| # | Title | Bates Range |
|---|-------|-------------|
| **Published Rules** | | |
| 1 | Implementation of the Pregnant Workers Fairness Act (29 CFR Part 1636) Proposed Rule 08/11/2023 | EEOC_000001 - EEOC_000081 |
| 2 | Implementation of the Pregnant Workers Fairness Act (29 CFR Part 1636) Final rule and interpretive guidance 04/19/2024 | EEOC_000082 - EEOC_000206 |
| **Public Comments** | | |
| 3 | Public Comment From Anonymous Anonymous | EEOC_000207 - EEOC_000207 |
| 4 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_000208 - EEOC_000209 |
| 5 | Public Comment From Anonymous Anonymous | EEOC_000210 - EEOC_000211 |
| 6 | Public Comment From Shari Brock | EEOC_000212 - EEOC_000212 |
| 7 | Public Comment From Sarah Truman | EEOC_000213 - EEOC_000213 |
| 8 | Public Comment From Betsy Langbo | EEOC_000214 - EEOC_000215 |
| 9 | Public Comment From Steven Wood | EEOC_000216 - EEOC_000217 |
| 10 | Public Comment From Jay Helluin | EEOC_000218 - EEOC_000219 |
| 11 | Public Comment From Kevin Brown | EEOC_000220 - EEOC_000221 |
| 12 | Public Comment From Gary Geiger | EEOC_000222 - EEOC_000222 |
| 13 | Public Comment From Allyson Harkins | EEOC_000223 - EEOC_000224 |
| 14 | Public Comment From Allison Miranda | EEOC_000225 - EEOC_000226 |
| 15 | Public Comment From Constance Nielsen | EEOC_000227 - EEOC_000227 |
| 16 | Public Comment From Lee Olson | EEOC_000228 - EEOC_000228 |
| 17 | Public Comment From Jean Hurley | EEOC_000229 - EEOC_000230 |
| 18 | Public Comment From Joseph Zimmerman | EEOC_000231 - EEOC_000232 |
| 19 | Public Comment From Joe Wilsey | EEOC_000233 - EEOC_000233 |

| 20 | Public Comment From Mildred Schroeder | EEOC_000234 - EEOC_000234 |
| 21 | Public Comment From Lisa Farr | EEOC_000235 - EEOC_000236 |
| 22 | Public Comment From C. A. Hervert | EEOC_000237 - EEOC_000237 |
| 23 | Public Comment From Peter Chaffee | EEOC_000238 - EEOC_000238 |
| 24 | Public Comment From Edward Randle | EEOC_000239 - EEOC_000239 |
| 25 | Public Comment From Eduardo Navarro | EEOC_000240 - EEOC_000240 |
| 26 | Public Comment From Peter Schmitt | EEOC_000241 - EEOC_000242 |
| 27 | Public Comment From Bonnie Kron | EEOC_000243 - EEOC_000244 |
| 28 | Public Comment From Laurie Hervert | EEOC_000245 - EEOC_000246 |
| 29 | Public Comment From Therese Jorgensen | EEOC_000247 - EEOC_000248 |
| 30 | Public Comment From Macharri Jones | EEOC_000249 - EEOC_000249 |
| 31 | Public Comment From Theresa Price | EEOC_000250 - EEOC_000251 |
| 32 | Public Comment From Anonymous Anonymous | EEOC_000252 - EEOC_000253 |
| 33 | Public Comment From Arlene B. Muller | EEOC_000254 - EEOC_000255 |
| 34 | Public Comment From Melissa Mussoline | EEOC_000256 - EEOC_000257 |
| 35 | Public Comment From Kathryn Keller | EEOC_000258 - EEOC_000258 |
| 36 | Public Comment From Darlene Beltz | EEOC_000259 - EEOC_000259 |
| 37 | Public Comment From Carter Hawkins | EEOC_000260 - EEOC_000261 |
| 38 | Public Comment From Marco DeCapite | EEOC_000262 - EEOC_000263 |
| 39 | Public Comment From Michael Bolesta | EEOC_000264 - EEOC_000265 |
| 40 | Public Comment From Joseph Brucia | EEOC_000266 - EEOC_000267 |

| 41 | Public Comment From Jean Coffey | EEOC_000268 - EEOC_000269 |
| 42 | Public Comment From Natalie Hilb | EEOC_000270 - EEOC_000270 |
| 43 | Public Comment From Dawn Wolf | EEOC_000271 - EEOC_000271 |
| 44 | Public Comment From Diane Wilson | EEOC_000272 - EEOC_000272 |
| 45 | Public Comment From Anna Kenney | EEOC_000273 - EEOC_000274 |
| 46 | Public Comment From Kathryn-Joyce Thorn | EEOC_000275 - EEOC_000275 |
| 47 | Public Comment From Marietta Mandel | EEOC_000276 - EEOC_000277 |
| 48 | Public Comment From Rebecca Greig | EEOC_000278 - EEOC_000278 |
| 49 | Public Comment From Christi Wharton | EEOC_000279 - EEOC_000279 |
| 50 | Public Comment From Irene Kopczyk | EEOC_000280 - EEOC_000281 |
| 51 | Public Comment From Celeste Scimo | EEOC_000282 - EEOC_000282 |
| 52 | Public Comment From Carolyn Green | EEOC_000283 - EEOC_000284 |
| 53 | Public Comment From John C Cahalan Ph.D. | EEOC_000285 - EEOC_000286 |
| 54 | Public Comment From Maria Maggi | EEOC_000287 - EEOC_000288 |
| 55 | Public Comment From Joretta Burlington | EEOC_000289 - EEOC_000289 |
| 56 | Public Comment From Holly Kremer | EEOC_000290 - EEOC_000290 |
| 57 | Public Comment From Patricia Ugorcak | EEOC_000291 - EEOC_000292 |
| 58 | Public Comment From Brenda Powers | EEOC_000293 - EEOC_000293 |
| 59 | Public Comment From Elizabeth Paulette | EEOC_000294 - EEOC_000294 |
| 60 | Public Comment From Debbie Lynch | EEOC_000295 - EEOC_000295 |
| 61 | Public Comment From Kathie Statt | EEOC_000296 - EEOC_000296 |

| 62 | Public Comment From Chris Oberreuter | EEOC_000297 - EEOC_000298 |
|----|--------------------------------------|---------------------------|
| 63 | Public Comment From Nancy Neuser | EEOC_000299 - EEOC_000299 |
| 64 | Public Comment From Alice Levis | EEOC_000300 - EEOC_000301 |
| 65 | Public Comment From Suzanne Pavlus | EEOC_000302 - EEOC_000302 |
| 66 | Public Comment From Daria Ahrens | EEOC_000303 - EEOC_000304 |
| 67 | Public Comment From Shirley Stivers | EEOC_000305 - EEOC_000305 |
| 68 | Public Comment From Ginger Peterson | EEOC_000306 - EEOC_000306 |
| 69 | Public Comment From Joanna Melton | EEOC_000307 - EEOC_000307 |
| 70 | Public Comment From Sean Keeley | EEOC_000308 - EEOC_000309 |
| 71 | Public Comment From Colleen Ayers | EEOC_000310 - EEOC_000311 |
| 72 | Public Comment From Jonathan Thill | EEOC_000312 - EEOC_000313 |
| 73 | Public Comment From Andrew Schroeder | EEOC_000314 - EEOC_000315 |
| 74 | Public Comment From Carl Spangenberg | EEOC_000316 - EEOC_000316 |
| 75 | Public Comment From Rene Lamarche | EEOC_000317 - EEOC_000318 |
| 76 | Public Comment From James Schwarzwalder | EEOC_000319 - EEOC_000320 |
| 77 | Public Comment From Timothy East | EEOC_000321 - EEOC_000322 |
| 78 | Public Comment From Theresa Buoni | EEOC_000323 - EEOC_000323 |
| 79 | Public Comment From Mary C. Simpson | EEOC_000324 - EEOC_000325 |
| 80 | Public Comment From Margaret Kaminski | EEOC_000326 - EEOC_000326 |
| 81 | Public Comment From Gregory McBroom | EEOC_000327 - EEOC_000328 |
| 82 | Public Comment From Ramon Ferrer | EEOC_000329 - EEOC_000329 |

| 83 | Public Comment From Maria Key | EEOC_000330 - EEOC_000331 |
| 84 | Public Comment From Rosemarie Masters | EEOC_000332 - EEOC_000333 |
| 85 | Public Comment From Kerry Monastra | EEOC_000334 - EEOC_000334 |
| 86 | Public Comment From Joe Badamy | EEOC_000335 - EEOC_000336 |
| 87 | Public Comment From Rick Burke | EEOC_000337 - EEOC_000338 |
| 88 | Public Comment From Mary Beth Williams | EEOC_000339 - EEOC_000339 |
| 89 | Public Comment From Christine Johnson | EEOC_000340 - EEOC_000340 |
| 90 | Public Comment From Maryann Ashbacker | EEOC_000341 - EEOC_000342 |
| 91 | Public Comment From Malia King | EEOC_000343 - EEOC_000344 |
| 92 | Public Comment From Carrie Jensen | EEOC_000345 - EEOC_000345 |
| 93 | Public Comment From Fae Presley | EEOC_000346 - EEOC_000346 |
| 94 | Public Comment From Valerie Johnson | EEOC_000347 - EEOC_000347 |
| 95 | Public Comment From Fr. John Grant | EEOC_000348 - EEOC_000348 |
| 96 | Public Comment From Annette Montgomery | EEOC_000349 - EEOC_000349 |
| 97 | Public Comment From Wendy Lomano | EEOC_000350 - EEOC_000351 |
| 98 | Public Comment From Krid Kassalen | EEOC_000352 - EEOC_000352 |
| 99 | Public Comment From Ruth Lucius | EEOC_000353 - EEOC_000353 |
| 100 | Public Comment From James Swift | EEOC_000354 - EEOC_000355 |
| 101 | Public Comment From Donna Harris | EEOC_000356 - EEOC_000357 |
| 102 | Public Comment From Pamela Kelley | EEOC_000358 - EEOC_000359 |
| 103 | Public Comment From Judy Belanich | EEOC_000360 - EEOC_000360 |

| 104 | Public Comment From Sister Maria Jerome | EEOC_000361 - EEOC_000362 |
|-----|------------------------------------------|---------------------------|
| 105 | Public Comment From Ruth Kaderbek | EEOC_000363 - EEOC_000364 |
| 106 | Public Comment From Sylvia Loosveldt | EEOC_000365 - EEOC_000366 |
| 107 | Public Comment From Anne Moran | EEOC_000367 - EEOC_000367 |
| 108 | Public Comment From Owen Linzmeier | EEOC_000368 - EEOC_000369 |
| 109 | Public Comment From Kenneth Lynch | EEOC_000370 - EEOC_000370 |
| 110 | Public Comment From Dorothy Van Allen | EEOC_000371 - EEOC_000372 |
| 111 | Public Comment From Lilia Broguiere | EEOC_000373 - EEOC_000373 |
| 112 | Public Comment From CJ Newburn | EEOC_000374 - EEOC_000374 |
| 113 | Public Comment From Linda Corrigan | EEOC_000375 - EEOC_000376 |
| 114 | Public Comment From Patty McCabe | EEOC_000377 - EEOC_000377 |
| 115 | Public Comment From Joy DeNicola | EEOC_000378 - EEOC_000379 |
| 116 | Public Comment From Roger Emery | EEOC_000380 - EEOC_000381 |
| 117 | Public Comment From Alex Collins | EEOC_000382 - EEOC_000382 |
| 118 | Public Comment From Mary Pat Swauger | EEOC_000383 - EEOC_000383 |
| 119 | Public Comment From Susan Gallant | EEOC_000384 - EEOC_000384 |
| 120 | Public Comment From Julie Sanford | EEOC_000385 - EEOC_000385 |
| 121 | Public Comment From Margarita Garcia | EEOC_000386 - EEOC_000386 |
| 122 | Public Comment From Leo Grant | EEOC_000387 - EEOC_000387 |
| 123 | Public Comment From Dianne Rowe | EEOC_000388 - EEOC_000388 |
| 124 | Public Comment From Adam Young | EEOC_000389 - EEOC_000389 |

| 125 | Public Comment From Louise E Sewall | EEOC_000390 - EEOC_000390 |
|-----|-------------------------------------|---------------------------|
| 126 | Public Comment From Cecilia Rappin | EEOC_000391 - EEOC_000391 |
| 127 | Public Comment From William Staples | EEOC_000392 - EEOC_000392 |
| 128 | Public Comment From Mary Fimbel | EEOC_000393 - EEOC_000393 |
| 129 | Public Comment From Scott Hurley | EEOC_000394 - EEOC_000394 |
| 130 | Public Comment From Pam Burnside | EEOC_000395 - EEOC_000395 |
| 131 | Public Comment From Greg Egbers | EEOC_000396 - EEOC_000396 |
| 132 | Public Comment From Tom Tritsch | EEOC_000397 - EEOC_000397 |
| 133 | Public Comment From Randy Griffin | EEOC_000398 - EEOC_000398 |
| 134 | Public Comment From Harvey Popovich | EEOC_000399 - EEOC_000399 |
| 135 | Public Comment From Kevin Mayer | EEOC_000400 - EEOC_000400 |
| 136 | Public Comment From Michael Gude | EEOC_000401 - EEOC_000401 |
| 137 | Public Comment From Jennifer Walker | EEOC_000402 - EEOC_000402 |
| 138 | Public Comment From William Steve | EEOC_000403 - EEOC_000403 |
| 139 | Public Comment From Bob Morici | EEOC_000404 - EEOC_000404 |
| 140 | Public Comment From Bruce Miller | EEOC_000405 - EEOC_000405 |
| 141 | Public Comment From Sara Westhoff | EEOC_000406 - EEOC_000407 |
| 142 | Public Comment From Douglas Fackelman | EEOC_000408 - EEOC_000408 |
| 143 | Public Comment From George Miller | EEOC_000409 - EEOC_000409 |
| 144 | Public Comment From Elizabeth Seaver | EEOC_000410 - EEOC_000410 |
| 145 | Public Comment From David Clancy | EEOC_000411 - EEOC_000411 |

| 146 | Public Comment From Linda Holevinski | EEOC_000412 - EEOC_000412 |
|-----|--------------------------------------|---------------------------|
| 147 | Public Comment From Amanda Zieglmeier | EEOC_000413 - EEOC_000413 |
| 148 | Public Comment From William Hunt | EEOC_000414 - EEOC_000414 |
| 149 | Public Comment From Kathleen Lynch | EEOC_000415 - EEOC_000415 |
| 150 | Public Comment From John Moliski | EEOC_000416 - EEOC_000417 |
| 151 | Public Comment From Annette Grabow | EEOC_000418 - EEOC_000418 |
| 152 | Public Comment From Vic Prezioso | EEOC_000419 - EEOC_000419 |
| 153 | Public Comment From Laurenthia Mesh | EEOC_000420 - EEOC_000420 |
| 154 | Public Comment From Barb Torres | EEOC_000421 - EEOC_000421 |
| 155 | Public Comment From Diane Dillman | EEOC_000422 - EEOC_000422 |
| 156 | Public Comment From Margaret Morrow | EEOC_000423 - EEOC_000423 |
| 157 | Public Comment From Elizabeth Saindon | EEOC_000424 - EEOC_000424 |
| 158 | Public Comment From Marianne Hospador | EEOC_000425 - EEOC_000425 |
| 159 | Public Comment From Emily White | EEOC_000426 - EEOC_000426 |
| 160 | Public Comment From Margaret Fenelon | EEOC_000427 - EEOC_000427 |
| 161 | Public Comment From Kathryn Baker | EEOC_000428 - EEOC_000428 |
| 162 | Public Comment From Patricia Cina | EEOC_000429 - EEOC_000429 |
| 163 | Public Comment From Charles Gerstner | EEOC_000430 - EEOC_000430 |
| 164 | Public Comment From Maureen Ramos | EEOC_000431 - EEOC_000431 |
| 165 | Public Comment From Patricia Cascioli | EEOC_000432 - EEOC_000432 |
| 166 | Public Comment From Barbara Scherer | EEOC_000433 - EEOC_000434 |

| 167 | Public Comment From Kathleen Grimsland | EEOC_000435 - EEOC_000435 |
| 168 | Public Comment From Jeffrey McManus | EEOC_000436 - EEOC_000436 |
| 169 | Public Comment From Kevin Driesse | EEOC_000437 - EEOC_000437 |
| 170 | Public Comment From Jeanne Van Egmond | EEOC_000438 - EEOC_000438 |
| 171 | Public Comment From Rose Davis | EEOC_000439 - EEOC_000439 |
| 172 | Public Comment From Phyllis Cogan | EEOC_000440 - EEOC_000440 |
| 173 | Public Comment From Cathy Jamiolkowski | EEOC_000441 - EEOC_000441 |
| 174 | Public Comment From William Whiting | EEOC_000442 - EEOC_000442 |
| 175 | Public Comment From Linda Brechko | EEOC_000443 - EEOC_000443 |
| 176 | Public Comment From David Egan | EEOC_000444 - EEOC_000444 |
| 177 | Public Comment From Theresa Haugh | EEOC_000445 - EEOC_000445 |
| 178 | Public Comment From James Walsh | EEOC_000446 - EEOC_000446 |
| 179 | Public Comment From Margaret Johns | EEOC_000447 - EEOC_000448 |
| 180 | Public Comment From Caroline Simaz | EEOC_000449 - EEOC_000449 |
| 181 | Public Comment From John Collins | EEOC_000450 - EEOC_000450 |
| 182 | Public Comment From Lisa Binotto | EEOC_000451 - EEOC_000451 |
| 183 | Public Comment From David Reising | EEOC_000452 - EEOC_000452 |
| 184 | Public Comment From Barbara Berg | EEOC_000453 - EEOC_000453 |
| 185 | Public Comment From Linda Kettinger | EEOC_000454 - EEOC_000454 |
| 186 | Public Comment From Heidi Luraas | EEOC_000455 - EEOC_000455 |
| 187 | Public Comment From Daniel Tardiff | EEOC_000456 - EEOC_000456 |

| 188 | Public Comment From Chuck Kerry Uhlenkott | EEOC_000457 - EEOC_000457 |
| 189 | Public Comment From Marie Elliott | EEOC_000458 - EEOC_000458 |
| 190 | Public Comment From Sarah Zweifel | EEOC_000459 - EEOC_000460 |
| 191 | Public Comment From Prisilla Baldwin | EEOC_000461 - EEOC_000462 |
| 192 | Public Comment From Cordelia Mirus | EEOC_000463 - EEOC_000463 |
| 193 | Public Comment From Duncan Elledge | EEOC_000464 - EEOC_000464 |
| 194 | Public Comment From Patrice Bilenski | EEOC_000465 - EEOC_000466 |
| 195 | Public Comment From Michael DAgostino | EEOC_000467 - EEOC_000467 |
| 196 | Public Comment From Kevin Grizzaffi | EEOC_000468 - EEOC_000468 |
| 197 | Public Comment From Fran Cupples | EEOC_000469 - EEOC_000469 |
| 198 | Public Comment From Janis Sholtis | EEOC_000470 - EEOC_000471 |
| 199 | Public Comment From L R Bechtoldt | EEOC_000472 - EEOC_000473 |
| 200 | Public Comment From Jeffrey Koczela | EEOC_000474 - EEOC_000474 |
| 201 | Public Comment From Phyllis Duvall | EEOC_000475 - EEOC_000476 |
| 202 | Public Comment From Maureen Granillo | EEOC_000477 - EEOC_000478 |
| 203 | Public Comment From Kevin Harwell | EEOC_000479 - EEOC_000480 |
| 204 | Public Comment From Gail Peterson | EEOC_000481 - EEOC_000482 |
| 205 | Public Comment From Patty Scheffler | EEOC_000483 - EEOC_000484 |
| 206 | Public Comment From Patricia Foradori | EEOC_000485 - EEOC_000485 |
| 207 | Public Comment From Nancy Thesing | EEOC_000486 - EEOC_000486 |
| 208 | Public Comment From Blake Naylor | EEOC_000487 - EEOC_000488 |

| 209 | Public Comment From Timothy Cook | EEOC_000489 - EEOC_000489 |
| 210 | Public Comment From Andrea Carota | EEOC_000490 - EEOC_000491 |
| 211 | Public Comment From Cameron Huhlein | EEOC_000492 - EEOC_000492 |
| 212 | Public Comment From Linda Jenne | EEOC_000493 - EEOC_000494 |
| 213 | Public Comment From Ellen Huntebrinker | EEOC_000495 - EEOC_000496 |
| 214 | Public Comment From Janice Kunkel | EEOC_000497 - EEOC_000498 |
| 215 | Public Comment From Mary Breslin | EEOC_000499 - EEOC_000500 |
| 216 | Public Comment From Mary O'Brien | EEOC_000501 - EEOC_000502 |
| 217 | Public Comment From Ed Solarz | EEOC_000503 - EEOC_000503 |
| 218 | Public Comment From Barb Fry | EEOC_000504 - EEOC_000505 |
| 219 | Public Comment From Matt Haas | EEOC_000506 - EEOC_000507 |
| 220 | Public Comment From Bradley Eilers | EEOC_000508 - EEOC_000509 |
| 221 | Public Comment From Carol Sabreen | EEOC_000510 - EEOC_000511 |
| 222 | Public Comment From Tamara Adler | EEOC_000512 - EEOC_000512 |
| 223 | Public Comment From Janet Nickloy | EEOC_000513 - EEOC_000514 |
| 224 | Public Comment From Ryan Baird | EEOC_000515 - EEOC_000516 |
| 225 | Public Comment From Curt Gardner | EEOC_000517 - EEOC_000517 |
| 226 | Public Comment From Joseph Talamo | EEOC_000518 - EEOC_000519 |
| 227 | Public Comment From Kathleen Hanson | EEOC_000520 - EEOC_000521 |
| 228 | Public Comment From Mike M | EEOC_000522 - EEOC_000522 |
| 229 | Public Comment From Eileen Wiebelhaus | EEOC_000523 - EEOC_000524 |

| 230 | Public Comment From Robert Elliott | EEOC_000525 - EEOC_000526 |
|---|---|---|
| 231 | Public Comment From Barry Hamp | EEOC_000527 - EEOC_000528 |
| 232 | Public Comment From Erick Allen | EEOC_000529 - EEOC_000530 |
| 233 | Public Comment From James Townsend | EEOC_000531 - EEOC_000532 |
| 234 | Public Comment From Marilyn Louderman | EEOC_000533 - EEOC_000533 |
| 235 | Public Comment From Anonymous Anonymous | EEOC_000534 - EEOC_000534 |
| 236 | Public Comment From Renee Widmyer | EEOC_000535 - EEOC_000536 |
| 237 | Public Comment From Regina Dehnert | EEOC_000537 - EEOC_000538 |
| 238 | Public Comment From Sallye Eveland | EEOC_000539 - EEOC_000540 |
| 239 | Public Comment From Jill Seberger | EEOC_000541 - EEOC_000542 |
| 240 | Public Comment From Debb Knarian | EEOC_000543 - EEOC_000543 |
| 241 | Public Comment From Therese Jandernoa | EEOC_000544 - EEOC_000545 |
| 242 | Public Comment From Michael Barten | EEOC_000546 - EEOC_000546 |
| 243 | Public Comment From Michael Guyler | EEOC_000547 - EEOC_000547 |
| 244 | Public Comment From Christina Parks | EEOC_000548 - EEOC_000549 |
| 245 | Public Comment From Kelly Rizzo | EEOC_000550 - EEOC_000551 |
| 246 | Public Comment From Crystal Odom | EEOC_000552 - EEOC_000553 |
| 247 | Public Comment From Carol Szopa | EEOC_000554 - EEOC_000554 |
| 248 | Public Comment From Steven Cappaert | EEOC_000555 - EEOC_000556 |
| 249 | Public Comment From Heather Hayes | EEOC_000557 - EEOC_000558 |
| 250 | Public Comment From Paul Gottemoller | EEOC_000559 - EEOC_000560 |

| 251 | Public Comment From Darlene Piersall | EEOC_000561 - EEOC_000562 |
| 252 | Public Comment From Johnna Ferguson | EEOC_000563 - EEOC_000564 |
| 253 | Public Comment From Charlene Smith | EEOC_000565 - EEOC_000566 |
| 254 | Public Comment From William Avery | EEOC_000567 - EEOC_000568 |
| 255 | Public Comment From Susan Kuske | EEOC_000569 - EEOC_000569 |
| 256 | Public Comment From Bridget Mora | EEOC_000570 - EEOC_000571 |
| 257 | Public Comment From Kellie Antes | EEOC_000572 - EEOC_000572 |
| 258 | Public Comment From Rebecca Voigtlander | EEOC_000573 - EEOC_000573 |
| 259 | Public Comment From Whitney Dasal | EEOC_000574 - EEOC_000575 |
| 260 | Public Comment From Richard Simmons | EEOC_000576 - EEOC_000577 |
| 261 | Public Comment From Lisa Smith | EEOC_000578 - EEOC_000579 |
| 262 | Public Comment From Julia Byard | EEOC_000580 - EEOC_000581 |
| 263 | Public Comment From John Murphy | EEOC_000582 - EEOC_000583 |
| 264 | Public Comment From James Klaes | EEOC_000584 - EEOC_000584 |
| 265 | Public Comment From Susan Clukey | EEOC_000585 - EEOC_000585 |
| 266 | Public Comment From Randal Agostini | EEOC_000586 - EEOC_000587 |
| 267 | Public Comment From Irene Compton | EEOC_000588 - EEOC_000589 |
| 268 | Public Comment From Mary Jo Klein | EEOC_000590 - EEOC_000590 |
| 269 | Public Comment From Stephanie Foege | EEOC_000591 - EEOC_000591 |
| 270 | Public Comment From Brad Boyd | EEOC_000592 - EEOC_000592 |
| 271 | Public Comment From Mary Grassi | EEOC_000593 - EEOC_000594 |

| 272 | Public Comment From Dana Ten Elshof | EEOC_000595 - EEOC_000595 |
| 273 | Public Comment From MaryLou Bolfik | EEOC_000596 - EEOC_000596 |
| 274 | Public Comment From Lynne Morrison | EEOC_000597 - EEOC_000598 |
| 275 | Public Comment From Kevin Antene | EEOC_000599 - EEOC_000600 |
| 276 | Public Comment From Madeleine Bucher | EEOC_000601 - EEOC_000602 |
| 277 | Public Comment From Faith Batta | EEOC_000603 - EEOC_000604 |
| 278 | Public Comment From Laura Gonsoulin | EEOC_000605 - EEOC_000605 |
| 279 | Public Comment From Benita Campbell | EEOC_000606 - EEOC_000607 |
| 280 | Public Comment From Elaine Lehmkuhler | EEOC_000608 - EEOC_000609 |
| 281 | Public Comment From Keith Richardson | EEOC_000610 - EEOC_000611 |
| 282 | Public Comment From Ashleigh Young | EEOC_000612 - EEOC_000612 |
| 283 | Public Comment From Christine Dunster | EEOC_000613 - EEOC_000614 |
| 284 | Public Comment From Linda Hanigan | EEOC_000615 - EEOC_000616 |
| 285 | Public Comment From Megan Glaser | EEOC_000617 - EEOC_000617 |
| 286 | Public Comment From James Turner | EEOC_000618 - EEOC_000619 |
| 287 | Public Comment From Donna Farrell | EEOC_000620 - EEOC_000621 |
| 288 | Public Comment From Kristyn Hall | EEOC_000622 - EEOC_000623 |
| 289 | Public Comment From Lindsay Headley | EEOC_000624 - EEOC_000625 |
| 290 | Public Comment From Calvin Nelson | EEOC_000626 - EEOC_000627 |
| 291 | Public Comment From Paula Benalcazar | EEOC_000628 - EEOC_000628 |
| 292 | Public Comment From Donna Letizia | EEOC_000629 - EEOC_000630 |

| 293 | Public Comment From Virginia Albano | EEOC_000631 - EEOC_000632 |
| 294 | Public Comment From Becky Schmidt | EEOC_000633 - EEOC_000634 |
| 295 | Public Comment From Diane Canino | EEOC_000635 - EEOC_000636 |
| 296 | Public Comment From Michelle O'Loughlin | EEOC_000637 - EEOC_000637 |
| 297 | Public Comment From Thomas Bartsch | EEOC_000638 - EEOC_000638 |
| 298 | Public Comment From Lucie Mohr | EEOC_000639 - EEOC_000639 |
| 299 | Public Comment From Jennifer Kline | EEOC_000640 - EEOC_000641 |
| 300 | Public Comment From Jeremy Garst | EEOC_000642 - EEOC_000642 |
| 301 | Public Comment From Helena Jozaga | EEOC_000643 - EEOC_000644 |
| 302 | Public Comment From Joni Ciula | EEOC_000645 - EEOC_000646 |
| 303 | Public Comment From dorothy and John giallombardo | EEOC_000647 - EEOC_000647 |
| 304 | Public Comment From Desiree Ahrens | EEOC_000648 - EEOC_000649 |
| 305 | Public Comment From Beth Anderson | EEOC_000650 - EEOC_000651 |
| 306 | Public Comment From Mary Layman | EEOC_000652 - EEOC_000653 |
| 307 | Public Comment From Rosemarie Stone | EEOC_000654 - EEOC_000655 |
| 308 | Public Comment From Lisa O'Brien | EEOC_000656 - EEOC_000657 |
| 309 | Public Comment From Cindy Omlin | EEOC_000658 - EEOC_000658 |
| 310 | Public Comment From Elva Kindler | EEOC_000659 - EEOC_000659 |
| 311 | Public Comment From Larry Gremminger | EEOC_000660 - EEOC_000661 |
| 312 | Public Comment From Gayle Schoessow | EEOC_000662 - EEOC_000663 |
| 313 | Public Comment From Robyn Toigo | EEOC_000664 - EEOC_000665 |

| 314 | Public Comment From Anna Ramirez | EEOC_000666 - EEOC_000666 |
| 315 | Public Comment From William Currie | EEOC_000667 - EEOC_000667 |
| 316 | Public Comment From Mary Rice | EEOC_000668 - EEOC_000668 |
| 317 | Public Comment From Steven Gauthier | EEOC_000669 - EEOC_000669 |
| 318 | Public Comment From Julia Kearney | EEOC_000670 - EEOC_000671 |
| 319 | Public Comment From Edwin McGillick | EEOC_000672 - EEOC_000672 |
| 320 | Public Comment From Tammy Creed | EEOC_000673 - EEOC_000673 |
| 321 | Public Comment From Janet and Jed Larson | EEOC_000674 - EEOC_000674 |
| 322 | Public Comment From Gregory Comiskey | EEOC_000675 - EEOC_000675 |
| 323 | Public Comment From Thomas Sartoris | EEOC_000676 - EEOC_000676 |
| 324 | Public Comment From Leslie Darling | EEOC_000677 - EEOC_000677 |
| 325 | Public Comment From Barb Schaffer | EEOC_000678 - EEOC_000678 |
| 326 | Public Comment From Judi Paparozzi | EEOC_000679 - EEOC_000679 |
| 327 | Public Comment From Ann Spriggs | EEOC_000680 - EEOC_000680 |
| 328 | Public Comment From Greg Vandehey | EEOC_000681 - EEOC_000681 |
| 329 | Public Comment From William Schoener | EEOC_000682 - EEOC_000682 |
| 330 | Public Comment From Linda Pavlas | EEOC_000683 - EEOC_000683 |
| 331 | Public Comment From Laura Fairbanks | EEOC_000684 - EEOC_000684 |
| 332 | Public Comment From Janie Bannert | EEOC_000685 - EEOC_000685 |
| 333 | Public Comment From Arlene Samson | EEOC_000686 - EEOC_000686 |
| 334 | Public Comment From Cynthia Holy | EEOC_000687 - EEOC_000687 |

| 335 | Public Comment From Jeanne Visk | EEOC_000688 - EEOC_000688 |
| 336 | Public Comment From C Cleavinger | EEOC_000689 - EEOC_000689 |
| 337 | Public Comment From Michael Zientek | EEOC_000690 - EEOC_000690 |
| 338 | Public Comment From Cathy Pequeno | EEOC_000691 - EEOC_000691 |
| 339 | Public Comment From Margaret Greenslade | EEOC_000692 - EEOC_000692 |
| 340 | Public Comment From Julie Witkowski | EEOC_000693 - EEOC_000693 |
| 341 | Public Comment From Rob Van Norden | EEOC_000694 - EEOC_000694 |
| 342 | Public Comment From Kay Trscher | EEOC_000695 - EEOC_000695 |
| 343 | Public Comment From Gayle Thompson | EEOC_000696 - EEOC_000696 |
| 344 | Public Comment From Matthew Minarik | EEOC_000697 - EEOC_000697 |
| 345 | Public Comment From Claire Bujak | EEOC_000698 - EEOC_000698 |
| 346 | Public Comment From Joan Finn | EEOC_000699 - EEOC_000699 |
| 347 | Public Comment From Amy Bos | EEOC_000700 - EEOC_000700 |
| 348 | Public Comment From Richard Mlaczynski | EEOC_000701 - EEOC_000701 |
| 349 | Public Comment From Michael Thelen | EEOC_000702 - EEOC_000702 |
| 350 | Public Comment From Karen Mroz | EEOC_000703 - EEOC_000703 |
| 351 | Public Comment From Marilyn Ternes | EEOC_000704 - EEOC_000705 |
| 352 | Public Comment From Kenneth Williams | EEOC_000706 - EEOC_000706 |
| 353 | Public Comment From Scott Vandenbergh | EEOC_000707 - EEOC_000707 |
| 354 | Public Comment From Tracey Jalufka | EEOC_000708 - EEOC_000708 |
| 355 | Public Comment From Abigail Schoonmaker | EEOC_000709 - EEOC_000709 |

| 356 | Public Comment From Sara Johannes | EEOC_000710 - EEOC_000710 |
| 357 | Public Comment From Michele Nygro | EEOC_000711 - EEOC_000711 |
| 358 | Public Comment From Cristina Morales | EEOC_000712 - EEOC_000712 |
| 359 | Public Comment From Mary Stall | EEOC_000713 - EEOC_000713 |
| 360 | Public Comment From Chris Cooper | EEOC_000714 - EEOC_000714 |
| 361 | Public Comment From Michael Kammer | EEOC_000715 - EEOC_000715 |
| 362 | Public Comment From John Wishall | EEOC_000716 - EEOC_000716 |
| 363 | Public Comment From Patricia G Denny | EEOC_000717 - EEOC_000717 |
| 364 | Public Comment From Carolyn Crilly | EEOC_000718 - EEOC_000718 |
| 365 | Public Comment From Katherine Gatschet | EEOC_000719 - EEOC_000719 |
| 366 | Public Comment From Norm Allard | EEOC_000720 - EEOC_000720 |
| 367 | Public Comment From Linda Trantina | EEOC_000721 - EEOC_000721 |
| 368 | Public Comment From Nancy Womack | EEOC_000722 - EEOC_000722 |
| 369 | Public Comment From Chad Sweeney | EEOC_000723 - EEOC_000723 |
| 370 | Public Comment From Gary Horan | EEOC_000724 - EEOC_000724 |
| 371 | Public Comment From Deb Wolding | EEOC_000725 - EEOC_000725 |
| 372 | Public Comment From JoAnn Preske | EEOC_000726 - EEOC_000726 |
| 373 | Public Comment From Wayne Tryhuk | EEOC_000727 - EEOC_000727 |
| 374 | Public Comment From Theresa Wicker | EEOC_000728 - EEOC_000728 |
| 375 | Public Comment From Ron Korson | EEOC_000729 - EEOC_000729 |
| 376 | Public Comment From Barbara Cowell | EEOC_000730 - EEOC_000730 |

| 377 | Public Comment From Rob Hess | EEOC_000731 - EEOC_000731 |
| 378 | Public Comment From Terry Robinson | EEOC_000732 - EEOC_000732 |
| 379 | Public Comment From M A Beard | EEOC_000733 - EEOC_000733 |
| 380 | Public Comment From Carol Philpott | EEOC_000734 - EEOC_000734 |
| 381 | Public Comment From Theresa Patterson | EEOC_000735 - EEOC_000735 |
| 382 | Public Comment From Michelle Miskell | EEOC_000736 - EEOC_000736 |
| 383 | Public Comment From Janet Schwent | EEOC_000737 - EEOC_000737 |
| 384 | Public Comment From Monica Schneiderman | EEOC_000738 - EEOC_000738 |
| 385 | Public Comment From Frank MARLOW | EEOC_000739 - EEOC_000739 |
| 386 | Public Comment From Cheryl Middleton | EEOC_000740 - EEOC_000740 |
| 387 | Public Comment From H White | EEOC_000741 - EEOC_000741 |
| 388 | Public Comment From Robert Licandro | EEOC_000742 - EEOC_000742 |
| 389 | Public Comment From Jo Anne Mankoski | EEOC_000743 - EEOC_000743 |
| 390 | Public Comment From Theresa Ghatani | EEOC_000744 - EEOC_000744 |
| 391 | Public Comment From Eleanor Mroz | EEOC_000745 - EEOC_000745 |
| 392 | Public Comment From Laurel Krupski | EEOC_000746 - EEOC_000746 |
| 393 | Public Comment From Theresa Bokemper | EEOC_000747 - EEOC_000747 |
| 394 | Public Comment From Anne Williams | EEOC_000748 - EEOC_000748 |
| 395 | Public Comment From Anne Pottinger | EEOC_000749 - EEOC_000749 |
| 396 | Public Comment From Anne Lynch | EEOC_000750 - EEOC_000750 |
| 397 | Public Comment From Owen McNulty | EEOC_000751 - EEOC_000751 |

| 398 | Public Comment From Karen Spade | EEOC_000752 - EEOC_000752 |
| 399 | Public Comment From Jose de Leon | EEOC_000753 - EEOC_000753 |
| 400 | Public Comment From Elizabeth Pascuzzi | EEOC_000754 - EEOC_000754 |
| 401 | Public Comment From Gerry Karls | EEOC_000755 - EEOC_000755 |
| 402 | Public Comment From Mary Meathe | EEOC_000756 - EEOC_000756 |
| 403 | Public Comment From Michelle Esquivel | EEOC_000757 - EEOC_000757 |
| 404 | Public Comment From Janet Hill | EEOC_000758 - EEOC_000758 |
| 405 | Public Comment From William Jackwicz | EEOC_000759 - EEOC_000759 |
| 406 | Public Comment From Rev. Mr. Craig Richter | EEOC_000760 - EEOC_000760 |
| 407 | Public Comment From Gregory Kreczko | EEOC_000761 - EEOC_000761 |
| 408 | Public Comment From Rachel Murphy | EEOC_000762 - EEOC_000762 |
| 409 | Public Comment From Kristi Yohr | EEOC_000763 - EEOC_000763 |
| 410 | Public Comment From Kathy Ohlman | EEOC_000764 - EEOC_000764 |
| 411 | Public Comment From Phil Pollot | EEOC_000765 - EEOC_000765 |
| 412 | Public Comment From Katherine Beutner | EEOC_000766 - EEOC_000766 |
| 413 | Public Comment From Jean Mosher | EEOC_000767 - EEOC_000767 |
| 414 | Public Comment From Carlos Ortiz | EEOC_000768 - EEOC_000768 |
| 415 | Public Comment From Patricia Brown | EEOC_000769 - EEOC_000769 |
| 416 | Public Comment From Mary Marsh | EEOC_000770 - EEOC_000770 |
| 417 | Public Comment From Brett Staples | EEOC_000771 - EEOC_000771 |
| 418 | Public Comment From John Helfrich | EEOC_000772 - EEOC_000772 |

| 419 | Public Comment From John Evans | EEOC_000773 - EEOC_000773 |
| 420 | Public Comment From Patrick Pringle | EEOC_000774 - EEOC_000774 |
| 421 | Public Comment From Jerry Boyd | EEOC_000775 - EEOC_000775 |
| 422 | Public Comment From Eric England | EEOC_000776 - EEOC_000776 |
| 423 | Public Comment From Cynthia Rush | EEOC_000777 - EEOC_000777 |
| 424 | Public Comment From Marie Crean | EEOC_000778 - EEOC_000778 |
| 425 | Public Comment From Stephanie Ferlaino | EEOC_000779 - EEOC_000779 |
| 426 | Public Comment From Eric Barone | EEOC_000780 - EEOC_000780 |
| 427 | Public Comment From Donna Uphaus | EEOC_000781 - EEOC_000781 |
| 428 | Public Comment From John Becker | EEOC_000782 - EEOC_000782 |
| 429 | Public Comment From Kathy Feibelman | EEOC_000783 - EEOC_000783 |
| 430 | Public Comment From Patricia Bartlett | EEOC_000784 - EEOC_000784 |
| 431 | Public Comment From Kevin Bist | EEOC_000785 - EEOC_000785 |
| 432 | Public Comment From James Barkmeier | EEOC_000786 - EEOC_000786 |
| 433 | Public Comment From Nancy Degnan | EEOC_000787 - EEOC_000787 |
| 434 | Public Comment From Teresa Lee | EEOC_000788 - EEOC_000788 |
| 435 | Public Comment From Kathleen Cantwell | EEOC_000789 - EEOC_000789 |
| 436 | Public Comment From Mary Schmid | EEOC_000790 - EEOC_000790 |
| 437 | Public Comment From Jozefa Roy | EEOC_000791 - EEOC_000791 |
| 438 | Public Comment From Dan Egan | EEOC_000792 - EEOC_000792 |
| 439 | Public Comment From Christine Flynn | EEOC_000793 - EEOC_000793 |

| 440 | Public Comment From Sonja Zavaro | EEOC_000794 - EEOC_000794 |
| 441 | Public Comment From Christine Gorenz | EEOC_000795 - EEOC_000795 |
| 442 | Public Comment From Frank Lofurno | EEOC_000796 - EEOC_000796 |
| 443 | Public Comment From Wesley Harris | EEOC_000797 - EEOC_000797 |
| 444 | Public Comment From Frederick Michaels | EEOC_000798 - EEOC_000798 |
| 445 | Public Comment From Stephanie Leraris | EEOC_000799 - EEOC_000799 |
| 446 | Public Comment From Christine Walker | EEOC_000800 - EEOC_000800 |
| 447 | Public Comment From Linda Drews | EEOC_000801 - EEOC_000801 |
| 448 | Public Comment From Robert Becherer | EEOC_000802 - EEOC_000802 |
| 449 | Public Comment From Matthew Fuhrmann | EEOC_000803 - EEOC_000803 |
| 450 | Public Comment From Edward Heiskell | EEOC_000804 - EEOC_000804 |
| 451 | Public Comment From Chuck Junek | EEOC_000805 - EEOC_000805 |
| 452 | Public Comment From Claude Weatherford | EEOC_000806 - EEOC_000806 |
| 453 | Public Comment From Karen Whooley | EEOC_000807 - EEOC_000807 |
| 454 | Public Comment From Jeanette Stone | EEOC_000808 - EEOC_000808 |
| 455 | Public Comment From Inez Schreiner | EEOC_000809 - EEOC_000809 |
| 456 | Public Comment From Erin Black | EEOC_000810 - EEOC_000810 |
| 457 | Public Comment From Thoman Seaman | EEOC_000811 - EEOC_000811 |
| 458 | Public Comment From Richard Perozich | EEOC_000812 - EEOC_000812 |
| 459 | Public Comment From Mary-Louise Meyer | EEOC_000813 - EEOC_000813 |
| 460 | Public Comment From Carol Thurlow | EEOC_000814 - EEOC_000814 |

| 461 | Public Comment From Karrie Coduti | EEOC_000815 - EEOC_000815 |
| 462 | Public Comment From Anne Vasile | EEOC_000816 - EEOC_000816 |
| 463 | Public Comment From Edward Mulcahy | EEOC_000817 - EEOC_000817 |
| 464 | Public Comment From Patrick Biller | EEOC_000818 - EEOC_000818 |
| 465 | Public Comment From Mary Lobermeier | EEOC_000819 - EEOC_000819 |
| 466 | Public Comment From Mary Grassi | EEOC_000820 - EEOC_000820 |
| 467 | Public Comment From Galen Schawe | EEOC_000821 - EEOC_000821 |
| 468 | Public Comment From Sam DunLany M.D. | EEOC_000822 - EEOC_000822 |
| 469 | Public Comment From James O'Leary | EEOC_000823 - EEOC_000823 |
| 470 | Public Comment From Henry Hafliger | EEOC_000824 - EEOC_000824 |
| 471 | Public Comment From Maureen Battles | EEOC_000825 - EEOC_000825 |
| 472 | Public Comment From Christopher Lynch | EEOC_000826 - EEOC_000826 |
| 473 | Public Comment From Martha Boehme | EEOC_000827 - EEOC_000827 |
| 474 | Public Comment From Paul Valdez | EEOC_000828 - EEOC_000828 |
| 475 | Public Comment From Melissa Martin | EEOC_000829 - EEOC_000829 |
| 476 | Public Comment From Cheryl Bell | EEOC_000830 - EEOC_000830 |
| 477 | Public Comment From Kristina Labuff | EEOC_000831 - EEOC_000831 |
| 478 | Public Comment From Peter DeMarco | EEOC_000832 - EEOC_000832 |
| 479 | Public Comment From Claudette Buresh | EEOC_000833 - EEOC_000833 |
| 480 | Public Comment From Terri Aquilina | EEOC_000834 - EEOC_000834 |
| 481 | Public Comment From Juliet Jones | EEOC_000835 - EEOC_000835 |

| 482 | Public Comment From Margaret Jacobellis | EEOC_000836 - EEOC_000836 |
| 483 | Public Comment From Victoria Scull | EEOC_000837 - EEOC_000837 |
| 484 | Public Comment From Steven Morgan | EEOC_000838 - EEOC_000838 |
| 485 | Public Comment From Kris Leggett | EEOC_000839 - EEOC_000839 |
| 486 | Public Comment From B. Paul Cotter,. Jr. | EEOC_000840 - EEOC_000840 |
| 487 | Public Comment From Rick Aaron | EEOC_000841 - EEOC_000841 |
| 488 | Public Comment From Kim Rebello | EEOC_000842 - EEOC_000842 |
| 489 | Public Comment From Larry Bacon | EEOC_000843 - EEOC_000843 |
| 490 | Public Comment From Dr. Marilyn Ambrose | EEOC_000844 - EEOC_000844 |
| 491 | Public Comment From John McLaughlin | EEOC_000845 - EEOC_000845 |
| 492 | Public Comment From Suzy Bushkuhl | EEOC_000846 - EEOC_000846 |
| 493 | Public Comment From Maura Spingola | EEOC_000847 - EEOC_000847 |
| 494 | Public Comment From Thérèse Ducharme | EEOC_000848 - EEOC_000848 |
| 495 | Public Comment From Don Hagstrom | EEOC_000849 - EEOC_000849 |
| 496 | Public Comment From Juliet Gettings | EEOC_000850 - EEOC_000850 |
| 497 | Public Comment From Elizabeth Miriello | EEOC_000851 - EEOC_000851 |
| 498 | Public Comment From Cecilia Stender | EEOC_000852 - EEOC_000852 |
| 499 | Public Comment From Leann Christopherson | EEOC_000853 - EEOC_000853 |
| 500 | Public Comment From Karen Little | EEOC_000854 - EEOC_000854 |
| 501 | Public Comment From Lisa Crocker | EEOC_000855 - EEOC_000855 |
| 502 | Public Comment From Chad Knudson | EEOC_000856 - EEOC_000856 |

| 503 | Public Comment From Janice Bender | EEOC_000857 - EEOC_000857 |
| 504 | Public Comment From Karen Arzamendi | EEOC_000858 - EEOC_000858 |
| 505 | Public Comment From Beth Trubachik | EEOC_000859 - EEOC_000859 |
| 506 | Public Comment From Deborah M Seyer | EEOC_000860 - EEOC_000860 |
| 507 | Public Comment From Vanessa Garcia | EEOC_000861 - EEOC_000861 |
| 508 | Public Comment From Dwayne Oxford | EEOC_000862 - EEOC_000862 |
| 509 | Public Comment From Rita Foran | EEOC_000863 - EEOC_000863 |
| 510 | Public Comment From Rosie Contreras | EEOC_000864 - EEOC_000864 |
| 511 | Public Comment From Michele Uebelhor | EEOC_000865 - EEOC_000865 |
| 512 | Public Comment From Bob McMullen | EEOC_000866 - EEOC_000866 |
| 513 | Public Comment From Martha Denton Kissling | EEOC_000867 - EEOC_000867 |
| 514 | Public Comment From Jane Wilhelm | EEOC_000868 - EEOC_000868 |
| 515 | Public Comment From Herbert Plimpton | EEOC_000869 - EEOC_000869 |
| 516 | Public Comment From Linda Lee | EEOC_000870 - EEOC_000870 |
| 517 | Public Comment From Mary Stockard | EEOC_000871 - EEOC_000871 |
| 518 | Public Comment From Thomas Wagner | EEOC_000872 - EEOC_000872 |
| 519 | Public Comment From Debra Braun | EEOC_000873 - EEOC_000873 |
| 520 | Public Comment From Martha Archuleta | EEOC_000874 - EEOC_000874 |
| 521 | Public Comment From Isaiah Bennett | EEOC_000875 - EEOC_000875 |
| 522 | Public Comment From Alice Williams | EEOC_000876 - EEOC_000876 |
| 523 | Public Comment From Mary Clark | EEOC_000877 - EEOC_000877 |

| 524 | Public Comment From Joe Coleman | EEOC_000878 - EEOC_000878 |
|---|---|---|
| 525 | Public Comment From Sherry Fila | EEOC_000879 - EEOC_000879 |
| 526 | Public Comment From Mike Suek | EEOC_000880 - EEOC_000880 |
| 527 | Public Comment From Karen Hochstein | EEOC_000881 - EEOC_000881 |
| 528 | Public Comment From Mary Smith | EEOC_000882 - EEOC_000882 |
| 529 | Public Comment From Denny Linck | EEOC_000883 - EEOC_000883 |
| 530 | Public Comment From Michael Tschampl | EEOC_000884 - EEOC_000884 |
| 531 | Public Comment From Gregg Hemmelgarn | EEOC_000885 - EEOC_000885 |
| 532 | Public Comment From Katie Iacobbo | EEOC_000886 - EEOC_000886 |
| 533 | Public Comment From John Kelly | EEOC_000887 - EEOC_000887 |
| 534 | Public Comment From Andrea Bleck | EEOC_000888 - EEOC_000888 |
| 535 | Public Comment From Judith Hart | EEOC_000889 - EEOC_000889 |
| 536 | Public Comment From Jayme Kahle | EEOC_000890 - EEOC_000890 |
| 537 | Public Comment From Bonnie Seidle | EEOC_000891 - EEOC_000891 |
| 538 | Public Comment From Sharon Aloi | EEOC_000892 - EEOC_000892 |
| 539 | Public Comment From Margaret Reed | EEOC_000893 - EEOC_000893 |
| 540 | Public Comment From R Muller | EEOC_000894 - EEOC_000894 |
| 541 | Public Comment From Joseph Fleckinger | EEOC_000895 - EEOC_000895 |
| 542 | Public Comment From Diane Peklo | EEOC_000896 - EEOC_000896 |
| 543 | Public Comment From Kimberly Wheat | EEOC_000897 - EEOC_000897 |
| 544 | Public Comment From Yolanda Bryant | EEOC_000898 - EEOC_000898 |

| 545 | Public Comment From John Wallace | EEOC_000899 - EEOC_000899 |
|-----|----------------------------------|---------------------------|
| 546 | Public Comment From Jill Vusser | EEOC_000900 - EEOC_000900 |
| 547 | Public Comment From Kandyce McIntire | EEOC_000901 - EEOC_000901 |
| 548 | Public Comment From Martin Bonin | EEOC_000902 - EEOC_000902 |
| 549 | Public Comment From Michel Domingue | EEOC_000903 - EEOC_000903 |
| 550 | Public Comment From Mike Luckett | EEOC_000904 - EEOC_000904 |
| 551 | Public Comment From Ana Plotts | EEOC_000905 - EEOC_000905 |
| 552 | Public Comment From Randy and Anne Nelson | EEOC_000906 - EEOC_000907 |
| 553 | Public Comment From Kelly Sweeney | EEOC_000908 - EEOC_000908 |
| 554 | Public Comment From Paulette McWaters | EEOC_000909 - EEOC_000909 |
| 555 | Public Comment From Carol Mason | EEOC_000910 - EEOC_000910 |
| 556 | Public Comment From Gordon Jones | EEOC_000911 - EEOC_000911 |
| 557 | Public Comment From Maria Koslosky | EEOC_000912 - EEOC_000912 |
| 558 | Public Comment From Branch Hamm | EEOC_000913 - EEOC_000913 |
| 559 | Public Comment From Steven Kozel | EEOC_000914 - EEOC_000914 |
| 560 | Public Comment From Michael Hill | EEOC_000915 - EEOC_000915 |
| 561 | Public Comment From Mark Kenney | EEOC_000916 - EEOC_000916 |
| 562 | Public Comment From Carol Osburn | EEOC_000917 - EEOC_000917 |
| 563 | Public Comment From Margaret Licosati | EEOC_000918 - EEOC_000918 |
| 564 | Public Comment From Linda Urlacher | EEOC_000919 - EEOC_000919 |
| 565 | Public Comment From Robert Bromley | EEOC_000920 - EEOC_000920 |

| 566 | Public Comment From Paul Geissler | EEOC_000921 - EEOC_000921 |
| 567 | Public Comment From Roxanne Ratzloff | EEOC_000922 - EEOC_000922 |
| 568 | Public Comment From G Marion | EEOC_000923 - EEOC_000923 |
| 569 | Public Comment From Michelle Griffith | EEOC_000924 - EEOC_000924 |
| 570 | Public Comment From Olivia Funes | EEOC_000925 - EEOC_000925 |
| 571 | Public Comment From Arthur Lavis | EEOC_000926 - EEOC_000926 |
| 572 | Public Comment From Yulian Kidane | EEOC_000927 - EEOC_000927 |
| 573 | Public Comment From Kim McManus | EEOC_000928 - EEOC_000928 |
| 574 | Public Comment From Frank and Annmarie Fierek | EEOC_000929 - EEOC_000929 |
| 575 | Public Comment From Florence Oreiro | EEOC_000930 - EEOC_000930 |
| 576 | Public Comment From William Newkirk | EEOC_000931 - EEOC_000931 |
| 577 | Public Comment From Elaine Mohr | EEOC_000932 - EEOC_000932 |
| 578 | Public Comment From Caroline Nation | EEOC_000933 - EEOC_000933 |
| 579 | Public Comment From Claudia Schlaak | EEOC_000934 - EEOC_000934 |
| 580 | Public Comment From Mary Langlois | EEOC_000935 - EEOC_000935 |
| 581 | Public Comment From Jeanne Thill | EEOC_000936 - EEOC_000936 |
| 582 | Public Comment From Ann Pingel | EEOC_000937 - EEOC_000937 |
| 583 | Public Comment From Kathleen Falls | EEOC_000938 - EEOC_000938 |
| 584 | Public Comment From Ronald Biggs | EEOC_000939 - EEOC_000939 |
| 585 | Public Comment From Robert Tebbe | EEOC_000940 - EEOC_000940 |
| 586 | Public Comment From Diana Stankiewicz | EEOC_000941 - EEOC_000941 |

| 587 | Public Comment From Joyce Bowman | EEOC_000942 - EEOC_000942 |
| 588 | Public Comment From Terri MacLachlan | EEOC_000943 - EEOC_000943 |
| 589 | Public Comment From James Serra | EEOC_000944 - EEOC_000944 |
| 590 | Public Comment From Carl Krauthauser | EEOC_000945 - EEOC_000945 |
| 591 | Public Comment From Donna Farrell | EEOC_000946 - EEOC_000946 |
| 592 | Public Comment From Caroline Mockler | EEOC_000947 - EEOC_000947 |
| 593 | Public Comment From Maria Bairos | EEOC_000948 - EEOC_000948 |
| 594 | Public Comment From Laura Doscher | EEOC_000949 - EEOC_000949 |
| 595 | Public Comment From Christine Carguello | EEOC_000950 - EEOC_000950 |
| 596 | Public Comment From Karen Patterson | EEOC_000951 - EEOC_000951 |
| 597 | Public Comment From James Kotwicki | EEOC_000952 - EEOC_000952 |
| 598 | Public Comment From David Freimuth | EEOC_000953 - EEOC_000953 |
| 599 | Public Comment From Tricia Green | EEOC_000954 - EEOC_000954 |
| 600 | Public Comment From Bette Buechler | EEOC_000955 - EEOC_000955 |
| 601 | Public Comment From Joyce Greenwood | EEOC_000956 - EEOC_000956 |
| 602 | Public Comment From Kristen Scanlan | EEOC_000957 - EEOC_000957 |
| 603 | Public Comment From Denise McConaghy | EEOC_000958 - EEOC_000958 |
| 604 | Public Comment From James McBrien M.D. | EEOC_000959 - EEOC_000959 |
| 605 | Public Comment From Mary Ellen Schie | EEOC_000960 - EEOC_000960 |
| 606 | Public Comment From Joe Krakowski | EEOC_000961 - EEOC_000961 |
| 607 | Public Comment From William Hupp | EEOC_000962 - EEOC_000962 |

| 608 | Public Comment From Mrs. Christine LeBlanc | EEOC_000963 - EEOC_000963 |
| 609 | Public Comment From Matthew Kurt | EEOC_000964 - EEOC_000964 |
| 610 | Public Comment From Patricia Snow | EEOC_000965 - EEOC_000965 |
| 611 | Public Comment From Joyce Peterson | EEOC_000966 - EEOC_000966 |
| 612 | Public Comment From James Donovan | EEOC_000967 - EEOC_000967 |
| 613 | Public Comment From Stephanie Schaefer | EEOC_000968 - EEOC_000968 |
| 614 | Public Comment From Ellen Sherwood | EEOC_000969 - EEOC_000969 |
| 615 | Public Comment From Joan Kishline | EEOC_000970 - EEOC_000970 |
| 616 | Public Comment From Richard Crum | EEOC_000971 - EEOC_000971 |
| 617 | Public Comment From Sarah Worth | EEOC_000972 - EEOC_000972 |
| 618 | Public Comment From Patricia Constantine | EEOC_000973 - EEOC_000973 |
| 619 | Public Comment From Margaret Cosner | EEOC_000974 - EEOC_000974 |
| 620 | Public Comment From Ken Blubaugh | EEOC_000975 - EEOC_000975 |
| 621 | Public Comment From Mary Lignitz | EEOC_000976 - EEOC_000976 |
| 622 | Public Comment From Sharon Linck | EEOC_000977 - EEOC_000977 |
| 623 | Public Comment From Jad Batteh | EEOC_000978 - EEOC_000978 |
| 624 | Public Comment From Kelly Odegaard | EEOC_000979 - EEOC_000979 |
| 625 | Public Comment From Patt Carroll | EEOC_000980 - EEOC_000980 |
| 626 | Public Comment From Gerald Tobin | EEOC_000981 - EEOC_000981 |
| 627 | Public Comment From Ervin Robinson | EEOC_000982 - EEOC_000982 |
| 628 | Public Comment From Bonnee Byrne | EEOC_000983 - EEOC_000983 |

| 629 | Public Comment From Bobbi Hiltibidal | EEOC_000984 - EEOC_000984 |
|---|---|---|
| 630 | Public Comment From Brian Hennessey | EEOC_000985 - EEOC_000985 |
| 631 | Public Comment From Laura McKenna | EEOC_000986 - EEOC_000986 |
| 632 | Public Comment From John Egan | EEOC_000987 - EEOC_000987 |
| 633 | Public Comment From Rita Dykes | EEOC_000988 - EEOC_000988 |
| 634 | Public Comment From Susan Bosché | EEOC_000989 - EEOC_000989 |
| 635 | Public Comment From Pamela Parker | EEOC_000990 - EEOC_000990 |
| 636 | Public Comment From Gregory Michalik | EEOC_000991 - EEOC_000991 |
| 637 | Public Comment From Julie Grasse | EEOC_000992 - EEOC_000992 |
| 638 | Public Comment From Kevin Kennedy | EEOC_000993 - EEOC_000993 |
| 639 | Public Comment From Laurie Schulte | EEOC_000994 - EEOC_000994 |
| 640 | Public Comment From Janet Doll | EEOC_000995 - EEOC_000995 |
| 641 | Public Comment From Maryann Ryan | EEOC_000996 - EEOC_000996 |
| 642 | Public Comment From Janet Kearney | EEOC_000997 - EEOC_000997 |
| 643 | Public Comment From Christopher Seman | EEOC_000998 - EEOC_000998 |
| 644 | Public Comment From Nancy Cotto | EEOC_000999 - EEOC_000999 |
| 645 | Public Comment From Rebecca Goldberger | EEOC_001000 - EEOC_001000 |
| 646 | Public Comment From Kasie Nitzel | EEOC_001001 - EEOC_001001 |
| 647 | Public Comment From MaryBeth Klee | EEOC_001002 - EEOC_001002 |
| 648 | Public Comment From Sister Alice Hess IHM | EEOC_001003 - EEOC_001003 |
| 649 | Public Comment From Lyn Mueller | EEOC_001004 - EEOC_001004 |

| 650 | Public Comment From Michelle Burke | EEOC_001005 - EEOC_001005 |
| 651 | Public Comment From Ramona Marks | EEOC_001006 - EEOC_001007 |
| 652 | Public Comment From Laura Gallo | EEOC_001008 - EEOC_001008 |
| 653 | Public Comment From Robert W. Pahr III | EEOC_001009 - EEOC_001009 |
| 654 | Public Comment From Marie Gillemot | EEOC_001010 - EEOC_001010 |
| 655 | Public Comment From Cathy Peirick | EEOC_001011 - EEOC_001011 |
| 656 | Public Comment From Ramona Silva | EEOC_001012 - EEOC_001012 |
| 657 | Public Comment From Gerard Thibodeaux | EEOC_001013 - EEOC_001013 |
| 658 | Public Comment From Cynthia Duez | EEOC_001014 - EEOC_001014 |
| 659 | Public Comment From Mary Simpson | EEOC_001015 - EEOC_001015 |
| 660 | Public Comment From John Kuiken | EEOC_001016 - EEOC_001016 |
| 661 | Public Comment From Gerald Wester | EEOC_001017 - EEOC_001017 |
| 662 | Public Comment From Mike Skladanowski | EEOC_001018 - EEOC_001018 |
| 663 | Public Comment From Kevin Halash | EEOC_001019 - EEOC_001019 |
| 664 | Public Comment From Ron Railsback | EEOC_001020 - EEOC_001020 |
| 665 | Public Comment From Martin Mannion | EEOC_001021 - EEOC_001021 |
| 666 | Public Comment From Margaret Wearne | EEOC_001022 - EEOC_001022 |
| 667 | Public Comment From Jan Melchior | EEOC_001023 - EEOC_001023 |
| 668 | Public Comment From Dan Schmidt | EEOC_001024 - EEOC_001024 |
| 669 | Public Comment From Stephen Hubler | EEOC_001025 - EEOC_001025 |
| 670 | Public Comment From Carmen Guerette | EEOC_001026 - EEOC_001026 |

| 671 | Public Comment From Ikuko Huh | EEOC_001027 - EEOC_001027 |
| 672 | Public Comment From James Costa | EEOC_001028 - EEOC_001028 |
| 673 | Public Comment From Mary Schultz | EEOC_001029 - EEOC_001029 |
| 674 | Public Comment From Constance Fredericks | EEOC_001030 - EEOC_001030 |
| 675 | Public Comment From Laurie Jahn | EEOC_001031 - EEOC_001031 |
| 676 | Public Comment From Heidi Cwik | EEOC_001032 - EEOC_001032 |
| 677 | Public Comment From Ann Caste | EEOC_001033 - EEOC_001033 |
| 678 | Public Comment From Lisa Pomes | EEOC_001034 - EEOC_001034 |
| 679 | Public Comment From Dustin Himmerich | EEOC_001035 - EEOC_001035 |
| 680 | Public Comment From John Huff | EEOC_001036 - EEOC_001036 |
| 681 | Public Comment From Ralph Tovar | EEOC_001037 - EEOC_001037 |
| 682 | Public Comment From Charles Boyer | EEOC_001038 - EEOC_001038 |
| 683 | Public Comment From Patric Conroy | EEOC_001039 - EEOC_001039 |
| 684 | Public Comment From Mary Howard | EEOC_001040 - EEOC_001040 |
| 685 | Public Comment From Patricia HESS | EEOC_001041 - EEOC_001041 |
| 686 | Public Comment From Erwin B Jenschke Jr | EEOC_001042 - EEOC_001042 |
| 687 | Public Comment From Julie Dzanbazoff | EEOC_001043 - EEOC_001043 |
| 688 | Public Comment From Katherine Pacynski | EEOC_001044 - EEOC_001044 |
| 689 | Public Comment From Flint Yandell | EEOC_001045 - EEOC_001045 |
| 690 | Public Comment From James Dombrowski | EEOC_001046 - EEOC_001046 |
| 691 | Public Comment From Tom Jessee | EEOC_001047 - EEOC_001047 |

| 692 | Public Comment From Joanne Moses | EEOC_001048 - EEOC_001048 |
|---|---|---|
| 693 | Public Comment From Justina Allen | EEOC_001049 - EEOC_001049 |
| 694 | Public Comment From Lorraine Riedl | EEOC_001050 - EEOC_001050 |
| 695 | Public Comment From Nicole Reeves | EEOC_001051 - EEOC_001051 |
| 696 | Public Comment From Chris Noe | EEOC_001052 - EEOC_001052 |
| 697 | Public Comment From Laudine Schmick | EEOC_001053 - EEOC_001053 |
| 698 | Public Comment From Thomas Sullivan | EEOC_001054 - EEOC_001054 |
| 699 | Public Comment From Lou Darin | EEOC_001055 - EEOC_001055 |
| 700 | Public Comment From Bill Doherty | EEOC_001056 - EEOC_001056 |
| 701 | Public Comment From Carrie Suess | EEOC_001057 - EEOC_001057 |
| 702 | Public Comment From Jane Krug | EEOC_001058 - EEOC_001058 |
| 703 | Public Comment From Jeanette Stone | EEOC_001059 - EEOC_001059 |
| 704 | Public Comment From Nick Rivelli | EEOC_001060 - EEOC_001060 |
| 705 | Public Comment From Alix Shattuck | EEOC_001061 - EEOC_001061 |
| 706 | Public Comment From Eileen Keuler | EEOC_001062 - EEOC_001062 |
| 707 | Public Comment From Mary Beth Craig | EEOC_001063 - EEOC_001063 |
| 708 | Public Comment From Linda Blickenstaff | EEOC_001064 - EEOC_001064 |
| 709 | Public Comment From Sean McInerney | EEOC_001065 - EEOC_001065 |
| 710 | Public Comment From Maria Cawley | EEOC_001066 - EEOC_001066 |
| 711 | Public Comment From Janet Gardner | EEOC_001067 - EEOC_001067 |
| 712 | Public Comment From Christy Mareshie | EEOC_001068 - EEOC_001069 |

| 713 | Public Comment From Kim Rodriguez | EEOC_001070 - EEOC_001070 |
| 714 | Public Comment From M. Elaine Nickelson | EEOC_001071 - EEOC_001071 |
| 715 | Public Comment From Sigmund Puchacz | EEOC_001072 - EEOC_001072 |
| 716 | Public Comment From Richard Brown | EEOC_001073 - EEOC_001073 |
| 717 | Public Comment From Matthew Mirus | EEOC_001074 - EEOC_001074 |
| 718 | Public Comment From Nancy Gilmore | EEOC_001075 - EEOC_001075 |
| 719 | Public Comment From Ray Dyer | EEOC_001076 - EEOC_001076 |
| 720 | Public Comment From John TRUE | EEOC_001077 - EEOC_001077 |
| 721 | Public Comment From Linda Barnett | EEOC_001078 - EEOC_001078 |
| 722 | Public Comment From Nancy Rice | EEOC_001079 - EEOC_001079 |
| 723 | Public Comment From Nicole DeRoche | EEOC_001080 - EEOC_001080 |
| 724 | Public Comment From Sandra Schaetz | EEOC_001081 - EEOC_001081 |
| 725 | Public Comment From Susan Sutton | EEOC_001082 - EEOC_001082 |
| 726 | Public Comment From Karilyn Williams | EEOC_001083 - EEOC_001083 |
| 727 | Public Comment From Kenneth Janowiak | EEOC_001084 - EEOC_001084 |
| 728 | Public Comment From Kirsten Cutshall | EEOC_001085 - EEOC_001085 |
| 729 | Public Comment From Kari Sherman | EEOC_001086 - EEOC_001086 |
| 730 | Public Comment From Susan Caro | EEOC_001087 - EEOC_001087 |
| 731 | Public Comment From Terrence Eamon | EEOC_001088 - EEOC_001088 |
| 732 | Public Comment From Patricia King | EEOC_001089 - EEOC_001089 |
| 733 | Public Comment From Patricia Kellogg | EEOC_001090 - EEOC_001090 |

| 734 | Public Comment From Patricia Brown | EEOC_001091 - EEOC_001091 |
|---|---|---|
| 735 | Public Comment From Gwen Howard | EEOC_001092 - EEOC_001092 |
| 736 | Public Comment From Mike Rooney | EEOC_001093 - EEOC_001093 |
| 737 | Public Comment From Don Stock | EEOC_001094 - EEOC_001094 |
| 738 | Public Comment From Susan Gardner | EEOC_001095 - EEOC_001095 |
| 739 | Public Comment From Yvonne Beyers | EEOC_001096 - EEOC_001096 |
| 740 | Public Comment From Sharon Browning | EEOC_001097 - EEOC_001097 |
| 741 | Public Comment From Cheryl Hammerschmidt | EEOC_001098 - EEOC_001098 |
| 742 | Public Comment From Grant Camillo | EEOC_001099 - EEOC_001099 |
| 743 | Public Comment From Mark Nishan | EEOC_001100 - EEOC_001100 |
| 744 | Public Comment From Patricia Gordon | EEOC_001101 - EEOC_001101 |
| 745 | Public Comment From Maureen DIPOALA | EEOC_001102 - EEOC_001102 |
| 746 | Public Comment From Mary Goodman | EEOC_001103 - EEOC_001103 |
| 747 | Public Comment From Chris Snider | EEOC_001104 - EEOC_001104 |
| 748 | Public Comment From Nick Gaspar | EEOC_001105 - EEOC_001105 |
| 749 | Public Comment From Mary Jo Roggenbuck | EEOC_001106 - EEOC_001106 |
| 750 | Public Comment From Beth Waller | EEOC_001107 - EEOC_001107 |
| 751 | Public Comment From John Rotolo | EEOC_001108 - EEOC_001108 |
| 752 | Public Comment From Theodore Wahl | EEOC_001109 - EEOC_001109 |
| 753 | Public Comment From Kara Jacobs | EEOC_001110 - EEOC_001110 |
| 754 | Public Comment From Richard Champine | EEOC_001111 - EEOC_001111 |

| 755 | Public Comment From John Sengenberger | EEOC_001112 - EEOC_001112 |
| 756 | Public Comment From Jeanne McMahon | EEOC_001113 - EEOC_001113 |
| 757 | Public Comment From Andrew Valrosa | EEOC_001114 - EEOC_001114 |
| 758 | Public Comment From Dennis & Betty Wallin | EEOC_001115 - EEOC_001115 |
| 759 | Public Comment From Ron Goodeyon | EEOC_001116 - EEOC_001116 |
| 760 | Public Comment From Steven Richardson | EEOC_001117 - EEOC_001117 |
| 761 | Public Comment From Andreas Blass | EEOC_001118 - EEOC_001118 |
| 762 | Public Comment From Thomas Baddick | EEOC_001119 - EEOC_001119 |
| 763 | Public Comment From Christopher Liguori | EEOC_001120 - EEOC_001120 |
| 764 | Public Comment From Kathleen Sepanic | EEOC_001121 - EEOC_001121 |
| 765 | Public Comment From Patricia Slama | EEOC_001122 - EEOC_001122 |
| 766 | Public Comment From Jerome Bierwagen | EEOC_001123 - EEOC_001123 |
| 767 | Public Comment From Charles Page | EEOC_001124 - EEOC_001124 |
| 768 | Public Comment From Csrmen Hufnagel | EEOC_001125 - EEOC_001125 |
| 769 | Public Comment From Joseph Wagner | EEOC_001126 - EEOC_001126 |
| 770 | Public Comment From Gilda Grande | EEOC_001127 - EEOC_001127 |
| 771 | Public Comment From Ben Moudry | EEOC_001128 - EEOC_001128 |
| 772 | Public Comment From Rosemary Ayala | EEOC_001129 - EEOC_001129 |
| 773 | Public Comment From Emily Walsh | EEOC_001130 - EEOC_001130 |
| 774 | Public Comment From Rita Santiago | EEOC_001131 - EEOC_001131 |
| 775 | Public Comment From Beth King | EEOC_001132 - EEOC_001132 |

| 776 | Public Comment From Justin Chadwick | EEOC_001133 - EEOC_001133 |
| 777 | Public Comment From Pam Panther | EEOC_001134 - EEOC_001134 |
| 778 | Public Comment From Chris Vowels | EEOC_001135 - EEOC_001135 |
| 779 | Public Comment From Lianne Felice | EEOC_001136 - EEOC_001136 |
| 780 | Public Comment From Mary Pieczynski | EEOC_001137 - EEOC_001137 |
| 781 | Public Comment From Adonis Callegan | EEOC_001138 - EEOC_001138 |
| 782 | Public Comment From Stephanie Robins | EEOC_001139 - EEOC_001139 |
| 783 | Public Comment From Drina Erb | EEOC_001140 - EEOC_001140 |
| 784 | Public Comment From Joyce Platfoot | EEOC_001141 - EEOC_001141 |
| 785 | Public Comment From Sue Idczak | EEOC_001142 - EEOC_001142 |
| 786 | Public Comment From William Fox | EEOC_001143 - EEOC_001143 |
| 787 | Public Comment From Nancy Hawald | EEOC_001144 - EEOC_001144 |
| 788 | Public Comment From Ann AHEARN | EEOC_001145 - EEOC_001145 |
| 789 | Public Comment From Margaret Hayden | EEOC_001146 - EEOC_001146 |
| 790 | Public Comment From Therese Trainer | EEOC_001147 - EEOC_001147 |
| 791 | Public Comment From William Hayes | EEOC_001148 - EEOC_001148 |
| 792 | Public Comment From Sharon Nolan | EEOC_001149 - EEOC_001149 |
| 793 | Public Comment From Michael Hennessey | EEOC_001150 - EEOC_001150 |
| 794 | Public Comment From Mary Fox | EEOC_001151 - EEOC_001151 |
| 795 | Public Comment From Mary Stine | EEOC_001152 - EEOC_001152 |
| 796 | Public Comment From Mr & Mrs Gerald Liebsch | EEOC_001153 - EEOC_001153 |

| 797 | Public Comment From Sharon L Swanson | EEOC_001154 - EEOC_001154 |
| 798 | Public Comment From Mariellen Boudreaux | EEOC_001155 - EEOC_001155 |
| 799 | Public Comment From Nancy Corbitt | EEOC_001156 - EEOC_001156 |
| 800 | Public Comment From Diana Harness | EEOC_001157 - EEOC_001157 |
| 801 | Public Comment From Ana Bolado | EEOC_001158 - EEOC_001158 |
| 802 | Public Comment From Thieng Hoang | EEOC_001159 - EEOC_001159 |
| 803 | Public Comment From Carol Osburn | EEOC_001160 - EEOC_001160 |
| 804 | Public Comment From Scott Fleming | EEOC_001161 - EEOC_001161 |
| 805 | Public Comment From Bonita Senesac | EEOC_001162 - EEOC_001162 |
| 806 | Public Comment From Kathleen Cantwell | EEOC_001163 - EEOC_001163 |
| 807 | Public Comment From Erica Kirk | EEOC_001164 - EEOC_001164 |
| 808 | Public Comment From Catherine Swiezynski | EEOC_001165 - EEOC_001165 |
| 809 | Public Comment From Walter Gallagher | EEOC_001166 - EEOC_001166 |
| 810 | Public Comment From Francis Narcowich | EEOC_001167 - EEOC_001167 |
| 811 | Public Comment From Laurel Mamich | EEOC_001168 - EEOC_001168 |
| 812 | Public Comment From Judy Priaulx | EEOC_001169 - EEOC_001169 |
| 813 | Public Comment From Maureen Keane | EEOC_001170 - EEOC_001170 |
| 814 | Public Comment From Jeanne Bergeron | EEOC_001171 - EEOC_001171 |
| 815 | Public Comment From Matthew Williams | EEOC_001172 - EEOC_001172 |
| 816 | Public Comment From Daniel Stedman | EEOC_001173 - EEOC_001173 |
| 817 | Public Comment From John Flaherty | EEOC_001174 - EEOC_001174 |

| 818 | Public Comment From Patrick Ingram | EEOC_001175 - EEOC_001175 |
|---|---|---|
| 819 | Public Comment From James Schramm | EEOC_001176 - EEOC_001176 |
| 820 | Public Comment From Kara Moreno | EEOC_001177 - EEOC_001177 |
| 821 | Public Comment From Cindy Reed | EEOC_001178 - EEOC_001178 |
| 822 | Public Comment From Benjamin Creitz | EEOC_001179 - EEOC_001179 |
| 823 | Public Comment From Louise Horstman | EEOC_001180 - EEOC_001180 |
| 824 | Public Comment From Ellen Kiley | EEOC_001181 - EEOC_001181 |
| 825 | Public Comment From Hocutt Phillips | EEOC_001182 - EEOC_001182 |
| 826 | Public Comment From Timothy Earner | EEOC_001183 - EEOC_001183 |
| 827 | Public Comment From Mike Stiles | EEOC_001184 - EEOC_001184 |
| 828 | Public Comment From Debra Schlater | EEOC_001185 - EEOC_001185 |
| 829 | Public Comment From Maureen Dumont | EEOC_001186 - EEOC_001186 |
| 830 | Public Comment From Michelle Malaspino | EEOC_001187 - EEOC_001187 |
| 831 | Public Comment From Mary Dixon | EEOC_001188 - EEOC_001188 |
| 832 | Public Comment From Dwayne Smith | EEOC_001189 - EEOC_001189 |
| 833 | Public Comment From Teri Hernandez | EEOC_001190 - EEOC_001190 |
| 834 | Public Comment From Charles Salzmann | EEOC_001191 - EEOC_001191 |
| 835 | Public Comment From Janet Paluch | EEOC_001192 - EEOC_001192 |
| 836 | Public Comment From Nancy Usselmann | EEOC_001193 - EEOC_001193 |
| 837 | Public Comment From Denny Torpey | EEOC_001194 - EEOC_001194 |
| 838 | Public Comment From Bill Kostrzewa | EEOC_001195 - EEOC_001195 |

| 839 | Public Comment From Timothy Glaser | EEOC_001196 - EEOC_001196 |
| 840 | Public Comment From Mark Powell | EEOC_001197 - EEOC_001197 |
| 841 | Public Comment From Donny Dix | EEOC_001198 - EEOC_001198 |
| 842 | Public Comment From Mike Pritchard | EEOC_001199 - EEOC_001199 |
| 843 | Public Comment From Joseph Van Ryzin | EEOC_001200 - EEOC_001200 |
| 844 | Public Comment From Karie Lukas | EEOC_001201 - EEOC_001201 |
| 845 | Public Comment From Richard Sebok | EEOC_001202 - EEOC_001202 |
| 846 | Public Comment From Byron Braun | EEOC_001203 - EEOC_001203 |
| 847 | Public Comment From Joseph Clem | EEOC_001204 - EEOC_001204 |
| 848 | Public Comment From C Peleggi | EEOC_001205 - EEOC_001205 |
| 849 | Public Comment From Linda Applebee | EEOC_001206 - EEOC_001206 |
| 850 | Public Comment From Steve Holden | EEOC_001207 - EEOC_001207 |
| 851 | Public Comment From John Becker | EEOC_001208 - EEOC_001208 |
| 852 | Public Comment From Joel Lubick | EEOC_001209 - EEOC_001209 |
| 853 | Public Comment From Jane Indacochea | EEOC_001210 - EEOC_001211 |
| 854 | Public Comment From Ann Hutson | EEOC_001212 - EEOC_001212 |
| 855 | Public Comment From Jeanette Joly | EEOC_001213 - EEOC_001213 |
| 856 | Public Comment From Karen Hedge | EEOC_001214 - EEOC_001214 |
| 857 | Public Comment From John Naughton | EEOC_001215 - EEOC_001215 |
| 858 | Public Comment From Beth Zanotelli | EEOC_001216 - EEOC_001216 |
| 859 | Public Comment From Steve Burkins | EEOC_001217 - EEOC_001218 |

| 860 | Public Comment From Lillian Miller | EEOC_001219 - EEOC_001219 |
| 861 | Public Comment From Melissa Wender | EEOC_001220 - EEOC_001220 |
| 862 | Public Comment From Judy Waldrop | EEOC_001221 - EEOC_001221 |
| 863 | Public Comment From Marjorie Masonbrink | EEOC_001222 - EEOC_001222 |
| 864 | Public Comment From Robert Soule | EEOC_001223 - EEOC_001223 |
| 865 | Public Comment From Thomas White | EEOC_001224 - EEOC_001224 |
| 866 | Public Comment From Cheryl OQuin | EEOC_001225 - EEOC_001225 |
| 867 | Public Comment From David J. Libertella Esq. | EEOC_001226 - EEOC_001226 |
| 868 | Public Comment From Kathleen Rasmussen | EEOC_001227 - EEOC_001227 |
| 869 | Public Comment From Cynthia Peters | EEOC_001228 - EEOC_001228 |
| 870 | Public Comment From Patrick Whooley | EEOC_001229 - EEOC_001229 |
| 871 | Public Comment From Teresa Firzgerald | EEOC_001230 - EEOC_001230 |
| 872 | Public Comment From Gloria J. Fetta | EEOC_001231 - EEOC_001231 |
| 873 | Public Comment From Maria Jacobs | EEOC_001232 - EEOC_001232 |
| 874 | Public Comment From Pamela PIlgrim | EEOC_001233 - EEOC_001233 |
| 875 | Public Comment From James Cunningham | EEOC_001234 - EEOC_001234 |
| 876 | Public Comment From Helen Croslin | EEOC_001235 - EEOC_001235 |
| 877 | Public Comment From Mary Robinson | EEOC_001236 - EEOC_001236 |
| 878 | Public Comment From Rosemary Bulger | EEOC_001237 - EEOC_001237 |
| 879 | Public Comment From Daisy Flores | EEOC_001238 - EEOC_001238 |
| 880 | Public Comment From Joseph Beres | EEOC_001239 - EEOC_001239 |

| 881 | Public Comment From Toni Thompson | EEOC_001240 - EEOC_001240 |
|---|---|---|
| 882 | Public Comment From Erin Keller | EEOC_001241 - EEOC_001241 |
| 883 | Public Comment From Ruth Rava | EEOC_001242 - EEOC_001242 |
| 884 | Public Comment From Emily Kaszynski | EEOC_001243 - EEOC_001243 |
| 885 | Public Comment From Helen Goff | EEOC_001244 - EEOC_001244 |
| 886 | Public Comment From John Kubal | EEOC_001245 - EEOC_001245 |
| 887 | Public Comment From Nancy Neely | EEOC_001246 - EEOC_001246 |
| 888 | Public Comment From John Hayes | EEOC_001247 - EEOC_001247 |
| 889 | Public Comment From Tim Atzinger | EEOC_001248 - EEOC_001248 |
| 890 | Public Comment From Judy MacMurdo | EEOC_001249 - EEOC_001249 |
| 891 | Public Comment From Edward Cascardo | EEOC_001250 - EEOC_001250 |
| 892 | Public Comment From Jeanette Gaug | EEOC_001251 - EEOC_001251 |
| 893 | Public Comment From William Krueger | EEOC_001252 - EEOC_001252 |
| 894 | Public Comment From Lori OToole | EEOC_001253 - EEOC_001253 |
| 895 | Public Comment From Leslie Mills | EEOC_001254 - EEOC_001254 |
| 896 | Public Comment From Nicola Ricci | EEOC_001255 - EEOC_001255 |
| 897 | Public Comment From Madeline Cornwell | EEOC_001256 - EEOC_001256 |
| 898 | Public Comment From Katherine Otterstrom | EEOC_001257 - EEOC_001257 |
| 899 | Public Comment From Catherine Lawson | EEOC_001258 - EEOC_001258 |
| 900 | Public Comment From Colleen Sellars | EEOC_001259 - EEOC_001259 |
| 901 | Public Comment From B Saraceno | EEOC_001260 - EEOC_001260 |

| 902 | Public Comment From Chris Wiltrakis | EEOC_001261 - EEOC_001261 |
| 903 | Public Comment From Amy Trksak | EEOC_001262 - EEOC_001262 |
| 904 | Public Comment From Sharon Browning | EEOC_001263 - EEOC_001263 |
| 905 | Public Comment From Diana Franklin | EEOC_001264 - EEOC_001264 |
| 906 | Public Comment From Jeff Snyder | EEOC_001265 - EEOC_001265 |
| 907 | Public Comment From Jennifer O'Brien | EEOC_001266 - EEOC_001266 |
| 908 | Public Comment From Leslie Bonneville | EEOC_001267 - EEOC_001267 |
| 909 | Public Comment From Martha Pavlick | EEOC_001268 - EEOC_001268 |
| 910 | Public Comment From Mark Lytell | EEOC_001269 - EEOC_001269 |
| 911 | Public Comment From Eric Strauss | EEOC_001270 - EEOC_001270 |
| 912 | Public Comment From Joseph Lofgren | EEOC_001271 - EEOC_001271 |
| 913 | Public Comment From Judith Gerling | EEOC_001272 - EEOC_001272 |
| 914 | Public Comment From John Lobritz | EEOC_001273 - EEOC_001273 |
| 915 | Public Comment From Dianne Clay | EEOC_001274 - EEOC_001274 |
| 916 | Public Comment From JoAnne Betit | EEOC_001275 - EEOC_001275 |
| 917 | Public Comment From Gerald Pfannenstiel | EEOC_001276 - EEOC_001276 |
| 918 | Public Comment From Steven Pace | EEOC_001277 - EEOC_001277 |
| 919 | Public Comment From Shannon Kotnik | EEOC_001278 - EEOC_001278 |
| 920 | Public Comment From Lydia Reyes | EEOC_001279 - EEOC_001279 |
| 921 | Public Comment From Tammy Giltner | EEOC_001280 - EEOC_001280 |
| 922 | Public Comment From Jeffrey Essmann | EEOC_001281 - EEOC_001281 |

| 923 | Public Comment From Clara McNamara | EEOC_001282 - EEOC_001282 |
|---|---|---|
| 924 | Public Comment From Kris Peltier | EEOC_001283 - EEOC_001283 |
| 925 | Public Comment From Julian Woodruff | EEOC_001284 - EEOC_001284 |
| 926 | Public Comment From Anita Thomas | EEOC_001285 - EEOC_001285 |
| 927 | Public Comment From Lisa Schumann | EEOC_001286 - EEOC_001286 |
| 928 | Public Comment From Amanda Rose | EEOC_001287 - EEOC_001287 |
| 929 | Public Comment From Elizabeth Kelly | EEOC_001288 - EEOC_001288 |
| 930 | Public Comment From Katherine Brignole | EEOC_001289 - EEOC_001289 |
| 931 | Public Comment From Donna Rauf | EEOC_001290 - EEOC_001290 |
| 932 | Public Comment From Margaret Annis | EEOC_001291 - EEOC_001291 |
| 933 | Public Comment From Stephen Shook | EEOC_001292 - EEOC_001292 |
| 934 | Public Comment From Julieth Guzman | EEOC_001293 - EEOC_001293 |
| 935 | Public Comment From Judy Dechant | EEOC_001294 - EEOC_001294 |
| 936 | Public Comment From Myra Puccio | EEOC_001295 - EEOC_001295 |
| 937 | Public Comment From Melanie Kuhar | EEOC_001296 - EEOC_001296 |
| 938 | Public Comment From Dolores Gormley | EEOC_001297 - EEOC_001297 |
| 939 | Public Comment From Dawn Carr | EEOC_001298 - EEOC_001298 |
| 940 | Public Comment From Mark Stevens | EEOC_001299 - EEOC_001299 |
| 941 | Public Comment From Joni Linch | EEOC_001300 - EEOC_001300 |
| 942 | Public Comment From Christina VanLieshout | EEOC_001301 - EEOC_001301 |
| 943 | Public Comment From George Faller | EEOC_001302 - EEOC_001302 |

| 944 | Public Comment From Thomas Knoell | EEOC_001303 - EEOC_001303 |
| 945 | Public Comment From Diane Grigsby | EEOC_001304 - EEOC_001304 |
| 946 | Public Comment From Rose Heath | EEOC_001305 - EEOC_001305 |
| 947 | Public Comment From Denise Palka | EEOC_001306 - EEOC_001306 |
| 948 | Public Comment From Alejandro Carvallo | EEOC_001307 - EEOC_001307 |
| 949 | Public Comment From Rachelle Belokur | EEOC_001308 - EEOC_001308 |
| 950 | Public Comment From Dr. Jan Knapp | EEOC_001309 - EEOC_001309 |
| 951 | Public Comment From Anne Brixius | EEOC_001310 - EEOC_001310 |
| 952 | Public Comment From Carol Miesch | EEOC_001311 - EEOC_001311 |
| 953 | Public Comment From Joseph Little | EEOC_001312 - EEOC_001312 |
| 954 | Public Comment From Janet Mazurkiewicz | EEOC_001313 - EEOC_001313 |
| 955 | Public Comment From Judy Hons | EEOC_001314 - EEOC_001314 |
| 956 | Public Comment From Peggy Jantscher | EEOC_001315 - EEOC_001315 |
| 957 | Public Comment From Edward Sears | EEOC_001316 - EEOC_001316 |
| 958 | Public Comment From Larry & Arreldene Rosemeyer | EEOC_001317 - EEOC_001317 |
| 959 | Public Comment From Terese Beste | EEOC_001318 - EEOC_001318 |
| 960 | Public Comment From Kathie Wahl | EEOC_001319 - EEOC_001319 |
| 961 | Public Comment From Linda Nelson | EEOC_001320 - EEOC_001320 |
| 962 | Public Comment From Barbara Driessen | EEOC_001321 - EEOC_001321 |
| 963 | Public Comment From Kurt Koller | EEOC_001322 - EEOC_001322 |
| 964 | Public Comment From Tim Wolke | EEOC_001323 - EEOC_001323 |

| 965 | Public Comment From Michael Bowery | EEOC_001324 - EEOC_001324 |
|-----|-----|-----|
| 966 | Public Comment From Rebecca Van Booven | EEOC_001325 - EEOC_001325 |
| 967 | Public Comment From Sue Christie | EEOC_001326 - EEOC_001326 |
| 968 | Public Comment From Gerard Kane | EEOC_001327 - EEOC_001327 |
| 969 | Public Comment From Timothy Mayer | EEOC_001328 - EEOC_001328 |
| 970 | Public Comment From Lesley Olson | EEOC_001329 - EEOC_001329 |
| 971 | Public Comment From Jennie Crowley | EEOC_001330 - EEOC_001330 |
| 972 | Public Comment From Danna Szczepanik | EEOC_001331 - EEOC_001331 |
| 973 | Public Comment From Louise Gray | EEOC_001332 - EEOC_001332 |
| 974 | Public Comment From Cherie Decker | EEOC_001333 - EEOC_001333 |
| 975 | Public Comment From Richard Scialabba | EEOC_001334 - EEOC_001334 |
| 976 | Public Comment From Mary Beth Shagena | EEOC_001335 - EEOC_001335 |
| 977 | Public Comment From Ashley Hileman | EEOC_001336 - EEOC_001336 |
| 978 | Public Comment From Stephanie Vietti | EEOC_001337 - EEOC_001337 |
| 979 | Public Comment From Christine Sjoblom | EEOC_001338 - EEOC_001338 |
| 980 | Public Comment From Jason Hance | EEOC_001339 - EEOC_001339 |
| 981 | Public Comment From Robert Quintana | EEOC_001340 - EEOC_001340 |
| 982 | Public Comment From Maureen Davis | EEOC_001341 - EEOC_001341 |
| 983 | Public Comment From Judy Garrison | EEOC_001342 - EEOC_001342 |
| 984 | Public Comment From Maureen Doherty | EEOC_001343 - EEOC_001343 |
| 985 | Public Comment From Helen Skriba | EEOC_001344 - EEOC_001344 |

| 986 | Public Comment From Christina Sanchez | EEOC_001345 - EEOC_001345 |
|---|---|---|
| 987 | Public Comment From Joseph Witkus | EEOC_001346 - EEOC_001346 |
| 988 | Public Comment From Christian Boyle | EEOC_001347 - EEOC_001347 |
| 989 | Public Comment From Daniel Hoffman | EEOC_001348 - EEOC_001348 |
| 990 | Public Comment From Victoria Milkus | EEOC_001349 - EEOC_001349 |
| 991 | Public Comment From Gerald Boyer | EEOC_001350 - EEOC_001350 |
| 992 | Public Comment From Maureen Gallucci | EEOC_001351 - EEOC_001351 |
| 993 | Public Comment From Kevin Rudolph | EEOC_001352 - EEOC_001352 |
| 994 | Public Comment From Michael Voegeli | EEOC_001353 - EEOC_001353 |
| 995 | Public Comment From Tom Rausch | EEOC_001354 - EEOC_001354 |
| 996 | Public Comment From Ann Henson | EEOC_001355 - EEOC_001355 |
| 997 | Public Comment From Theresa Dial | EEOC_001356 - EEOC_001356 |
| 998 | Public Comment From Irene Gehring | EEOC_001357 - EEOC_001357 |
| 999 | Public Comment From Monica Earle | EEOC_001358 - EEOC_001358 |
| 1000 | Public Comment From Neil Corman | EEOC_001359 - EEOC_001359 |
| 1001 | Public Comment From William Kennedy | EEOC_001360 - EEOC_001360 |
| 1002 | Public Comment From Nancy Womack | EEOC_001361 - EEOC_001361 |
| 1003 | Public Comment From Myles Parton | EEOC_001362 - EEOC_001362 |
| 1004 | Public Comment From Heston Nunes | EEOC_001363 - EEOC_001363 |
| 1005 | Public Comment From Patricia Mercuri | EEOC_001364 - EEOC_001364 |
| 1006 | Public Comment From Judy Priaulx | EEOC_001365 - EEOC_001365 |

| 1007 | Public Comment From Robert Steffen | EEOC_001366 - EEOC_001366 |
| 1008 | Public Comment From Ken Cornish | EEOC_001367 - EEOC_001367 |
| 1009 | Public Comment From Debbie Kolb | EEOC_001368 - EEOC_001368 |
| 1010 | Public Comment From Scott Wipperman | EEOC_001369 - EEOC_001369 |
| 1011 | Public Comment From Tracy Brophy | EEOC_001370 - EEOC_001370 |
| 1012 | Public Comment From Elizabeth OConnell | EEOC_001371 - EEOC_001371 |
| 1013 | Public Comment From Catherine Martis | EEOC_001372 - EEOC_001372 |
| 1014 | Public Comment From Glenna Celestino | EEOC_001373 - EEOC_001373 |
| 1015 | Public Comment From Michele Schmidt | EEOC_001374 - EEOC_001374 |
| 1016 | Public Comment From Kevin Westendorf | EEOC_001375 - EEOC_001375 |
| 1017 | Public Comment From Molly King | EEOC_001376 - EEOC_001376 |
| 1018 | Public Comment From Sherrill Ruda | EEOC_001377 - EEOC_001377 |
| 1019 | Public Comment From Beth Childers | EEOC_001378 - EEOC_001378 |
| 1020 | Public Comment From Frederick Hockey | EEOC_001379 - EEOC_001379 |
| 1021 | Public Comment From Marlene Wolfe | EEOC_001380 - EEOC_001380 |
| 1022 | Public Comment From Jozell Rexroat | EEOC_001381 - EEOC_001381 |
| 1023 | Public Comment From Irene Adams | EEOC_001382 - EEOC_001382 |
| 1024 | Public Comment From Sylvia Hingle | EEOC_001383 - EEOC_001383 |
| 1025 | Public Comment From Greg Hawley | EEOC_001384 - EEOC_001384 |
| 1026 | Public Comment From Erin Rankin | EEOC_001385 - EEOC_001385 |
| 1027 | Public Comment From Anne Vogt | EEOC_001386 - EEOC_001386 |

| 1028 | Public Comment From Mary Floore | EEOC_001387 - EEOC_001387 |
| 1029 | Public Comment From Beverly Mooney | EEOC_001388 - EEOC_001388 |
| 1030 | Public Comment From Jimmy Kerr | EEOC_001389 - EEOC_001389 |
| 1031 | Public Comment From Renee Raith | EEOC_001390 - EEOC_001390 |
| 1032 | Public Comment From Sarah Lynch | EEOC_001391 - EEOC_001391 |
| 1033 | Public Comment From Paul Guyon | EEOC_001392 - EEOC_001392 |
| 1034 | Public Comment From Keith Mack | EEOC_001393 - EEOC_001393 |
| 1035 | Public Comment From Robert Warakomsky | EEOC_001394 - EEOC_001394 |
| 1036 | Public Comment From Geraldine Padgett | EEOC_001395 - EEOC_001395 |
| 1037 | Public Comment From Ronald Wurtz | EEOC_001396 - EEOC_001396 |
| 1038 | Public Comment From Mary Langer | EEOC_001397 - EEOC_001397 |
| 1039 | Public Comment From Jenet Cazayoux | EEOC_001398 - EEOC_001398 |
| 1040 | Public Comment From April Serich | EEOC_001399 - EEOC_001399 |
| 1041 | Public Comment From Gayle Beuke | EEOC_001400 - EEOC_001400 |
| 1042 | Public Comment From Maureen Clancy | EEOC_001401 - EEOC_001401 |
| 1043 | Public Comment From Michael Kimball | EEOC_001402 - EEOC_001402 |
| 1044 | Public Comment From Jo Marie and Earl Hogan | EEOC_001403 - EEOC_001403 |
| 1045 | Public Comment From Kenneth Lentz | EEOC_001404 - EEOC_001404 |
| 1046 | Public Comment From Janet Harris | EEOC_001405 - EEOC_001405 |
| 1047 | Public Comment From Carol Moorhead | EEOC_001406 - EEOC_001406 |
| 1048 | Public Comment From Susan Baldwin | EEOC_001407 - EEOC_001407 |

| 1049 | Public Comment From Denese Alexsonshk | EEOC_001408 - EEOC_001408 |
| 1050 | Public Comment From Diane Knowles | EEOC_001409 - EEOC_001409 |
| 1051 | Public Comment From Christopher Gyr | EEOC_001410 - EEOC_001410 |
| 1052 | Public Comment From Dan Horst | EEOC_001411 - EEOC_001411 |
| 1053 | Public Comment From Mary Cassella | EEOC_001412 - EEOC_001412 |
| 1054 | Public Comment From Karen Schoener | EEOC_001413 - EEOC_001413 |
| 1055 | Public Comment From Kyle Knudson | EEOC_001414 - EEOC_001415 |
| 1056 | Public Comment From James Spingola | EEOC_001416 - EEOC_001416 |
| 1057 | Public Comment From Jeff Jones | EEOC_001417 - EEOC_001417 |
| 1058 | Public Comment From Maria Maharry | EEOC_001418 - EEOC_001418 |
| 1059 | Public Comment From Jm Vella | EEOC_001419 - EEOC_001419 |
| 1060 | Public Comment From Joyce LaFleur | EEOC_001420 - EEOC_001420 |
| 1061 | Public Comment From Chris Muth | EEOC_001421 - EEOC_001421 |
| 1062 | Public Comment From Mary Dewald | EEOC_001422 - EEOC_001422 |
| 1063 | Public Comment From Paul Klein | EEOC_001423 - EEOC_001423 |
| 1064 | Public Comment From Keith Weseli | EEOC_001424 - EEOC_001424 |
| 1065 | Public Comment From Sandra Rothwell | EEOC_001425 - EEOC_001425 |
| 1066 | Public Comment From Gerda Arcia | EEOC_001426 - EEOC_001426 |
| 1067 | Public Comment From Janice DiMario | EEOC_001427 - EEOC_001427 |
| 1068 | Public Comment From Sheila Cavalet | EEOC_001428 - EEOC_001428 |
| 1069 | Public Comment From Rose Ann Welch | EEOC_001429 - EEOC_001429 |

| 1070 | Public Comment From Clarke Ellis | EEOC_001430 - EEOC_001430 |
| 1071 | Public Comment From Donna McDonald | EEOC_001431 - EEOC_001431 |
| 1072 | Public Comment From Cynthia Jorgensen | EEOC_001432 - EEOC_001432 |
| 1073 | Public Comment From Manfredi Luciano | EEOC_001433 - EEOC_001433 |
| 1074 | Public Comment From Frank MARLOW | EEOC_001434 - EEOC_001434 |
| 1075 | Public Comment From Cynthia Wilson | EEOC_001435 - EEOC_001435 |
| 1076 | Public Comment From Marie Fordtner | EEOC_001436 - EEOC_001436 |
| 1077 | Public Comment From James Capito | EEOC_001437 - EEOC_001437 |
| 1078 | Public Comment From Bart Boodee | EEOC_001438 - EEOC_001438 |
| 1079 | Public Comment From Denise Waletzko | EEOC_001439 - EEOC_001439 |
| 1080 | Public Comment From Bridget Provost | EEOC_001440 - EEOC_001440 |
| 1081 | Public Comment From Kevin Gorney | EEOC_001441 - EEOC_001441 |
| 1082 | Public Comment From Mary d'Entremont | EEOC_001442 - EEOC_001443 |
| 1083 | Public Comment From Becky del Valle | EEOC_001444 - EEOC_001444 |
| 1084 | Public Comment From James Knaus | EEOC_001445 - EEOC_001445 |
| 1085 | Public Comment From Kevin Kuzianik | EEOC_001446 - EEOC_001446 |
| 1086 | Public Comment From Ralph Bonuccelli | EEOC_001447 - EEOC_001447 |
| 1087 | Public Comment From Chris Werner | EEOC_001448 - EEOC_001448 |
| 1088 | Public Comment From Susa Diemer | EEOC_001449 - EEOC_001449 |
| 1089 | Public Comment From Mary Arnold | EEOC_001450 - EEOC_001450 |
| 1090 | Public Comment From Alberta Nieberding | EEOC_001451 - EEOC_001451 |

| 1091 | Public Comment From Christine Mejia | EEOC_001452 - EEOC_001452 |
| 1092 | Public Comment From Jean Vite | EEOC_001453 - EEOC_001453 |
| 1093 | Public Comment From Marjorie Fulkert | EEOC_001454 - EEOC_001454 |
| 1094 | Public Comment From John Rackers | EEOC_001455 - EEOC_001455 |
| 1095 | Public Comment From Daniel Poch | EEOC_001456 - EEOC_001456 |
| 1096 | Public Comment From Patricia Lyons | EEOC_001457 - EEOC_001457 |
| 1097 | Public Comment From John comalli | EEOC_001458 - EEOC_001458 |
| 1098 | Public Comment From Brendan Murphy | EEOC_001459 - EEOC_001459 |
| 1099 | Public Comment From Conni Lawrence | EEOC_001460 - EEOC_001460 |
| 1100 | Public Comment From Michael Lalla | EEOC_001461 - EEOC_001461 |
| 1101 | Public Comment From Cathy Osmera | EEOC_001462 - EEOC_001462 |
| 1102 | Public Comment From John Maranto | EEOC_001463 - EEOC_001463 |
| 1103 | Public Comment From Susan bertuccelli | EEOC_001464 - EEOC_001464 |
| 1104 | Public Comment From Clarice Doucette | EEOC_001465 - EEOC_001465 |
| 1105 | Public Comment From Stephen Kramp | EEOC_001466 - EEOC_001466 |
| 1106 | Public Comment From Mari Seraf | EEOC_001467 - EEOC_001468 |
| 1107 | Public Comment From Madeline Blaschke | EEOC_001469 - EEOC_001469 |
| 1108 | Public Comment From Karen Korn | EEOC_001470 - EEOC_001470 |
| 1109 | Public Comment From Genevieve Dowdy | EEOC_001471 - EEOC_001471 |
| 1110 | Public Comment From Annette Mechling | EEOC_001472 - EEOC_001472 |
| 1111 | Public Comment From Janik Dale | EEOC_001473 - EEOC_001473 |

| 1112 | Public Comment From Fernando Bolanos | EEOC_001474 - EEOC_001474 |
|---|---|---|
| 1113 | Public Comment From Deborah Besenfelder | EEOC_001475 - EEOC_001475 |
| 1114 | Public Comment From Richard Hartley | EEOC_001476 - EEOC_001476 |
| 1115 | Public Comment From Linda Howard | EEOC_001477 - EEOC_001477 |
| 1116 | Public Comment From Susan Summers | EEOC_001478 - EEOC_001478 |
| 1117 | Public Comment From Beatrice Elsamahy | EEOC_001479 - EEOC_001479 |
| 1118 | Public Comment From Paula Templemeyer | EEOC_001480 - EEOC_001480 |
| 1119 | Public Comment From Susan Townley | EEOC_001481 - EEOC_001481 |
| 1120 | Public Comment From Michele Schmidt | EEOC_001482 - EEOC_001482 |
| 1121 | Public Comment From Andrea Rosema | EEOC_001483 - EEOC_001483 |
| 1122 | Public Comment From Carrie Fuhrmann | EEOC_001484 - EEOC_001484 |
| 1123 | Public Comment From Christopher Kocmoud | EEOC_001485 - EEOC_001485 |
| 1124 | Public Comment From Sharon Brangers | EEOC_001486 - EEOC_001486 |
| 1125 | Public Comment From Jane Erkmann | EEOC_001487 - EEOC_001487 |
| 1126 | Public Comment From Brendan McKenzie | EEOC_001488 - EEOC_001488 |
| 1127 | Public Comment From Judith Styperk | EEOC_001489 - EEOC_001489 |
| 1128 | Public Comment From Valerie Salyer | EEOC_001490 - EEOC_001490 |
| 1129 | Public Comment From Kimberly Leger | EEOC_001491 - EEOC_001491 |
| 1130 | Public Comment From Jacquelyn Shableski | EEOC_001492 - EEOC_001492 |
| 1131 | Public Comment From Matthew Showers | EEOC_001493 - EEOC_001493 |
| 1132 | Public Comment From Jan Anderson | EEOC_001494 - EEOC_001494 |

| 1133 | Public Comment From Ginger Wylie | EEOC_001495 - EEOC_001495 |
| 1134 | Public Comment From Joseph Paravati Jr | EEOC_001496 - EEOC_001496 |
| 1135 | Public Comment From John Stilley | EEOC_001497 - EEOC_001497 |
| 1136 | Public Comment From Elizabeth Matthews | EEOC_001498 - EEOC_001498 |
| 1137 | Public Comment From Cecilia Powell | EEOC_001499 - EEOC_001499 |
| 1138 | Public Comment From James McGarity | EEOC_001500 - EEOC_001500 |
| 1139 | Public Comment From Linda Schlipmann | EEOC_001501 - EEOC_001501 |
| 1140 | Public Comment From Stephen Ghostley | EEOC_001502 - EEOC_001502 |
| 1141 | Public Comment From Katherine Neville | EEOC_001503 - EEOC_001503 |
| 1142 | Public Comment From Amber Cerrato | EEOC_001504 - EEOC_001504 |
| 1143 | Public Comment From Dana DeBuhr | EEOC_001505 - EEOC_001505 |
| 1144 | Public Comment From Helen Urda | EEOC_001506 - EEOC_001506 |
| 1145 | Public Comment From Ellen Untz | EEOC_001507 - EEOC_001507 |
| 1146 | Public Comment From Donald Hennen | EEOC_001508 - EEOC_001508 |
| 1147 | Public Comment From Michael Reynolds | EEOC_001509 - EEOC_001509 |
| 1148 | Public Comment From Sarah West | EEOC_001510 - EEOC_001510 |
| 1149 | Public Comment From Denise Bennett | EEOC_001511 - EEOC_001511 |
| 1150 | Public Comment From Debra Brooks | EEOC_001512 - EEOC_001512 |
| 1151 | Public Comment From Barbara Karg | EEOC_001513 - EEOC_001513 |
| 1152 | Public Comment From Marla Bertschinger | EEOC_001514 - EEOC_001514 |
| 1153 | Public Comment From Julie Dew | EEOC_001515 - EEOC_001515 |

| 1154 | Public Comment From Maurice Prater | EEOC_001516 - EEOC_001516 |
|------|-----------------------------------|---------------------------|
| 1155 | Public Comment From Annette Cole | EEOC_001517 - EEOC_001517 |
| 1156 | Public Comment From Anne Mullins | EEOC_001518 - EEOC_001518 |
| 1157 | Public Comment From David Kocmoud | EEOC_001519 - EEOC_001519 |
| 1158 | Public Comment From Mary Escamilla | EEOC_001520 - EEOC_001520 |
| 1159 | Public Comment From Warren Gordon | EEOC_001521 - EEOC_001521 |
| 1160 | Public Comment From Agnes Lilles | EEOC_001522 - EEOC_001522 |
| 1161 | Public Comment From Sandy Mcclurg | EEOC_001523 - EEOC_001523 |
| 1162 | Public Comment From Carol Cadwell | EEOC_001524 - EEOC_001524 |
| 1163 | Public Comment From Dave Eschweiler | EEOC_001525 - EEOC_001525 |
| 1164 | Public Comment From Richard Hughes | EEOC_001526 - EEOC_001526 |
| 1165 | Public Comment From joy Full | EEOC_001527 - EEOC_001527 |
| 1166 | Public Comment From Rose Peterson | EEOC_001528 - EEOC_001528 |
| 1167 | Public Comment From Maureen Strobl | EEOC_001529 - EEOC_001529 |
| 1168 | Public Comment From Tonya Mena | EEOC_001530 - EEOC_001530 |
| 1169 | Public Comment From Stephen Williams | EEOC_001531 - EEOC_001531 |
| 1170 | Public Comment From Richard Burke | EEOC_001532 - EEOC_001532 |
| 1171 | Public Comment From Theresa Masengale | EEOC_001533 - EEOC_001533 |
| 1172 | Public Comment From Mary Swift | EEOC_001534 - EEOC_001534 |
| 1173 | Public Comment From Thomas C. Or Josephine Fuller | EEOC_001535 - EEOC_001535 |
| 1174 | Public Comment From Robert Taylor | EEOC_001536 - EEOC_001536 |

| 1175 | Public Comment From Marie C Gray | EEOC_001537 - EEOC_001537 |
|------|----------------------------------|---------------------------|
| 1176 | Public Comment From David Lagesse | EEOC_001538 - EEOC_001538 |
| 1177 | Public Comment From Terry Colabella | EEOC_001539 - EEOC_001539 |
| 1178 | Public Comment From Sondra Gorius | EEOC_001540 - EEOC_001540 |
| 1179 | Public Comment From Janet Raynor | EEOC_001541 - EEOC_001541 |
| 1180 | Public Comment From Rose Stull | EEOC_001542 - EEOC_001542 |
| 1181 | Public Comment From Jennifer Walker | EEOC_001543 - EEOC_001543 |
| 1182 | Public Comment From MJ Martin | EEOC_001544 - EEOC_001544 |
| 1183 | Public Comment From Margaret May | EEOC_001545 - EEOC_001545 |
| 1184 | Public Comment From Joseph Zanga | EEOC_001546 - EEOC_001546 |
| 1185 | Public Comment From Alan REDDICK | EEOC_001547 - EEOC_001547 |
| 1186 | Public Comment From Diane Kneis | EEOC_001548 - EEOC_001548 |
| 1187 | Public Comment From Kathy I Griffey | EEOC_001549 - EEOC_001549 |
| 1188 | Public Comment From Carolyn Haar | EEOC_001550 - EEOC_001550 |
| 1189 | Public Comment From Janie Weishaar | EEOC_001551 - EEOC_001551 |
| 1190 | Public Comment From Melissa Martin | EEOC_001552 - EEOC_001552 |
| 1191 | Public Comment From Lauren Madonna | EEOC_001553 - EEOC_001553 |
| 1192 | Public Comment From Austin Scheffel | EEOC_001554 - EEOC_001554 |
| 1193 | Public Comment From Carol Bielejeski | EEOC_001555 - EEOC_001555 |
| 1194 | Public Comment From Monica Leandre | EEOC_001556 - EEOC_001556 |
| 1195 | Public Comment From Marc Richter | EEOC_001557 - EEOC_001557 |

| 1196 | Public Comment From Darlene Delker | EEOC_001558 - EEOC_001558 |
|------|-------------------------------------|---------------------------|
| 1197 | Public Comment From David Mitchell | EEOC_001559 - EEOC_001559 |
| 1198 | Public Comment From Joseph Searles | EEOC_001560 - EEOC_001560 |
| 1199 | Public Comment From Joseph Skibinski | EEOC_001561 - EEOC_001561 |
| 1200 | Public Comment From Michael Collins | EEOC_001562 - EEOC_001562 |
| 1201 | Public Comment From Dave Marquez | EEOC_001563 - EEOC_001563 |
| 1202 | Public Comment From Gerrie Hotton | EEOC_001564 - EEOC_001564 |
| 1203 | Public Comment From Nadine Miller | EEOC_001565 - EEOC_001565 |
| 1204 | Public Comment From Michael Joerger | EEOC_001566 - EEOC_001566 |
| 1205 | Public Comment From Frank Okolish | EEOC_001567 - EEOC_001567 |
| 1206 | Public Comment From Debra Dineen | EEOC_001568 - EEOC_001568 |
| 1207 | Public Comment From Patt Kaiser | EEOC_001569 - EEOC_001569 |
| 1208 | Public Comment From Patricia Kusek | EEOC_001570 - EEOC_001570 |
| 1209 | Public Comment From Brian Pangle | EEOC_001571 - EEOC_001571 |
| 1210 | Public Comment From Mary Powers | EEOC_001572 - EEOC_001572 |
| 1211 | Public Comment From Daniel Clifford | EEOC_001573 - EEOC_001573 |
| 1212 | Public Comment From Mrs. L. Perry | EEOC_001574 - EEOC_001574 |
| 1213 | Public Comment From Marcie Speirs | EEOC_001575 - EEOC_001575 |
| 1214 | Public Comment From Darleen Porch | EEOC_001576 - EEOC_001576 |
| 1215 | Public Comment From Denise Rentschler | EEOC_001577 - EEOC_001577 |
| 1216 | Public Comment From Anna Stuesse | EEOC_001578 - EEOC_001578 |

| 1217 | Public Comment From Linda Jebitsch | EEOC_001579 - EEOC_001579 |
| 1218 | Public Comment From Angie Pondalane | EEOC_001580 - EEOC_001580 |
| 1219 | Public Comment From Sally Yendrek | EEOC_001581 - EEOC_001581 |
| 1220 | Public Comment From Judith Kooyman | EEOC_001582 - EEOC_001582 |
| 1221 | Public Comment From Marcella Peach | EEOC_001583 - EEOC_001583 |
| 1222 | Public Comment From Trenton Scroggins | EEOC_001584 - EEOC_001584 |
| 1223 | Public Comment From Cheryl Donovan | EEOC_001585 - EEOC_001585 |
| 1224 | Public Comment From Laurie Durant | EEOC_001586 - EEOC_001586 |
| 1225 | Public Comment From Barbara Shropshire | EEOC_001587 - EEOC_001587 |
| 1226 | Public Comment From Genevieve Czech | EEOC_001588 - EEOC_001588 |
| 1227 | Public Comment From Peter Ortiz | EEOC_001589 - EEOC_001589 |
| 1228 | Public Comment From Richard Zang | EEOC_001590 - EEOC_001590 |
| 1229 | Public Comment From Sheila Hills | EEOC_001591 - EEOC_001591 |
| 1230 | Public Comment From Nicole Hamper | EEOC_001592 - EEOC_001592 |
| 1231 | Public Comment From Torrey Culbertson | EEOC_001593 - EEOC_001593 |
| 1232 | Public Comment From Rob Poissant | EEOC_001594 - EEOC_001594 |
| 1233 | Public Comment From Patrick Cordova | EEOC_001595 - EEOC_001595 |
| 1234 | Public Comment From Jill Dorr | EEOC_001596 - EEOC_001596 |
| 1235 | Public Comment From John Ringhofer | EEOC_001597 - EEOC_001597 |
| 1236 | Public Comment From Tim Meehan | EEOC_001598 - EEOC_001598 |
| 1237 | Public Comment From Ann Henson | EEOC_001599 - EEOC_001599 |

| 1238 | Public Comment From Dorothy Welsh | EEOC_001600 - EEOC_001600 |
| 1239 | Public Comment From Timothy Laws | EEOC_001601 - EEOC_001601 |
| 1240 | Public Comment From Raymond Scipioni | EEOC_001602 - EEOC_001602 |
| 1241 | Public Comment From Teresa Trantham | EEOC_001603 - EEOC_001603 |
| 1242 | Public Comment From Patricia Suess | EEOC_001604 - EEOC_001604 |
| 1243 | Public Comment From William Monroe | EEOC_001605 - EEOC_001605 |
| 1244 | Public Comment From Charles Walsh | EEOC_001606 - EEOC_001606 |
| 1245 | Public Comment From Ruth Sukow | EEOC_001607 - EEOC_001607 |
| 1246 | Public Comment From Jenean Hamilton | EEOC_001608 - EEOC_001608 |
| 1247 | Public Comment From Daviid Grabosky | EEOC_001609 - EEOC_001609 |
| 1248 | Public Comment From Ed Maher | EEOC_001610 - EEOC_001610 |
| 1249 | Public Comment From Mary Waydo | EEOC_001611 - EEOC_001611 |
| 1250 | Public Comment From Elfie Mason | EEOC_001612 - EEOC_001612 |
| 1251 | Public Comment From Mary Quinn | EEOC_001613 - EEOC_001613 |
| 1252 | Public Comment From Mary Pat Luvison | EEOC_001614 - EEOC_001614 |
| 1253 | Public Comment From Michele Schmidt | EEOC_001615 - EEOC_001615 |
| 1254 | Public Comment From Santiago Perez | EEOC_001616 - EEOC_001616 |
| 1255 | Public Comment From Clarence Boone | EEOC_001617 - EEOC_001617 |
| 1256 | Public Comment From Yolan Shetty | EEOC_001618 - EEOC_001618 |
| 1257 | Public Comment From Gretchen Chudyk | EEOC_001619 - EEOC_001619 |
| 1258 | Public Comment From Kathleen Frasco | EEOC_001620 - EEOC_001620 |

| 1259 | Public Comment From Terry Keane | EEOC_001621 - EEOC_001621 |
|------|--------------------------------|---------------------------|
| 1260 | Public Comment From Richard Bakley | EEOC_001622 - EEOC_001623 |
| 1261 | Public Comment From Margaret Harris | EEOC_001624 - EEOC_001624 |
| 1262 | Public Comment From David Volk | EEOC_001625 - EEOC_001625 |
| 1263 | Public Comment From Sheila Hamilton | EEOC_001626 - EEOC_001626 |
| 1264 | Public Comment From Geary Farrell | EEOC_001627 - EEOC_001627 |
| 1265 | Public Comment From Dennis Welka | EEOC_001628 - EEOC_001628 |
| 1266 | Public Comment From James Bertine | EEOC_001629 - EEOC_001629 |
| 1267 | Public Comment From Gregory Sutton | EEOC_001630 - EEOC_001630 |
| 1268 | Public Comment From Jeanette Benedetto | EEOC_001631 - EEOC_001631 |
| 1269 | Public Comment From Mary Supple | EEOC_001632 - EEOC_001632 |
| 1270 | Public Comment From Colin Crawford | EEOC_001633 - EEOC_001633 |
| 1271 | Public Comment From Pamela Grothaus | EEOC_001634 - EEOC_001634 |
| 1272 | Public Comment From Charlie Sisler | EEOC_001635 - EEOC_001635 |
| 1273 | Public Comment From Sandra Marr | EEOC_001636 - EEOC_001636 |
| 1274 | Public Comment From Jodi Belcastro | EEOC_001637 - EEOC_001637 |
| 1275 | Public Comment From James Teeter | EEOC_001638 - EEOC_001638 |
| 1276 | Public Comment From Charlaine M Boff | EEOC_001639 - EEOC_001639 |
| 1277 | Public Comment From William Dougherty | EEOC_001640 - EEOC_001640 |
| 1278 | Public Comment From Cherie Stickel | EEOC_001641 - EEOC_001641 |
| 1279 | Public Comment From Richard Bartette | EEOC_001642 - EEOC_001642 |

| 1280 | Public Comment From Wayne Longet | EEOC_001643 - EEOC_001643 |
| 1281 | Public Comment From Mary Lou Galea | EEOC_001644 - EEOC_001644 |
| 1282 | Public Comment From Camille Dodick | EEOC_001645 - EEOC_001645 |
| 1283 | Public Comment From David Guse | EEOC_001646 - EEOC_001646 |
| 1284 | Public Comment From Pat Con | EEOC_001647 - EEOC_001647 |
| 1285 | Public Comment From Norman Rossiter | EEOC_001648 - EEOC_001648 |
| 1286 | Public Comment From Jane Mullin | EEOC_001649 - EEOC_001649 |
| 1287 | Public Comment From Kathy Heisler | EEOC_001650 - EEOC_001650 |
| 1288 | Public Comment From Pat Suszek | EEOC_001651 - EEOC_001651 |
| 1289 | Public Comment From Ivan Larson | EEOC_001652 - EEOC_001653 |
| 1290 | Public Comment From Karla Michanowicz | EEOC_001654 - EEOC_001654 |
| 1291 | Public Comment From Joanne Johnson | EEOC_001655 - EEOC_001655 |
| 1292 | Public Comment From Paul Boll | EEOC_001656 - EEOC_001656 |
| 1293 | Public Comment From Lynn Kelley | EEOC_001657 - EEOC_001657 |
| 1294 | Public Comment From Chad Holder | EEOC_001658 - EEOC_001658 |
| 1295 | Public Comment From Catherine Stewart | EEOC_001659 - EEOC_001659 |
| 1296 | Public Comment From Benjamin Toomer | EEOC_001660 - EEOC_001660 |
| 1297 | Public Comment From Glenn Vrba | EEOC_001661 - EEOC_001661 |
| 1298 | Public Comment From Sheila Thomas | EEOC_001662 - EEOC_001662 |
| 1299 | Public Comment From Nicole Dutton | EEOC_001663 - EEOC_001663 |
| 1300 | Public Comment From Mary Carroll | EEOC_001664 - EEOC_001664 |

| 1301 | Public Comment From Donna Curry | EEOC_001665 - EEOC_001665 |
|------|--------------------------------|----------------------------|
| 1302 | Public Comment From Trina Theisen | EEOC_001666 - EEOC_001666 |
| 1303 | Public Comment From Sandra Biell | EEOC_001667 - EEOC_001667 |
| 1304 | Public Comment From Mary Long | EEOC_001668 - EEOC_001668 |
| 1305 | Public Comment From karen mcCain | EEOC_001669 - EEOC_001669 |
| 1306 | Public Comment From Fructuoso Mares | EEOC_001670 - EEOC_001670 |
| 1307 | Public Comment From Gerardo Gonzalez | EEOC_001671 - EEOC_001671 |
| 1308 | Public Comment From Diane Waite | EEOC_001672 - EEOC_001672 |
| 1309 | Public Comment From Debi White | EEOC_001673 - EEOC_001673 |
| 1310 | Public Comment From John Crotty | EEOC_001674 - EEOC_001674 |
| 1311 | Public Comment From Justin Wilkinson | EEOC_001675 - EEOC_001675 |
| 1312 | Public Comment From Michael Ramos | EEOC_001676 - EEOC_001676 |
| 1313 | Public Comment From Elizabeth Tapp | EEOC_001677 - EEOC_001677 |
| 1314 | Public Comment From David Warren | EEOC_001678 - EEOC_001678 |
| 1315 | Public Comment From Jennifer Rusk | EEOC_001679 - EEOC_001679 |
| 1316 | Public Comment From Joanne Hardgrove | EEOC_001680 - EEOC_001680 |
| 1317 | Public Comment From Kris Cevasco | EEOC_001681 - EEOC_001681 |
| 1318 | Public Comment From Jacqueline Glastetter | EEOC_001682 - EEOC_001682 |
| 1319 | Public Comment From Jeannie Pfeifer | EEOC_001683 - EEOC_001683 |
| 1320 | Public Comment From Kim Pitts | EEOC_001684 - EEOC_001684 |
| 1321 | Public Comment From Joan Kret | EEOC_001685 - EEOC_001685 |

| 1322 | Public Comment From George Brinkmoeller | EEOC_001686 - EEOC_001686 |
|------|------------------------------------------|---------------------------|
| 1323 | Public Comment From Peter Williams | EEOC_001687 - EEOC_001687 |
| 1324 | Public Comment From Mary Osborne | EEOC_001688 - EEOC_001688 |
| 1325 | Public Comment From Kelly Rosamond | EEOC_001689 - EEOC_001689 |
| 1326 | Public Comment From Larry Green | EEOC_001690 - EEOC_001690 |
| 1327 | Public Comment From Helen Romain | EEOC_001691 - EEOC_001691 |
| 1328 | Public Comment From Barbara Kuhn | EEOC_001692 - EEOC_001692 |
| 1329 | Public Comment From Nancy Spidare | EEOC_001693 - EEOC_001693 |
| 1330 | Public Comment From Andrew Holm | EEOC_001694 - EEOC_001694 |
| 1331 | Public Comment From Mary Altonji | EEOC_001695 - EEOC_001695 |
| 1332 | Public Comment From Suzanne Hogan | EEOC_001696 - EEOC_001696 |
| 1333 | Public Comment From Tom Sauvageau | EEOC_001697 - EEOC_001697 |
| 1334 | Public Comment From Sarah Lynch | EEOC_001698 - EEOC_001698 |
| 1335 | Public Comment From Mathy Dean | EEOC_001699 - EEOC_001699 |
| 1336 | Public Comment From Linda Miller | EEOC_001700 - EEOC_001700 |
| 1337 | Public Comment From Frank McGlynn | EEOC_001701 - EEOC_001701 |
| 1338 | Public Comment From Diane Peterson | EEOC_001702 - EEOC_001702 |
| 1339 | Public Comment From Mrs Craig | EEOC_001703 - EEOC_001703 |
| 1340 | Public Comment From Susan Kroth | EEOC_001704 - EEOC_001704 |
| 1341 | Public Comment From Patricia Smith | EEOC_001705 - EEOC_001705 |
| 1342 | Public Comment From Gloria Senft | EEOC_001706 - EEOC_001706 |

| 1343 | Public Comment From Susan Altomari | EEOC_001707 - EEOC_001707 |
| 1344 | Public Comment From Jeff Hiserman | EEOC_001708 - EEOC_001708 |
| 1345 | Public Comment From Elizabeth Ernst | EEOC_001709 - EEOC_001709 |
| 1346 | Public Comment From John Lee | EEOC_001710 - EEOC_001710 |
| 1347 | Public Comment From Mary King | EEOC_001711 - EEOC_001711 |
| 1348 | Public Comment From Joseph Ippolito | EEOC_001712 - EEOC_001712 |
| 1349 | Public Comment From John Federer | EEOC_001713 - EEOC_001713 |
| 1350 | Public Comment From Jaime Marie Spicker | EEOC_001714 - EEOC_001714 |
| 1351 | Public Comment From Kim Anderson | EEOC_001715 - EEOC_001715 |
| 1352 | Public Comment From Kathryn Smith | EEOC_001716 - EEOC_001716 |
| 1353 | Public Comment From Mary Beth Shagena | EEOC_001717 - EEOC_001717 |
| 1354 | Public Comment From Mary Cassella | EEOC_001718 - EEOC_001718 |
| 1355 | Public Comment From Hang Donuyen | EEOC_001719 - EEOC_001719 |
| 1356 | Public Comment From Eric Clausen | EEOC_001720 - EEOC_001720 |
| 1357 | Public Comment From Melissa Citak | EEOC_001721 - EEOC_001721 |
| 1358 | Public Comment From John Mertz | EEOC_001722 - EEOC_001722 |
| 1359 | Public Comment From James Simon | EEOC_001723 - EEOC_001723 |
| 1360 | Public Comment From Philip Yancey | EEOC_001724 - EEOC_001724 |
| 1361 | Public Comment From Judith Leonard | EEOC_001725 - EEOC_001725 |
| 1362 | Public Comment From Rhonda Winger | EEOC_001726 - EEOC_001726 |
| 1363 | Public Comment From Laura Ritzler | EEOC_001727 - EEOC_001727 |

| 1364 | Public Comment From Mary Renehan | EEOC_001728 - EEOC_001728 |
|------|----------------------------------|---------------------------|
| 1365 | Public Comment From Christina Robb | EEOC_001729 - EEOC_001729 |
| 1366 | Public Comment From David Caspary | EEOC_001730 - EEOC_001730 |
| 1367 | Public Comment From Helen Vega-Smith | EEOC_001731 - EEOC_001731 |
| 1368 | Public Comment From Rita Kerber | EEOC_001732 - EEOC_001732 |
| 1369 | Public Comment From Cornelius Reidy | EEOC_001733 - EEOC_001733 |
| 1370 | Public Comment From Derek Maghe | EEOC_001734 - EEOC_001734 |
| 1371 | Public Comment From Vivian Koob | EEOC_001735 - EEOC_001735 |
| 1372 | Public Comment From Jane Sullivan | EEOC_001736 - EEOC_001736 |
| 1373 | Public Comment From Kathleen Collins | EEOC_001737 - EEOC_001737 |
| 1374 | Public Comment From Michelle Cannon | EEOC_001738 - EEOC_001738 |
| 1375 | Public Comment From Ruth Siragusa | EEOC_001739 - EEOC_001740 |
| 1376 | Public Comment From Jean Mair | EEOC_001741 - EEOC_001741 |
| 1377 | Public Comment From Margaret Gutchess | EEOC_001742 - EEOC_001742 |
| 1378 | Public Comment From Mark Scheuerman | EEOC_001743 - EEOC_001743 |
| 1379 | Public Comment From Frank Gallo | EEOC_001744 - EEOC_001744 |
| 1380 | Public Comment From John P Harmsen | EEOC_001745 - EEOC_001745 |
| 1381 | Public Comment From Brenda LeGrand | EEOC_001746 - EEOC_001746 |
| 1382 | Public Comment From Jeanne Anderson | EEOC_001747 - EEOC_001747 |
| 1383 | Public Comment From Mary Sue Schaefer | EEOC_001748 - EEOC_001748 |
| 1384 | Public Comment From Angela Eicher | EEOC_001749 - EEOC_001749 |

| 1385 | Public Comment From Susan Feeece | EEOC_001750 - EEOC_001750 |
| 1386 | Public Comment From Mary Girard | EEOC_001751 - EEOC_001751 |
| 1387 | Public Comment From Fr Angel | EEOC_001752 - EEOC_001752 |
| 1388 | Public Comment From Mary J McClure | EEOC_001753 - EEOC_001753 |
| 1389 | Public Comment From Mark Rogers | EEOC_001754 - EEOC_001754 |
| 1390 | Public Comment From Darrin Droesch | EEOC_001755 - EEOC_001755 |
| 1391 | Public Comment From Toni Certa | EEOC_001756 - EEOC_001756 |
| 1392 | Public Comment From David Verbsky | EEOC_001757 - EEOC_001757 |
| 1393 | Public Comment From Nancy Neuser | EEOC_001758 - EEOC_001758 |
| 1394 | Public Comment From Richard Louder | EEOC_001759 - EEOC_001759 |
| 1395 | Public Comment From Cons Soditus | EEOC_001760 - EEOC_001760 |
| 1396 | Public Comment From Elaine Millar | EEOC_001761 - EEOC_001761 |
| 1397 | Public Comment From Katie Gasper | EEOC_001762 - EEOC_001762 |
| 1398 | Public Comment From Mary Altonji | EEOC_001763 - EEOC_001763 |
| 1399 | Public Comment From David Bouterie | EEOC_001764 - EEOC_001764 |
| 1400 | Public Comment From Sharon Hedman | EEOC_001765 - EEOC_001765 |
| 1401 | Public Comment From Kristen Hrecho | EEOC_001766 - EEOC_001766 |
| 1402 | Public Comment From Joyce Morris | EEOC_001767 - EEOC_001767 |
| 1403 | Public Comment From Loretta M LOVELL | EEOC_001768 - EEOC_001768 |
| 1404 | Public Comment From Alan Sulik | EEOC_001769 - EEOC_001769 |
| 1405 | Public Comment From Major Warner | EEOC_001770 - EEOC_001770 |

| 1406 | Public Comment From Catherine Bays | EEOC_001771 - EEOC_001771 |
| 1407 | Public Comment From Lamberto Naguit | EEOC_001772 - EEOC_001772 |
| 1408 | Public Comment From Violeta Baldwin | EEOC_001773 - EEOC_001773 |
| 1409 | Public Comment From Charles Frank | EEOC_001774 - EEOC_001774 |
| 1410 | Public Comment From Patty Senderling | EEOC_001775 - EEOC_001775 |
| 1411 | Public Comment From Ryan Baird | EEOC_001776 - EEOC_001776 |
| 1412 | Public Comment From Karen Black | EEOC_001777 - EEOC_001777 |
| 1413 | Public Comment From Daniel A. McCormick | EEOC_001778 - EEOC_001778 |
| 1414 | Public Comment From Laura Paradis | EEOC_001779 - EEOC_001779 |
| 1415 | Public Comment From Margaret Murphy | EEOC_001780 - EEOC_001781 |
| 1416 | Public Comment From joy Full | EEOC_001782 - EEOC_001782 |
| 1417 | Public Comment From Donna Garsee | EEOC_001783 - EEOC_001783 |
| 1418 | Public Comment From Lee Nauert | EEOC_001784 - EEOC_001784 |
| 1419 | Public Comment From Shirley Craddock | EEOC_001785 - EEOC_001785 |
| 1420 | Public Comment From Rob Estes | EEOC_001786 - EEOC_001786 |
| 1421 | Public Comment From Junilla Collard | EEOC_001787 - EEOC_001787 |
| 1422 | Public Comment From John Lamb | EEOC_001788 - EEOC_001788 |
| 1423 | Public Comment From Rene Lamarche | EEOC_001789 - EEOC_001789 |
| 1424 | Public Comment From Karen Schoener | EEOC_001790 - EEOC_001790 |
| 1425 | Public Comment From Mary Anne Hackett | EEOC_001791 - EEOC_001791 |
| 1426 | Public Comment From Marilyn Zmudzinski | EEOC_001792 - EEOC_001792 |

| 1427 | Public Comment From Irma Hugues | EEOC_001793 - EEOC_001793 |
| 1428 | Public Comment From Lloyd Becker | EEOC_001794 - EEOC_001794 |
| 1429 | Public Comment From Caroline Merrill | EEOC_001795 - EEOC_001795 |
| 1430 | Public Comment From Renee Boutell | EEOC_001796 - EEOC_001796 |
| 1431 | Public Comment From Frederic Penney | EEOC_001797 - EEOC_001797 |
| 1432 | Public Comment From Shawn Kerrigan | EEOC_001798 - EEOC_001798 |
| 1433 | Public Comment From John and Barbara Whisenant | EEOC_001799 - EEOC_001799 |
| 1434 | Public Comment From Betty Garner | EEOC_001800 - EEOC_001800 |
| 1435 | Public Comment From Lisa Ciola | EEOC_001801 - EEOC_001801 |
| 1436 | Public Comment From John Bukowski | EEOC_001802 - EEOC_001802 |
| 1437 | Public Comment From Jane Moore | EEOC_001803 - EEOC_001803 |
| 1438 | Public Comment From Anne Robbins | EEOC_001804 - EEOC_001804 |
| 1439 | Public Comment From Nancy McNeela | EEOC_001805 - EEOC_001805 |
| 1440 | Public Comment From Katie Unruh | EEOC_001806 - EEOC_001806 |
| 1441 | Public Comment From Donna Lang | EEOC_001807 - EEOC_001807 |
| 1442 | Public Comment From Thomas Wiles | EEOC_001808 - EEOC_001808 |
| 1443 | Public Comment From Fenise Quayle | EEOC_001809 - EEOC_001809 |
| 1444 | Public Comment From Philip Fleming | EEOC_001810 - EEOC_001810 |
| 1445 | Public Comment From Tracy Phillips | EEOC_001811 - EEOC_001811 |
| 1446 | Public Comment From Pauline M Leet | EEOC_001812 - EEOC_001812 |
| 1447 | Public Comment From Donna LoVullo | EEOC_001813 - EEOC_001813 |

| 1448 | Public Comment From Sangita Rossano | EEOC_001814 - EEOC_001814 |
| 1449 | Public Comment From Jose Gonzalez | EEOC_001815 - EEOC_001815 |
| 1450 | Public Comment From Michele Mroczek | EEOC_001816 - EEOC_001816 |
| 1451 | Public Comment From Gail Nelson | EEOC_001817 - EEOC_001817 |
| 1452 | Public Comment From Christopher McConnell | EEOC_001818 - EEOC_001818 |
| 1453 | Public Comment From Michael Cambi | EEOC_001819 - EEOC_001819 |
| 1454 | Public Comment From Gary Spence | EEOC_001820 - EEOC_001820 |
| 1455 | Public Comment From Andrew Copley | EEOC_001821 - EEOC_001821 |
| 1456 | Public Comment From Sharon Freund | EEOC_001822 - EEOC_001822 |
| 1457 | Public Comment From Robert Mulderink | EEOC_001823 - EEOC_001823 |
| 1458 | Public Comment From Theresa Beyer | EEOC_001824 - EEOC_001824 |
| 1459 | Public Comment From John Brence | EEOC_001825 - EEOC_001825 |
| 1460 | Public Comment From Lana Baumgartner | EEOC_001826 - EEOC_001826 |
| 1461 | Public Comment From Beth McHugh Gause | EEOC_001827 - EEOC_001827 |
| 1462 | Public Comment From Sheri Sims | EEOC_001828 - EEOC_001828 |
| 1463 | Public Comment From Nicholas Strange | EEOC_001829 - EEOC_001829 |
| 1464 | Public Comment From Mary Mulhall | EEOC_001830 - EEOC_001830 |
| 1465 | Public Comment From Katelijne Acker | EEOC_001831 - EEOC_001831 |
| 1466 | Public Comment From Michael Petersen | EEOC_001832 - EEOC_001832 |
| 1467 | Public Comment From Thomas Tomosky | EEOC_001833 - EEOC_001833 |
| 1468 | Public Comment From Virgil Kopf | EEOC_001834 - EEOC_001834 |

| 1469 | Public Comment From Julia Lohman | EEOC_001835 - EEOC_001835 |
|------|-----------------------------------|----------------------------|
| 1470 | Public Comment From Celia Wolff | EEOC_001836 - EEOC_001836 |
| 1471 | Public Comment From Lydia Luza Mousner | EEOC_001837 - EEOC_001837 |
| 1472 | Public Comment From Harry Kuk | EEOC_001838 - EEOC_001838 |
| 1473 | Public Comment From Gene Drury | EEOC_001839 - EEOC_001839 |
| 1474 | Public Comment From Steve McGuire | EEOC_001840 - EEOC_001840 |
| 1475 | Public Comment From James Stagg | EEOC_001841 - EEOC_001841 |
| 1476 | Public Comment From Laura Willett | EEOC_001842 - EEOC_001842 |
| 1477 | Public Comment From Katherine Coble | EEOC_001843 - EEOC_001843 |
| 1478 | Public Comment From Fred Costello | EEOC_001844 - EEOC_001844 |
| 1479 | Public Comment From Donna Gordon | EEOC_001845 - EEOC_001845 |
| 1480 | Public Comment From Cheryl Hughes | EEOC_001846 - EEOC_001846 |
| 1481 | Public Comment From Anne Madison | EEOC_001847 - EEOC_001847 |
| 1482 | Public Comment From Doreen Ciancaglini | EEOC_001848 - EEOC_001848 |
| 1483 | Public Comment From Anne Rowell | EEOC_001849 - EEOC_001849 |
| 1484 | Public Comment From Paul Shafer | EEOC_001850 - EEOC_001850 |
| 1485 | Public Comment From Laura Gibson | EEOC_001851 - EEOC_001851 |
| 1486 | Public Comment From Kathy Maurer | EEOC_001852 - EEOC_001852 |
| 1487 | Public Comment From Scott Wilmot | EEOC_001853 - EEOC_001853 |
| 1488 | Public Comment From Joseph montero | EEOC_001854 - EEOC_001854 |
| 1489 | Public Comment From Augustus Pignataro | EEOC_001855 - EEOC_001855 |

| 1490 | Public Comment From Baron P Johnson | EEOC_001856 - EEOC_001856 |
|------|-------------------------------------|---------------------------|
| 1491 | Public Comment From Laura Wierzbicki | EEOC_001857 - EEOC_001857 |
| 1492 | Public Comment From Stephen Schneider | EEOC_001858 - EEOC_001858 |
| 1493 | Public Comment From Kristi Schmitz | EEOC_001859 - EEOC_001859 |
| 1494 | Public Comment From Emily English | EEOC_001860 - EEOC_001860 |
| 1495 | Public Comment From Kirsten Wirling | EEOC_001861 - EEOC_001861 |
| 1496 | Public Comment From Johanna Baldwin | EEOC_001862 - EEOC_001862 |
| 1497 | Public Comment From Sue OBrien | EEOC_001863 - EEOC_001863 |
| 1498 | Public Comment From Patrick Havermann | EEOC_001864 - EEOC_001864 |
| 1499 | Public Comment From Nicole Ducharme | EEOC_001865 - EEOC_001865 |
| 1500 | Public Comment From Jo Gerling | EEOC_001866 - EEOC_001866 |
| 1501 | Public Comment From Linda Lech | EEOC_001867 - EEOC_001867 |
| 1502 | Public Comment From Vivian Schmitz | EEOC_001868 - EEOC_001868 |
| 1503 | Public Comment From Ashlianna Thompson | EEOC_001869 - EEOC_001869 |
| 1504 | Public Comment From Dianne Peters | EEOC_001870 - EEOC_001870 |
| 1505 | Public Comment From Donald Ragan | EEOC_001871 - EEOC_001871 |
| 1506 | Public Comment From Joan Riley | EEOC_001872 - EEOC_001872 |
| 1507 | Public Comment From Ann Barney | EEOC_001873 - EEOC_001873 |
| 1508 | Public Comment From Gregory Zeller | EEOC_001874 - EEOC_001874 |
| 1509 | Public Comment From William Williams | EEOC_001875 - EEOC_001875 |
| 1510 | Public Comment From Linda Leri | EEOC_001876 - EEOC_001876 |

| 1511 | Public Comment From Richard James Jr | EEOC_001877 - EEOC_001877 |
|------|--------------------------------------|---------------------------|
| 1512 | Public Comment From Raymond Penny Sr. | EEOC_001878 - EEOC_001878 |
| 1513 | Public Comment From Paul Simpson Sr | EEOC_001879 - EEOC_001879 |
| 1514 | Public Comment From Joanne Dreher | EEOC_001880 - EEOC_001880 |
| 1515 | Public Comment From Becky Richard | EEOC_001881 - EEOC_001881 |
| 1516 | Public Comment From Daniel Fruge | EEOC_001882 - EEOC_001882 |
| 1517 | Public Comment From Valerie Wells | EEOC_001883 - EEOC_001883 |
| 1518 | Public Comment From Terry Thimesch | EEOC_001884 - EEOC_001884 |
| 1519 | Public Comment From Paul Selman | EEOC_001885 - EEOC_001885 |
| 1520 | Public Comment From Tim Waterhouse | EEOC_001886 - EEOC_001886 |
| 1521 | Public Comment From Shannon Wild | EEOC_001887 - EEOC_001887 |
| 1522 | Public Comment From John Linsky | EEOC_001888 - EEOC_001888 |
| 1523 | Public Comment From Laurenthia Mesh | EEOC_001889 - EEOC_001889 |
| 1524 | Public Comment From Melanie Monson | EEOC_001890 - EEOC_001890 |
| 1525 | Public Comment From Laura Monroe | EEOC_001891 - EEOC_001891 |
| 1526 | Public Comment From Art Blietz | EEOC_001892 - EEOC_001892 |
| 1527 | Public Comment From Cathy Pontarelli | EEOC_001893 - EEOC_001893 |
| 1528 | Public Comment From Mary Mariska | EEOC_001894 - EEOC_001894 |
| 1529 | Public Comment From Mary Joanne Dettelis | EEOC_001895 - EEOC_001895 |
| 1530 | Public Comment From Darcel Perreault | EEOC_001896 - EEOC_001896 |
| 1531 | Public Comment From Elizabeth Kummer | EEOC_001897 - EEOC_001897 |

| 1532 | Public Comment From Barbara Hamm | EEOC_001898 - EEOC_001898 |
| 1533 | Public Comment From Jim Butkus | EEOC_001899 - EEOC_001899 |
| 1534 | Public Comment From Nancy Schweissguth | EEOC_001900 - EEOC_001900 |
| 1535 | Public Comment From Trish Tworek | EEOC_001901 - EEOC_001901 |
| 1536 | Public Comment From Clark Hervert | EEOC_001902 - EEOC_001903 |
| 1537 | Public Comment From Wilma Simmons | EEOC_001904 - EEOC_001904 |
| 1538 | Public Comment From Cecilia Young | EEOC_001905 - EEOC_001905 |
| 1539 | Public Comment From Susan Safford | EEOC_001906 - EEOC_001906 |
| 1540 | Public Comment From Tony Adams | EEOC_001907 - EEOC_001907 |
| 1541 | Public Comment From Anne Chapman | EEOC_001908 - EEOC_001908 |
| 1542 | Public Comment From Maura Fehlner | EEOC_001909 - EEOC_001909 |
| 1543 | Public Comment From Deb Haas | EEOC_001910 - EEOC_001910 |
| 1544 | Public Comment From Keith Randle | EEOC_001911 - EEOC_001911 |
| 1545 | Public Comment From Barb Unruh | EEOC_001912 - EEOC_001912 |
| 1546 | Public Comment From William Tracy | EEOC_001913 - EEOC_001913 |
| 1547 | Public Comment From Frank Shelley | EEOC_001914 - EEOC_001914 |
| 1548 | Public Comment From Aaron Adams | EEOC_001915 - EEOC_001915 |
| 1549 | Public Comment From Jeremy Aranda | EEOC_001916 - EEOC_001916 |
| 1550 | Public Comment From Suzanne Hamilton | EEOC_001917 - EEOC_001917 |
| 1551 | Public Comment From Barbara Bourbina | EEOC_001918 - EEOC_001918 |
| 1552 | Public Comment From Walter Hanson | EEOC_001919 - EEOC_001919 |

| 1553 | Public Comment From Kristina Johnson | EEOC_001920 - EEOC_001920 |
| 1554 | Public Comment From Charlotte Gulden | EEOC_001921 - EEOC_001921 |
| 1555 | Public Comment From Mary Jo Grundhoefer | EEOC_001922 - EEOC_001922 |
| 1556 | Public Comment From Dean Pawlowski | EEOC_001923 - EEOC_001923 |
| 1557 | Public Comment From Clif Deroche | EEOC_001924 - EEOC_001924 |
| 1558 | Public Comment From Eric Dupont | EEOC_001925 - EEOC_001925 |
| 1559 | Public Comment From Nancy Mimbs | EEOC_001926 - EEOC_001926 |
| 1560 | Public Comment From Sandra Gunderman | EEOC_001927 - EEOC_001927 |
| 1561 | Public Comment From Beth Martini | EEOC_001928 - EEOC_001928 |
| 1562 | Public Comment From A. Precup | EEOC_001929 - EEOC_001929 |
| 1563 | Public Comment From Andrea Lyon | EEOC_001930 - EEOC_001930 |
| 1564 | Public Comment From Joan Novak | EEOC_001931 - EEOC_001931 |
| 1565 | Public Comment From Susanne Schweizer | EEOC_001932 - EEOC_001932 |
| 1566 | Public Comment From Nancy Brady | EEOC_001933 - EEOC_001933 |
| 1567 | Public Comment From Patti Vanderhider | EEOC_001934 - EEOC_001934 |
| 1568 | Public Comment From Elizabeth Ferlicca | EEOC_001935 - EEOC_001935 |
| 1569 | Public Comment From Richard Jones | EEOC_001936 - EEOC_001936 |
| 1570 | Public Comment From Jerry Sprenger | EEOC_001937 - EEOC_001937 |
| 1571 | Public Comment From Neil Voje | EEOC_001938 - EEOC_001938 |
| 1572 | Public Comment From Dorothy Sadley | EEOC_001939 - EEOC_001939 |
| 1573 | Public Comment From Carmen Frazier | EEOC_001940 - EEOC_001940 |

| 1574 | Public Comment From Therese Malnar | EEOC_001941 - EEOC_001941 |
| 1575 | Public Comment From Michael Daniel | EEOC_001942 - EEOC_001942 |
| 1576 | Public Comment From Richard Diver | EEOC_001943 - EEOC_001943 |
| 1577 | Public Comment From Kim Borchardt | EEOC_001944 - EEOC_001944 |
| 1578 | Public Comment From Amy Supernaw | EEOC_001945 - EEOC_001945 |
| 1579 | Public Comment From Victor Dubrowski | EEOC_001946 - EEOC_001946 |
| 1580 | Public Comment From Lambert Havelka | EEOC_001947 - EEOC_001947 |
| 1581 | Public Comment From Timothy Sager | EEOC_001948 - EEOC_001948 |
| 1582 | Public Comment From Deacon Tom Thiltgen | EEOC_001949 - EEOC_001949 |
| 1583 | Public Comment From Mary Ryan | EEOC_001950 - EEOC_001950 |
| 1584 | Public Comment From Marilyn Lopez | EEOC_001951 - EEOC_001951 |
| 1585 | Public Comment From Ginny Howell | EEOC_001952 - EEOC_001952 |
| 1586 | Public Comment From Robert Kovey | EEOC_001953 - EEOC_001954 |
| 1587 | Public Comment From Alice Rainville | EEOC_001955 - EEOC_001955 |
| 1588 | Public Comment From P Lehman | EEOC_001956 - EEOC_001956 |
| 1589 | Public Comment From Richard Jansen | EEOC_001957 - EEOC_001957 |
| 1590 | Public Comment From Sudan O'Brien | EEOC_001958 - EEOC_001958 |
| 1591 | Public Comment From Richard Hlabse | EEOC_001959 - EEOC_001959 |
| 1592 | Public Comment From Kaylene Mongeau | EEOC_001960 - EEOC_001960 |
| 1593 | Public Comment From Janette Steckler | EEOC_001961 - EEOC_001961 |
| 1594 | Public Comment From Alice Schieffer | EEOC_001962 - EEOC_001962 |

| 1595 | Public Comment From Roger Wunderling | EEOC_001963 - EEOC_001963 |
| 1596 | Public Comment From Sue Anderson | EEOC_001964 - EEOC_001964 |
| 1597 | Public Comment From Hazel Mascarenhas | EEOC_001965 - EEOC_001965 |
| 1598 | Public Comment From Therese Tamburello | EEOC_001966 - EEOC_001967 |
| 1599 | Public Comment From Rosa Macias | EEOC_001968 - EEOC_001968 |
| 1600 | Public Comment From Mary Ann Whistler | EEOC_001969 - EEOC_001969 |
| 1601 | Public Comment From Kathleen Syrjamaki | EEOC_001970 - EEOC_001970 |
| 1602 | Public Comment From Pamela Valkema | EEOC_001971 - EEOC_001971 |
| 1603 | Public Comment From Carl R. Viesti Jr. | EEOC_001972 - EEOC_001972 |
| 1604 | Public Comment From Dale Grgurich | EEOC_001973 - EEOC_001973 |
| 1605 | Public Comment From Donald Prince | EEOC_001974 - EEOC_001974 |
| 1606 | Public Comment From Joseph Morris | EEOC_001975 - EEOC_001975 |
| 1607 | Public Comment From Marie Marusa | EEOC_001976 - EEOC_001976 |
| 1608 | Public Comment From Julio Mendez | EEOC_001977 - EEOC_001977 |
| 1609 | Public Comment From Jane Tully | EEOC_001978 - EEOC_001978 |
| 1610 | Public Comment From Joseph Sutherland | EEOC_001979 - EEOC_001979 |
| 1611 | Public Comment From Nancy McDevitt | EEOC_001980 - EEOC_001980 |
| 1612 | Public Comment From Matthew Harris | EEOC_001981 - EEOC_001981 |
| 1613 | Public Comment From Patricia Brummel | EEOC_001982 - EEOC_001982 |
| 1614 | Public Comment From Darlene Niebruegge | EEOC_001983 - EEOC_001983 |
| 1615 | Public Comment From Timothy Bergsma | EEOC_001984 - EEOC_001984 |

| 1616 | Public Comment From Marg Cubero | EEOC_001985 - EEOC_001985 |
| 1617 | Public Comment From Dan Rogers | EEOC_001986 - EEOC_001986 |
| 1618 | Public Comment From Margaret Chase | EEOC_001987 - EEOC_001987 |
| 1619 | Public Comment From Robert Kopczenski | EEOC_001988 - EEOC_001988 |
| 1620 | Public Comment From Christine Dunleavy | EEOC_001989 - EEOC_001989 |
| 1621 | Public Comment From Lynette Smith | EEOC_001990 - EEOC_001990 |
| 1622 | Public Comment From Richard Hall | EEOC_001991 - EEOC_001991 |
| 1623 | Public Comment From Anita Kvinta | EEOC_001992 - EEOC_001992 |
| 1624 | Public Comment From Chris Oneal | EEOC_001993 - EEOC_001993 |
| 1625 | Public Comment From Anita Di Pietro | EEOC_001994 - EEOC_001994 |
| 1626 | Public Comment From Michelle Wescher-Fortuna | EEOC_001995 - EEOC_001995 |
| 1627 | Public Comment From Tracy Vass | EEOC_001996 - EEOC_001996 |
| 1628 | Public Comment From Patricia Philson | EEOC_001997 - EEOC_001997 |
| 1629 | Public Comment From John DeRobertis | EEOC_001998 - EEOC_001998 |
| 1630 | Public Comment From Dawn Pepsnik | EEOC_001999 - EEOC_001999 |
| 1631 | Public Comment From Thomas Sracic | EEOC_002000 - EEOC_002000 |
| 1632 | Public Comment From Ryan Kaiser | EEOC_002001 - EEOC_002001 |
| 1633 | Public Comment From Nancy Pettie | EEOC_002002 - EEOC_002002 |
| 1634 | Public Comment From Emily Brumbaugh | EEOC_002003 - EEOC_002003 |
| 1635 | Public Comment From Joan Collison | EEOC_002004 - EEOC_002004 |
| 1636 | Public Comment From Thomas Fortunato | EEOC_002005 - EEOC_002005 |

| 1637 | Public Comment From Peggy Wills | EEOC_002006 - EEOC_002006 |
| 1638 | Public Comment From Debra Yager | EEOC_002007 - EEOC_002007 |
| 1639 | Public Comment From MaryAnn Stoll | EEOC_002008 - EEOC_002008 |
| 1640 | Public Comment From Virginia Murphy | EEOC_002009 - EEOC_002009 |
| 1641 | Public Comment From Sarah Nunn | EEOC_002010 - EEOC_002010 |
| 1642 | Public Comment From Henry Holkenbrink | EEOC_002011 - EEOC_002011 |
| 1643 | Public Comment From Tom Bizon | EEOC_002012 - EEOC_002012 |
| 1644 | Public Comment From Lisa Barlow | EEOC_002013 - EEOC_002013 |
| 1645 | Public Comment From David Zaunbrecher | EEOC_002014 - EEOC_002014 |
| 1646 | Public Comment From Anita McMahon | EEOC_002015 - EEOC_002015 |
| 1647 | Public Comment From Cheryl Tedrow | EEOC_002016 - EEOC_002016 |
| 1648 | Public Comment From Bob Eilertson | EEOC_002017 - EEOC_002017 |
| 1649 | Public Comment From Barbara Rubenstein | EEOC_002018 - EEOC_002018 |
| 1650 | Public Comment From Nicole Sonnier | EEOC_002019 - EEOC_002019 |
| 1651 | Public Comment From David Haller | EEOC_002020 - EEOC_002020 |
| 1652 | Public Comment From Dick Safranski | EEOC_002021 - EEOC_002021 |
| 1653 | Public Comment From Bev Gutowski | EEOC_002022 - EEOC_002022 |
| 1654 | Public Comment From Harriett Harper | EEOC_002023 - EEOC_002023 |
| 1655 | Public Comment From Kathy May | EEOC_002024 - EEOC_002024 |
| 1656 | Public Comment From John Shanbour | EEOC_002025 - EEOC_002025 |
| 1657 | Public Comment From Mary Morrison | EEOC_002026 - EEOC_002026 |

| 1658 | Public Comment From Ross Vaughn | EEOC_002027 - EEOC_002027 |
| 1659 | Public Comment From Germaine Souik | EEOC_002028 - EEOC_002028 |
| 1660 | Public Comment From Thomas Katona | EEOC_002029 - EEOC_002029 |
| 1661 | Public Comment From Cindy Schulz-Long | EEOC_002030 - EEOC_002030 |
| 1662 | Public Comment From Teresa Babey | EEOC_002031 - EEOC_002031 |
| 1663 | Public Comment From Patsy Libby | EEOC_002032 - EEOC_002032 |
| 1664 | Public Comment From Chuck Merk | EEOC_002033 - EEOC_002033 |
| 1665 | Public Comment From Marcella Hadeed | EEOC_002034 - EEOC_002034 |
| 1666 | Public Comment From Robert Wiltsie | EEOC_002035 - EEOC_002035 |
| 1667 | Public Comment From Sharon Gardner-Knopinski | EEOC_002036 - EEOC_002036 |
| 1668 | Public Comment From Attres Yochim | EEOC_002037 - EEOC_002037 |
| 1669 | Public Comment From Monica Siefker | EEOC_002038 - EEOC_002038 |
| 1670 | Public Comment From ML Norris | EEOC_002039 - EEOC_002039 |
| 1671 | Public Comment From Brian O'Regan | EEOC_002040 - EEOC_002040 |
| 1672 | Public Comment From Teresa Long | EEOC_002041 - EEOC_002041 |
| 1673 | Public Comment From Mark Fox | EEOC_002042 - EEOC_002042 |
| 1674 | Public Comment From Patrick Russell | EEOC_002043 - EEOC_002043 |
| 1675 | Public Comment From Maureen Stevens | EEOC_002044 - EEOC_002044 |
| 1676 | Public Comment From Eve Allen | EEOC_002045 - EEOC_002045 |
| 1677 | Public Comment From Nicholas Tonnesen | EEOC_002046 - EEOC_002046 |
| 1678 | Public Comment From Christopher Jachulski | EEOC_002047 - EEOC_002047 |

| 1679 | Public Comment From Patricia Haeuser | EEOC_002048 - EEOC_002048 |
| 1680 | Public Comment From Mary Borchardt | EEOC_002049 - EEOC_002049 |
| 1681 | Public Comment From Lynda Lewandowski | EEOC_002050 - EEOC_002050 |
| 1682 | Public Comment From Mike Hutchinson | EEOC_002051 - EEOC_002051 |
| 1683 | Public Comment From James Young | EEOC_002052 - EEOC_002052 |
| 1684 | Public Comment From Amy Mehrle | EEOC_002053 - EEOC_002053 |
| 1685 | Public Comment From Christine Gorenz | EEOC_002054 - EEOC_002054 |
| 1686 | Public Comment From Patrick Marchand | EEOC_002055 - EEOC_002055 |
| 1687 | Public Comment From Peter Madden | EEOC_002056 - EEOC_002056 |
| 1688 | Public Comment From Marvin Young | EEOC_002057 - EEOC_002057 |
| 1689 | Public Comment From Patty Kainer | EEOC_002058 - EEOC_002058 |
| 1690 | Public Comment From Shannon Geier | EEOC_002059 - EEOC_002059 |
| 1691 | Public Comment From Virginia Babski | EEOC_002060 - EEOC_002060 |
| 1692 | Public Comment From E J Maynard | EEOC_002061 - EEOC_002061 |
| 1693 | Public Comment From Paul Chicoine | EEOC_002062 - EEOC_002062 |
| 1694 | Public Comment From Anita Schragen | EEOC_002063 - EEOC_002063 |
| 1695 | Public Comment From Carolyn Smith | EEOC_002064 - EEOC_002064 |
| 1696 | Public Comment From Barbara Swift | EEOC_002065 - EEOC_002065 |
| 1697 | Public Comment From Jonathan O'Dwyer | EEOC_002066 - EEOC_002066 |
| 1698 | Public Comment From Janice Garrone | EEOC_002067 - EEOC_002067 |
| 1699 | Public Comment From Patricia A Fortuna | EEOC_002068 - EEOC_002068 |

| 1700 | Public Comment From Lambert Havelka | EEOC_002069 - EEOC_002069 |
| 1701 | Public Comment From Robert Lutz | EEOC_002070 - EEOC_002070 |
| 1702 | Public Comment From Karen Baudhuin | EEOC_002071 - EEOC_002071 |
| 1703 | Public Comment From Richard McRoskey | EEOC_002072 - EEOC_002072 |
| 1704 | Public Comment From Catherine Knauer | EEOC_002073 - EEOC_002073 |
| 1705 | Public Comment From Edouard Guilloux | EEOC_002074 - EEOC_002074 |
| 1706 | Public Comment From Jerry Osterholt | EEOC_002075 - EEOC_002075 |
| 1707 | Public Comment From Maureen Lamperis | EEOC_002076 - EEOC_002076 |
| 1708 | Public Comment From Matthew Gardner | EEOC_002077 - EEOC_002077 |
| 1709 | Public Comment From Scott Wright | EEOC_002078 - EEOC_002078 |
| 1710 | Public Comment From Tina Demarchi | EEOC_002079 - EEOC_002079 |
| 1711 | Public Comment From Kevin Holbrook | EEOC_002080 - EEOC_002080 |
| 1712 | Public Comment From Harry Palazzolo | EEOC_002081 - EEOC_002081 |
| 1713 | Public Comment From Anita Leyva | EEOC_002082 - EEOC_002082 |
| 1714 | Public Comment From Seth Johnson | EEOC_002083 - EEOC_002083 |
| 1715 | Public Comment From Wendi Ewbank | EEOC_002084 - EEOC_002084 |
| 1716 | Public Comment From Dorothy Sadley | EEOC_002085 - EEOC_002085 |
| 1717 | Public Comment From Melody Scott | EEOC_002086 - EEOC_002086 |
| 1718 | Public Comment From Carolyn Cusumano | EEOC_002087 - EEOC_002087 |
| 1719 | Public Comment From David Brown | EEOC_002088 - EEOC_002088 |
| 1720 | Public Comment From Terry Vanderpool | EEOC_002089 - EEOC_002089 |

| 1721 | Public Comment From Nancy Harwood | EEOC_002090 - EEOC_002090 |
| 1722 | Public Comment From Michael Byerly | EEOC_002091 - EEOC_002091 |
| 1723 | Public Comment From Nancy Jacobson | EEOC_002092 - EEOC_002092 |
| 1724 | Public Comment From Michael An | EEOC_002093 - EEOC_002093 |
| 1725 | Public Comment From Barbi Harris | EEOC_002094 - EEOC_002094 |
| 1726 | Public Comment From Robert Aiello | EEOC_002095 - EEOC_002095 |
| 1727 | Public Comment From Norman Dusseault | EEOC_002096 - EEOC_002096 |
| 1728 | Public Comment From Amanda Sanchez | EEOC_002097 - EEOC_002097 |
| 1729 | Public Comment From matthew Germain | EEOC_002098 - EEOC_002098 |
| 1730 | Public Comment From Joan Eaves | EEOC_002099 - EEOC_002099 |
| 1731 | Public Comment From Debbie Russo | EEOC_002100 - EEOC_002100 |
| 1732 | Public Comment From Charlotte Rosemeier | EEOC_002101 - EEOC_002101 |
| 1733 | Public Comment From Kathleen Hornberger | EEOC_002102 - EEOC_002102 |
| 1734 | Public Comment From Lester Loh | EEOC_002103 - EEOC_002103 |
| 1735 | Public Comment From Jim Kubajak | EEOC_002104 - EEOC_002104 |
| 1736 | Public Comment From Patricia Estes | EEOC_002105 - EEOC_002105 |
| 1737 | Public Comment From Heidi Stanfield | EEOC_002106 - EEOC_002106 |
| 1738 | Public Comment From Kevin Coleman | EEOC_002107 - EEOC_002107 |
| 1739 | Public Comment From Elaine Dolechek | EEOC_002108 - EEOC_002108 |
| 1740 | Public Comment From Thomas Haan | EEOC_002109 - EEOC_002109 |
| 1741 | Public Comment From Michelle Santoro | EEOC_002110 - EEOC_002110 |

| 1742 | Public Comment From Ferdinand Avolio | EEOC_002111 - EEOC_002111 |
| 1743 | Public Comment From Joan Marra | EEOC_002112 - EEOC_002112 |
| 1744 | Public Comment From Charles Tuffile | EEOC_002113 - EEOC_002113 |
| 1745 | Public Comment From Lisa Erickson | EEOC_002114 - EEOC_002114 |
| 1746 | Public Comment From Mark Fiedeldey | EEOC_002115 - EEOC_002115 |
| 1747 | Public Comment From Dominic Michels | EEOC_002116 - EEOC_002116 |
| 1748 | Public Comment From Daniel Maloney | EEOC_002117 - EEOC_002117 |
| 1749 | Public Comment From Judy Brown | EEOC_002118 - EEOC_002118 |
| 1750 | Public Comment From Barbara Hayden | EEOC_002119 - EEOC_002119 |
| 1751 | Public Comment From Kimberly Maschek | EEOC_002120 - EEOC_002120 |
| 1752 | Public Comment From Rusty Chastant | EEOC_002121 - EEOC_002121 |
| 1753 | Public Comment From Connie Cecil | EEOC_002122 - EEOC_002122 |
| 1754 | Public Comment From Earl Waters | EEOC_002123 - EEOC_002123 |
| 1755 | Public Comment From Mark Hrabovsky | EEOC_002124 - EEOC_002124 |
| 1756 | Public Comment From Susan Keller | EEOC_002125 - EEOC_002125 |
| 1757 | Public Comment From Laura Darwin | EEOC_002126 - EEOC_002126 |
| 1758 | Public Comment From Clarissa Stoneback | EEOC_002127 - EEOC_002127 |
| 1759 | Public Comment From Antoinette Dershaw | EEOC_002128 - EEOC_002128 |
| 1760 | Public Comment From Mary Jo Suer | EEOC_002129 - EEOC_002129 |
| 1761 | Public Comment From Cheryl Harlow | EEOC_002130 - EEOC_002130 |
| 1762 | Public Comment From Janet Dimitroff | EEOC_002131 - EEOC_002132 |

| 1763 | Public Comment From John Williams | EEOC_002133 - EEOC_002133 |
|------|-----------------------------------|---------------------------|
| 1764 | Public Comment From Kelly Paolucci | EEOC_002134 - EEOC_002134 |
| 1765 | Public Comment From Robert Amerine | EEOC_002135 - EEOC_002135 |
| 1766 | Public Comment From Dominic Corpe | EEOC_002136 - EEOC_002136 |
| 1767 | Public Comment From David Guerra | EEOC_002137 - EEOC_002137 |
| 1768 | Public Comment From Ann Hultberg | EEOC_002138 - EEOC_002138 |
| 1769 | Public Comment From Mary Ellen Schie | EEOC_002139 - EEOC_002139 |
| 1770 | Public Comment From Madelyn Frawley | EEOC_002140 - EEOC_002140 |
| 1771 | Public Comment From Dan Pitcher | EEOC_002141 - EEOC_002141 |
| 1772 | Public Comment From Betty Lepore | EEOC_002142 - EEOC_002142 |
| 1773 | Public Comment From Pat Herbert | EEOC_002143 - EEOC_002143 |
| 1774 | Public Comment From Kathy Bechtle | EEOC_002144 - EEOC_002144 |
| 1775 | Public Comment From Kathleen Drew | EEOC_002145 - EEOC_002145 |
| 1776 | Public Comment From Carol Christiansen | EEOC_002146 - EEOC_002146 |
| 1777 | Public Comment From Mary Caruso | EEOC_002147 - EEOC_002147 |
| 1778 | Public Comment From Richard Norman | EEOC_002148 - EEOC_002148 |
| 1779 | Public Comment From Lori Erhart | EEOC_002149 - EEOC_002149 |
| 1780 | Public Comment From Gwanetha Penney | EEOC_002150 - EEOC_002151 |
| 1781 | Public Comment From Amy Smith | EEOC_002152 - EEOC_002152 |
| 1782 | Public Comment From Susan Ruth | EEOC_002153 - EEOC_002153 |
| 1783 | Public Comment From Alison Bednarczyk | EEOC_002154 - EEOC_002154 |

| 1784 | Public Comment From Mary Susan Spalding | EEOC_002155 - EEOC_002155 |
| 1785 | Public Comment From Sally Olding | EEOC_002156 - EEOC_002156 |
| 1786 | Public Comment From Geralyn Loprieno | EEOC_002157 - EEOC_002157 |
| 1787 | Public Comment From James Tague | EEOC_002158 - EEOC_002158 |
| 1788 | Public Comment From Kathy Thiemann | EEOC_002159 - EEOC_002159 |
| 1789 | Public Comment From Pat Yung | EEOC_002160 - EEOC_002160 |
| 1790 | Public Comment From Eileen Scott | EEOC_002161 - EEOC_002162 |
| 1791 | Public Comment From Brenda Johnston | EEOC_002163 - EEOC_002163 |
| 1792 | Public Comment From Mark Gehret | EEOC_002164 - EEOC_002164 |
| 1793 | Public Comment From Kyle Forgette | EEOC_002165 - EEOC_002165 |
| 1794 | Public Comment From Cyrille Velasco | EEOC_002166 - EEOC_002166 |
| 1795 | Public Comment From Elaine Gagne | EEOC_002167 - EEOC_002167 |
| 1796 | Public Comment From Kenneth Fodor | EEOC_002168 - EEOC_002168 |
| 1797 | Public Comment From James Shaughnessy | EEOC_002169 - EEOC_002169 |
| 1798 | Public Comment From Hilda Perillo | EEOC_002170 - EEOC_002170 |
| 1799 | Public Comment From Bethany Broussard | EEOC_002171 - EEOC_002171 |
| 1800 | Public Comment From Tommy Tucker | EEOC_002172 - EEOC_002172 |
| 1801 | Public Comment From Osvaldo Grasso | EEOC_002173 - EEOC_002173 |
| 1802 | Public Comment From Linda Coluccio | EEOC_002174 - EEOC_002174 |
| 1803 | Public Comment From Marlene Olenick | EEOC_002175 - EEOC_002175 |
| 1804 | Public Comment From Al Yetzer | EEOC_002176 - EEOC_002176 |

| 1805 | Public Comment From Peter Sartori | EEOC_002177 - EEOC_002177 |
| 1806 | Public Comment From David Hallman | EEOC_002178 - EEOC_002178 |
| 1807 | Public Comment From Stephanie Carroll | EEOC_002179 - EEOC_002179 |
| 1808 | Public Comment From Mary Clune | EEOC_002180 - EEOC_002180 |
| 1809 | Public Comment From Therese Trainer | EEOC_002181 - EEOC_002181 |
| 1810 | Public Comment From Joseph P Barth | EEOC_002182 - EEOC_002182 |
| 1811 | Public Comment From John Doyle | EEOC_002183 - EEOC_002183 |
| 1812 | Public Comment From Kenton Wells | EEOC_002184 - EEOC_002184 |
| 1813 | Public Comment From Leonard Micek | EEOC_002185 - EEOC_002186 |
| 1814 | Public Comment From Rachel Marsh | EEOC_002187 - EEOC_002187 |
| 1815 | Public Comment From Terri Borzillo | EEOC_002188 - EEOC_002188 |
| 1816 | Public Comment From Jeannine Kern | EEOC_002189 - EEOC_002189 |
| 1817 | Public Comment From Sharon Stanford | EEOC_002190 - EEOC_002190 |
| 1818 | Public Comment From Tim Niess | EEOC_002191 - EEOC_002191 |
| 1819 | Public Comment From Douglas Batezel | EEOC_002192 - EEOC_002192 |
| 1820 | Public Comment From Theresa Gambardella | EEOC_002193 - EEOC_002193 |
| 1821 | Public Comment From Kelly Gallagher | EEOC_002194 - EEOC_002194 |
| 1822 | Public Comment From Alicia Stenard | EEOC_002195 - EEOC_002195 |
| 1823 | Public Comment From Gerrie Hotton | EEOC_002196 - EEOC_002196 |
| 1824 | Public Comment From Wendy Tobergte | EEOC_002197 - EEOC_002197 |
| 1825 | Public Comment From Loretta Ciarrocchi | EEOC_002198 - EEOC_002198 |

| 1826 | Public Comment From Nedine Harris | EEOC_002199 - EEOC_002199 |
| 1827 | Public Comment From Lori Curtis | EEOC_002200 - EEOC_002200 |
| 1828 | Public Comment From Sarah Peffer | EEOC_002201 - EEOC_002201 |
| 1829 | Public Comment From Lonnie Weishaar | EEOC_002202 - EEOC_002202 |
| 1830 | Public Comment From Nate Hoke | EEOC_002203 - EEOC_002203 |
| 1831 | Public Comment From Elizabeth Franz | EEOC_002204 - EEOC_002204 |
| 1832 | Public Comment From Joseph Stuckenschneider | EEOC_002205 - EEOC_002205 |
| 1833 | Public Comment From Peggy Schlitz | EEOC_002206 - EEOC_002206 |
| 1834 | Public Comment From Kathleen Hourihan | EEOC_002207 - EEOC_002207 |
| 1835 | Public Comment From Jody Epps | EEOC_002208 - EEOC_002208 |
| 1836 | Public Comment From Leslie Felton | EEOC_002209 - EEOC_002209 |
| 1837 | Public Comment From Patrick MC Enerney | EEOC_002210 - EEOC_002210 |
| 1838 | Public Comment From Lisa Castellano | EEOC_002211 - EEOC_002211 |
| 1839 | Public Comment From Paul Groszkiewicz | EEOC_002212 - EEOC_002212 |
| 1840 | Public Comment From Claudette Thibodeaux | EEOC_002213 - EEOC_002213 |
| 1841 | Public Comment From Conni Lawrence | EEOC_002214 - EEOC_002214 |
| 1842 | Public Comment From Elizabeth Sikorski | EEOC_002215 - EEOC_002215 |
| 1843 | Public Comment From John Shaheen | EEOC_002216 - EEOC_002216 |
| 1844 | Public Comment From Ana Seromik | EEOC_002217 - EEOC_002217 |
| 1845 | Public Comment From Diane Parente | EEOC_002218 - EEOC_002218 |
| 1846 | Public Comment From Joe Englehart | EEOC_002219 - EEOC_002219 |

| 1847 | Public Comment From MaryKay Rogers | EEOC_002220 - EEOC_002220 |
|------|-----------------------------------|---------------------------|
| 1848 | Public Comment From John Keenan | EEOC_002221 - EEOC_002221 |
| 1849 | Public Comment From Becky Bostwick | EEOC_002222 - EEOC_002222 |
| 1850 | Public Comment From William Aquino | EEOC_002223 - EEOC_002223 |
| 1851 | Public Comment From Mary Agnes Haman | EEOC_002224 - EEOC_002224 |
| 1852 | Public Comment From Karen Settelmaier | EEOC_002225 - EEOC_002225 |
| 1853 | Public Comment From Marguerite Mzhickteno | EEOC_002226 - EEOC_002226 |
| 1854 | Public Comment From Lisa Cothran | EEOC_002227 - EEOC_002227 |
| 1855 | Public Comment From Mary Nadolski | EEOC_002228 - EEOC_002228 |
| 1856 | Public Comment From Teresa Schiller | EEOC_002229 - EEOC_002229 |
| 1857 | Public Comment From Erin Smith | EEOC_002230 - EEOC_002230 |
| 1858 | Public Comment From A.Renee Whelehan | EEOC_002231 - EEOC_002231 |
| 1859 | Public Comment From Nate Young | EEOC_002232 - EEOC_002232 |
| 1860 | Public Comment From Norma Castillo | EEOC_002233 - EEOC_002233 |
| 1861 | Public Comment From Lisa Juriga | EEOC_002234 - EEOC_002234 |
| 1862 | Public Comment From Lydi Knox | EEOC_002235 - EEOC_002235 |
| 1863 | Public Comment From James Sherrin | EEOC_002236 - EEOC_002236 |
| 1864 | Public Comment From William Kener | EEOC_002237 - EEOC_002237 |
| 1865 | Public Comment From Camille Wolf | EEOC_002238 - EEOC_002238 |
| 1866 | Public Comment From Dr. Jan Knapp | EEOC_002239 - EEOC_002239 |
| 1867 | Public Comment From Jacob T Adam | EEOC_002240 - EEOC_002240 |

| 1868 | Public Comment From John Walker | EEOC_002241 - EEOC_002241 |
| 1869 | Public Comment From Charles Flaspohler | EEOC_002242 - EEOC_002242 |
| 1870 | Public Comment From David Dartez | EEOC_002243 - EEOC_002243 |
| 1871 | Public Comment From Nancy Brockhoff | EEOC_002244 - EEOC_002244 |
| 1872 | Public Comment From Mark Castille | EEOC_002245 - EEOC_002245 |
| 1873 | Public Comment From Thomas Fitterer | EEOC_002246 - EEOC_002246 |
| 1874 | Public Comment From Christine Newby | EEOC_002247 - EEOC_002247 |
| 1875 | Public Comment From Robert Lehr | EEOC_002248 - EEOC_002248 |
| 1876 | Public Comment From Vicki Johnson | EEOC_002249 - EEOC_002249 |
| 1877 | Public Comment From Theresa Veazey | EEOC_002250 - EEOC_002250 |
| 1878 | Public Comment From Lynn Webster | EEOC_002251 - EEOC_002251 |
| 1879 | Public Comment From Corinne Berg | EEOC_002252 - EEOC_002252 |
| 1880 | Public Comment From Saunya Talley | EEOC_002253 - EEOC_002253 |
| 1881 | Public Comment From Joseph Piecyk | EEOC_002254 - EEOC_002254 |
| 1882 | Public Comment From Rita Crutchfield | EEOC_002255 - EEOC_002255 |
| 1883 | Public Comment From Cyd Nunley | EEOC_002256 - EEOC_002256 |
| 1884 | Public Comment From Katie Cummings | EEOC_002257 - EEOC_002257 |
| 1885 | Public Comment From Scott Brumleve | EEOC_002258 - EEOC_002258 |
| 1886 | Public Comment From Karl Dolson | EEOC_002259 - EEOC_002259 |
| 1887 | Public Comment From Julianne Bailey | EEOC_002260 - EEOC_002260 |
| 1888 | Public Comment From Colleen Puscas | EEOC_002261 - EEOC_002261 |

| 1889 | Public Comment From Jennifer Mang | EEOC_002262 - EEOC_002262 |
| 1890 | Public Comment From Christine Sako | EEOC_002263 - EEOC_002263 |
| 1891 | Public Comment From Sandra Gunderman | EEOC_002264 - EEOC_002264 |
| 1892 | Public Comment From Cynthia Tynes | EEOC_002265 - EEOC_002265 |
| 1893 | Public Comment From JoAnn Schlachter | EEOC_002266 - EEOC_002266 |
| 1894 | Public Comment From Jonathan Kahle | EEOC_002267 - EEOC_002267 |
| 1895 | Public Comment From Elizabeth Bailey | EEOC_002268 - EEOC_002268 |
| 1896 | Public Comment From Laura Collins | EEOC_002269 - EEOC_002269 |
| 1897 | Public Comment From Laura McCallion | EEOC_002270 - EEOC_002270 |
| 1898 | Public Comment From Patricia Manuel | EEOC_002271 - EEOC_002271 |
| 1899 | Public Comment From Kathryn Moore DDS | EEOC_002272 - EEOC_002272 |
| 1900 | Public Comment From Maryanne Kuchler | EEOC_002273 - EEOC_002273 |
| 1901 | Public Comment From John Mauro | EEOC_002274 - EEOC_002274 |
| 1902 | Public Comment From Donna Falls | EEOC_002275 - EEOC_002275 |
| 1903 | Public Comment From Connie Christensen | EEOC_002276 - EEOC_002276 |
| 1904 | Public Comment From John Kos | EEOC_002277 - EEOC_002277 |
| 1905 | Public Comment From Russell Clubine | EEOC_002278 - EEOC_002278 |
| 1906 | Public Comment From Judie Churchill | EEOC_002279 - EEOC_002279 |
| 1907 | Public Comment From Julie Walton | EEOC_002280 - EEOC_002280 |
| 1908 | Public Comment From Renee Arnold | EEOC_002281 - EEOC_002281 |
| 1909 | Public Comment From Mary Goeden | EEOC_002282 - EEOC_002282 |

| 1910 | Public Comment From Tom Lentz | EEOC_002283 - EEOC_002283 |
|------|-------------------------------|---------------------------|
| 1911 | Public Comment From Michael Burchick | EEOC_002284 - EEOC_002284 |
| 1912 | Public Comment From Eileen Pannell | EEOC_002285 - EEOC_002285 |
| 1913 | Public Comment From Felicity Seeley | EEOC_002286 - EEOC_002286 |
| 1914 | Public Comment From Yolanda Hyatt | EEOC_002287 - EEOC_002287 |
| 1915 | Public Comment From Barbara Muldoon | EEOC_002288 - EEOC_002288 |
| 1916 | Public Comment From Jeff Snyder | EEOC_002289 - EEOC_002289 |
| 1917 | Public Comment From Marlene Fryer | EEOC_002290 - EEOC_002290 |
| 1918 | Public Comment From John Kehler | EEOC_002291 - EEOC_002291 |
| 1919 | Public Comment From Denis Wilson | EEOC_002292 - EEOC_002292 |
| 1920 | Public Comment From Mike Pietrusinski | EEOC_002293 - EEOC_002293 |
| 1921 | Public Comment From Jane Wilcox | EEOC_002294 - EEOC_002294 |
| 1922 | Public Comment From Benjamin Parcher | EEOC_002295 - EEOC_002295 |
| 1923 | Public Comment From Juandeane Doherty | EEOC_002296 - EEOC_002296 |
| 1924 | Public Comment From Francie Peterson | EEOC_002297 - EEOC_002297 |
| 1925 | Public Comment From Kevin McGrath | EEOC_002298 - EEOC_002298 |
| 1926 | Public Comment From Elizabeth Besenbach | EEOC_002299 - EEOC_002299 |
| 1927 | Public Comment From Elizabeth Sheldon | EEOC_002300 - EEOC_002300 |
| 1928 | Public Comment From Anthony Lauro | EEOC_002301 - EEOC_002301 |
| 1929 | Public Comment From Amanda St. Julien | EEOC_002302 - EEOC_002302 |
| 1930 | Public Comment From David Manthei | EEOC_002303 - EEOC_002303 |

| 1931 | Public Comment From Shawna Hunt | EEOC_002304 - EEOC_002304 |
| 1932 | Public Comment From Richard Buehrle Sr. | EEOC_002305 - EEOC_002305 |
| 1933 | Public Comment From Anthony Hoerner | EEOC_002306 - EEOC_002306 |
| 1934 | Public Comment From Julieann Stapleton | EEOC_002307 - EEOC_002307 |
| 1935 | Public Comment From Craig Bickel | EEOC_002308 - EEOC_002308 |
| 1936 | Public Comment From Lois Schumacher | EEOC_002309 - EEOC_002309 |
| 1937 | Public Comment From Diana Persun | EEOC_002310 - EEOC_002310 |
| 1938 | Public Comment From Kevin Finnegan | EEOC_002311 - EEOC_002311 |
| 1939 | Public Comment From Patricia Neuberger | EEOC_002312 - EEOC_002312 |
| 1940 | Public Comment From Jenny Hutchinson | EEOC_002313 - EEOC_002313 |
| 1941 | Public Comment From Mary Perry | EEOC_002314 - EEOC_002314 |
| 1942 | Public Comment From Vito Via | EEOC_002315 - EEOC_002315 |
| 1943 | Public Comment From Barbara Wisneski | EEOC_002316 - EEOC_002316 |
| 1944 | Public Comment From Linda Thomas | EEOC_002317 - EEOC_002317 |
| 1945 | Public Comment From Terry Beutelschies | EEOC_002318 - EEOC_002318 |
| 1946 | Public Comment From John Linck | EEOC_002319 - EEOC_002319 |
| 1947 | Public Comment From Barb Kamrath | EEOC_002320 - EEOC_002320 |
| 1948 | Public Comment From Edward Brooks | EEOC_002321 - EEOC_002321 |
| 1949 | Public Comment From Barry Little | EEOC_002322 - EEOC_002322 |
| 1950 | Public Comment From Annette Stull | EEOC_002323 - EEOC_002323 |
| 1951 | Public Comment From Suzanne Aviles | EEOC_002324 - EEOC_002324 |

| 1952 | Public Comment From Eugene Bruns | EEOC_002325 - EEOC_002325 |
| 1953 | Public Comment From Belinda Notz | EEOC_002326 - EEOC_002326 |
| 1954 | Public Comment From Lisa Gregory | EEOC_002327 - EEOC_002327 |
| 1955 | Public Comment From Jane Miner | EEOC_002328 - EEOC_002328 |
| 1956 | Public Comment From George Faller | EEOC_002329 - EEOC_002329 |
| 1957 | Public Comment From Norm Allard | EEOC_002330 - EEOC_002330 |
| 1958 | Public Comment From Michael Pridlow | EEOC_002331 - EEOC_002331 |
| 1959 | Public Comment From Dorothy Shufflebarger | EEOC_002332 - EEOC_002332 |
| 1960 | Public Comment From Victoria Briggs | EEOC_002333 - EEOC_002333 |
| 1961 | Public Comment From Patricia Cowles | EEOC_002334 - EEOC_002334 |
| 1962 | Public Comment From Ann Fontana | EEOC_002335 - EEOC_002335 |
| 1963 | Public Comment From Elaine Hager | EEOC_002336 - EEOC_002336 |
| 1964 | Public Comment From Gregory Brassie | EEOC_002337 - EEOC_002337 |
| 1965 | Public Comment From Elizabeth Spangler | EEOC_002338 - EEOC_002338 |
| 1966 | Public Comment From Wendy Nuxoll | EEOC_002339 - EEOC_002339 |
| 1967 | Public Comment From William Thomas | EEOC_002340 - EEOC_002340 |
| 1968 | Public Comment From Virginia Terech | EEOC_002341 - EEOC_002341 |
| 1969 | Public Comment From Judy Hons | EEOC_002342 - EEOC_002342 |
| 1970 | Public Comment From Rosemary Ayala | EEOC_002343 - EEOC_002343 |
| 1971 | Public Comment From Amy Pautsch | EEOC_002344 - EEOC_002344 |
| 1972 | Public Comment From Douglas Iannarino | EEOC_002345 - EEOC_002345 |

| 1973 | Public Comment From Linda Batterbee | EEOC_002346 - EEOC_002346 |
|------|-------------------------------------|---------------------------|
| 1974 | Public Comment From Matthew Caligur | EEOC_002347 - EEOC_002347 |
| 1975 | Public Comment From Elizabeth Gorman | EEOC_002348 - EEOC_002348 |
| 1976 | Public Comment From Robert Licandro | EEOC_002349 - EEOC_002349 |
| 1977 | Public Comment From Frances Boggs | EEOC_002350 - EEOC_002350 |
| 1978 | Public Comment From Carol Levesque | EEOC_002351 - EEOC_002351 |
| 1979 | Public Comment From Pamela Kallmyer | EEOC_002352 - EEOC_002352 |
| 1980 | Public Comment From Erika Watkins | EEOC_002353 - EEOC_002353 |
| 1981 | Public Comment From David Thiel | EEOC_002354 - EEOC_002354 |
| 1982 | Public Comment From Richard and Marianne Heames | EEOC_002355 - EEOC_002355 |
| 1983 | Public Comment From Mary McLean | EEOC_002356 - EEOC_002356 |
| 1984 | Public Comment From Tony Weber | EEOC_002357 - EEOC_002357 |
| 1985 | Public Comment From Michael Branhut | EEOC_002358 - EEOC_002358 |
| 1986 | Public Comment From Margaret Sheehan | EEOC_002359 - EEOC_002359 |
| 1987 | Public Comment From Randall Sabine | EEOC_002360 - EEOC_002360 |
| 1988 | Public Comment From Nancy Grover | EEOC_002361 - EEOC_002361 |
| 1989 | Public Comment From Joseph Sebik | EEOC_002362 - EEOC_002362 |
| 1990 | Public Comment From Wallie Fields | EEOC_002363 - EEOC_002363 |
| 1991 | Public Comment From Michelle King | EEOC_002364 - EEOC_002364 |
| 1992 | Public Comment From John Schutrumpf | EEOC_002365 - EEOC_002365 |
| 1993 | Public Comment From Linda Koetter | EEOC_002366 - EEOC_002366 |

| 1994 | Public Comment From Erik Olson | EEOC_002367 - EEOC_002368 |
|---|---|---|
| 1995 | Public Comment From Kat Lee | EEOC_002369 - EEOC_002369 |
| 1996 | Public Comment From Mary Ogle | EEOC_002370 - EEOC_002370 |
| 1997 | Public Comment From James Brull | EEOC_002371 - EEOC_002371 |
| 1998 | Public Comment From Kathleen Palmer | EEOC_002372 - EEOC_002372 |
| 1999 | Public Comment From Melissa Morrill | EEOC_002373 - EEOC_002373 |
| 2000 | Public Comment From Christine Boskus | EEOC_002374 - EEOC_002374 |
| 2001 | Public Comment From Elizabeth Clemens-Tarczon | EEOC_002375 - EEOC_002375 |
| 2002 | Public Comment From Brenda Fijalkowski | EEOC_002376 - EEOC_002376 |
| 2003 | Public Comment From James Renna | EEOC_002377 - EEOC_002377 |
| 2004 | Public Comment From Wilma Navarrete | EEOC_002378 - EEOC_002378 |
| 2005 | Public Comment From Jeanne Monahan | EEOC_002379 - EEOC_002379 |
| 2006 | Public Comment From Thomas Oram | EEOC_002380 - EEOC_002380 |
| 2007 | Public Comment From Paula Sutcliffe | EEOC_002381 - EEOC_002381 |
| 2008 | Public Comment From Helen Volk | EEOC_002382 - EEOC_002382 |
| 2009 | Public Comment From Robert Kulik | EEOC_002383 - EEOC_002383 |
| 2010 | Public Comment From Michele Wallevand | EEOC_002384 - EEOC_002384 |
| 2011 | Public Comment From Debra Santa | EEOC_002385 - EEOC_002385 |
| 2012 | Public Comment From Jeanne Spencer | EEOC_002386 - EEOC_002386 |
| 2013 | Public Comment From Dale Boylston | EEOC_002387 - EEOC_002387 |
| 2014 | Public Comment From Chris Rollins | EEOC_002388 - EEOC_002389 |

| 2015 | Public Comment From Roger Gorres | EEOC_002390 - EEOC_002390 |
|------|----------------------------------|---------------------------|
| 2016 | Public Comment From James Barkmeier | EEOC_002391 - EEOC_002391 |
| 2017 | Public Comment From Rosalie Decker | EEOC_002392 - EEOC_002392 |
| 2018 | Public Comment From Christopher Toudouze | EEOC_002393 - EEOC_002393 |
| 2019 | Public Comment From Lawrence Watson | EEOC_002394 - EEOC_002394 |
| 2020 | Public Comment From Ann Caste | EEOC_002395 - EEOC_002395 |
| 2021 | Public Comment From Eugene Marczika | EEOC_002396 - EEOC_002396 |
| 2022 | Public Comment From Brian Young | EEOC_002397 - EEOC_002397 |
| 2023 | Public Comment From Rebecca Harvey | EEOC_002398 - EEOC_002398 |
| 2024 | Public Comment From Sonia Maskas | EEOC_002399 - EEOC_002399 |
| 2025 | Public Comment From Mary Sauro | EEOC_002400 - EEOC_002400 |
| 2026 | Public Comment From Larry Pline | EEOC_002401 - EEOC_002401 |
| 2027 | Public Comment From Robert Ivancik | EEOC_002402 - EEOC_002402 |
| 2028 | Public Comment From Sara Bray | EEOC_002403 - EEOC_002403 |
| 2029 | Public Comment From Eileen Frazzetta | EEOC_002404 - EEOC_002404 |
| 2030 | Public Comment From Michael Rauer | EEOC_002405 - EEOC_002405 |
| 2031 | Public Comment From Sherri Szepietowski | EEOC_002406 - EEOC_002406 |
| 2032 | Public Comment From Bill McDowell | EEOC_002407 - EEOC_002407 |
| 2033 | Public Comment From Nick Sorg | EEOC_002408 - EEOC_002408 |
| 2034 | Public Comment From Stephen Berry | EEOC_002409 - EEOC_002409 |
| 2035 | Public Comment From Billie Rackley | EEOC_002410 - EEOC_002410 |

| 2036 | Public Comment From Stephen Wichrowski | EEOC_002411 - EEOC_002411 |
|------|----------------------------------------|---------------------------|
| 2037 | Public Comment From Ann Stranahan | EEOC_002412 - EEOC_002412 |
| 2038 | Public Comment From Rosalie Adams | EEOC_002413 - EEOC_002413 |
| 2039 | Public Comment From Deanne Vizurraga | EEOC_002414 - EEOC_002414 |
| 2040 | Public Comment From Ona Thacker | EEOC_002415 - EEOC_002415 |
| 2041 | Public Comment From Shirley Weaver | EEOC_002416 - EEOC_002416 |
| 2042 | Public Comment From Pamela Bryant | EEOC_002417 - EEOC_002417 |
| 2043 | Public Comment From Christine Hodge | EEOC_002418 - EEOC_002419 |
| 2044 | Public Comment From Melissa Smith | EEOC_002420 - EEOC_002420 |
| 2045 | Public Comment From Mark Myers | EEOC_002421 - EEOC_002421 |
| 2046 | Public Comment From Charles Morse | EEOC_002422 - EEOC_002422 |
| 2047 | Public Comment From Patricia Martinez | EEOC_002423 - EEOC_002423 |
| 2048 | Public Comment From Lisa Inguanti | EEOC_002424 - EEOC_002424 |
| 2049 | Public Comment From Elizabeth Lowry | EEOC_002425 - EEOC_002425 |
| 2050 | Public Comment From Raymond Winkeler | EEOC_002426 - EEOC_002426 |
| 2051 | Public Comment From Linda Woodrum | EEOC_002427 - EEOC_002427 |
| 2052 | Public Comment From Peggy Cappel | EEOC_002428 - EEOC_002428 |
| 2053 | Public Comment From Barbara Shropshire | EEOC_002429 - EEOC_002429 |
| 2054 | Public Comment From James Young | EEOC_002430 - EEOC_002430 |
| 2055 | Public Comment From Ken Lustig | EEOC_002431 - EEOC_002431 |
| 2056 | Public Comment From Laura Bouchard | EEOC_002432 - EEOC_002432 |

| 2057 | Public Comment From Arleen Jupina | EEOC_002433 - EEOC_002433 |
|------|-----------------------------------|---------------------------|
| 2058 | Public Comment From Julie Benjamin | EEOC_002434 - EEOC_002434 |
| 2059 | Public Comment From Susan hartnett | EEOC_002435 - EEOC_002435 |
| 2060 | Public Comment From John Holodnak | EEOC_002436 - EEOC_002436 |
| 2061 | Public Comment From Maureen BeelerBogard | EEOC_002437 - EEOC_002437 |
| 2062 | Public Comment From Brian Rasch | EEOC_002438 - EEOC_002438 |
| 2063 | Public Comment From Raymond Penny Sr. | EEOC_002439 - EEOC_002439 |
| 2064 | Public Comment From Dale Aubart | EEOC_002440 - EEOC_002440 |
| 2065 | Public Comment From Christina Madak | EEOC_002441 - EEOC_002441 |
| 2066 | Public Comment From Susan Kosa | EEOC_002442 - EEOC_002442 |
| 2067 | Public Comment From Dina Remillard | EEOC_002443 - EEOC_002443 |
| 2068 | Public Comment From Tina Heier | EEOC_002444 - EEOC_002444 |
| 2069 | Public Comment From Elizabeth Beck | EEOC_002445 - EEOC_002445 |
| 2070 | Public Comment From Jaaye Sinclair | EEOC_002446 - EEOC_002446 |
| 2071 | Public Comment From Pat Feamster | EEOC_002447 - EEOC_002447 |
| 2072 | Public Comment From Larry Tischendorf | EEOC_002448 - EEOC_002448 |
| 2073 | Public Comment From Mary Sanchez | EEOC_002449 - EEOC_002449 |
| 2074 | Public Comment From Barb McGreal | EEOC_002450 - EEOC_002450 |
| 2075 | Public Comment From George Dziuk | EEOC_002451 - EEOC_002451 |
| 2076 | Public Comment From Monty Parker | EEOC_002452 - EEOC_002452 |
| 2077 | Public Comment From Donna Bradley | EEOC_002453 - EEOC_002453 |

| 2078 | Public Comment From John Gruber | EEOC_002454 - EEOC_002454 |
| 2079 | Public Comment From Randi Crook | EEOC_002455 - EEOC_002455 |
| 2080 | Public Comment From Alessandra Soares | EEOC_002456 - EEOC_002456 |
| 2081 | Public Comment From Courtney DesOrmeaux | EEOC_002457 - EEOC_002457 |
| 2082 | Public Comment From Erica Brannen | EEOC_002458 - EEOC_002458 |
| 2083 | Public Comment From Connie Mulhern | EEOC_002459 - EEOC_002459 |
| 2084 | Public Comment From Thomas McHale | EEOC_002460 - EEOC_002460 |
| 2085 | Public Comment From Barry Schehr | EEOC_002461 - EEOC_002461 |
| 2086 | Public Comment From Tom Bobrowski | EEOC_002462 - EEOC_002462 |
| 2087 | Public Comment From Michael Messina | EEOC_002463 - EEOC_002463 |
| 2088 | Public Comment From Martina White | EEOC_002464 - EEOC_002464 |
| 2089 | Public Comment From Kathleen Kelly | EEOC_002465 - EEOC_002465 |
| 2090 | Public Comment From James Arndt | EEOC_002466 - EEOC_002466 |
| 2091 | Public Comment From Teresa Flattery | EEOC_002467 - EEOC_002467 |
| 2092 | Public Comment From Lauri Meckert | EEOC_002468 - EEOC_002468 |
| 2093 | Public Comment From Sheila Dunne | EEOC_002469 - EEOC_002469 |
| 2094 | Public Comment From Tom Melcher | EEOC_002470 - EEOC_002470 |
| 2095 | Public Comment From Sydney Trausch | EEOC_002471 - EEOC_002471 |
| 2096 | Public Comment From Gail Wilks | EEOC_002472 - EEOC_002472 |
| 2097 | Public Comment From Darlene Neilson | EEOC_002473 - EEOC_002473 |
| 2098 | Public Comment From John Klein | EEOC_002474 - EEOC_002474 |

| 2099 | Public Comment From Rich Gallagher | EEOC_002475 - EEOC_002475 |
| 2100 | Public Comment From Rita Kerber | EEOC_002476 - EEOC_002476 |
| 2101 | Public Comment From Kathleen Gleason | EEOC_002477 - EEOC_002477 |
| 2102 | Public Comment From Margaret Watt | EEOC_002478 - EEOC_002478 |
| 2103 | Public Comment From Joan Carroll | EEOC_002479 - EEOC_002479 |
| 2104 | Public Comment From Jennifer Widger | EEOC_002480 - EEOC_002480 |
| 2105 | Public Comment From Michael Lohbeck | EEOC_002481 - EEOC_002481 |
| 2106 | Public Comment From Kathleen Sherbin | EEOC_002482 - EEOC_002482 |
| 2107 | Public Comment From Francine Fosselman | EEOC_002483 - EEOC_002483 |
| 2108 | Public Comment From James Shields | EEOC_002484 - EEOC_002484 |
| 2109 | Public Comment From Joan Eaves | EEOC_002485 - EEOC_002485 |
| 2110 | Public Comment From Hunter Hibler | EEOC_002486 - EEOC_002486 |
| 2111 | Public Comment From Harris Smith | EEOC_002487 - EEOC_002487 |
| 2112 | Public Comment From Joann Fredmonski | EEOC_002488 - EEOC_002488 |
| 2113 | Public Comment From Jan Moroz | EEOC_002489 - EEOC_002489 |
| 2114 | Public Comment From Kristin Jewell | EEOC_002490 - EEOC_002490 |
| 2115 | Public Comment From Denise Chism | EEOC_002491 - EEOC_002491 |
| 2116 | Public Comment From Toni Haefner | EEOC_002492 - EEOC_002493 |
| 2117 | Public Comment From Mike Hunter | EEOC_002494 - EEOC_002494 |
| 2118 | Public Comment From Rechelle Broussard | EEOC_002495 - EEOC_002496 |
| 2119 | Public Comment From Gloria Frolek Clark | EEOC_002497 - EEOC_002497 |

| 2120 | Public Comment From Betty Saxton | EEOC_002498 - EEOC_002498 |
|------|----------------------------------|---------------------------|
| 2121 | Public Comment From Theresa Naimoli | EEOC_002499 - EEOC_002499 |
| 2122 | Public Comment From Mary M. Hertz | EEOC_002500 - EEOC_002500 |
| 2123 | Public Comment From Bruce Reiter | EEOC_002501 - EEOC_002501 |
| 2124 | Public Comment From Edmond Landry | EEOC_002502 - EEOC_002502 |
| 2125 | Public Comment From Teri Gray | EEOC_002503 - EEOC_002503 |
| 2126 | Public Comment From Jennifer Butcher | EEOC_002504 - EEOC_002504 |
| 2127 | Public Comment From Leah Miller | EEOC_002505 - EEOC_002505 |
| 2128 | Public Comment From Robert Clavel | EEOC_002506 - EEOC_002506 |
| 2129 | Public Comment From Eileen Rogers | EEOC_002507 - EEOC_002507 |
| 2130 | Public Comment From Bob Kirsch | EEOC_002508 - EEOC_002508 |
| 2131 | Public Comment From Lawrence Vicario | EEOC_002509 - EEOC_002509 |
| 2132 | Public Comment From Janine Falgoust | EEOC_002510 - EEOC_002510 |
| 2133 | Public Comment From Fr Angel | EEOC_002511 - EEOC_002511 |
| 2134 | Public Comment From Jane McElroy | EEOC_002512 - EEOC_002512 |
| 2135 | Public Comment From Mary Cordes | EEOC_002513 - EEOC_002513 |
| 2136 | Public Comment From Valerie Englehardt | EEOC_002514 - EEOC_002514 |
| 2137 | Public Comment From Jim Becker | EEOC_002515 - EEOC_002515 |
| 2138 | Public Comment From James Hare | EEOC_002516 - EEOC_002516 |
| 2139 | Public Comment From Jay Miller | EEOC_002517 - EEOC_002517 |
| 2140 | Public Comment From Roberta Bonanto | EEOC_002518 - EEOC_002518 |

| 2141 | Public Comment From Barbara Burchfield | EEOC_002519 - EEOC_002519 |
|------|----------------------------------------|---------------------------|
| 2142 | Public Comment From Catherine Martis | EEOC_002520 - EEOC_002520 |
| 2143 | Public Comment From Daniel Maestas | EEOC_002521 - EEOC_002521 |
| 2144 | Public Comment From Douglas Price | EEOC_002522 - EEOC_002522 |
| 2145 | Public Comment From Heather Chirillo | EEOC_002523 - EEOC_002523 |
| 2146 | Public Comment From Tawnya Weischwill | EEOC_002524 - EEOC_002524 |
| 2147 | Public Comment From Linda Carroll | EEOC_002525 - EEOC_002525 |
| 2148 | Public Comment From Dianne Mannheimer | EEOC_002526 - EEOC_002526 |
| 2149 | Public Comment From Stephanie Carroll | EEOC_002527 - EEOC_002527 |
| 2150 | Public Comment From Edward May | EEOC_002528 - EEOC_002528 |
| 2151 | Public Comment From Tony Adams | EEOC_002529 - EEOC_002529 |
| 2152 | Public Comment From Kathleen Gregory | EEOC_002530 - EEOC_002530 |
| 2153 | Public Comment From Mike Hunter | EEOC_002531 - EEOC_002531 |
| 2154 | Public Comment From Erika Pearson | EEOC_002532 - EEOC_002532 |
| 2155 | Public Comment From Sylvie Butler | EEOC_002533 - EEOC_002533 |
| 2156 | Public Comment From Doreen Davis | EEOC_002534 - EEOC_002534 |
| 2157 | Public Comment From Sandra Bade | EEOC_002535 - EEOC_002535 |
| 2158 | Public Comment From William McQuaide | EEOC_002536 - EEOC_002536 |
| 2159 | Public Comment From Karen Kozerski | EEOC_002537 - EEOC_002537 |
| 2160 | Public Comment From Annette Stull | EEOC_002538 - EEOC_002538 |
| 2161 | Public Comment From Denise Marynowski | EEOC_002539 - EEOC_002539 |

| 2162 | Public Comment From Drene Perreault | EEOC_002540 - EEOC_002540 |
| 2163 | Public Comment From Taryn Lanczy | EEOC_002541 - EEOC_002541 |
| 2164 | Public Comment From James Shogren | EEOC_002542 - EEOC_002542 |
| 2165 | Public Comment From Rosa elena Luna ortiz | EEOC_002543 - EEOC_002543 |
| 2166 | Public Comment From Nancy Dargart | EEOC_002544 - EEOC_002544 |
| 2167 | Public Comment From Bruce Reiter | EEOC_002545 - EEOC_002545 |
| 2168 | Public Comment From Mary Williams | EEOC_002546 - EEOC_002546 |
| 2169 | Public Comment From Alice Radwick | EEOC_002547 - EEOC_002547 |
| 2170 | Public Comment From Julie Regan | EEOC_002548 - EEOC_002548 |
| 2171 | Public Comment From Jennifer morgan | EEOC_002549 - EEOC_002549 |
| 2172 | Public Comment From Eileen Schroeder | EEOC_002550 - EEOC_002550 |
| 2173 | Public Comment From Lance Hernandez | EEOC_002551 - EEOC_002551 |
| 2174 | Public Comment From Dorothy Sadley | EEOC_002552 - EEOC_002552 |
| 2175 | Public Comment From Carmel Foltan | EEOC_002553 - EEOC_002553 |
| 2176 | Public Comment From Ray Buyle | EEOC_002554 - EEOC_002554 |
| 2177 | Public Comment From Benjamin Zumwalt | EEOC_002555 - EEOC_002555 |
| 2178 | Public Comment From Sister Maria Regina Bracken | EEOC_002556 - EEOC_002556 |
| 2179 | Public Comment From Maureen Greenfeld | EEOC_002557 - EEOC_002557 |
| 2180 | Public Comment From Vic Colglazier | EEOC_002558 - EEOC_002558 |
| 2181 | Public Comment From Barbara Lorenz | EEOC_002559 - EEOC_002559 |
| 2182 | Public Comment From Ellen Smith | EEOC_002560 - EEOC_002560 |

| 2183 | Public Comment From Patricia To | EEOC_002561 - EEOC_002561 |
|------|--------------------------------|---------------------------|
| 2184 | Public Comment From Becky Bettwy | EEOC_002562 - EEOC_002562 |
| 2185 | Public Comment From Michelle Soileau | EEOC_002563 - EEOC_002563 |
| 2186 | Public Comment From Christine Metzler | EEOC_002564 - EEOC_002564 |
| 2187 | Public Comment From Sylvia Spicer | EEOC_002565 - EEOC_002565 |
| 2188 | Public Comment From Angel Soriano | EEOC_002566 - EEOC_002566 |
| 2189 | Public Comment From Theresa Beguhl | EEOC_002567 - EEOC_002567 |
| 2190 | Public Comment From Maureen Dumont | EEOC_002568 - EEOC_002568 |
| 2191 | Public Comment From Linda Steiner | EEOC_002569 - EEOC_002569 |
| 2192 | Public Comment From Patricia Mulloy | EEOC_002570 - EEOC_002570 |
| 2193 | Public Comment From Hannah Shepley | EEOC_002571 - EEOC_002571 |
| 2194 | Public Comment From Bonnie Curtis | EEOC_002572 - EEOC_002572 |
| 2195 | Public Comment From Joann Button | EEOC_002573 - EEOC_002574 |
| 2196 | Public Comment From Robert Tardiff | EEOC_002575 - EEOC_002575 |
| 2197 | Public Comment From Stephen Hoven | EEOC_002576 - EEOC_002576 |
| 2198 | Public Comment From Clark Gloyeske | EEOC_002577 - EEOC_002577 |
| 2199 | Public Comment From Kyle Hilgefort | EEOC_002578 - EEOC_002578 |
| 2200 | Public Comment From Donna Whitmire | EEOC_002579 - EEOC_002579 |
| 2201 | Public Comment From Sara Neel | EEOC_002580 - EEOC_002580 |
| 2202 | Public Comment From Patricia Taylor | EEOC_002581 - EEOC_002581 |
| 2203 | Public Comment From Cean Embrey | EEOC_002582 - EEOC_002582 |

| 2204 | Public Comment From Robert Fishback | EEOC_002583 - EEOC_002583 |
| 2205 | Public Comment From Mary Gusewelle | EEOC_002584 - EEOC_002584 |
| 2206 | Public Comment From David Carochi | EEOC_002585 - EEOC_002585 |
| 2207 | Public Comment From Hildegard Wortner | EEOC_002586 - EEOC_002586 |
| 2208 | Public Comment From Catherine Budsock | EEOC_002587 - EEOC_002587 |
| 2209 | Public Comment From Angela Tevis | EEOC_002588 - EEOC_002588 |
| 2210 | Public Comment From Patrick Vigil | EEOC_002589 - EEOC_002589 |
| 2211 | Public Comment From Katherine Hamelund | EEOC_002590 - EEOC_002590 |
| 2212 | Public Comment From Kelli Churchill | EEOC_002591 - EEOC_002591 |
| 2213 | Public Comment From Frank Oliveri | EEOC_002592 - EEOC_002592 |
| 2214 | Public Comment From Dan Becker | EEOC_002593 - EEOC_002593 |
| 2215 | Public Comment From Thomas Schoenauer | EEOC_002594 - EEOC_002594 |
| 2216 | Public Comment From Glenn Vrba | EEOC_002595 - EEOC_002595 |
| 2217 | Public Comment From Irma Bauer | EEOC_002596 - EEOC_002596 |
| 2218 | Public Comment From Paige Hohmann | EEOC_002597 - EEOC_002597 |
| 2219 | Public Comment From Amy Jaraczeski | EEOC_002598 - EEOC_002598 |
| 2220 | Public Comment From Patricia Hafner | EEOC_002599 - EEOC_002599 |
| 2221 | Public Comment From Dorothy Bach | EEOC_002600 - EEOC_002600 |
| 2222 | Public Comment From Rebecca Valentine | EEOC_002601 - EEOC_002601 |
| 2223 | Public Comment From Janice Fonk | EEOC_002602 - EEOC_002602 |
| 2224 | Public Comment From Sr M Ancilla OSF | EEOC_002603 - EEOC_002603 |

| 2225 | Public Comment From MAria Parker | EEOC_002604 - EEOC_002604 |
| 2226 | Public Comment From John Becker | EEOC_002605 - EEOC_002605 |
| 2227 | Public Comment From Sharon Trinastich | EEOC_002606 - EEOC_002606 |
| 2228 | Public Comment From Edzel Fuertez | EEOC_002607 - EEOC_002607 |
| 2229 | Public Comment From John Lochner | EEOC_002608 - EEOC_002608 |
| 2230 | Public Comment From Rebecca Van Booven | EEOC_002609 - EEOC_002609 |
| 2231 | Public Comment From Diana Taylor | EEOC_002610 - EEOC_002610 |
| 2232 | Public Comment From Kimberly Gonzalez | EEOC_002611 - EEOC_002611 |
| 2233 | Public Comment From Joni Maurer | EEOC_002612 - EEOC_002612 |
| 2234 | Public Comment From Steve Goebel | EEOC_002613 - EEOC_002613 |
| 2235 | Public Comment From Rose Valania | EEOC_002614 - EEOC_002614 |
| 2236 | Public Comment From Martha Carnes | EEOC_002615 - EEOC_002615 |
| 2237 | Public Comment From Madelyne Cheroske | EEOC_002616 - EEOC_002616 |
| 2238 | Public Comment From Joshua Schmackers | EEOC_002617 - EEOC_002617 |
| 2239 | Public Comment From Barbara Ockomon | EEOC_002618 - EEOC_002618 |
| 2240 | Public Comment From Candy DeJohn | EEOC_002619 - EEOC_002619 |
| 2241 | Public Comment From Jane Roach | EEOC_002620 - EEOC_002620 |
| 2242 | Public Comment From Anna Blumberg | EEOC_002621 - EEOC_002621 |
| 2243 | Public Comment From Lynn Scheu | EEOC_002622 - EEOC_002622 |
| 2244 | Public Comment From Michele Power Marsh | EEOC_002623 - EEOC_002623 |
| 2245 | Public Comment From Susan Zucconi | EEOC_002624 - EEOC_002624 |

| 2246 | Public Comment From Richard Arns | EEOC_002625 - EEOC_002625 |
| 2247 | Public Comment From Gail Bromenschenkel | EEOC_002626 - EEOC_002626 |
| 2248 | Public Comment From William Krueger | EEOC_002627 - EEOC_002627 |
| 2249 | Public Comment From Monica Smith | EEOC_002628 - EEOC_002628 |
| 2250 | Public Comment From John Guarino | EEOC_002629 - EEOC_002629 |
| 2251 | Public Comment From Andy Havard | EEOC_002630 - EEOC_002630 |
| 2252 | Public Comment From Teresa Howes | EEOC_002631 - EEOC_002631 |
| 2253 | Public Comment From Abby Jost | EEOC_002632 - EEOC_002632 |
| 2254 | Public Comment From Catherine Griffiths | EEOC_002633 - EEOC_002633 |
| 2255 | Public Comment From David Pittman | EEOC_002634 - EEOC_002634 |
| 2256 | Public Comment From Pam Hoyer | EEOC_002635 - EEOC_002635 |
| 2257 | Public Comment From Laura Johnson | EEOC_002636 - EEOC_002636 |
| 2258 | Public Comment From Ruth Halfmann | EEOC_002637 - EEOC_002637 |
| 2259 | Public Comment From Robert Fischer | EEOC_002638 - EEOC_002638 |
| 2260 | Public Comment From Marian Cano | EEOC_002639 - EEOC_002639 |
| 2261 | Public Comment From Josiah Lynch | EEOC_002640 - EEOC_002640 |
| 2262 | Public Comment From Irene Kazmierczak | EEOC_002641 - EEOC_002641 |
| 2263 | Public Comment From Paula Simoneaux | EEOC_002642 - EEOC_002642 |
| 2264 | Public Comment From Diane Lewis | EEOC_002643 - EEOC_002643 |
| 2265 | Public Comment From Laura Berends | EEOC_002644 - EEOC_002644 |
| 2266 | Public Comment From Kim Burris | EEOC_002645 - EEOC_002645 |

| 2267 | Public Comment From Juan Pablo Salgado | EEOC_002646 - EEOC_002646 |
| 2268 | Public Comment From Susan Phillip | EEOC_002647 - EEOC_002647 |
| 2269 | Public Comment From Joshua DeCock | EEOC_002648 - EEOC_002648 |
| 2270 | Public Comment From Duane Breid | EEOC_002649 - EEOC_002650 |
| 2271 | Public Comment From Carmen Hernandez | EEOC_002651 - EEOC_002651 |
| 2272 | Public Comment From Carol Denhard | EEOC_002652 - EEOC_002652 |
| 2273 | Public Comment From Michael Grothoff | EEOC_002653 - EEOC_002653 |
| 2274 | Public Comment From Connie Klenke | EEOC_002654 - EEOC_002654 |
| 2275 | Public Comment From Bonnie Curtis | EEOC_002655 - EEOC_002655 |
| 2276 | Public Comment From Seth Peters | EEOC_002656 - EEOC_002656 |
| 2277 | Public Comment From Sharra Hampton | EEOC_002657 - EEOC_002657 |
| 2278 | Public Comment From Suzanne Campbell | EEOC_002658 - EEOC_002658 |
| 2279 | Public Comment From Marian Cross | EEOC_002659 - EEOC_002659 |
| 2280 | Public Comment From Susan Decker | EEOC_002660 - EEOC_002660 |
| 2281 | Public Comment From Marcos Silva | EEOC_002661 - EEOC_002661 |
| 2282 | Public Comment From Amy Hooper | EEOC_002662 - EEOC_002662 |
| 2283 | Public Comment From Susan Renner | EEOC_002663 - EEOC_002663 |
| 2284 | Public Comment From Clare Kaminski | EEOC_002664 - EEOC_002664 |
| 2285 | Public Comment From Chris Whelan | EEOC_002665 - EEOC_002665 |
| 2286 | Public Comment From Bill Runge | EEOC_002666 - EEOC_002666 |
| 2287 | Public Comment From Margaret Sanders | EEOC_002667 - EEOC_002667 |

| 2288 | Public Comment From Jeri Wentz | EEOC_002668 - EEOC_002668 |
|------|-------------------------------|---------------------------|
| 2289 | Public Comment From Dale Fewell | EEOC_002669 - EEOC_002669 |
| 2290 | Public Comment From Margaret Kratz | EEOC_002670 - EEOC_002670 |
| 2291 | Public Comment From Nancy Leins | EEOC_002671 - EEOC_002671 |
| 2292 | Public Comment From Sue Antcliff | EEOC_002672 - EEOC_002672 |
| 2293 | Public Comment From Jeanette Gunkel | EEOC_002673 - EEOC_002673 |
| 2294 | Public Comment From John Spicker | EEOC_002674 - EEOC_002674 |
| 2295 | Public Comment From Lisa Guernsey | EEOC_002675 - EEOC_002675 |
| 2296 | Public Comment From Laura Summers | EEOC_002676 - EEOC_002676 |
| 2297 | Public Comment From Robert Finan | EEOC_002677 - EEOC_002677 |
| 2298 | Public Comment From Mc Hansen | EEOC_002678 - EEOC_002678 |
| 2299 | Public Comment From Debra & Brian Nickoloff | EEOC_002679 - EEOC_002679 |
| 2300 | Public Comment From William Skok | EEOC_002680 - EEOC_002680 |
| 2301 | Public Comment From Becky Bettwy | EEOC_002681 - EEOC_002681 |
| 2302 | Public Comment From Michael Hinckley | EEOC_002682 - EEOC_002682 |
| 2303 | Public Comment From Beth Ferris | EEOC_002683 - EEOC_002683 |
| 2304 | Public Comment From Shalone Cason | EEOC_002684 - EEOC_002684 |
| 2305 | Public Comment From George Siefert | EEOC_002685 - EEOC_002685 |
| 2306 | Public Comment From Joanna Sepe | EEOC_002686 - EEOC_002686 |
| 2307 | Public Comment From Amy Maffeo | EEOC_002687 - EEOC_002687 |
| 2308 | Public Comment From Nancy Pettie | EEOC_002688 - EEOC_002688 |

| 2309 | Public Comment From Theresa Zahorchak | EEOC_002689 - EEOC_002689 |
|---|---|---|
| 2310 | Public Comment From B Saraceno | EEOC_002690 - EEOC_002690 |
| 2311 | Public Comment From James Caulfield | EEOC_002691 - EEOC_002691 |
| 2312 | Public Comment From Meghan Boone | EEOC_002692 - EEOC_002692 |
| 2313 | Public Comment From Duncan Elledge | EEOC_002693 - EEOC_002693 |
| 2314 | Public Comment From Allan Terry | EEOC_002694 - EEOC_002695 |
| 2315 | Public Comment From Mary Bozell | EEOC_002696 - EEOC_002696 |
| 2316 | Public Comment From Roy Scheel | EEOC_002697 - EEOC_002697 |
| 2317 | Public Comment From Thomas Banahan | EEOC_002698 - EEOC_002698 |
| 2318 | Public Comment From Gwen Howard | EEOC_002699 - EEOC_002699 |
| 2319 | Public Comment From Dana Earles | EEOC_002700 - EEOC_002700 |
| 2320 | Public Comment From Greg Higson | EEOC_002701 - EEOC_002701 |
| 2321 | Public Comment From Linda Nasuti OBrien | EEOC_002702 - EEOC_002702 |
| 2322 | Public Comment From Joseph Pryor | EEOC_002703 - EEOC_002703 |
| 2323 | Public Comment From David Guerra | EEOC_002704 - EEOC_002704 |
| 2324 | Public Comment From Gene Golebiewski | EEOC_002705 - EEOC_002705 |
| 2325 | Public Comment From Ruth Prinzivalli | EEOC_002706 - EEOC_002706 |
| 2326 | Public Comment From Roberto Pirrone | EEOC_002707 - EEOC_002707 |
| 2327 | Public Comment From Patrick Ruley | EEOC_002708 - EEOC_002708 |
| 2328 | Public Comment From Robert Novak | EEOC_002709 - EEOC_002709 |
| 2329 | Public Comment From John Cobis | EEOC_002710 - EEOC_002710 |

| 2330 | Public Comment From Henry Widrig | EEOC_002711 - EEOC_002711 |
| 2331 | Public Comment From Mary Nelson | EEOC_002712 - EEOC_002712 |
| 2332 | Public Comment From Harold Lee | EEOC_002713 - EEOC_002713 |
| 2333 | Public Comment From Lorraine Bridges | EEOC_002714 - EEOC_002714 |
| 2334 | Public Comment From Jim Gugg | EEOC_002715 - EEOC_002715 |
| 2335 | Public Comment From Melody hughes | EEOC_002716 - EEOC_002716 |
| 2336 | Public Comment From Mary Kearney | EEOC_002717 - EEOC_002717 |
| 2337 | Public Comment From Chris Ehlers | EEOC_002718 - EEOC_002718 |
| 2338 | Public Comment From Linda Howard | EEOC_002719 - EEOC_002719 |
| 2339 | Public Comment From Natalie Schaal | EEOC_002720 - EEOC_002720 |
| 2340 | Public Comment From Brett Jones | EEOC_002721 - EEOC_002721 |
| 2341 | Public Comment From Robert Vinti | EEOC_002722 - EEOC_002722 |
| 2342 | Public Comment From John and Judy McSorley | EEOC_002723 - EEOC_002723 |
| 2343 | Public Comment From Maria Granados | EEOC_002724 - EEOC_002724 |
| 2344 | Public Comment From Catherine Schmitt | EEOC_002725 - EEOC_002725 |
| 2345 | Public Comment From Vincent Miceli | EEOC_002726 - EEOC_002726 |
| 2346 | Public Comment From MaryJane Brown | EEOC_002727 - EEOC_002727 |
| 2347 | Public Comment From Sandra Phillips | EEOC_002728 - EEOC_002728 |
| 2348 | Public Comment From Robert Lammers | EEOC_002729 - EEOC_002729 |
| 2349 | Public Comment From Marie Mikuliza | EEOC_002730 - EEOC_002730 |
| 2350 | Public Comment From Barbara Moody | EEOC_002731 - EEOC_002731 |

| 2351 | Public Comment From Michael Bartz | EEOC_002732 - EEOC_002732 |
|------|-----------------------------------|---------------------------|
| 2352 | Public Comment From Alexander Atwood | EEOC_002733 - EEOC_002733 |
| 2353 | Public Comment From Ellen Smith | EEOC_002734 - EEOC_002734 |
| 2354 | Public Comment From Carmen Ana Klosterman | EEOC_002735 - EEOC_002735 |
| 2355 | Public Comment From Ann Soltis | EEOC_002736 - EEOC_002736 |
| 2356 | Public Comment From Kathe Marchi | EEOC_002737 - EEOC_002737 |
| 2357 | Public Comment From Thomas Garzelloni | EEOC_002738 - EEOC_002738 |
| 2358 | Public Comment From Frederick Paul Francis Dellio | EEOC_002739 - EEOC_002739 |
| 2359 | Public Comment From James Nester | EEOC_002740 - EEOC_002740 |
| 2360 | Public Comment From Melanie Staples | EEOC_002741 - EEOC_002741 |
| 2361 | Public Comment From Stella Smith | EEOC_002742 - EEOC_002742 |
| 2362 | Public Comment From Julie Kavulich | EEOC_002743 - EEOC_002743 |
| 2363 | Public Comment From Barb Szabo | EEOC_002744 - EEOC_002744 |
| 2364 | Public Comment From Mary LaDuke | EEOC_002745 - EEOC_002745 |
| 2365 | Public Comment From Jeannie Salyer | EEOC_002746 - EEOC_002746 |
| 2366 | Public Comment From Isaac Otterson | EEOC_002747 - EEOC_002747 |
| 2367 | Public Comment From Linda Newlove | EEOC_002748 - EEOC_002748 |
| 2368 | Public Comment From Claude Margot | EEOC_002749 - EEOC_002749 |
| 2369 | Public Comment From Carole Holland | EEOC_002750 - EEOC_002750 |
| 2370 | Public Comment From Frank Villella | EEOC_002751 - EEOC_002751 |
| 2371 | Public Comment From Susan Heemstra | EEOC_002752 - EEOC_002752 |

| 2372 | Public Comment From Christine Pillado | EEOC_002753 - EEOC_002753 |
| 2373 | Public Comment From Anne Schaffner | EEOC_002754 - EEOC_002754 |
| 2374 | Public Comment From Nancy Frantz | EEOC_002755 - EEOC_002755 |
| 2375 | Public Comment From Donna Perona | EEOC_002756 - EEOC_002756 |
| 2376 | Public Comment From Michael Bartkowiak | EEOC_002757 - EEOC_002757 |
| 2377 | Public Comment From Jennifer Hehn | EEOC_002758 - EEOC_002758 |
| 2378 | Public Comment From Judith Hart | EEOC_002759 - EEOC_002759 |
| 2379 | Public Comment From Scott Zogg | EEOC_002760 - EEOC_002760 |
| 2380 | Public Comment From Lada Stankovic | EEOC_002761 - EEOC_002761 |
| 2381 | Public Comment From Victoria Fregosi | EEOC_002762 - EEOC_002762 |
| 2382 | Public Comment From Nielson Morgan | EEOC_002763 - EEOC_002763 |
| 2383 | Public Comment From David Werner | EEOC_002764 - EEOC_002764 |
| 2384 | Public Comment From Carla Siegel | EEOC_002765 - EEOC_002765 |
| 2385 | Public Comment From Gregory Duda | EEOC_002766 - EEOC_002766 |
| 2386 | Public Comment From Melanie Baglow | EEOC_002767 - EEOC_002767 |
| 2387 | Public Comment From Gary Bartz | EEOC_002768 - EEOC_002768 |
| 2388 | Public Comment From Mary Lynn Drexler | EEOC_002769 - EEOC_002769 |
| 2389 | Public Comment From Tiffany Black | EEOC_002770 - EEOC_002770 |
| 2390 | Public Comment From Paul Fisk | EEOC_002771 - EEOC_002771 |
| 2391 | Public Comment From William Slight | EEOC_002772 - EEOC_002772 |
| 2392 | Public Comment From Camille Erickson | EEOC_002773 - EEOC_002773 |

| 2393 | Public Comment From Adam Welle | EEOC_002774 - EEOC_002774 |
| 2394 | Public Comment From Richard Ro | EEOC_002775 - EEOC_002775 |
| 2395 | Public Comment From Christine Carguello | EEOC_002776 - EEOC_002776 |
| 2396 | Public Comment From William Thornbury | EEOC_002777 - EEOC_002777 |
| 2397 | Public Comment From Lillie Morris | EEOC_002778 - EEOC_002778 |
| 2398 | Public Comment From Brian Hauge | EEOC_002779 - EEOC_002779 |
| 2399 | Public Comment From Melinda Meer | EEOC_002780 - EEOC_002780 |
| 2400 | Public Comment From Chris ODaniel | EEOC_002781 - EEOC_002781 |
| 2401 | Public Comment From Tami Rudnick | EEOC_002782 - EEOC_002782 |
| 2402 | Public Comment From Victoria Stevens Fisher | EEOC_002783 - EEOC_002783 |
| 2403 | Public Comment From Joann Fennelly | EEOC_002784 - EEOC_002784 |
| 2404 | Public Comment From Ronald DuBois | EEOC_002785 - EEOC_002785 |
| 2405 | Public Comment From Mary Bergman | EEOC_002786 - EEOC_002786 |
| 2406 | Public Comment From Andrea Roure | EEOC_002787 - EEOC_002787 |
| 2407 | Public Comment From GG Grotbo | EEOC_002788 - EEOC_002788 |
| 2408 | Public Comment From Linda Meredith | EEOC_002789 - EEOC_002789 |
| 2409 | Public Comment From Marilyn Faria | EEOC_002790 - EEOC_002790 |
| 2410 | Public Comment From Mary Dewald | EEOC_002791 - EEOC_002791 |
| 2411 | Public Comment From Christine Smith | EEOC_002792 - EEOC_002792 |
| 2412 | Public Comment From Nancy Donnelly | EEOC_002793 - EEOC_002793 |
| 2413 | Public Comment From Suzanne Molina | EEOC_002794 - EEOC_002794 |

| 2414 | Public Comment From Violeta Baldwin | EEOC_002795 - EEOC_002795 |
|------|-------------------------------------|---------------------------|
| 2415 | Public Comment From Megan Wolfe | EEOC_002796 - EEOC_002796 |
| 2416 | Public Comment From Jeanine Polimeni | EEOC_002797 - EEOC_002797 |
| 2417 | Public Comment From Patricia Suess | EEOC_002798 - EEOC_002798 |
| 2418 | Public Comment From Sydney McManus | EEOC_002799 - EEOC_002799 |
| 2419 | Public Comment From Nancy Young | EEOC_002800 - EEOC_002800 |
| 2420 | Public Comment From Catherine Mianecki | EEOC_002801 - EEOC_002801 |
| 2421 | Public Comment From Aimee Roberge | EEOC_002802 - EEOC_002802 |
| 2422 | Public Comment From Nancy Haga | EEOC_002803 - EEOC_002803 |
| 2423 | Public Comment From Henry Casas | EEOC_002804 - EEOC_002804 |
| 2424 | Public Comment From Steve Hachtman | EEOC_002805 - EEOC_002805 |
| 2425 | Public Comment From Martin Gavin | EEOC_002806 - EEOC_002806 |
| 2426 | Public Comment From Michael Duty | EEOC_002807 - EEOC_002807 |
| 2427 | Public Comment From Gregory Lee | EEOC_002808 - EEOC_002808 |
| 2428 | Public Comment From Marc Dray | EEOC_002809 - EEOC_002809 |
| 2429 | Public Comment From Perry Cahall | EEOC_002810 - EEOC_002810 |
| 2430 | Public Comment From Deborah Hallock | EEOC_002811 - EEOC_002811 |
| 2431 | Public Comment From Susan Wurtz | EEOC_002812 - EEOC_002812 |
| 2432 | Public Comment From Jennifer Cipriani | EEOC_002813 - EEOC_002813 |
| 2433 | Public Comment From Andrew Pitstick | EEOC_002814 - EEOC_002814 |
| 2434 | Public Comment From Lisa Boncaldo | EEOC_002815 - EEOC_002815 |

| 2435 | Public Comment From Daniel Mays | EEOC_002816 - EEOC_002816 |
| 2436 | Public Comment From Joseph Wysocki | EEOC_002817 - EEOC_002817 |
| 2437 | Public Comment From Kara Bushkuhl | EEOC_002818 - EEOC_002818 |
| 2438 | Public Comment From Timothy Brummer | EEOC_002819 - EEOC_002819 |
| 2439 | Public Comment From Barbara Williams | EEOC_002820 - EEOC_002820 |
| 2440 | Public Comment From Kerry Beth Schafet | EEOC_002821 - EEOC_002821 |
| 2441 | Public Comment From Sophie Tredor | EEOC_002822 - EEOC_002822 |
| 2442 | Public Comment From Kim Perle | EEOC_002823 - EEOC_002823 |
| 2443 | Public Comment From James Corey | EEOC_002824 - EEOC_002824 |
| 2444 | Public Comment From Carmen Guerette | EEOC_002825 - EEOC_002825 |
| 2445 | Public Comment From Michelle Taggart | EEOC_002826 - EEOC_002826 |
| 2446 | Public Comment From Ann Arney | EEOC_002827 - EEOC_002827 |
| 2447 | Public Comment From Mary Suddath | EEOC_002828 - EEOC_002828 |
| 2448 | Public Comment From Gina Thompson | EEOC_002829 - EEOC_002829 |
| 2449 | Public Comment From Sally Jones | EEOC_002830 - EEOC_002830 |
| 2450 | Public Comment From Ryan Gielow | EEOC_002831 - EEOC_002831 |
| 2451 | Public Comment From Margaret Schneweis | EEOC_002832 - EEOC_002832 |
| 2452 | Public Comment From Anna Charocopos | EEOC_002833 - EEOC_002833 |
| 2453 | Public Comment From Linda Edmondson | EEOC_002834 - EEOC_002834 |
| 2454 | Public Comment From Susanne John | EEOC_002835 - EEOC_002835 |
| 2455 | Public Comment From Arturo Gutierrez de velasco | EEOC_002836 - EEOC_002836 |

| 2456 | Public Comment From Jeanne M. and William Mazzolini | EEOC_002837 - EEOC_002837 |
|------|------|------|
| 2457 | Public Comment From Jennifer Campbell | EEOC_002838 - EEOC_002838 |
| 2458 | Public Comment From Ernesto Fernandez | EEOC_002839 - EEOC_002839 |
| 2459 | Public Comment From Lori Muehling | EEOC_002840 - EEOC_002840 |
| 2460 | Public Comment From Deacon Mark Bowman | EEOC_002841 - EEOC_002841 |
| 2461 | Public Comment From Helen Posvar | EEOC_002842 - EEOC_002842 |
| 2462 | Public Comment From Solange Issa | EEOC_002843 - EEOC_002843 |
| 2463 | Public Comment From Robert Slebodnik | EEOC_002844 - EEOC_002844 |
| 2464 | Public Comment From Marynell Greer | EEOC_002845 - EEOC_002845 |
| 2465 | Public Comment From Susan Stanga | EEOC_002846 - EEOC_002846 |
| 2466 | Public Comment From George Doehner | EEOC_002847 - EEOC_002847 |
| 2467 | Public Comment From Robert Anderson | EEOC_002848 - EEOC_002848 |
| 2468 | Public Comment From Pamela Beverage | EEOC_002849 - EEOC_002849 |
| 2469 | Public Comment From Kevin Holbrook | EEOC_002850 - EEOC_002850 |
| 2470 | Public Comment From Sharon Toups | EEOC_002851 - EEOC_002851 |
| 2471 | Public Comment From Mary Ellen Reese | EEOC_002852 - EEOC_002852 |
| 2472 | Public Comment From Heinrich Nrinks | EEOC_002853 - EEOC_002853 |
| 2473 | Public Comment From Laura Wierzbicki | EEOC_002854 - EEOC_002854 |
| 2474 | Public Comment From Sara Triplett | EEOC_002855 - EEOC_002855 |
| 2475 | Public Comment From John Latimer | EEOC_002856 - EEOC_002856 |
| 2476 | Public Comment From Jeffrey Kilgariff | EEOC_002857 - EEOC_002857 |

| 2477 | Public Comment From Shari Schlosser | EEOC_002858 - EEOC_002858 |
|------|-------------------------------------|---------------------------|
| 2478 | Public Comment From Claudia Wiegand | EEOC_002859 - EEOC_002859 |
| 2479 | Public Comment From Tracy Staples | EEOC_002860 - EEOC_002860 |
| 2480 | Public Comment From Omby Franks | EEOC_002861 - EEOC_002861 |
| 2481 | Public Comment From James Boyles | EEOC_002862 - EEOC_002862 |
| 2482 | Public Comment From Katherine Pohl | EEOC_002863 - EEOC_002863 |
| 2483 | Public Comment From John Sacco | EEOC_002864 - EEOC_002864 |
| 2484 | Public Comment From Donna Bass | EEOC_002865 - EEOC_002865 |
| 2485 | Public Comment From Jean Drendel | EEOC_002866 - EEOC_002866 |
| 2486 | Public Comment From Mary Posey | EEOC_002867 - EEOC_002867 |
| 2487 | Public Comment From Jeanette Essl | EEOC_002868 - EEOC_002868 |
| 2488 | Public Comment From Kelli Stovall | EEOC_002869 - EEOC_002869 |
| 2489 | Public Comment From Marilyn Stern | EEOC_002870 - EEOC_002870 |
| 2490 | Public Comment From Rob Regan | EEOC_002871 - EEOC_002871 |
| 2491 | Public Comment From Stephen Lauko | EEOC_002872 - EEOC_002872 |
| 2492 | Public Comment From Robert Bortz | EEOC_002873 - EEOC_002873 |
| 2493 | Public Comment From Ellen Millar | EEOC_002874 - EEOC_002874 |
| 2494 | Public Comment From Linus Schumacher | EEOC_002875 - EEOC_002875 |
| 2495 | Public Comment From Dianne Stickel | EEOC_002876 - EEOC_002876 |
| 2496 | Public Comment From Manette Pherson | EEOC_002877 - EEOC_002877 |
| 2497 | Public Comment From Lou Alfano | EEOC_002878 - EEOC_002878 |

| 2498 | Public Comment From Lonnie Weishaar | EEOC_002879 - EEOC_002879 |
|------|-------------------------------------|---------------------------|
| 2499 | Public Comment From Gary Stamberger | EEOC_002880 - EEOC_002880 |
| 2500 | Public Comment From Dwayne Smith | EEOC_002881 - EEOC_002881 |
| 2501 | Public Comment From Link Hinsley | EEOC_002882 - EEOC_002882 |
| 2502 | Public Comment From Dana Shackelford | EEOC_002883 - EEOC_002883 |
| 2503 | Public Comment From Pat Starcevich | EEOC_002884 - EEOC_002884 |
| 2504 | Public Comment From Kathy O'Hara | EEOC_002885 - EEOC_002885 |
| 2505 | Public Comment From Gina Arnone | EEOC_002886 - EEOC_002886 |
| 2506 | Public Comment From Lou Ferraro | EEOC_002887 - EEOC_002887 |
| 2507 | Public Comment From Grace Stark | EEOC_002888 - EEOC_002888 |
| 2508 | Public Comment From Debra Mayronne | EEOC_002889 - EEOC_002889 |
| 2509 | Public Comment From Deanna Smith | EEOC_002890 - EEOC_002890 |
| 2510 | Public Comment From Nina Tomko | EEOC_002891 - EEOC_002891 |
| 2511 | Public Comment From James Schramm | EEOC_002892 - EEOC_002892 |
| 2512 | Public Comment From Evelyn McGill | EEOC_002893 - EEOC_002893 |
| 2513 | Public Comment From Jeanette Rau | EEOC_002894 - EEOC_002894 |
| 2514 | Public Comment From Mike Serio | EEOC_002895 - EEOC_002895 |
| 2515 | Public Comment From Jessica Compton | EEOC_002896 - EEOC_002896 |
| 2516 | Public Comment From Mike Valasek | EEOC_002897 - EEOC_002897 |
| 2517 | Public Comment From Chuck Merk | EEOC_002898 - EEOC_002898 |
| 2518 | Public Comment From Kelly Rusk | EEOC_002899 - EEOC_002899 |

| 2519 | Public Comment From Nancy Tolosky | EEOC_002900 - EEOC_002900 |
|---|---|---|
| 2520 | Public Comment From James Teeter | EEOC_002901 - EEOC_002901 |
| 2521 | Public Comment From Shauna Mianecki | EEOC_002902 - EEOC_002902 |
| 2522 | Public Comment From Jill Dorr | EEOC_002903 - EEOC_002903 |
| 2523 | Public Comment From Charles Donnelly | EEOC_002904 - EEOC_002904 |
| 2524 | Public Comment From Allyson Nealy | EEOC_002905 - EEOC_002905 |
| 2525 | Public Comment From Maxine Menshon | EEOC_002906 - EEOC_002906 |
| 2526 | Public Comment From Ann Heilman | EEOC_002907 - EEOC_002907 |
| 2527 | Public Comment From Shawn McDermott | EEOC_002908 - EEOC_002908 |
| 2528 | Public Comment From Rosemary Ayala | EEOC_002909 - EEOC_002909 |
| 2529 | Public Comment From Kerrin Papreck | EEOC_002910 - EEOC_002910 |
| 2530 | Public Comment From Agnes Raz | EEOC_002911 - EEOC_002911 |
| 2531 | Public Comment From Deidre Kotsiopoulos | EEOC_002912 - EEOC_002912 |
| 2532 | Public Comment From Chainsaw McCullough | EEOC_002913 - EEOC_002913 |
| 2533 | Public Comment From Colleen Heath | EEOC_002914 - EEOC_002914 |
| 2534 | Public Comment From Kathleen Tran | EEOC_002915 - EEOC_002915 |
| 2535 | Public Comment From Fr. Charles Altermatt | EEOC_002916 - EEOC_002916 |
| 2536 | Public Comment From Gary Kawczynski | EEOC_002917 - EEOC_002917 |
| 2537 | Public Comment From Mary Ryan | EEOC_002918 - EEOC_002918 |
| 2538 | Public Comment From Donald Merryfield | EEOC_002919 - EEOC_002919 |
| 2539 | Public Comment From Sally Twist | EEOC_002920 - EEOC_002921 |

| 2540 | Public Comment From Gay Riley | EEOC_002922 - EEOC_002922 |
| 2541 | Public Comment From Mark Molzahn | EEOC_002923 - EEOC_002923 |
| 2542 | Public Comment From Amie Peters | EEOC_002924 - EEOC_002924 |
| 2543 | Public Comment From Kurt Bullis | EEOC_002925 - EEOC_002925 |
| 2544 | Public Comment From Nancy Pennington | EEOC_002926 - EEOC_002926 |
| 2545 | Public Comment From Kathy Henne | EEOC_002927 - EEOC_002927 |
| 2546 | Public Comment From Patricia Dukes | EEOC_002928 - EEOC_002928 |
| 2547 | Public Comment From Joseph Large | EEOC_002929 - EEOC_002929 |
| 2548 | Public Comment From Noreen Austin | EEOC_002930 - EEOC_002930 |
| 2549 | Public Comment From Gerald Allen | EEOC_002931 - EEOC_002931 |
| 2550 | Public Comment From Barbara DeTerra | EEOC_002932 - EEOC_002932 |
| 2551 | Public Comment From Claire Krause | EEOC_002933 - EEOC_002933 |
| 2552 | Public Comment From Ernest Gault | EEOC_002934 - EEOC_002935 |
| 2553 | Public Comment From Richard Monaco | EEOC_002936 - EEOC_002936 |
| 2554 | Public Comment From Cynthia Landry | EEOC_002937 - EEOC_002937 |
| 2555 | Public Comment From Edmund Moix | EEOC_002938 - EEOC_002938 |
| 2556 | Public Comment From Mayela Sepulveda | EEOC_002939 - EEOC_002939 |
| 2557 | Public Comment From John Hanes | EEOC_002940 - EEOC_002940 |
| 2558 | Public Comment From Louise Audinwood | EEOC_002941 - EEOC_002941 |
| 2559 | Public Comment From Patricia BUCHOLTZ | EEOC_002942 - EEOC_002942 |
| 2560 | Public Comment From Margaret Kain | EEOC_002943 - EEOC_002943 |

| 2561 | Public Comment From Jim Dilg | EEOC_002944 - EEOC_002944 |
| 2562 | Public Comment From David Winkel | EEOC_002945 - EEOC_002945 |
| 2563 | Public Comment From Michael Brogan | EEOC_002946 - EEOC_002946 |
| 2564 | Public Comment From Inez Schreiner | EEOC_002947 - EEOC_002947 |
| 2565 | Public Comment From Amy Perry | EEOC_002948 - EEOC_002948 |
| 2566 | Public Comment From Rosario Ortisi | EEOC_002949 - EEOC_002949 |
| 2567 | Public Comment From Kathleen Hussey | EEOC_002950 - EEOC_002950 |
| 2568 | Public Comment From Linda Amato | EEOC_002951 - EEOC_002952 |
| 2569 | Public Comment From Marylove McMullen | EEOC_002953 - EEOC_002953 |
| 2570 | Public Comment From Fran Moss | EEOC_002954 - EEOC_002954 |
| 2571 | Public Comment From Joyce Dehondt | EEOC_002955 - EEOC_002955 |
| 2572 | Public Comment From Elaine Brennan | EEOC_002956 - EEOC_002956 |
| 2573 | Public Comment From Julie Wilson | EEOC_002957 - EEOC_002957 |
| 2574 | Public Comment From Brian Ratliff | EEOC_002958 - EEOC_002958 |
| 2575 | Public Comment From Marybeth Slocumb | EEOC_002959 - EEOC_002959 |
| 2576 | Public Comment From Raymond Saviciunas | EEOC_002960 - EEOC_002960 |
| 2577 | Public Comment From Tim McGee | EEOC_002961 - EEOC_002961 |
| 2578 | Public Comment From Pam Harrison | EEOC_002962 - EEOC_002962 |
| 2579 | Public Comment From Colleen Ludwig | EEOC_002963 - EEOC_002963 |
| 2580 | Public Comment From Samantha Morris | EEOC_002964 - EEOC_002964 |
| 2581 | Public Comment From Tricia Martone | EEOC_002965 - EEOC_002965 |

| 2582 | Public Comment From Sharon Crowley | EEOC_002966 - EEOC_002966 |
|------|-----------------------------------|---------------------------|
| 2583 | Public Comment From Jean Pociask | EEOC_002967 - EEOC_002967 |
| 2584 | Public Comment From Yvonne Styer | EEOC_002968 - EEOC_002968 |
| 2585 | Public Comment From Amy Van Horn | EEOC_002969 - EEOC_002969 |
| 2586 | Public Comment From Mary DeVries | EEOC_002970 - EEOC_002970 |
| 2587 | Public Comment From Mike Fitzmorris | EEOC_002971 - EEOC_002971 |
| 2588 | Public Comment From Katherine Walsh | EEOC_002972 - EEOC_002972 |
| 2589 | Public Comment From Patricia Menendez | EEOC_002973 - EEOC_002974 |
| 2590 | Public Comment From Karen Reuter-Kahle | EEOC_002975 - EEOC_002975 |
| 2591 | Public Comment From Deb Wolding | EEOC_002976 - EEOC_002976 |
| 2592 | Public Comment From Kris Meicher | EEOC_002977 - EEOC_002977 |
| 2593 | Public Comment From Heather Overdorf | EEOC_002978 - EEOC_002978 |
| 2594 | Public Comment From Gloria Otto | EEOC_002979 - EEOC_002979 |
| 2595 | Public Comment From Albert Benjamin | EEOC_002980 - EEOC_002980 |
| 2596 | Public Comment From Donna Falls | EEOC_002981 - EEOC_002981 |
| 2597 | Public Comment From Maureen Titsworth | EEOC_002982 - EEOC_002982 |
| 2598 | Public Comment From Veronica Brantz | EEOC_002983 - EEOC_002983 |
| 2599 | Public Comment From Mark Peffer | EEOC_002984 - EEOC_002984 |
| 2600 | Public Comment From Julie Dudas | EEOC_002985 - EEOC_002985 |
| 2601 | Public Comment From Maria Granados | EEOC_002986 - EEOC_002986 |
| 2602 | Public Comment From Sue Antcliff | EEOC_002987 - EEOC_002987 |

| 2603 | Public Comment From James Proffitt | EEOC_002988 - EEOC_002988 |
|------|-----------------------------------|---------------------------|
| 2604 | Public Comment From Ken Edwards | EEOC_002989 - EEOC_002989 |
| 2605 | Public Comment From Jean Reese | EEOC_002990 - EEOC_002990 |
| 2606 | Public Comment From Travis Heiser | EEOC_002991 - EEOC_002991 |
| 2607 | Public Comment From Toni Page | EEOC_002992 - EEOC_002992 |
| 2608 | Public Comment From Ann Feltner | EEOC_002993 - EEOC_002993 |
| 2609 | Public Comment From Joy DiNapoli | EEOC_002994 - EEOC_002994 |
| 2610 | Public Comment From Donna Cramond | EEOC_002995 - EEOC_002995 |
| 2611 | Public Comment From Megan Gannon | EEOC_002996 - EEOC_002996 |
| 2612 | Public Comment From Tricia Flavin | EEOC_002997 - EEOC_002997 |
| 2613 | Public Comment From William van Riper | EEOC_002998 - EEOC_002998 |
| 2614 | Public Comment From Matthew Reid | EEOC_002999 - EEOC_002999 |
| 2615 | Public Comment From Alba Fresco | EEOC_003000 - EEOC_003000 |
| 2616 | Public Comment From Briana O'Brien | EEOC_003001 - EEOC_003001 |
| 2617 | Public Comment From Annarose Newman | EEOC_003002 - EEOC_003002 |
| 2618 | Public Comment From Alan Becker | EEOC_003003 - EEOC_003003 |
| 2619 | Public Comment From Marilyn Sinnes | EEOC_003004 - EEOC_003004 |
| 2620 | Public Comment From John Callahan | EEOC_003005 - EEOC_003005 |
| 2621 | Public Comment From Tim Slater | EEOC_003006 - EEOC_003006 |
| 2622 | Public Comment From Renee Hatton | EEOC_003007 - EEOC_003007 |
| 2623 | Public Comment From Maria Spinelli | EEOC_003008 - EEOC_003008 |

| 2624 | Public Comment From Jane Evans | EEOC_003009 - EEOC_003009 |
|------|-------------------------------|---------------------------|
| 2625 | Public Comment From Jessica Peterson | EEOC_003010 - EEOC_003010 |
| 2626 | Public Comment From Reed Robinson | EEOC_003011 - EEOC_003011 |
| 2627 | Public Comment From Glenda Babin | EEOC_003012 - EEOC_003012 |
| 2628 | Public Comment From Mary Mulvaney | EEOC_003013 - EEOC_003013 |
| 2629 | Public Comment From Emma George | EEOC_003014 - EEOC_003014 |
| 2630 | Public Comment From Diane Bartek | EEOC_003015 - EEOC_003015 |
| 2631 | Public Comment From Elizabeth Bailey | EEOC_003016 - EEOC_003016 |
| 2632 | Public Comment From Amy Caster | EEOC_003017 - EEOC_003017 |
| 2633 | Public Comment From Stephen Michalczyk | EEOC_003018 - EEOC_003018 |
| 2634 | Public Comment From Mallory Waldmiller | EEOC_003019 - EEOC_003019 |
| 2635 | Public Comment From Carol Tibbles | EEOC_003020 - EEOC_003020 |
| 2636 | Public Comment From Bernice A Lemay | EEOC_003021 - EEOC_003021 |
| 2637 | Public Comment From Judy Jones | EEOC_003022 - EEOC_003022 |
| 2638 | Public Comment From Edna Sobania | EEOC_003023 - EEOC_003023 |
| 2639 | Public Comment From Molly Armstrong12344 | EEOC_003024 - EEOC_003024 |
| 2640 | Public Comment From John Bloomfield | EEOC_003025 - EEOC_003025 |
| 2641 | Public Comment From Dan O'Connell | EEOC_003026 - EEOC_003026 |
| 2642 | Public Comment From Maureen Seelinger | EEOC_003027 - EEOC_003027 |
| 2643 | Public Comment From Jim Brennan | EEOC_003028 - EEOC_003028 |
| 2644 | Public Comment From Jillian Cooke | EEOC_003029 - EEOC_003029 |

| 2645 | Public Comment From Jocelyn O'Leary | EEOC_003030 - EEOC_003030 |
|---|---|---|
| 2646 | Public Comment From Maureen Parfitt | EEOC_003031 - EEOC_003031 |
| 2647 | Public Comment From Anne Davies | EEOC_003032 - EEOC_003032 |
| 2648 | Public Comment From David Ferris | EEOC_003033 - EEOC_003033 |
| 2649 | Public Comment From Regan Shea | EEOC_003034 - EEOC_003034 |
| 2650 | Public Comment From Paul Kusen | EEOC_003035 - EEOC_003035 |
| 2651 | Public Comment From David Kronoshek | EEOC_003036 - EEOC_003036 |
| 2652 | Public Comment From Claudia Zeliadt | EEOC_003037 - EEOC_003037 |
| 2653 | Public Comment From Lucy Van Dusen | EEOC_003038 - EEOC_003038 |
| 2654 | Public Comment From Yvonne Schneider | EEOC_003039 - EEOC_003039 |
| 2655 | Public Comment From Thomas Thibeault | EEOC_003040 - EEOC_003040 |
| 2656 | Public Comment From Elsie Mangano | EEOC_003041 - EEOC_003041 |
| 2657 | Public Comment From Julia Cleary | EEOC_003042 - EEOC_003042 |
| 2658 | Public Comment From Judith Raymor | EEOC_003043 - EEOC_003043 |
| 2659 | Public Comment From Stephen Hahn | EEOC_003044 - EEOC_003044 |
| 2660 | Public Comment From Linda Strehle | EEOC_003045 - EEOC_003045 |
| 2661 | Public Comment From Heinrich Nrinks | EEOC_003046 - EEOC_003046 |
| 2662 | Public Comment From Marie Pedersen | EEOC_003047 - EEOC_003047 |
| 2663 | Public Comment From Thomas Engel | EEOC_003048 - EEOC_003048 |
| 2664 | Public Comment From William Ford | EEOC_003049 - EEOC_003049 |
| 2665 | Public Comment From Martin Rivera | EEOC_003050 - EEOC_003050 |

| 2666 | Public Comment From Mary Culjat | EEOC_003051 - EEOC_003051 |
|------|--------------------------------|---------------------------|
| 2667 | Public Comment From Marjorie Clough | EEOC_003052 - EEOC_003052 |
| 2668 | Public Comment From Elizabeth Svirbel | EEOC_003053 - EEOC_003053 |
| 2669 | Public Comment From Henry Casas | EEOC_003054 - EEOC_003054 |
| 2670 | Public Comment From Barb Dodson | EEOC_003055 - EEOC_003055 |
| 2671 | Public Comment From John Brogan | EEOC_003056 - EEOC_003056 |
| 2672 | Public Comment From Billy Utz | EEOC_003057 - EEOC_003057 |
| 2673 | Public Comment From Charles Weissert | EEOC_003058 - EEOC_003058 |
| 2674 | Public Comment From Sharon Cooper | EEOC_003059 - EEOC_003059 |
| 2675 | Public Comment From Brad Feltz | EEOC_003060 - EEOC_003060 |
| 2676 | Public Comment From Teresa Hampton | EEOC_003061 - EEOC_003061 |
| 2677 | Public Comment From Richard Kleinmann | EEOC_003062 - EEOC_003062 |
| 2678 | Public Comment From Hayk Hekimyan | EEOC_003063 - EEOC_003063 |
| 2679 | Public Comment From Pat Harris | EEOC_003064 - EEOC_003064 |
| 2680 | Public Comment From Tyler Reiser | EEOC_003065 - EEOC_003065 |
| 2681 | Public Comment From Peter Mason | EEOC_003066 - EEOC_003066 |
| 2682 | Public Comment From Dorothy Meagher | EEOC_003067 - EEOC_003067 |
| 2683 | Public Comment From Stephen Knickrehm | EEOC_003068 - EEOC_003068 |
| 2684 | Public Comment From Veronica Schmelzer | EEOC_003069 - EEOC_003069 |
| 2685 | Public Comment From Martin Nagy | EEOC_003070 - EEOC_003070 |
| 2686 | Public Comment From Jane Roach | EEOC_003071 - EEOC_003071 |

| 2687 | Public Comment From Mary Olmsted | EEOC_003072 - EEOC_003072 |
|------|----------------------------------|---------------------------|
| 2688 | Public Comment From Maryann Polizzotto | EEOC_003073 - EEOC_003074 |
| 2689 | Public Comment From Joseph Fountain | EEOC_003075 - EEOC_003075 |
| 2690 | Public Comment From Brian Souchet | EEOC_003076 - EEOC_003076 |
| 2691 | Public Comment From William Reece | EEOC_003077 - EEOC_003077 |
| 2692 | Public Comment From J P | EEOC_003078 - EEOC_003078 |
| 2693 | Public Comment From Dennis Thompson | EEOC_003079 - EEOC_003079 |
| 2694 | Public Comment From Susan O'Daniel | EEOC_003080 - EEOC_003080 |
| 2695 | Public Comment From Larry Houska | EEOC_003081 - EEOC_003081 |
| 2696 | Public Comment From Derek Tonkin | EEOC_003082 - EEOC_003082 |
| 2697 | Public Comment From Thomas Crudele | EEOC_003083 - EEOC_003083 |
| 2698 | Public Comment From Albert Monillas | EEOC_003084 - EEOC_003084 |
| 2699 | Public Comment From Kennith Blankenship | EEOC_003085 - EEOC_003085 |
| 2700 | Public Comment From Christina Nguyen | EEOC_003086 - EEOC_003086 |
| 2701 | Public Comment From Joseph Douez | EEOC_003087 - EEOC_003087 |
| 2702 | Public Comment From Patricia Drephal | EEOC_003088 - EEOC_003088 |
| 2703 | Public Comment From Don Schmidt | EEOC_003089 - EEOC_003089 |
| 2704 | Public Comment From James Galvin | EEOC_003090 - EEOC_003090 |
| 2705 | Public Comment From Ray QuiÃ±ones | EEOC_003091 - EEOC_003091 |
| 2706 | Public Comment From Anita Hoffmann | EEOC_003092 - EEOC_003092 |
| 2707 | Public Comment From Judith Kleidon | EEOC_003093 - EEOC_003093 |

| 2708 | Public Comment From Kristie Neil | EEOC_003094 - EEOC_003095 |
|------|----------------------------------|---------------------------|
| 2709 | Public Comment From Molly Chapman | EEOC_003096 - EEOC_003096 |
| 2710 | Public Comment From Michele Czupinski | EEOC_003097 - EEOC_003097 |
| 2711 | Public Comment From Timothy Thorburn | EEOC_003098 - EEOC_003098 |
| 2712 | Public Comment From Beth Welty | EEOC_003099 - EEOC_003099 |
| 2713 | Public Comment From Pamela Denehan | EEOC_003100 - EEOC_003100 |
| 2714 | Public Comment From Julie Brooks | EEOC_003101 - EEOC_003101 |
| 2715 | Public Comment From Elizabeth Callahan | EEOC_003102 - EEOC_003102 |
| 2716 | Public Comment From Michelle Begnoche | EEOC_003103 - EEOC_003103 |
| 2717 | Public Comment From Alyce DeGravelle | EEOC_003104 - EEOC_003104 |
| 2718 | Public Comment From Philip Seyfried | EEOC_003105 - EEOC_003105 |
| 2719 | Public Comment From Eileen Holzerland | EEOC_003106 - EEOC_003106 |
| 2720 | Public Comment From Anne Ammons | EEOC_003107 - EEOC_003107 |
| 2721 | Public Comment From Antoinette Wohleber | EEOC_003108 - EEOC_003108 |
| 2722 | Public Comment From Annette Goll | EEOC_003109 - EEOC_003109 |
| 2723 | Public Comment From Erin Lapsley | EEOC_003110 - EEOC_003110 |
| 2724 | Public Comment From Dorothy Bowler | EEOC_003111 - EEOC_003111 |
| 2725 | Public Comment From Erin Loveland | EEOC_003112 - EEOC_003112 |
| 2726 | Public Comment From Lori Alexander | EEOC_003113 - EEOC_003113 |
| 2727 | Public Comment From Erin Loveland | EEOC_003114 - EEOC_003114 |
| 2728 | Public Comment From Angela Skarhus | EEOC_003115 - EEOC_003115 |

| 2729 | Public Comment From Joyce Van Dorston | EEOC_003116 - EEOC_003116 |
|------|----------------------------------------|----------------------------|
| 2730 | Public Comment From Linda Godell | EEOC_003117 - EEOC_003117 |
| 2731 | Public Comment From Irene Eiden | EEOC_003118 - EEOC_003118 |
| 2732 | Public Comment From Brigit Martell | EEOC_003119 - EEOC_003119 |
| 2733 | Public Comment From Brenda Messing | EEOC_003120 - EEOC_003120 |
| 2734 | Public Comment From Joyce Peck | EEOC_003121 - EEOC_003121 |
| 2735 | Public Comment From Donnita Whittier | EEOC_003122 - EEOC_003122 |
| 2736 | Public Comment From Emma Velazquez | EEOC_003123 - EEOC_003123 |
| 2737 | Public Comment From Paul Schmitt | EEOC_003124 - EEOC_003124 |
| 2738 | Public Comment From Elizabeth Aini | EEOC_003125 - EEOC_003125 |
| 2739 | Public Comment From James McGuire | EEOC_003126 - EEOC_003126 |
| 2740 | Public Comment From Rick Plaeger | EEOC_003127 - EEOC_003127 |
| 2741 | Public Comment From Sherri Behrman | EEOC_003128 - EEOC_003128 |
| 2742 | Public Comment From Diane Tuemler | EEOC_003129 - EEOC_003129 |
| 2743 | Public Comment From Nancy Dargart | EEOC_003130 - EEOC_003130 |
| 2744 | Public Comment From Thomas Sracic | EEOC_003131 - EEOC_003131 |
| 2745 | Public Comment From Jonathan Pund | EEOC_003132 - EEOC_003132 |
| 2746 | Public Comment From Sheri Lough | EEOC_003133 - EEOC_003133 |
| 2747 | Public Comment From Trang Coulon | EEOC_003134 - EEOC_003134 |
| 2748 | Public Comment From Michele Kolasinski | EEOC_003135 - EEOC_003135 |
| 2749 | Public Comment From Teresa Manteuffel | EEOC_003136 - EEOC_003136 |

| 2750 | Public Comment From Erin Terry | EEOC_003137 - EEOC_003137 |
|------|--------------------------------|---------------------------|
| 2751 | Public Comment From Emmanuelle Wilhelm | EEOC_003138 - EEOC_003138 |
| 2752 | Public Comment From John Sutter | EEOC_003139 - EEOC_003139 |
| 2753 | Public Comment From Patricia Presnall | EEOC_003140 - EEOC_003140 |
| 2754 | Public Comment From Judy Seki | EEOC_003141 - EEOC_003141 |
| 2755 | Public Comment From Stephen Creamer | EEOC_003142 - EEOC_003142 |
| 2756 | Public Comment From Linda Kucharski | EEOC_003143 - EEOC_003143 |
| 2757 | Public Comment From Luke Fier | EEOC_003144 - EEOC_003144 |
| 2758 | Public Comment From Elizabeth Clemens-Tarczon | EEOC_003145 - EEOC_003145 |
| 2759 | Public Comment From Debra Ashworth | EEOC_003146 - EEOC_003146 |
| 2760 | Public Comment From Charles Rolling | EEOC_003147 - EEOC_003147 |
| 2761 | Public Comment From Steve Casey | EEOC_003148 - EEOC_003148 |
| 2762 | Public Comment From Angela Merklin | EEOC_003149 - EEOC_003149 |
| 2763 | Public Comment From Jamie Cailteux | EEOC_003150 - EEOC_003150 |
| 2764 | Public Comment From Cheryl Collins | EEOC_003151 - EEOC_003151 |
| 2765 | Public Comment From Melissa vizinat | EEOC_003152 - EEOC_003152 |
| 2766 | Public Comment From Melissa Martin | EEOC_003153 - EEOC_003153 |
| 2767 | Public Comment From Kathy Dandino | EEOC_003154 - EEOC_003154 |
| 2768 | Public Comment From Barbara Zupcsan | EEOC_003155 - EEOC_003155 |
| 2769 | Public Comment From Ray Hill | EEOC_003156 - EEOC_003156 |
| 2770 | Public Comment From Philip C Lewis | EEOC_003157 - EEOC_003157 |

| 2771 | Public Comment From Ursula DeAmario | EEOC_003158 - EEOC_003158 |
|------|--------------------------------------|----------------------------|
| 2772 | Public Comment From David Elliott | EEOC_003159 - EEOC_003159 |
| 2773 | Public Comment From Laura Fairbanks | EEOC_003160 - EEOC_003160 |
| 2774 | Public Comment From Paula Clayton | EEOC_003161 - EEOC_003161 |
| 2775 | Public Comment From Gina Rooney | EEOC_003162 - EEOC_003162 |
| 2776 | Public Comment From Linda L Anderson | EEOC_003163 - EEOC_003163 |
| 2777 | Public Comment From JoAnn Preske | EEOC_003164 - EEOC_003164 |
| 2778 | Public Comment From Mary Hiff | EEOC_003165 - EEOC_003165 |
| 2779 | Public Comment From Robert Hannan | EEOC_003166 - EEOC_003166 |
| 2780 | Public Comment From Joe Palermo | EEOC_003167 - EEOC_003167 |
| 2781 | Public Comment From Paryse Thibodeau | EEOC_003168 - EEOC_003168 |
| 2782 | Public Comment From Nancy Fields | EEOC_003169 - EEOC_003169 |
| 2783 | Public Comment From Lance Biel | EEOC_003170 - EEOC_003170 |
| 2784 | Public Comment From Nancy Sacha | EEOC_003171 - EEOC_003171 |
| 2785 | Public Comment From John Rooney | EEOC_003172 - EEOC_003172 |
| 2786 | Public Comment From Elizabeth Pearsall | EEOC_003173 - EEOC_003173 |
| 2787 | Public Comment From Karen Shields Wright | EEOC_003174 - EEOC_003174 |
| 2788 | Public Comment From sharon Powell | EEOC_003175 - EEOC_003175 |
| 2789 | Public Comment From Marian Patricoski | EEOC_003176 - EEOC_003176 |
| 2790 | Public Comment From Michael Hanley | EEOC_003177 - EEOC_003177 |
| 2791 | Public Comment From Jennifer Schultz | EEOC_003178 - EEOC_003178 |

| 2792 | Public Comment From Catherine Olkowski | EEOC_003179 - EEOC_003179 |
| 2793 | Public Comment From Timothy Thurston | EEOC_003180 - EEOC_003180 |
| 2794 | Public Comment From Joan Liut | EEOC_003181 - EEOC_003181 |
| 2795 | Public Comment From Christina Greywitt | EEOC_003182 - EEOC_003182 |
| 2796 | Public Comment From Brenda Peter | EEOC_003183 - EEOC_003183 |
| 2797 | Public Comment From Elinor Bruders | EEOC_003184 - EEOC_003184 |
| 2798 | Public Comment From Cynthia Lorence | EEOC_003185 - EEOC_003185 |
| 2799 | Public Comment From Motria Stachur | EEOC_003186 - EEOC_003186 |
| 2800 | Public Comment From Troy Kuhn | EEOC_003187 - EEOC_003187 |
| 2801 | Public Comment From Mary Schaub | EEOC_003188 - EEOC_003188 |
| 2802 | Public Comment From Thomas Strelchun | EEOC_003189 - EEOC_003189 |
| 2803 | Public Comment From David Rzepka | EEOC_003190 - EEOC_003190 |
| 2804 | Public Comment From Catherine Folz | EEOC_003191 - EEOC_003191 |
| 2805 | Public Comment From Rob Van Norden | EEOC_003192 - EEOC_003192 |
| 2806 | Public Comment From Philip Alcock | EEOC_003193 - EEOC_003193 |
| 2807 | Public Comment From Susan Mutschler | EEOC_003194 - EEOC_003194 |
| 2808 | Public Comment From Heidi Ruprecht | EEOC_003195 - EEOC_003195 |
| 2809 | Public Comment From Dennis Pursley | EEOC_003196 - EEOC_003196 |
| 2810 | Public Comment From George Adams | EEOC_003197 - EEOC_003197 |
| 2811 | Public Comment From Christiane Seifring | EEOC_003198 - EEOC_003198 |
| 2812 | Public Comment From Joan Luby | EEOC_003199 - EEOC_003199 |

| 2813 | Public Comment From Stephen McNutt | EEOC_003200 - EEOC_003200 |
|------|-----|-----|
| 2814 | Public Comment From Carole Elbert | EEOC_003201 - EEOC_003201 |
| 2815 | Public Comment From Elaine Brennan | EEOC_003202 - EEOC_003202 |
| 2816 | Public Comment From Colette Hazinski | EEOC_003203 - EEOC_003203 |
| 2817 | Public Comment From Jim Pfister | EEOC_003204 - EEOC_003204 |
| 2818 | Public Comment From Ellen Capitan | EEOC_003205 - EEOC_003205 |
| 2819 | Public Comment From Nikki Smith | EEOC_003206 - EEOC_003206 |
| 2820 | Public Comment From Janet Burr | EEOC_003207 - EEOC_003207 |
| 2821 | Public Comment From Elizabeth TIttle | EEOC_003208 - EEOC_003208 |
| 2822 | Public Comment From Betty Diefenbach | EEOC_003209 - EEOC_003209 |
| 2823 | Public Comment From Betty Barragan | EEOC_003210 - EEOC_003210 |
| 2824 | Public Comment From Craig Inns | EEOC_003211 - EEOC_003211 |
| 2825 | Public Comment From Madeline Coco | EEOC_003212 - EEOC_003212 |
| 2826 | Public Comment From Richard Singer | EEOC_003213 - EEOC_003213 |
| 2827 | Public Comment From Maryellen Bashioum | EEOC_003214 - EEOC_003214 |
| 2828 | Public Comment From Hope Valente | EEOC_003215 - EEOC_003215 |
| 2829 | Public Comment From Gwen Counseller | EEOC_003216 - EEOC_003216 |
| 2830 | Public Comment From Sarah Scheffel | EEOC_003217 - EEOC_003217 |
| 2831 | Public Comment From Melanie Hecht | EEOC_003218 - EEOC_003218 |
| 2832 | Public Comment From James Jones | EEOC_003219 - EEOC_003219 |
| 2833 | Public Comment From James Schramm | EEOC_003220 - EEOC_003220 |

| 2834 | Public Comment From Roger Storch | EEOC_003221 - EEOC_003221 |
|---|---|---|
| 2835 | Public Comment From David Weiler | EEOC_003222 - EEOC_003222 |
| 2836 | Public Comment From John Bolstetter | EEOC_003223 - EEOC_003223 |
| 2837 | Public Comment From David Lozinak | EEOC_003224 - EEOC_003224 |
| 2838 | Public Comment From Mary Roberg | EEOC_003225 - EEOC_003225 |
| 2839 | Public Comment From Jimmie Stone | EEOC_003226 - EEOC_003226 |
| 2840 | Public Comment From Richard Marchessault | EEOC_003227 - EEOC_003227 |
| 2841 | Public Comment From Mary Beth Thomas | EEOC_003228 - EEOC_003228 |
| 2842 | Public Comment From Al Terry | EEOC_003229 - EEOC_003229 |
| 2843 | Public Comment From Joseph Piecyk | EEOC_003230 - EEOC_003230 |
| 2844 | Public Comment From Jim Keller | EEOC_003231 - EEOC_003231 |
| 2845 | Public Comment From Juliet Jones | EEOC_003232 - EEOC_003232 |
| 2846 | Public Comment From Alejandro Carvallo | EEOC_003233 - EEOC_003233 |
| 2847 | Public Comment From Carolyn Dennis | EEOC_003234 - EEOC_003234 |
| 2848 | Public Comment From Barbara Kobberstad | EEOC_003235 - EEOC_003235 |
| 2849 | Public Comment From Patrice Gorzalski | EEOC_003236 - EEOC_003236 |
| 2850 | Public Comment From Sharon Salter | EEOC_003237 - EEOC_003237 |
| 2851 | Public Comment From Maureen Beck | EEOC_003238 - EEOC_003238 |
| 2852 | Public Comment From Robert Lahey | EEOC_003239 - EEOC_003239 |
| 2853 | Public Comment From John Schlautman | EEOC_003240 - EEOC_003240 |
| 2854 | Public Comment From Helen Volk | EEOC_003241 - EEOC_003241 |

| 2855 | Public Comment From Barry Griffith | EEOC_003242 - EEOC_003242 |
|------|-----------------------------------|---------------------------|
| 2856 | Public Comment From Randy Althoff | EEOC_003243 - EEOC_003243 |
| 2857 | Public Comment From Mary Angilletta | EEOC_003244 - EEOC_003244 |
| 2858 | Public Comment From Mark Halfmann | EEOC_003245 - EEOC_003245 |
| 2859 | Public Comment From Tim Cosgrove | EEOC_003246 - EEOC_003246 |
| 2860 | Public Comment From Mary Payne | EEOC_003247 - EEOC_003247 |
| 2861 | Public Comment From Mike Mleziva | EEOC_003248 - EEOC_003248 |
| 2862 | Public Comment From Maureen Smillie | EEOC_003249 - EEOC_003249 |
| 2863 | Public Comment From Murray Wolf | EEOC_003250 - EEOC_003250 |
| 2864 | Public Comment From Phillip Capehart | EEOC_003251 - EEOC_003251 |
| 2865 | Public Comment From Michele Speach | EEOC_003252 - EEOC_003252 |
| 2866 | Public Comment From Leisa Snow | EEOC_003253 - EEOC_003253 |
| 2867 | Public Comment From Kathy Smith | EEOC_003254 - EEOC_003254 |
| 2868 | Public Comment From Ann Pingel | EEOC_003255 - EEOC_003255 |
| 2869 | Public Comment From Donald Casillo | EEOC_003256 - EEOC_003256 |
| 2870 | Public Comment From Jerry Robinson | EEOC_003257 - EEOC_003257 |
| 2871 | Public Comment From Octavio Martinez | EEOC_003258 - EEOC_003258 |
| 2872 | Public Comment From Rita Aguirre | EEOC_003259 - EEOC_003259 |
| 2873 | Public Comment From Jean Ryan | EEOC_003260 - EEOC_003260 |
| 2874 | Public Comment From Steven Troelsch | EEOC_003261 - EEOC_003261 |
| 2875 | Public Comment From Alee Schramer | EEOC_003262 - EEOC_003262 |

| 2876 | Public Comment From Millie Blanchard | EEOC_003263 - EEOC_003263 |
|------|--------------------------------------|---------------------------|
| 2877 | Public Comment From Renee Kilzer | EEOC_003264 - EEOC_003264 |
| 2878 | Public Comment From Patricia Lynn Cardiel | EEOC_003265 - EEOC_003265 |
| 2879 | Public Comment From Jean Gerrity | EEOC_003266 - EEOC_003266 |
| 2880 | Public Comment From Valerie Moyer | EEOC_003267 - EEOC_003267 |
| 2881 | Public Comment From Karla Tribley | EEOC_003268 - EEOC_003268 |
| 2882 | Public Comment From Cheryl Burkey | EEOC_003269 - EEOC_003269 |
| 2883 | Public Comment From Michael Orenchick | EEOC_003270 - EEOC_003270 |
| 2884 | Public Comment From Gregory Krzeczkowski | EEOC_003271 - EEOC_003271 |
| 2885 | Public Comment From Kristi Uhlschmidt | EEOC_003272 - EEOC_003272 |
| 2886 | Public Comment From Bill Simon | EEOC_003273 - EEOC_003273 |
| 2887 | Public Comment From Eric Rothe | EEOC_003274 - EEOC_003274 |
| 2888 | Public Comment From Marylee Johnson | EEOC_003275 - EEOC_003275 |
| 2889 | Public Comment From Bonita Berry | EEOC_003276 - EEOC_003276 |
| 2890 | Public Comment From Kathleen Hebert | EEOC_003277 - EEOC_003277 |
| 2891 | Public Comment From Danny Fillmore | EEOC_003278 - EEOC_003278 |
| 2892 | Public Comment From Natalie Horak | EEOC_003279 - EEOC_003279 |
| 2893 | Public Comment From Linda Doran | EEOC_003280 - EEOC_003280 |
| 2894 | Public Comment From Peter Vig | EEOC_003281 - EEOC_003281 |
| 2895 | Public Comment From Nancy Tolosky | EEOC_003282 - EEOC_003282 |
| 2896 | Public Comment From Lawrence Butler | EEOC_003283 - EEOC_003283 |

| 2897 | Public Comment From Irene Taylor | EEOC_003284 - EEOC_003284 |
| 2898 | Public Comment From Charlotte O'Dea | EEOC_003285 - EEOC_003285 |
| 2899 | Public Comment From Jackie Oberhausen | EEOC_003286 - EEOC_003286 |
| 2900 | Public Comment From Linda Smith | EEOC_003287 - EEOC_003287 |
| 2901 | Public Comment From Jamie Stutes | EEOC_003288 - EEOC_003288 |
| 2902 | Public Comment From Patrick Danford | EEOC_003289 - EEOC_003289 |
| 2903 | Public Comment From Stephene. Rash | EEOC_003290 - EEOC_003290 |
| 2904 | Public Comment From Sandy Thares | EEOC_003291 - EEOC_003292 |
| 2905 | Public Comment From Sharon Wiwi | EEOC_003293 - EEOC_003293 |
| 2906 | Public Comment From Erik Caseres | EEOC_003294 - EEOC_003294 |
| 2907 | Public Comment From Brian Belanger | EEOC_003295 - EEOC_003295 |
| 2908 | Public Comment From Trudy Morgan | EEOC_003296 - EEOC_003296 |
| 2909 | Public Comment From Sally Elder | EEOC_003297 - EEOC_003297 |
| 2910 | Public Comment From Chad Scharf | EEOC_003298 - EEOC_003298 |
| 2911 | Public Comment From Richard Denningham Jr | EEOC_003299 - EEOC_003299 |
| 2912 | Public Comment From Mary Walther | EEOC_003300 - EEOC_003300 |
| 2913 | Public Comment From Efrain Sora | EEOC_003301 - EEOC_003301 |
| 2914 | Public Comment From Teresa Goyette | EEOC_003302 - EEOC_003302 |
| 2915 | Public Comment From Deb Koetzle | EEOC_003303 - EEOC_003303 |
| 2916 | Public Comment From Regena McConnell | EEOC_003304 - EEOC_003304 |
| 2917 | Public Comment From Frank Lofurno | EEOC_003305 - EEOC_003305 |

| 2918 | Public Comment From Irene Potocki | EEOC_003306 - EEOC_003306 |
|---|---|---|
| 2919 | Public Comment From Patrick Draughon | EEOC_003307 - EEOC_003308 |
| 2920 | Public Comment From Joe Fick | EEOC_003309 - EEOC_003309 |
| 2921 | Public Comment From Brandy Iacopelli | EEOC_003310 - EEOC_003310 |
| 2922 | Public Comment From Susa Diemer | EEOC_003311 - EEOC_003311 |
| 2923 | Public Comment From James Little | EEOC_003312 - EEOC_003312 |
| 2924 | Public Comment From Mary Brighton | EEOC_003313 - EEOC_003313 |
| 2925 | Public Comment From Marc Hamerski | EEOC_003314 - EEOC_003314 |
| 2926 | Public Comment From Donna Liszewski | EEOC_003315 - EEOC_003315 |
| 2927 | Public Comment From Jeanette Kirchner | EEOC_003316 - EEOC_003316 |
| 2928 | Public Comment From Marian Maskulak | EEOC_003317 - EEOC_003317 |
| 2929 | Public Comment From Brian A'Hearn | EEOC_003318 - EEOC_003318 |
| 2930 | Public Comment From Jenell Torbit | EEOC_003319 - EEOC_003319 |
| 2931 | Public Comment From ME Wilhelm | EEOC_003320 - EEOC_003321 |
| 2932 | Public Comment From Robert Cregg | EEOC_003322 - EEOC_003322 |
| 2933 | Public Comment From Teri Kernicki | EEOC_003323 - EEOC_003323 |
| 2934 | Public Comment From Louise Bergeron | EEOC_003324 - EEOC_003324 |
| 2935 | Public Comment From Virginia Choate | EEOC_003325 - EEOC_003325 |
| 2936 | Public Comment From Carol Weber | EEOC_003326 - EEOC_003326 |
| 2937 | Public Comment From Bonnie Wilkins | EEOC_003327 - EEOC_003327 |
| 2938 | Public Comment From James Viccaro | EEOC_003328 - EEOC_003328 |

| 2939 | Public Comment From Jose Gomez | EEOC_003329 - EEOC_003329 |
|------|--------------------------------|---------------------------|
| 2940 | Public Comment From Stephen Redle | EEOC_003330 - EEOC_003330 |
| 2941 | Public Comment From Liza Jones | EEOC_003331 - EEOC_003331 |
| 2942 | Public Comment From Cindy Nowacki | EEOC_003332 - EEOC_003332 |
| 2943 | Public Comment From Warren l Dmello | EEOC_003333 - EEOC_003333 |
| 2944 | Public Comment From Jill Muro | EEOC_003334 - EEOC_003334 |
| 2945 | Public Comment From Christina Auer | EEOC_003335 - EEOC_003335 |
| 2946 | Public Comment From Elizabeth Harbert | EEOC_003336 - EEOC_003336 |
| 2947 | Public Comment From Andrew Cheshire | EEOC_003337 - EEOC_003337 |
| 2948 | Public Comment From Michel Domingue | EEOC_003338 - EEOC_003338 |
| 2949 | Public Comment From Virginia Johnson | EEOC_003339 - EEOC_003339 |
| 2950 | Public Comment From Laura Roscoe | EEOC_003340 - EEOC_003340 |
| 2951 | Public Comment From Gregg Konstanzer | EEOC_003341 - EEOC_003341 |
| 2952 | Public Comment From Paula Fletcher | EEOC_003342 - EEOC_003342 |
| 2953 | Public Comment From Deborah Densmore | EEOC_003343 - EEOC_003343 |
| 2954 | Public Comment From Piotr Stola | EEOC_003344 - EEOC_003344 |
| 2955 | Public Comment From Erin Obrien | EEOC_003345 - EEOC_003345 |
| 2956 | Public Comment From William Drescher | EEOC_003346 - EEOC_003346 |
| 2957 | Public Comment From Lester Welborn | EEOC_003347 - EEOC_003347 |
| 2958 | Public Comment From Al Terry | EEOC_003348 - EEOC_003348 |
| 2959 | Public Comment From Wilma Robinson | EEOC_003349 - EEOC_003349 |

| 2960 | Public Comment From Jennifer Dow | EEOC_003350 - EEOC_003350 |
|------|----------------------------------|---------------------------|
| 2961 | Public Comment From Lexie Smith | EEOC_003351 - EEOC_003351 |
| 2962 | Public Comment From Barbara Reasner | EEOC_003352 - EEOC_003353 |
| 2963 | Public Comment From Lorraine James | EEOC_003354 - EEOC_003354 |
| 2964 | Public Comment From Joel Waldo | EEOC_003355 - EEOC_003355 |
| 2965 | Public Comment From Maurice Sabourin | EEOC_003356 - EEOC_003356 |
| 2966 | Public Comment From Sharon Medley | EEOC_003357 - EEOC_003357 |
| 2967 | Public Comment From Marillyn Putthoff | EEOC_003358 - EEOC_003358 |
| 2968 | Public Comment From Karen Quinet | EEOC_003359 - EEOC_003359 |
| 2969 | Public Comment From Laura Lee Wierzbinski | EEOC_003360 - EEOC_003360 |
| 2970 | Public Comment From Rolland Lech | EEOC_003361 - EEOC_003361 |
| 2971 | Public Comment From Richard Veras | EEOC_003362 - EEOC_003362 |
| 2972 | Public Comment From Leo Arnone | EEOC_003363 - EEOC_003363 |
| 2973 | Public Comment From Michael Akins | EEOC_003364 - EEOC_003364 |
| 2974 | Public Comment From Socorro Cadiz | EEOC_003365 - EEOC_003365 |
| 2975 | Public Comment From Josephine Perrine | EEOC_003366 - EEOC_003366 |
| 2976 | Public Comment From Sarah Martinec | EEOC_003367 - EEOC_003367 |
| 2977 | Public Comment From Luz Maria Engineer | EEOC_003368 - EEOC_003368 |
| 2978 | Public Comment From Bernadine Schielein | EEOC_003369 - EEOC_003369 |
| 2979 | Public Comment From Marybeth Maroulis | EEOC_003370 - EEOC_003370 |
| 2980 | Public Comment From Michael Hartman | EEOC_003371 - EEOC_003371 |

| 2981 | Public Comment From Richard Carroll | EEOC_003372 - EEOC_003372 |
| 2982 | Public Comment From Megann Tuck | EEOC_003373 - EEOC_003373 |
| 2983 | Public Comment From Susan Scheidler | EEOC_003374 - EEOC_003374 |
| 2984 | Public Comment From Greg Wagner | EEOC_003375 - EEOC_003375 |
| 2985 | Public Comment From Howard Burns | EEOC_003376 - EEOC_003376 |
| 2986 | Public Comment From Susan Sutton | EEOC_003377 - EEOC_003377 |
| 2987 | Public Comment From MaryLynn White | EEOC_003378 - EEOC_003378 |
| 2988 | Public Comment From Joanne Junker | EEOC_003379 - EEOC_003379 |
| 2989 | Public Comment From Sharon Lueger | EEOC_003380 - EEOC_003380 |
| 2990 | Public Comment From Joyce LaFleur | EEOC_003381 - EEOC_003381 |
| 2991 | Public Comment From Agnes Kerr | EEOC_003382 - EEOC_003382 |
| 2992 | Public Comment From Jerald Granahan | EEOC_003383 - EEOC_003383 |
| 2993 | Public Comment From Willam Evans | EEOC_003384 - EEOC_003384 |
| 2994 | Public Comment From Thomas Bell | EEOC_003385 - EEOC_003385 |
| 2995 | Public Comment From David J. Libertella Esq. | EEOC_003386 - EEOC_003386 |
| 2996 | Public Comment From Phyllis Cory | EEOC_003387 - EEOC_003387 |
| 2997 | Public Comment From Angelina Torres | EEOC_003388 - EEOC_003388 |
| 2998 | Public Comment From Sally Hausman | EEOC_003389 - EEOC_003389 |
| 2999 | Public Comment From Irmtrud Casteel | EEOC_003390 - EEOC_003390 |
| 3000 | Public Comment From Pamela Glazer | EEOC_003391 - EEOC_003391 |
| 3001 | Public Comment From Mary McEnerney | EEOC_003392 - EEOC_003392 |

| 3002 | Public Comment From John Genzel | EEOC_003393 - EEOC_003393 |
|---|---|---|
| 3003 | Public Comment From Diana Saltarelli | EEOC_003394 - EEOC_003394 |
| 3004 | Public Comment From Shawn Glanville | EEOC_003395 - EEOC_003395 |
| 3005 | Public Comment From Alisha Parker | EEOC_003396 - EEOC_003396 |
| 3006 | Public Comment From William Krueger | EEOC_003397 - EEOC_003397 |
| 3007 | Public Comment From Laura Feola | EEOC_003398 - EEOC_003398 |
| 3008 | Public Comment From Fran Casey | EEOC_003399 - EEOC_003399 |
| 3009 | Public Comment From Sandra Gordon | EEOC_003400 - EEOC_003400 |
| 3010 | Public Comment From Kathy Dittus | EEOC_003401 - EEOC_003401 |
| 3011 | Public Comment From Joseph Jandernoa | EEOC_003402 - EEOC_003402 |
| 3012 | Public Comment From Marie Fordtner | EEOC_003403 - EEOC_003403 |
| 3013 | Public Comment From Bonnie Dick | EEOC_003404 - EEOC_003404 |
| 3014 | Public Comment From Jeannine Wiese | EEOC_003405 - EEOC_003405 |
| 3015 | Public Comment From Carolyn Nissen | EEOC_003406 - EEOC_003406 |
| 3016 | Public Comment From John Connell | EEOC_003407 - EEOC_003407 |
| 3017 | Public Comment From Gabriel DeRego | EEOC_003408 - EEOC_003408 |
| 3018 | Public Comment From Barbara Quintal | EEOC_003409 - EEOC_003409 |
| 3019 | Public Comment From Mary Goike | EEOC_003410 - EEOC_003411 |
| 3020 | Public Comment From Sandy Ohl | EEOC_003412 - EEOC_003412 |
| 3021 | Public Comment From Diane Boski | EEOC_003413 - EEOC_003413 |
| 3022 | Public Comment From Everett Griffiths | EEOC_003414 - EEOC_003414 |

| 3023 | Public Comment From Tom Pitstick | EEOC_003415 - EEOC_003415 |
| 3024 | Public Comment From Lyle Page | EEOC_003416 - EEOC_003416 |
| 3025 | Public Comment From Kathleen George | EEOC_003417 - EEOC_003417 |
| 3026 | Public Comment From Molly Breaux | EEOC_003418 - EEOC_003418 |
| 3027 | Public Comment From Paulette Quintana | EEOC_003419 - EEOC_003419 |
| 3028 | Public Comment From Rose Wiedenmann | EEOC_003420 - EEOC_003420 |
| 3029 | Public Comment From Rita Purnell | EEOC_003421 - EEOC_003421 |
| 3030 | Public Comment From Janice Mason | EEOC_003422 - EEOC_003422 |
| 3031 | Public Comment From Lydia Shaw | EEOC_003423 - EEOC_003423 |
| 3032 | Public Comment From Kari Conant | EEOC_003424 - EEOC_003424 |
| 3033 | Public Comment From Joel Maurer | EEOC_003425 - EEOC_003425 |
| 3034 | Public Comment From Anna Jugan | EEOC_003426 - EEOC_003426 |
| 3035 | Public Comment From Lorena Paquette | EEOC_003427 - EEOC_003427 |
| 3036 | Public Comment From Barbara Cowell | EEOC_003428 - EEOC_003428 |
| 3037 | Public Comment From William Butke | EEOC_003429 - EEOC_003429 |
| 3038 | Public Comment From Patricia Aquilina | EEOC_003430 - EEOC_003430 |
| 3039 | Public Comment From John Tetreault | EEOC_003431 - EEOC_003431 |
| 3040 | Public Comment From Mary Jane Parr | EEOC_003432 - EEOC_003432 |
| 3041 | Public Comment From Stephanie LLoyd | EEOC_003433 - EEOC_003433 |
| 3042 | Public Comment From Don Longfellow | EEOC_003434 - EEOC_003434 |
| 3043 | Public Comment From Derry Butler | EEOC_003435 - EEOC_003435 |

| 3044 | Public Comment From James Mowry | EEOC_003436 - EEOC_003436 |
| 3045 | Public Comment From Michael Golom | EEOC_003437 - EEOC_003437 |
| 3046 | Public Comment From Karen Bandov | EEOC_003438 - EEOC_003438 |
| 3047 | Public Comment From Bj Estep | EEOC_003439 - EEOC_003439 |
| 3048 | Public Comment From Katrina Bird | EEOC_003440 - EEOC_003440 |
| 3049 | Public Comment From Theresa Dudzinski | EEOC_003441 - EEOC_003441 |
| 3050 | Public Comment From Santiago Perez | EEOC_003442 - EEOC_003442 |
| 3051 | Public Comment From Tamara mcgowan | EEOC_003443 - EEOC_003443 |
| 3052 | Public Comment From Mark Mostrom | EEOC_003444 - EEOC_003444 |
| 3053 | Public Comment From Mary Ann Cummins | EEOC_003445 - EEOC_003445 |
| 3054 | Public Comment From Ed Smith | EEOC_003446 - EEOC_003446 |
| 3055 | Public Comment From Natalie Udell | EEOC_003447 - EEOC_003447 |
| 3056 | Public Comment From Susan Davide | EEOC_003448 - EEOC_003448 |
| 3057 | Public Comment From Alice Meredith | EEOC_003449 - EEOC_003449 |
| 3058 | Public Comment From Donna Celenza-Sweet | EEOC_003450 - EEOC_003450 |
| 3059 | Public Comment From Holly Pearce | EEOC_003451 - EEOC_003451 |
| 3060 | Public Comment From Vera Garcia | EEOC_003452 - EEOC_003452 |
| 3061 | Public Comment From Tammy Papreck | EEOC_003453 - EEOC_003453 |
| 3062 | Public Comment From Michelle Full | EEOC_003454 - EEOC_003454 |
| 3063 | Public Comment From Laureen Ensworth | EEOC_003455 - EEOC_003455 |
| 3064 | Public Comment From Gretchen Chudyk | EEOC_003456 - EEOC_003456 |

| 3065 | Public Comment From Maria Rivera | EEOC_003457 - EEOC_003457 |
|------|----------------------------------|----------------------------|
| 3066 | Public Comment From Colin Singleton | EEOC_003458 - EEOC_003458 |
| 3067 | Public Comment From Mary Traylor | EEOC_003459 - EEOC_003459 |
| 3068 | Public Comment From Elaine Macias | EEOC_003460 - EEOC_003460 |
| 3069 | Public Comment From Patricia Patterson | EEOC_003461 - EEOC_003461 |
| 3070 | Public Comment From Lori Muehling | EEOC_003462 - EEOC_003462 |
| 3071 | Public Comment From Donna Brorman | EEOC_003463 - EEOC_003463 |
| 3072 | Public Comment From Steve Breitbach | EEOC_003464 - EEOC_003464 |
| 3073 | Public Comment From James Smith | EEOC_003465 - EEOC_003466 |
| 3074 | Public Comment From Orlando Rangel | EEOC_003467 - EEOC_003467 |
| 3075 | Public Comment From Deacon Dan DeCastra | EEOC_003468 - EEOC_003468 |
| 3076 | Public Comment From Nathaniel Guyear | EEOC_003469 - EEOC_003469 |
| 3077 | Public Comment From Ken MacKay | EEOC_003470 - EEOC_003470 |
| 3078 | Public Comment From Peggy Bowman | EEOC_003471 - EEOC_003471 |
| 3079 | Public Comment From Leo Titus Sr. | EEOC_003472 - EEOC_003472 |
| 3080 | Public Comment From Thomas DeMuyt | EEOC_003473 - EEOC_003473 |
| 3081 | Public Comment From James Mulcahy | EEOC_003474 - EEOC_003474 |
| 3082 | Public Comment From Anne Chivetta | EEOC_003475 - EEOC_003475 |
| 3083 | Public Comment From Gale Cistrelli | EEOC_003476 - EEOC_003476 |
| 3084 | Public Comment From Ashleigh Stall | EEOC_003477 - EEOC_003477 |
| 3085 | Public Comment From Barbara Goodier | EEOC_003478 - EEOC_003478 |

| 3086 | Public Comment From Donna Loftus | EEOC_003479 - EEOC_003479 |
| 3087 | Public Comment From Virginia D Garczynski | EEOC_003480 - EEOC_003480 |
| 3088 | Public Comment From John Stenbeck | EEOC_003481 - EEOC_003481 |
| 3089 | Public Comment From Gretchen Groseta | EEOC_003482 - EEOC_003482 |
| 3090 | Public Comment From Leslee Celaya | EEOC_003483 - EEOC_003483 |
| 3091 | Public Comment From Carmen Shafer | EEOC_003484 - EEOC_003484 |
| 3092 | Public Comment From Sherry Larson | EEOC_003485 - EEOC_003485 |
| 3093 | Public Comment From Tana Dimino | EEOC_003486 - EEOC_003486 |
| 3094 | Public Comment From Michael Herriges | EEOC_003487 - EEOC_003487 |
| 3095 | Public Comment From Helen Cool | EEOC_003488 - EEOC_003488 |
| 3096 | Public Comment From Carl Guse | EEOC_003489 - EEOC_003489 |
| 3097 | Public Comment From Sean Fennell | EEOC_003490 - EEOC_003490 |
| 3098 | Public Comment From Matt Curry | EEOC_003491 - EEOC_003491 |
| 3099 | Public Comment From Robert Tedrick | EEOC_003492 - EEOC_003492 |
| 3100 | Public Comment From Attracta Schraer | EEOC_003493 - EEOC_003493 |
| 3101 | Public Comment From Michael Swan | EEOC_003494 - EEOC_003494 |
| 3102 | Public Comment From Bob Bridges | EEOC_003495 - EEOC_003495 |
| 3103 | Public Comment From Kristin Wild | EEOC_003496 - EEOC_003496 |
| 3104 | Public Comment From Roseanne Carello | EEOC_003497 - EEOC_003497 |
| 3105 | Public Comment From Norma Dite | EEOC_003498 - EEOC_003498 |
| 3106 | Public Comment From Michael Smith | EEOC_003499 - EEOC_003499 |

| 3107 | Public Comment From Mary Brightbill | EEOC_003500 - EEOC_003500 |
|------|-------------------------------------|---------------------------|
| 3108 | Public Comment From Dilford Carter | EEOC_003501 - EEOC_003501 |
| 3109 | Public Comment From Francis Landry | EEOC_003502 - EEOC_003502 |
| 3110 | Public Comment From Brian Lakner | EEOC_003503 - EEOC_003503 |
| 3111 | Public Comment From Eugene Salassi | EEOC_003504 - EEOC_003504 |
| 3112 | Public Comment From Theresa Fussner | EEOC_003505 - EEOC_003505 |
| 3113 | Public Comment From Charles Gromowsky | EEOC_003506 - EEOC_003506 |
| 3114 | Public Comment From Ted Meehan | EEOC_003507 - EEOC_003507 |
| 3115 | Public Comment From Nicholas Miller | EEOC_003508 - EEOC_003508 |
| 3116 | Public Comment From Kathleen Hart | EEOC_003509 - EEOC_003509 |
| 3117 | Public Comment From Jacqueline Ellison | EEOC_003510 - EEOC_003510 |
| 3118 | Public Comment From Phil Davey | EEOC_003511 - EEOC_003511 |
| 3119 | Public Comment From Anthony Kusek | EEOC_003512 - EEOC_003512 |
| 3120 | Public Comment From Becky Groth | EEOC_003513 - EEOC_003513 |
| 3121 | Public Comment From Helana Jamison | EEOC_003514 - EEOC_003514 |
| 3122 | Public Comment From Daniel White | EEOC_003515 - EEOC_003515 |
| 3123 | Public Comment From Robert Collins | EEOC_003516 - EEOC_003516 |
| 3124 | Public Comment From Rosa Acosta | EEOC_003517 - EEOC_003517 |
| 3125 | Public Comment From Joan Burns | EEOC_003518 - EEOC_003518 |
| 3126 | Public Comment From Michael James Schreck | EEOC_003519 - EEOC_003519 |
| 3127 | Public Comment From Rae Rinaldi | EEOC_003520 - EEOC_003520 |

| 3128 | Public Comment From Colleen Moran | EEOC_003521 - EEOC_003521 |
|------|-----------------------------------|---------------------------|
| 3129 | Public Comment From Maryellen Fabietti | EEOC_003522 - EEOC_003522 |
| 3130 | Public Comment From Bob Kaiser | EEOC_003523 - EEOC_003523 |
| 3131 | Public Comment From Sharon Cusumano | EEOC_003524 - EEOC_003524 |
| 3132 | Public Comment From Bronwen Morrison | EEOC_003525 - EEOC_003525 |
| 3133 | Public Comment From Rick Beckwith | EEOC_003526 - EEOC_003526 |
| 3134 | Public Comment From Elizabeth Stackpoole | EEOC_003527 - EEOC_003527 |
| 3135 | Public Comment From John Martini | EEOC_003528 - EEOC_003528 |
| 3136 | Public Comment From Frank and Annmarie Fierek | EEOC_003529 - EEOC_003529 |
| 3137 | Public Comment From Jean Robertson | EEOC_003530 - EEOC_003530 |
| 3138 | Public Comment From Jill Geisen Clack | EEOC_003531 - EEOC_003531 |
| 3139 | Public Comment From Patricia Bernabe | EEOC_003532 - EEOC_003532 |
| 3140 | Public Comment From Paula Nunnery | EEOC_003533 - EEOC_003533 |
| 3141 | Public Comment From Mark Hrabovsky | EEOC_003534 - EEOC_003534 |
| 3142 | Public Comment From Maryjo Mcleod | EEOC_003535 - EEOC_003535 |
| 3143 | Public Comment From Karen McCarthy | EEOC_003536 - EEOC_003536 |
| 3144 | Public Comment From James Hanlon | EEOC_003537 - EEOC_003537 |
| 3145 | Public Comment From Joan Lin | EEOC_003538 - EEOC_003538 |
| 3146 | Public Comment From Kristina Bennoch | EEOC_003539 - EEOC_003539 |
| 3147 | Public Comment From Mark Morgante | EEOC_003540 - EEOC_003540 |
| 3148 | Public Comment From Robert Breitenbach | EEOC_003541 - EEOC_003541 |

| 3149 | Public Comment From Judith Regan | EEOC_003542 - EEOC_003542 |
| 3150 | Public Comment From Lori Crock | EEOC_003543 - EEOC_003543 |
| 3151 | Public Comment From Debbie Masciale | EEOC_003544 - EEOC_003544 |
| 3152 | Public Comment From Michelle Cirka | EEOC_003545 - EEOC_003545 |
| 3153 | Public Comment From Veronica Fischer | EEOC_003546 - EEOC_003546 |
| 3154 | Public Comment From Jean McGrath | EEOC_003547 - EEOC_003547 |
| 3155 | Public Comment From Joseph Phillips | EEOC_003548 - EEOC_003548 |
| 3156 | Public Comment From Brian Ratliff | EEOC_003549 - EEOC_003549 |
| 3157 | Public Comment From Karen Fox | EEOC_003550 - EEOC_003550 |
| 3158 | Public Comment From Steve Weber | EEOC_003551 - EEOC_003551 |
| 3159 | Public Comment From Margaret Greer | EEOC_003552 - EEOC_003552 |
| 3160 | Public Comment From Jane Holden | EEOC_003553 - EEOC_003553 |
| 3161 | Public Comment From Mark Kengott | EEOC_003554 - EEOC_003554 |
| 3162 | Public Comment From Tom Stuhlreyer | EEOC_003555 - EEOC_003555 |
| 3163 | Public Comment From Debra Fessler | EEOC_003556 - EEOC_003556 |
| 3164 | Public Comment From Jan Blomgren | EEOC_003557 - EEOC_003557 |
| 3165 | Public Comment From Curt Fulwyler | EEOC_003558 - EEOC_003558 |
| 3166 | Public Comment From Brian Fors | EEOC_003559 - EEOC_003559 |
| 3167 | Public Comment From Gloria Hornung | EEOC_003560 - EEOC_003560 |
| 3168 | Public Comment From Michael Troha | EEOC_003561 - EEOC_003561 |
| 3169 | Public Comment From Pat Seoh | EEOC_003562 - EEOC_003562 |

| 3170 | Public Comment From Madeline Randazzo | EEOC_003563 - EEOC_003563 |
| 3171 | Public Comment From Angela Baalmann | EEOC_003564 - EEOC_003564 |
| 3172 | Public Comment From Jennifer Buchheister | EEOC_003565 - EEOC_003565 |
| 3173 | Public Comment From Beth Jorgensen | EEOC_003566 - EEOC_003566 |
| 3174 | Public Comment From Valerie Garcia | EEOC_003567 - EEOC_003567 |
| 3175 | Public Comment From Leslieann Oldland | EEOC_003568 - EEOC_003568 |
| 3176 | Public Comment From Terry Colton | EEOC_003569 - EEOC_003569 |
| 3177 | Public Comment From Lucinda Sapienza | EEOC_003570 - EEOC_003570 |
| 3178 | Public Comment From Samantha Burke | EEOC_003571 - EEOC_003571 |
| 3179 | Public Comment From Juliann Gombosi | EEOC_003572 - EEOC_003572 |
| 3180 | Public Comment From Kim Perle | EEOC_003573 - EEOC_003573 |
| 3181 | Public Comment From Barbara Flynn | EEOC_003574 - EEOC_003574 |
| 3182 | Public Comment From Laura Hagenauer | EEOC_003575 - EEOC_003575 |
| 3183 | Public Comment From Teresa Prociuk | EEOC_003576 - EEOC_003576 |
| 3184 | Public Comment From Christa Bartok | EEOC_003577 - EEOC_003577 |
| 3185 | Public Comment From Mary Brandt | EEOC_003578 - EEOC_003578 |
| 3186 | Public Comment From Nancy Fields | EEOC_003579 - EEOC_003579 |
| 3187 | Public Comment From Dee Baroch | EEOC_003580 - EEOC_003580 |
| 3188 | Public Comment From Philip Swazey | EEOC_003581 - EEOC_003581 |
| 3189 | Public Comment From Jan Petersen | EEOC_003582 - EEOC_003582 |
| 3190 | Public Comment From Matthew Foushee | EEOC_003583 - EEOC_003583 |

| 3191 | Public Comment From Amanda Keller | EEOC_003584 - EEOC_003584 |
| 3192 | Public Comment From Mary Wade | EEOC_003585 - EEOC_003585 |
| 3193 | Public Comment From Gregory Cheshire | EEOC_003586 - EEOC_003586 |
| 3194 | Public Comment From Mary Hall | EEOC_003587 - EEOC_003587 |
| 3195 | Public Comment From Linda Edmondson | EEOC_003588 - EEOC_003588 |
| 3196 | Public Comment From Nancy Littell | EEOC_003589 - EEOC_003589 |
| 3197 | Public Comment From Vincent Genis | EEOC_003590 - EEOC_003590 |
| 3198 | Public Comment From Jeannette Fenton | EEOC_003591 - EEOC_003591 |
| 3199 | Public Comment From Catherine Campbell | EEOC_003592 - EEOC_003592 |
| 3200 | Public Comment From Florence Ochs | EEOC_003593 - EEOC_003593 |
| 3201 | Public Comment From David Leary | EEOC_003594 - EEOC_003594 |
| 3202 | Public Comment From Charles Gromowsky | EEOC_003595 - EEOC_003595 |
| 3203 | Public Comment From Virginia RUSSO | EEOC_003596 - EEOC_003596 |
| 3204 | Public Comment From Marie Sulze | EEOC_003597 - EEOC_003597 |
| 3205 | Public Comment From Margaret Hernandez | EEOC_003598 - EEOC_003598 |
| 3206 | Public Comment From Brigid Jenkins | EEOC_003599 - EEOC_003599 |
| 3207 | Public Comment From Marisa Mctavish | EEOC_003600 - EEOC_003600 |
| 3208 | Public Comment From Barbara Stettner | EEOC_003601 - EEOC_003601 |
| 3209 | Public Comment From John Keenan | EEOC_003602 - EEOC_003602 |
| 3210 | Public Comment From Kara LaFrance | EEOC_003603 - EEOC_003603 |
| 3211 | Public Comment From Barb Maglio | EEOC_003604 - EEOC_003604 |

| 3212 | Public Comment From Jeff Selzle | EEOC_003605 - EEOC_003605 |
|------|--------------------------------|---------------------------|
| 3213 | Public Comment From Barry Bordes | EEOC_003606 - EEOC_003606 |
| 3214 | Public Comment From Mary Herpy | EEOC_003607 - EEOC_003607 |
| 3215 | Public Comment From Jeanette Joly | EEOC_003608 - EEOC_003608 |
| 3216 | Public Comment From Veronica Bargas | EEOC_003609 - EEOC_003609 |
| 3217 | Public Comment From Susan Davies | EEOC_003610 - EEOC_003610 |
| 3218 | Public Comment From Louise Mckenna | EEOC_003611 - EEOC_003611 |
| 3219 | Public Comment From Janice Weber | EEOC_003612 - EEOC_003612 |
| 3220 | Public Comment From Nancy Shrader | EEOC_003613 - EEOC_003613 |
| 3221 | Public Comment From Daniel Stalling | EEOC_003614 - EEOC_003614 |
| 3222 | Public Comment From Matthew Stewart | EEOC_003615 - EEOC_003615 |
| 3223 | Public Comment From Patricia Broussard-Welther | EEOC_003616 - EEOC_003616 |
| 3224 | Public Comment From Benjamin Ayala | EEOC_003617 - EEOC_003617 |
| 3225 | Public Comment From Lynne Gorsuch | EEOC_003618 - EEOC_003618 |
| 3226 | Public Comment From Michele Dimond | EEOC_003619 - EEOC_003619 |
| 3227 | Public Comment From Mary Ann Kondro | EEOC_003620 - EEOC_003620 |
| 3228 | Public Comment From Theresa Gregerson | EEOC_003621 - EEOC_003621 |
| 3229 | Public Comment From Karen Robertson | EEOC_003622 - EEOC_003622 |
| 3230 | Public Comment From Debra Goodlander | EEOC_003623 - EEOC_003623 |
| 3231 | Public Comment From John Salvio Jr. | EEOC_003624 - EEOC_003624 |
| 3232 | Public Comment From Robert Lederhos | EEOC_003625 - EEOC_003625 |

| 3233 | Public Comment From Therese Peregrine | EEOC_003626 - EEOC_003626 |
| 3234 | Public Comment From James Brull | EEOC_003627 - EEOC_003627 |
| 3235 | Public Comment From Sergio Molinar | EEOC_003628 - EEOC_003628 |
| 3236 | Public Comment From Ann Van Tassell | EEOC_003629 - EEOC_003629 |
| 3237 | Public Comment From Cathy Ross | EEOC_003630 - EEOC_003630 |
| 3238 | Public Comment From Donald Revetta | EEOC_003631 - EEOC_003631 |
| 3239 | Public Comment From Martha Seep | EEOC_003632 - EEOC_003632 |
| 3240 | Public Comment From Jim Pfister | EEOC_003633 - EEOC_003633 |
| 3241 | Public Comment From Patricia Andreuccetti | EEOC_003634 - EEOC_003634 |
| 3242 | Public Comment From Christopher Rosati | EEOC_003635 - EEOC_003635 |
| 3243 | Public Comment From Amy Bissonnette | EEOC_003636 - EEOC_003636 |
| 3244 | Public Comment From John Kenyon | EEOC_003637 - EEOC_003637 |
| 3245 | Public Comment From Judy Graven | EEOC_003638 - EEOC_003638 |
| 3246 | Public Comment From Anthony Romito Jr. | EEOC_003639 - EEOC_003639 |
| 3247 | Public Comment From Annette Shonk | EEOC_003640 - EEOC_003640 |
| 3248 | Public Comment From Elizabeth OConnell | EEOC_003641 - EEOC_003641 |
| 3249 | Public Comment From Gene Drury | EEOC_003642 - EEOC_003642 |
| 3250 | Public Comment From Mark Flaherty | EEOC_003643 - EEOC_003643 |
| 3251 | Public Comment From Lorraine Bridges | EEOC_003644 - EEOC_003644 |
| 3252 | Public Comment From Charissa Nolt | EEOC_003645 - EEOC_003645 |
| 3253 | Public Comment From Marian Shelton | EEOC_003646 - EEOC_003646 |

| 3254 | Public Comment From Colette Weishaar | EEOC_003647 - EEOC_003647 |
|------|--------------------------------------|---------------------------|
| 3255 | Public Comment From Karen Pline | EEOC_003648 - EEOC_003648 |
| 3256 | Public Comment From Kathleen Jordan | EEOC_003649 - EEOC_003649 |
| 3257 | Public Comment From Richard Dwyer | EEOC_003650 - EEOC_003650 |
| 3258 | Public Comment From Marilyn Weber | EEOC_003651 - EEOC_003651 |
| 3259 | Public Comment From Robert Lawrence | EEOC_003652 - EEOC_003652 |
| 3260 | Public Comment From Jo Ann Egelkrout | EEOC_003653 - EEOC_003653 |
| 3261 | Public Comment From Betty Kennedy | EEOC_003654 - EEOC_003654 |
| 3262 | Public Comment From Jerry Davis | EEOC_003655 - EEOC_003655 |
| 3263 | Public Comment From Tom Sanders | EEOC_003656 - EEOC_003656 |
| 3264 | Public Comment From Samuel Blair | EEOC_003657 - EEOC_003657 |
| 3265 | Public Comment From Lorrie Pepper | EEOC_003658 - EEOC_003658 |
| 3266 | Public Comment From Virginia Rader | EEOC_003659 - EEOC_003659 |
| 3267 | Public Comment From Lauren Morris | EEOC_003660 - EEOC_003660 |
| 3268 | Public Comment From Mo Kish | EEOC_003661 - EEOC_003661 |
| 3269 | Public Comment From Elizabeth Poplin | EEOC_003662 - EEOC_003662 |
| 3270 | Public Comment From Nancy Genzel | EEOC_003663 - EEOC_003663 |
| 3271 | Public Comment From David Fulks | EEOC_003664 - EEOC_003664 |
| 3272 | Public Comment From Elizabeth Leon | EEOC_003665 - EEOC_003665 |
| 3273 | Public Comment From Don Atwood | EEOC_003666 - EEOC_003666 |
| 3274 | Public Comment From Ernest Botelho | EEOC_003667 - EEOC_003667 |

| 3275 | Public Comment From Sarah Kotrba | EEOC_003668 - EEOC_003668 |
|------|----------------------------------|---------------------------|
| 3276 | Public Comment From Shawna Hansen | EEOC_003669 - EEOC_003669 |
| 3277 | Public Comment From Matthew Carlyle | EEOC_003670 - EEOC_003670 |
| 3278 | Public Comment From Jeanie McCarthy Pityinger | EEOC_003671 - EEOC_003671 |
| 3279 | Public Comment From Stephen Kenny | EEOC_003672 - EEOC_003672 |
| 3280 | Public Comment From Hortensia Cadenas | EEOC_003673 - EEOC_003673 |
| 3281 | Public Comment From Janeice Raiche | EEOC_003674 - EEOC_003674 |
| 3282 | Public Comment From Donna Lensing | EEOC_003675 - EEOC_003675 |
| 3283 | Public Comment From Rafael Castillo | EEOC_003676 - EEOC_003676 |
| 3284 | Public Comment From Joseph Sciame | EEOC_003677 - EEOC_003677 |
| 3285 | Public Comment From Jack Sernett | EEOC_003678 - EEOC_003678 |
| 3286 | Public Comment From Jennifer Lamb | EEOC_003679 - EEOC_003679 |
| 3287 | Public Comment From Ken Conklin | EEOC_003680 - EEOC_003680 |
| 3288 | Public Comment From Debi White | EEOC_003681 - EEOC_003681 |
| 3289 | Public Comment From Cara Bach | EEOC_003682 - EEOC_003682 |
| 3290 | Public Comment From Anna Ioannides | EEOC_003683 - EEOC_003683 |
| 3291 | Public Comment From Barb Erpenbeck | EEOC_003684 - EEOC_003684 |
| 3292 | Public Comment From Nancy Heitzman | EEOC_003685 - EEOC_003685 |
| 3293 | Public Comment From Norma Plattsmier | EEOC_003686 - EEOC_003686 |
| 3294 | Public Comment From Connie Radabaugh | EEOC_003687 - EEOC_003687 |
| 3295 | Public Comment From Karl Kuhn | EEOC_003688 - EEOC_003688 |

| 3296 | Public Comment From Jean Diebold | EEOC_003689 - EEOC_003689 |
| 3297 | Public Comment From Mary Marsh | EEOC_003690 - EEOC_003690 |
| 3298 | Public Comment From Chad Ambroziak | EEOC_003691 - EEOC_003692 |
| 3299 | Public Comment From Pam PETIT | EEOC_003693 - EEOC_003693 |
| 3300 | Public Comment From George Halloran | EEOC_003694 - EEOC_003694 |
| 3301 | Public Comment From Lisa Vigliotta | EEOC_003695 - EEOC_003695 |
| 3302 | Public Comment From Noel Tuning | EEOC_003696 - EEOC_003696 |
| 3303 | Public Comment From Robert Follett | EEOC_003697 - EEOC_003697 |
| 3304 | Public Comment From Kathleen Heidler | EEOC_003698 - EEOC_003698 |
| 3305 | Public Comment From Darryl Bryk | EEOC_003699 - EEOC_003699 |
| 3306 | Public Comment From John Bonham | EEOC_003700 - EEOC_003700 |
| 3307 | Public Comment From Henry Herrera | EEOC_003701 - EEOC_003701 |
| 3308 | Public Comment From Mary Valiton | EEOC_003702 - EEOC_003702 |
| 3309 | Public Comment From Debbie Hibbard | EEOC_003703 - EEOC_003703 |
| 3310 | Public Comment From L Battistuz | EEOC_003704 - EEOC_003704 |
| 3311 | Public Comment From Deirdre Clark | EEOC_003705 - EEOC_003705 |
| 3312 | Public Comment From Anton Schneider Jr | EEOC_003706 - EEOC_003706 |
| 3313 | Public Comment From Aaron Branson | EEOC_003707 - EEOC_003707 |
| 3314 | Public Comment From Ludwik Kozlowski | EEOC_003708 - EEOC_003708 |
| 3315 | Public Comment From Michelle Carner | EEOC_003709 - EEOC_003709 |
| 3316 | Public Comment From C A Noll | EEOC_003710 - EEOC_003710 |

| 3317 | Public Comment From Robert White | EEOC_003711 - EEOC_003711 |
|------|----------------------------------|---------------------------|
| 3318 | Public Comment From Ruth Fontaine | EEOC_003712 - EEOC_003712 |
| 3319 | Public Comment From Donna Dube | EEOC_003713 - EEOC_003713 |
| 3320 | Public Comment From Art Krebel | EEOC_003714 - EEOC_003714 |
| 3321 | Public Comment From Emma Boe | EEOC_003715 - EEOC_003715 |
| 3322 | Public Comment From MaryAnne Murray | EEOC_003716 - EEOC_003716 |
| 3323 | Public Comment From Jann Kuhn | EEOC_003717 - EEOC_003717 |
| 3324 | Public Comment From Corey Arcement | EEOC_003718 - EEOC_003718 |
| 3325 | Public Comment From Renee Javorek | EEOC_003719 - EEOC_003719 |
| 3326 | Public Comment From Mitch Mueller | EEOC_003720 - EEOC_003720 |
| 3327 | Public Comment From Sharon Richards | EEOC_003721 - EEOC_003721 |
| 3328 | Public Comment From Melissa Dalimata | EEOC_003722 - EEOC_003722 |
| 3329 | Public Comment From Kristine Labartino-Murray | EEOC_003723 - EEOC_003723 |
| 3330 | Public Comment From Colleen Erdman | EEOC_003724 - EEOC_003724 |
| 3331 | Public Comment From Gabriela Probst | EEOC_003725 - EEOC_003725 |
| 3332 | Public Comment From Regina Sacha-Ujczo | EEOC_003726 - EEOC_003726 |
| 3333 | Public Comment From Kirk McDonough | EEOC_003727 - EEOC_003727 |
| 3334 | Public Comment From Marianne Harrington | EEOC_003728 - EEOC_003728 |
| 3335 | Public Comment From Joan Niemeyer | EEOC_003729 - EEOC_003729 |
| 3336 | Public Comment From Janice Saur | EEOC_003730 - EEOC_003730 |
| 3337 | Public Comment From Deacon Bill Weiss | EEOC_003731 - EEOC_003731 |

| 3338 | Public Comment From Libby Bender | EEOC_003732 - EEOC_003732 |
| 3339 | Public Comment From Craig Borlinghaus | EEOC_003733 - EEOC_003733 |
| 3340 | Public Comment From Joanne Conry | EEOC_003734 - EEOC_003734 |
| 3341 | Public Comment From Sharon Purtell | EEOC_003735 - EEOC_003735 |
| 3342 | Public Comment From Mary Elizabeth Woodburn | EEOC_003736 - EEOC_003736 |
| 3343 | Public Comment From Don LeBlanc | EEOC_003737 - EEOC_003737 |
| 3344 | Public Comment From Sherry Fulton | EEOC_003738 - EEOC_003738 |
| 3345 | Public Comment From Olene Crisafulli | EEOC_003739 - EEOC_003739 |
| 3346 | Public Comment From Richard Sebok | EEOC_003740 - EEOC_003740 |
| 3347 | Public Comment From George aka Keo de la Torre | EEOC_003741 - EEOC_003741 |
| 3348 | Public Comment From David Leal Jr. | EEOC_003742 - EEOC_003742 |
| 3349 | Public Comment From Mike Riley | EEOC_003743 - EEOC_003743 |
| 3350 | Public Comment From Bridget Federico | EEOC_003744 - EEOC_003744 |
| 3351 | Public Comment From Kathleen Howard | EEOC_003745 - EEOC_003745 |
| 3352 | Public Comment From Eleanor Mroz | EEOC_003746 - EEOC_003746 |
| 3353 | Public Comment From Jayne Danco | EEOC_003747 - EEOC_003747 |
| 3354 | Public Comment From Denise Derenthal | EEOC_003748 - EEOC_003748 |
| 3355 | Public Comment From Ginger Brezger | EEOC_003749 - EEOC_003749 |
| 3356 | Public Comment From Gene Drury | EEOC_003750 - EEOC_003750 |
| 3357 | Public Comment From John Moster | EEOC_003751 - EEOC_003751 |
| 3358 | Public Comment From Roxanne Johnston | EEOC_003752 - EEOC_003752 |

| 3359 | Public Comment From John Michael Loh | EEOC_003753 - EEOC_003753 |
|------|--------------------------------------|---------------------------|
| 3360 | Public Comment From Barbara Bodenhagen | EEOC_003754 - EEOC_003754 |
| 3361 | Public Comment From Dennis Skrajewski | EEOC_003755 - EEOC_003755 |
| 3362 | Public Comment From Kathleen Waldner | EEOC_003756 - EEOC_003756 |
| 3363 | Public Comment From Jennifer Koop | EEOC_003757 - EEOC_003757 |
| 3364 | Public Comment From Mari Erickson | EEOC_003758 - EEOC_003758 |
| 3365 | Public Comment From Anthony Marchese | EEOC_003759 - EEOC_003759 |
| 3366 | Public Comment From Paul Aulisio | EEOC_003760 - EEOC_003760 |
| 3367 | Public Comment From Barbara Karg | EEOC_003761 - EEOC_003761 |
| 3368 | Public Comment From David Rusch | EEOC_003762 - EEOC_003762 |
| 3369 | Public Comment From Jack Johnson | EEOC_003763 - EEOC_003763 |
| 3370 | Public Comment From Kerry Maloney | EEOC_003764 - EEOC_003764 |
| 3371 | Public Comment From Sheila Thomas | EEOC_003765 - EEOC_003765 |
| 3372 | Public Comment From Debbie Hoblit-Hirsig | EEOC_003766 - EEOC_003766 |
| 3373 | Public Comment From Susan Flis | EEOC_003767 - EEOC_003767 |
| 3374 | Public Comment From Jacquie Hotchkiss | EEOC_003768 - EEOC_003768 |
| 3375 | Public Comment From Paul Kolars | EEOC_003769 - EEOC_003769 |
| 3376 | Public Comment From Denise Cooper | EEOC_003770 - EEOC_003770 |
| 3377 | Public Comment From Leah Johnson | EEOC_003771 - EEOC_003771 |
| 3378 | Public Comment From Yvonne Lopez | EEOC_003772 - EEOC_003772 |
| 3379 | Public Comment From Teresa Hampton | EEOC_003773 - EEOC_003773 |

| 3380 | Public Comment From Mary Sturgeon | EEOC_003774 - EEOC_003774 |
|------|-----------------------------------|---------------------------|
| 3381 | Public Comment From Kim Sevier | EEOC_003775 - EEOC_003775 |
| 3382 | Public Comment From Diane Dillman | EEOC_003776 - EEOC_003776 |
| 3383 | Public Comment From Emily D'Antuono | EEOC_003777 - EEOC_003777 |
| 3384 | Public Comment From Barbara Pichan | EEOC_003778 - EEOC_003778 |
| 3385 | Public Comment From Colleen McCarthy | EEOC_003779 - EEOC_003779 |
| 3386 | Public Comment From Rosa Kates | EEOC_003780 - EEOC_003780 |
| 3387 | Public Comment From Thomas Gentile | EEOC_003781 - EEOC_003781 |
| 3388 | Public Comment From Luralee Dettori | EEOC_003782 - EEOC_003782 |
| 3389 | Public Comment From Roberta Blachly | EEOC_003783 - EEOC_003783 |
| 3390 | Public Comment From Laura Herrigstad | EEOC_003784 - EEOC_003784 |
| 3391 | Public Comment From Dorothy Sadley | EEOC_003785 - EEOC_003785 |
| 3392 | Public Comment From Deb Blanton | EEOC_003786 - EEOC_003786 |
| 3393 | Public Comment From Richard Lembo | EEOC_003787 - EEOC_003787 |
| 3394 | Public Comment From Marie Elm | EEOC_003788 - EEOC_003788 |
| 3395 | Public Comment From Jennifer Radford | EEOC_003789 - EEOC_003789 |
| 3396 | Public Comment From Andy Brock | EEOC_003790 - EEOC_003790 |
| 3397 | Public Comment From Anne Marchman | EEOC_003791 - EEOC_003791 |
| 3398 | Public Comment From Sister Mary Frances Maher | EEOC_003792 - EEOC_003792 |
| 3399 | Public Comment From Mary Cliby | EEOC_003793 - EEOC_003793 |
| 3400 | Public Comment From Carol Wilt | EEOC_003794 - EEOC_003794 |

| 3401 | Public Comment From Janet Russell | EEOC_003795 - EEOC_003795 |
|------|-----------------------------------|---------------------------|
| 3402 | Public Comment From Margaret Gehringer | EEOC_003796 - EEOC_003796 |
| 3403 | Public Comment From Teresa Lesch | EEOC_003797 - EEOC_003797 |
| 3404 | Public Comment From Drew Raffensperger | EEOC_003798 - EEOC_003798 |
| 3405 | Public Comment From Eileen Rechtien | EEOC_003799 - EEOC_003799 |
| 3406 | Public Comment From Teresa Mejia | EEOC_003800 - EEOC_003800 |
| 3407 | Public Comment From Marie Nicely | EEOC_003801 - EEOC_003801 |
| 3408 | Public Comment From Maureen Strobl | EEOC_003802 - EEOC_003802 |
| 3409 | Public Comment From Robin Hake | EEOC_003803 - EEOC_003803 |
| 3410 | Public Comment From Debra Black | EEOC_003804 - EEOC_003804 |
| 3411 | Public Comment From Thomas Ginivan | EEOC_003805 - EEOC_003805 |
| 3412 | Public Comment From Jeff Schawe | EEOC_003806 - EEOC_003806 |
| 3413 | Public Comment From Dianne Petrino | EEOC_003807 - EEOC_003807 |
| 3414 | Public Comment From Greg Hawley | EEOC_003808 - EEOC_003808 |
| 3415 | Public Comment From Debbie Kidder | EEOC_003809 - EEOC_003809 |
| 3416 | Public Comment From Elisabeth Garcia | EEOC_003810 - EEOC_003810 |
| 3417 | Public Comment From Mary Stuttgen | EEOC_003811 - EEOC_003811 |
| 3418 | Public Comment From Jane Moore | EEOC_003812 - EEOC_003812 |
| 3419 | Public Comment From Leonard Peters | EEOC_003813 - EEOC_003813 |
| 3420 | Public Comment From Joanie Spiking | EEOC_003814 - EEOC_003814 |
| 3421 | Public Comment From Joseph Olson | EEOC_003815 - EEOC_003815 |

| 3422 | Public Comment From Alice Sullivan | EEOC_003816 - EEOC_003816 |
|------|-----------------------------------|---------------------------|
| 3423 | Public Comment From Steve Pate | EEOC_003817 - EEOC_003817 |
| 3424 | Public Comment From Dennis Arfsten | EEOC_003818 - EEOC_003818 |
| 3425 | Public Comment From Ken Nelson | EEOC_003819 - EEOC_003819 |
| 3426 | Public Comment From George Barnidge | EEOC_003820 - EEOC_003820 |
| 3427 | Public Comment From Pat Mattes | EEOC_003821 - EEOC_003821 |
| 3428 | Public Comment From Tannian M Whitlock | EEOC_003822 - EEOC_003822 |
| 3429 | Public Comment From Ingrid Porras | EEOC_003823 - EEOC_003823 |
| 3430 | Public Comment From Neville Bonwit | EEOC_003824 - EEOC_003824 |
| 3431 | Public Comment From Paul Kestel | EEOC_003825 - EEOC_003825 |
| 3432 | Public Comment From Karen McNeal | EEOC_003826 - EEOC_003826 |
| 3433 | Public Comment From Ryan King | EEOC_003827 - EEOC_003827 |
| 3434 | Public Comment From Mary Jane Jacoby | EEOC_003828 - EEOC_003828 |
| 3435 | Public Comment From Jacob Poniatowski | EEOC_003829 - EEOC_003829 |
| 3436 | Public Comment From Frederick Casiello | EEOC_003830 - EEOC_003830 |
| 3437 | Public Comment From James Hochhausler | EEOC_003831 - EEOC_003831 |
| 3438 | Public Comment From Lynne Mason | EEOC_003832 - EEOC_003832 |
| 3439 | Public Comment From Janice Wear | EEOC_003833 - EEOC_003833 |
| 3440 | Public Comment From Mary Jo Reiners | EEOC_003834 - EEOC_003834 |
| 3441 | Public Comment From Dawn Osborn | EEOC_003835 - EEOC_003835 |
| 3442 | Public Comment From Juleen Roszkowski | EEOC_003836 - EEOC_003836 |

| 3443 | Public Comment From Helen Urda | EEOC_003837 - EEOC_003837 |
| 3444 | Public Comment From Jennifer McDevitt | EEOC_003838 - EEOC_003838 |
| 3445 | Public Comment From Olivia Chaney | EEOC_003839 - EEOC_003839 |
| 3446 | Public Comment From Joan Behme | EEOC_003840 - EEOC_003840 |
| 3447 | Public Comment From Deb Berghoff | EEOC_003841 - EEOC_003841 |
| 3448 | Public Comment From Pat Starcevich | EEOC_003842 - EEOC_003842 |
| 3449 | Public Comment From Jim and Julie Krogmeier | EEOC_003843 - EEOC_003843 |
| 3450 | Public Comment From David Guse | EEOC_003844 - EEOC_003844 |
| 3451 | Public Comment From Ann Banes | EEOC_003845 - EEOC_003845 |
| 3452 | Public Comment From Laura Roscoe | EEOC_003846 - EEOC_003846 |
| 3453 | Public Comment From Paula Mlynarcik | EEOC_003847 - EEOC_003847 |
| 3454 | Public Comment From Janet Hanifan | EEOC_003848 - EEOC_003848 |
| 3455 | Public Comment From Karen Peissig | EEOC_003849 - EEOC_003849 |
| 3456 | Public Comment From Rick Coleman | EEOC_003850 - EEOC_003850 |
| 3457 | Public Comment From Elizabeth Huber | EEOC_003851 - EEOC_003851 |
| 3458 | Public Comment From Patricia Bogusch | EEOC_003852 - EEOC_003852 |
| 3459 | Public Comment From Tim Cory | EEOC_003853 - EEOC_003853 |
| 3460 | Public Comment From Susan Jordan | EEOC_003854 - EEOC_003854 |
| 3461 | Public Comment From Joe and Peggy Robben | EEOC_003855 - EEOC_003855 |
| 3462 | Public Comment From Tom Nobis | EEOC_003856 - EEOC_003856 |
| 3463 | Public Comment From Marie Czerniawski | EEOC_003857 - EEOC_003857 |

| 3464 | Public Comment From Martha Archuleta | EEOC_003858 - EEOC_003858 |
| 3465 | Public Comment From Carol Ann Dillon | EEOC_003859 - EEOC_003859 |
| 3466 | Public Comment From Patrick Matthews | EEOC_003860 - EEOC_003860 |
| 3467 | Public Comment From Joan Kostmayer | EEOC_003861 - EEOC_003861 |
| 3468 | Public Comment From Violeta Baldwin | EEOC_003862 - EEOC_003862 |
| 3469 | Public Comment From Katie Brown | EEOC_003863 - EEOC_003863 |
| 3470 | Public Comment From Angie Wingert | EEOC_003864 - EEOC_003864 |
| 3471 | Public Comment From Brad Koenig | EEOC_003865 - EEOC_003865 |
| 3472 | Public Comment From Neil Martin | EEOC_003866 - EEOC_003866 |
| 3473 | Public Comment From Nicola Mullins | EEOC_003867 - EEOC_003867 |
| 3474 | Public Comment From Sujin Williams | EEOC_003868 - EEOC_003868 |
| 3475 | Public Comment From Lori Marsh | EEOC_003869 - EEOC_003869 |
| 3476 | Public Comment From Ann Piazza | EEOC_003870 - EEOC_003870 |
| 3477 | Public Comment From Yvonne Lawton | EEOC_003871 - EEOC_003871 |
| 3478 | Public Comment From Catherine Finazzo | EEOC_003872 - EEOC_003872 |
| 3479 | Public Comment From Vicktor Moberg | EEOC_003873 - EEOC_003873 |
| 3480 | Public Comment From Nelson Simmons | EEOC_003874 - EEOC_003874 |
| 3481 | Public Comment From Bernadine Fetta | EEOC_003875 - EEOC_003875 |
| 3482 | Public Comment From G Kevin Donovan | EEOC_003876 - EEOC_003877 |
| 3483 | Public Comment From Edwin Irving | EEOC_003878 - EEOC_003878 |
| 3484 | Public Comment From Ann Martin | EEOC_003879 - EEOC_003879 |

| 3485 | Public Comment From Ellen Kibler | EEOC_003880 - EEOC_003880 |
|---|---|---|
| 3486 | Public Comment From Robyn Campbell | EEOC_003881 - EEOC_003881 |
| 3487 | Public Comment From Lorene Coughlin | EEOC_003882 - EEOC_003882 |
| 3488 | Public Comment From Patricia Bogan | EEOC_003883 - EEOC_003883 |
| 3489 | Public Comment From Charles Mazza | EEOC_003884 - EEOC_003884 |
| 3490 | Public Comment From Dean Wurtz | EEOC_003885 - EEOC_003885 |
| 3491 | Public Comment From K Kosek | EEOC_003886 - EEOC_003886 |
| 3492 | Public Comment From Cheri Schmidt | EEOC_003887 - EEOC_003887 |
| 3493 | Public Comment From Brackin Smith | EEOC_003888 - EEOC_003888 |
| 3494 | Public Comment From Richard Marino | EEOC_003889 - EEOC_003889 |
| 3495 | Public Comment From Sharon Reinhard | EEOC_003890 - EEOC_003890 |
| 3496 | Public Comment From Terelyn Santos | EEOC_003891 - EEOC_003891 |
| 3497 | Public Comment From William Weir | EEOC_003892 - EEOC_003892 |
| 3498 | Public Comment From Paul Gallagher | EEOC_003893 - EEOC_003893 |
| 3499 | Public Comment From Halley Burnett | EEOC_003894 - EEOC_003894 |
| 3500 | Public Comment From Barbara Birge | EEOC_003895 - EEOC_003895 |
| 3501 | Public Comment From Becky Reynolds | EEOC_003896 - EEOC_003896 |
| 3502 | Public Comment From Mary Klipfel | EEOC_003897 - EEOC_003897 |
| 3503 | Public Comment From Barbara Juliano | EEOC_003898 - EEOC_003898 |
| 3504 | Public Comment From Dean Wurtz | EEOC_003899 - EEOC_003899 |
| 3505 | Public Comment From Maria Hallee | EEOC_003900 - EEOC_003900 |

| 3506 | Public Comment From Douglas Oldmixon | EEOC_003901 - EEOC_003901 |
|------|--------------------------------------|---------------------------|
| 3507 | Public Comment From Margaret Hansen | EEOC_003902 - EEOC_003902 |
| 3508 | Public Comment From Lori McKenzie | EEOC_003903 - EEOC_003903 |
| 3509 | Public Comment From Linda Ofstead | EEOC_003904 - EEOC_003904 |
| 3510 | Public Comment From Rose Cooper | EEOC_003905 - EEOC_003905 |
| 3511 | Public Comment From Tony Bamonte | EEOC_003906 - EEOC_003906 |
| 3512 | Public Comment From Christopher Goulet | EEOC_003907 - EEOC_003907 |
| 3513 | Public Comment From Sharon Gamache | EEOC_003908 - EEOC_003908 |
| 3514 | Public Comment From Ruth Dean | EEOC_003909 - EEOC_003909 |
| 3515 | Public Comment From Mary Leahy | EEOC_003910 - EEOC_003910 |
| 3516 | Public Comment From Dena Glondo | EEOC_003911 - EEOC_003911 |
| 3517 | Public Comment From Richard Hahn | EEOC_003912 - EEOC_003912 |
| 3518 | Public Comment From Ron Peterson | EEOC_003913 - EEOC_003913 |
| 3519 | Public Comment From Alan Powell | EEOC_003914 - EEOC_003914 |
| 3520 | Public Comment From Gail Nelson | EEOC_003915 - EEOC_003915 |
| 3521 | Public Comment From Kimberly Hogan | EEOC_003916 - EEOC_003916 |
| 3522 | Public Comment From James Deken | EEOC_003917 - EEOC_003917 |
| 3523 | Public Comment From Lesley Bodary | EEOC_003918 - EEOC_003918 |
| 3524 | Public Comment From Mary Itle | EEOC_003919 - EEOC_003919 |
| 3525 | Public Comment From Diane Ahrens | EEOC_003920 - EEOC_003920 |
| 3526 | Public Comment From Richard Matrisciano | EEOC_003921 - EEOC_003921 |

| 3527 | Public Comment From John Webb | EEOC_003922 - EEOC_003922 |
| 3528 | Public Comment From Susan Kerrigan | EEOC_003923 - EEOC_003923 |
| 3529 | Public Comment From Patricia Mason | EEOC_003924 - EEOC_003924 |
| 3530 | Public Comment From Amanda Welman | EEOC_003925 - EEOC_003925 |
| 3531 | Public Comment From Mary Allen | EEOC_003926 - EEOC_003926 |
| 3532 | Public Comment From John Ferguson | EEOC_003927 - EEOC_003927 |
| 3533 | Public Comment From John Hermanson | EEOC_003928 - EEOC_003928 |
| 3534 | Public Comment From Allison Hardy | EEOC_003929 - EEOC_003929 |
| 3535 | Public Comment From Margaret Schleicher | EEOC_003930 - EEOC_003930 |
| 3536 | Public Comment From Deborah Mauri | EEOC_003931 - EEOC_003931 |
| 3537 | Public Comment From Joseph Daniel | EEOC_003932 - EEOC_003932 |
| 3538 | Public Comment From Peter Stauder | EEOC_003933 - EEOC_003933 |
| 3539 | Public Comment From John Mckeron | EEOC_003934 - EEOC_003934 |
| 3540 | Public Comment From Jackie Wellman | EEOC_003935 - EEOC_003935 |
| 3541 | Public Comment From Judith Anderson | EEOC_003936 - EEOC_003936 |
| 3542 | Public Comment From Jessie Konynenbelt | EEOC_003937 - EEOC_003937 |
| 3543 | Public Comment From Robin Sellers | EEOC_003938 - EEOC_003938 |
| 3544 | Public Comment From Robert Nelson | EEOC_003939 - EEOC_003939 |
| 3545 | Public Comment From Monica Cassidy | EEOC_003940 - EEOC_003940 |
| 3546 | Public Comment From Maureen Olson | EEOC_003941 - EEOC_003941 |
| 3547 | Public Comment From Carl Morman | EEOC_003942 - EEOC_003942 |

| 3548 | Public Comment From Kimberly Eschbach | EEOC_003943 - EEOC_003943 |
|------|---------------------------------------|---------------------------|
| 3549 | Public Comment From Henry Pope | EEOC_003944 - EEOC_003944 |
| 3550 | Public Comment From Theresa Brunner | EEOC_003945 - EEOC_003945 |
| 3551 | Public Comment From Thomas Muller | EEOC_003946 - EEOC_003946 |
| 3552 | Public Comment From Pat Compton | EEOC_003947 - EEOC_003947 |
| 3553 | Public Comment From Noel Lais | EEOC_003948 - EEOC_003948 |
| 3554 | Public Comment From Michael Stumpf | EEOC_003949 - EEOC_003949 |
| 3555 | Public Comment From Laurel Castagnetto | EEOC_003950 - EEOC_003950 |
| 3556 | Public Comment From Mary Jacque | EEOC_003951 - EEOC_003951 |
| 3557 | Public Comment From Ngoc Dang | EEOC_003952 - EEOC_003952 |
| 3558 | Public Comment From Charles Marsh | EEOC_003953 - EEOC_003953 |
| 3559 | Public Comment From Kathleen Gibbons | EEOC_003954 - EEOC_003954 |
| 3560 | Public Comment From Mrs. L. Perry | EEOC_003955 - EEOC_003955 |
| 3561 | Public Comment From Tricia Martone | EEOC_003956 - EEOC_003956 |
| 3562 | Public Comment From Judy Bickel | EEOC_003957 - EEOC_003957 |
| 3563 | Public Comment From Catherine Bays | EEOC_003958 - EEOC_003958 |
| 3564 | Public Comment From Kelly Coyne | EEOC_003959 - EEOC_003959 |
| 3565 | Public Comment From Regina Hughes | EEOC_003960 - EEOC_003960 |
| 3566 | Public Comment From Jeanne Gammill | EEOC_003961 - EEOC_003961 |
| 3567 | Public Comment From James Leonard | EEOC_003962 - EEOC_003962 |
| 3568 | Public Comment From Mary Reck | EEOC_003963 - EEOC_003963 |

| 3569 | Public Comment From Mary Healy | EEOC_003964 - EEOC_003964 |
|------|--------------------------------|---------------------------|
| 3570 | Public Comment From Jaclyn Warshauer | EEOC_003965 - EEOC_003965 |
| 3571 | Public Comment From Alice Williams | EEOC_003966 - EEOC_003966 |
| 3572 | Public Comment From Jill Mills | EEOC_003967 - EEOC_003967 |
| 3573 | Public Comment From Mary Matison | EEOC_003968 - EEOC_003968 |
| 3574 | Public Comment From Philip Wier | EEOC_003969 - EEOC_003969 |
| 3575 | Public Comment From Christopher Haid | EEOC_003970 - EEOC_003970 |
| 3576 | Public Comment From Patricia Lee | EEOC_003971 - EEOC_003971 |
| 3577 | Public Comment From Robert Zupanek | EEOC_003972 - EEOC_003972 |
| 3578 | Public Comment From Theresa Steffes | EEOC_003973 - EEOC_003973 |
| 3579 | Public Comment From Nada Raffaelli | EEOC_003974 - EEOC_003974 |
| 3580 | Public Comment From Margaret Cody | EEOC_003975 - EEOC_003975 |
| 3581 | Public Comment From Ted J Fornetti | EEOC_003976 - EEOC_003976 |
| 3582 | Public Comment From Charles Hinga | EEOC_003977 - EEOC_003977 |
| 3583 | Public Comment From Mary Cannataro | EEOC_003978 - EEOC_003978 |
| 3584 | Public Comment From Stephen Pujol | EEOC_003979 - EEOC_003979 |
| 3585 | Public Comment From William Schoener | EEOC_003980 - EEOC_003980 |
| 3586 | Public Comment From Jordan Beachnau | EEOC_003981 - EEOC_003981 |
| 3587 | Public Comment From M Scagliarini | EEOC_003982 - EEOC_003982 |
| 3588 | Public Comment From David Pittman | EEOC_003983 - EEOC_003983 |
| 3589 | Public Comment From Bernard Fallert | EEOC_003984 - EEOC_003984 |

| 3590 | Public Comment From Michael Albers | EEOC_003985 - EEOC_003985 |
|---|---|---|
| 3591 | Public Comment From Danna Wiechmann | EEOC_003986 - EEOC_003986 |
| 3592 | Public Comment From Kelly Hartlen | EEOC_003987 - EEOC_003987 |
| 3593 | Public Comment From Marilyn Ray | EEOC_003988 - EEOC_003988 |
| 3594 | Public Comment From Josette Thompson | EEOC_003989 - EEOC_003989 |
| 3595 | Public Comment From Donald Reilly | EEOC_003990 - EEOC_003990 |
| 3596 | Public Comment From Amy Mattes | EEOC_003991 - EEOC_003991 |
| 3597 | Public Comment From Rachel Vopatek | EEOC_003992 - EEOC_003992 |
| 3598 | Public Comment From Wesley Krogmeier | EEOC_003993 - EEOC_003993 |
| 3599 | Public Comment From Thomas Satkowski | EEOC_003994 - EEOC_003994 |
| 3600 | Public Comment From Judy Schwenk | EEOC_003995 - EEOC_003995 |
| 3601 | Public Comment From Tina Goetz | EEOC_003996 - EEOC_003996 |
| 3602 | Public Comment From Jeffrey Nepple | EEOC_003997 - EEOC_003997 |
| 3603 | Public Comment From Janet Ingalls VanDine | EEOC_003998 - EEOC_003998 |
| 3604 | Public Comment From Andrea Roure | EEOC_003999 - EEOC_003999 |
| 3605 | Public Comment From John Joyce | EEOC_004000 - EEOC_004000 |
| 3606 | Public Comment From Nelie Tucker | EEOC_004001 - EEOC_004001 |
| 3607 | Public Comment From Jeanette Aguillard | EEOC_004002 - EEOC_004002 |
| 3608 | Public Comment From Carmen Shafer | EEOC_004003 - EEOC_004003 |
| 3609 | Public Comment From Carol Schierl | EEOC_004004 - EEOC_004004 |
| 3610 | Public Comment From Kathleen Falaney | EEOC_004005 - EEOC_004005 |

| 3611 | Public Comment From Martin Ohmes | EEOC_004006 - EEOC_004006 |
| 3612 | Public Comment From Katie Boyles | EEOC_004007 - EEOC_004007 |
| 3613 | Public Comment From Timothy Howell | EEOC_004008 - EEOC_004008 |
| 3614 | Public Comment From Brenda Rehagen | EEOC_004009 - EEOC_004009 |
| 3615 | Public Comment From Theodore Seeber | EEOC_004010 - EEOC_004011 |
| 3616 | Public Comment From Joe Verschueren | EEOC_004012 - EEOC_004012 |
| 3617 | Public Comment From Erin Spining | EEOC_004013 - EEOC_004013 |
| 3618 | Public Comment From Dale Boylston | EEOC_004014 - EEOC_004014 |
| 3619 | Public Comment From Annie Muller | EEOC_004015 - EEOC_004015 |
| 3620 | Public Comment From Barbara Dobson | EEOC_004016 - EEOC_004016 |
| 3621 | Public Comment From Francesmary Modugno | EEOC_004017 - EEOC_004017 |
| 3622 | Public Comment From Mary Terro | EEOC_004018 - EEOC_004019 |
| 3623 | Public Comment From Catherine A Donovan | EEOC_004020 - EEOC_004020 |
| 3624 | Public Comment From Sonja Beaudoin | EEOC_004021 - EEOC_004022 |
| 3625 | Public Comment From Daniel Fogarty | EEOC_004023 - EEOC_004023 |
| 3626 | Public Comment From Jeanette Ghioto | EEOC_004024 - EEOC_004025 |
| 3627 | Public Comment From Mark C Ricchini | EEOC_004026 - EEOC_004027 |
| 3628 | Public Comment From Jack Scherdin | EEOC_004028 - EEOC_004028 |
| 3629 | Public Comment From Frederick Szlosek | EEOC_004029 - EEOC_004030 |
| 3630 | Public Comment From Frances Clifford | EEOC_004031 - EEOC_004032 |
| 3631 | Public Comment From Ryan Williams | EEOC_004033 - EEOC_004034 |

| 3632 | Public Comment From Patricia P Reynolds | EEOC_004035 - EEOC_004036 |
| 3633 | Public Comment From Michael Arico | EEOC_004037 - EEOC_004038 |
| 3634 | Public Comment From Lorraine Flowers | EEOC_004039 - EEOC_004039 |
| 3635 | Public Comment From James Forde | EEOC_004040 - EEOC_004040 |
| 3636 | Public Comment From Nicholas Levis | EEOC_004041 - EEOC_004042 |
| 3637 | Public Comment From Kathleen Yakaitis | EEOC_004043 - EEOC_004044 |
| 3638 | Public Comment From Valerie Eaglin | EEOC_004045 - EEOC_004045 |
| 3639 | Public Comment From Shelley Bogatinoff | EEOC_004046 - EEOC_004047 |
| 3640 | Public Comment From Chris Hainley Sr | EEOC_004048 - EEOC_004049 |
| 3641 | Public Comment From Joanne Allard | EEOC_004050 - EEOC_004051 |
| 3642 | Public Comment From Steven Heid | EEOC_004052 - EEOC_004053 |
| 3643 | Public Comment From Stefanie Hemmingson | EEOC_004054 - EEOC_004055 |
| 3644 | Public Comment From Christopher Pena | EEOC_004056 - EEOC_004057 |
| 3645 | Public Comment From Vivianne Mondarez | EEOC_004058 - EEOC_004058 |
| 3646 | Public Comment From Jim Zapapas | EEOC_004059 - EEOC_004060 |
| 3647 | Public Comment From Paula Miller | EEOC_004061 - EEOC_004062 |
| 3648 | Public Comment From Barbara Johnson | EEOC_004063 - EEOC_004064 |
| 3649 | Public Comment From Kathryn Miller | EEOC_004065 - EEOC_004065 |
| 3650 | Public Comment From Beth Nicholes | EEOC_004066 - EEOC_004067 |
| 3651 | Public Comment From David Reider | EEOC_004068 - EEOC_004068 |
| 3652 | Public Comment From Dave Smith | EEOC_004069 - EEOC_004069 |

| 3653 | Public Comment From Mary Ellen Cuzela | EEOC_004070 - EEOC_004070 |
| 3654 | Public Comment From Elaine Weber | EEOC_004071 - EEOC_004071 |
| 3655 | Public Comment From Olivia Ebarb | EEOC_004072 - EEOC_004073 |
| 3656 | Public Comment From Donald Larson | EEOC_004074 - EEOC_004075 |
| 3657 | Public Comment From Susan Kues | EEOC_004076 - EEOC_004077 |
| 3658 | Public Comment From Mary Court | EEOC_004078 - EEOC_004078 |
| 3659 | Public Comment From John Chandler | EEOC_004079 - EEOC_004080 |
| 3660 | Public Comment From Roger Weir | EEOC_004081 - EEOC_004082 |
| 3661 | Public Comment From Sara Green | EEOC_004083 - EEOC_004083 |
| 3662 | Public Comment From Joan Dobard | EEOC_004084 - EEOC_004085 |
| 3663 | Public Comment From Anna Perry | EEOC_004086 - EEOC_004087 |
| 3664 | Public Comment From Anthony Grudnoski | EEOC_004088 - EEOC_004088 |
| 3665 | Public Comment From Barbara Reyes | EEOC_004089 - EEOC_004090 |
| 3666 | Public Comment From Susan Wheeler | EEOC_004091 - EEOC_004092 |
| 3667 | Public Comment From Shannon Hokula | EEOC_004093 - EEOC_004093 |
| 3668 | Public Comment From Cathy Mann | EEOC_004094 - EEOC_004094 |
| 3669 | Public Comment From Barbara Elkins | EEOC_004095 - EEOC_004095 |
| 3670 | Public Comment From Stephen Sherman | EEOC_004096 - EEOC_004096 |
| 3671 | Public Comment From Joan Carey | EEOC_004097 - EEOC_004098 |
| 3672 | Public Comment From Tracy Green | EEOC_004099 - EEOC_004100 |
| 3673 | Public Comment From Stephen Van De Berg | EEOC_004101 - EEOC_004101 |

| 3674 | Public Comment From Jean Leffler | EEOC_004102 - EEOC_004102 |
|------|----------------------------------|---------------------------|
| 3675 | Public Comment From Tom Carroll | EEOC_004103 - EEOC_004104 |
| 3676 | Public Comment From Giulio Gentile | EEOC_004105 - EEOC_004105 |
| 3677 | Public Comment From Joan Rusch | EEOC_004106 - EEOC_004106 |
| 3678 | Public Comment From Iain Semler | EEOC_004107 - EEOC_004108 |
| 3679 | Public Comment From Dianne Weatherly | EEOC_004109 - EEOC_004109 |
| 3680 | Public Comment From Herbert Younger | EEOC_004110 - EEOC_004110 |
| 3681 | Public Comment From Paul Boccabella | EEOC_004111 - EEOC_004112 |
| 3682 | Public Comment From Jeanette Perkovich | EEOC_004113 - EEOC_004113 |
| 3683 | Public Comment From Sally Jo Dalton | EEOC_004114 - EEOC_004114 |
| 3684 | Public Comment From Mark Wiebe | EEOC_004115 - EEOC_004115 |
| 3685 | Public Comment From Angela Ploran | EEOC_004116 - EEOC_004117 |
| 3686 | Public Comment From Eileen Michalczyk | EEOC_004118 - EEOC_004119 |
| 3687 | Public Comment From Jan Stermin | EEOC_004120 - EEOC_004121 |
| 3688 | Public Comment From Robert Seith | EEOC_004122 - EEOC_004123 |
| 3689 | Public Comment From Margo Plamondon | EEOC_004124 - EEOC_004124 |
| 3690 | Public Comment From George Zolnoski | EEOC_004125 - EEOC_004126 |
| 3691 | Public Comment From Marie Findrick | EEOC_004127 - EEOC_004128 |
| 3692 | Public Comment From Laura Propert | EEOC_004129 - EEOC_004130 |
| 3693 | Public Comment From Paula Wagner | EEOC_004131 - EEOC_004132 |
| 3694 | Public Comment From Elizabeth Cole | EEOC_004133 - EEOC_004133 |

| 3695 | Public Comment From I Kos | EEOC_004134 - EEOC_004135 |
|------|---------------------------|---------------------------|
| 3696 | Public Comment From Joseph Jaglowicz | EEOC_004136 - EEOC_004136 |
| 3697 | Public Comment From Michael Weisenburger | EEOC_004137 - EEOC_004137 |
| 3698 | Public Comment From Randy Klein | EEOC_004138 - EEOC_004139 |
| 3699 | Public Comment From Robert sibilia MD | EEOC_004140 - EEOC_004141 |
| 3700 | Public Comment From Michael Farrell | EEOC_004142 - EEOC_004142 |
| 3701 | Public Comment From Mary Arell | EEOC_004143 - EEOC_004144 |
| 3702 | Public Comment From Barb Kramber | EEOC_004145 - EEOC_004146 |
| 3703 | Public Comment From Ryan Welch | EEOC_004147 - EEOC_004147 |
| 3704 | Public Comment From Patricia McTighe | EEOC_004148 - EEOC_004148 |
| 3705 | Public Comment From Linda Chappelle | EEOC_004149 - EEOC_004149 |
| 3706 | Public Comment From James McMillan | EEOC_004150 - EEOC_004151 |
| 3707 | Public Comment From Robert Leamy | EEOC_004152 - EEOC_004152 |
| 3708 | Public Comment From Linda Yeager | EEOC_004153 - EEOC_004153 |
| 3709 | Public Comment From Dorothy Martin | EEOC_004154 - EEOC_004155 |
| 3710 | Public Comment From John Flaherty | EEOC_004156 - EEOC_004157 |
| 3711 | Public Comment From Ann Hunsicker | EEOC_004158 - EEOC_004159 |
| 3712 | Public Comment From Donna Barton | EEOC_004160 - EEOC_004160 |
| 3713 | Public Comment From Tami Rillera | EEOC_004161 - EEOC_004161 |
| 3714 | Public Comment From Cynthia Cass | EEOC_004162 - EEOC_004163 |
| 3715 | Public Comment From Jane Carrell | EEOC_004164 - EEOC_004164 |

| 3716 | Public Comment From Jennifer Martin | EEOC_004165 - EEOC_004165 |
|---|---|---|
| 3717 | Public Comment From Beth Rosario | EEOC_004166 - EEOC_004167 |
| 3718 | Public Comment From Anonymous Anonymous | EEOC_004168 - EEOC_004168 |
| 3719 | Public Comment From Kyle Ahonen | EEOC_004169 - EEOC_004169 |
| 3720 | Public Comment From Shauna Sullivan | EEOC_004170 - EEOC_004171 |
| 3721 | Public Comment From Katrina Jennings | EEOC_004172 - EEOC_004173 |
| 3722 | Public Comment From Julie Rushin | EEOC_004174 - EEOC_004175 |
| 3723 | Public Comment From Carolyn Lorimer | EEOC_004176 - EEOC_004177 |
| 3724 | Public Comment From Gerald Yeung | EEOC_004178 - EEOC_004178 |
| 3725 | Public Comment From Patricia A Kaine MD | EEOC_004179 - EEOC_004180 |
| 3726 | Public Comment From Patrick Mark | EEOC_004181 - EEOC_004182 |
| 3727 | Public Comment From Kandy Powers | EEOC_004183 - EEOC_004183 |
| 3728 | Public Comment From Julie Pringle | EEOC_004184 - EEOC_004185 |
| 3729 | Public Comment From Jim McBride | EEOC_004186 - EEOC_004187 |
| 3730 | Public Comment From Matt Lipscomb | EEOC_004188 - EEOC_004189 |
| 3731 | Public Comment From Monica Spencer | EEOC_004190 - EEOC_004191 |
| 3732 | Public Comment From Cindy Lamberti | EEOC_004192 - EEOC_004193 |
| 3733 | Public Comment From Jocelyn Petersen | EEOC_004194 - EEOC_004195 |
| 3734 | Public Comment From Laura Currier | EEOC_004196 - EEOC_004197 |
| 3735 | Public Comment From Jan Schmidtbauer | EEOC_004198 - EEOC_004198 |
| 3736 | Public Comment From Pamela Spencer | EEOC_004199 - EEOC_004199 |

| 3737 | Public Comment From Maya Wilder | EEOC_004200 - EEOC_004201 |
| 3738 | Public Comment From Madelyn Weaver | EEOC_004202 - EEOC_004203 |
| 3739 | Public Comment From Keith Miller | EEOC_004204 - EEOC_004204 |
| 3740 | Public Comment From Carol Nelson | EEOC_004205 - EEOC_004206 |
| 3741 | Public Comment From Mary Ann Russo | EEOC_004207 - EEOC_004207 |
| 3742 | Public Comment From Elaine Diggs | EEOC_004208 - EEOC_004208 |
| 3743 | Public Comment From Gina Seamans | EEOC_004209 - EEOC_004209 |
| 3744 | Public Comment From Melissa Broering | EEOC_004210 - EEOC_004210 |
| 3745 | Public Comment From Heidi Tinter | EEOC_004211 - EEOC_004212 |
| 3746 | Public Comment From Christine Masleid | EEOC_004213 - EEOC_004214 |
| 3747 | Public Comment From Charles Lynch | EEOC_004215 - EEOC_004216 |
| 3748 | Public Comment From Roger Taylor | EEOC_004217 - EEOC_004217 |
| 3749 | Public Comment From Paul Farrugia | EEOC_004218 - EEOC_004219 |
| 3750 | Public Comment From Deacon Jim Walworth | EEOC_004220 - EEOC_004220 |
| 3751 | Public Comment From Marina Vargas | EEOC_004221 - EEOC_004221 |
| 3752 | Public Comment From Dennis Hoelscher | EEOC_004222 - EEOC_004222 |
| 3753 | Public Comment From Kathleen Joyce | EEOC_004223 - EEOC_004224 |
| 3754 | Public Comment From Robert Penka | EEOC_004225 - EEOC_004226 |
| 3755 | Public Comment From Thomas Klocek | EEOC_004227 - EEOC_004228 |
| 3756 | Public Comment From Debra Ahrens | EEOC_004229 - EEOC_004229 |
| 3757 | Public Comment From Rachel Bennett | EEOC_004230 - EEOC_004230 |

| 3758 | Public Comment From Robert Nuzzi | EEOC_004231 - EEOC_004231 |
| 3759 | Public Comment From Tracee Kielmeyer | EEOC_004232 - EEOC_004232 |
| 3760 | Public Comment From John Hannan | EEOC_004233 - EEOC_004234 |
| 3761 | Public Comment From David R Vasquez | EEOC_004235 - EEOC_004236 |
| 3762 | Public Comment From Karen Lyons | EEOC_004237 - EEOC_004238 |
| 3763 | Public Comment From Mariella Reyna | EEOC_004239 - EEOC_004240 |
| 3764 | Public Comment From Stephanie Frisch | EEOC_004241 - EEOC_004241 |
| 3765 | Public Comment From Chase Grisham | EEOC_004242 - EEOC_004242 |
| 3766 | Public Comment From Daniel Kelley | EEOC_004243 - EEOC_004244 |
| 3767 | Public Comment From Debra Guidorini | EEOC_004245 - EEOC_004245 |
| 3768 | Public Comment From Wayne Graff | EEOC_004246 - EEOC_004247 |
| 3769 | Public Comment From Kristin Prewitt | EEOC_004248 - EEOC_004249 |
| 3770 | Public Comment From Debra Stewart | EEOC_004250 - EEOC_004250 |
| 3771 | Public Comment From Barbara Yoksh | EEOC_004251 - EEOC_004252 |
| 3772 | Public Comment From Robert Wagner | EEOC_004253 - EEOC_004253 |
| 3773 | Public Comment From Clara Esser | EEOC_004254 - EEOC_004254 |
| 3774 | Public Comment From Catherine Kniaz | EEOC_004255 - EEOC_004255 |
| 3775 | Public Comment From Ken Ingram | EEOC_004256 - EEOC_004256 |
| 3776 | Public Comment From Bridget Vander Hoff | EEOC_004257 - EEOC_004257 |
| 3777 | Public Comment From Debra Nelson | EEOC_004258 - EEOC_004258 |
| 3778 | Public Comment From Cindy Ortega | EEOC_004259 - EEOC_004259 |

| 3779 | Public Comment From Nicholas Rottman | EEOC_004260 - EEOC_004261 |
|------|--------------------------------------|---------------------------|
| 3780 | Public Comment From Alicia Russi | EEOC_004262 - EEOC_004262 |
| 3781 | Public Comment From Sybil Lancour | EEOC_004263 - EEOC_004263 |
| 3782 | Public Comment From Michele Bertini | EEOC_004264 - EEOC_004264 |
| 3783 | Public Comment From Frances Smith | EEOC_004265 - EEOC_004265 |
| 3784 | Public Comment From Paul Sabadin | EEOC_004266 - EEOC_004267 |
| 3785 | Public Comment From Scott Richter | EEOC_004268 - EEOC_004268 |
| 3786 | Public Comment From Roberta Nolan-Lobmeyer | EEOC_004269 - EEOC_004269 |
| 3787 | Public Comment From Ruth Rice | EEOC_004270 - EEOC_004270 |
| 3788 | Public Comment From Dan Bye | EEOC_004271 - EEOC_004271 |
| 3789 | Public Comment From Joseph Granger | EEOC_004272 - EEOC_004272 |
| 3790 | Public Comment From Anthony Knier | EEOC_004273 - EEOC_004274 |
| 3791 | Public Comment From Cecilia Edmister | EEOC_004275 - EEOC_004275 |
| 3792 | Public Comment From Nancy Rasmussen | EEOC_004276 - EEOC_004276 |
| 3793 | Public Comment From Arthur Lammers | EEOC_004277 - EEOC_004278 |
| 3794 | Public Comment From Michael Kelly | EEOC_004279 - EEOC_004280 |
| 3795 | Public Comment From Mechtild Grothues | EEOC_004281 - EEOC_004282 |
| 3796 | Public Comment From Gloria Sarabia | EEOC_004283 - EEOC_004284 |
| 3797 | Public Comment From Diane Bertolotti | EEOC_004285 - EEOC_004285 |
| 3798 | Public Comment From Janet Beck | EEOC_004286 - EEOC_004287 |
| 3799 | Public Comment From Bonnie Beerer | EEOC_004288 - EEOC_004289 |

| 3800 | Public Comment From Karen Church | EEOC_004290 - EEOC_004290 |
| 3801 | Public Comment From Ann Kennedy | EEOC_004291 - EEOC_004291 |
| 3802 | Public Comment From Anne Nikolai | EEOC_004292 - EEOC_004292 |
| 3803 | Public Comment From Cindy Haught | EEOC_004293 - EEOC_004293 |
| 3804 | Public Comment From Cynthia Doud | EEOC_004294 - EEOC_004294 |
| 3805 | Public Comment From Jane Stark | EEOC_004295 - EEOC_004295 |
| 3806 | Public Comment From Kelly Corrigan | EEOC_004296 - EEOC_004297 |
| 3807 | Public Comment From M Vis | EEOC_004298 - EEOC_004299 |
| 3808 | Public Comment From Dawn Handwerker | EEOC_004300 - EEOC_004301 |
| 3809 | Public Comment From Stacie Allen | EEOC_004302 - EEOC_004303 |
| 3810 | Public Comment From Steven Washer | EEOC_004304 - EEOC_004304 |
| 3811 | Public Comment From Pat Berinson | EEOC_004305 - EEOC_004305 |
| 3812 | Public Comment From Cynthia Bentley | EEOC_004306 - EEOC_004307 |
| 3813 | Public Comment From Eileen Kristl | EEOC_004308 - EEOC_004309 |
| 3814 | Public Comment From Kay Gotter | EEOC_004310 - EEOC_004311 |
| 3815 | Public Comment From Katharine Schlosser | EEOC_004312 - EEOC_004313 |
| 3816 | Public Comment From Cheryl Salz | EEOC_004314 - EEOC_004315 |
| 3817 | Public Comment From Dana Danielson | EEOC_004316 - EEOC_004317 |
| 3818 | Public Comment From Ls Estep | EEOC_004318 - EEOC_004318 |
| 3819 | Public Comment From Joseph Draves | EEOC_004319 - EEOC_004320 |
| 3820 | Public Comment From James Bristol | EEOC_004321 - EEOC_004321 |

| 3821 | Public Comment From Cynthia Dupuis | EEOC_004322 - EEOC_004323 |
|------|-------------------------------------|---------------------------|
| 3822 | Public Comment From Cecelia Flanary | EEOC_004324 - EEOC_004324 |
| 3823 | Public Comment From Barbara Swift | EEOC_004325 - EEOC_004326 |
| 3824 | Public Comment From Kevin Jenne | EEOC_004327 - EEOC_004327 |
| 3825 | Public Comment From Kathy MacCarthy | EEOC_004328 - EEOC_004328 |
| 3826 | Public Comment From Dennis DeLong | EEOC_004329 - EEOC_004329 |
| 3827 | Public Comment From Ronald Walter | EEOC_004330 - EEOC_004330 |
| 3828 | Public Comment From William Winters | EEOC_004331 - EEOC_004331 |
| 3829 | Public Comment From Thomas Flynn | EEOC_004332 - EEOC_004332 |
| 3830 | Public Comment From Brad Starnes | EEOC_004333 - EEOC_004333 |
| 3831 | Public Comment From Vanessa Milliman | EEOC_004334 - EEOC_004334 |
| 3832 | Public Comment From Ernest Price | EEOC_004335 - EEOC_004335 |
| 3833 | Public Comment From Celeste LaForge | EEOC_004336 - EEOC_004336 |
| 3834 | Public Comment From Elizabeth Brown | EEOC_004337 - EEOC_004337 |
| 3835 | Public Comment From Maria Zins | EEOC_004338 - EEOC_004338 |
| 3836 | Public Comment From Carolyn Denny | EEOC_004339 - EEOC_004339 |
| 3837 | Public Comment From Yolanda Lopez | EEOC_004340 - EEOC_004340 |
| 3838 | Public Comment From Bernadette Aguilar | EEOC_004341 - EEOC_004341 |
| 3839 | Public Comment From David Kvamme | EEOC_004342 - EEOC_004342 |
| 3840 | Public Comment From Denise Palka | EEOC_004343 - EEOC_004343 |
| 3841 | Public Comment From James Lehrberger | EEOC_004344 - EEOC_004344 |

| 3842 | Public Comment From Jayne Brungardt | EEOC_004345 - EEOC_004345 |
|------|-------------------------------------|---------------------------|
| 3843 | Public Comment From Geralyn Hageman | EEOC_004346 - EEOC_004346 |
| 3844 | Public Comment From Lucy Torres | EEOC_004347 - EEOC_004347 |
| 3845 | Public Comment From Thomas Snider | EEOC_004348 - EEOC_004348 |
| 3846 | Public Comment From Beverly Mooney | EEOC_004349 - EEOC_004349 |
| 3847 | Public Comment From Mary Dillmann | EEOC_004350 - EEOC_004350 |
| 3848 | Public Comment From M Ginnetti | EEOC_004351 - EEOC_004351 |
| 3849 | Public Comment From Colleen Legare | EEOC_004352 - EEOC_004352 |
| 3850 | Public Comment From Shannon Flaherty | EEOC_004353 - EEOC_004353 |
| 3851 | Public Comment From Amber O'Hearn | EEOC_004354 - EEOC_004354 |
| 3852 | Public Comment From Miguel quesada | EEOC_004355 - EEOC_004355 |
| 3853 | Public Comment From Chuck Olsen | EEOC_004356 - EEOC_004356 |
| 3854 | Public Comment From Robert Bange | EEOC_004357 - EEOC_004357 |
| 3855 | Public Comment From Marianne Washabaugh | EEOC_004358 - EEOC_004358 |
| 3856 | Public Comment From Camille Multra | EEOC_004359 - EEOC_004359 |
| 3857 | Public Comment From Shelley DeMark | EEOC_004360 - EEOC_004360 |
| 3858 | Public Comment From Tina Goetz | EEOC_004361 - EEOC_004361 |
| 3859 | Public Comment From Kim del Campo | EEOC_004362 - EEOC_004362 |
| 3860 | Public Comment From Dwight Spey | EEOC_004363 - EEOC_004363 |
| 3861 | Public Comment From Angelea Mejia | EEOC_004364 - EEOC_004364 |
| 3862 | Public Comment From Jane Huff | EEOC_004365 - EEOC_004365 |

| 3863 | Public Comment From Mark Kilkeary | EEOC_004366 - EEOC_004366 |
| 3864 | Public Comment From Barbara Bail | EEOC_004367 - EEOC_004367 |
| 3865 | Public Comment From Jess Murphy | EEOC_004368 - EEOC_004368 |
| 3866 | Public Comment From Ruthie Adams | EEOC_004369 - EEOC_004369 |
| 3867 | Public Comment From Nannette Marcott | EEOC_004370 - EEOC_004370 |
| 3868 | Public Comment From Kay Bangs | EEOC_004371 - EEOC_004371 |
| 3869 | Public Comment From Mary G Dudley | EEOC_004372 - EEOC_004372 |
| 3870 | Public Comment From Jeanette Joly | EEOC_004373 - EEOC_004373 |
| 3871 | Public Comment From Bridget Federico | EEOC_004374 - EEOC_004374 |
| 3872 | Public Comment From Brett Searles | EEOC_004375 - EEOC_004375 |
| 3873 | Public Comment From Amanda Fetzer | EEOC_004376 - EEOC_004376 |
| 3874 | Public Comment From Kim Hardin | EEOC_004377 - EEOC_004377 |
| 3875 | Public Comment From Barb Arlinghaus | EEOC_004378 - EEOC_004378 |
| 3876 | Public Comment From Mark Clemente | EEOC_004379 - EEOC_004379 |
| 3877 | Public Comment From Edward Seeley | EEOC_004380 - EEOC_004380 |
| 3878 | Public Comment From Al Ferri | EEOC_004381 - EEOC_004381 |
| 3879 | Public Comment From Paul Burgess | EEOC_004382 - EEOC_004382 |
| 3880 | Public Comment From Brandi Verhiley | EEOC_004383 - EEOC_004383 |
| 3881 | Public Comment From Rita Wade | EEOC_004384 - EEOC_004384 |
| 3882 | Public Comment From Sarah Beckham-Marshall | EEOC_004385 - EEOC_004385 |
| 3883 | Public Comment From Blake Schoenbachler | EEOC_004386 - EEOC_004386 |

| 3884 | Public Comment From Lisa Campbell | EEOC_004387 - EEOC_004387 |
|------|-----------------------------------|---------------------------|
| 3885 | Public Comment From Brenda DesOrmeaux | EEOC_004388 - EEOC_004388 |
| 3886 | Public Comment From Jean Desmarais | EEOC_004389 - EEOC_004389 |
| 3887 | Public Comment From Clare Daly | EEOC_004390 - EEOC_004390 |
| 3888 | Public Comment From Christina Vasquez | EEOC_004391 - EEOC_004391 |
| 3889 | Public Comment From Marilynn Pavlov | EEOC_004392 - EEOC_004392 |
| 3890 | Public Comment From Tina Minor | EEOC_004393 - EEOC_004393 |
| 3891 | Public Comment From Kathleen Dusing | EEOC_004394 - EEOC_004394 |
| 3892 | Public Comment From Ruth B | EEOC_004395 - EEOC_004395 |
| 3893 | Public Comment From Thomas Gardner | EEOC_004396 - EEOC_004396 |
| 3894 | Public Comment From Michelle Butler | EEOC_004397 - EEOC_004397 |
| 3895 | Public Comment From Emma Frosini | EEOC_004398 - EEOC_004398 |
| 3896 | Public Comment From Patrick Minnis | EEOC_004399 - EEOC_004399 |
| 3897 | Public Comment From Joseph Ysasi | EEOC_004400 - EEOC_004400 |
| 3898 | Public Comment From John Higgins | EEOC_004401 - EEOC_004401 |
| 3899 | Public Comment From Margaret Wiencek | EEOC_004402 - EEOC_004402 |
| 3900 | Public Comment From Much Thebault | EEOC_004403 - EEOC_004403 |
| 3901 | Public Comment From Lisa Maxey | EEOC_004404 - EEOC_004404 |
| 3902 | Public Comment From Shannon Spencer | EEOC_004405 - EEOC_004405 |
| 3903 | Public Comment From Karen Ostry | EEOC_004406 - EEOC_004406 |
| 3904 | Public Comment From pam Miller | EEOC_004407 - EEOC_004407 |

| 3905 | Public Comment From Deb Degnan | EEOC_004408 - EEOC_004409 |
| 3906 | Public Comment From Lori Stewart | EEOC_004410 - EEOC_004410 |
| 3907 | Public Comment From Rhonda Jackson | EEOC_004411 - EEOC_004411 |
| 3908 | Public Comment From Jackie Fredrickson | EEOC_004412 - EEOC_004412 |
| 3909 | Public Comment From Cindy Shingleton | EEOC_004413 - EEOC_004413 |
| 3910 | Public Comment From Lenora Chu | EEOC_004414 - EEOC_004414 |
| 3911 | Public Comment From CarolLee Carruth | EEOC_004415 - EEOC_004415 |
| 3912 | Public Comment From Thomas Seabolt | EEOC_004416 - EEOC_004416 |
| 3913 | Public Comment From Daniel Martinez | EEOC_004417 - EEOC_004417 |
| 3914 | Public Comment From Mel Bancker | EEOC_004418 - EEOC_004418 |
| 3915 | Public Comment From Therese Tremmel | EEOC_004419 - EEOC_004419 |
| 3916 | Public Comment From Donna Kampner-Simon | EEOC_004420 - EEOC_004420 |
| 3917 | Public Comment From Diane Alexander | EEOC_004421 - EEOC_004421 |
| 3918 | Public Comment From Martha Espino | EEOC_004422 - EEOC_004422 |
| 3919 | Public Comment From John Gerber | EEOC_004423 - EEOC_004423 |
| 3920 | Public Comment From Kate Bostek | EEOC_004424 - EEOC_004424 |
| 3921 | Public Comment From Terry Gromes | EEOC_004425 - EEOC_004425 |
| 3922 | Public Comment From Gigi Kayser | EEOC_004426 - EEOC_004426 |
| 3923 | Public Comment From Jean Fluett | EEOC_004427 - EEOC_004427 |
| 3924 | Public Comment From Rosemary Boyce | EEOC_004428 - EEOC_004428 |
| 3925 | Public Comment From Paul Piel | EEOC_004429 - EEOC_004429 |

| 3926 | Public Comment From Richard Hughes | EEOC_004430 - EEOC_004430 |
| 3927 | Public Comment From Beth Gilchrist | EEOC_004431 - EEOC_004431 |
| 3928 | Public Comment From Bill O'Brien | EEOC_004432 - EEOC_004432 |
| 3929 | Public Comment From Sharon Cardona | EEOC_004433 - EEOC_004433 |
| 3930 | Public Comment From Monica Chase | EEOC_004434 - EEOC_004434 |
| 3931 | Public Comment From Debra Heron | EEOC_004435 - EEOC_004435 |
| 3932 | Public Comment From Gayle Vaccaro | EEOC_004436 - EEOC_004436 |
| 3933 | Public Comment From Irene Diamond | EEOC_004437 - EEOC_004437 |
| 3934 | Public Comment From John Punderson | EEOC_004438 - EEOC_004438 |
| 3935 | Public Comment From Donna Rossi | EEOC_004439 - EEOC_004439 |
| 3936 | Public Comment From Diane Singelyn | EEOC_004440 - EEOC_004440 |
| 3937 | Public Comment From Suzanne Haines | EEOC_004441 - EEOC_004441 |
| 3938 | Public Comment From Alice Bolin | EEOC_004442 - EEOC_004442 |
| 3939 | Public Comment From Karen Moore | EEOC_004443 - EEOC_004443 |
| 3940 | Public Comment From Mary Porter | EEOC_004444 - EEOC_004444 |
| 3941 | Public Comment From Terri Suiter | EEOC_004445 - EEOC_004445 |
| 3942 | Public Comment From Aidan Dolson | EEOC_004446 - EEOC_004446 |
| 3943 | Public Comment From Celeste Meintz | EEOC_004447 - EEOC_004447 |
| 3944 | Public Comment From Millie Helt | EEOC_004448 - EEOC_004448 |
| 3945 | Public Comment From Martin Bonin | EEOC_004449 - EEOC_004449 |
| 3946 | Public Comment From Janis Anderson | EEOC_004450 - EEOC_004450 |

| 3947 | Public Comment From Gus Perez | EEOC_004451 - EEOC_004451 |
| 3948 | Public Comment From Tony Brakel | EEOC_004452 - EEOC_004452 |
| 3949 | Public Comment From Jackie CALABRESE | EEOC_004453 - EEOC_004453 |
| 3950 | Public Comment From Sherry Emrich | EEOC_004454 - EEOC_004454 |
| 3951 | Public Comment From Cynthia Caruso | EEOC_004455 - EEOC_004455 |
| 3952 | Public Comment From Joan Temple | EEOC_004456 - EEOC_004456 |
| 3953 | Public Comment From Debbie Riccardo | EEOC_004457 - EEOC_004457 |
| 3954 | Public Comment From Francesca Brownsberger | EEOC_004458 - EEOC_004458 |
| 3955 | Public Comment From Heryl Est | EEOC_004459 - EEOC_004459 |
| 3956 | Public Comment From Shawn Pingel | EEOC_004460 - EEOC_004460 |
| 3957 | Public Comment From Kristen Baker | EEOC_004461 - EEOC_004461 |
| 3958 | Public Comment From Bernie Bilderback | EEOC_004462 - EEOC_004462 |
| 3959 | Public Comment From David Knebelsberger | EEOC_004463 - EEOC_004464 |
| 3960 | Public Comment From Brian Squibbs | EEOC_004465 - EEOC_004465 |
| 3961 | Public Comment From Nancy King | EEOC_004466 - EEOC_004466 |
| 3962 | Public Comment From Lauren Rupar | EEOC_004467 - EEOC_004467 |
| 3963 | Public Comment From Karen Grehm | EEOC_004468 - EEOC_004468 |
| 3964 | Public Comment From Willie Wright | EEOC_004469 - EEOC_004469 |
| 3965 | Public Comment From James Linkogle | EEOC_004470 - EEOC_004470 |
| 3966 | Public Comment From Vance Linden | EEOC_004471 - EEOC_004471 |
| 3967 | Public Comment From Kelly hardy | EEOC_004472 - EEOC_004472 |

| 3968 | Public Comment From Martin Pfister | EEOC_004473 - EEOC_004473 |
| 3969 | Public Comment From Chris Barrow | EEOC_004474 - EEOC_004474 |
| 3970 | Public Comment From Darlene McNamara | EEOC_004475 - EEOC_004475 |
| 3971 | Public Comment From Warren Smith | EEOC_004476 - EEOC_004476 |
| 3972 | Public Comment From Linda Kriz | EEOC_004477 - EEOC_004477 |
| 3973 | Public Comment From Joe Geier | EEOC_004478 - EEOC_004478 |
| 3974 | Public Comment From Sandra Collins | EEOC_004479 - EEOC_004479 |
| 3975 | Public Comment From Julia Lynne | EEOC_004480 - EEOC_004480 |
| 3976 | Public Comment From Dorothy Hess | EEOC_004481 - EEOC_004481 |
| 3977 | Public Comment From Lorna Altavilla | EEOC_004482 - EEOC_004482 |
| 3978 | Public Comment From Gary Cormier | EEOC_004483 - EEOC_004483 |
| 3979 | Public Comment From Linda Waggoner | EEOC_004484 - EEOC_004484 |
| 3980 | Public Comment From franz Ettner | EEOC_004485 - EEOC_004485 |
| 3981 | Public Comment From John Shackelford | EEOC_004486 - EEOC_004486 |
| 3982 | Public Comment From Brian Bloch | EEOC_004487 - EEOC_004487 |
| 3983 | Public Comment From Nicholas Kitowski | EEOC_004488 - EEOC_004488 |
| 3984 | Public Comment From Amanda Borchers | EEOC_004489 - EEOC_004489 |
| 3985 | Public Comment From David Zaunbrecher | EEOC_004490 - EEOC_004490 |
| 3986 | Public Comment From Mary Iverson | EEOC_004491 - EEOC_004491 |
| 3987 | Public Comment From Janean Doherty | EEOC_004492 - EEOC_004492 |
| 3988 | Public Comment From Pat Browne | EEOC_004493 - EEOC_004493 |

| 3989 | Public Comment From Margaret Kremer | EEOC_004494 - EEOC_004494 |
|------|-------------------------------------|---------------------------|
| 3990 | Public Comment From Betty Case | EEOC_004495 - EEOC_004495 |
| 3991 | Public Comment From Joni Lantier | EEOC_004496 - EEOC_004496 |
| 3992 | Public Comment From Dolores Miller RN | EEOC_004497 - EEOC_004497 |
| 3993 | Public Comment From Donna Giuliano | EEOC_004498 - EEOC_004498 |
| 3994 | Public Comment From Breanna Fillion | EEOC_004499 - EEOC_004499 |
| 3995 | Public Comment From Lori Fritz | EEOC_004500 - EEOC_004500 |
| 3996 | Public Comment From Frances Liberto | EEOC_004501 - EEOC_004501 |
| 3997 | Public Comment From John Joyce | EEOC_004502 - EEOC_004502 |
| 3998 | Public Comment From Juan Batta | EEOC_004503 - EEOC_004503 |
| 3999 | Public Comment From Beverly Stephens | EEOC_004504 - EEOC_004504 |
| 4000 | Public Comment From Lissette Yellico | EEOC_004505 - EEOC_004505 |
| 4001 | Public Comment From Julia Spohr | EEOC_004506 - EEOC_004506 |
| 4002 | Public Comment From Karen A Trzcinski | EEOC_004507 - EEOC_004507 |
| 4003 | Public Comment From Norma Gomez | EEOC_004508 - EEOC_004508 |
| 4004 | Public Comment From Tammie Ettner | EEOC_004509 - EEOC_004509 |
| 4005 | Public Comment From Sharon Patrick | EEOC_004510 - EEOC_004510 |
| 4006 | Public Comment From Mitch Cuccias | EEOC_004511 - EEOC_004511 |
| 4007 | Public Comment From Mary O'Connor | EEOC_004512 - EEOC_004512 |
| 4008 | Public Comment From Bonnie Hackett | EEOC_004513 - EEOC_004513 |
| 4009 | Public Comment From MaryAnn Poupard | EEOC_004514 - EEOC_004514 |

| 4010 | Public Comment From Lois Akers | EEOC_004515 - EEOC_004515 |
|------|--------------------------------|---------------------------|
| 4011 | Public Comment From Julie Ungarino | EEOC_004516 - EEOC_004516 |
| 4012 | Public Comment From Timothy Pender | EEOC_004517 - EEOC_004517 |
| 4013 | Public Comment From Mary Vanatta | EEOC_004518 - EEOC_004518 |
| 4014 | Public Comment From Emily Mancusi | EEOC_004519 - EEOC_004519 |
| 4015 | Public Comment From JB Ofstead | EEOC_004520 - EEOC_004520 |
| 4016 | Public Comment From Fr. Michael Palazzo | EEOC_004521 - EEOC_004521 |
| 4017 | Public Comment From Catherine Griffiths | EEOC_004522 - EEOC_004522 |
| 4018 | Public Comment From Geraldine Trevaskis | EEOC_004523 - EEOC_004523 |
| 4019 | Public Comment From MaryAnn Aldrich | EEOC_004524 - EEOC_004524 |
| 4020 | Public Comment From Bonnie Whiteaker | EEOC_004525 - EEOC_004525 |
| 4021 | Public Comment From George Brinkmoeller | EEOC_004526 - EEOC_004526 |
| 4022 | Public Comment From Robin Reyes | EEOC_004527 - EEOC_004527 |
| 4023 | Public Comment From Greg Mueller | EEOC_004528 - EEOC_004528 |
| 4024 | Public Comment From Cynthia Glasenapp | EEOC_004529 - EEOC_004529 |
| 4025 | Public Comment From Sandra Perlock | EEOC_004530 - EEOC_004530 |
| 4026 | Public Comment From John O'Brien | EEOC_004531 - EEOC_004531 |
| 4027 | Public Comment From Angela Eicher | EEOC_004532 - EEOC_004532 |
| 4028 | Public Comment From Jack F | EEOC_004533 - EEOC_004534 |
| 4029 | Public Comment From Jeannine Wiese | EEOC_004535 - EEOC_004535 |
| 4030 | Public Comment From W. Lawrence Wescott | EEOC_004536 - EEOC_004536 |

| 4031 | Public Comment From Anne Earley | EEOC_004537 - EEOC_004537 |
| 4032 | Public Comment From Lisa Jennings | EEOC_004538 - EEOC_004538 |
| 4033 | Public Comment From Conrad Barile | EEOC_004539 - EEOC_004539 |
| 4034 | Public Comment From Mark Hill | EEOC_004540 - EEOC_004540 |
| 4035 | Public Comment From Jim Poplin | EEOC_004541 - EEOC_004541 |
| 4036 | Public Comment From Kathy Steffensmeier | EEOC_004542 - EEOC_004542 |
| 4037 | Public Comment From Jonathon Seeds | EEOC_004543 - EEOC_004543 |
| 4038 | Public Comment From Joseph Ostwald | EEOC_004544 - EEOC_004544 |
| 4039 | Public Comment From Miriam Lopez | EEOC_004545 - EEOC_004545 |
| 4040 | Public Comment From Laura Sullivan | EEOC_004546 - EEOC_004546 |
| 4041 | Public Comment From Eileen Steffel | EEOC_004547 - EEOC_004547 |
| 4042 | Public Comment From Louise Smith | EEOC_004548 - EEOC_004548 |
| 4043 | Public Comment From Kathy Call | EEOC_004549 - EEOC_004549 |
| 4044 | Public Comment From Marilyn Stadtmueller | EEOC_004550 - EEOC_004550 |
| 4045 | Public Comment From Tracey Jalufka | EEOC_004551 - EEOC_004551 |
| 4046 | Public Comment From Emily Johansen | EEOC_004552 - EEOC_004552 |
| 4047 | Public Comment From Paul England | EEOC_004553 - EEOC_004553 |
| 4048 | Public Comment From Deanna Pierre | EEOC_004554 - EEOC_004554 |
| 4049 | Public Comment From Jeanne Gilholm | EEOC_004555 - EEOC_004555 |
| 4050 | Public Comment From Jennifer Matthews | EEOC_004556 - EEOC_004556 |
| 4051 | Public Comment From Carol Sacca | EEOC_004557 - EEOC_004557 |

| 4052 | Public Comment From Felice Bullard | EEOC_004558 - EEOC_004558 |
| 4053 | Public Comment From Ann Elizabeth Pollak | EEOC_004559 - EEOC_004559 |
| 4054 | Public Comment From Walter Tillman | EEOC_004560 - EEOC_004560 |
| 4055 | Public Comment From Allyn Brehl | EEOC_004561 - EEOC_004561 |
| 4056 | Public Comment From Holly Barrios-DiNardo | EEOC_004562 - EEOC_004562 |
| 4057 | Public Comment From Maria B Vinall | EEOC_004563 - EEOC_004563 |
| 4058 | Public Comment From Susan Barranca | EEOC_004564 - EEOC_004564 |
| 4059 | Public Comment From Julie Gendron | EEOC_004565 - EEOC_004565 |
| 4060 | Public Comment From Mark Foley | EEOC_004566 - EEOC_004566 |
| 4061 | Public Comment From Gerald Huber | EEOC_004567 - EEOC_004567 |
| 4062 | Public Comment From Katherina Pittman | EEOC_004568 - EEOC_004568 |
| 4063 | Public Comment From Jane Pohlman | EEOC_004569 - EEOC_004569 |
| 4064 | Public Comment From Tamra Bowen | EEOC_004570 - EEOC_004570 |
| 4065 | Public Comment From Carole Brunke | EEOC_004571 - EEOC_004571 |
| 4066 | Public Comment From Dolores Portz | EEOC_004572 - EEOC_004572 |
| 4067 | Public Comment From Alma Thibodeaux | EEOC_004573 - EEOC_004574 |
| 4068 | Public Comment From Sheila Dunne | EEOC_004575 - EEOC_004575 |
| 4069 | Public Comment From Rachel Pankratz | EEOC_004576 - EEOC_004576 |
| 4070 | Public Comment From Julia O'Brien | EEOC_004577 - EEOC_004577 |
| 4071 | Public Comment From Bonnie Peirce | EEOC_004578 - EEOC_004578 |
| 4072 | Public Comment From Mary Cannataro | EEOC_004579 - EEOC_004579 |

| 4073 | Public Comment From Joni Batchen | EEOC_004580 - EEOC_004580 |
|------|----------------------------------|---------------------------|
| 4074 | Public Comment From Anthony Cardwell | EEOC_004581 - EEOC_004581 |
| 4075 | Public Comment From Robert Leach | EEOC_004582 - EEOC_004582 |
| 4076 | Public Comment From John Hoffmann | EEOC_004583 - EEOC_004583 |
| 4077 | Public Comment From Anthony and Georgette Romito | EEOC_004584 - EEOC_004584 |
| 4078 | Public Comment From Lynn Tinney | EEOC_004585 - EEOC_004585 |
| 4079 | Public Comment From Carol Rolfe | EEOC_004586 - EEOC_004586 |
| 4080 | Public Comment From Piper Severns | EEOC_004587 - EEOC_004587 |
| 4081 | Public Comment From Jean Waterman | EEOC_004588 - EEOC_004588 |
| 4082 | Public Comment From Maureen Clancy | EEOC_004589 - EEOC_004589 |
| 4083 | Public Comment From Ivonne Ruiz | EEOC_004590 - EEOC_004590 |
| 4084 | Public Comment From Robert Brown | EEOC_004591 - EEOC_004591 |
| 4085 | Public Comment From William G Carter | EEOC_004592 - EEOC_004592 |
| 4086 | Public Comment From polly Ingvalson | EEOC_004593 - EEOC_004593 |
| 4087 | Public Comment From Lee Pardue | EEOC_004594 - EEOC_004594 |
| 4088 | Public Comment From Pat Hearl | EEOC_004595 - EEOC_004595 |
| 4089 | Public Comment From Sarah Chichirico | EEOC_004596 - EEOC_004596 |
| 4090 | Public Comment From William Harrigan | EEOC_004597 - EEOC_004597 |
| 4091 | Public Comment From Elizabeth berkemeier | EEOC_004598 - EEOC_004598 |
| 4092 | Public Comment From John Linsky | EEOC_004599 - EEOC_004599 |
| 4093 | Public Comment From Gayle Galdames | EEOC_004600 - EEOC_004600 |

| 4094 | Public Comment From Marla Lucas | EEOC_004601 - EEOC_004601 |
|------|--------------------------------|---------------------------|
| 4095 | Public Comment From Nancy Berland | EEOC_004602 - EEOC_004602 |
| 4096 | Public Comment From Angela Liptak | EEOC_004603 - EEOC_004603 |
| 4097 | Public Comment From Jessica Robie | EEOC_004604 - EEOC_004604 |
| 4098 | Public Comment From Mary Cauwels | EEOC_004605 - EEOC_004605 |
| 4099 | Public Comment From Sharon Kroger | EEOC_004606 - EEOC_004606 |
| 4100 | Public Comment From Janet Zoltan | EEOC_004607 - EEOC_004607 |
| 4101 | Public Comment From William Feczko | EEOC_004608 - EEOC_004608 |
| 4102 | Public Comment From Pat Miller | EEOC_004609 - EEOC_004609 |
| 4103 | Public Comment From Kathleen Hauff | EEOC_004610 - EEOC_004610 |
| 4104 | Public Comment From Attracta Schraer | EEOC_004611 - EEOC_004611 |
| 4105 | Public Comment From Rita Bernier | EEOC_004612 - EEOC_004612 |
| 4106 | Public Comment From Roselee Fanelli | EEOC_004613 - EEOC_004613 |
| 4107 | Public Comment From James Kurps | EEOC_004614 - EEOC_004614 |
| 4108 | Public Comment From Deb Blanton | EEOC_004615 - EEOC_004615 |
| 4109 | Public Comment From Laura McKenna | EEOC_004616 - EEOC_004616 |
| 4110 | Public Comment From Jonathon Trousdell | EEOC_004617 - EEOC_004617 |
| 4111 | Public Comment From Peggy Hickey | EEOC_004618 - EEOC_004618 |
| 4112 | Public Comment From Tim Crowley | EEOC_004619 - EEOC_004619 |
| 4113 | Public Comment From Norma Napoli | EEOC_004620 - EEOC_004620 |
| 4114 | Public Comment From Debra Haugen | EEOC_004621 - EEOC_004621 |

| 4115 | Public Comment From Carol Pappas | EEOC_004622 - EEOC_004622 |
| 4116 | Public Comment From Donna Janak | EEOC_004623 - EEOC_004623 |
| 4117 | Public Comment From Melinda Howze | EEOC_004624 - EEOC_004624 |
| 4118 | Public Comment From Dorothy Krsnich | EEOC_004625 - EEOC_004625 |
| 4119 | Public Comment From Wayne Yamashita | EEOC_004626 - EEOC_004626 |
| 4120 | Public Comment From Mary Enna | EEOC_004627 - EEOC_004627 |
| 4121 | Public Comment From Barbara Gosser | EEOC_004628 - EEOC_004628 |
| 4122 | Public Comment From Ernest Martinez | EEOC_004629 - EEOC_004629 |
| 4123 | Public Comment From Scott Fleming | EEOC_004630 - EEOC_004630 |
| 4124 | Public Comment From Rau Powers | EEOC_004631 - EEOC_004631 |
| 4125 | Public Comment From Carol Carlson | EEOC_004632 - EEOC_004632 |
| 4126 | Public Comment From Amy Noverr | EEOC_004633 - EEOC_004633 |
| 4127 | Public Comment From Mike DEACY | EEOC_004634 - EEOC_004634 |
| 4128 | Public Comment From Margaret Doherty | EEOC_004635 - EEOC_004635 |
| 4129 | Public Comment From Kathleen Sanglier | EEOC_004636 - EEOC_004636 |
| 4130 | Public Comment From Kathryn Davis | EEOC_004637 - EEOC_004637 |
| 4131 | Public Comment From Maj Gen (Ret) Richard Perraut | EEOC_004638 - EEOC_004638 |
| 4132 | Public Comment From Rose Sverdrup | EEOC_004639 - EEOC_004639 |
| 4133 | Public Comment From Erin Szabo | EEOC_004640 - EEOC_004640 |
| 4134 | Public Comment From Catherine Humphries | EEOC_004641 - EEOC_004641 |
| 4135 | Public Comment From Richard Rabaiotti | EEOC_004642 - EEOC_004642 |

| 4136 | Public Comment From Linda Hockemeyer | EEOC_004643 - EEOC_004643 |
|---|---|---|
| 4137 | Public Comment From Linda Hockemeyer | EEOC_004644 - EEOC_004644 |
| 4138 | Public Comment From Dolores Garduno | EEOC_004645 - EEOC_004645 |
| 4139 | Public Comment From Margaret Mccaffrey | EEOC_004646 - EEOC_004646 |
| 4140 | Public Comment From Laura Wentworth | EEOC_004647 - EEOC_004647 |
| 4141 | Public Comment From Joyce Hugman | EEOC_004648 - EEOC_004648 |
| 4142 | Public Comment From Corey Koellner | EEOC_004649 - EEOC_004649 |
| 4143 | Public Comment From Darlene Davis | EEOC_004650 - EEOC_004650 |
| 4144 | Public Comment From Natalie Hnatiw | EEOC_004651 - EEOC_004651 |
| 4145 | Public Comment From Carol Neff | EEOC_004652 - EEOC_004652 |
| 4146 | Public Comment From Eizabeth Leadon | EEOC_004653 - EEOC_004653 |
| 4147 | Public Comment From Mary Rowell | EEOC_004654 - EEOC_004654 |
| 4148 | Public Comment From Brenda Schroll | EEOC_004655 - EEOC_004655 |
| 4149 | Public Comment From Robert Fugit | EEOC_004656 - EEOC_004656 |
| 4150 | Public Comment From Larry Glenn | EEOC_004657 - EEOC_004657 |
| 4151 | Public Comment From Liz Belton | EEOC_004658 - EEOC_004658 |
| 4152 | Public Comment From Mary Sharp | EEOC_004659 - EEOC_004659 |
| 4153 | Public Comment From Amelia Cheuk | EEOC_004660 - EEOC_004660 |
| 4154 | Public Comment From Suzanne Kappel-Geib | EEOC_004661 - EEOC_004661 |
| 4155 | Public Comment From Kathleen Domingue | EEOC_004662 - EEOC_004662 |
| 4156 | Public Comment From Jessica Totaro | EEOC_004663 - EEOC_004663 |

| 4157 | Public Comment From Arthur Salvatore | EEOC_004664 - EEOC_004664 |
|------|---------------------------------------|----------------------------|
| 4158 | Public Comment From Christine Couperus | EEOC_004665 - EEOC_004665 |
| 4159 | Public Comment From Mary Ann Maugle | EEOC_004666 - EEOC_004666 |
| 4160 | Public Comment From James Kay | EEOC_004667 - EEOC_004667 |
| 4161 | Public Comment From John Bridge | EEOC_004668 - EEOC_004668 |
| 4162 | Public Comment From John Seaberg | EEOC_004669 - EEOC_004669 |
| 4163 | Public Comment From Mark Beddoe | EEOC_004670 - EEOC_004670 |
| 4164 | Public Comment From Sharon Ridinger | EEOC_004671 - EEOC_004671 |
| 4165 | Public Comment From Elizabeth Girdwain | EEOC_004672 - EEOC_004672 |
| 4166 | Public Comment From Janine Ferenz | EEOC_004673 - EEOC_004673 |
| 4167 | Public Comment From Janet Huber | EEOC_004674 - EEOC_004674 |
| 4168 | Public Comment From Martha Dixon | EEOC_004675 - EEOC_004675 |
| 4169 | Public Comment From Bonnie Carignan | EEOC_004676 - EEOC_004676 |
| 4170 | Public Comment From LInda Bebeau | EEOC_004677 - EEOC_004677 |
| 4171 | Public Comment From Patricia Ryan | EEOC_004678 - EEOC_004678 |
| 4172 | Public Comment From Michael Fay | EEOC_004679 - EEOC_004679 |
| 4173 | Public Comment From Louise Jasinski | EEOC_004680 - EEOC_004680 |
| 4174 | Public Comment From Marilyn McDonald | EEOC_004681 - EEOC_004681 |
| 4175 | Public Comment From colleen Collins | EEOC_004682 - EEOC_004682 |
| 4176 | Public Comment From Lena Herlihy | EEOC_004683 - EEOC_004683 |
| 4177 | Public Comment From Katherine Winquist | EEOC_004684 - EEOC_004684 |

| 4178 | Public Comment From Lorena Venegas | EEOC_004685 - EEOC_004685 |
|------|-----|-----|
| 4179 | Public Comment From Cynthia Saab | EEOC_004686 - EEOC_004686 |
| 4180 | Public Comment From Scott Malm | EEOC_004687 - EEOC_004687 |
| 4181 | Public Comment From felix Jose | EEOC_004688 - EEOC_004688 |
| 4182 | Public Comment From Elizabeth Croke | EEOC_004689 - EEOC_004689 |
| 4183 | Public Comment From Steve Adamczyk | EEOC_004690 - EEOC_004690 |
| 4184 | Public Comment From Mary Mure | EEOC_004691 - EEOC_004691 |
| 4185 | Public Comment From Warren Gordon | EEOC_004692 - EEOC_004692 |
| 4186 | Public Comment From Dean Kampschneider | EEOC_004693 - EEOC_004693 |
| 4187 | Public Comment From Leonard Gayeski | EEOC_004694 - EEOC_004694 |
| 4188 | Public Comment From Carl Mayer | EEOC_004695 - EEOC_004695 |
| 4189 | Public Comment From Christine Jeter | EEOC_004696 - EEOC_004696 |
| 4190 | Public Comment From Dustin Hensley | EEOC_004697 - EEOC_004697 |
| 4191 | Public Comment From Austin Perez | EEOC_004698 - EEOC_004698 |
| 4192 | Public Comment From Margaret Greer | EEOC_004699 - EEOC_004699 |
| 4193 | Public Comment From Tracey Jalufka | EEOC_004700 - EEOC_004700 |
| 4194 | Public Comment From Paul Pinto | EEOC_004701 - EEOC_004701 |
| 4195 | Public Comment From John Hundley | EEOC_004702 - EEOC_004702 |
| 4196 | Public Comment From Jeanne Nes | EEOC_004703 - EEOC_004703 |
| 4197 | Public Comment From Mark Altomari | EEOC_004704 - EEOC_004704 |
| 4198 | Public Comment From Kim Giglio | EEOC_004705 - EEOC_004705 |

| 4199 | Public Comment From Joan Hess | EEOC_004706 - EEOC_004706 |
| 4200 | Public Comment From Carol Bouchard | EEOC_004707 - EEOC_004707 |
| 4201 | Public Comment From David Coe | EEOC_004708 - EEOC_004708 |
| 4202 | Public Comment From Ann Flannery | EEOC_004709 - EEOC_004709 |
| 4203 | Public Comment From Beth Dolsky | EEOC_004710 - EEOC_004711 |
| 4204 | Public Comment From Judith Talaber | EEOC_004712 - EEOC_004712 |
| 4205 | Public Comment From Monte Lindmier | EEOC_004713 - EEOC_004713 |
| 4206 | Public Comment From Cathy Mazzi | EEOC_004714 - EEOC_004714 |
| 4207 | Public Comment From Mary Mulherin | EEOC_004715 - EEOC_004715 |
| 4208 | Public Comment From Tiffany Gallozzi | EEOC_004716 - EEOC_004716 |
| 4209 | Public Comment From Helen Dalton | EEOC_004717 - EEOC_004717 |
| 4210 | Public Comment From Jennifer Yoch | EEOC_004718 - EEOC_004718 |
| 4211 | Public Comment From Cristina Lopez | EEOC_004719 - EEOC_004719 |
| 4212 | Public Comment From Joanne Driver | EEOC_004720 - EEOC_004720 |
| 4213 | Public Comment From Nick Mirabelli | EEOC_004721 - EEOC_004721 |
| 4214 | Public Comment From Anthony Zanghi | EEOC_004722 - EEOC_004722 |
| 4215 | Public Comment From Gregory P Quatchak | EEOC_004723 - EEOC_004723 |
| 4216 | Public Comment From Jackie Lucero | EEOC_004724 - EEOC_004724 |
| 4217 | Public Comment From Michael Hanafee | EEOC_004725 - EEOC_004725 |
| 4218 | Public Comment From Cynthia derrickson | EEOC_004726 - EEOC_004726 |
| 4219 | Public Comment From Karen Bourbon | EEOC_004727 - EEOC_004727 |

| 4220 | Public Comment From Joanne Sebeck | EEOC_004728 - EEOC_004728 |
| 4221 | Public Comment From William Jackwicz | EEOC_004729 - EEOC_004729 |
| 4222 | Public Comment From Kathy LeBlanc | EEOC_004730 - EEOC_004730 |
| 4223 | Public Comment From Rosie Contreras | EEOC_004731 - EEOC_004731 |
| 4224 | Public Comment From Marilyn Zmudzinski | EEOC_004732 - EEOC_004732 |
| 4225 | Public Comment From Kathryn Hettrick | EEOC_004733 - EEOC_004733 |
| 4226 | Public Comment From Chris Bauer | EEOC_004734 - EEOC_004734 |
| 4227 | Public Comment From Luann Lytell | EEOC_004735 - EEOC_004735 |
| 4228 | Public Comment From Mary Ann Margine | EEOC_004736 - EEOC_004736 |
| 4229 | Public Comment From Rosemary Reynolds | EEOC_004737 - EEOC_004737 |
| 4230 | Public Comment From Julie Brewers | EEOC_004738 - EEOC_004738 |
| 4231 | Public Comment From Theodore Francavilla | EEOC_004739 - EEOC_004739 |
| 4232 | Public Comment From Kathleen LaTour | EEOC_004740 - EEOC_004740 |
| 4233 | Public Comment From Christine Parks | EEOC_004741 - EEOC_004741 |
| 4234 | Public Comment From Sandy Kelly | EEOC_004742 - EEOC_004742 |
| 4235 | Public Comment From Skip Welch | EEOC_004743 - EEOC_004743 |
| 4236 | Public Comment From Karen Blankenbaker | EEOC_004744 - EEOC_004744 |
| 4237 | Public Comment From Suzanne McConnell | EEOC_004745 - EEOC_004745 |
| 4238 | Public Comment From Susanne Hoy | EEOC_004746 - EEOC_004746 |
| 4239 | Public Comment From Teresa Long | EEOC_004747 - EEOC_004747 |
| 4240 | Public Comment From Richard Jansen | EEOC_004748 - EEOC_004748 |

| 4241 | Public Comment From Henry Widrig | EEOC_004749 - EEOC_004749 |
| 4242 | Public Comment From Jeanne Marshall | EEOC_004750 - EEOC_004750 |
| 4243 | Public Comment From Raquel Barragan | EEOC_004751 - EEOC_004751 |
| 4244 | Public Comment From Julie Smith | EEOC_004752 - EEOC_004752 |
| 4245 | Public Comment From Joanna Mellin | EEOC_004753 - EEOC_004753 |
| 4246 | Public Comment From Ronald L'Heureux | EEOC_004754 - EEOC_004754 |
| 4247 | Public Comment From Patricia Harris | EEOC_004755 - EEOC_004755 |
| 4248 | Public Comment From Mary Doetsch | EEOC_004756 - EEOC_004756 |
| 4249 | Public Comment From Carrie Crain | EEOC_004757 - EEOC_004757 |
| 4250 | Public Comment From Joan Liescheski | EEOC_004758 - EEOC_004758 |
| 4251 | Public Comment From Ann Silgen | EEOC_004759 - EEOC_004759 |
| 4252 | Public Comment From Joseph Pena | EEOC_004760 - EEOC_004760 |
| 4253 | Public Comment From Roger and Linda Kriegbaum | EEOC_004761 - EEOC_004761 |
| 4254 | Public Comment From Lawrence Kennedy | EEOC_004762 - EEOC_004762 |
| 4255 | Public Comment From Lucas Sykes | EEOC_004763 - EEOC_004763 |
| 4256 | Public Comment From Kathy Dobrowolski | EEOC_004764 - EEOC_004764 |
| 4257 | Public Comment From P Hooks | EEOC_004765 - EEOC_004765 |
| 4258 | Public Comment From Jill Olecki | EEOC_004766 - EEOC_004767 |
| 4259 | Public Comment From John Kuiken | EEOC_004768 - EEOC_004768 |
| 4260 | Public Comment From Becky Mays | EEOC_004769 - EEOC_004769 |
| 4261 | Public Comment From Paul Tygielski | EEOC_004770 - EEOC_004770 |

| 4262 | Public Comment From Tim Cupp | EEOC_004771 - EEOC_004771 |
|------|------------------------------|---------------------------|
| 4263 | Public Comment From Michael Dangel | EEOC_004772 - EEOC_004772 |
| 4264 | Public Comment From Jane Schmitt | EEOC_004773 - EEOC_004773 |
| 4265 | Public Comment From Debbie Finomore | EEOC_004774 - EEOC_004774 |
| 4266 | Public Comment From Henny Parre | EEOC_004775 - EEOC_004775 |
| 4267 | Public Comment From Ryan Rahrig | EEOC_004776 - EEOC_004776 |
| 4268 | Public Comment From Cathleen Korzik | EEOC_004777 - EEOC_004777 |
| 4269 | Public Comment From Diane Hoyum | EEOC_004778 - EEOC_004778 |
| 4270 | Public Comment From Donna Giuliano | EEOC_004779 - EEOC_004779 |
| 4271 | Public Comment From Alexandra Bontempo | EEOC_004780 - EEOC_004780 |
| 4272 | Public Comment From Ruth Fleming | EEOC_004781 - EEOC_004781 |
| 4273 | Public Comment From Ramon Falt | EEOC_004782 - EEOC_004782 |
| 4274 | Public Comment From Danna Szczepanik | EEOC_004783 - EEOC_004783 |
| 4275 | Public Comment From Bernice Engel | EEOC_004784 - EEOC_004784 |
| 4276 | Public Comment From Kim Riley-Lampinen | EEOC_004785 - EEOC_004785 |
| 4277 | Public Comment From Jack Gleason | EEOC_004786 - EEOC_004786 |
| 4278 | Public Comment From Steven Peck | EEOC_004787 - EEOC_004787 |
| 4279 | Public Comment From Margaret Maloney | EEOC_004788 - EEOC_004788 |
| 4280 | Public Comment From Courtney Kaderbek | EEOC_004789 - EEOC_004789 |
| 4281 | Public Comment From Carole Arend | EEOC_004790 - EEOC_004790 |
| 4282 | Public Comment From Barbara McGrath | EEOC_004791 - EEOC_004791 |

| 4283 | Public Comment From Christine Semler | EEOC_004792 - EEOC_004792 |
|------|--------------------------------------|---------------------------|
| 4284 | Public Comment From Robert Schubert | EEOC_004793 - EEOC_004793 |
| 4285 | Public Comment From Marilyn OBrien | EEOC_004794 - EEOC_004794 |
| 4286 | Public Comment From Carole Arend | EEOC_004795 - EEOC_004795 |
| 4287 | Public Comment From Diane Deines | EEOC_004796 - EEOC_004796 |
| 4288 | Public Comment From Christine Brawner | EEOC_004797 - EEOC_004797 |
| 4289 | Public Comment From Justine DiCarlo | EEOC_004798 - EEOC_004798 |
| 4290 | Public Comment From Stephen Mauser | EEOC_004799 - EEOC_004799 |
| 4291 | Public Comment From Kathleen Weissinger | EEOC_004800 - EEOC_004800 |
| 4292 | Public Comment From Sarah Gordee | EEOC_004801 - EEOC_004801 |
| 4293 | Public Comment From Jeanne Jewett | EEOC_004802 - EEOC_004802 |
| 4294 | Public Comment From Susan Cross | EEOC_004803 - EEOC_004803 |
| 4295 | Public Comment From Alfred Stryk Stryk | EEOC_004804 - EEOC_004804 |
| 4296 | Public Comment From Judy Nelson | EEOC_004805 - EEOC_004805 |
| 4297 | Public Comment From Jerry Sidlar | EEOC_004806 - EEOC_004806 |
| 4298 | Public Comment From Ken Menard | EEOC_004807 - EEOC_004807 |
| 4299 | Public Comment From James Little | EEOC_004808 - EEOC_004808 |
| 4300 | Public Comment From Sean Loomis | EEOC_004809 - EEOC_004809 |
| 4301 | Public Comment From Deborah Dyer | EEOC_004810 - EEOC_004810 |
| 4302 | Public Comment From Linda Westler Dentino | EEOC_004811 - EEOC_004811 |
| 4303 | Public Comment From Caroline Kurtz | EEOC_004812 - EEOC_004812 |

| 4304 | Public Comment From Rosemary Gilhooly | EEOC_004813 - EEOC_004813 |
| 4305 | Public Comment From Rosemary Jones | EEOC_004814 - EEOC_004814 |
| 4306 | Public Comment From John Wodtke | EEOC_004815 - EEOC_004815 |
| 4307 | Public Comment From Mark Scheffler | EEOC_004816 - EEOC_004816 |
| 4308 | Public Comment From Kenneth Baerwalde | EEOC_004817 - EEOC_004817 |
| 4309 | Public Comment From Walter Mercer | EEOC_004818 - EEOC_004818 |
| 4310 | Public Comment From Shannon Kudia | EEOC_004819 - EEOC_004819 |
| 4311 | Public Comment From John Galleher | EEOC_004820 - EEOC_004820 |
| 4312 | Public Comment From Andrew Tscholl | EEOC_004821 - EEOC_004821 |
| 4313 | Public Comment From Tim Gaasch | EEOC_004822 - EEOC_004822 |
| 4314 | Public Comment From Linda Pennington | EEOC_004823 - EEOC_004823 |
| 4315 | Public Comment From Aimee Finnegan | EEOC_004824 - EEOC_004824 |
| 4316 | Public Comment From Polly Sirokman | EEOC_004825 - EEOC_004825 |
| 4317 | Public Comment From Stephen Sullivan | EEOC_004826 - EEOC_004826 |
| 4318 | Public Comment From Janice Wright | EEOC_004827 - EEOC_004827 |
| 4319 | Public Comment From Joanne Leahey | EEOC_004828 - EEOC_004828 |
| 4320 | Public Comment From Ray Sanderson | EEOC_004829 - EEOC_004829 |
| 4321 | Public Comment From Margaret Morrow | EEOC_004830 - EEOC_004830 |
| 4322 | Public Comment From Richard Duffy | EEOC_004831 - EEOC_004831 |
| 4323 | Public Comment From Kathryn Tafuro | EEOC_004832 - EEOC_004832 |
| 4324 | Public Comment From Kathleen Skelly | EEOC_004833 - EEOC_004833 |

| 4325 | Public Comment From Mark Maberry | EEOC_004834 - EEOC_004834 |
|------|----------------------------------|---------------------------|
| 4326 | Public Comment From Michael Holbrook | EEOC_004835 - EEOC_004835 |
| 4327 | Public Comment From Ellen Stotzer | EEOC_004836 - EEOC_004836 |
| 4328 | Public Comment From Micki Ducote | EEOC_004837 - EEOC_004837 |
| 4329 | Public Comment From Mike LoRusso | EEOC_004838 - EEOC_004838 |
| 4330 | Public Comment From Thomas Lambert | EEOC_004839 - EEOC_004839 |
| 4331 | Public Comment From Linda Andalikiewicz | EEOC_004840 - EEOC_004840 |
| 4332 | Public Comment From Mark Yosway | EEOC_004841 - EEOC_004841 |
| 4333 | Public Comment From Christopher Determan | EEOC_004842 - EEOC_004842 |
| 4334 | Public Comment From Eileen Lundquist | EEOC_004843 - EEOC_004843 |
| 4335 | Public Comment From Eric Hunter | EEOC_004844 - EEOC_004844 |
| 4336 | Public Comment From Katie Hancheck | EEOC_004845 - EEOC_004845 |
| 4337 | Public Comment From Tom Westerman | EEOC_004846 - EEOC_004846 |
| 4338 | Public Comment From Donna Spence | EEOC_004847 - EEOC_004847 |
| 4339 | Public Comment From Sharlene Thompson | EEOC_004848 - EEOC_004848 |
| 4340 | Public Comment From Beth Villella | EEOC_004849 - EEOC_004850 |
| 4341 | Public Comment From Katherine Bernklau | EEOC_004851 - EEOC_004851 |
| 4342 | Public Comment From Mary Johnson | EEOC_004852 - EEOC_004852 |
| 4343 | Public Comment From Mary Bailey | EEOC_004853 - EEOC_004853 |
| 4344 | Public Comment From Michelle Ryan | EEOC_004854 - EEOC_004854 |
| 4345 | Public Comment From Julie Medearis | EEOC_004855 - EEOC_004855 |

| 4346 | Public Comment From Shelley Torgerson-Rogers | EEOC_004856 - EEOC_004856 |
|------|----------------------------------------------|----------------------------|
| 4347 | Public Comment From Mary Sturm | EEOC_004857 - EEOC_004857 |
| 4348 | Public Comment From Marylou Marks | EEOC_004858 - EEOC_004858 |
| 4349 | Public Comment From Christopher Stokes | EEOC_004859 - EEOC_004859 |
| 4350 | Public Comment From Ryan Bravo | EEOC_004860 - EEOC_004860 |
| 4351 | Public Comment From Thomas Carroll | EEOC_004861 - EEOC_004861 |
| 4352 | Public Comment From Edward Harhager | EEOC_004862 - EEOC_004862 |
| 4353 | Public Comment From Dustin Duncan | EEOC_004863 - EEOC_004863 |
| 4354 | Public Comment From Paul Wenner | EEOC_004864 - EEOC_004864 |
| 4355 | Public Comment From Kitty Tunmire | EEOC_004865 - EEOC_004865 |
| 4356 | Public Comment From Helen Romain | EEOC_004866 - EEOC_004866 |
| 4357 | Public Comment From Cheryl Donovan | EEOC_004867 - EEOC_004867 |
| 4358 | Public Comment From Rose Dykstra | EEOC_004868 - EEOC_004868 |
| 4359 | Public Comment From Barbara Fiaschetti | EEOC_004869 - EEOC_004869 |
| 4360 | Public Comment From Kathleen McSchooler | EEOC_004870 - EEOC_004870 |
| 4361 | Public Comment From Lloyd Becker | EEOC_004871 - EEOC_004871 |
| 4362 | Public Comment From Joyce Yarborough | EEOC_004872 - EEOC_004872 |
| 4363 | Public Comment From Juliette Glasow | EEOC_004873 - EEOC_004873 |
| 4364 | Public Comment From Mary Ogle | EEOC_004874 - EEOC_004874 |
| 4365 | Public Comment From Maureen Lahr | EEOC_004875 - EEOC_004875 |
| 4366 | Public Comment From Diane Mantos | EEOC_004876 - EEOC_004876 |

| 4367 | Public Comment From Donald Spinelli | EEOC_004877 - EEOC_004877 |
|------|-------------------------------------|---------------------------|
| 4368 | Public Comment From Sharon Moore | EEOC_004878 - EEOC_004878 |
| 4369 | Public Comment From Teresa & Richard Heberling | EEOC_004879 - EEOC_004879 |
| 4370 | Public Comment From Kevin Troxler | EEOC_004880 - EEOC_004880 |
| 4371 | Public Comment From Rich Masella | EEOC_004881 - EEOC_004881 |
| 4372 | Public Comment From John Ryan | EEOC_004882 - EEOC_004882 |
| 4373 | Public Comment From Jeff Coughlin | EEOC_004883 - EEOC_004883 |
| 4374 | Public Comment From Kelsey Barker | EEOC_004884 - EEOC_004884 |
| 4375 | Public Comment From Kathy Sokolowski | EEOC_004885 - EEOC_004885 |
| 4376 | Public Comment From Michael Novak | EEOC_004886 - EEOC_004886 |
| 4377 | Public Comment From Debra Scott | EEOC_004887 - EEOC_004887 |
| 4378 | Public Comment From Phil Bail | EEOC_004888 - EEOC_004888 |
| 4379 | Public Comment From Jason Castor | EEOC_004889 - EEOC_004889 |
| 4380 | Public Comment From Nancy Tomsic | EEOC_004890 - EEOC_004890 |
| 4381 | Public Comment From Mark Manno | EEOC_004891 - EEOC_004891 |
| 4382 | Public Comment From Zachary Robb | EEOC_004892 - EEOC_004892 |
| 4383 | Public Comment From Matthew Gleber | EEOC_004893 - EEOC_004893 |
| 4384 | Public Comment From Larry Masonbrink | EEOC_004894 - EEOC_004894 |
| 4385 | Public Comment From Eric Barger | EEOC_004895 - EEOC_004895 |
| 4386 | Public Comment From Tam Schwab | EEOC_004896 - EEOC_004896 |
| 4387 | Public Comment From Kathy Woltjer | EEOC_004897 - EEOC_004897 |

| 4388 | Public Comment From Mary Gundling | EEOC_004898 - EEOC_004898 |
|------|-----------------------------------|---------------------------|
| 4389 | Public Comment From Mario Saldana | EEOC_004899 - EEOC_004899 |
| 4390 | Public Comment From Carrie Anderson | EEOC_004900 - EEOC_004900 |
| 4391 | Public Comment From Cat Quinn | EEOC_004901 - EEOC_004901 |
| 4392 | Public Comment From Mary McNamara | EEOC_004902 - EEOC_004902 |
| 4393 | Public Comment From Mildred Hjerpe | EEOC_004903 - EEOC_004903 |
| 4394 | Public Comment From John Federer | EEOC_004904 - EEOC_004904 |
| 4395 | Public Comment From Kimberly Perry | EEOC_004905 - EEOC_004905 |
| 4396 | Public Comment From Jonathan Falco | EEOC_004906 - EEOC_004906 |
| 4397 | Public Comment From Margaret Krikawa | EEOC_004907 - EEOC_004907 |
| 4398 | Public Comment From Leslie Salazar | EEOC_004908 - EEOC_004908 |
| 4399 | Public Comment From Kathleen Johnson | EEOC_004909 - EEOC_004909 |
| 4400 | Public Comment From Sandra Schaetz | EEOC_004910 - EEOC_004910 |
| 4401 | Public Comment From Robin Hamula | EEOC_004911 - EEOC_004911 |
| 4402 | Public Comment From Ruby Dlugosz | EEOC_004912 - EEOC_004912 |
| 4403 | Public Comment From Ana Ramos | EEOC_004913 - EEOC_004913 |
| 4404 | Public Comment From Vincent Boyle | EEOC_004914 - EEOC_004914 |
| 4405 | Public Comment From Loretta Frye | EEOC_004915 - EEOC_004915 |
| 4406 | Public Comment From Eleanor Estacio | EEOC_004916 - EEOC_004916 |
| 4407 | Public Comment From Kathy Wood | EEOC_004917 - EEOC_004917 |
| 4408 | Public Comment From Curtiss Sheldn | EEOC_004918 - EEOC_004919 |

| 4409 | Public Comment From Patrick Brown | EEOC_004920 - EEOC_004920 |
|------|-----------------------------------|---------------------------|
| 4410 | Public Comment From Elizabeth VinZant | EEOC_004921 - EEOC_004921 |
| 4411 | Public Comment From Gerard Campa | EEOC_004922 - EEOC_004922 |
| 4412 | Public Comment From Gary Rommelfanger | EEOC_004923 - EEOC_004923 |
| 4413 | Public Comment From Nick Frascino | EEOC_004924 - EEOC_004924 |
| 4414 | Public Comment From Tony Orthober | EEOC_004925 - EEOC_004925 |
| 4415 | Public Comment From Mary Brockman | EEOC_004926 - EEOC_004926 |
| 4416 | Public Comment From Diane Hilger | EEOC_004927 - EEOC_004927 |
| 4417 | Public Comment From Colin Tansey | EEOC_004928 - EEOC_004928 |
| 4418 | Public Comment From Heidi Schmitz | EEOC_004929 - EEOC_004929 |
| 4419 | Public Comment From Staci Ambrose | EEOC_004930 - EEOC_004930 |
| 4420 | Public Comment From Tori Nunn | EEOC_004931 - EEOC_004931 |
| 4421 | Public Comment From Paula Miller | EEOC_004932 - EEOC_004932 |
| 4422 | Public Comment From Brenda Simmons | EEOC_004933 - EEOC_004933 |
| 4423 | Public Comment From Bob Ramseth | EEOC_004934 - EEOC_004934 |
| 4424 | Public Comment From Steve Elias | EEOC_004935 - EEOC_004935 |
| 4425 | Public Comment From Susang-Talamo Family | EEOC_004936 - EEOC_004936 |
| 4426 | Public Comment From Diane Chancey | EEOC_004937 - EEOC_004937 |
| 4427 | Public Comment From Bill O'Brien | EEOC_004938 - EEOC_004938 |
| 4428 | Public Comment From Charles Miggins | EEOC_004939 - EEOC_004939 |
| 4429 | Public Comment From Catherine Griffiths | EEOC_004940 - EEOC_004940 |

| 4430 | Public Comment From JoAnn Sallade | EEOC_004941 - EEOC_004941 |
|---|---|---|
| 4431 | Public Comment From Kevin Abshire | EEOC_004942 - EEOC_004942 |
| 4432 | Public Comment From Maureen Boland | EEOC_004943 - EEOC_004943 |
| 4433 | Public Comment From Nancy Brigman | EEOC_004944 - EEOC_004944 |
| 4434 | Public Comment From Daun Dunlap | EEOC_004945 - EEOC_004945 |
| 4435 | Public Comment From Susan Schank | EEOC_004946 - EEOC_004946 |
| 4436 | Public Comment From Angie Wilson | EEOC_004947 - EEOC_004947 |
| 4437 | Public Comment From Jean McGrath | EEOC_004948 - EEOC_004948 |
| 4438 | Public Comment From Edward Swann III | EEOC_004949 - EEOC_004949 |
| 4439 | Public Comment From Mark Norton | EEOC_004950 - EEOC_004950 |
| 4440 | Public Comment From Nathanael Block | EEOC_004951 - EEOC_004951 |
| 4441 | Public Comment From Gail Ryberg | EEOC_004952 - EEOC_004952 |
| 4442 | Public Comment From JoAn Burk | EEOC_004953 - EEOC_004953 |
| 4443 | Public Comment From Deborah Schaefer | EEOC_004954 - EEOC_004954 |
| 4444 | Public Comment From Alicia FELIBERTY | EEOC_004955 - EEOC_004955 |
| 4445 | Public Comment From Simeon Panagatos | EEOC_004956 - EEOC_004956 |
| 4446 | Public Comment From Kathleen Saggio | EEOC_004957 - EEOC_004957 |
| 4447 | Public Comment From E Rottman | EEOC_004958 - EEOC_004958 |
| 4448 | Public Comment From Bob and Carolyn Skarke | EEOC_004959 - EEOC_004959 |
| 4449 | Public Comment From David Leal Jr. | EEOC_004960 - EEOC_004960 |
| 4450 | Public Comment From Joseph Gentili | EEOC_004961 - EEOC_004961 |

| 4451 | Public Comment From Barbara Nicolosi | EEOC_004962 - EEOC_004962 |
| 4452 | Public Comment From Kate Schabbing | EEOC_004963 - EEOC_004963 |
| 4453 | Public Comment From Wayne Rheaume | EEOC_004964 - EEOC_004964 |
| 4454 | Public Comment From Peter Burg | EEOC_004965 - EEOC_004965 |
| 4455 | Public Comment From Christine Freeman | EEOC_004966 - EEOC_004966 |
| 4456 | Public Comment From Sam Terracina | EEOC_004967 - EEOC_004967 |
| 4457 | Public Comment From Judith Kooyman | EEOC_004968 - EEOC_004968 |
| 4458 | Public Comment From Bernadette Hensen | EEOC_004969 - EEOC_004969 |
| 4459 | Public Comment From Joseph Simich | EEOC_004970 - EEOC_004970 |
| 4460 | Public Comment From Sheri Kalb | EEOC_004971 - EEOC_004971 |
| 4461 | Public Comment From Lucille Lailhengue | EEOC_004972 - EEOC_004972 |
| 4462 | Public Comment From Patricia Swanson | EEOC_004973 - EEOC_004973 |
| 4463 | Public Comment From Gregg Gerdich | EEOC_004974 - EEOC_004974 |
| 4464 | Public Comment From Sean Fleming | EEOC_004975 - EEOC_004975 |
| 4465 | Public Comment From Janet Neubauer | EEOC_004976 - EEOC_004976 |
| 4466 | Public Comment From Mary Hom | EEOC_004977 - EEOC_004977 |
| 4467 | Public Comment From John Brighenti | EEOC_004978 - EEOC_004978 |
| 4468 | Public Comment From James Maloney | EEOC_004979 - EEOC_004979 |
| 4469 | Public Comment From Andrew McSparron | EEOC_004980 - EEOC_004980 |
| 4470 | Public Comment From Myron Ewy | EEOC_004981 - EEOC_004981 |
| 4471 | Public Comment From Kay Allen | EEOC_004982 - EEOC_004982 |

| 4472 | Public Comment From Monica Lagos | EEOC_004983 - EEOC_004983 |
|------|----------------------------------|---------------------------|
| 4473 | Public Comment From Candy Prietsch | EEOC_004984 - EEOC_004984 |
| 4474 | Public Comment From Virginia Russell | EEOC_004985 - EEOC_004985 |
| 4475 | Public Comment From Tracy Brophy | EEOC_004986 - EEOC_004986 |
| 4476 | Public Comment From Janet Bower | EEOC_004987 - EEOC_004987 |
| 4477 | Public Comment From Patricia Neuberger | EEOC_004988 - EEOC_004988 |
| 4478 | Public Comment From Richard Schmidt | EEOC_004989 - EEOC_004989 |
| 4479 | Public Comment From Susan Wurtz | EEOC_004990 - EEOC_004990 |
| 4480 | Public Comment From Michael Gatson | EEOC_004991 - EEOC_004991 |
| 4481 | Public Comment From Christina Saputo | EEOC_004992 - EEOC_004992 |
| 4482 | Public Comment From Ronald Lougheed | EEOC_004993 - EEOC_004993 |
| 4483 | Public Comment From Ann Bartlett | EEOC_004994 - EEOC_004994 |
| 4484 | Public Comment From Cathy Barnebey | EEOC_004995 - EEOC_004995 |
| 4485 | Public Comment From Theresa Flax | EEOC_004996 - EEOC_004996 |
| 4486 | Public Comment From Christine MacDonagh | EEOC_004997 - EEOC_004997 |
| 4487 | Public Comment From Roland Schriever | EEOC_004998 - EEOC_004998 |
| 4488 | Public Comment From M Beck | EEOC_004999 - EEOC_004999 |
| 4489 | Public Comment From Kathleen Kilkenny | EEOC_005000 - EEOC_005000 |
| 4490 | Public Comment From Judi Johnson | EEOC_005001 - EEOC_005001 |
| 4491 | Public Comment From Mead Babcock | EEOC_005002 - EEOC_005002 |
| 4492 | Public Comment From Patricia Becker | EEOC_005003 - EEOC_005003 |

| 4493 | Public Comment From Sharon Duncan | EEOC_005004 - EEOC_005004 |
|------|-----------------------------------|---------------------------|
| 4494 | Public Comment From John Mitiguy | EEOC_005005 - EEOC_005005 |
| 4495 | Public Comment From Mark Duguay | EEOC_005006 - EEOC_005006 |
| 4496 | Public Comment From Maria Casto | EEOC_005007 - EEOC_005007 |
| 4497 | Public Comment From Robert Trafecanty | EEOC_005008 - EEOC_005008 |
| 4498 | Public Comment From Terry Folkers | EEOC_005009 - EEOC_005009 |
| 4499 | Public Comment From Cynthia Besmer | EEOC_005010 - EEOC_005011 |
| 4500 | Public Comment From Blanche Hefner | EEOC_005012 - EEOC_005012 |
| 4501 | Public Comment From Ronald Motycka | EEOC_005013 - EEOC_005013 |
| 4502 | Public Comment From Catherine Robert | EEOC_005014 - EEOC_005014 |
| 4503 | Public Comment From Paul Dahms | EEOC_005015 - EEOC_005015 |
| 4504 | Public Comment From Josephine Black | EEOC_005016 - EEOC_005016 |
| 4505 | Public Comment From Diane Hollowell | EEOC_005017 - EEOC_005017 |
| 4506 | Public Comment From Mary Ann Kent | EEOC_005018 - EEOC_005018 |
| 4507 | Public Comment From Avis Fletcher | EEOC_005019 - EEOC_005019 |
| 4508 | Public Comment From Robert Hirsch | EEOC_005020 - EEOC_005020 |
| 4509 | Public Comment From Frank Kline | EEOC_005021 - EEOC_005021 |
| 4510 | Public Comment From Rosemary Pluto | EEOC_005022 - EEOC_005022 |
| 4511 | Public Comment From Brian Buesker | EEOC_005023 - EEOC_005023 |
| 4512 | Public Comment From Jamie Ligan | EEOC_005024 - EEOC_005024 |
| 4513 | Public Comment From Joe Marti | EEOC_005025 - EEOC_005025 |

| 4514 | Public Comment From Diane Harris | EEOC_005026 - EEOC_005026 |
| 4515 | Public Comment From Matthew Hartley | EEOC_005027 - EEOC_005027 |
| 4516 | Public Comment From Valerie Byrnes | EEOC_005028 - EEOC_005028 |
| 4517 | Public Comment From Carl Schultz | EEOC_005029 - EEOC_005029 |
| 4518 | Public Comment From Terrie Hunter | EEOC_005030 - EEOC_005030 |
| 4519 | Public Comment From Rick Terwilliger | EEOC_005031 - EEOC_005031 |
| 4520 | Public Comment From Zach Steffes | EEOC_005032 - EEOC_005032 |
| 4521 | Public Comment From Catherine Budsock | EEOC_005033 - EEOC_005033 |
| 4522 | Public Comment From Howard Menke | EEOC_005034 - EEOC_005034 |
| 4523 | Public Comment From Peter McGuine | EEOC_005035 - EEOC_005035 |
| 4524 | Public Comment From Theresa Asselin | EEOC_005036 - EEOC_005036 |
| 4525 | Public Comment From Michelle Nielson | EEOC_005037 - EEOC_005037 |
| 4526 | Public Comment From John Hegarty | EEOC_005038 - EEOC_005038 |
| 4527 | Public Comment From John Chandley | EEOC_005039 - EEOC_005039 |
| 4528 | Public Comment From Mark Karafa | EEOC_005040 - EEOC_005040 |
| 4529 | Public Comment From Mary Dixon | EEOC_005041 - EEOC_005041 |
| 4530 | Public Comment From Mary Beth Crowe | EEOC_005042 - EEOC_005042 |
| 4531 | Public Comment From Lois Steyer | EEOC_005043 - EEOC_005043 |
| 4532 | Public Comment From Kathleen Seitz | EEOC_005044 - EEOC_005044 |
| 4533 | Public Comment From Sara Pantazes | EEOC_005045 - EEOC_005045 |
| 4534 | Public Comment From Brian Hoyer | EEOC_005046 - EEOC_005046 |

| 4535 | Public Comment From Jessica Stack | EEOC_005047 - EEOC_005047 |
|------|-----------------------------------|---------------------------|
| 4536 | Public Comment From Milbert Groneck | EEOC_005048 - EEOC_005048 |
| 4537 | Public Comment From Eileen Schroeder | EEOC_005049 - EEOC_005049 |
| 4538 | Public Comment From Jill Demanski | EEOC_005050 - EEOC_005050 |
| 4539 | Public Comment From Michael Garrett | EEOC_005051 - EEOC_005051 |
| 4540 | Public Comment From Logan Wolfe | EEOC_005052 - EEOC_005052 |
| 4541 | Public Comment From Carol Dwyer | EEOC_005053 - EEOC_005053 |
| 4542 | Public Comment From Mark Ippolito | EEOC_005054 - EEOC_005054 |
| 4543 | Public Comment From Sheila Turbet | EEOC_005055 - EEOC_005055 |
| 4544 | Public Comment From David Reising | EEOC_005056 - EEOC_005056 |
| 4545 | Public Comment From Norma Beltrami | EEOC_005057 - EEOC_005057 |
| 4546 | Public Comment From Theresa Jolley | EEOC_005058 - EEOC_005058 |
| 4547 | Public Comment From Dan Sanders | EEOC_005059 - EEOC_005059 |
| 4548 | Public Comment From Lenore Kaseman | EEOC_005060 - EEOC_005060 |
| 4549 | Public Comment From Jennifer Dollenger | EEOC_005061 - EEOC_005061 |
| 4550 | Public Comment From Deeann Klein | EEOC_005062 - EEOC_005062 |
| 4551 | Public Comment From Joan Bullock | EEOC_005063 - EEOC_005063 |
| 4552 | Public Comment From Rich Lavery | EEOC_005064 - EEOC_005064 |
| 4553 | Public Comment From Mary Casazza | EEOC_005065 - EEOC_005065 |
| 4554 | Public Comment From Marcie Aragon | EEOC_005066 - EEOC_005066 |
| 4555 | Public Comment From Janet Dixon | EEOC_005067 - EEOC_005067 |

| 4556 | Public Comment From Julie Aronson | EEOC_005068 - EEOC_005068 |
|------|-----------------------------------|---------------------------|
| 4557 | Public Comment From Mary Hom | EEOC_005069 - EEOC_005069 |
| 4558 | Public Comment From David McCoy | EEOC_005070 - EEOC_005070 |
| 4559 | Public Comment From Barb Schantz | EEOC_005071 - EEOC_005071 |
| 4560 | Public Comment From Patricia Stelly | EEOC_005072 - EEOC_005072 |
| 4561 | Public Comment From Robert Thornton | EEOC_005073 - EEOC_005073 |
| 4562 | Public Comment From Willard Hemsworth II | EEOC_005074 - EEOC_005074 |
| 4563 | Public Comment From Barb Watry | EEOC_005075 - EEOC_005075 |
| 4564 | Public Comment From Karen Eulberg | EEOC_005076 - EEOC_005076 |
| 4565 | Public Comment From Lou Oberhaus | EEOC_005077 - EEOC_005077 |
| 4566 | Public Comment From Janice Rathman | EEOC_005078 - EEOC_005078 |
| 4567 | Public Comment From Diane Wieck | EEOC_005079 - EEOC_005079 |
| 4568 | Public Comment From Karin Justin | EEOC_005080 - EEOC_005080 |
| 4569 | Public Comment From Mary Kolb | EEOC_005081 - EEOC_005081 |
| 4570 | Public Comment From Carol Bell | EEOC_005082 - EEOC_005082 |
| 4571 | Public Comment From Lori Stevens | EEOC_005083 - EEOC_005083 |
| 4572 | Public Comment From Pillion Linda | EEOC_005084 - EEOC_005084 |
| 4573 | Public Comment From Ronald Rolling | EEOC_005085 - EEOC_005085 |
| 4574 | Public Comment From Mark Timblin | EEOC_005086 - EEOC_005086 |
| 4575 | Public Comment From Rosemarie Wood | EEOC_005087 - EEOC_005087 |
| 4576 | Public Comment From Rosie Contreras | EEOC_005088 - EEOC_005088 |

| 4577 | Public Comment From Ernest Pagliaro | EEOC_005089 - EEOC_005089 |
|------|--------------------------------------|----------------------------|
| 4578 | Public Comment From Penny Russick | EEOC_005090 - EEOC_005090 |
| 4579 | Public Comment From Alex Barker | EEOC_005091 - EEOC_005091 |
| 4580 | Public Comment From John Olcott | EEOC_005092 - EEOC_005092 |
| 4581 | Public Comment From Steve Bush | EEOC_005093 - EEOC_005093 |
| 4582 | Public Comment From Howard Postel | EEOC_005094 - EEOC_005094 |
| 4583 | Public Comment From Paul Aulisio | EEOC_005095 - EEOC_005095 |
| 4584 | Public Comment From Michael Churchill | EEOC_005096 - EEOC_005096 |
| 4585 | Public Comment From Lori Johnson | EEOC_005097 - EEOC_005097 |
| 4586 | Public Comment From Jacqueline McCoy | EEOC_005098 - EEOC_005098 |
| 4587 | Public Comment From Elaine Harrop | EEOC_005099 - EEOC_005099 |
| 4588 | Public Comment From William Lozito | EEOC_005100 - EEOC_005100 |
| 4589 | Public Comment From William Fremgen | EEOC_005101 - EEOC_005101 |
| 4590 | Public Comment From Rosa Kates | EEOC_005102 - EEOC_005102 |
| 4591 | Public Comment From Julayne Maher | EEOC_005103 - EEOC_005103 |
| 4592 | Public Comment From Donna Heim | EEOC_005104 - EEOC_005104 |
| 4593 | Public Comment From Karen Rizzo | EEOC_005105 - EEOC_005105 |
| 4594 | Public Comment From Debra Dunn | EEOC_005106 - EEOC_005106 |
| 4595 | Public Comment From Nathan Franke | EEOC_005107 - EEOC_005107 |
| 4596 | Public Comment From Lynnette Martinez | EEOC_005108 - EEOC_005108 |
| 4597 | Public Comment From Christine Gee | EEOC_005109 - EEOC_005109 |

| 4598 | Public Comment From Mary Snyder | EEOC_005110 - EEOC_005110 |
|------|--------------------------------|---------------------------|
| 4599 | Public Comment From Candace Huerta | EEOC_005111 - EEOC_005111 |
| 4600 | Public Comment From Sandi Novinger | EEOC_005112 - EEOC_005112 |
| 4601 | Public Comment From Judy Hutchens | EEOC_005113 - EEOC_005113 |
| 4602 | Public Comment From Michael and Kim Charles | EEOC_005114 - EEOC_005114 |
| 4603 | Public Comment From Robert badger | EEOC_005115 - EEOC_005115 |
| 4604 | Public Comment From Mary Farver | EEOC_005116 - EEOC_005116 |
| 4605 | Public Comment From Conrad Wojnar | EEOC_005117 - EEOC_005117 |
| 4606 | Public Comment From Michael Swift | EEOC_005118 - EEOC_005118 |
| 4607 | Public Comment From John Byers | EEOC_005119 - EEOC_005119 |
| 4608 | Public Comment From John Provost | EEOC_005120 - EEOC_005120 |
| 4609 | Public Comment From Ed Olsen | EEOC_005121 - EEOC_005121 |
| 4610 | Public Comment From Gneal Trevethan | EEOC_005122 - EEOC_005122 |
| 4611 | Public Comment From Agnes Marko | EEOC_005123 - EEOC_005123 |
| 4612 | Public Comment From Alan Sherbin | EEOC_005124 - EEOC_005124 |
| 4613 | Public Comment From Henry Heim | EEOC_005125 - EEOC_005125 |
| 4614 | Public Comment From Mary Glenn | EEOC_005126 - EEOC_005126 |
| 4615 | Public Comment From Lisa Cluver | EEOC_005127 - EEOC_005127 |
| 4616 | Public Comment From Laura Sullivan | EEOC_005128 - EEOC_005128 |
| 4617 | Public Comment From Irene Campbell | EEOC_005129 - EEOC_005129 |
| 4618 | Public Comment From Jim Connors | EEOC_005130 - EEOC_005130 |

| 4619 | Public Comment From Jill Arteaga | EEOC_005131 - EEOC_005131 |
|------|----------------------------------|---------------------------|
| 4620 | Public Comment From Marta McGrath | EEOC_005132 - EEOC_005132 |
| 4621 | Public Comment From Gail Provencher | EEOC_005133 - EEOC_005133 |
| 4622 | Public Comment From Kelli Moses | EEOC_005134 - EEOC_005134 |
| 4623 | Public Comment From Ricky Mathews | EEOC_005135 - EEOC_005135 |
| 4624 | Public Comment From Sean Haefner | EEOC_005136 - EEOC_005136 |
| 4625 | Public Comment From Rebecca Miller | EEOC_005137 - EEOC_005137 |
| 4626 | Public Comment From Jamie Pachciarz | EEOC_005138 - EEOC_005138 |
| 4627 | Public Comment From Georgina Vastola | EEOC_005139 - EEOC_005139 |
| 4628 | Public Comment From Helen Birkett | EEOC_005140 - EEOC_005140 |
| 4629 | Public Comment From Hannah Piekarczyk | EEOC_005141 - EEOC_005141 |
| 4630 | Public Comment From Corrissa Avery | EEOC_005142 - EEOC_005142 |
| 4631 | Public Comment From Ed Hickey | EEOC_005143 - EEOC_005143 |
| 4632 | Public Comment From Chris Tarantino | EEOC_005144 - EEOC_005144 |
| 4633 | Public Comment From Mary Jane Jacoby | EEOC_005145 - EEOC_005145 |
| 4634 | Public Comment From Bruce Kuhle | EEOC_005146 - EEOC_005146 |
| 4635 | Public Comment From Patricia Peterson | EEOC_005147 - EEOC_005147 |
| 4636 | Public Comment From Kathrin Fowler | EEOC_005148 - EEOC_005148 |
| 4637 | Public Comment From Lorena Rodriguez | EEOC_005149 - EEOC_005149 |
| 4638 | Public Comment From Sandy Crews | EEOC_005150 - EEOC_005150 |
| 4639 | Public Comment From Dennis Weiss | EEOC_005151 - EEOC_005151 |

| 4640 | Public Comment From Karen Atwell | EEOC_005152 - EEOC_005152 |
| 4641 | Public Comment From Colleen Thoresen | EEOC_005153 - EEOC_005153 |
| 4642 | Public Comment From Carl Sutton | EEOC_005154 - EEOC_005154 |
| 4643 | Public Comment From Elaine Croteau | EEOC_005155 - EEOC_005155 |
| 4644 | Public Comment From Mary Beth Thomas | EEOC_005156 - EEOC_005156 |
| 4645 | Public Comment From Robert DelMese | EEOC_005157 - EEOC_005157 |
| 4646 | Public Comment From Alaina Rodkey | EEOC_005158 - EEOC_005158 |
| 4647 | Public Comment From Deanne Alton | EEOC_005159 - EEOC_005159 |
| 4648 | Public Comment From Michelle Schofield | EEOC_005160 - EEOC_005160 |
| 4649 | Public Comment From Janet Wilson | EEOC_005161 - EEOC_005161 |
| 4650 | Public Comment From Ashley David | EEOC_005162 - EEOC_005162 |
| 4651 | Public Comment From Margaret Engelhardt | EEOC_005163 - EEOC_005163 |
| 4652 | Public Comment From Steve Harkins | EEOC_005164 - EEOC_005164 |
| 4653 | Public Comment From Josephine Steele | EEOC_005165 - EEOC_005165 |
| 4654 | Public Comment From Mary Perry | EEOC_005166 - EEOC_005166 |
| 4655 | Public Comment From Rachel Reisner | EEOC_005167 - EEOC_005167 |
| 4656 | Public Comment From PD Hinojos | EEOC_005168 - EEOC_005168 |
| 4657 | Public Comment From Patricia Rando | EEOC_005169 - EEOC_005169 |
| 4658 | Public Comment From Jennifer Thompson | EEOC_005170 - EEOC_005170 |
| 4659 | Public Comment From Joseph Getchel | EEOC_005171 - EEOC_005171 |
| 4660 | Public Comment From Rodsemary Houghton | EEOC_005172 - EEOC_005172 |

| 4661 | Public Comment From Carol Fay | EEOC_005173 - EEOC_005173 |
| 4662 | Public Comment From William Flesch | EEOC_005174 - EEOC_005174 |
| 4663 | Public Comment From Greta McDonough | EEOC_005175 - EEOC_005175 |
| 4664 | Public Comment From Kathleen Hunter | EEOC_005176 - EEOC_005176 |
| 4665 | Public Comment From Yvonne Cullom | EEOC_005177 - EEOC_005177 |
| 4666 | Public Comment From Terri Johnson | EEOC_005178 - EEOC_005178 |
| 4667 | Public Comment From Taryn Dicus | EEOC_005179 - EEOC_005179 |
| 4668 | Public Comment From Lorraine Brown | EEOC_005180 - EEOC_005180 |
| 4669 | Public Comment From Gianna Curiazza | EEOC_005181 - EEOC_005181 |
| 4670 | Public Comment From Stephen Guelda | EEOC_005182 - EEOC_005182 |
| 4671 | Public Comment From Marie Findrick | EEOC_005183 - EEOC_005183 |
| 4672 | Public Comment From Daniel Janiga | EEOC_005184 - EEOC_005184 |
| 4673 | Public Comment From Ramon Rodriguez | EEOC_005185 - EEOC_005185 |
| 4674 | Public Comment From Alan and Pam Pickett | EEOC_005186 - EEOC_005186 |
| 4675 | Public Comment From Mary Burns-Coral | EEOC_005187 - EEOC_005187 |
| 4676 | Public Comment From Helen Herbst | EEOC_005188 - EEOC_005188 |
| 4677 | Public Comment From Samuel T Barker | EEOC_005189 - EEOC_005189 |
| 4678 | Public Comment From Michele Gilsenan | EEOC_005190 - EEOC_005190 |
| 4679 | Public Comment From Leann Christopherson | EEOC_005191 - EEOC_005191 |
| 4680 | Public Comment From Pat Suszek | EEOC_005192 - EEOC_005192 |
| 4681 | Public Comment From Carol Koltz | EEOC_005193 - EEOC_005193 |

| 4682 | Public Comment From Karen Miller-Regnier | EEOC_005194 - EEOC_005194 |
|------|------------------------------------------|---------------------------|
| 4683 | Public Comment From John Richter | EEOC_005195 - EEOC_005195 |
| 4684 | Public Comment From Ann Zapf | EEOC_005196 - EEOC_005196 |
| 4685 | Public Comment From Patricia Drephal | EEOC_005197 - EEOC_005197 |
| 4686 | Public Comment From Susan Lione | EEOC_005198 - EEOC_005198 |
| 4687 | Public Comment From William Kuhn | EEOC_005199 - EEOC_005199 |
| 4688 | Public Comment From Fred Dumaplin | EEOC_005200 - EEOC_005200 |
| 4689 | Public Comment From Jennifer Donovan | EEOC_005201 - EEOC_005201 |
| 4690 | Public Comment From Mike Gilkey | EEOC_005202 - EEOC_005202 |
| 4691 | Public Comment From Susanne Moskalski | EEOC_005203 - EEOC_005203 |
| 4692 | Public Comment From Debra Meyers | EEOC_005204 - EEOC_005204 |
| 4693 | Public Comment From Kara Chavey | EEOC_005205 - EEOC_005205 |
| 4694 | Public Comment From Lori Militello | EEOC_005206 - EEOC_005206 |
| 4695 | Public Comment From Ellen & Ken Weis | EEOC_005207 - EEOC_005207 |
| 4696 | Public Comment From Erika Faber | EEOC_005208 - EEOC_005208 |
| 4697 | Public Comment From Cindy Leonard | EEOC_005209 - EEOC_005209 |
| 4698 | Public Comment From Ana Collins | EEOC_005210 - EEOC_005210 |
| 4699 | Public Comment From Dawn Jezowski | EEOC_005211 - EEOC_005211 |
| 4700 | Public Comment From Linda DeGraw | EEOC_005212 - EEOC_005212 |
| 4701 | Public Comment From Marijeanne Woodcock | EEOC_005213 - EEOC_005213 |
| 4702 | Public Comment From Susan Abing | EEOC_005214 - EEOC_005214 |

| 4703 | Public Comment From Jennifer Hartin | EEOC_005215 - EEOC_005215 |
|------|-------------------------------------|---------------------------|
| 4704 | Public Comment From Mary Spak | EEOC_005216 - EEOC_005216 |
| 4705 | Public Comment From Jeanne Bishop | EEOC_005217 - EEOC_005217 |
| 4706 | Public Comment From Thomas Jordan | EEOC_005218 - EEOC_005218 |
| 4707 | Public Comment From Kathi Van Liew | EEOC_005219 - EEOC_005219 |
| 4708 | Public Comment From Genni Pereira | EEOC_005220 - EEOC_005220 |
| 4709 | Public Comment From Natasha Combs | EEOC_005221 - EEOC_005221 |
| 4710 | Public Comment From Barb Karel | EEOC_005222 - EEOC_005222 |
| 4711 | Public Comment From Robert Melzer | EEOC_005223 - EEOC_005223 |
| 4712 | Public Comment From Marilyn Hammersley | EEOC_005224 - EEOC_005224 |
| 4713 | Public Comment From Anne Jordan | EEOC_005225 - EEOC_005225 |
| 4714 | Public Comment From Mary Brandt | EEOC_005226 - EEOC_005226 |
| 4715 | Public Comment From Cynthia Colburn | EEOC_005227 - EEOC_005227 |
| 4716 | Public Comment From Neil Prewitt | EEOC_005228 - EEOC_005228 |
| 4717 | Public Comment From Michael Lucas | EEOC_005229 - EEOC_005229 |
| 4718 | Public Comment From Linda Hegarty | EEOC_005230 - EEOC_005230 |
| 4719 | Public Comment From Anita Bievenue | EEOC_005231 - EEOC_005231 |
| 4720 | Public Comment From Marianne Angelillo | EEOC_005232 - EEOC_005232 |
| 4721 | Public Comment From Margaret Duffy | EEOC_005233 - EEOC_005233 |
| 4722 | Public Comment From Sharon Browning | EEOC_005234 - EEOC_005234 |
| 4723 | Public Comment From Garry Burry | EEOC_005235 - EEOC_005235 |

| 4724 | Public Comment From Brenda Hemmelgarn | EEOC_005236 - EEOC_005236 |
|------|----------------------------------------|----------------------------|
| 4725 | Public Comment From Kip DuBois | EEOC_005237 - EEOC_005237 |
| 4726 | Public Comment From Sylvia Ryan | EEOC_005238 - EEOC_005238 |
| 4727 | Public Comment From Sharon DiPiazza | EEOC_005239 - EEOC_005239 |
| 4728 | Public Comment From Nancy Blomstrom | EEOC_005240 - EEOC_005240 |
| 4729 | Public Comment From Nita Moix | EEOC_005241 - EEOC_005241 |
| 4730 | Public Comment From Gayle Frandrup | EEOC_005242 - EEOC_005242 |
| 4731 | Public Comment From Mike Zenk | EEOC_005243 - EEOC_005243 |
| 4732 | Public Comment From Nancy Doherty | EEOC_005244 - EEOC_005244 |
| 4733 | Public Comment From Douglads Blevins | EEOC_005245 - EEOC_005245 |
| 4734 | Public Comment From Paul Autenrieb | EEOC_005246 - EEOC_005246 |
| 4735 | Public Comment From Judith Erl | EEOC_005247 - EEOC_005247 |
| 4736 | Public Comment From Karen Shields | EEOC_005248 - EEOC_005248 |
| 4737 | Public Comment From Margaret Iozzo | EEOC_005249 - EEOC_005249 |
| 4738 | Public Comment From Pamela Depies | EEOC_005250 - EEOC_005250 |
| 4739 | Public Comment From Pamela Turchi | EEOC_005251 - EEOC_005251 |
| 4740 | Public Comment From Kathryn Turk | EEOC_005252 - EEOC_005252 |
| 4741 | Public Comment From Jerry Eklund | EEOC_005253 - EEOC_005253 |
| 4742 | Public Comment From Gerrie Musicco | EEOC_005254 - EEOC_005254 |
| 4743 | Public Comment From Jackie Thompson | EEOC_005255 - EEOC_005255 |
| 4744 | Public Comment From Seida Wood | EEOC_005256 - EEOC_005256 |

| 4745 | Public Comment From Thomas Pruter | EEOC_005257 - EEOC_005257 |
|---|---|---|
| 4746 | Public Comment From Thomas Ryan | EEOC_005258 - EEOC_005258 |
| 4747 | Public Comment From David Brown | EEOC_005259 - EEOC_005259 |
| 4748 | Public Comment From Anne Mayhew | EEOC_005260 - EEOC_005260 |
| 4749 | Public Comment From Thomas Oswald | EEOC_005261 - EEOC_005261 |
| 4750 | Public Comment From Jeanmarie Schneider | EEOC_005262 - EEOC_005262 |
| 4751 | Public Comment From Monica Sieg | EEOC_005263 - EEOC_005263 |
| 4752 | Public Comment From Rachel Keating | EEOC_005264 - EEOC_005265 |
| 4753 | Public Comment From Rosemary Evans | EEOC_005266 - EEOC_005266 |
| 4754 | Public Comment From Jeff Hund | EEOC_005267 - EEOC_005267 |
| 4755 | Public Comment From Mark Napierkowski | EEOC_005268 - EEOC_005268 |
| 4756 | Public Comment From Lynda Tiefel | EEOC_005269 - EEOC_005269 |
| 4757 | Public Comment From Antonelle Chunka | EEOC_005270 - EEOC_005270 |
| 4758 | Public Comment From Linda Olson | EEOC_005271 - EEOC_005271 |
| 4759 | Public Comment From Ernesto Fernandez | EEOC_005272 - EEOC_005272 |
| 4760 | Public Comment From Michael Avila | EEOC_005273 - EEOC_005273 |
| 4761 | Public Comment From Robert Forbes | EEOC_005274 - EEOC_005274 |
| 4762 | Public Comment From Cheri Dellinger | EEOC_005275 - EEOC_005275 |
| 4763 | Public Comment From Ed Micucci | EEOC_005276 - EEOC_005276 |
| 4764 | Public Comment From Diane Kolks | EEOC_005277 - EEOC_005277 |
| 4765 | Public Comment From Elaine Goc | EEOC_005278 - EEOC_005278 |

| 4766 | Public Comment From Tom Tonique | EEOC_005279 - EEOC_005279 |
|------|--------------------------------|---------------------------|
| 4767 | Public Comment From Irene ORyanFox | EEOC_005280 - EEOC_005280 |
| 4768 | Public Comment From Edward Jasek | EEOC_005281 - EEOC_005281 |
| 4769 | Public Comment From Richard Bresky | EEOC_005282 - EEOC_005282 |
| 4770 | Public Comment From Barbara Parsons | EEOC_005283 - EEOC_005283 |
| 4771 | Public Comment From Gerard Smith | EEOC_005284 - EEOC_005284 |
| 4772 | Public Comment From Stella Seebold | EEOC_005285 - EEOC_005285 |
| 4773 | Public Comment From Paul Binotto | EEOC_005286 - EEOC_005286 |
| 4774 | Public Comment From Kathleen Weller | EEOC_005287 - EEOC_005287 |
| 4775 | Public Comment From Barbara McFaddem | EEOC_005288 - EEOC_005288 |
| 4776 | Public Comment From Bill Dunn Jr | EEOC_005289 - EEOC_005289 |
| 4777 | Public Comment From Christine Sonnentag | EEOC_005290 - EEOC_005290 |
| 4778 | Public Comment From Karen Tano | EEOC_005291 - EEOC_005291 |
| 4779 | Public Comment From Paul Oddenino | EEOC_005292 - EEOC_005292 |
| 4780 | Public Comment From Henrietta Pelster | EEOC_005293 - EEOC_005293 |
| 4781 | Public Comment From Sue Blomstrom | EEOC_005294 - EEOC_005294 |
| 4782 | Public Comment From John Elizalde | EEOC_005295 - EEOC_005295 |
| 4783 | Public Comment From Les Record | EEOC_005296 - EEOC_005297 |
| 4784 | Public Comment From Jan Lasch | EEOC_005298 - EEOC_005298 |
| 4785 | Public Comment From Beth White | EEOC_005299 - EEOC_005299 |
| 4786 | Public Comment From William Mueller | EEOC_005300 - EEOC_005300 |

| 4787 | Public Comment From Diane Naples | EEOC_005301 - EEOC_005301 |
|------|----------------------------------|---------------------------|
| 4788 | Public Comment From Maureen Heverly | EEOC_005302 - EEOC_005302 |
| 4789 | Public Comment From Sherry Glover | EEOC_005303 - EEOC_005303 |
| 4790 | Public Comment From Mary Miskimon | EEOC_005304 - EEOC_005304 |
| 4791 | Public Comment From Judith Lewis Arnold | EEOC_005305 - EEOC_005305 |
| 4792 | Public Comment From Eric Reelitz | EEOC_005306 - EEOC_005306 |
| 4793 | Public Comment From Eric Neal | EEOC_005307 - EEOC_005307 |
| 4794 | Public Comment From Philip Caterina | EEOC_005308 - EEOC_005308 |
| 4795 | Public Comment From Regina Carbonaro | EEOC_005309 - EEOC_005309 |
| 4796 | Public Comment From Debra Bisnette | EEOC_005310 - EEOC_005310 |
| 4797 | Public Comment From Forrest Trantham | EEOC_005311 - EEOC_005311 |
| 4798 | Public Comment From Bonnie Thibodeau | EEOC_005312 - EEOC_005312 |
| 4799 | Public Comment From Cheryl Perry | EEOC_005313 - EEOC_005313 |
| 4800 | Public Comment From Jodie Didier | EEOC_005314 - EEOC_005314 |
| 4801 | Public Comment From Suzette Burford | EEOC_005315 - EEOC_005315 |
| 4802 | Public Comment From Steve Dewell | EEOC_005316 - EEOC_005316 |
| 4803 | Public Comment From Marjory Gerard | EEOC_005317 - EEOC_005317 |
| 4804 | Public Comment From Tom Farrell | EEOC_005318 - EEOC_005318 |
| 4805 | Public Comment From Susan Peterson | EEOC_005319 - EEOC_005319 |
| 4806 | Public Comment From Agnese Raffaelli | EEOC_005320 - EEOC_005320 |
| 4807 | Public Comment From Anthony Gardella | EEOC_005321 - EEOC_005321 |

| 4808 | Public Comment From Carolyn Von Tersch | EEOC_005322 - EEOC_005322 |
| 4809 | Public Comment From Mark Mullaney | EEOC_005323 - EEOC_005323 |
| 4810 | Public Comment From Megan Moffit | EEOC_005324 - EEOC_005324 |
| 4811 | Public Comment From Kristin Young | EEOC_005325 - EEOC_005325 |
| 4812 | Public Comment From Eddie Kunzl | EEOC_005326 - EEOC_005326 |
| 4813 | Public Comment From Paige Soule | EEOC_005327 - EEOC_005327 |
| 4814 | Public Comment From Mark Hrabovsky | EEOC_005328 - EEOC_005328 |
| 4815 | Public Comment From Steven May | EEOC_005329 - EEOC_005329 |
| 4816 | Public Comment From Joan Stanton | EEOC_005330 - EEOC_005330 |
| 4817 | Public Comment From Steve Randall | EEOC_005331 - EEOC_005331 |
| 4818 | Public Comment From Nicole Visniski | EEOC_005332 - EEOC_005332 |
| 4819 | Public Comment From Matt Connors | EEOC_005333 - EEOC_005333 |
| 4820 | Public Comment From Bridget Baltuska | EEOC_005334 - EEOC_005334 |
| 4821 | Public Comment From Sarah Duncan | EEOC_005335 - EEOC_005335 |
| 4822 | Public Comment From Tom Nies | EEOC_005336 - EEOC_005336 |
| 4823 | Public Comment From Jim Fair | EEOC_005337 - EEOC_005337 |
| 4824 | Public Comment From Tara Rummel | EEOC_005338 - EEOC_005338 |
| 4825 | Public Comment From Carol Rogers | EEOC_005339 - EEOC_005339 |
| 4826 | Public Comment From Breanna Stemper | EEOC_005340 - EEOC_005340 |
| 4827 | Public Comment From William Bernier | EEOC_005341 - EEOC_005341 |
| 4828 | Public Comment From Doreen Ciancaglini | EEOC_005342 - EEOC_005342 |

| 4829 | Public Comment From Maricelle Garcia | EEOC_005343 - EEOC_005343 |
|------|--------------------------------------|---------------------------|
| 4830 | Public Comment From Robert Pietrowsky | EEOC_005344 - EEOC_005344 |
| 4831 | Public Comment From Lou Machuca | EEOC_005345 - EEOC_005345 |
| 4832 | Public Comment From Dorothy Kumon | EEOC_005346 - EEOC_005346 |
| 4833 | Public Comment From Christina Maus | EEOC_005347 - EEOC_005347 |
| 4834 | Public Comment From Brigid Boyd | EEOC_005348 - EEOC_005348 |
| 4835 | Public Comment From Louis Nudo | EEOC_005349 - EEOC_005349 |
| 4836 | Public Comment From Dennis Carazza | EEOC_005350 - EEOC_005350 |
| 4837 | Public Comment From Laura Z ambrano | EEOC_005351 - EEOC_005351 |
| 4838 | Public Comment From Paula Bobak | EEOC_005352 - EEOC_005352 |
| 4839 | Public Comment From Colleen Haubert | EEOC_005353 - EEOC_005353 |
| 4840 | Public Comment From Stacey Atwood | EEOC_005354 - EEOC_005354 |
| 4841 | Public Comment From Mary Luedke | EEOC_005355 - EEOC_005355 |
| 4842 | Public Comment From Jacqueline Goetz | EEOC_005356 - EEOC_005356 |
| 4843 | Public Comment From Gwen Coy | EEOC_005357 - EEOC_005357 |
| 4844 | Public Comment From Kathy Cory-Whitmyer | EEOC_005358 - EEOC_005358 |
| 4845 | Public Comment From Elaine Turowski | EEOC_005359 - EEOC_005359 |
| 4846 | Public Comment From Tom Craver | EEOC_005360 - EEOC_005360 |
| 4847 | Public Comment From Clare Magee | EEOC_005361 - EEOC_005361 |
| 4848 | Public Comment From Michael Mettler | EEOC_005362 - EEOC_005362 |
| 4849 | Public Comment From Allyson Schaaf | EEOC_005363 - EEOC_005363 |

| 4850 | Public Comment From Jill Butkus | EEOC_005364 - EEOC_005364 |
| 4851 | Public Comment From Marcia Moyer | EEOC_005365 - EEOC_005365 |
| 4852 | Public Comment From Karen Weiss | EEOC_005366 - EEOC_005366 |
| 4853 | Public Comment From Annette Setterholm | EEOC_005367 - EEOC_005367 |
| 4854 | Public Comment From Antoinette Kelleher | EEOC_005368 - EEOC_005368 |
| 4855 | Public Comment From Dan O'Connell | EEOC_005369 - EEOC_005369 |
| 4856 | Public Comment From Mark Wolf | EEOC_005370 - EEOC_005370 |
| 4857 | Public Comment From Sarah Lonardo | EEOC_005371 - EEOC_005371 |
| 4858 | Public Comment From Cornelius Kane | EEOC_005372 - EEOC_005372 |
| 4859 | Public Comment From Christina Burke | EEOC_005373 - EEOC_005373 |
| 4860 | Public Comment From Maureen Heilbrun | EEOC_005374 - EEOC_005374 |
| 4861 | Public Comment From John Callewaert | EEOC_005375 - EEOC_005375 |
| 4862 | Public Comment From Gerardo Gonzalez | EEOC_005376 - EEOC_005376 |
| 4863 | Public Comment From Marilyn Camden | EEOC_005377 - EEOC_005377 |
| 4864 | Public Comment From Richard Herlein | EEOC_005378 - EEOC_005378 |
| 4865 | Public Comment From Mary Lynn Drexler | EEOC_005379 - EEOC_005379 |
| 4866 | Public Comment From Diana Tapelt | EEOC_005380 - EEOC_005380 |
| 4867 | Public Comment From Lorraine Richard | EEOC_005381 - EEOC_005381 |
| 4868 | Public Comment From Yolanda Leavy | EEOC_005382 - EEOC_005382 |
| 4869 | Public Comment From Kate Roehl | EEOC_005383 - EEOC_005383 |
| 4870 | Public Comment From Trevor Gruenewald | EEOC_005384 - EEOC_005384 |

| 4871 | Public Comment From Pay Jansen | EEOC_005385 - EEOC_005385 |
| 4872 | Public Comment From Deena Silke | EEOC_005386 - EEOC_005386 |
| 4873 | Public Comment From Loran Wappes | EEOC_005387 - EEOC_005387 |
| 4874 | Public Comment From Lora Lyons | EEOC_005388 - EEOC_005388 |
| 4875 | Public Comment From Michael Martini | EEOC_005389 - EEOC_005389 |
| 4876 | Public Comment From Mary Gibbs | EEOC_005390 - EEOC_005390 |
| 4877 | Public Comment From Richard Reis | EEOC_005391 - EEOC_005391 |
| 4878 | Public Comment From Marilyn Antonini | EEOC_005392 - EEOC_005392 |
| 4879 | Public Comment From Lonnie Warner | EEOC_005393 - EEOC_005393 |
| 4880 | Public Comment From Gloria Gochenour | EEOC_005394 - EEOC_005394 |
| 4881 | Public Comment From Kelly Bateson | EEOC_005395 - EEOC_005395 |
| 4882 | Public Comment From Donald Henze | EEOC_005396 - EEOC_005396 |
| 4883 | Public Comment From Robby cooper | EEOC_005397 - EEOC_005397 |
| 4884 | Public Comment From Jean Appleman | EEOC_005398 - EEOC_005398 |
| 4885 | Public Comment From Margaret Ondersma | EEOC_005399 - EEOC_005399 |
| 4886 | Public Comment From Karen Bruskewicz | EEOC_005400 - EEOC_005400 |
| 4887 | Public Comment From Lori Martinez | EEOC_005401 - EEOC_005401 |
| 4888 | Public Comment From Jeffrey Mcgovern | EEOC_005402 - EEOC_005402 |
| 4889 | Public Comment From Barbara Fiedler | EEOC_005403 - EEOC_005403 |
| 4890 | Public Comment From William Major | EEOC_005404 - EEOC_005404 |
| 4891 | Public Comment From William Major | EEOC_005405 - EEOC_005405 |

| 4892 | Public Comment From Michael Brown | EEOC_005406 - EEOC_005406 |
|---|---|---|
| 4893 | Public Comment From Gregory Brown | EEOC_005407 - EEOC_005407 |
| 4894 | Public Comment From Timothy McConkey | EEOC_005408 - EEOC_005408 |
| 4895 | Public Comment From Edward Rylko | EEOC_005409 - EEOC_005409 |
| 4896 | Public Comment From Cathy Mielke | EEOC_005410 - EEOC_005410 |
| 4897 | Public Comment From Paul Poulin | EEOC_005411 - EEOC_005411 |
| 4898 | Public Comment From Stephen Jarvie | EEOC_005412 - EEOC_005412 |
| 4899 | Public Comment From Todd Young | EEOC_005413 - EEOC_005413 |
| 4900 | Public Comment From LaVern Kwapnioski | EEOC_005414 - EEOC_005414 |
| 4901 | Public Comment From Sandra Vineyard | EEOC_005415 - EEOC_005415 |
| 4902 | Public Comment From Jan Bush | EEOC_005416 - EEOC_005416 |
| 4903 | Public Comment From Rima Sidrys | EEOC_005417 - EEOC_005417 |
| 4904 | Public Comment From Sharon Rodriguez | EEOC_005418 - EEOC_005418 |
| 4905 | Public Comment From Wayne LACOMBE | EEOC_005419 - EEOC_005419 |
| 4906 | Public Comment From Maria Code | EEOC_005420 - EEOC_005420 |
| 4907 | Public Comment From Gail Artola | EEOC_005421 - EEOC_005421 |
| 4908 | Public Comment From Rachel McDade | EEOC_005422 - EEOC_005422 |
| 4909 | Public Comment From Richard Wright | EEOC_005423 - EEOC_005423 |
| 4910 | Public Comment From Karen King | EEOC_005424 - EEOC_005424 |
| 4911 | Public Comment From Beth Schulte | EEOC_005425 - EEOC_005425 |
| 4912 | Public Comment From Janice Hoeschler | EEOC_005426 - EEOC_005426 |

| 4913 | Public Comment From Marlene Rowe | EEOC_005427 - EEOC_005427 |
|------|----------------------------------|---------------------------|
| 4914 | Public Comment From Teresa Trantham | EEOC_005428 - EEOC_005428 |
| 4915 | Public Comment From Rebecca Plance | EEOC_005429 - EEOC_005429 |
| 4916 | Public Comment From David Hall | EEOC_005430 - EEOC_005430 |
| 4917 | Public Comment From Joel Stradtner | EEOC_005431 - EEOC_005431 |
| 4918 | Public Comment From Peter Jurich | EEOC_005432 - EEOC_005432 |
| 4919 | Public Comment From Lydia Pruneski | EEOC_005433 - EEOC_005433 |
| 4920 | Public Comment From Tiffany Farley | EEOC_005434 - EEOC_005434 |
| 4921 | Public Comment From William Baur | EEOC_005435 - EEOC_005435 |
| 4922 | Public Comment From Renee Piel | EEOC_005436 - EEOC_005436 |
| 4923 | Public Comment From Lorraine Trotter | EEOC_005437 - EEOC_005437 |
| 4924 | Public Comment From David Currie | EEOC_005438 - EEOC_005438 |
| 4925 | Public Comment From Tim Hasin | EEOC_005439 - EEOC_005439 |
| 4926 | Public Comment From Charles Jachim | EEOC_005440 - EEOC_005440 |
| 4927 | Public Comment From Charles Wasilewski | EEOC_005441 - EEOC_005441 |
| 4928 | Public Comment From Natalie Atkinson | EEOC_005442 - EEOC_005442 |
| 4929 | Public Comment From Greg Lente | EEOC_005443 - EEOC_005443 |
| 4930 | Public Comment From Cari Cassady | EEOC_005444 - EEOC_005444 |
| 4931 | Public Comment From Karen Aal- DiDomenico | EEOC_005445 - EEOC_005445 |
| 4932 | Public Comment From Patti Maxwell | EEOC_005446 - EEOC_005446 |
| 4933 | Public Comment From Karen Anderson | EEOC_005447 - EEOC_005447 |

| 4934 | Public Comment From Mark Brichacek | EEOC_005448 - EEOC_005448 |
|------|-------------------------------------|---------------------------|
| 4935 | Public Comment From Lisa Weinand | EEOC_005449 - EEOC_005449 |
| 4936 | Public Comment From Robert Goossens | EEOC_005450 - EEOC_005450 |
| 4937 | Public Comment From Jonathan Overby | EEOC_005451 - EEOC_005451 |
| 4938 | Public Comment From Richard Jones | EEOC_005452 - EEOC_005452 |
| 4939 | Public Comment From John Seaberg | EEOC_005453 - EEOC_005453 |
| 4940 | Public Comment From Lisa Baird | EEOC_005454 - EEOC_005454 |
| 4941 | Public Comment From Kim Keenan | EEOC_005455 - EEOC_005455 |
| 4942 | Public Comment From Marie Fordtner | EEOC_005456 - EEOC_005456 |
| 4943 | Public Comment From Ed Olsen | EEOC_005457 - EEOC_005457 |
| 4944 | Public Comment From Frank Conko | EEOC_005458 - EEOC_005458 |
| 4945 | Public Comment From Jamie Thelen | EEOC_005459 - EEOC_005459 |
| 4946 | Public Comment From Marjory Knecht | EEOC_005460 - EEOC_005460 |
| 4947 | Public Comment From Janel Ambroson | EEOC_005461 - EEOC_005461 |
| 4948 | Public Comment From George Hansen | EEOC_005462 - EEOC_005462 |
| 4949 | Public Comment From Robert McCormick | EEOC_005463 - EEOC_005463 |
| 4950 | Public Comment From Brad Newhouse | EEOC_005464 - EEOC_005464 |
| 4951 | Public Comment From DeVon Coolman | EEOC_005465 - EEOC_005465 |
| 4952 | Public Comment From Mary Vaudry | EEOC_005466 - EEOC_005466 |
| 4953 | Public Comment From Craig Tylski | EEOC_005467 - EEOC_005467 |
| 4954 | Public Comment From Thomas Fleming | EEOC_005468 - EEOC_005468 |

| 4955 | Public Comment From Susan Arns | EEOC_005469 - EEOC_005469 |
| 4956 | Public Comment From Carrie Jewett | EEOC_005470 - EEOC_005470 |
| 4957 | Public Comment From Paul Louisell | EEOC_005471 - EEOC_005471 |
| 4958 | Public Comment From Frank Rowles | EEOC_005472 - EEOC_005472 |
| 4959 | Public Comment From Dyane Roesel | EEOC_005473 - EEOC_005473 |
| 4960 | Public Comment From Kathryn Faville | EEOC_005474 - EEOC_005474 |
| 4961 | Public Comment From Diana Parkos | EEOC_005475 - EEOC_005475 |
| 4962 | Public Comment From Sylvia Hingle | EEOC_005476 - EEOC_005476 |
| 4963 | Public Comment From Paul Naranja | EEOC_005477 - EEOC_005477 |
| 4964 | Public Comment From Judy Edwards | EEOC_005478 - EEOC_005478 |
| 4965 | Public Comment From Rosemary Sanders | EEOC_005479 - EEOC_005479 |
| 4966 | Public Comment From Jeanne Rziha | EEOC_005480 - EEOC_005480 |
| 4967 | Public Comment From Reba Miller | EEOC_005481 - EEOC_005481 |
| 4968 | Public Comment From Leo Burkardt | EEOC_005482 - EEOC_005483 |
| 4969 | Public Comment From Vanessa Bast | EEOC_005484 - EEOC_005484 |
| 4970 | Public Comment From Linda Luman | EEOC_005485 - EEOC_005485 |
| 4971 | Public Comment From Suzanne Abdalla | EEOC_005486 - EEOC_005486 |
| 4972 | Public Comment From Karen Hales | EEOC_005487 - EEOC_005487 |
| 4973 | Public Comment From Barb Hinton | EEOC_005488 - EEOC_005488 |
| 4974 | Public Comment From Mary Glaser | EEOC_005489 - EEOC_005489 |
| 4975 | Public Comment From Barbara Swift | EEOC_005490 - EEOC_005490 |

| 4976 | Public Comment From Roger Devaney | EEOC_005491 - EEOC_005491 |
| 4977 | Public Comment From Joan Findle | EEOC_005492 - EEOC_005492 |
| 4978 | Public Comment From Carolyn Kwapich | EEOC_005493 - EEOC_005493 |
| 4979 | Public Comment From Mary McGinley | EEOC_005494 - EEOC_005495 |
| 4980 | Public Comment From Kevin Troxler | EEOC_005496 - EEOC_005496 |
| 4981 | Public Comment From Cindy Schilmoeller | EEOC_005497 - EEOC_005497 |
| 4982 | Public Comment From Mary Buechter | EEOC_005498 - EEOC_005498 |
| 4983 | Public Comment From Meghann Shutan | EEOC_005499 - EEOC_005499 |
| 4984 | Public Comment From Janessa Ramos | EEOC_005500 - EEOC_005500 |
| 4985 | Public Comment From Ellen MacRae | EEOC_005501 - EEOC_005501 |
| 4986 | Public Comment From Marian Glisson | EEOC_005502 - EEOC_005502 |
| 4987 | Public Comment From Jeffrey Scanlan | EEOC_005503 - EEOC_005503 |
| 4988 | Public Comment From Collette Dickmann | EEOC_005504 - EEOC_005504 |
| 4989 | Public Comment From lindsey Robinson | EEOC_005505 - EEOC_005506 |
| 4990 | Public Comment From Marianne Ryan | EEOC_005507 - EEOC_005507 |
| 4991 | Public Comment From Madonna Russo | EEOC_005508 - EEOC_005508 |
| 4992 | Public Comment From Jennifer Conrad | EEOC_005509 - EEOC_005509 |
| 4993 | Public Comment From Maureen Norcross | EEOC_005510 - EEOC_005510 |
| 4994 | Public Comment From Darrin Patterson | EEOC_005511 - EEOC_005511 |
| 4995 | Public Comment From Daniel Gorman | EEOC_005512 - EEOC_005512 |
| 4996 | Public Comment From Janet Campbell | EEOC_005513 - EEOC_005513 |

| 4997 | Public Comment From Jennifer Gutierrez | EEOC_005514 - EEOC_005515 |
| 4998 | Public Comment From Cathy M Strecker | EEOC_005516 - EEOC_005516 |
| 4999 | Public Comment From Dennis Petrie | EEOC_005517 - EEOC_005517 |
| 5000 | Public Comment From Sonja Zavaro | EEOC_005518 - EEOC_005518 |
| 5001 | Public Comment From Colette Tellman | EEOC_005519 - EEOC_005519 |
| 5002 | Public Comment From Mary Warhank | EEOC_005520 - EEOC_005520 |
| 5003 | Public Comment From Wayne Lumkong | EEOC_005521 - EEOC_005521 |
| 5004 | Public Comment From Linda Waggoner | EEOC_005522 - EEOC_005522 |
| 5005 | Public Comment From Jacob T Adam | EEOC_005523 - EEOC_005523 |
| 5006 | Public Comment From Robert Boley | EEOC_005524 - EEOC_005524 |
| 5007 | Public Comment From Laurie Durant | EEOC_005525 - EEOC_005525 |
| 5008 | Public Comment From Christine Wladyka | EEOC_005526 - EEOC_005526 |
| 5009 | Public Comment From Jennifer Stephens | EEOC_005527 - EEOC_005527 |
| 5010 | Public Comment From Denise Hunt | EEOC_005528 - EEOC_005528 |
| 5011 | Public Comment From Mark Ross | EEOC_005529 - EEOC_005529 |
| 5012 | Public Comment From Kenneth Chascin | EEOC_005530 - EEOC_005530 |
| 5013 | Public Comment From Judith Raymor | EEOC_005531 - EEOC_005531 |
| 5014 | Public Comment From Julie Pack | EEOC_005532 - EEOC_005532 |
| 5015 | Public Comment From Richard Holdener | EEOC_005533 - EEOC_005533 |
| 5016 | Public Comment From Deborah Cieslewski | EEOC_005534 - EEOC_005534 |
| 5017 | Public Comment From Daniel Schneider | EEOC_005535 - EEOC_005535 |

| 5018 | Public Comment From Jill Edwards | EEOC_005536 - EEOC_005536 |
|------|----------------------------------|---------------------------|
| 5019 | Public Comment From Thoan Nguyen | EEOC_005537 - EEOC_005537 |
| 5020 | Public Comment From Chris Russo | EEOC_005538 - EEOC_005538 |
| 5021 | Public Comment From Jane Howell | EEOC_005539 - EEOC_005539 |
| 5022 | Public Comment From Steve Burkins | EEOC_005540 - EEOC_005540 |
| 5023 | Public Comment From Robert Tebbe | EEOC_005541 - EEOC_005541 |
| 5024 | Public Comment From Susan Schoen | EEOC_005542 - EEOC_005542 |
| 5025 | Public Comment From Michael Lee | EEOC_005543 - EEOC_005543 |
| 5026 | Public Comment From Charles Rechtin | EEOC_005544 - EEOC_005544 |
| 5027 | Public Comment From Rosemary Evans | EEOC_005545 - EEOC_005545 |
| 5028 | Public Comment From Eric Barger | EEOC_005546 - EEOC_005546 |
| 5029 | Public Comment From Michael DePauw | EEOC_005547 - EEOC_005547 |
| 5030 | Public Comment From LaVonne Kramer | EEOC_005548 - EEOC_005548 |
| 5031 | Public Comment From Kevin Shutler | EEOC_005549 - EEOC_005549 |
| 5032 | Public Comment From Marcel Chartier | EEOC_005550 - EEOC_005550 |
| 5033 | Public Comment From Michelle Nunnes | EEOC_005551 - EEOC_005551 |
| 5034 | Public Comment From Susan Lueneburg | EEOC_005552 - EEOC_005552 |
| 5035 | Public Comment From Karen Sypniewski | EEOC_005553 - EEOC_005553 |
| 5036 | Public Comment From Steven Odegaard | EEOC_005554 - EEOC_005554 |
| 5037 | Public Comment From Ian Stemper | EEOC_005555 - EEOC_005555 |
| 5038 | Public Comment From Evelyn Harkabus | EEOC_005556 - EEOC_005556 |

| 5039 | Public Comment From Charles Markham | EEOC_005557 - EEOC_005557 |
| 5040 | Public Comment From Tracey Sullivan | EEOC_005558 - EEOC_005558 |
| 5041 | Public Comment From Chuck Wilson | EEOC_005559 - EEOC_005559 |
| 5042 | Public Comment From Terence Meade | EEOC_005560 - EEOC_005560 |
| 5043 | Public Comment From Susan Fryer | EEOC_005561 - EEOC_005561 |
| 5044 | Public Comment From Lindsey Day | EEOC_005562 - EEOC_005562 |
| 5045 | Public Comment From Erin Hopkins | EEOC_005563 - EEOC_005563 |
| 5046 | Public Comment From Deborah Baccari | EEOC_005564 - EEOC_005564 |
| 5047 | Public Comment From Bernard Marinelli | EEOC_005565 - EEOC_005565 |
| 5048 | Public Comment From Mary Huntress | EEOC_005566 - EEOC_005566 |
| 5049 | Public Comment From Mary Anne Koeppel | EEOC_005567 - EEOC_005567 |
| 5050 | Public Comment From Matthew Trushaw | EEOC_005568 - EEOC_005568 |
| 5051 | Public Comment From Patricia McDonald | EEOC_005569 - EEOC_005569 |
| 5052 | Public Comment From Catherine Hartenbower | EEOC_005570 - EEOC_005570 |
| 5053 | Public Comment From Jeann Stoneburner | EEOC_005571 - EEOC_005571 |
| 5054 | Public Comment From Jack F | EEOC_005572 - EEOC_005573 |
| 5055 | Public Comment From Nicholas Davidson | EEOC_005574 - EEOC_005574 |
| 5056 | Public Comment From Margaret Barlow | EEOC_005575 - EEOC_005575 |
| 5057 | Public Comment From Kurt Marquardt | EEOC_005576 - EEOC_005576 |
| 5058 | Public Comment From Melissa Jimenez | EEOC_005577 - EEOC_005577 |
| 5059 | Public Comment From Wayne Comeau | EEOC_005578 - EEOC_005578 |

| 5060 | Public Comment From Jorge Gonzalez | EEOC_005579 - EEOC_005579 |
|------|-----------------------------------|---------------------------|
| 5061 | Public Comment From Corinne Sampson | EEOC_005580 - EEOC_005580 |
| 5062 | Public Comment From Patricia Warner | EEOC_005581 - EEOC_005581 |
| 5063 | Public Comment From Stephen Evans | EEOC_005582 - EEOC_005582 |
| 5064 | Public Comment From Myra Zeringue | EEOC_005583 - EEOC_005583 |
| 5065 | Public Comment From Gayle Vaccaro | EEOC_005584 - EEOC_005584 |
| 5066 | Public Comment From Dave O'Reilly | EEOC_005585 - EEOC_005585 |
| 5067 | Public Comment From Susan Morrison | EEOC_005586 - EEOC_005586 |
| 5068 | Public Comment From Patricia Kishpaugh | EEOC_005587 - EEOC_005587 |
| 5069 | Public Comment From Philip Meyers | EEOC_005588 - EEOC_005588 |
| 5070 | Public Comment From Celeste Schmidt | EEOC_005589 - EEOC_005589 |
| 5071 | Public Comment From Roger Hall | EEOC_005590 - EEOC_005590 |
| 5072 | Public Comment From Mark Foley | EEOC_005591 - EEOC_005591 |
| 5073 | Public Comment From Scott Russell | EEOC_005592 - EEOC_005592 |
| 5074 | Public Comment From Bebe Teyechea | EEOC_005593 - EEOC_005593 |
| 5075 | Public Comment From Katelijne Acker | EEOC_005594 - EEOC_005594 |
| 5076 | Public Comment From Yvonne Ganster | EEOC_005595 - EEOC_005595 |
| 5077 | Public Comment From Laurie Dennis | EEOC_005596 - EEOC_005596 |
| 5078 | Public Comment From Mary Midkiff | EEOC_005597 - EEOC_005597 |
| 5079 | Public Comment From Nick Jorgensen | EEOC_005598 - EEOC_005598 |
| 5080 | Public Comment From Karl Dolson | EEOC_005599 - EEOC_005599 |

| 5081 | Public Comment From Aracelis Rivarola | EEOC_005600 - EEOC_005600 |
| 5082 | Public Comment From William Clark | EEOC_005601 - EEOC_005601 |
| 5083 | Public Comment From Mary Moreno | EEOC_005602 - EEOC_005602 |
| 5084 | Public Comment From Paul Aulisio | EEOC_005603 - EEOC_005603 |
| 5085 | Public Comment From Susan Feck | EEOC_005604 - EEOC_005604 |
| 5086 | Public Comment From Gina Taylor | EEOC_005605 - EEOC_005605 |
| 5087 | Public Comment From Mary Ann Pojar | EEOC_005606 - EEOC_005606 |
| 5088 | Public Comment From Karen A Trzcinski | EEOC_005607 - EEOC_005607 |
| 5089 | Public Comment From John Waymel | EEOC_005608 - EEOC_005608 |
| 5090 | Public Comment From John Marx | EEOC_005609 - EEOC_005609 |
| 5091 | Public Comment From Richard Englhard | EEOC_005610 - EEOC_005610 |
| 5092 | Public Comment From Julie Neuman | EEOC_005611 - EEOC_005611 |
| 5093 | Public Comment From Fernanda Gabriel | EEOC_005612 - EEOC_005612 |
| 5094 | Public Comment From K P | EEOC_005613 - EEOC_005613 |
| 5095 | Public Comment From Michelle King | EEOC_005614 - EEOC_005614 |
| 5096 | Public Comment From Geraldine Spudich | EEOC_005615 - EEOC_005615 |
| 5097 | Public Comment From Gary Delperdang | EEOC_005616 - EEOC_005616 |
| 5098 | Public Comment From Rose Hacker | EEOC_005617 - EEOC_005617 |
| 5099 | Public Comment From Elizabeth MacAdams | EEOC_005618 - EEOC_005618 |
| 5100 | Public Comment From Elisa Fernholz | EEOC_005619 - EEOC_005619 |
| 5101 | Public Comment From John Genz | EEOC_005620 - EEOC_005620 |

| 5102 | Public Comment From Kelly Whelan | EEOC_005621 - EEOC_005621 |
|------|----------------------------------|---------------------------|
| 5103 | Public Comment From Dennis Thompson | EEOC_005622 - EEOC_005622 |
| 5104 | Public Comment From Aaron Everts | EEOC_005623 - EEOC_005623 |
| 5105 | Public Comment From Carol Neely | EEOC_005624 - EEOC_005624 |
| 5106 | Public Comment From Jessica Kennedy | EEOC_005625 - EEOC_005625 |
| 5107 | Public Comment From Karen Graham | EEOC_005626 - EEOC_005626 |
| 5108 | Public Comment From John W. Lambert | EEOC_005627 - EEOC_005627 |
| 5109 | Public Comment From Jim Legleiter | EEOC_005628 - EEOC_005628 |
| 5110 | Public Comment From Robert McCormick | EEOC_005629 - EEOC_005629 |
| 5111 | Public Comment From Margaret Bird | EEOC_005630 - EEOC_005630 |
| 5112 | Public Comment From Yolanda Richardson | EEOC_005631 - EEOC_005631 |
| 5113 | Public Comment From Mark Norton | EEOC_005632 - EEOC_005632 |
| 5114 | Public Comment From Kristy Billingslea | EEOC_005633 - EEOC_005633 |
| 5115 | Public Comment From Elizabeth Ursanic | EEOC_005634 - EEOC_005634 |
| 5116 | Public Comment From Joanne Junker | EEOC_005635 - EEOC_005635 |
| 5117 | Public Comment From Megan Brady | EEOC_005636 - EEOC_005636 |
| 5118 | Public Comment From Frank DeMatteo | EEOC_005637 - EEOC_005637 |
| 5119 | Public Comment From Scott Gregory | EEOC_005638 - EEOC_005638 |
| 5120 | Public Comment From Denese Grove | EEOC_005639 - EEOC_005639 |
| 5121 | Public Comment From Connie Anzalone | EEOC_005640 - EEOC_005640 |
| 5122 | Public Comment From Diane Bilello | EEOC_005641 - EEOC_005641 |

| 5123 | Public Comment From Gary Konczal | EEOC_005642 - EEOC_005642 |
|------|----------------------------------|---------------------------|
| 5124 | Public Comment From Kayla Wood | EEOC_005643 - EEOC_005643 |
| 5125 | Public Comment From Rita Ryan | EEOC_005644 - EEOC_005644 |
| 5126 | Public Comment From Eric Churchill | EEOC_005645 - EEOC_005645 |
| 5127 | Public Comment From Richard Fischer | EEOC_005646 - EEOC_005646 |
| 5128 | Public Comment From John Joy | EEOC_005647 - EEOC_005647 |
| 5129 | Public Comment From Sister Mary John Billeaud | EEOC_005648 - EEOC_005648 |
| 5130 | Public Comment From Mary Thiemer | EEOC_005649 - EEOC_005649 |
| 5131 | Public Comment From Nancy Opet | EEOC_005650 - EEOC_005650 |
| 5132 | Public Comment From Elisabeth Franzetta | EEOC_005651 - EEOC_005651 |
| 5133 | Public Comment From Brent Weathers | EEOC_005652 - EEOC_005653 |
| 5134 | Public Comment From Michael Otter | EEOC_005654 - EEOC_005654 |
| 5135 | Public Comment From Jeanette Murphy | EEOC_005655 - EEOC_005655 |
| 5136 | Public Comment From Gerald Falso | EEOC_005656 - EEOC_005656 |
| 5137 | Public Comment From Sister Kathleen Corbett | EEOC_005657 - EEOC_005657 |
| 5138 | Public Comment From Jennifer Danhauer | EEOC_005658 - EEOC_005658 |
| 5139 | Public Comment From Jim BRENDEMUEHL | EEOC_005659 - EEOC_005659 |
| 5140 | Public Comment From Colleen Villamin | EEOC_005660 - EEOC_005660 |
| 5141 | Public Comment From John Stanek | EEOC_005661 - EEOC_005661 |
| 5142 | Public Comment From Mary Arnold | EEOC_005662 - EEOC_005662 |
| 5143 | Public Comment From Leslie Stella | EEOC_005663 - EEOC_005663 |

| 5144 | Public Comment From Carolyn Alaimo | EEOC_005664 - EEOC_005664 |
|------|-----------------------------------|---------------------------|
| 5145 | Public Comment From Ann Tregre | EEOC_005665 - EEOC_005665 |
| 5146 | Public Comment From Debbie Kidder | EEOC_005666 - EEOC_005666 |
| 5147 | Public Comment From Thomas Berry | EEOC_005667 - EEOC_005667 |
| 5148 | Public Comment From Michael Vanelli | EEOC_005668 - EEOC_005668 |
| 5149 | Public Comment From John Speer | EEOC_005669 - EEOC_005669 |
| 5150 | Public Comment From Marlene Reisenauer | EEOC_005670 - EEOC_005670 |
| 5151 | Public Comment From Marion Dahlem | EEOC_005671 - EEOC_005671 |
| 5152 | Public Comment From Monica Keyport | EEOC_005672 - EEOC_005672 |
| 5153 | Public Comment From Gregory Novak | EEOC_005673 - EEOC_005673 |
| 5154 | Public Comment From Cecelia Crowe | EEOC_005674 - EEOC_005674 |
| 5155 | Public Comment From Julie Bierman | EEOC_005675 - EEOC_005675 |
| 5156 | Public Comment From Edward Jozsa | EEOC_005676 - EEOC_005676 |
| 5157 | Public Comment From Tina Chick | EEOC_005677 - EEOC_005677 |
| 5158 | Public Comment From Josephine Goodenow | EEOC_005678 - EEOC_005678 |
| 5159 | Public Comment From Karen Wilcox | EEOC_005679 - EEOC_005679 |
| 5160 | Public Comment From Kirsten Learned | EEOC_005680 - EEOC_005680 |
| 5161 | Public Comment From Anthony Marchegiani | EEOC_005681 - EEOC_005681 |
| 5162 | Public Comment From Carol Rolfe | EEOC_005682 - EEOC_005682 |
| 5163 | Public Comment From Marguerite Comparetto | EEOC_005683 - EEOC_005683 |
| 5164 | Public Comment From Marlene Olenick | EEOC_005684 - EEOC_005684 |

| 5165 | Public Comment From Molly Warring | EEOC_005685 - EEOC_005685 |
| 5166 | Public Comment From Claudia Russell | EEOC_005686 - EEOC_005686 |
| 5167 | Public Comment From Kathleen Kettler | EEOC_005687 - EEOC_005687 |
| 5168 | Public Comment From Ralph Geronimo | EEOC_005688 - EEOC_005688 |
| 5169 | Public Comment From Katelyn Livorse | EEOC_005689 - EEOC_005689 |
| 5170 | Public Comment From Mary Ann Holota | EEOC_005690 - EEOC_005690 |
| 5171 | Public Comment From Teresa Bryant | EEOC_005691 - EEOC_005691 |
| 5172 | Public Comment From Karen King | EEOC_005692 - EEOC_005692 |
| 5173 | Public Comment From Jane Nayes | EEOC_005693 - EEOC_005693 |
| 5174 | Public Comment From Patricia Thedinger | EEOC_005694 - EEOC_005694 |
| 5175 | Public Comment From Michael Boland | EEOC_005695 - EEOC_005695 |
| 5176 | Public Comment From Paulette Stepic | EEOC_005696 - EEOC_005696 |
| 5177 | Public Comment From Larry & Kathy Gaithe | EEOC_005697 - EEOC_005697 |
| 5178 | Public Comment From Rolla Kehrman | EEOC_005698 - EEOC_005698 |
| 5179 | Public Comment From Robert Brown | EEOC_005699 - EEOC_005699 |
| 5180 | Public Comment From Carla Dorow | EEOC_005700 - EEOC_005700 |
| 5181 | Public Comment From Susan Scott | EEOC_005701 - EEOC_005701 |
| 5182 | Public Comment From Stuart Robertson | EEOC_005702 - EEOC_005702 |
| 5183 | Public Comment From John Grady o | EEOC_005703 - EEOC_005703 |
| 5184 | Public Comment From Dorothy Spicka | EEOC_005704 - EEOC_005704 |
| 5185 | Public Comment From Katherine Brown | EEOC_005705 - EEOC_005705 |

| 5186 | Public Comment From Cindy Reed | EEOC_005706 - EEOC_005706 |
|------|--------------------------------|---------------------------|
| 5187 | Public Comment From Alan Begle | EEOC_005707 - EEOC_005707 |
| 5188 | Public Comment From Sharon Rendleman | EEOC_005708 - EEOC_005708 |
| 5189 | Public Comment From Stanley Weber | EEOC_005709 - EEOC_005709 |
| 5190 | Public Comment From Catherine Ritchie | EEOC_005710 - EEOC_005710 |
| 5191 | Public Comment From Kim Brennan | EEOC_005711 - EEOC_005711 |
| 5192 | Public Comment From Carol Zeitler | EEOC_005712 - EEOC_005712 |
| 5193 | Public Comment From Michael Malloy | EEOC_005713 - EEOC_005713 |
| 5194 | Public Comment From Peter Hart | EEOC_005714 - EEOC_005714 |
| 5195 | Public Comment From Cynthia Groszkiewicz | EEOC_005715 - EEOC_005715 |
| 5196 | Public Comment From Patricia Gallagher | EEOC_005716 - EEOC_005716 |
| 5197 | Public Comment From Kathy Cornette | EEOC_005717 - EEOC_005717 |
| 5198 | Public Comment From Donna Murray | EEOC_005718 - EEOC_005718 |
| 5199 | Public Comment From Kathy Felthauser | EEOC_005719 - EEOC_005719 |
| 5200 | Public Comment From Richard Flammini | EEOC_005720 - EEOC_005721 |
| 5201 | Public Comment From Mary Berry | EEOC_005722 - EEOC_005722 |
| 5202 | Public Comment From Isabelle Brown | EEOC_005723 - EEOC_005723 |
| 5203 | Public Comment From William Tamney | EEOC_005724 - EEOC_005724 |
| 5204 | Public Comment From Judy Quinilty | EEOC_005725 - EEOC_005725 |
| 5205 | Public Comment From Regina Richter | EEOC_005726 - EEOC_005726 |
| 5206 | Public Comment From Brian Elias | EEOC_005727 - EEOC_005727 |

| 5207 | Public Comment From Donna Ferguson | EEOC_005728 - EEOC_005728 |
| 5208 | Public Comment From Sharon Jenkins | EEOC_005729 - EEOC_005729 |
| 5209 | Public Comment From Teresa Winand | EEOC_005730 - EEOC_005730 |
| 5210 | Public Comment From Eileen Deacon | EEOC_005731 - EEOC_005731 |
| 5211 | Public Comment From Ellen Martin | EEOC_005732 - EEOC_005732 |
| 5212 | Public Comment From Joe McTighe | EEOC_005733 - EEOC_005733 |
| 5213 | Public Comment From Amy Hartmann | EEOC_005734 - EEOC_005734 |
| 5214 | Public Comment From Susan LeFave | EEOC_005735 - EEOC_005735 |
| 5215 | Public Comment From Barb Frein | EEOC_005736 - EEOC_005736 |
| 5216 | Public Comment From Susan Prokop | EEOC_005737 - EEOC_005737 |
| 5217 | Public Comment From Andrew Chase | EEOC_005738 - EEOC_005738 |
| 5218 | Public Comment From Donna Peloquin | EEOC_005739 - EEOC_005739 |
| 5219 | Public Comment From Margaret Ernenwein | EEOC_005740 - EEOC_005740 |
| 5220 | Public Comment From Molly Fitch | EEOC_005741 - EEOC_005741 |
| 5221 | Public Comment From Ed Brancheau | EEOC_005742 - EEOC_005742 |
| 5222 | Public Comment From Colleen Corey | EEOC_005743 - EEOC_005743 |
| 5223 | Public Comment From Lisa Y | EEOC_005744 - EEOC_005744 |
| 5224 | Public Comment From Meg Bohler | EEOC_005745 - EEOC_005745 |
| 5225 | Public Comment From Phil Pline | EEOC_005746 - EEOC_005746 |
| 5226 | Public Comment From Karl Zapf | EEOC_005747 - EEOC_005747 |
| 5227 | Public Comment From Sister Kathleen Corbett | EEOC_005748 - EEOC_005749 |

| 5228 | Public Comment From Garnet Jones | EEOC_005750 - EEOC_005750 |
| 5229 | Public Comment From Michael Antell | EEOC_005751 - EEOC_005751 |
| 5230 | Public Comment From Diane THUROW-GANT | EEOC_005752 - EEOC_005752 |
| 5231 | Public Comment From H Boots | EEOC_005753 - EEOC_005753 |
| 5232 | Public Comment From Diana Kruce | EEOC_005754 - EEOC_005754 |
| 5233 | Public Comment From Jacelyn Davidson | EEOC_005755 - EEOC_005755 |
| 5234 | Public Comment From Wayne Fletcher | EEOC_005756 - EEOC_005756 |
| 5235 | Public Comment From T Porter | EEOC_005757 - EEOC_005757 |
| 5236 | Public Comment From Tim Waterhouse | EEOC_005758 - EEOC_005758 |
| 5237 | Public Comment From Joyce Grashoff | EEOC_005759 - EEOC_005759 |
| 5238 | Public Comment From Daryl Braun | EEOC_005760 - EEOC_005760 |
| 5239 | Public Comment From Raymond Peplinski | EEOC_005761 - EEOC_005761 |
| 5240 | Public Comment From Joseph Wehage | EEOC_005762 - EEOC_005762 |
| 5241 | Public Comment From Kathryn Woehler | EEOC_005763 - EEOC_005763 |
| 5242 | Public Comment From MaryBeth Poturica | EEOC_005764 - EEOC_005764 |
| 5243 | Public Comment From Susan REYNOLDS | EEOC_005765 - EEOC_005765 |
| 5244 | Public Comment From Roxanne Kuss | EEOC_005766 - EEOC_005766 |
| 5245 | Public Comment From Joseph Kirk | EEOC_005767 - EEOC_005767 |
| 5246 | Public Comment From Kathryn Coleman | EEOC_005768 - EEOC_005768 |
| 5247 | Public Comment From Barb Williams | EEOC_005769 - EEOC_005769 |
| 5248 | Public Comment From Cindy Rolfes | EEOC_005770 - EEOC_005770 |

| 5249 | Public Comment From Pam Pitman | EEOC_005771 - EEOC_005771 |
|------|-------------------------------|---------------------------|
| 5250 | Public Comment From Brian Rheaume | EEOC_005772 - EEOC_005772 |
| 5251 | Public Comment From Jennifer Stephens | EEOC_005773 - EEOC_005773 |
| 5252 | Public Comment From Kathy Mattucci | EEOC_005774 - EEOC_005774 |
| 5253 | Public Comment From Linda Hauck | EEOC_005775 - EEOC_005775 |
| 5254 | Public Comment From Tobey Neuberger | EEOC_005776 - EEOC_005776 |
| 5255 | Public Comment From Ted Salvador | EEOC_005777 - EEOC_005777 |
| 5256 | Public Comment From Lee Ferraro | EEOC_005778 - EEOC_005778 |
| 5257 | Public Comment From Andrew Kawalec | EEOC_005779 - EEOC_005779 |
| 5258 | Public Comment From Theresa Burg | EEOC_005780 - EEOC_005780 |
| 5259 | Public Comment From Elizabeth Otte | EEOC_005781 - EEOC_005781 |
| 5260 | Public Comment From Sharon Halloran | EEOC_005782 - EEOC_005782 |
| 5261 | Public Comment From Robert Hieronimczak | EEOC_005783 - EEOC_005783 |
| 5262 | Public Comment From Bridget Snow | EEOC_005784 - EEOC_005784 |
| 5263 | Public Comment From Jane Brown | EEOC_005785 - EEOC_005785 |
| 5264 | Public Comment From Anna Feurer | EEOC_005786 - EEOC_005786 |
| 5265 | Public Comment From Brian Mitchell | EEOC_005787 - EEOC_005787 |
| 5266 | Public Comment From Chantal Martinez Blanco | EEOC_005788 - EEOC_005788 |
| 5267 | Public Comment From Martha Riggins | EEOC_005789 - EEOC_005789 |
| 5268 | Public Comment From Katherine Reis | EEOC_005790 - EEOC_005790 |
| 5269 | Public Comment From Judith Erl | EEOC_005791 - EEOC_005791 |

| 5270 | Public Comment From Mark Bataillon | EEOC_005792 - EEOC_005792 |
|------|-----------------------------------|---------------------------|
| 5271 | Public Comment From Dominic Whelt | EEOC_005793 - EEOC_005793 |
| 5272 | Public Comment From Joe Weinbrecht | EEOC_005794 - EEOC_005794 |
| 5273 | Public Comment From Lisa Kent | EEOC_005795 - EEOC_005795 |
| 5274 | Public Comment From Thomas Ivins | EEOC_005796 - EEOC_005796 |
| 5275 | Public Comment From Gerard Altonji | EEOC_005797 - EEOC_005797 |
| 5276 | Public Comment From Maureen Macisco | EEOC_005798 - EEOC_005798 |
| 5277 | Public Comment From Tom Prokop | EEOC_005799 - EEOC_005799 |
| 5278 | Public Comment From Candace Vezendan | EEOC_005800 - EEOC_005800 |
| 5279 | Public Comment From Dennis Morley | EEOC_005801 - EEOC_005801 |
| 5280 | Public Comment From Michael Szostak | EEOC_005802 - EEOC_005802 |
| 5281 | Public Comment From Janine Ellsworth | EEOC_005803 - EEOC_005803 |
| 5282 | Public Comment From Susan Stanich | EEOC_005804 - EEOC_005804 |
| 5283 | Public Comment From Ron Casabella | EEOC_005805 - EEOC_005805 |
| 5284 | Public Comment From Sally Keeling | EEOC_005806 - EEOC_005806 |
| 5285 | Public Comment From Mary Adams | EEOC_005807 - EEOC_005807 |
| 5286 | Public Comment From Wendy McGowan | EEOC_005808 - EEOC_005808 |
| 5287 | Public Comment From Rita Stancik | EEOC_005809 - EEOC_005809 |
| 5288 | Public Comment From Mary Earle | EEOC_005810 - EEOC_005810 |
| 5289 | Public Comment From Jeff Weber | EEOC_005811 - EEOC_005811 |
| 5290 | Public Comment From Kevin Gillespie | EEOC_005812 - EEOC_005812 |

| 5291 | Public Comment From Raul Rangel | EEOC_005813 - EEOC_005813 |
|------|--------------------------------|---------------------------|
| 5292 | Public Comment From Karen Stewart | EEOC_005814 - EEOC_005814 |
| 5293 | Public Comment From Karen Kosiarek | EEOC_005815 - EEOC_005815 |
| 5294 | Public Comment From Amy Iverson | EEOC_005816 - EEOC_005816 |
| 5295 | Public Comment From Aline Tuttle | EEOC_005817 - EEOC_005817 |
| 5296 | Public Comment From James Curcio | EEOC_005818 - EEOC_005818 |
| 5297 | Public Comment From Claire DeFazio | EEOC_005819 - EEOC_005819 |
| 5298 | Public Comment From Mary K. Lower | EEOC_005820 - EEOC_005820 |
| 5299 | Public Comment From Lucy Torres | EEOC_005821 - EEOC_005821 |
| 5300 | Public Comment From Marge Schollett | EEOC_005822 - EEOC_005822 |
| 5301 | Public Comment From Jackie Oconnor | EEOC_005823 - EEOC_005823 |
| 5302 | Public Comment From Amy Abromaitis | EEOC_005824 - EEOC_005824 |
| 5303 | Public Comment From Daniel Thomas | EEOC_005825 - EEOC_005825 |
| 5304 | Public Comment From Kevin Dressel | EEOC_005826 - EEOC_005826 |
| 5305 | Public Comment From Patrice E Connolly | EEOC_005827 - EEOC_005827 |
| 5306 | Public Comment From Terry Fox | EEOC_005828 - EEOC_005828 |
| 5307 | Public Comment From Caroline Hampe | EEOC_005829 - EEOC_005829 |
| 5308 | Public Comment From Murphy Burke III | EEOC_005830 - EEOC_005830 |
| 5309 | Public Comment From Robert Collins | EEOC_005831 - EEOC_005831 |
| 5310 | Public Comment From Carol Osburn | EEOC_005832 - EEOC_005832 |
| 5311 | Public Comment From Margery Fabiilli | EEOC_005833 - EEOC_005833 |

| 5312 | Public Comment From Steven Bassett | EEOC_005834 - EEOC_005834 |
| 5313 | Public Comment From Cindy Bjerstedt | EEOC_005835 - EEOC_005835 |
| 5314 | Public Comment From Diane Susoreny | EEOC_005836 - EEOC_005836 |
| 5315 | Public Comment From Gerald Kleier | EEOC_005837 - EEOC_005837 |
| 5316 | Public Comment From Joan Gawkins | EEOC_005838 - EEOC_005838 |
| 5317 | Public Comment From George Hamilton | EEOC_005839 - EEOC_005839 |
| 5318 | Public Comment From Susang-Talamo Family | EEOC_005840 - EEOC_005840 |
| 5319 | Public Comment From Alena Brautigam | EEOC_005841 - EEOC_005842 |
| 5320 | Public Comment From Paulette Curran | EEOC_005843 - EEOC_005843 |
| 5321 | Public Comment From Ellen Borchers | EEOC_005844 - EEOC_005844 |
| 5322 | Public Comment From Mary Harrison | EEOC_005845 - EEOC_005845 |
| 5323 | Public Comment From Tina Gorman | EEOC_005846 - EEOC_005846 |
| 5324 | Public Comment From Kara Farage | EEOC_005847 - EEOC_005847 |
| 5325 | Public Comment From Elizabeth Franz | EEOC_005848 - EEOC_005848 |
| 5326 | Public Comment From Laura Gallant | EEOC_005849 - EEOC_005849 |
| 5327 | Public Comment From Herbert Plimpton | EEOC_005850 - EEOC_005850 |
| 5328 | Public Comment From Dominica Barabe | EEOC_005851 - EEOC_005851 |
| 5329 | Public Comment From Barbara Murphy | EEOC_005852 - EEOC_005852 |
| 5330 | Public Comment From Michael Dolan | EEOC_005853 - EEOC_005853 |
| 5331 | Public Comment From Rhonda Rossano | EEOC_005854 - EEOC_005854 |
| 5332 | Public Comment From Mary Sullivan | EEOC_005855 - EEOC_005855 |

| 5333 | Public Comment From Brenda Smith | EEOC_005856 - EEOC_005856 |
|---|---|---|
| 5334 | Public Comment From Kathleen Frasco | EEOC_005857 - EEOC_005857 |
| 5335 | Public Comment From Danny Beck | EEOC_005858 - EEOC_005858 |
| 5336 | Public Comment From Daria Winker | EEOC_005859 - EEOC_005860 |
| 5337 | Public Comment From Tamera Larson | EEOC_005861 - EEOC_005861 |
| 5338 | Public Comment From Rosie Contreras | EEOC_005862 - EEOC_005862 |
| 5339 | Public Comment From Catherine Henderson | EEOC_005863 - EEOC_005863 |
| 5340 | Public Comment From Robert Gartner | EEOC_005864 - EEOC_005864 |
| 5341 | Public Comment From Dana Frost | EEOC_005865 - EEOC_005865 |
| 5342 | Public Comment From JoAnne Macioci | EEOC_005866 - EEOC_005866 |
| 5343 | Public Comment From Jennifer Burton | EEOC_005867 - EEOC_005867 |
| 5344 | Public Comment From Jozell Rexroat | EEOC_005868 - EEOC_005868 |
| 5345 | Public Comment From Nancy Fitzgerald | EEOC_005869 - EEOC_005869 |
| 5346 | Public Comment From Ann Tollefson | EEOC_005870 - EEOC_005870 |
| 5347 | Public Comment From Clairissa Nardini | EEOC_005871 - EEOC_005871 |
| 5348 | Public Comment From Jeanette Benedetto | EEOC_005872 - EEOC_005872 |
| 5349 | Public Comment From John Michelich | EEOC_005873 - EEOC_005873 |
| 5350 | Public Comment From Blair Mahan | EEOC_005874 - EEOC_005874 |
| 5351 | Public Comment From Janine Ferenz | EEOC_005875 - EEOC_005875 |
| 5352 | Public Comment From Brian Auger | EEOC_005876 - EEOC_005876 |
| 5353 | Public Comment From Jo Ann Garrett | EEOC_005877 - EEOC_005877 |

| 5354 | Public Comment From Jacob Broge | EEOC_005878 - EEOC_005878 |
|------|--------------------------------|---------------------------|
| 5355 | Public Comment From John Meyer | EEOC_005879 - EEOC_005879 |
| 5356 | Public Comment From Collin Crenwelge | EEOC_005880 - EEOC_005880 |
| 5357 | Public Comment From Laura King | EEOC_005881 - EEOC_005881 |
| 5358 | Public Comment From Larry Ramaekers | EEOC_005882 - EEOC_005882 |
| 5359 | Public Comment From Patrick Swackhammer | EEOC_005883 - EEOC_005883 |
| 5360 | Public Comment From Ann Dudenhoefer | EEOC_005884 - EEOC_005884 |
| 5361 | Public Comment From Susan Rizek | EEOC_005885 - EEOC_005885 |
| 5362 | Public Comment From Matt Mitcham | EEOC_005886 - EEOC_005886 |
| 5363 | Public Comment From Jennifer Shingledecker | EEOC_005887 - EEOC_005887 |
| 5364 | Public Comment From Tony Larson | EEOC_005888 - EEOC_005888 |
| 5365 | Public Comment From Suzanne Sirgo | EEOC_005889 - EEOC_005889 |
| 5366 | Public Comment From Paul Munsey | EEOC_005890 - EEOC_005890 |
| 5367 | Public Comment From Joe Franco | EEOC_005891 - EEOC_005891 |
| 5368 | Public Comment From Terri Bashaw | EEOC_005892 - EEOC_005892 |
| 5369 | Public Comment From Michael Moore | EEOC_005893 - EEOC_005893 |
| 5370 | Public Comment From Diane Pekala | EEOC_005894 - EEOC_005894 |
| 5371 | Public Comment From Marilyn Palma | EEOC_005895 - EEOC_005895 |
| 5372 | Public Comment From Mary Herbert | EEOC_005896 - EEOC_005896 |
| 5373 | Public Comment From Bonnie Gould | EEOC_005897 - EEOC_005897 |
| 5374 | Public Comment From Rochelle Jovanovich | EEOC_005898 - EEOC_005898 |

| 5375 | Public Comment From Alyssa Tapia | EEOC_005899 - EEOC_005899 |
|---|---|---|
| 5376 | Public Comment From Raymond Hebert | EEOC_005900 - EEOC_005900 |
| 5377 | Public Comment From Gerry orth | EEOC_005901 - EEOC_005901 |
| 5378 | Public Comment From Jesse Clack | EEOC_005902 - EEOC_005902 |
| 5379 | Public Comment From Patty Marx | EEOC_005903 - EEOC_005903 |
| 5380 | Public Comment From Susan Smale | EEOC_005904 - EEOC_005904 |
| 5381 | Public Comment From Janet Lane | EEOC_005905 - EEOC_005905 |
| 5382 | Public Comment From Daneen Luna | EEOC_005906 - EEOC_005906 |
| 5383 | Public Comment From Henry Pope | EEOC_005907 - EEOC_005907 |
| 5384 | Public Comment From Mary Ellen Rix | EEOC_005908 - EEOC_005908 |
| 5385 | Public Comment From Catherine Hansen | EEOC_005909 - EEOC_005909 |
| 5386 | Public Comment From Theresa Paxton | EEOC_005910 - EEOC_005910 |
| 5387 | Public Comment From Juan Villasenor | EEOC_005911 - EEOC_005911 |
| 5388 | Public Comment From Cynthia Barreda | EEOC_005912 - EEOC_005912 |
| 5389 | Public Comment From Lisa Ludwig | EEOC_005913 - EEOC_005913 |
| 5390 | Public Comment From Elizabeth Scott | EEOC_005914 - EEOC_005914 |
| 5391 | Public Comment From Donna Murray | EEOC_005915 - EEOC_005915 |
| 5392 | Public Comment From Karen White | EEOC_005916 - EEOC_005916 |
| 5393 | Public Comment From Chris Kilby | EEOC_005917 - EEOC_005917 |
| 5394 | Public Comment From Kendra Francia | EEOC_005918 - EEOC_005918 |
| 5395 | Public Comment From Heidi Dawson | EEOC_005919 - EEOC_005919 |

| 5396 | Public Comment From Patti Burwen | EEOC_005920 - EEOC_005920 |
|------|----------------------------------|---------------------------|
| 5397 | Public Comment From Patricia Henn | EEOC_005921 - EEOC_005921 |
| 5398 | Public Comment From Paul LaLiberte | EEOC_005922 - EEOC_005922 |
| 5399 | Public Comment From Helen Delaney | EEOC_005923 - EEOC_005923 |
| 5400 | Public Comment From Sandra LeBlanc | EEOC_005924 - EEOC_005924 |
| 5401 | Public Comment From Susan Lawruk | EEOC_005925 - EEOC_005925 |
| 5402 | Public Comment From Anselm Zupka | EEOC_005926 - EEOC_005926 |
| 5403 | Public Comment From Jennifer Wachsman | EEOC_005927 - EEOC_005927 |
| 5404 | Public Comment From Socorro Cadiz | EEOC_005928 - EEOC_005928 |
| 5405 | Public Comment From Ruthie Dellasega | EEOC_005929 - EEOC_005929 |
| 5406 | Public Comment From Frank Ruiz | EEOC_005930 - EEOC_005930 |
| 5407 | Public Comment From Tim Menendez | EEOC_005931 - EEOC_005931 |
| 5408 | Public Comment From Joseph Imparato | EEOC_005932 - EEOC_005932 |
| 5409 | Public Comment From Jayne Mccown | EEOC_005933 - EEOC_005933 |
| 5410 | Public Comment From John Waymel | EEOC_005934 - EEOC_005934 |
| 5411 | Public Comment From Anthony Manfre | EEOC_005935 - EEOC_005935 |
| 5412 | Public Comment From Victoria Damba | EEOC_005936 - EEOC_005936 |
| 5413 | Public Comment From Gretchen Stefanski | EEOC_005937 - EEOC_005937 |
| 5414 | Public Comment From Charles Kreidinger | EEOC_005938 - EEOC_005938 |
| 5415 | Public Comment From Michael Kelly | EEOC_005939 - EEOC_005939 |
| 5416 | Public Comment From Chris Brown | EEOC_005940 - EEOC_005940 |

| 5417 | Public Comment From Dominic Monnereau | EEOC_005941 - EEOC_005941 |
|------|----------------------------------------|---------------------------|
| 5418 | Public Comment From Mary Berry | EEOC_005942 - EEOC_005942 |
| 5419 | Public Comment From Glenn Schexnayder | EEOC_005943 - EEOC_005943 |
| 5420 | Public Comment From Mary Wilton | EEOC_005944 - EEOC_005944 |
| 5421 | Public Comment From Joseph DePalma | EEOC_005945 - EEOC_005945 |
| 5422 | Public Comment From Sharon Germain | EEOC_005946 - EEOC_005946 |
| 5423 | Public Comment From Sandra Scherger | EEOC_005947 - EEOC_005947 |
| 5424 | Public Comment From Nonie O'Toole | EEOC_005948 - EEOC_005948 |
| 5425 | Public Comment From Sharon Miller | EEOC_005949 - EEOC_005949 |
| 5426 | Public Comment From Lisa Wakefield | EEOC_005950 - EEOC_005950 |
| 5427 | Public Comment From Lilian Rogers | EEOC_005951 - EEOC_005951 |
| 5428 | Public Comment From Richard Paine | EEOC_005952 - EEOC_005952 |
| 5429 | Public Comment From Rikki Gayoi | EEOC_005953 - EEOC_005953 |
| 5430 | Public Comment From Caterina Rabaiotti | EEOC_005954 - EEOC_005954 |
| 5431 | Public Comment From Debra Levins | EEOC_005955 - EEOC_005955 |
| 5432 | Public Comment From Ann Donovan | EEOC_005956 - EEOC_005956 |
| 5433 | Public Comment From Dan Bleyhl | EEOC_005957 - EEOC_005957 |
| 5434 | Public Comment From Emily Fazio | EEOC_005958 - EEOC_005958 |
| 5435 | Public Comment From Janet Byard | EEOC_005959 - EEOC_005959 |
| 5436 | Public Comment From Nicholas Ciranni | EEOC_005960 - EEOC_005960 |
| 5437 | Public Comment From Aurorita Pulkkinen | EEOC_005961 - EEOC_005961 |

| 5438 | Public Comment From Mary Till | EEOC_005962 - EEOC_005962 |
|------|-------------------------------|---------------------------|
| 5439 | Public Comment From Donald Hiatt | EEOC_005963 - EEOC_005963 |
| 5440 | Public Comment From Lora Lyons | EEOC_005964 - EEOC_005964 |
| 5441 | Public Comment From Maureen Botts | EEOC_005965 - EEOC_005965 |
| 5442 | Public Comment From Cory Miller | EEOC_005966 - EEOC_005966 |
| 5443 | Public Comment From George Fulton | EEOC_005967 - EEOC_005967 |
| 5444 | Public Comment From Richard Rahe | EEOC_005968 - EEOC_005968 |
| 5445 | Public Comment From Judy Vanderwielen | EEOC_005969 - EEOC_005969 |
| 5446 | Public Comment From Kristen Kurt | EEOC_005970 - EEOC_005970 |
| 5447 | Public Comment From Chris Parker | EEOC_005971 - EEOC_005971 |
| 5448 | Public Comment From Carol Kennard | EEOC_005972 - EEOC_005972 |
| 5449 | Public Comment From Nancy Koselke | EEOC_005973 - EEOC_005973 |
| 5450 | Public Comment From Therese Frey | EEOC_005974 - EEOC_005974 |
| 5451 | Public Comment From Carl Jones | EEOC_005975 - EEOC_005975 |
| 5452 | Public Comment From Roberta Sich | EEOC_005976 - EEOC_005976 |
| 5453 | Public Comment From Debbie Vath | EEOC_005977 - EEOC_005977 |
| 5454 | Public Comment From Sharon Bube | EEOC_005978 - EEOC_005978 |
| 5455 | Public Comment From Reinaldo Trujillo | EEOC_005979 - EEOC_005979 |
| 5456 | Public Comment From Melissa Funderburk | EEOC_005980 - EEOC_005980 |
| 5457 | Public Comment From Jennifer Donovan | EEOC_005981 - EEOC_005981 |
| 5458 | Public Comment From Annemarie Brimmer | EEOC_005982 - EEOC_005982 |

| 5459 | Public Comment From Deborah Adkins | EEOC_005983 - EEOC_005983 |
|------|-----------------------------------|---------------------------|
| 5460 | Public Comment From Mary Ryan | EEOC_005984 - EEOC_005984 |
| 5461 | Public Comment From Dorothy OConnor | EEOC_005985 - EEOC_005985 |
| 5462 | Public Comment From Gloria Costanza | EEOC_005986 - EEOC_005986 |
| 5463 | Public Comment From Joan Sykora | EEOC_005987 - EEOC_005987 |
| 5464 | Public Comment From Mary Georgopulos | EEOC_005988 - EEOC_005988 |
| 5465 | Public Comment From Michelle Schick | EEOC_005989 - EEOC_005989 |
| 5466 | Public Comment From Donna Lang | EEOC_005990 - EEOC_005990 |
| 5467 | Public Comment From Kathryn Maddox | EEOC_005991 - EEOC_005991 |
| 5468 | Public Comment From Carol Yalbuw | EEOC_005992 - EEOC_005992 |
| 5469 | Public Comment From Karen Foley | EEOC_005993 - EEOC_005993 |
| 5470 | Public Comment From Timothy Histed | EEOC_005994 - EEOC_005994 |
| 5471 | Public Comment From Brad Willis | EEOC_005995 - EEOC_005995 |
| 5472 | Public Comment From Basil Woodroffe | EEOC_005996 - EEOC_005996 |
| 5473 | Public Comment From Richard Lang | EEOC_005997 - EEOC_005997 |
| 5474 | Public Comment From Elias Garcia | EEOC_005998 - EEOC_005998 |
| 5475 | Public Comment From Jamie-Lee Lavelle | EEOC_005999 - EEOC_005999 |
| 5476 | Public Comment From Susan McDonald | EEOC_006000 - EEOC_006000 |
| 5477 | Public Comment From David Brady | EEOC_006001 - EEOC_006001 |
| 5478 | Public Comment From Patricia Ettensohn | EEOC_006002 - EEOC_006002 |
| 5479 | Public Comment From Katherine Lynch | EEOC_006003 - EEOC_006003 |

| 5480 | Public Comment From Julia Ortiz | EEOC_006004 - EEOC_006004 |
| 5481 | Public Comment From Sister Marie Isaac | EEOC_006005 - EEOC_006005 |
| 5482 | Public Comment From Terri Earnest | EEOC_006006 - EEOC_006006 |
| 5483 | Public Comment From Nancy Paul | EEOC_006007 - EEOC_006007 |
| 5484 | Public Comment From Lauren Stephens | EEOC_006008 - EEOC_006008 |
| 5485 | Public Comment From Viola De Velasco | EEOC_006009 - EEOC_006009 |
| 5486 | Public Comment From Dee Liepman | EEOC_006010 - EEOC_006010 |
| 5487 | Public Comment From Ann Nagle | EEOC_006011 - EEOC_006011 |
| 5488 | Public Comment From David Kolf | EEOC_006012 - EEOC_006012 |
| 5489 | Public Comment From Ricky Mathews | EEOC_006013 - EEOC_006013 |
| 5490 | Public Comment From Rebecca Davis Mathias | EEOC_006014 - EEOC_006014 |
| 5491 | Public Comment From Yolanda Thompson | EEOC_006015 - EEOC_006015 |
| 5492 | Public Comment From Rose Frohna | EEOC_006016 - EEOC_006016 |
| 5493 | Public Comment From Patty O'Brien | EEOC_006017 - EEOC_006017 |
| 5494 | Public Comment From Barbara Cox | EEOC_006018 - EEOC_006018 |
| 5495 | Public Comment From Lisa Brinker | EEOC_006019 - EEOC_006019 |
| 5496 | Public Comment From Joseph montero | EEOC_006020 - EEOC_006020 |
| 5497 | Public Comment From Emily Brumbaugh | EEOC_006021 - EEOC_006021 |
| 5498 | Public Comment From Arlene Bowyer | EEOC_006022 - EEOC_006022 |
| 5499 | Public Comment From Kay Vickrey | EEOC_006023 - EEOC_006023 |
| 5500 | Public Comment From Ruth DeMars | EEOC_006024 - EEOC_006024 |

| 5501 | Public Comment From Rosemary Phalen | EEOC_006025 - EEOC_006025 |
| 5502 | Public Comment From Mary Hayes | EEOC_006026 - EEOC_006026 |
| 5503 | Public Comment From Helen Sanchez | EEOC_006027 - EEOC_006027 |
| 5504 | Public Comment From Kate Jones | EEOC_006028 - EEOC_006028 |
| 5505 | Public Comment From James Bock | EEOC_006029 - EEOC_006029 |
| 5506 | Public Comment From David Robertson | EEOC_006030 - EEOC_006030 |
| 5507 | Public Comment From George Rahman | EEOC_006031 - EEOC_006031 |
| 5508 | Public Comment From Barbara Bradley | EEOC_006032 - EEOC_006032 |
| 5509 | Public Comment From Joseph Beasock | EEOC_006033 - EEOC_006033 |
| 5510 | Public Comment From Stephanie Kapp | EEOC_006034 - EEOC_006034 |
| 5511 | Public Comment From Patrick Haggarty | EEOC_006035 - EEOC_006035 |
| 5512 | Public Comment From Elizabeth VinZant | EEOC_006036 - EEOC_006036 |
| 5513 | Public Comment From Ashleigh Berry | EEOC_006037 - EEOC_006037 |
| 5514 | Public Comment From Gayle Vaccaro | EEOC_006038 - EEOC_006038 |
| 5515 | Public Comment From Marilyn Hans | EEOC_006039 - EEOC_006039 |
| 5516 | Public Comment From Eileen Rohr | EEOC_006040 - EEOC_006040 |
| 5517 | Public Comment From David Labun | EEOC_006041 - EEOC_006041 |
| 5518 | Public Comment From Brooke Teague | EEOC_006042 - EEOC_006042 |
| 5519 | Public Comment From Barbara Lentz | EEOC_006043 - EEOC_006043 |
| 5520 | Public Comment From Theresa Lebo | EEOC_006044 - EEOC_006044 |
| 5521 | Public Comment From Mary Stonely | EEOC_006045 - EEOC_006045 |

| 5522 | Public Comment From Melanie DePalma | EEOC_006046 - EEOC_006046 |
| 5523 | Public Comment From Marjorie Daugherty | EEOC_006047 - EEOC_006047 |
| 5524 | Public Comment From Patrick Smego | EEOC_006048 - EEOC_006048 |
| 5525 | Public Comment From Andrew Hayden | EEOC_006049 - EEOC_006049 |
| 5526 | Public Comment From Linda Watza | EEOC_006050 - EEOC_006050 |
| 5527 | Public Comment From Brett McAuliff | EEOC_006051 - EEOC_006051 |
| 5528 | Public Comment From Jose Gallardo | EEOC_006052 - EEOC_006052 |
| 5529 | Public Comment From Bernard McConaghy | EEOC_006053 - EEOC_006053 |
| 5530 | Public Comment From Mary Kniaz | EEOC_006054 - EEOC_006054 |
| 5531 | Public Comment From Susan Walters | EEOC_006055 - EEOC_006055 |
| 5532 | Public Comment From Jill Wimer | EEOC_006056 - EEOC_006056 |
| 5533 | Public Comment From Thomas Colledge | EEOC_006057 - EEOC_006057 |
| 5534 | Public Comment From Martin Pomphrey | EEOC_006058 - EEOC_006058 |
| 5535 | Public Comment From Christine Andrusiewicz | EEOC_006059 - EEOC_006059 |
| 5536 | Public Comment From Neil Corman | EEOC_006060 - EEOC_006060 |
| 5537 | Public Comment From Barb Erpenbeck | EEOC_006061 - EEOC_006061 |
| 5538 | Public Comment From Jason Fritz | EEOC_006062 - EEOC_006062 |
| 5539 | Public Comment From Kimberly Souba | EEOC_006063 - EEOC_006063 |
| 5540 | Public Comment From Glenn Sayler | EEOC_006064 - EEOC_006064 |
| 5541 | Public Comment From Gerald Landry | EEOC_006065 - EEOC_006065 |
| 5542 | Public Comment From Marcia Shultz | EEOC_006066 - EEOC_006066 |

| 5543 | Public Comment From Glenn Sayler | EEOC_006067 - EEOC_006067 |
|------|----------------------------------|---------------------------|
| 5544 | Public Comment From Michael Quint | EEOC_006068 - EEOC_006068 |
| 5545 | Public Comment From Keith Siebert | EEOC_006069 - EEOC_006069 |
| 5546 | Public Comment From Catla Tarleton | EEOC_006070 - EEOC_006070 |
| 5547 | Public Comment From Laura Kizior | EEOC_006071 - EEOC_006071 |
| 5548 | Public Comment From Mark Shacklette | EEOC_006072 - EEOC_006072 |
| 5549 | Public Comment From Terence Meade | EEOC_006073 - EEOC_006073 |
| 5550 | Public Comment From M McCarthy | EEOC_006074 - EEOC_006074 |
| 5551 | Public Comment From Robert Lang | EEOC_006075 - EEOC_006075 |
| 5552 | Public Comment From Laurie Bennett | EEOC_006076 - EEOC_006076 |
| 5553 | Public Comment From Patricia Matthews | EEOC_006077 - EEOC_006077 |
| 5554 | Public Comment From Tim Kearns | EEOC_006078 - EEOC_006078 |
| 5555 | Public Comment From Donns Dobson | EEOC_006079 - EEOC_006079 |
| 5556 | Public Comment From Kelly Sickle | EEOC_006080 - EEOC_006080 |
| 5557 | Public Comment From Edward Jackovich | EEOC_006081 - EEOC_006081 |
| 5558 | Public Comment From MARIAN Himmerick | EEOC_006082 - EEOC_006082 |
| 5559 | Public Comment From Lee Butler | EEOC_006083 - EEOC_006083 |
| 5560 | Public Comment From Cheryl Labbe | EEOC_006084 - EEOC_006084 |
| 5561 | Public Comment From Gabriel and Courtney Struna | EEOC_006085 - EEOC_006085 |
| 5562 | Public Comment From Jeanne Rziha | EEOC_006086 - EEOC_006086 |
| 5563 | Public Comment From Denis Boles | EEOC_006087 - EEOC_006087 |

| 5564 | Public Comment From Gerald Van Handel | EEOC_006088 - EEOC_006088 |
| 5565 | Public Comment From Michael Teodori | EEOC_006089 - EEOC_006089 |
| 5566 | Public Comment From Lana Hill | EEOC_006090 - EEOC_006090 |
| 5567 | Public Comment From Ann Schumacher | EEOC_006091 - EEOC_006091 |
| 5568 | Public Comment From Joe Blotsky | EEOC_006092 - EEOC_006092 |
| 5569 | Public Comment From Diane Winans | EEOC_006093 - EEOC_006093 |
| 5570 | Public Comment From Elizabeth Duffy | EEOC_006094 - EEOC_006094 |
| 5571 | Public Comment From Laurie Curtis | EEOC_006095 - EEOC_006095 |
| 5572 | Public Comment From Victoria Rosker | EEOC_006096 - EEOC_006096 |
| 5573 | Public Comment From Mary Lyman | EEOC_006097 - EEOC_006097 |
| 5574 | Public Comment From Martin Reichert | EEOC_006098 - EEOC_006098 |
| 5575 | Public Comment From Helen Faulkner | EEOC_006099 - EEOC_006099 |
| 5576 | Public Comment From Richard Prakopcyk | EEOC_006100 - EEOC_006100 |
| 5577 | Public Comment From Marlene Oliphant | EEOC_006101 - EEOC_006101 |
| 5578 | Public Comment From Diane Roach Smith | EEOC_006102 - EEOC_006102 |
| 5579 | Public Comment From Greg Budzien | EEOC_006103 - EEOC_006103 |
| 5580 | Public Comment From Ryan Bravo | EEOC_006104 - EEOC_006104 |
| 5581 | Public Comment From Richard Wright | EEOC_006105 - EEOC_006105 |
| 5582 | Public Comment From Karen Wild | EEOC_006106 - EEOC_006106 |
| 5583 | Public Comment From Scott Kurtzman | EEOC_006107 - EEOC_006107 |
| 5584 | Public Comment From Marice Grech | EEOC_006108 - EEOC_006109 |

| 5585 | Public Comment From Elizabeth Flamm | EEOC_006110 - EEOC_006110 |
|------|-------------------------------------|---------------------------|
| 5586 | Public Comment From Peggy Feirstine | EEOC_006111 - EEOC_006111 |
| 5587 | Public Comment From Peter and Christina Rosario | EEOC_006112 - EEOC_006112 |
| 5588 | Public Comment From Frederique Roduit | EEOC_006113 - EEOC_006113 |
| 5589 | Public Comment From Anthony Maida | EEOC_006114 - EEOC_006114 |
| 5590 | Public Comment From Kimberly Servagno | EEOC_006115 - EEOC_006115 |
| 5591 | Public Comment From David Walser | EEOC_006116 - EEOC_006116 |
| 5592 | Public Comment From Deborah Williuams | EEOC_006117 - EEOC_006118 |
| 5593 | Public Comment From Elizabeth Fruge | EEOC_006119 - EEOC_006119 |
| 5594 | Public Comment From Monica Glover | EEOC_006120 - EEOC_006120 |
| 5595 | Public Comment From Dianne Freibert | EEOC_006121 - EEOC_006121 |
| 5596 | Public Comment From Lois Kurowski | EEOC_006122 - EEOC_006122 |
| 5597 | Public Comment From David Miskell | EEOC_006123 - EEOC_006123 |
| 5598 | Public Comment From Hortensia Cadenas | EEOC_006124 - EEOC_006124 |
| 5599 | Public Comment From Adrianne Vara | EEOC_006125 - EEOC_006125 |
| 5600 | Public Comment From Anne Nikolai | EEOC_006126 - EEOC_006126 |
| 5601 | Public Comment From Donald Tashner | EEOC_006127 - EEOC_006127 |
| 5602 | Public Comment From Joi Gratny | EEOC_006128 - EEOC_006128 |
| 5603 | Public Comment From Fred Lanahan | EEOC_006129 - EEOC_006129 |
| 5604 | Public Comment From Lana Barth | EEOC_006130 - EEOC_006130 |
| 5605 | Public Comment From Angela Klein | EEOC_006131 - EEOC_006131 |

| 5606 | Public Comment From Matthew Bischoff | EEOC_006132 - EEOC_006132 |
|------|--------------------------------------|---------------------------|
| 5607 | Public Comment From Naomi von Spakovsky | EEOC_006133 - EEOC_006133 |
| 5608 | Public Comment From Tom Matuschka | EEOC_006134 - EEOC_006134 |
| 5609 | Public Comment From Susan Freer | EEOC_006135 - EEOC_006135 |
| 5610 | Public Comment From Mike Hauser | EEOC_006136 - EEOC_006136 |
| 5611 | Public Comment From Peter Woodmansee | EEOC_006137 - EEOC_006137 |
| 5612 | Public Comment From Peggy Billhartz | EEOC_006138 - EEOC_006138 |
| 5613 | Public Comment From Donna Beasley | EEOC_006139 - EEOC_006139 |
| 5614 | Public Comment From Tracy Curiazza | EEOC_006140 - EEOC_006140 |
| 5615 | Public Comment From Susan Purswell | EEOC_006141 - EEOC_006142 |
| 5616 | Public Comment From Joyce Hugman | EEOC_006143 - EEOC_006143 |
| 5617 | Public Comment From Adelaida Capriles | EEOC_006144 - EEOC_006144 |
| 5618 | Public Comment From Anna Larosa | EEOC_006145 - EEOC_006145 |
| 5619 | Public Comment From Peter Woodmansee | EEOC_006146 - EEOC_006146 |
| 5620 | Public Comment From Anna Penney | EEOC_006147 - EEOC_006147 |
| 5621 | Public Comment From Laura Cox | EEOC_006148 - EEOC_006148 |
| 5622 | Public Comment From Anne Pirmann | EEOC_006149 - EEOC_006149 |
| 5623 | Public Comment From Will Marm | EEOC_006150 - EEOC_006150 |
| 5624 | Public Comment From Kristi Bongaarts | EEOC_006151 - EEOC_006151 |
| 5625 | Public Comment From Mary Ellen McGorty | EEOC_006152 - EEOC_006152 |
| 5626 | Public Comment From Matt Enderson | EEOC_006153 - EEOC_006153 |

| 5627 | Public Comment From Christine Ballow | EEOC_006154 - EEOC_006154 |
|------|--------------------------------------|---------------------------|
| 5628 | Public Comment From Lucille Link | EEOC_006155 - EEOC_006155 |
| 5629 | Public Comment From Kay Kendall | EEOC_006156 - EEOC_006156 |
| 5630 | Public Comment From Mary Rollick | EEOC_006157 - EEOC_006157 |
| 5631 | Public Comment From Ann Obrzut | EEOC_006158 - EEOC_006158 |
| 5632 | Public Comment From Peggy Parrino | EEOC_006159 - EEOC_006159 |
| 5633 | Public Comment From Stephanie Schmitz | EEOC_006160 - EEOC_006160 |
| 5634 | Public Comment From Rosemary Meland | EEOC_006161 - EEOC_006161 |
| 5635 | Public Comment From Kevin Cline | EEOC_006162 - EEOC_006162 |
| 5636 | Public Comment From Beverly Hazuka | EEOC_006163 - EEOC_006163 |
| 5637 | Public Comment From Debra Johnson | EEOC_006164 - EEOC_006164 |
| 5638 | Public Comment From Theo Domingue | EEOC_006165 - EEOC_006165 |
| 5639 | Public Comment From Walter Caldwell | EEOC_006166 - EEOC_006166 |
| 5640 | Public Comment From Lynn Hoke | EEOC_006167 - EEOC_006167 |
| 5641 | Public Comment From Kathryn McAlarney | EEOC_006168 - EEOC_006168 |
| 5642 | Public Comment From Janice Tarter | EEOC_006169 - EEOC_006169 |
| 5643 | Public Comment From Robert Bohm | EEOC_006170 - EEOC_006170 |
| 5644 | Public Comment From Janet Ingalls VanDine | EEOC_006171 - EEOC_006171 |
| 5645 | Public Comment From Olivia Swyden | EEOC_006172 - EEOC_006172 |
| 5646 | Public Comment From Joyce Kallenberger | EEOC_006173 - EEOC_006173 |
| 5647 | Public Comment From Wayne Mueller | EEOC_006174 - EEOC_006174 |

| 5648 | Public Comment From Mary B Hauck | EEOC_006175 - EEOC_006175 |
| 5649 | Public Comment From Paula Szkoda | EEOC_006176 - EEOC_006176 |
| 5650 | Public Comment From Peggy Miller | EEOC_006177 - EEOC_006177 |
| 5651 | Public Comment From Joseph Hanks | EEOC_006178 - EEOC_006178 |
| 5652 | Public Comment From William St Lawrence | EEOC_006179 - EEOC_006179 |
| 5653 | Public Comment From Sharlene Morin | EEOC_006180 - EEOC_006180 |
| 5654 | Public Comment From Jennifer Marhula | EEOC_006181 - EEOC_006181 |
| 5655 | Public Comment From Vita Pulver | EEOC_006182 - EEOC_006182 |
| 5656 | Public Comment From Karen Rizzo | EEOC_006183 - EEOC_006183 |
| 5657 | Public Comment From Margaret Arceneaux | EEOC_006184 - EEOC_006184 |
| 5658 | Public Comment From Ray Schwartz | EEOC_006185 - EEOC_006185 |
| 5659 | Public Comment From Lue Demskie | EEOC_006186 - EEOC_006186 |
| 5660 | Public Comment From Katherine Voss | EEOC_006187 - EEOC_006187 |
| 5661 | Public Comment From Lesley-Anne Hawkins | EEOC_006188 - EEOC_006188 |
| 5662 | Public Comment From John Sray | EEOC_006189 - EEOC_006189 |
| 5663 | Public Comment From Jeannette Heiney | EEOC_006190 - EEOC_006190 |
| 5664 | Public Comment From Serena Schwartz | EEOC_006191 - EEOC_006191 |
| 5665 | Public Comment From Gary Flora Sr | EEOC_006192 - EEOC_006192 |
| 5666 | Public Comment From Vitina Tiso | EEOC_006193 - EEOC_006193 |
| 5667 | Public Comment From Michael Ausfeldt | EEOC_006194 - EEOC_006194 |
| 5668 | Public Comment From Amy Speetjens | EEOC_006195 - EEOC_006196 |

| 5669 | Public Comment From David Tillman | EEOC_006197 - EEOC_006197 |
| 5670 | Public Comment From Tom Hansen | EEOC_006198 - EEOC_006198 |
| 5671 | Public Comment From Karen Whitaker | EEOC_006199 - EEOC_006199 |
| 5672 | Public Comment From Elizabeth McGehee | EEOC_006200 - EEOC_006200 |
| 5673 | Public Comment From Angela Schawe | EEOC_006201 - EEOC_006201 |
| 5674 | Public Comment From Stephen Knickrehm | EEOC_006202 - EEOC_006202 |
| 5675 | Public Comment From Ronald Beisel | EEOC_006203 - EEOC_006203 |
| 5676 | Public Comment From Jeremiah Campana | EEOC_006204 - EEOC_006204 |
| 5677 | Public Comment From Mary Gillespie | EEOC_006205 - EEOC_006205 |
| 5678 | Public Comment From Charles Skinner | EEOC_006206 - EEOC_006206 |
| 5679 | Public Comment From John Lacke | EEOC_006207 - EEOC_006207 |
| 5680 | Public Comment From Sharon Merritt | EEOC_006208 - EEOC_006208 |
| 5681 | Public Comment From Chris Cheesemancd | EEOC_006209 - EEOC_006209 |
| 5682 | Public Comment From MaryAnn Richard | EEOC_006210 - EEOC_006210 |
| 5683 | Public Comment From Cathy Johnson | EEOC_006211 - EEOC_006211 |
| 5684 | Public Comment From Lisa Pelzel | EEOC_006212 - EEOC_006213 |
| 5685 | Public Comment From Amy Sboray | EEOC_006214 - EEOC_006214 |
| 5686 | Public Comment From Patty Griswold | EEOC_006215 - EEOC_006215 |
| 5687 | Public Comment From Kevin Stone | EEOC_006216 - EEOC_006216 |
| 5688 | Public Comment From Richard White | EEOC_006217 - EEOC_006217 |
| 5689 | Public Comment From Maureen Brady | EEOC_006218 - EEOC_006218 |

| 5690 | Public Comment From R Muller | EEOC_006219 - EEOC_006219 |
| 5691 | Public Comment From Michaela Struckhoff | EEOC_006220 - EEOC_006220 |
| 5692 | Public Comment From Marianne Cooper | EEOC_006221 - EEOC_006221 |
| 5693 | Public Comment From M. Elaine Nickelson | EEOC_006222 - EEOC_006222 |
| 5694 | Public Comment From Bill Simon | EEOC_006223 - EEOC_006223 |
| 5695 | Public Comment From John Erhardt | EEOC_006224 - EEOC_006224 |
| 5696 | Public Comment From Patricia Flynn | EEOC_006225 - EEOC_006225 |
| 5697 | Public Comment From Anne Doherty | EEOC_006226 - EEOC_006226 |
| 5698 | Public Comment From Lydia Ferrer | EEOC_006227 - EEOC_006227 |
| 5699 | Public Comment From Terri Field | EEOC_006228 - EEOC_006228 |
| 5700 | Public Comment From Paul Munnell | EEOC_006229 - EEOC_006229 |
| 5701 | Public Comment From Barbara Britten | EEOC_006230 - EEOC_006230 |
| 5702 | Public Comment From Diane Dwire | EEOC_006231 - EEOC_006231 |
| 5703 | Public Comment From Wilma Elizabeth Craven Connor | EEOC_006232 - EEOC_006232 |
| 5704 | Public Comment From Beverly Cushing | EEOC_006233 - EEOC_006233 |
| 5705 | Public Comment From Doris Hinton | EEOC_006234 - EEOC_006234 |
| 5706 | Public Comment From Suzanne Gerrits | EEOC_006235 - EEOC_006235 |
| 5707 | Public Comment From Catherine Wujek | EEOC_006236 - EEOC_006236 |
| 5708 | Public Comment From Franklyn Frederickson | EEOC_006237 - EEOC_006237 |
| 5709 | Public Comment From John Dunster | EEOC_006238 - EEOC_006238 |
| 5710 | Public Comment From Jessica Boudreaux | EEOC_006239 - EEOC_006239 |

| 5711 | Public Comment From Joseph Miczak | EEOC_006240 - EEOC_006240 |
| 5712 | Public Comment From Mary Hentschel | EEOC_006241 - EEOC_006241 |
| 5713 | Public Comment From Craig Scimeca | EEOC_006242 - EEOC_006242 |
| 5714 | Public Comment From Charles Sicola | EEOC_006243 - EEOC_006243 |
| 5715 | Public Comment From Vincent Miceli | EEOC_006244 - EEOC_006244 |
| 5716 | Public Comment From Claire Snodgrass | EEOC_006245 - EEOC_006245 |
| 5717 | Public Comment From Colleen Swansson | EEOC_006246 - EEOC_006246 |
| 5718 | Public Comment From Madeline Stehly | EEOC_006247 - EEOC_006247 |
| 5719 | Public Comment From Cindy Antene | EEOC_006248 - EEOC_006248 |
| 5720 | Public Comment From Laura Williams | EEOC_006249 - EEOC_006249 |
| 5721 | Public Comment From Jack Ford | EEOC_006250 - EEOC_006250 |
| 5722 | Public Comment From Teresa Haas | EEOC_006251 - EEOC_006251 |
| 5723 | Public Comment From Misty Marshall | EEOC_006252 - EEOC_006252 |
| 5724 | Public Comment From Diane Boski | EEOC_006253 - EEOC_006253 |
| 5725 | Public Comment From Kathy Easter | EEOC_006254 - EEOC_006254 |
| 5726 | Public Comment From Beth Luther | EEOC_006255 - EEOC_006255 |
| 5727 | Public Comment From Jane Bovee | EEOC_006256 - EEOC_006256 |
| 5728 | Public Comment From Larry & Arreldene Rosemeyer | EEOC_006257 - EEOC_006257 |
| 5729 | Public Comment From Elisa Zaleski | EEOC_006258 - EEOC_006258 |
| 5730 | Public Comment From Elaine Morrill | EEOC_006259 - EEOC_006259 |
| 5731 | Public Comment From Angie Loecken | EEOC_006260 - EEOC_006260 |

| 5732 | Public Comment From Teresa Foley | EEOC_006261 - EEOC_006261 |
|------|-----------------------------------|---------------------------|
| 5733 | Public Comment From Kevin Buck | EEOC_006262 - EEOC_006262 |
| 5734 | Public Comment From Lisa Hess | EEOC_006263 - EEOC_006263 |
| 5735 | Public Comment From Lainie Mercurio | EEOC_006264 - EEOC_006264 |
| 5736 | Public Comment From Jessica Davis | EEOC_006265 - EEOC_006265 |
| 5737 | Public Comment From James Walterbach | EEOC_006266 - EEOC_006266 |
| 5738 | Public Comment From Helen Blouir | EEOC_006267 - EEOC_006267 |
| 5739 | Public Comment From Colleen Barker | EEOC_006268 - EEOC_006268 |
| 5740 | Public Comment From Kathy Smith | EEOC_006269 - EEOC_006269 |
| 5741 | Public Comment From Karen Trousil | EEOC_006270 - EEOC_006270 |
| 5742 | Public Comment From Loreen Maurice | EEOC_006271 - EEOC_006271 |
| 5743 | Public Comment From Kenneth Henry | EEOC_006272 - EEOC_006272 |
| 5744 | Public Comment From Clarice Burch | EEOC_006273 - EEOC_006273 |
| 5745 | Public Comment From Kathy Nerger | EEOC_006274 - EEOC_006274 |
| 5746 | Public Comment From Hanka Brown | EEOC_006275 - EEOC_006275 |
| 5747 | Public Comment From Rose Klein | EEOC_006276 - EEOC_006276 |
| 5748 | Public Comment From Donald Sunman | EEOC_006277 - EEOC_006277 |
| 5749 | Public Comment From Rommel Pampolina | EEOC_006278 - EEOC_006278 |
| 5750 | Public Comment From Peggy Nitz | EEOC_006279 - EEOC_006279 |
| 5751 | Public Comment From Marie Jefferson | EEOC_006280 - EEOC_006280 |
| 5752 | Public Comment From Paula Hanna | EEOC_006281 - EEOC_006281 |

| 5753 | Public Comment From Patrick Uehlein | EEOC_006282 - EEOC_006282 |
|---|---|---|
| 5754 | Public Comment From James Thomas Benzmiller | EEOC_006283 - EEOC_006283 |
| 5755 | Public Comment From Patricia McGovern | EEOC_006284 - EEOC_006284 |
| 5756 | Public Comment From Isabelle Stec-Sala | EEOC_006285 - EEOC_006285 |
| 5757 | Public Comment From Dan Teets | EEOC_006286 - EEOC_006287 |
| 5758 | Public Comment From Karen Gaynor | EEOC_006288 - EEOC_006288 |
| 5759 | Public Comment From Charlene Rott | EEOC_006289 - EEOC_006289 |
| 5760 | Public Comment From Ann Gerlach | EEOC_006290 - EEOC_006290 |
| 5761 | Public Comment From Lorraine Johnson | EEOC_006291 - EEOC_006291 |
| 5762 | Public Comment From Gerald Saber | EEOC_006292 - EEOC_006292 |
| 5763 | Public Comment From Frances Tschinkel | EEOC_006293 - EEOC_006293 |
| 5764 | Public Comment From Lawrence Strobel | EEOC_006294 - EEOC_006294 |
| 5765 | Public Comment From Alicia Powers | EEOC_006295 - EEOC_006295 |
| 5766 | Public Comment From Christina Macias | EEOC_006296 - EEOC_006296 |
| 5767 | Public Comment From MaryJane Brown | EEOC_006297 - EEOC_006297 |
| 5768 | Public Comment From Edna Sobania | EEOC_006298 - EEOC_006298 |
| 5769 | Public Comment From Theresa Fellers | EEOC_006299 - EEOC_006299 |
| 5770 | Public Comment From Jean Loosbrock | EEOC_006300 - EEOC_006300 |
| 5771 | Public Comment From Adela Quiroz | EEOC_006301 - EEOC_006301 |
| 5772 | Public Comment From Philip Meyers | EEOC_006302 - EEOC_006302 |
| 5773 | Public Comment From Alejandro Barrera | EEOC_006303 - EEOC_006303 |

| 5774 | Public Comment From Peter Burg | EEOC_006304 - EEOC_006304 |
|------|--------------------------------|---------------------------|
| 5775 | Public Comment From Stephen Fish | EEOC_006305 - EEOC_006305 |
| 5776 | Public Comment From M A Beard | EEOC_006306 - EEOC_006306 |
| 5777 | Public Comment From Melissa Schultz | EEOC_006307 - EEOC_006307 |
| 5778 | Public Comment From Elizabeth Reagan | EEOC_006308 - EEOC_006308 |
| 5779 | Public Comment From Diane Vinti | EEOC_006309 - EEOC_006309 |
| 5780 | Public Comment From Steven Raczka | EEOC_006310 - EEOC_006310 |
| 5781 | Public Comment From Mark DuBois | EEOC_006311 - EEOC_006311 |
| 5782 | Public Comment From Margaret Lach | EEOC_006312 - EEOC_006312 |
| 5783 | Public Comment From Linda Smith | EEOC_006313 - EEOC_006313 |
| 5784 | Public Comment From Sandra Haggerty | EEOC_006314 - EEOC_006314 |
| 5785 | Public Comment From Absalon Gutierrez | EEOC_006315 - EEOC_006315 |
| 5786 | Public Comment From James Tadin | EEOC_006316 - EEOC_006317 |
| 5787 | Public Comment From Louise Elston | EEOC_006318 - EEOC_006318 |
| 5788 | Public Comment From James Auckland | EEOC_006319 - EEOC_006319 |
| 5789 | Public Comment From Carolyn Descher | EEOC_006320 - EEOC_006320 |
| 5790 | Public Comment From Matthew Curley | EEOC_006321 - EEOC_006321 |
| 5791 | Public Comment From Damaris Luna | EEOC_006322 - EEOC_006322 |
| 5792 | Public Comment From Cathy Hoff | EEOC_006323 - EEOC_006323 |
| 5793 | Public Comment From Arthur Lavis | EEOC_006324 - EEOC_006324 |
| 5794 | Public Comment From Shannon Schmoyer | EEOC_006325 - EEOC_006325 |

| 5795 | Public Comment From Matt McCormack | EEOC_006326 - EEOC_006326 |
|------|------------------------------------|---------------------------|
| 5796 | Public Comment From Rose Schaeffer | EEOC_006327 - EEOC_006327 |
| 5797 | Public Comment From Frances Canales | EEOC_006328 - EEOC_006328 |
| 5798 | Public Comment From Deborah Freeman | EEOC_006329 - EEOC_006329 |
| 5799 | Public Comment From Andrew Mulloy | EEOC_006330 - EEOC_006330 |
| 5800 | Public Comment From Nancy Ward | EEOC_006331 - EEOC_006331 |
| 5801 | Public Comment From Cheryln Scheu | EEOC_006332 - EEOC_006332 |
| 5802 | Public Comment From Karen Hansen | EEOC_006333 - EEOC_006333 |
| 5803 | Public Comment From Kaye Scully | EEOC_006334 - EEOC_006334 |
| 5804 | Public Comment From Michael Tobe | EEOC_006335 - EEOC_006335 |
| 5805 | Public Comment From Peter Valente | EEOC_006336 - EEOC_006336 |
| 5806 | Public Comment From Patrick Michael | EEOC_006337 - EEOC_006337 |
| 5807 | Public Comment From Paul Stallsworth | EEOC_006338 - EEOC_006338 |
| 5808 | Public Comment From Claire Wong | EEOC_006339 - EEOC_006339 |
| 5809 | Public Comment From Mary Skiff | EEOC_006340 - EEOC_006340 |
| 5810 | Public Comment From Margaret Denten | EEOC_006341 - EEOC_006341 |
| 5811 | Public Comment From Valerie Weinhart | EEOC_006342 - EEOC_006342 |
| 5812 | Public Comment From Karen Renfro | EEOC_006343 - EEOC_006343 |
| 5813 | Public Comment From Karen DelleDonne | EEOC_006344 - EEOC_006344 |
| 5814 | Public Comment From Jean Meyers | EEOC_006345 - EEOC_006345 |
| 5815 | Public Comment From Katherine Newland | EEOC_006346 - EEOC_006346 |

| 5816 | Public Comment From Annette Ausman | EEOC_006347 - EEOC_006347 |
|------|-------------------------------------|----------------------------|
| 5817 | Public Comment From Glenda Stone | EEOC_006348 - EEOC_006348 |
| 5818 | Public Comment From David Hahn | EEOC_006349 - EEOC_006349 |
| 5819 | Public Comment From Rosalie Lynn | EEOC_006350 - EEOC_006350 |
| 5820 | Public Comment From Mark Bortle | EEOC_006351 - EEOC_006351 |
| 5821 | Public Comment From Herman Gomez | EEOC_006352 - EEOC_006352 |
| 5822 | Public Comment From Anne O'Leary | EEOC_006353 - EEOC_006353 |
| 5823 | Public Comment From Diana Bell | EEOC_006354 - EEOC_006354 |
| 5824 | Public Comment From Kyle McCollom | EEOC_006355 - EEOC_006355 |
| 5825 | Public Comment From Jennie Shonka-Koch | EEOC_006356 - EEOC_006356 |
| 5826 | Public Comment From Gregory Lix | EEOC_006357 - EEOC_006357 |
| 5827 | Public Comment From John Loftus | EEOC_006358 - EEOC_006358 |
| 5828 | Public Comment From James Espelage | EEOC_006359 - EEOC_006359 |
| 5829 | Public Comment From Vicente David Jr | EEOC_006360 - EEOC_006360 |
| 5830 | Public Comment From Debbie Bagg | EEOC_006361 - EEOC_006361 |
| 5831 | Public Comment From Julie Eaton | EEOC_006362 - EEOC_006362 |
| 5832 | Public Comment From Kathleen Scott | EEOC_006363 - EEOC_006363 |
| 5833 | Public Comment From Janice Blackwell | EEOC_006364 - EEOC_006364 |
| 5834 | Public Comment From Kay Kendall | EEOC_006365 - EEOC_006365 |
| 5835 | Public Comment From Mayra Medina | EEOC_006366 - EEOC_006366 |
| 5836 | Public Comment From Michael O' Brien | EEOC_006367 - EEOC_006367 |

| 5837 | Public Comment From Waldemar Burzynski | EEOC_006368 - EEOC_006368 |
|------|------|------|
| 5838 | Public Comment From Kristin Weiner | EEOC_006369 - EEOC_006369 |
| 5839 | Public Comment From Emily Walsh | EEOC_006370 - EEOC_006370 |
| 5840 | Public Comment From Michelle Feavel | EEOC_006371 - EEOC_006371 |
| 5841 | Public Comment From John Palsmeier | EEOC_006372 - EEOC_006372 |
| 5842 | Public Comment From Timothy Truxaw | EEOC_006373 - EEOC_006373 |
| 5843 | Public Comment From Jacob McNett | EEOC_006374 - EEOC_006374 |
| 5844 | Public Comment From Marilyn Oneill | EEOC_006375 - EEOC_006375 |
| 5845 | Public Comment From Thomas Gemmell | EEOC_006376 - EEOC_006376 |
| 5846 | Public Comment From Ed Hines | EEOC_006377 - EEOC_006377 |
| 5847 | Public Comment From Megan Rodriguez | EEOC_006378 - EEOC_006378 |
| 5848 | Public Comment From David Gray | EEOC_006379 - EEOC_006379 |
| 5849 | Public Comment From Mary Hover | EEOC_006380 - EEOC_006380 |
| 5850 | Public Comment From Emmi Welicka | EEOC_006381 - EEOC_006381 |
| 5851 | Public Comment From Mary Rollick | EEOC_006382 - EEOC_006382 |
| 5852 | Public Comment From Robert Schnelbach | EEOC_006383 - EEOC_006383 |
| 5853 | Public Comment From Kristin Todzia | EEOC_006384 - EEOC_006384 |
| 5854 | Public Comment From Sarah Galindo | EEOC_006385 - EEOC_006385 |
| 5855 | Public Comment From Ed Sullivan | EEOC_006386 - EEOC_006386 |
| 5856 | Public Comment From Patrick Bisson | EEOC_006387 - EEOC_006387 |
| 5857 | Public Comment From Shannen Root Chin | EEOC_006388 - EEOC_006388 |

| 5858 | Public Comment From Jo Kudla | EEOC_006389 - EEOC_006389 |
|------|------------------------------|---------------------------|
| 5859 | Public Comment From Dianne Redler | EEOC_006390 - EEOC_006390 |
| 5860 | Public Comment From Macie Ingram | EEOC_006391 - EEOC_006391 |
| 5861 | Public Comment From Diane Cordova | EEOC_006392 - EEOC_006392 |
| 5862 | Public Comment From Kevin Swihart | EEOC_006393 - EEOC_006393 |
| 5863 | Public Comment From James Kelly | EEOC_006394 - EEOC_006394 |
| 5864 | Public Comment From Forrest Trantham | EEOC_006395 - EEOC_006395 |
| 5865 | Public Comment From James Schubert | EEOC_006396 - EEOC_006396 |
| 5866 | Public Comment From Pat Mitchell | EEOC_006397 - EEOC_006397 |
| 5867 | Public Comment From Mary Glaser | EEOC_006398 - EEOC_006398 |
| 5868 | Public Comment From Theresa McClusky | EEOC_006399 - EEOC_006399 |
| 5869 | Public Comment From Thomas Grebel | EEOC_006400 - EEOC_006400 |
| 5870 | Public Comment From Karen Gallant | EEOC_006401 - EEOC_006401 |
| 5871 | Public Comment From Andreas Grothues | EEOC_006402 - EEOC_006402 |
| 5872 | Public Comment From Shari Mcgrath | EEOC_006403 - EEOC_006403 |
| 5873 | Public Comment From Blair Mahan | EEOC_006404 - EEOC_006404 |
| 5874 | Public Comment From Grace Jeglum | EEOC_006405 - EEOC_006405 |
| 5875 | Public Comment From Alice Hawley | EEOC_006406 - EEOC_006406 |
| 5876 | Public Comment From Val Gagnon | EEOC_006407 - EEOC_006407 |
| 5877 | Public Comment From George aka Keo de la Torre | EEOC_006408 - EEOC_006408 |
| 5878 | Public Comment From Ofelia Acosta | EEOC_006409 - EEOC_006409 |

| 5879 | Public Comment From Stephanie Hallam | EEOC_006410 - EEOC_006410 |
| 5880 | Public Comment From Kristina Lugo-Graulich | EEOC_006411 - EEOC_006411 |
| 5881 | Public Comment From William Golden | EEOC_006412 - EEOC_006412 |
| 5882 | Public Comment From Ginger Brezger | EEOC_006413 - EEOC_006413 |
| 5883 | Public Comment From Dee Dee Merritt | EEOC_006414 - EEOC_006414 |
| 5884 | Public Comment From Valeria Myers | EEOC_006415 - EEOC_006415 |
| 5885 | Public Comment From Elizabeth Hayward | EEOC_006416 - EEOC_006416 |
| 5886 | Public Comment From Angie Johnston | EEOC_006417 - EEOC_006417 |
| 5887 | Public Comment From John Loi | EEOC_006418 - EEOC_006418 |
| 5888 | Public Comment From Vincent Calo | EEOC_006419 - EEOC_006419 |
| 5889 | Public Comment From Josie Palmeri | EEOC_006420 - EEOC_006420 |
| 5890 | Public Comment From MaryEllen McKie | EEOC_006421 - EEOC_006421 |
| 5891 | Public Comment From Brian Mohr | EEOC_006422 - EEOC_006422 |
| 5892 | Public Comment From Kathy Griner-MuellerWinner | EEOC_006423 - EEOC_006423 |
| 5893 | Public Comment From Mary Sturgeon | EEOC_006424 - EEOC_006424 |
| 5894 | Public Comment From Mary Contolini | EEOC_006425 - EEOC_006425 |
| 5895 | Public Comment From Phillip Szabo | EEOC_006426 - EEOC_006426 |
| 5896 | Public Comment From Ailsa Ascorbe | EEOC_006427 - EEOC_006427 |
| 5897 | Public Comment From Annette Shaughnessy | EEOC_006428 - EEOC_006428 |
| 5898 | Public Comment From Kerri-Anne Sulminski | EEOC_006429 - EEOC_006429 |
| 5899 | Public Comment From Philamena Cowan | EEOC_006430 - EEOC_006430 |

| 5900 | Public Comment From Tandy Robinson | EEOC_006431 - EEOC_006431 |
|------|------------------------------------|---------------------------|
| 5901 | Public Comment From Joan Maxam | EEOC_006432 - EEOC_006432 |
| 5902 | Public Comment From Kenneth Rodriguez | EEOC_006433 - EEOC_006433 |
| 5903 | Public Comment From Pamela Copeland | EEOC_006434 - EEOC_006434 |
| 5904 | Public Comment From Jan Petro | EEOC_006435 - EEOC_006435 |
| 5905 | Public Comment From Paul Louisell | EEOC_006436 - EEOC_006436 |
| 5906 | Public Comment From Matthew Ellis | EEOC_006437 - EEOC_006437 |
| 5907 | Public Comment From Stephanie Neff | EEOC_006438 - EEOC_006438 |
| 5908 | Public Comment From Stephanie Mooney | EEOC_006439 - EEOC_006439 |
| 5909 | Public Comment From Amy Peterson | EEOC_006440 - EEOC_006440 |
| 5910 | Public Comment From Brenda Todd | EEOC_006441 - EEOC_006441 |
| 5911 | Public Comment From Charlaine M Boff | EEOC_006442 - EEOC_006442 |
| 5912 | Public Comment From Jane Jackson | EEOC_006443 - EEOC_006443 |
| 5913 | Public Comment From Jim Birmingham | EEOC_006444 - EEOC_006444 |
| 5914 | Public Comment From Samantha Burke | EEOC_006445 - EEOC_006445 |
| 5915 | Public Comment From Vanessa Lutes | EEOC_006446 - EEOC_006447 |
| 5916 | Public Comment From Kathleen Leurck | EEOC_006448 - EEOC_006448 |
| 5917 | Public Comment From Sandra Sykora | EEOC_006449 - EEOC_006449 |
| 5918 | Public Comment From Frances Carochi | EEOC_006450 - EEOC_006450 |
| 5919 | Public Comment From Maureen Strathmann | EEOC_006451 - EEOC_006451 |
| 5920 | Public Comment From Melanie Smarsh | EEOC_006452 - EEOC_006452 |

| 5921 | Public Comment From Roger Konz | EEOC_006453 - EEOC_006454 |
| 5922 | Public Comment From Mary Sue O'Donnell | EEOC_006455 - EEOC_006455 |
| 5923 | Public Comment From Karen Taylor | EEOC_006456 - EEOC_006456 |
| 5924 | Public Comment From Sarag Bussey | EEOC_006457 - EEOC_006457 |
| 5925 | Public Comment From William Major | EEOC_006458 - EEOC_006458 |
| 5926 | Public Comment From Mike Gonya | EEOC_006459 - EEOC_006459 |
| 5927 | Public Comment From Rachel Edler | EEOC_006460 - EEOC_006460 |
| 5928 | Public Comment From Tom Schneider | EEOC_006461 - EEOC_006461 |
| 5929 | Public Comment From Miriam Lopez | EEOC_006462 - EEOC_006462 |
| 5930 | Public Comment From Lisa McLeod | EEOC_006463 - EEOC_006463 |
| 5931 | Public Comment From Joseph Szgalsky | EEOC_006464 - EEOC_006464 |
| 5932 | Public Comment From Thomas Cavera | EEOC_006465 - EEOC_006465 |
| 5933 | Public Comment From Dawn Pardon | EEOC_006466 - EEOC_006466 |
| 5934 | Public Comment From Anna Dushole | EEOC_006467 - EEOC_006467 |
| 5935 | Public Comment From Barbara Colvin | EEOC_006468 - EEOC_006468 |
| 5936 | Public Comment From Emil Hirigoyen | EEOC_006469 - EEOC_006469 |
| 5937 | Public Comment From Ashley Olik | EEOC_006470 - EEOC_006470 |
| 5938 | Public Comment From Janet Brewer | EEOC_006471 - EEOC_006471 |
| 5939 | Public Comment From Michelle Rangel | EEOC_006472 - EEOC_006472 |
| 5940 | Public Comment From Debbie D'Agostaro | EEOC_006473 - EEOC_006473 |
| 5941 | Public Comment From Nancy Beise | EEOC_006474 - EEOC_006474 |

| 5942 | Public Comment From Cecilia Ta | EEOC_006475 - EEOC_006475 |
| 5943 | Public Comment From Alan REDDICK | EEOC_006476 - EEOC_006476 |
| 5944 | Public Comment From Michael Hayes | EEOC_006477 - EEOC_006477 |
| 5945 | Public Comment From Courtney Pomietto | EEOC_006478 - EEOC_006478 |
| 5946 | Public Comment From Roberta Gamino | EEOC_006479 - EEOC_006479 |
| 5947 | Public Comment From Laura Delach | EEOC_006480 - EEOC_006480 |
| 5948 | Public Comment From Jill Lingle | EEOC_006481 - EEOC_006481 |
| 5949 | Public Comment From Ann Banaszewski | EEOC_006482 - EEOC_006482 |
| 5950 | Public Comment From Miriam Buono | EEOC_006483 - EEOC_006483 |
| 5951 | Public Comment From Marcelle Riddle | EEOC_006484 - EEOC_006484 |
| 5952 | Public Comment From William Chauvin | EEOC_006485 - EEOC_006485 |
| 5953 | Public Comment From Carolyn Weddle | EEOC_006486 - EEOC_006486 |
| 5954 | Public Comment From Lana Hill | EEOC_006487 - EEOC_006487 |
| 5955 | Public Comment From Lori Leonard | EEOC_006488 - EEOC_006488 |
| 5956 | Public Comment From Charlotte Nelis | EEOC_006489 - EEOC_006489 |
| 5957 | Public Comment From Kathleen Hahn | EEOC_006490 - EEOC_006490 |
| 5958 | Public Comment From Rami Haught | EEOC_006491 - EEOC_006491 |
| 5959 | Public Comment From Carolyn Weddle | EEOC_006492 - EEOC_006492 |
| 5960 | Public Comment From Halina Loew | EEOC_006493 - EEOC_006493 |
| 5961 | Public Comment From Diana Pollock | EEOC_006494 - EEOC_006494 |
| 5962 | Public Comment From Marilyn Letteney | EEOC_006495 - EEOC_006495 |

| 5963 | Public Comment From Larry Bendel | EEOC_006496 - EEOC_006496 |
| 5964 | Public Comment From Judith Porter | EEOC_006497 - EEOC_006497 |
| 5965 | Public Comment From Katharine Bockstedt | EEOC_006498 - EEOC_006498 |
| 5966 | Public Comment From Alane Barnfield | EEOC_006499 - EEOC_006499 |
| 5967 | Public Comment From Timothy Johnson | EEOC_006500 - EEOC_006500 |
| 5968 | Public Comment From Betty Danen | EEOC_006501 - EEOC_006501 |
| 5969 | Public Comment From Dawn Jesberg | EEOC_006502 - EEOC_006502 |
| 5970 | Public Comment From Willie Wright | EEOC_006503 - EEOC_006503 |
| 5971 | Public Comment From Joan Schueller | EEOC_006504 - EEOC_006504 |
| 5972 | Public Comment From Sharon Courey | EEOC_006505 - EEOC_006505 |
| 5973 | Public Comment From Bridget Piscoya | EEOC_006506 - EEOC_006506 |
| 5974 | Public Comment From William Friebel | EEOC_006507 - EEOC_006507 |
| 5975 | Public Comment From Barbara OConnell | EEOC_006508 - EEOC_006508 |
| 5976 | Public Comment From Barbara Bellinghiere | EEOC_006509 - EEOC_006509 |
| 5977 | Public Comment From Kathy Stiff | EEOC_006510 - EEOC_006510 |
| 5978 | Public Comment From Colleen Germann | EEOC_006511 - EEOC_006511 |
| 5979 | Public Comment From Chrisanthe Talley | EEOC_006512 - EEOC_006512 |
| 5980 | Public Comment From Kathleen Nyquist | EEOC_006513 - EEOC_006513 |
| 5981 | Public Comment From David REVITSKY | EEOC_006514 - EEOC_006514 |
| 5982 | Public Comment From Tari Bulmer | EEOC_006515 - EEOC_006515 |
| 5983 | Public Comment From Helen Milanowski | EEOC_006516 - EEOC_006516 |

| 5984 | Public Comment From Nancy Tolosky | EEOC_006517 - EEOC_006517 |
|---|---|---|
| 5985 | Public Comment From Ruth McDaniel | EEOC_006518 - EEOC_006518 |
| 5986 | Public Comment From R.Delia Mannix | EEOC_006519 - EEOC_006519 |
| 5987 | Public Comment From Steve Miller | EEOC_006520 - EEOC_006520 |
| 5988 | Public Comment From Alma Grossman | EEOC_006521 - EEOC_006521 |
| 5989 | Public Comment From Christina Vasquez | EEOC_006522 - EEOC_006522 |
| 5990 | Public Comment From Deb Brown | EEOC_006523 - EEOC_006523 |
| 5991 | Public Comment From Mary Ann Whistler | EEOC_006524 - EEOC_006524 |
| 5992 | Public Comment From Paul Newman | EEOC_006525 - EEOC_006526 |
| 5993 | Public Comment From Gail Macke | EEOC_006527 - EEOC_006527 |
| 5994 | Public Comment From Char Cox | EEOC_006528 - EEOC_006528 |
| 5995 | Public Comment From Jackie Messersmith | EEOC_006529 - EEOC_006529 |
| 5996 | Public Comment From Miichael Matt | EEOC_006530 - EEOC_006530 |
| 5997 | Public Comment From Mark MacLachlan | EEOC_006531 - EEOC_006531 |
| 5998 | Public Comment From Frank Gallenstein | EEOC_006532 - EEOC_006532 |
| 5999 | Public Comment From Cheryl Lien | EEOC_006533 - EEOC_006533 |
| 6000 | Public Comment From Julie Walton | EEOC_006534 - EEOC_006534 |
| 6001 | Public Comment From Robyn Loughran | EEOC_006535 - EEOC_006535 |
| 6002 | Public Comment From Michael Brown | EEOC_006536 - EEOC_006536 |
| 6003 | Public Comment From Jessica Bryant | EEOC_006537 - EEOC_006537 |
| 6004 | Public Comment From Clark Hervert | EEOC_006538 - EEOC_006538 |

| 6005 | Public Comment From Peggy Flores | EEOC_006539 - EEOC_006539 |
|------|----------------------------------|---------------------------|
| 6006 | Public Comment From Peggy de Winter | EEOC_006540 - EEOC_006540 |
| 6007 | Public Comment From Mary Newman | EEOC_006541 - EEOC_006541 |
| 6008 | Public Comment From Andrea Taylor | EEOC_006542 - EEOC_006542 |
| 6009 | Public Comment From John Robertson | EEOC_006543 - EEOC_006543 |
| 6010 | Public Comment From Connie Wason | EEOC_006544 - EEOC_006544 |
| 6011 | Public Comment From Dean Wood | EEOC_006545 - EEOC_006545 |
| 6012 | Public Comment From Mark Buechter | EEOC_006546 - EEOC_006546 |
| 6013 | Public Comment From Gena Ortega | EEOC_006547 - EEOC_006547 |
| 6014 | Public Comment From Michael Chiffolo | EEOC_006548 - EEOC_006548 |
| 6015 | Public Comment From Columcille O'Donohue | EEOC_006549 - EEOC_006549 |
| 6016 | Public Comment From Michael Michaud | EEOC_006550 - EEOC_006550 |
| 6017 | Public Comment From Constance Malencore | EEOC_006551 - EEOC_006551 |
| 6018 | Public Comment From Rich Lavery | EEOC_006552 - EEOC_006552 |
| 6019 | Public Comment From Janet McCoy | EEOC_006553 - EEOC_006553 |
| 6020 | Public Comment From Spencer Sheaff | EEOC_006554 - EEOC_006554 |
| 6021 | Public Comment From James Cheap | EEOC_006555 - EEOC_006555 |
| 6022 | Public Comment From Anne Sowinski | EEOC_006556 - EEOC_006556 |
| 6023 | Public Comment From Mary Tecce | EEOC_006557 - EEOC_006557 |
| 6024 | Public Comment From Joann Maloof | EEOC_006558 - EEOC_006558 |
| 6025 | Public Comment From Nancy Barone | EEOC_006559 - EEOC_006559 |

| 6026 | Public Comment From Christie Kwan | EEOC_006560 - EEOC_006560 |
|------|-----------------------------------|---------------------------|
| 6027 | Public Comment From Linda Small | EEOC_006561 - EEOC_006561 |
| 6028 | Public Comment From Sandra Redding | EEOC_006562 - EEOC_006562 |
| 6029 | Public Comment From Corita O'Brien | EEOC_006563 - EEOC_006563 |
| 6030 | Public Comment From Paul Munsey | EEOC_006564 - EEOC_006564 |
| 6031 | Public Comment From Sharon Rodriguez | EEOC_006565 - EEOC_006565 |
| 6032 | Public Comment From Robert Boehman | EEOC_006566 - EEOC_006566 |
| 6033 | Public Comment From Sharon Gilbert | EEOC_006567 - EEOC_006567 |
| 6034 | Public Comment From Jane Schultz | EEOC_006568 - EEOC_006568 |
| 6035 | Public Comment From Kathy Cozzi | EEOC_006569 - EEOC_006569 |
| 6036 | Public Comment From Mary Irantalab | EEOC_006570 - EEOC_006570 |
| 6037 | Public Comment From Kim Decker | EEOC_006571 - EEOC_006571 |
| 6038 | Public Comment From William St Lawrence | EEOC_006572 - EEOC_006572 |
| 6039 | Public Comment From Jerry Kiestler | EEOC_006573 - EEOC_006573 |
| 6040 | Public Comment From Margaret Campbell | EEOC_006574 - EEOC_006574 |
| 6041 | Public Comment From Peter Spear | EEOC_006575 - EEOC_006575 |
| 6042 | Public Comment From Rebecca Stoll | EEOC_006576 - EEOC_006576 |
| 6043 | Public Comment From Susan Webre | EEOC_006577 - EEOC_006577 |
| 6044 | Public Comment From Gregory Merrick | EEOC_006578 - EEOC_006578 |
| 6045 | Public Comment From Angie Maiuri | EEOC_006579 - EEOC_006579 |
| 6046 | Public Comment From Laurel Johnson | EEOC_006580 - EEOC_006580 |

| 6047 | Public Comment From Myra Moody | EEOC_006581 - EEOC_006581 |
| 6048 | Public Comment From Janice Wright | EEOC_006582 - EEOC_006582 |
| 6049 | Public Comment From Roopa Eitzenberger | EEOC_006583 - EEOC_006583 |
| 6050 | Public Comment From Susan Steinmetz | EEOC_006584 - EEOC_006584 |
| 6051 | Public Comment From Margaret Greenwald | EEOC_006585 - EEOC_006585 |
| 6052 | Public Comment From Marianne Donadio | EEOC_006586 - EEOC_006586 |
| 6053 | Public Comment From Barbara Rotter | EEOC_006587 - EEOC_006587 |
| 6054 | Public Comment From Brent Diller | EEOC_006588 - EEOC_006588 |
| 6055 | Public Comment From Kevin Dunbaugh | EEOC_006589 - EEOC_006589 |
| 6056 | Public Comment From Patrick Maneely | EEOC_006590 - EEOC_006590 |
| 6057 | Public Comment From Bernadette Goodman | EEOC_006591 - EEOC_006591 |
| 6058 | Public Comment From Mercedes Mareske | EEOC_006592 - EEOC_006592 |
| 6059 | Public Comment From Ruth Eiermann | EEOC_006593 - EEOC_006593 |
| 6060 | Public Comment From Rev James F Novotny | EEOC_006594 - EEOC_006594 |
| 6061 | Public Comment From Anne Muller | EEOC_006595 - EEOC_006596 |
| 6062 | Public Comment From Jeannine Martin | EEOC_006597 - EEOC_006597 |
| 6063 | Public Comment From Caroline Gabel | EEOC_006598 - EEOC_006598 |
| 6064 | Public Comment From Rose Williams | EEOC_006599 - EEOC_006599 |
| 6065 | Public Comment From Timothy Monahan-Mitchell | EEOC_006600 - EEOC_006600 |
| 6066 | Public Comment From Sue Lyons | EEOC_006601 - EEOC_006601 |
| 6067 | Public Comment From Richard Virgilio | EEOC_006602 - EEOC_006602 |

| 6068 | Public Comment From John and Judy McSorley | EEOC_006603 - EEOC_006603 |
|------|---------------------------------------------|---------------------------|
| 6069 | Public Comment From William M Krug | EEOC_006604 - EEOC_006604 |
| 6070 | Public Comment From Bernie Steininger | EEOC_006605 - EEOC_006605 |
| 6071 | Public Comment From Sharon Kramer | EEOC_006606 - EEOC_006606 |
| 6072 | Public Comment From Peter Monaco | EEOC_006607 - EEOC_006607 |
| 6073 | Public Comment From Thomas Brands | EEOC_006608 - EEOC_006609 |
| 6074 | Public Comment From Kaylene Zollotuchen | EEOC_006610 - EEOC_006610 |
| 6075 | Public Comment From Rosemary Walsh | EEOC_006611 - EEOC_006611 |
| 6076 | Public Comment From Michael Swan | EEOC_006612 - EEOC_006612 |
| 6077 | Public Comment From Terence Steele | EEOC_006613 - EEOC_006613 |
| 6078 | Public Comment From Theresa Berger | EEOC_006614 - EEOC_006614 |
| 6079 | Public Comment From Jeanette Joly | EEOC_006615 - EEOC_006615 |
| 6080 | Public Comment From Edaurdo Macias | EEOC_006616 - EEOC_006616 |
| 6081 | Public Comment From Linda Justin | EEOC_006617 - EEOC_006617 |
| 6082 | Public Comment From Ashley Messier | EEOC_006618 - EEOC_006618 |
| 6083 | Public Comment From Lori Frederick | EEOC_006619 - EEOC_006619 |
| 6084 | Public Comment From Mary Cracium | EEOC_006620 - EEOC_006620 |
| 6085 | Public Comment From Diana Persun | EEOC_006621 - EEOC_006621 |
| 6086 | Public Comment From Barbara Kuhn | EEOC_006622 - EEOC_006622 |
| 6087 | Public Comment From Daniel Costello | EEOC_006623 - EEOC_006623 |
| 6088 | Public Comment From Katie Rogers | EEOC_006624 - EEOC_006624 |

| 6089 | Public Comment From Tim Foley | EEOC_006625 - EEOC_006625 |
|------|-------------------------------|---------------------------|
| 6090 | Public Comment From Nathan Boland | EEOC_006626 - EEOC_006626 |
| 6091 | Public Comment From Vince Phelan | EEOC_006627 - EEOC_006627 |
| 6092 | Public Comment From Francis Klauder | EEOC_006628 - EEOC_006628 |
| 6093 | Public Comment From Keleigh Muzaffar | EEOC_006629 - EEOC_006629 |
| 6094 | Public Comment From James Halton | EEOC_006630 - EEOC_006630 |
| 6095 | Public Comment From Kathleen Geralds | EEOC_006631 - EEOC_006631 |
| 6096 | Public Comment From Eileen Schroeder | EEOC_006632 - EEOC_006632 |
| 6097 | Public Comment From Nancy Janzen | EEOC_006633 - EEOC_006633 |
| 6098 | Public Comment From Debbie Casey | EEOC_006634 - EEOC_006634 |
| 6099 | Public Comment From Michelle Swagerty | EEOC_006635 - EEOC_006635 |
| 6100 | Public Comment From Joanne Noll | EEOC_006636 - EEOC_006636 |
| 6101 | Public Comment From Anne Mucica | EEOC_006637 - EEOC_006637 |
| 6102 | Public Comment From Gordon Newberry | EEOC_006638 - EEOC_006638 |
| 6103 | Public Comment From Daniel Palmese | EEOC_006639 - EEOC_006639 |
| 6104 | Public Comment From James Komadina | EEOC_006640 - EEOC_006640 |
| 6105 | Public Comment From Laurie Pujado | EEOC_006641 - EEOC_006641 |
| 6106 | Public Comment From Jean Burkard | EEOC_006642 - EEOC_006642 |
| 6107 | Public Comment From Brian Callahan | EEOC_006643 - EEOC_006643 |
| 6108 | Public Comment From Daniel Sommer | EEOC_006644 - EEOC_006644 |
| 6109 | Public Comment From Carol Steffler | EEOC_006645 - EEOC_006645 |

| 6110 | Public Comment From Timothy Draftz | EEOC_006646 - EEOC_006646 |
| 6111 | Public Comment From Mary Delgado | EEOC_006647 - EEOC_006647 |
| 6112 | Public Comment From Joseph Francisco | EEOC_006648 - EEOC_006648 |
| 6113 | Public Comment From Robert Byrne | EEOC_006649 - EEOC_006649 |
| 6114 | Public Comment From Ronald Jorgensen | EEOC_006650 - EEOC_006650 |
| 6115 | Public Comment From Linda Nichols | EEOC_006651 - EEOC_006651 |
| 6116 | Public Comment From Katie Delgatto | EEOC_006652 - EEOC_006652 |
| 6117 | Public Comment From Maria Daniels | EEOC_006653 - EEOC_006653 |
| 6118 | Public Comment From Frank Raffo | EEOC_006654 - EEOC_006654 |
| 6119 | Public Comment From Beverly Marroy | EEOC_006655 - EEOC_006655 |
| 6120 | Public Comment From Greg Kratofil | EEOC_006656 - EEOC_006656 |
| 6121 | Public Comment From Nancy Kramer | EEOC_006657 - EEOC_006657 |
| 6122 | Public Comment From Patrick Van Tiem | EEOC_006658 - EEOC_006658 |
| 6123 | Public Comment From Robert Patrick | EEOC_006659 - EEOC_006659 |
| 6124 | Public Comment From Joann Patras | EEOC_006660 - EEOC_006660 |
| 6125 | Public Comment From Eileen Weir | EEOC_006661 - EEOC_006661 |
| 6126 | Public Comment From Billie Rackley | EEOC_006662 - EEOC_006662 |
| 6127 | Public Comment From Patricia Amos | EEOC_006663 - EEOC_006663 |
| 6128 | Public Comment From Patricia Beavin | EEOC_006664 - EEOC_006664 |
| 6129 | Public Comment From Judith Campbell | EEOC_006665 - EEOC_006665 |
| 6130 | Public Comment From Michael Comfort | EEOC_006666 - EEOC_006666 |

| 6131 | Public Comment From LINDA nicolais | EEOC_006667 - EEOC_006667 |
| 6132 | Public Comment From Anne Craig | EEOC_006668 - EEOC_006668 |
| 6133 | Public Comment From Cheryl Black | EEOC_006669 - EEOC_006669 |
| 6134 | Public Comment From Ted Cordano | EEOC_006670 - EEOC_006670 |
| 6135 | Public Comment From Robert Lawrence | EEOC_006671 - EEOC_006671 |
| 6136 | Public Comment From Michelle Dushensky | EEOC_006672 - EEOC_006672 |
| 6137 | Public Comment From Betty Gonzalez | EEOC_006673 - EEOC_006673 |
| 6138 | Public Comment From Linda Kelly | EEOC_006674 - EEOC_006674 |
| 6139 | Public Comment From Lisa Beuselinck | EEOC_006675 - EEOC_006675 |
| 6140 | Public Comment From Tracy Curiazza | EEOC_006676 - EEOC_006676 |
| 6141 | Public Comment From John Tort | EEOC_006677 - EEOC_006677 |
| 6142 | Public Comment From Mario Di Cino | EEOC_006678 - EEOC_006678 |
| 6143 | Public Comment From Carol Kozimor | EEOC_006679 - EEOC_006679 |
| 6144 | Public Comment From Pat Crain | EEOC_006680 - EEOC_006680 |
| 6145 | Public Comment From Katelyn Livorse | EEOC_006681 - EEOC_006681 |
| 6146 | Public Comment From Kathleen Kowalski | EEOC_006682 - EEOC_006682 |
| 6147 | Public Comment From Connie Anzalone | EEOC_006683 - EEOC_006683 |
| 6148 | Public Comment From Paul Krause | EEOC_006684 - EEOC_006684 |
| 6149 | Public Comment From Lewis Seward | EEOC_006685 - EEOC_006685 |
| 6150 | Public Comment From Anthony Devlin | EEOC_006686 - EEOC_006686 |
| 6151 | Public Comment From Dorothy Willson | EEOC_006687 - EEOC_006687 |

| 6152 | Public Comment From Mary Kay Mahowald | EEOC_006688 - EEOC_006688 |
| 6153 | Public Comment From Aurelie STEVE | EEOC_006689 - EEOC_006689 |
| 6154 | Public Comment From Andrew Olson | EEOC_006690 - EEOC_006690 |
| 6155 | Public Comment From Mary Rizzo | EEOC_006691 - EEOC_006691 |
| 6156 | Public Comment From Doris FRAGALE | EEOC_006692 - EEOC_006692 |
| 6157 | Public Comment From Elizabeth Cole | EEOC_006693 - EEOC_006693 |
| 6158 | Public Comment From Jill Cole | EEOC_006694 - EEOC_006694 |
| 6159 | Public Comment From Cindy Leonard | EEOC_006695 - EEOC_006695 |
| 6160 | Public Comment From Kathy Whitney | EEOC_006696 - EEOC_006696 |
| 6161 | Public Comment From Joanne Fenton | EEOC_006697 - EEOC_006697 |
| 6162 | Public Comment From Joan Hess | EEOC_006698 - EEOC_006698 |
| 6163 | Public Comment From Sally Zbikowski | EEOC_006699 - EEOC_006699 |
| 6164 | Public Comment From Janet Federici | EEOC_006700 - EEOC_006700 |
| 6165 | Public Comment From Carolyn vonMechow | EEOC_006701 - EEOC_006701 |
| 6166 | Public Comment From Katelijne Acker | EEOC_006702 - EEOC_006702 |
| 6167 | Public Comment From Lena Herlihy | EEOC_006703 - EEOC_006703 |
| 6168 | Public Comment From Kathleen Merz | EEOC_006704 - EEOC_006704 |
| 6169 | Public Comment From Melissa Mersch | EEOC_006705 - EEOC_006705 |
| 6170 | Public Comment From Aimee Armstrong | EEOC_006706 - EEOC_006706 |
| 6171 | Public Comment From Mary Valentine | EEOC_006707 - EEOC_006707 |
| 6172 | Public Comment From Cheryl Zoucha | EEOC_006708 - EEOC_006708 |

| 6173 | Public Comment From Kathleen Lindenmayer | EEOC_006709 - EEOC_006709 |
| 6174 | Public Comment From Diane Holly | EEOC_006710 - EEOC_006710 |
| 6175 | Public Comment From Dolores Mattingly | EEOC_006711 - EEOC_006711 |
| 6176 | Public Comment From Erlinda Mangalindan | EEOC_006712 - EEOC_006712 |
| 6177 | Public Comment From Howard Brown | EEOC_006713 - EEOC_006713 |
| 6178 | Public Comment From Mary Erwin | EEOC_006714 - EEOC_006714 |
| 6179 | Public Comment From Linda Collins | EEOC_006715 - EEOC_006715 |
| 6180 | Public Comment From Marsha Yarborough | EEOC_006716 - EEOC_006716 |
| 6181 | Public Comment From Kathy Raimondi | EEOC_006717 - EEOC_006717 |
| 6182 | Public Comment From Janice Royer | EEOC_006718 - EEOC_006718 |
| 6183 | Public Comment From Ruth Fleming | EEOC_006719 - EEOC_006719 |
| 6184 | Public Comment From Terri Monahan-Mitchell | EEOC_006720 - EEOC_006720 |
| 6185 | Public Comment From Jarrod Ruley | EEOC_006721 - EEOC_006721 |
| 6186 | Public Comment From Beth Gilchrist | EEOC_006722 - EEOC_006722 |
| 6187 | Public Comment From Cynthia Gladora | EEOC_006723 - EEOC_006723 |
| 6188 | Public Comment From Doris Frommell | EEOC_006724 - EEOC_006724 |
| 6189 | Public Comment From Mary Mainland | EEOC_006725 - EEOC_006725 |
| 6190 | Public Comment From Marsha Yancey | EEOC_006726 - EEOC_006726 |
| 6191 | Public Comment From Robert DelMese | EEOC_006727 - EEOC_006727 |
| 6192 | Public Comment From Cindy Hotze | EEOC_006728 - EEOC_006728 |
| 6193 | Public Comment From Terri Nichols | EEOC_006729 - EEOC_006729 |

| 6194 | Public Comment From Bj Estep | EEOC_006730 - EEOC_006730 |
| 6195 | Public Comment From Maria Isabel Gorres | EEOC_006731 - EEOC_006731 |
| 6196 | Public Comment From Maura Butler | EEOC_006732 - EEOC_006732 |
| 6197 | Public Comment From Val Schan | EEOC_006733 - EEOC_006733 |
| 6198 | Public Comment From Norma Cahill | EEOC_006734 - EEOC_006734 |
| 6199 | Public Comment From Mildred Roper | EEOC_006735 - EEOC_006735 |
| 6200 | Public Comment From John Valenta | EEOC_006736 - EEOC_006736 |
| 6201 | Public Comment From Dena OConnor | EEOC_006737 - EEOC_006737 |
| 6202 | Public Comment From Suzanne Tombs | EEOC_006738 - EEOC_006738 |
| 6203 | Public Comment From Jayne Okeefe | EEOC_006739 - EEOC_006739 |
| 6204 | Public Comment From Nancy Zloch | EEOC_006740 - EEOC_006740 |
| 6205 | Public Comment From Catherine Zittel | EEOC_006741 - EEOC_006741 |
| 6206 | Public Comment From Tonya Johnson | EEOC_006742 - EEOC_006742 |
| 6207 | Public Comment From Richard Rolando | EEOC_006743 - EEOC_006743 |
| 6208 | Public Comment From Julie Wilka | EEOC_006744 - EEOC_006744 |
| 6209 | Public Comment From Mary Hawkins | EEOC_006745 - EEOC_006745 |
| 6210 | Public Comment From Karen Hansen | EEOC_006746 - EEOC_006746 |
| 6211 | Public Comment From Paul Kueneman | EEOC_006747 - EEOC_006747 |
| 6212 | Public Comment From Candace Huerta | EEOC_006748 - EEOC_006748 |
| 6213 | Public Comment From Denise Bowman | EEOC_006749 - EEOC_006749 |
| 6214 | Public Comment From Maxine Balk | EEOC_006750 - EEOC_006750 |

| 6215 | Public Comment From Brian Young | EEOC_006751 - EEOC_006751 |
| 6216 | Public Comment From Jacquelyn Shableski | EEOC_006752 - EEOC_006752 |
| 6217 | Public Comment From Kathryn Herbert | EEOC_006753 - EEOC_006753 |
| 6218 | Public Comment From Susan Belden | EEOC_006754 - EEOC_006754 |
| 6219 | Public Comment From Dean Liley | EEOC_006755 - EEOC_006755 |
| 6220 | Public Comment From Nancy Cherry | EEOC_006756 - EEOC_006756 |
| 6221 | Public Comment From Deborah Elliston | EEOC_006757 - EEOC_006757 |
| 6222 | Public Comment From Cynthia Doud | EEOC_006758 - EEOC_006758 |
| 6223 | Public Comment From Tracie Geoffroy | EEOC_006759 - EEOC_006759 |
| 6224 | Public Comment From Colleen Duffy | EEOC_006760 - EEOC_006760 |
| 6225 | Public Comment From Hubert Moog | EEOC_006761 - EEOC_006761 |
| 6226 | Public Comment From Michelle Cannon | EEOC_006762 - EEOC_006762 |
| 6227 | Public Comment From Mary Kay Flinn | EEOC_006763 - EEOC_006763 |
| 6228 | Public Comment From Msry Lents | EEOC_006764 - EEOC_006764 |
| 6229 | Public Comment From Amy Bartz | EEOC_006765 - EEOC_006765 |
| 6230 | Public Comment From James McGann | EEOC_006766 - EEOC_006766 |
| 6231 | Public Comment From Charlotte Crusta | EEOC_006767 - EEOC_006767 |
| 6232 | Public Comment From Hugh Joens | EEOC_006768 - EEOC_006768 |
| 6233 | Public Comment From Christine Whipp | EEOC_006769 - EEOC_006769 |
| 6234 | Public Comment From Tamara Benton | EEOC_006770 - EEOC_006770 |
| 6235 | Public Comment From Ann Michel | EEOC_006771 - EEOC_006771 |

| 6236 | Public Comment From Carole Smith | EEOC_006772 - EEOC_006772 |
| 6237 | Public Comment From Audrey Connot | EEOC_006773 - EEOC_006773 |
| 6238 | Public Comment From Chris Schneider | EEOC_006774 - EEOC_006774 |
| 6239 | Public Comment From James Connelly | EEOC_006775 - EEOC_006775 |
| 6240 | Public Comment From Greg Pollard | EEOC_006776 - EEOC_006777 |
| 6241 | Public Comment From Wilhelmina Taylor | EEOC_006778 - EEOC_006778 |
| 6242 | Public Comment From Helen Tine | EEOC_006779 - EEOC_006779 |
| 6243 | Public Comment From Marie C Gray | EEOC_006780 - EEOC_006780 |
| 6244 | Public Comment From Clare Ruehl | EEOC_006781 - EEOC_006781 |
| 6245 | Public Comment From Rau Powers | EEOC_006782 - EEOC_006782 |
| 6246 | Public Comment From Carol Danek | EEOC_006783 - EEOC_006783 |
| 6247 | Public Comment From Jessica Rahrig | EEOC_006784 - EEOC_006784 |
| 6248 | Public Comment From Edward Taubert | EEOC_006785 - EEOC_006785 |
| 6249 | Public Comment From Marlene Rowe | EEOC_006786 - EEOC_006786 |
| 6250 | Public Comment From Norma Morton | EEOC_006787 - EEOC_006787 |
| 6251 | Public Comment From Stephen Wilson | EEOC_006788 - EEOC_006788 |
| 6252 | Public Comment From Gregg Dicus | EEOC_006789 - EEOC_006789 |
| 6253 | Public Comment From Cindy Petrich | EEOC_006790 - EEOC_006790 |
| 6254 | Public Comment From Lauren Miller | EEOC_006791 - EEOC_006791 |
| 6255 | Public Comment From Judy Ball | EEOC_006792 - EEOC_006792 |
| 6256 | Public Comment From Louise Nobles | EEOC_006793 - EEOC_006793 |

| 6257 | Public Comment From Kaylene Zollotuchen | EEOC_006794 - EEOC_006794 |
|------|------------------------------------------|---------------------------|
| 6258 | Public Comment From Fred Rybczynski | EEOC_006795 - EEOC_006795 |
| 6259 | Public Comment From Susan Darin | EEOC_006796 - EEOC_006796 |
| 6260 | Public Comment From dexter Bates | EEOC_006797 - EEOC_006797 |
| 6261 | Public Comment From Laura Maguire | EEOC_006798 - EEOC_006798 |
| 6262 | Public Comment From Patricia Salvatire | EEOC_006799 - EEOC_006799 |
| 6263 | Public Comment From Joe Lanzillotta | EEOC_006800 - EEOC_006800 |
| 6264 | Public Comment From Sharon Suich | EEOC_006801 - EEOC_006801 |
| 6265 | Public Comment From Shannon Lozano | EEOC_006802 - EEOC_006802 |
| 6266 | Public Comment From Robert Knott | EEOC_006803 - EEOC_006803 |
| 6267 | Public Comment From Sharon Bube | EEOC_006804 - EEOC_006804 |
| 6268 | Public Comment From Sheila Thomas | EEOC_006805 - EEOC_006805 |
| 6269 | Public Comment From Christine Krajewski | EEOC_006806 - EEOC_006806 |
| 6270 | Public Comment From Maurice LeBlanc | EEOC_006807 - EEOC_006807 |
| 6271 | Public Comment From Maureen Keane | EEOC_006808 - EEOC_006808 |
| 6272 | Public Comment From Bruce Bozant | EEOC_006809 - EEOC_006809 |
| 6273 | Public Comment From Carl Lenhoff | EEOC_006810 - EEOC_006810 |
| 6274 | Public Comment From Beth Burns | EEOC_006811 - EEOC_006811 |
| 6275 | Public Comment From Sandy Rausch | EEOC_006812 - EEOC_006812 |
| 6276 | Public Comment From Laura Meineke | EEOC_006813 - EEOC_006813 |
| 6277 | Public Comment From Gene Drury | EEOC_006814 - EEOC_006814 |

| 6278 | Public Comment From Noel Voos | EEOC_006815 - EEOC_006815 |
| 6279 | Public Comment From Christina Montenaro | EEOC_006816 - EEOC_006816 |
| 6280 | Public Comment From James Michel | EEOC_006817 - EEOC_006817 |
| 6281 | Public Comment From Laurel Haskamp | EEOC_006818 - EEOC_006818 |
| 6282 | Public Comment From Colleen Klein | EEOC_006819 - EEOC_006820 |
| 6283 | Public Comment From Rob Poissant | EEOC_006821 - EEOC_006821 |
| 6284 | Public Comment From Sharon Ladd | EEOC_006822 - EEOC_006822 |
| 6285 | Public Comment From Robert Jandre | EEOC_006823 - EEOC_006823 |
| 6286 | Public Comment From Dianne Gersbeck | EEOC_006824 - EEOC_006824 |
| 6287 | Public Comment From John LaBanc | EEOC_006825 - EEOC_006825 |
| 6288 | Public Comment From Chris Hopfinger | EEOC_006826 - EEOC_006826 |
| 6289 | Public Comment From Laurel Brown | EEOC_006827 - EEOC_006827 |
| 6290 | Public Comment From Dinah Perez | EEOC_006828 - EEOC_006828 |
| 6291 | Public Comment From Sandy Sifferman | EEOC_006829 - EEOC_006829 |
| 6292 | Public Comment From Linda Haesler | EEOC_006830 - EEOC_006830 |
| 6293 | Public Comment From Anita Karle | EEOC_006831 - EEOC_006831 |
| 6294 | Public Comment From Ann Dolce | EEOC_006832 - EEOC_006832 |
| 6295 | Public Comment From Marian Judith Donohue | EEOC_006833 - EEOC_006833 |
| 6296 | Public Comment From Phyllis Kerr | EEOC_006834 - EEOC_006834 |
| 6297 | Public Comment From Gayle-Jean Angelo | EEOC_006835 - EEOC_006835 |
| 6298 | Public Comment From Martin Rivera | EEOC_006836 - EEOC_006836 |

| 6299 | Public Comment From Brion Collins | EEOC_006837 - EEOC_006837 |
|------|-----------------------------------|---------------------------|
| 6300 | Public Comment From sally Weaver | EEOC_006838 - EEOC_006838 |
| 6301 | Public Comment From Colleen Beauregard | EEOC_006839 - EEOC_006839 |
| 6302 | Public Comment From Steven Oettinger | EEOC_006840 - EEOC_006840 |
| 6303 | Public Comment From Constance Baker | EEOC_006841 - EEOC_006841 |
| 6304 | Public Comment From George Del Campo | EEOC_006842 - EEOC_006842 |
| 6305 | Public Comment From Joan Gansert | EEOC_006843 - EEOC_006843 |
| 6306 | Public Comment From D Bain | EEOC_006844 - EEOC_006844 |
| 6307 | Public Comment From Lola Karls | EEOC_006845 - EEOC_006845 |
| 6308 | Public Comment From Mary Crowe | EEOC_006846 - EEOC_006846 |
| 6309 | Public Comment From Leo Sauter | EEOC_006847 - EEOC_006847 |
| 6310 | Public Comment From Frank Noski | EEOC_006848 - EEOC_006848 |
| 6311 | Public Comment From Mary O'Brien | EEOC_006849 - EEOC_006849 |
| 6312 | Public Comment From Joseph Reardon | EEOC_006850 - EEOC_006850 |
| 6313 | Public Comment From Renee Kehoe | EEOC_006851 - EEOC_006851 |
| 6314 | Public Comment From Zeus Rodriguez | EEOC_006852 - EEOC_006852 |
| 6315 | Public Comment From Mary Novitsky | EEOC_006853 - EEOC_006853 |
| 6316 | Public Comment From Jeff Windnagel | EEOC_006854 - EEOC_006854 |
| 6317 | Public Comment From Stephen Magyera | EEOC_006855 - EEOC_006855 |
| 6318 | Public Comment From Antonio Meraz | EEOC_006856 - EEOC_006857 |
| 6319 | Public Comment From Ryan Schantz | EEOC_006858 - EEOC_006858 |

| 6320 | Public Comment From Judith Bifro | EEOC_006859 - EEOC_006859 |
|------|----------------------------------|---------------------------|
| 6321 | Public Comment From Gail Payne | EEOC_006860 - EEOC_006860 |
| 6322 | Public Comment From Marie Lopez | EEOC_006861 - EEOC_006861 |
| 6323 | Public Comment From James McDaniels | EEOC_006862 - EEOC_006862 |
| 6324 | Public Comment From Lawrence Petrone | EEOC_006863 - EEOC_006863 |
| 6325 | Public Comment From Chrisman Smith | EEOC_006864 - EEOC_006864 |
| 6326 | Public Comment From Kelley Stadelman | EEOC_006865 - EEOC_006865 |
| 6327 | Public Comment From Debbie Donahoo | EEOC_006866 - EEOC_006866 |
| 6328 | Public Comment From Dr. Marilyn Ambrose | EEOC_006867 - EEOC_006867 |
| 6329 | Public Comment From Sandra Racaniello | EEOC_006868 - EEOC_006868 |
| 6330 | Public Comment From Dr. Jan Knapp | EEOC_006869 - EEOC_006869 |
| 6331 | Public Comment From Laura Coleman | EEOC_006870 - EEOC_006870 |
| 6332 | Public Comment From Cathi Young | EEOC_006871 - EEOC_006871 |
| 6333 | Public Comment From R Muller | EEOC_006872 - EEOC_006872 |
| 6334 | Public Comment From Angela Radniecki | EEOC_006873 - EEOC_006873 |
| 6335 | Public Comment From Jeffrey King | EEOC_006874 - EEOC_006874 |
| 6336 | Public Comment From Cathy Severance | EEOC_006875 - EEOC_006875 |
| 6337 | Public Comment From Matthew Plese | EEOC_006876 - EEOC_006876 |
| 6338 | Public Comment From Diane Landers | EEOC_006877 - EEOC_006877 |
| 6339 | Public Comment From Luanne Caylor | EEOC_006878 - EEOC_006878 |
| 6340 | Public Comment From Cheryl Filby | EEOC_006879 - EEOC_006879 |

| 6341 | Public Comment From Meg Haerr | EEOC_006880 - EEOC_006880 |
| 6342 | Public Comment From Paul Bihn | EEOC_006881 - EEOC_006881 |
| 6343 | Public Comment From Celeste Robichaux | EEOC_006882 - EEOC_006882 |
| 6344 | Public Comment From Carol Schumer | EEOC_006883 - EEOC_006883 |
| 6345 | Public Comment From M. herman | EEOC_006884 - EEOC_006884 |
| 6346 | Public Comment From Deb Cabela | EEOC_006885 - EEOC_006885 |
| 6347 | Public Comment From Julia Whited | EEOC_006886 - EEOC_006886 |
| 6348 | Public Comment From Paul & Nancy Curti | EEOC_006887 - EEOC_006887 |
| 6349 | Public Comment From Mary Quinn | EEOC_006888 - EEOC_006888 |
| 6350 | Public Comment From Robert Weiner | EEOC_006889 - EEOC_006889 |
| 6351 | Public Comment From Sr. Chelsy Sanchez | EEOC_006890 - EEOC_006890 |
| 6352 | Public Comment From Ann Guba | EEOC_006891 - EEOC_006891 |
| 6353 | Public Comment From David Kusnierek | EEOC_006892 - EEOC_006892 |
| 6354 | Public Comment From Katelyn pardon | EEOC_006893 - EEOC_006893 |
| 6355 | Public Comment From Linda Franks | EEOC_006894 - EEOC_006894 |
| 6356 | Public Comment From Mary Reddick | EEOC_006895 - EEOC_006895 |
| 6357 | Public Comment From Judith Crawley | EEOC_006896 - EEOC_006896 |
| 6358 | Public Comment From Mary Dempsey | EEOC_006897 - EEOC_006897 |
| 6359 | Public Comment From Cyndi Williams | EEOC_006898 - EEOC_006898 |
| 6360 | Public Comment From Mariann Steldt | EEOC_006899 - EEOC_006899 |
| 6361 | Public Comment From Susang-Talamo Family | EEOC_006900 - EEOC_006900 |

| 6362 | Public Comment From Kevin Muha | EEOC_006901 - EEOC_006901 |
| 6363 | Public Comment From Craig Odegaard | EEOC_006902 - EEOC_006902 |
| 6364 | Public Comment From Cheryl Harrison | EEOC_006903 - EEOC_006903 |
| 6365 | Public Comment From Ellen Borchers | EEOC_006904 - EEOC_006904 |
| 6366 | Public Comment From Catherine Thoman | EEOC_006905 - EEOC_006905 |
| 6367 | Public Comment From Mary Wilson | EEOC_006906 - EEOC_006906 |
| 6368 | Public Comment From Nora Murray | EEOC_006907 - EEOC_006907 |
| 6369 | Public Comment From Elliott Bauer | EEOC_006908 - EEOC_006908 |
| 6370 | Public Comment From Theresa L Metzger | EEOC_006909 - EEOC_006909 |
| 6371 | Public Comment From Eileen Matuza | EEOC_006910 - EEOC_006910 |
| 6372 | Public Comment From Victoria Stone | EEOC_006911 - EEOC_006911 |
| 6373 | Public Comment From Justin Kestner | EEOC_006912 - EEOC_006912 |
| 6374 | Public Comment From Angela Oberreuter | EEOC_006913 - EEOC_006913 |
| 6375 | Public Comment From Deborah Smith | EEOC_006914 - EEOC_006915 |
| 6376 | Public Comment From Andrew Crapo | EEOC_006916 - EEOC_006916 |
| 6377 | Public Comment From Leslie Dernulc | EEOC_006917 - EEOC_006917 |
| 6378 | Public Comment From Kelly Alexander | EEOC_006918 - EEOC_006918 |
| 6379 | Public Comment From Barb Torres | EEOC_006919 - EEOC_006919 |
| 6380 | Public Comment From Catherine Sheahan | EEOC_006920 - EEOC_006920 |
| 6381 | Public Comment From Jacob Sattler | EEOC_006921 - EEOC_006922 |
| 6382 | Public Comment From Victoria Klick | EEOC_006923 - EEOC_006924 |

| 6383 | Public Comment From Lisa Farwick | EEOC_006925 - EEOC_006925 |
| 6384 | Public Comment From Sue Kinsey | EEOC_006926 - EEOC_006926 |
| 6385 | Public Comment From Erin Washut | EEOC_006927 - EEOC_006927 |
| 6386 | Public Comment From Carol Allums | EEOC_006928 - EEOC_006929 |
| 6387 | Public Comment From Annette Vaske | EEOC_006930 - EEOC_006930 |
| 6388 | Public Comment From Lisa Bruening | EEOC_006931 - EEOC_006931 |
| 6389 | Public Comment From Bernie Klimaszewski | EEOC_006932 - EEOC_006933 |
| 6390 | Public Comment From Riley Tenopir | EEOC_006934 - EEOC_006934 |
| 6391 | Public Comment From Honourine Clifford | EEOC_006935 - EEOC_006936 |
| 6392 | Public Comment From Hank Halbach | EEOC_006937 - EEOC_006938 |
| 6393 | Public Comment From Kathleen Zimmerman-Oster | EEOC_006939 - EEOC_006940 |
| 6394 | Public Comment From Dan Becker | EEOC_006941 - EEOC_006941 |
| 6395 | Public Comment From Elaine Klincik | EEOC_006942 - EEOC_006943 |
| 6396 | Public Comment From Linda Blickenstaff | EEOC_006944 - EEOC_006944 |
| 6397 | Public Comment From Jennifer Burns | EEOC_006945 - EEOC_006945 |
| 6398 | Public Comment From Margaret Puglia | EEOC_006946 - EEOC_006946 |
| 6399 | Public Comment From Linda Hines | EEOC_006947 - EEOC_006947 |
| 6400 | Public Comment From Fred Rybczynski | EEOC_006948 - EEOC_006948 |
| 6401 | Public Comment From Kimberly Gonzalez | EEOC_006949 - EEOC_006949 |
| 6402 | Public Comment From Karen Gervais | EEOC_006950 - EEOC_006950 |
| 6403 | Public Comment From Pat Ruggiero | EEOC_006951 - EEOC_006952 |

| 6404 | Public Comment From Vicki Praszek | EEOC_006953 - EEOC_006953 |
|------|-----------------------------------|---------------------------|
| 6405 | Public Comment From Danute Sirgedas | EEOC_006954 - EEOC_006954 |
| 6406 | Public Comment From Mary Brightbill | EEOC_006955 - EEOC_006955 |
| 6407 | Public Comment From Elizabeth Ernst | EEOC_006956 - EEOC_006956 |
| 6408 | Public Comment From Roxann Bannach | EEOC_006957 - EEOC_006957 |
| 6409 | Public Comment From Bernadine Fetta | EEOC_006958 - EEOC_006958 |
| 6410 | Public Comment From Lori Woita | EEOC_006959 - EEOC_006959 |
| 6411 | Public Comment From Rosemary Gunsett | EEOC_006960 - EEOC_006960 |
| 6412 | Public Comment From David Mueller | EEOC_006961 - EEOC_006961 |
| 6413 | Public Comment From Jason Negri | EEOC_006962 - EEOC_006962 |
| 6414 | Public Comment From Joseph Fleckinger | EEOC_006963 - EEOC_006963 |
| 6415 | Public Comment From Suzanne Campbell | EEOC_006964 - EEOC_006964 |
| 6416 | Public Comment From Mary Hafeman | EEOC_006965 - EEOC_006965 |
| 6417 | Public Comment From David Hatch | EEOC_006966 - EEOC_006966 |
| 6418 | Public Comment From Jim Keller | EEOC_006967 - EEOC_006967 |
| 6419 | Public Comment From Elvira Manuel | EEOC_006968 - EEOC_006968 |
| 6420 | Public Comment From Mary Marsh | EEOC_006969 - EEOC_006969 |
| 6421 | Public Comment From Helen Posvar | EEOC_006970 - EEOC_006970 |
| 6422 | Public Comment From Miguel Grave de Peralta | EEOC_006971 - EEOC_006971 |
| 6423 | Public Comment From Jeannette Heiney | EEOC_006972 - EEOC_006972 |
| 6424 | Public Comment From Patrick Eisenman | EEOC_006973 - EEOC_006973 |

| 6425 | Public Comment From Jessica Guillory | EEOC_006974 - EEOC_006974 |
| 6426 | Public Comment From Gayle Beuke | EEOC_006975 - EEOC_006975 |
| 6427 | Public Comment From Mary Ann Rose | EEOC_006976 - EEOC_006976 |
| 6428 | Public Comment From Laura Ruberto | EEOC_006977 - EEOC_006977 |
| 6429 | Public Comment From Joseph Beres | EEOC_006978 - EEOC_006978 |
| 6430 | Public Comment From Gerald Allen | EEOC_006979 - EEOC_006979 |
| 6431 | Public Comment From Stephen Ghostley | EEOC_006980 - EEOC_006980 |
| 6432 | Public Comment From Diane Marnane | EEOC_006981 - EEOC_006981 |
| 6433 | Public Comment From Jacqueline Maas | EEOC_006982 - EEOC_006982 |
| 6434 | Public Comment From Joseph Piecyk | EEOC_006983 - EEOC_006983 |
| 6435 | Public Comment From Ed Weiland | EEOC_006984 - EEOC_006984 |
| 6436 | Public Comment From Marie C Gray | EEOC_006985 - EEOC_006985 |
| 6437 | Public Comment From Kenneth Felix | EEOC_006986 - EEOC_006986 |
| 6438 | Public Comment From Beverly Wetterich | EEOC_006987 - EEOC_006987 |
| 6439 | Public Comment From Regina Sacha-Ujczo | EEOC_006988 - EEOC_006988 |
| 6440 | Public Comment From Timothyt Newport | EEOC_006989 - EEOC_006989 |
| 6441 | Public Comment From Caitlin Manley | EEOC_006990 - EEOC_006990 |
| 6442 | Public Comment From Jenny Sanders | EEOC_006991 - EEOC_006991 |
| 6443 | Public Comment From Maria Moyer | EEOC_006992 - EEOC_006992 |
| 6444 | Public Comment From Sandy Litschi | EEOC_006993 - EEOC_006993 |
| 6445 | Public Comment From Deborah Holt | EEOC_006994 - EEOC_006994 |

| 6446 | Public Comment From Robin Anderson | EEOC_006995 - EEOC_006995 |
| 6447 | Public Comment From Linda Trantina | EEOC_006996 - EEOC_006996 |
| 6448 | Public Comment From Cindy Dodson | EEOC_006997 - EEOC_006997 |
| 6449 | Public Comment From James Hunter | EEOC_006998 - EEOC_006998 |
| 6450 | Public Comment From Lynne Connors | EEOC_006999 - EEOC_006999 |
| 6451 | Public Comment From Steve Grant | EEOC_007000 - EEOC_007000 |
| 6452 | Public Comment From Michael Collins | EEOC_007001 - EEOC_007001 |
| 6453 | Public Comment From John McMahon | EEOC_007002 - EEOC_007002 |
| 6454 | Public Comment From E Rottman | EEOC_007003 - EEOC_007003 |
| 6455 | Public Comment From Marna Raburn | EEOC_007004 - EEOC_007004 |
| 6456 | Public Comment From Irene DeMatties | EEOC_007005 - EEOC_007005 |
| 6457 | Public Comment From Mary Bozell | EEOC_007006 - EEOC_007006 |
| 6458 | Public Comment From Jacquella Manuel | EEOC_007007 - EEOC_007007 |
| 6459 | Public Comment From Olivia Choi | EEOC_007008 - EEOC_007008 |
| 6460 | Public Comment From Mary Pieczynski | EEOC_007009 - EEOC_007009 |
| 6461 | Public Comment From Trang Coulon | EEOC_007010 - EEOC_007010 |
| 6462 | Public Comment From MK Brennan | EEOC_007011 - EEOC_007011 |
| 6463 | Public Comment From Mary Lou Jasken | EEOC_007012 - EEOC_007012 |
| 6464 | Public Comment From Joseph Searles | EEOC_007013 - EEOC_007013 |
| 6465 | Public Comment From Heidi Szrom | EEOC_007014 - EEOC_007015 |
| 6466 | Public Comment From Daniel Riedell | EEOC_007016 - EEOC_007017 |

| 6467 | Public Comment From Gretchen Lorei | EEOC_007018 - EEOC_007019 |
|------|-------------------------------------|---------------------------|
| 6468 | Public Comment From Madelyn Mora | EEOC_007020 - EEOC_007021 |
| 6469 | Public Comment From Tara Szymanski | EEOC_007022 - EEOC_007022 |
| 6470 | Public Comment From John Conlin | EEOC_007023 - EEOC_007024 |
| 6471 | Public Comment From M Oconnor | EEOC_007025 - EEOC_007025 |
| 6472 | Public Comment From Beth Rath | EEOC_007026 - EEOC_007027 |
| 6473 | Public Comment From Julia Cleary | EEOC_007028 - EEOC_007029 |
| 6474 | Public Comment From Theresa Baker | EEOC_007030 - EEOC_007031 |
| 6475 | Public Comment From Diane Hoefling | EEOC_007032 - EEOC_007033 |
| 6476 | Public Comment From Karen Srajer | EEOC_007034 - EEOC_007035 |
| 6477 | Public Comment From Ralph Lowry | EEOC_007036 - EEOC_007036 |
| 6478 | Public Comment From Maria Pape | EEOC_007037 - EEOC_007038 |
| 6479 | Public Comment From Kristy Bonasso | EEOC_007039 - EEOC_007040 |
| 6480 | Public Comment From Nancy Riordan | EEOC_007041 - EEOC_007041 |
| 6481 | Public Comment From Christina Mozes | EEOC_007042 - EEOC_007042 |
| 6482 | Public Comment From Madeline Cottrell | EEOC_007043 - EEOC_007044 |
| 6483 | Public Comment From Jennifer Ellison | EEOC_007045 - EEOC_007046 |
| 6484 | Public Comment From Carole Hart | EEOC_007047 - EEOC_007047 |
| 6485 | Public Comment From David Bir | EEOC_007048 - EEOC_007049 |
| 6486 | Public Comment From Maureen Eaton | EEOC_007050 - EEOC_007050 |
| 6487 | Public Comment From Simone Dextraze | EEOC_007051 - EEOC_007051 |

| 6488 | Public Comment From Cat Quinn | EEOC_007052 - EEOC_007052 |
| 6489 | Public Comment From Tana Dimino | EEOC_007053 - EEOC_007053 |
| 6490 | Public Comment From Blaine Masson | EEOC_007054 - EEOC_007054 |
| 6491 | Public Comment From Diane Johnson | EEOC_007055 - EEOC_007055 |
| 6492 | Public Comment From Kathy Ohlman | EEOC_007056 - EEOC_007056 |
| 6493 | Public Comment From MaryLynn White | EEOC_007057 - EEOC_007057 |
| 6494 | Public Comment From Josh Balbach | EEOC_007058 - EEOC_007058 |
| 6495 | Public Comment From Mary T. Ward | EEOC_007059 - EEOC_007059 |
| 6496 | Public Comment From Jacqueline Ellison | EEOC_007060 - EEOC_007060 |
| 6497 | Public Comment From Mary Murphy | EEOC_007061 - EEOC_007061 |
| 6498 | Public Comment From Kathy Maurer | EEOC_007062 - EEOC_007062 |
| 6499 | Public Comment From MaryAnn Camisa | EEOC_007063 - EEOC_007063 |
| 6500 | Public Comment From Amy Goad | EEOC_007064 - EEOC_007064 |
| 6501 | Public Comment From Mary Everett | EEOC_007065 - EEOC_007065 |
| 6502 | Public Comment From Steve Schambach | EEOC_007066 - EEOC_007066 |
| 6503 | Public Comment From Valerie Giardini | EEOC_007067 - EEOC_007067 |
| 6504 | Public Comment From Tom Stark | EEOC_007068 - EEOC_007068 |
| 6505 | Public Comment From Time Deely | EEOC_007069 - EEOC_007069 |
| 6506 | Public Comment From Nancy Fitzgerald | EEOC_007070 - EEOC_007070 |
| 6507 | Public Comment From David Stephen | EEOC_007071 - EEOC_007071 |
| 6508 | Public Comment From Joseph Sebik | EEOC_007072 - EEOC_007072 |

| 6509 | Public Comment From Jeanette Gunkel | EEOC_007073 - EEOC_007073 |
| 6510 | Public Comment From Carl Knable | EEOC_007074 - EEOC_007074 |
| 6511 | Public Comment From Mark Kerney | EEOC_007075 - EEOC_007075 |
| 6512 | Public Comment From Grant Kuns | EEOC_007076 - EEOC_007076 |
| 6513 | Public Comment From Karen Showalter | EEOC_007077 - EEOC_007077 |
| 6514 | Public Comment From Linda Applebee | EEOC_007078 - EEOC_007078 |
| 6515 | Public Comment From Jacqueline Yepez | EEOC_007079 - EEOC_007079 |
| 6516 | Public Comment From Victoria Iacarella | EEOC_007080 - EEOC_007080 |
| 6517 | Public Comment From Daniel Bacon | EEOC_007081 - EEOC_007081 |
| 6518 | Public Comment From Dorothy Rayfield | EEOC_007082 - EEOC_007082 |
| 6519 | Public Comment From Sheryl Nuxoll | EEOC_007083 - EEOC_007083 |
| 6520 | Public Comment From Christine Holmes | EEOC_007084 - EEOC_007084 |
| 6521 | Public Comment From Rebecca Denison | EEOC_007085 - EEOC_007085 |
| 6522 | Public Comment From Margaret Taylor | EEOC_007086 - EEOC_007086 |
| 6523 | Public Comment From Cody Capel | EEOC_007087 - EEOC_007087 |
| 6524 | Public Comment From Kerry Kerr | EEOC_007088 - EEOC_007088 |
| 6525 | Public Comment From Cathy M Strecker | EEOC_007089 - EEOC_007089 |
| 6526 | Public Comment From Kasie Nitzel | EEOC_007090 - EEOC_007090 |
| 6527 | Public Comment From Mary Anne Wawrzyn | EEOC_007091 - EEOC_007091 |
| 6528 | Public Comment From Veronica Murphy | EEOC_007092 - EEOC_007092 |
| 6529 | Public Comment From Ben Nelson | EEOC_007093 - EEOC_007093 |

| 6530 | Public Comment From Jim Gunkel | EEOC_007094 - EEOC_007094 |
| 6531 | Public Comment From Louise Brown | EEOC_007095 - EEOC_007095 |
| 6532 | Public Comment From Adele Byrne | EEOC_007096 - EEOC_007096 |
| 6533 | Public Comment From Duane Fangman | EEOC_007097 - EEOC_007097 |
| 6534 | Public Comment From Shirley Austin | EEOC_007098 - EEOC_007098 |
| 6535 | Public Comment From Tracy Worthley | EEOC_007099 - EEOC_007099 |
| 6536 | Public Comment From Clara Hollmann | EEOC_007100 - EEOC_007100 |
| 6537 | Public Comment From Leah Drexler | EEOC_007101 - EEOC_007101 |
| 6538 | Public Comment From Martin Shaw | EEOC_007102 - EEOC_007102 |
| 6539 | Public Comment From Dr. Teresa Bettag | EEOC_007103 - EEOC_007103 |
| 6540 | Public Comment From Jennie Kersting | EEOC_007104 - EEOC_007104 |
| 6541 | Public Comment From Peter Valente | EEOC_007105 - EEOC_007105 |
| 6542 | Public Comment From Jeffrey Hollow | EEOC_007106 - EEOC_007106 |
| 6543 | Public Comment From Marjorie Daugherty | EEOC_007107 - EEOC_007107 |
| 6544 | Public Comment From Margaret Vollmer | EEOC_007108 - EEOC_007108 |
| 6545 | Public Comment From John Brence | EEOC_007109 - EEOC_007109 |
| 6546 | Public Comment From Cheryl Sarno | EEOC_007110 - EEOC_007110 |
| 6547 | Public Comment From John Rubino | EEOC_007111 - EEOC_007111 |
| 6548 | Public Comment From Alan Stark | EEOC_007112 - EEOC_007112 |
| 6549 | Public Comment From Jennifer Wiswell | EEOC_007113 - EEOC_007113 |
| 6550 | Public Comment From William Martin | EEOC_007114 - EEOC_007114 |

| 6551 | Public Comment From Geraldine Guerra | EEOC_007115 - EEOC_007115 |
| 6552 | Public Comment From Donna Bass | EEOC_007116 - EEOC_007116 |
| 6553 | Public Comment From Philip Alcock | EEOC_007117 - EEOC_007117 |
| 6554 | Public Comment From Mary Sturgeon | EEOC_007118 - EEOC_007118 |
| 6555 | Public Comment From Thomas Alley | EEOC_007119 - EEOC_007119 |
| 6556 | Public Comment From Dreva Rutherford | EEOC_007120 - EEOC_007120 |
| 6557 | Public Comment From Holly Prchlik | EEOC_007121 - EEOC_007121 |
| 6558 | Public Comment From Karen Scharenbroch | EEOC_007122 - EEOC_007122 |
| 6559 | Public Comment From Daniel Birck | EEOC_007123 - EEOC_007123 |
| 6560 | Public Comment From Silvia De la Vallette | EEOC_007124 - EEOC_007124 |
| 6561 | Public Comment From Florence Rogers | EEOC_007125 - EEOC_007125 |
| 6562 | Public Comment From Pat Feamster | EEOC_007126 - EEOC_007126 |
| 6563 | Public Comment From Ann DATTE | EEOC_007127 - EEOC_007127 |
| 6564 | Public Comment From Jason Rhodes | EEOC_007128 - EEOC_007128 |
| 6565 | Public Comment From Karen Robertson | EEOC_007129 - EEOC_007129 |
| 6566 | Public Comment From Sharry Kohler | EEOC_007130 - EEOC_007130 |
| 6567 | Public Comment From Jeffrey Rembold | EEOC_007131 - EEOC_007131 |
| 6568 | Public Comment From Carol Reyes | EEOC_007132 - EEOC_007132 |
| 6569 | Public Comment From Adele Ruszak | EEOC_007133 - EEOC_007133 |
| 6570 | Public Comment From Barbara Prasad | EEOC_007134 - EEOC_007134 |
| 6571 | Public Comment From Joe Lanzillotta | EEOC_007135 - EEOC_007135 |

| 6572 | Public Comment From Cathy Gutowski | EEOC_007136 - EEOC_007136 |
|------|-------------------------------------|----------------------------|
| 6573 | Public Comment From Mary Olmsted | EEOC_007137 - EEOC_007137 |
| 6574 | Public Comment From Lisa Burdick | EEOC_007138 - EEOC_007138 |
| 6575 | Public Comment From Bob Riedl | EEOC_007139 - EEOC_007139 |
| 6576 | Public Comment From Dominic Salamida | EEOC_007140 - EEOC_007140 |
| 6577 | Public Comment From Kay Trscher | EEOC_007141 - EEOC_007141 |
| 6578 | Public Comment From Tracey Sullivan | EEOC_007142 - EEOC_007142 |
| 6579 | Public Comment From Donna Slate | EEOC_007143 - EEOC_007143 |
| 6580 | Public Comment From Weston Edwards | EEOC_007144 - EEOC_007144 |
| 6581 | Public Comment From Kathy Starcevich | EEOC_007145 - EEOC_007145 |
| 6582 | Public Comment From David Taylor | EEOC_007146 - EEOC_007146 |
| 6583 | Public Comment From Dorothy Hess | EEOC_007147 - EEOC_007147 |
| 6584 | Public Comment From Danna Szczepanik | EEOC_007148 - EEOC_007148 |
| 6585 | Public Comment From Sandra Capuano | EEOC_007149 - EEOC_007149 |
| 6586 | Public Comment From Kristi Yohr | EEOC_007150 - EEOC_007150 |
| 6587 | Public Comment From Joanne Girard | EEOC_007151 - EEOC_007151 |
| 6588 | Public Comment From Anselm Zupka | EEOC_007152 - EEOC_007152 |
| 6589 | Public Comment From Brad Stuczynski | EEOC_007153 - EEOC_007153 |
| 6590 | Public Comment From Mark LeQuire | EEOC_007154 - EEOC_007154 |
| 6591 | Public Comment From Laurel Young | EEOC_007155 - EEOC_007155 |
| 6592 | Public Comment From Miriam Tierney | EEOC_007156 - EEOC_007156 |

| 6593 | Public Comment From Lisa Malloy | EEOC_007157 - EEOC_007157 |
|---|---|---|
| 6594 | Public Comment From Mike Hunter | EEOC_007158 - EEOC_007158 |
| 6595 | Public Comment From Jeff Wurtz | EEOC_007159 - EEOC_007159 |
| 6596 | Public Comment From Michael Mion | EEOC_007160 - EEOC_007160 |
| 6597 | Public Comment From Fred Heine | EEOC_007161 - EEOC_007161 |
| 6598 | Public Comment From Kathryn Gadke | EEOC_007162 - EEOC_007162 |
| 6599 | Public Comment From Mary Hoffmeier | EEOC_007163 - EEOC_007163 |
| 6600 | Public Comment From Carol Kennard | EEOC_007164 - EEOC_007164 |
| 6601 | Public Comment From Sarah Hammond | EEOC_007165 - EEOC_007165 |
| 6602 | Public Comment From Julie Coburn | EEOC_007166 - EEOC_007166 |
| 6603 | Public Comment From Alice Hartke | EEOC_007167 - EEOC_007167 |
| 6604 | Public Comment From John Flynn | EEOC_007168 - EEOC_007168 |
| 6605 | Public Comment From Kenneth Phillips | EEOC_007169 - EEOC_007169 |
| 6606 | Public Comment From Gary Jones | EEOC_007170 - EEOC_007170 |
| 6607 | Public Comment From Antoinette Connolly | EEOC_007171 - EEOC_007171 |
| 6608 | Public Comment From Karl Dolson | EEOC_007172 - EEOC_007172 |
| 6609 | Public Comment From John Lane | EEOC_007173 - EEOC_007173 |
| 6610 | Public Comment From Sharon Traft | EEOC_007174 - EEOC_007174 |
| 6611 | Public Comment From Theresa Wicker | EEOC_007175 - EEOC_007175 |
| 6612 | Public Comment From Bridget Stalla | EEOC_007176 - EEOC_007176 |
| 6613 | Public Comment From Laura Coykendall | EEOC_007177 - EEOC_007177 |

| 6614 | Public Comment From Nelda Thompson | EEOC_007178 - EEOC_007178 |
| 6615 | Public Comment From Anthony Spina | EEOC_007179 - EEOC_007179 |
| 6616 | Public Comment From William Wolf | EEOC_007180 - EEOC_007180 |
| 6617 | Public Comment From Margaret Guy | EEOC_007181 - EEOC_007181 |
| 6618 | Public Comment From Dr. Mark Buettner | EEOC_007182 - EEOC_007182 |
| 6619 | Public Comment From Charles Ferraro | EEOC_007183 - EEOC_007183 |
| 6620 | Public Comment From Munro Young | EEOC_007184 - EEOC_007184 |
| 6621 | Public Comment From Paul and Trudy DeSantis | EEOC_007185 - EEOC_007185 |
| 6622 | Public Comment From James Gabriele | EEOC_007186 - EEOC_007186 |
| 6623 | Public Comment From James Lowry | EEOC_007187 - EEOC_007187 |
| 6624 | Public Comment From Barbara Moore | EEOC_007188 - EEOC_007188 |
| 6625 | Public Comment From Joanne Broekamp-Hall | EEOC_007189 - EEOC_007189 |
| 6626 | Public Comment From Denise Wojtyna | EEOC_007190 - EEOC_007190 |
| 6627 | Public Comment From Mary-Laurence Morgan | EEOC_007191 - EEOC_007191 |
| 6628 | Public Comment From Kathleen Blume | EEOC_007192 - EEOC_007192 |
| 6629 | Public Comment From Anna Maleski | EEOC_007193 - EEOC_007193 |
| 6630 | Public Comment From Jesse Underwood | EEOC_007194 - EEOC_007194 |
| 6631 | Public Comment From Mark Bortle | EEOC_007195 - EEOC_007195 |
| 6632 | Public Comment From Sarah Krawczyk | EEOC_007196 - EEOC_007196 |
| 6633 | Public Comment From Ann Graesser | EEOC_007197 - EEOC_007197 |
| 6634 | Public Comment From Henry Casas | EEOC_007198 - EEOC_007198 |

| 6635 | Public Comment From Elizabeth Rasiak | EEOC_007199 - EEOC_007199 |
| 6636 | Public Comment From Denise Miller | EEOC_007200 - EEOC_007200 |
| 6637 | Public Comment From Michael Carr | EEOC_007201 - EEOC_007201 |
| 6638 | Public Comment From Michael Kopec | EEOC_007202 - EEOC_007202 |
| 6639 | Public Comment From Paula Wichlacz | EEOC_007203 - EEOC_007203 |
| 6640 | Public Comment From Dennis Barry | EEOC_007204 - EEOC_007204 |
| 6641 | Public Comment From William Fox | EEOC_007205 - EEOC_007205 |
| 6642 | Public Comment From Laureen Smith | EEOC_007206 - EEOC_007206 |
| 6643 | Public Comment From Brian Huvane | EEOC_007207 - EEOC_007207 |
| 6644 | Public Comment From Eric Verzola | EEOC_007208 - EEOC_007208 |
| 6645 | Public Comment From Paul Runko | EEOC_007209 - EEOC_007209 |
| 6646 | Public Comment From Bernice Halaby | EEOC_007210 - EEOC_007210 |
| 6647 | Public Comment From Cynthia Louchart | EEOC_007211 - EEOC_007211 |
| 6648 | Public Comment From Mary Skowronski | EEOC_007212 - EEOC_007212 |
| 6649 | Public Comment From Elizabeth Bird | EEOC_007213 - EEOC_007213 |
| 6650 | Public Comment From Adelaide Dixon | EEOC_007214 - EEOC_007214 |
| 6651 | Public Comment From Joan Schwendeman | EEOC_007215 - EEOC_007215 |
| 6652 | Public Comment From Alice Child | EEOC_007216 - EEOC_007216 |
| 6653 | Public Comment From Linda Martin | EEOC_007217 - EEOC_007217 |
| 6654 | Public Comment From Laura Pook | EEOC_007218 - EEOC_007218 |
| 6655 | Public Comment From Peter Smith | EEOC_007219 - EEOC_007219 |

| 6656 | Public Comment From Gina Beck | EEOC_007220 - EEOC_007220 |
|------|-------------------------------|---------------------------|
| 6657 | Public Comment From Barbara Yagley | EEOC_007221 - EEOC_007221 |
| 6658 | Public Comment From Taryn Plummer | EEOC_007222 - EEOC_007222 |
| 6659 | Public Comment From Anne Quinn | EEOC_007223 - EEOC_007223 |
| 6660 | Public Comment From Joe Cullen | EEOC_007224 - EEOC_007224 |
| 6661 | Public Comment From Barbara Harnett | EEOC_007225 - EEOC_007225 |
| 6662 | Public Comment From Carl Belgiorno | EEOC_007226 - EEOC_007226 |
| 6663 | Public Comment From Kristi Sobota | EEOC_007227 - EEOC_007227 |
| 6664 | Public Comment From Cinda Beals | EEOC_007228 - EEOC_007228 |
| 6665 | Public Comment From Carla Santia | EEOC_007229 - EEOC_007229 |
| 6666 | Public Comment From Mary Beth Lalka | EEOC_007230 - EEOC_007230 |
| 6667 | Public Comment From Paul Waybrant | EEOC_007231 - EEOC_007231 |
| 6668 | Public Comment From Cynthia Millen | EEOC_007232 - EEOC_007232 |
| 6669 | Public Comment From David Vavasseur | EEOC_007233 - EEOC_007233 |
| 6670 | Public Comment From Charles Hayek | EEOC_007234 - EEOC_007234 |
| 6671 | Public Comment From Jamie Ligan | EEOC_007235 - EEOC_007235 |
| 6672 | Public Comment From Vicki Verdoni | EEOC_007236 - EEOC_007236 |
| 6673 | Public Comment From Stephanie Brea40ux | EEOC_007237 - EEOC_007237 |
| 6674 | Public Comment From Mary J Osullivan | EEOC_007238 - EEOC_007238 |
| 6675 | Public Comment From Andrea Leffew | EEOC_007239 - EEOC_007239 |
| 6676 | Public Comment From Joseph DeFeo | EEOC_007240 - EEOC_007240 |

| 6677 | Public Comment From MaryAnn Pluciennik | EEOC_007241 - EEOC_007241 |
|---|---|---|
| 6678 | Public Comment From Gerry Traylor | EEOC_007242 - EEOC_007242 |
| 6679 | Public Comment From Brandon Cline | EEOC_007243 - EEOC_007243 |
| 6680 | Public Comment From Dianne Deters | EEOC_007244 - EEOC_007244 |
| 6681 | Public Comment From Tim McNamara | EEOC_007245 - EEOC_007245 |
| 6682 | Public Comment From Janice Hobbs | EEOC_007246 - EEOC_007246 |
| 6683 | Public Comment From Gayle Jeffrey | EEOC_007247 - EEOC_007247 |
| 6684 | Public Comment From Marian May | EEOC_007248 - EEOC_007248 |
| 6685 | Public Comment From Fred Lanahan | EEOC_007249 - EEOC_007249 |
| 6686 | Public Comment From Carolyn Cooper | EEOC_007250 - EEOC_007250 |
| 6687 | Public Comment From Jean Porto | EEOC_007251 - EEOC_007251 |
| 6688 | Public Comment From Linda Ludwig | EEOC_007252 - EEOC_007252 |
| 6689 | Public Comment From Patricia Bogusch | EEOC_007253 - EEOC_007253 |
| 6690 | Public Comment From Wendy Novotnak | EEOC_007254 - EEOC_007254 |
| 6691 | Public Comment From Caleb Smith | EEOC_007255 - EEOC_007255 |
| 6692 | Public Comment From David Harkins | EEOC_007256 - EEOC_007256 |
| 6693 | Public Comment From Patrick Perusse | EEOC_007257 - EEOC_007257 |
| 6694 | Public Comment From Cindy Gryzenia | EEOC_007258 - EEOC_007258 |
| 6695 | Public Comment From Rose Clarkin | EEOC_007259 - EEOC_007259 |
| 6696 | Public Comment From Mary Leahy | EEOC_007260 - EEOC_007260 |
| 6697 | Public Comment From Virginia East | EEOC_007261 - EEOC_007261 |

| 6698 | Public Comment From Pat Wehr | EEOC_007262 - EEOC_007262 |
|------|------------------------------|---------------------------|
| 6699 | Public Comment From Nick Charocopos | EEOC_007263 - EEOC_007263 |
| 6700 | Public Comment From Gayle-Jean Angelo | EEOC_007264 - EEOC_007264 |
| 6701 | Public Comment From Lawrence Worley | EEOC_007265 - EEOC_007265 |
| 6702 | Public Comment From Tina Gorman | EEOC_007266 - EEOC_007266 |
| 6703 | Public Comment From Holly Prchlik | EEOC_007267 - EEOC_007267 |
| 6704 | Public Comment From Sharon DeAlexandris | EEOC_007268 - EEOC_007268 |
| 6705 | Public Comment From Marianne Gage | EEOC_007269 - EEOC_007269 |
| 6706 | Public Comment From Sherry Kenner | EEOC_007270 - EEOC_007270 |
| 6707 | Public Comment From David Wroblewski | EEOC_007271 - EEOC_007271 |
| 6708 | Public Comment From George Philipp | EEOC_007272 - EEOC_007272 |
| 6709 | Public Comment From Mary Niemann | EEOC_007273 - EEOC_007273 |
| 6710 | Public Comment From James Capito | EEOC_007274 - EEOC_007274 |
| 6711 | Public Comment From Nonie czajka | EEOC_007275 - EEOC_007275 |
| 6712 | Public Comment From Antoinette Lenkowski | EEOC_007276 - EEOC_007276 |
| 6713 | Public Comment From Susan Stregles | EEOC_007277 - EEOC_007277 |
| 6714 | Public Comment From Emese Szekely | EEOC_007278 - EEOC_007278 |
| 6715 | Public Comment From Sherry Blaisius | EEOC_007279 - EEOC_007279 |
| 6716 | Public Comment From Elizabeth Bailey | EEOC_007280 - EEOC_007280 |
| 6717 | Public Comment From Jason Zimmer | EEOC_007281 - EEOC_007281 |
| 6718 | Public Comment From George Osley | EEOC_007282 - EEOC_007282 |

| 6719 | Public Comment From Eliot Bassett | EEOC_007283 - EEOC_007283 |
| 6720 | Public Comment From Tim Bowe | EEOC_007284 - EEOC_007284 |
| 6721 | Public Comment From Kate Battinelli | EEOC_007285 - EEOC_007285 |
| 6722 | Public Comment From Misty Marshall | EEOC_007286 - EEOC_007286 |
| 6723 | Public Comment From Brenda Rogers | EEOC_007287 - EEOC_007287 |
| 6724 | Public Comment From Robert Milanowski | EEOC_007288 - EEOC_007288 |
| 6725 | Public Comment From Gena Hollwedel | EEOC_007289 - EEOC_007289 |
| 6726 | Public Comment From Laura Dozar | EEOC_007290 - EEOC_007290 |
| 6727 | Public Comment From Caroline Daniali | EEOC_007291 - EEOC_007291 |
| 6728 | Public Comment From Roberta Charleswood | EEOC_007292 - EEOC_007292 |
| 6729 | Public Comment From Lesley Bodary | EEOC_007293 - EEOC_007293 |
| 6730 | Public Comment From Margaret Acker | EEOC_007294 - EEOC_007294 |
| 6731 | Public Comment From Andrea Dyson | EEOC_007295 - EEOC_007295 |
| 6732 | Public Comment From Ann Flannery | EEOC_007296 - EEOC_007296 |
| 6733 | Public Comment From Gena Hollwedel | EEOC_007297 - EEOC_007297 |
| 6734 | Public Comment From Santiago Perez | EEOC_007298 - EEOC_007298 |
| 6735 | Public Comment From Jo Ann Egelkrout | EEOC_007299 - EEOC_007299 |
| 6736 | Public Comment From Joyce Platfoot | EEOC_007300 - EEOC_007300 |
| 6737 | Public Comment From Mary Cisiewski | EEOC_007301 - EEOC_007301 |
| 6738 | Public Comment From Janet and Jed Larson | EEOC_007302 - EEOC_007302 |
| 6739 | Public Comment From Paul Groszkiewicz | EEOC_007303 - EEOC_007303 |

| 6740 | Public Comment From Rosario Faucher | EEOC_007304 - EEOC_007304 |
| 6741 | Public Comment From Sister Alice Hess IHM | EEOC_007305 - EEOC_007305 |
| 6742 | Public Comment From Vince Phelan | EEOC_007306 - EEOC_007306 |
| 6743 | Public Comment From Tim Weiss | EEOC_007307 - EEOC_007307 |
| 6744 | Public Comment From Karen Heuer | EEOC_007308 - EEOC_007308 |
| 6745 | Public Comment From Chris Monnin | EEOC_007309 - EEOC_007309 |
| 6746 | Public Comment From Mary Goolsby | EEOC_007310 - EEOC_007310 |
| 6747 | Public Comment From Maureen Andrzejewski | EEOC_007311 - EEOC_007311 |
| 6748 | Public Comment From Michael Patricoski | EEOC_007312 - EEOC_007312 |
| 6749 | Public Comment From Lourdes Araujo | EEOC_007313 - EEOC_007313 |
| 6750 | Public Comment From Michael O'Donnell | EEOC_007314 - EEOC_007314 |
| 6751 | Public Comment From Warren Kramer | EEOC_007315 - EEOC_007315 |
| 6752 | Public Comment From Linus Drouhard | EEOC_007316 - EEOC_007316 |
| 6753 | Public Comment From Melody Scott | EEOC_007317 - EEOC_007317 |
| 6754 | Public Comment From Rosemarie Burroughs | EEOC_007318 - EEOC_007318 |
| 6755 | Public Comment From Daniel White | EEOC_007319 - EEOC_007319 |
| 6756 | Public Comment From Barbara Cowell | EEOC_007320 - EEOC_007320 |
| 6757 | Public Comment From Clare Merriman | EEOC_007321 - EEOC_007321 |
| 6758 | Public Comment From Barbara Rose | EEOC_007322 - EEOC_007322 |
| 6759 | Public Comment From Thomas Murphy | EEOC_007323 - EEOC_007323 |
| 6760 | Public Comment From Roberta Bonanto | EEOC_007324 - EEOC_007324 |

| 6761 | Public Comment From Mary Althoff | EEOC_007325 - EEOC_007325 |
| 6762 | Public Comment From Eileen Christian | EEOC_007326 - EEOC_007326 |
| 6763 | Public Comment From Ashley Kilday | EEOC_007327 - EEOC_007327 |
| 6764 | Public Comment From James Serra | EEOC_007328 - EEOC_007328 |
| 6765 | Public Comment From Mary Jean Vigliarolo | EEOC_007329 - EEOC_007329 |
| 6766 | Public Comment From Amy Doud | EEOC_007330 - EEOC_007330 |
| 6767 | Public Comment From Aundria Cannon | EEOC_007331 - EEOC_007331 |
| 6768 | Public Comment From Sheri St. Clair | EEOC_007332 - EEOC_007333 |
| 6769 | Public Comment From Curtis Best | EEOC_007334 - EEOC_007334 |
| 6770 | Public Comment From Mark Luchtefeld | EEOC_007335 - EEOC_007335 |
| 6771 | Public Comment From Cyle Stull | EEOC_007336 - EEOC_007336 |
| 6772 | Public Comment From Robert Hug | EEOC_007337 - EEOC_007337 |
| 6773 | Public Comment From Anna Marie Samulis | EEOC_007338 - EEOC_007338 |
| 6774 | Public Comment From Yvonne Eschenhorst | EEOC_007339 - EEOC_007339 |
| 6775 | Public Comment From Marie Sulze | EEOC_007340 - EEOC_007340 |
| 6776 | Public Comment From John Endredy | EEOC_007341 - EEOC_007341 |
| 6777 | Public Comment From Diane Lesnar | EEOC_007342 - EEOC_007342 |
| 6778 | Public Comment From Geraldine Candelaria | EEOC_007343 - EEOC_007343 |
| 6779 | Public Comment From Maria Zoske | EEOC_007344 - EEOC_007344 |
| 6780 | Public Comment From Joseph Mack | EEOC_007345 - EEOC_007345 |
| 6781 | Public Comment From Jane Jaskulka | EEOC_007346 - EEOC_007346 |

| 6782 | Public Comment From Janine Surovec | EEOC_007347 - EEOC_007347 |
|------|-----------------------------------|---------------------------|
| 6783 | Public Comment From Joseph Couche | EEOC_007348 - EEOC_007348 |
| 6784 | Public Comment From Mary Gerrard | EEOC_007349 - EEOC_007349 |
| 6785 | Public Comment From Lilia Chavez | EEOC_007350 - EEOC_007350 |
| 6786 | Public Comment From Nancy McCambridge | EEOC_007351 - EEOC_007351 |
| 6787 | Public Comment From Gloria St. Amant | EEOC_007352 - EEOC_007352 |
| 6788 | Public Comment From Bonnie Seidle | EEOC_007353 - EEOC_007353 |
| 6789 | Public Comment From David Shigley | EEOC_007354 - EEOC_007354 |
| 6790 | Public Comment From MaryAnn Pluciennik | EEOC_007355 - EEOC_007355 |
| 6791 | Public Comment From Anthony and Georgette Romito | EEOC_007356 - EEOC_007356 |
| 6792 | Public Comment From Richard Boris | EEOC_007357 - EEOC_007357 |
| 6793 | Public Comment From Patrick Earabino | EEOC_007358 - EEOC_007358 |
| 6794 | Public Comment From Henry Widrig | EEOC_007359 - EEOC_007359 |
| 6795 | Public Comment From Vanessa Hitchcock | EEOC_007360 - EEOC_007360 |
| 6796 | Public Comment From James DeSabia | EEOC_007361 - EEOC_007361 |
| 6797 | Public Comment From Donald Schultz | EEOC_007362 - EEOC_007362 |
| 6798 | Public Comment From Judith Suprys | EEOC_007363 - EEOC_007363 |
| 6799 | Public Comment From Martha Archuleta | EEOC_007364 - EEOC_007364 |
| 6800 | Public Comment From Adam Martin | EEOC_007365 - EEOC_007365 |
| 6801 | Public Comment From Joseph DeAgostino | EEOC_007366 - EEOC_007366 |
| 6802 | Public Comment From Juan Carlos Solano Maza | EEOC_007367 - EEOC_007367 |

| 6803 | Public Comment From Gay Riley | EEOC_007368 - EEOC_007368 |
|------|-------------------------------|---------------------------|
| 6804 | Public Comment From Dennis Miller | EEOC_007369 - EEOC_007369 |
| 6805 | Public Comment From Joseph Morris | EEOC_007370 - EEOC_007370 |
| 6806 | Public Comment From Mary Wade | EEOC_007371 - EEOC_007371 |
| 6807 | Public Comment From Roger Gorres | EEOC_007372 - EEOC_007372 |
| 6808 | Public Comment From Eric Barger | EEOC_007373 - EEOC_007373 |
| 6809 | Public Comment From Antoinette Lenkowski | EEOC_007374 - EEOC_007374 |
| 6810 | Public Comment From Lourdes Araujo | EEOC_007375 - EEOC_007375 |
| 6811 | Public Comment From Duane Wolter | EEOC_007376 - EEOC_007376 |
| 6812 | Public Comment From Kathy McCloskey | EEOC_007377 - EEOC_007377 |
| 6813 | Public Comment From David Livingston | EEOC_007378 - EEOC_007378 |
| 6814 | Public Comment From Craig Cowley | EEOC_007379 - EEOC_007379 |
| 6815 | Public Comment From Joseph Bauer | EEOC_007380 - EEOC_007380 |
| 6816 | Public Comment From Maryann Snyder | EEOC_007381 - EEOC_007381 |
| 6817 | Public Comment From Katherine Voss | EEOC_007382 - EEOC_007382 |
| 6818 | Public Comment From Joanne Krebs | EEOC_007383 - EEOC_007383 |
| 6819 | Public Comment From Mary Langlois | EEOC_007384 - EEOC_007384 |
| 6820 | Public Comment From Natalie Allegato | EEOC_007385 - EEOC_007385 |
| 6821 | Public Comment From Barbara Whitt | EEOC_007386 - EEOC_007386 |
| 6822 | Public Comment From Frank Strehle | EEOC_007387 - EEOC_007387 |
| 6823 | Public Comment From Neil Corman | EEOC_007388 - EEOC_007388 |

| 6824 | Public Comment From Heather Nelson | EEOC_007389 - EEOC_007389 |
|------|-------------------------------------|---------------------------|
| 6825 | Public Comment From Tracey Jalufka | EEOC_007390 - EEOC_007390 |
| 6826 | Public Comment From Kevin Largent | EEOC_007391 - EEOC_007391 |
| 6827 | Public Comment From Adam Harper | EEOC_007392 - EEOC_007392 |
| 6828 | Public Comment From Martin Inkrott | EEOC_007393 - EEOC_007393 |
| 6829 | Public Comment From Mary Ellen Dunn | EEOC_007394 - EEOC_007394 |
| 6830 | Public Comment From Kathleen Brickman | EEOC_007395 - EEOC_007395 |
| 6831 | Public Comment From Kerry Lane | EEOC_007396 - EEOC_007396 |
| 6832 | Public Comment From Holly Scott | EEOC_007397 - EEOC_007397 |
| 6833 | Public Comment From Angela Aman | EEOC_007398 - EEOC_007398 |
| 6834 | Public Comment From Amy Ahlers | EEOC_007399 - EEOC_007399 |
| 6835 | Public Comment From Dennis Skrajewski | EEOC_007400 - EEOC_007400 |
| 6836 | Public Comment From Deborah Petrick | EEOC_007401 - EEOC_007401 |
| 6837 | Public Comment From Steven Doll | EEOC_007402 - EEOC_007402 |
| 6838 | Public Comment From Debra Johnson | EEOC_007403 - EEOC_007403 |
| 6839 | Public Comment From Pamela Kramer | EEOC_007404 - EEOC_007404 |
| 6840 | Public Comment From Toni Page | EEOC_007405 - EEOC_007405 |
| 6841 | Public Comment From Edwin J Beckley Jr | EEOC_007406 - EEOC_007406 |
| 6842 | Public Comment From Stephen Mauser | EEOC_007407 - EEOC_007407 |
| 6843 | Public Comment From Connie Young | EEOC_007408 - EEOC_007408 |
| 6844 | Public Comment From Richard Waide | EEOC_007409 - EEOC_007409 |

| 6845 | Public Comment From Denise Cooper | EEOC_007410 - EEOC_007410 |
|------|-----------------------------------|---------------------------|
| 6846 | Public Comment From John Carriere | EEOC_007411 - EEOC_007411 |
| 6847 | Public Comment From Julie Olsen | EEOC_007412 - EEOC_007412 |
| 6848 | Public Comment From Gabi Paffumi | EEOC_007413 - EEOC_007413 |
| 6849 | Public Comment From David J Colletti Jr | EEOC_007414 - EEOC_007414 |
| 6850 | Public Comment From Joan Abruzzo | EEOC_007415 - EEOC_007415 |
| 6851 | Public Comment From Samuel Shields | EEOC_007416 - EEOC_007416 |
| 6852 | Public Comment From Steve Miller | EEOC_007417 - EEOC_007417 |
| 6853 | Public Comment From Callie Tweedale | EEOC_007418 - EEOC_007418 |
| 6854 | Public Comment From Jocelyn Petersen | EEOC_007419 - EEOC_007419 |
| 6855 | Public Comment From Patricia Mcdonald | EEOC_007420 - EEOC_007420 |
| 6856 | Public Comment From Margaret Schlitt | EEOC_007421 - EEOC_007421 |
| 6857 | Public Comment From Elizabeth Rasiak | EEOC_007422 - EEOC_007422 |
| 6858 | Public Comment From Steve Erickson | EEOC_007423 - EEOC_007423 |
| 6859 | Public Comment From Margaret Love | EEOC_007424 - EEOC_007424 |
| 6860 | Public Comment From Julie Cooper | EEOC_007425 - EEOC_007425 |
| 6861 | Public Comment From Joseph Centini | EEOC_007426 - EEOC_007426 |
| 6862 | Public Comment From Carol Meyer | EEOC_007427 - EEOC_007427 |
| 6863 | Public Comment From MaryAnn Stoll | EEOC_007428 - EEOC_007428 |
| 6864 | Public Comment From Susan Ambroch | EEOC_007429 - EEOC_007429 |
| 6865 | Public Comment From Austin Robuck | EEOC_007430 - EEOC_007430 |

| 6866 | Public Comment From Sheryl Dye | EEOC_007431 - EEOC_007431 |
|------|--------------------------------|---------------------------|
| 6867 | Public Comment From Mary Conroy | EEOC_007432 - EEOC_007432 |
| 6868 | Public Comment From Joanie Spiking | EEOC_007433 - EEOC_007433 |
| 6869 | Public Comment From James Raschke | EEOC_007434 - EEOC_007434 |
| 6870 | Public Comment From Michael Iozzo | EEOC_007435 - EEOC_007435 |
| 6871 | Public Comment From kim Rosario | EEOC_007436 - EEOC_007436 |
| 6872 | Public Comment From Christie Underwood | EEOC_007437 - EEOC_007437 |
| 6873 | Public Comment From Lisa Coniglio | EEOC_007438 - EEOC_007438 |
| 6874 | Public Comment From Lauren Moore | EEOC_007439 - EEOC_007439 |
| 6875 | Public Comment From Donna Ferguson | EEOC_007440 - EEOC_007440 |
| 6876 | Public Comment From Charles Weissert | EEOC_007441 - EEOC_007441 |
| 6877 | Public Comment From Carol Meyer | EEOC_007442 - EEOC_007443 |
| 6878 | Public Comment From Kathleen Wanta | EEOC_007444 - EEOC_007444 |
| 6879 | Public Comment From Danielle Dresen | EEOC_007445 - EEOC_007445 |
| 6880 | Public Comment From Allison Kuykendall | EEOC_007446 - EEOC_007446 |
| 6881 | Public Comment From Dr. Teresa Bettag | EEOC_007447 - EEOC_007447 |
| 6882 | Public Comment From Aileen Hunt | EEOC_007448 - EEOC_007448 |
| 6883 | Public Comment From Rick Ferguson | EEOC_007449 - EEOC_007449 |
| 6884 | Public Comment From Marianne Murray | EEOC_007450 - EEOC_007450 |
| 6885 | Public Comment From Amy Jaraczeski | EEOC_007451 - EEOC_007451 |
| 6886 | Public Comment From Joan Dose | EEOC_007452 - EEOC_007452 |

| 6887 | Public Comment From Maureen BeelerBogard | EEOC_007453 - EEOC_007453 |
| 6888 | Public Comment From Kenneth Jansen | EEOC_007454 - EEOC_007454 |
| 6889 | Public Comment From Darryl Bowman | EEOC_007455 - EEOC_007455 |
| 6890 | Public Comment From Ernest Kluft | EEOC_007456 - EEOC_007456 |
| 6891 | Public Comment From Teresa Stadelman | EEOC_007457 - EEOC_007457 |
| 6892 | Public Comment From John Paolucci | EEOC_007458 - EEOC_007458 |
| 6893 | Public Comment From Louise Gray | EEOC_007459 - EEOC_007459 |
| 6894 | Public Comment From Lonnie Weishaar | EEOC_007460 - EEOC_007460 |
| 6895 | Public Comment From Brenda Tesoriero | EEOC_007461 - EEOC_007461 |
| 6896 | Public Comment From Nicholas Kitowski | EEOC_007462 - EEOC_007462 |
| 6897 | Public Comment From Robin Smith | EEOC_007463 - EEOC_007463 |
| 6898 | Public Comment From Mary Finkernagel | EEOC_007464 - EEOC_007464 |
| 6899 | Public Comment From Robert Zupanek | EEOC_007465 - EEOC_007465 |
| 6900 | Public Comment From Jean Lubitsky | EEOC_007466 - EEOC_007466 |
| 6901 | Public Comment From Pamela Vandegrift | EEOC_007467 - EEOC_007467 |
| 6902 | Public Comment From Sonja Zavaro | EEOC_007468 - EEOC_007468 |
| 6903 | Public Comment From Tom Yaeger | EEOC_007469 - EEOC_007469 |
| 6904 | Public Comment From Janet Ingalls VanDine | EEOC_007470 - EEOC_007470 |
| 6905 | Public Comment From Sharon Bollom | EEOC_007471 - EEOC_007471 |
| 6906 | Public Comment From Donna Vincent | EEOC_007472 - EEOC_007472 |
| 6907 | Public Comment From Julian Woodruff | EEOC_007473 - EEOC_007473 |

| 6908 | Public Comment From Francis Shay | EEOC_007474 - EEOC_007474 |
| 6909 | Public Comment From Robert Bonner | EEOC_007475 - EEOC_007475 |
| 6910 | Public Comment From Emily Wilford | EEOC_007476 - EEOC_007476 |
| 6911 | Public Comment From Philip Servidea | EEOC_007477 - EEOC_007477 |
| 6912 | Public Comment From Kara LaFrance | EEOC_007478 - EEOC_007478 |
| 6913 | Public Comment From Pam Harrison | EEOC_007479 - EEOC_007479 |
| 6914 | Public Comment From Jeff Crotty | EEOC_007480 - EEOC_007480 |
| 6915 | Public Comment From Ruth McDaniel | EEOC_007481 - EEOC_007481 |
| 6916 | Public Comment From Julia Thill | EEOC_007482 - EEOC_007482 |
| 6917 | Public Comment From Colleen Spallino | EEOC_007483 - EEOC_007483 |
| 6918 | Public Comment From Charles Gromowsky | EEOC_007484 - EEOC_007484 |
| 6919 | Public Comment From Joe Fick | EEOC_007485 - EEOC_007485 |
| 6920 | Public Comment From Elizabeth Flamm | EEOC_007486 - EEOC_007486 |
| 6921 | Public Comment From Kathleen Kryst | EEOC_007487 - EEOC_007487 |
| 6922 | Public Comment From Anne Nusse | EEOC_007488 - EEOC_007488 |
| 6923 | Public Comment From Geraldine Graves | EEOC_007489 - EEOC_007489 |
| 6924 | Public Comment From Claudia Wiegand | EEOC_007490 - EEOC_007490 |
| 6925 | Public Comment From William Klein | EEOC_007491 - EEOC_007491 |
| 6926 | Public Comment From Gary Stelter | EEOC_007492 - EEOC_007492 |
| 6927 | Public Comment From Louis Nudo | EEOC_007493 - EEOC_007493 |
| 6928 | Public Comment From Rick Morgan | EEOC_007494 - EEOC_007494 |

| 6929 | Public Comment From Michelle Miskell | EEOC_007495 - EEOC_007495 |
|------|--------------------------------------|---------------------------|
| 6930 | Public Comment From Judith Puetz | EEOC_007496 - EEOC_007496 |
| 6931 | Public Comment From Anne Quinn | EEOC_007497 - EEOC_007497 |
| 6932 | Public Comment From Ann Steffen | EEOC_007498 - EEOC_007498 |
| 6933 | Public Comment From Gretchen Chudyk | EEOC_007499 - EEOC_007499 |
| 6934 | Public Comment From Jane Rulon | EEOC_007500 - EEOC_007500 |
| 6935 | Public Comment From Aaron Strauss | EEOC_007501 - EEOC_007501 |
| 6936 | Public Comment From Ethelyn Laidlaw | EEOC_007502 - EEOC_007502 |
| 6937 | Public Comment From Edward Lucas | EEOC_007503 - EEOC_007503 |
| 6938 | Public Comment From Joyce McAleer | EEOC_007504 - EEOC_007504 |
| 6939 | Public Comment From Caroline Hofmann | EEOC_007505 - EEOC_007505 |
| 6940 | Public Comment From Amy Klarkowski | EEOC_007506 - EEOC_007506 |
| 6941 | Public Comment From Margaret Pumper | EEOC_007507 - EEOC_007507 |
| 6942 | Public Comment From Elizabeth Green | EEOC_007508 - EEOC_007508 |
| 6943 | Public Comment From Kathleen Little | EEOC_007509 - EEOC_007509 |
| 6944 | Public Comment From Angela Sharkey | EEOC_007510 - EEOC_007510 |
| 6945 | Public Comment From Catherine Hendricks | EEOC_007511 - EEOC_007511 |
| 6946 | Public Comment From Cathy Voos | EEOC_007512 - EEOC_007512 |
| 6947 | Public Comment From Tracey Traub | EEOC_007513 - EEOC_007513 |
| 6948 | Public Comment From Phil Pollot | EEOC_007514 - EEOC_007514 |
| 6949 | Public Comment From Rikki Gayoi | EEOC_007515 - EEOC_007515 |

| 6950 | Public Comment From Nancy Degnan | EEOC_007516 - EEOC_007516 |
| 6951 | Public Comment From Ernest Botelho | EEOC_007517 - EEOC_007517 |
| 6952 | Public Comment From Liz Day | EEOC_007518 - EEOC_007518 |
| 6953 | Public Comment From Mary-Anne Kowol | EEOC_007519 - EEOC_007519 |
| 6954 | Public Comment From Daniel Freschi | EEOC_007520 - EEOC_007520 |
| 6955 | Public Comment From Shelley Buckles | EEOC_007521 - EEOC_007521 |
| 6956 | Public Comment From Davorin Skender | EEOC_007522 - EEOC_007522 |
| 6957 | Public Comment From Cathy Malcom | EEOC_007523 - EEOC_007523 |
| 6958 | Public Comment From Mary Jo Shockley | EEOC_007524 - EEOC_007524 |
| 6959 | Public Comment From Marian Oviedo | EEOC_007525 - EEOC_007525 |
| 6960 | Public Comment From Michael Konerman | EEOC_007526 - EEOC_007526 |
| 6961 | Public Comment From Mary Ruzicka | EEOC_007527 - EEOC_007527 |
| 6962 | Public Comment From Robin Terle | EEOC_007528 - EEOC_007528 |
| 6963 | Public Comment From Michael Splonskowski | EEOC_007529 - EEOC_007529 |
| 6964 | Public Comment From Donna Davis | EEOC_007530 - EEOC_007530 |
| 6965 | Public Comment From Linda Apen | EEOC_007531 - EEOC_007531 |
| 6966 | Public Comment From Suzette Burford | EEOC_007532 - EEOC_007532 |
| 6967 | Public Comment From Laurie Korn | EEOC_007533 - EEOC_007533 |
| 6968 | Public Comment From Linda Flakne | EEOC_007534 - EEOC_007534 |
| 6969 | Public Comment From Karen Bartell | EEOC_007535 - EEOC_007535 |
| 6970 | Public Comment From Joan Haber | EEOC_007536 - EEOC_007536 |

| 6971 | Public Comment From Gregory Wolf | EEOC_007537 - EEOC_007537 |
|------|----------------------------------|---------------------------|
| 6972 | Public Comment From Julie Cox | EEOC_007538 - EEOC_007538 |
| 6973 | Public Comment From John Jurik | EEOC_007539 - EEOC_007539 |
| 6974 | Public Comment From Cathy Salkeld | EEOC_007540 - EEOC_007540 |
| 6975 | Public Comment From Amy Koniers | EEOC_007541 - EEOC_007541 |
| 6976 | Public Comment From Kate Velasco | EEOC_007542 - EEOC_007542 |
| 6977 | Public Comment From Sonia Alvarez-Oppus | EEOC_007543 - EEOC_007543 |
| 6978 | Public Comment From Maura Brown | EEOC_007544 - EEOC_007544 |
| 6979 | Public Comment From Daviid Grabosky | EEOC_007545 - EEOC_007545 |
| 6980 | Public Comment From Margaret Houlihan | EEOC_007546 - EEOC_007546 |
| 6981 | Public Comment From Ann Vahos | EEOC_007547 - EEOC_007547 |
| 6982 | Public Comment From Loretta Vasile | EEOC_007548 - EEOC_007548 |
| 6983 | Public Comment From Linda Stewart | EEOC_007549 - EEOC_007549 |
| 6984 | Public Comment From Kathy Huntley | EEOC_007550 - EEOC_007550 |
| 6985 | Public Comment From Patricia Philson | EEOC_007551 - EEOC_007551 |
| 6986 | Public Comment From Catherine Reilly | EEOC_007552 - EEOC_007552 |
| 6987 | Public Comment From Rose Gorton | EEOC_007553 - EEOC_007553 |
| 6988 | Public Comment From Cheryl Roth | EEOC_007554 - EEOC_007554 |
| 6989 | Public Comment From Carl Fussner | EEOC_007555 - EEOC_007555 |
| 6990 | Public Comment From Jean Ernst | EEOC_007556 - EEOC_007556 |
| 6991 | Public Comment From Marian Straka | EEOC_007557 - EEOC_007557 |

| 6992 | Public Comment From Frank Dewane | EEOC_007558 - EEOC_007558 |
| 6993 | Public Comment From Lee Eager | EEOC_007559 - EEOC_007559 |
| 6994 | Public Comment From Kerry Tomasoski | EEOC_007560 - EEOC_007560 |
| 6995 | Public Comment From Anthony Griffin | EEOC_007561 - EEOC_007561 |
| 6996 | Public Comment From Catherine Kossler | EEOC_007562 - EEOC_007562 |
| 6997 | Public Comment From Tracy Vass | EEOC_007563 - EEOC_007563 |
| 6998 | Public Comment From Bonnie Patterson | EEOC_007564 - EEOC_007564 |
| 6999 | Public Comment From Brigid Kowalczyk | EEOC_007565 - EEOC_007565 |
| 7000 | Public Comment From Julie Gheen | EEOC_007566 - EEOC_007566 |
| 7001 | Public Comment From Martin Lopez | EEOC_007567 - EEOC_007567 |
| 7002 | Public Comment From Kurt Clyne | EEOC_007568 - EEOC_007568 |
| 7003 | Public Comment From Scott Brumleve | EEOC_007569 - EEOC_007569 |
| 7004 | Public Comment From Ryan Bravo | EEOC_007570 - EEOC_007570 |
| 7005 | Public Comment From Les Mach | EEOC_007571 - EEOC_007571 |
| 7006 | Public Comment From John Weber | EEOC_007572 - EEOC_007572 |
| 7007 | Public Comment From John T. Seberger | EEOC_007573 - EEOC_007573 |
| 7008 | Public Comment From A Banister | EEOC_007574 - EEOC_007574 |
| 7009 | Public Comment From Rachel Pero | EEOC_007575 - EEOC_007575 |
| 7010 | Public Comment From Joan Temple | EEOC_007576 - EEOC_007576 |
| 7011 | Public Comment From Bonnie Bruck | EEOC_007577 - EEOC_007577 |
| 7012 | Public Comment From Henry Grimsland | EEOC_007578 - EEOC_007578 |

| 7013 | Public Comment From Tiffany LeGore | EEOC_007579 - EEOC_007579 |
|------|-----------------------------------|---------------------------|
| 7014 | Public Comment From Andrea Breiner | EEOC_007580 - EEOC_007580 |
| 7015 | Public Comment From Carol Bradberry | EEOC_007581 - EEOC_007581 |
| 7016 | Public Comment From Thomas Flanery | EEOC_007582 - EEOC_007582 |
| 7017 | Public Comment From Gerardo Quinones | EEOC_007583 - EEOC_007583 |
| 7018 | Public Comment From Joni Linch | EEOC_007584 - EEOC_007584 |
| 7019 | Public Comment From Katherine Voss | EEOC_007585 - EEOC_007585 |
| 7020 | Public Comment From Jean Lubitsky | EEOC_007586 - EEOC_007586 |
| 7021 | Public Comment From C A Noll | EEOC_007587 - EEOC_007587 |
| 7022 | Public Comment From Thomas Strelchun | EEOC_007588 - EEOC_007588 |
| 7023 | Public Comment From Victoria Rosker | EEOC_007589 - EEOC_007589 |
| 7024 | Public Comment From Jason Glaros | EEOC_007590 - EEOC_007590 |
| 7025 | Public Comment From Father John Bauer OFS | EEOC_007591 - EEOC_007591 |
| 7026 | Public Comment From Patricia Drephal | EEOC_007592 - EEOC_007592 |
| 7027 | Public Comment From Linda Kochensky | EEOC_007593 - EEOC_007593 |
| 7028 | Public Comment From Shari Brewer | EEOC_007594 - EEOC_007594 |
| 7029 | Public Comment From Yamila Sardinas | EEOC_007595 - EEOC_007595 |
| 7030 | Public Comment From Maureen Master | EEOC_007596 - EEOC_007596 |
| 7031 | Public Comment From Rebecca McQuistan | EEOC_007597 - EEOC_007597 |
| 7032 | Public Comment From Stephen Hertz | EEOC_007598 - EEOC_007598 |
| 7033 | Public Comment From Linda Sprague | EEOC_007599 - EEOC_007599 |

| 7034 | Public Comment From Debra Levins | EEOC_007600 - EEOC_007600 |
|------|----------------------------------|---------------------------|
| 7035 | Public Comment From Clara Cassata | EEOC_007601 - EEOC_007601 |
| 7036 | Public Comment From Beth Schlarmann | EEOC_007602 - EEOC_007602 |
| 7037 | Public Comment From MaryAnn Petrakovich | EEOC_007603 - EEOC_007603 |
| 7038 | Public Comment From Nancy Bourgeois | EEOC_007604 - EEOC_007604 |
| 7039 | Public Comment From Janice Swanson | EEOC_007605 - EEOC_007605 |
| 7040 | Public Comment From William Boyd | EEOC_007606 - EEOC_007606 |
| 7041 | Public Comment From Penny Rainaldi | EEOC_007607 - EEOC_007607 |
| 7042 | Public Comment From Wanda Hatman | EEOC_007608 - EEOC_007608 |
| 7043 | Public Comment From Kathy Dittus | EEOC_007609 - EEOC_007609 |
| 7044 | Public Comment From Rita Purnell | EEOC_007610 - EEOC_007610 |
| 7045 | Public Comment From Robert White | EEOC_007611 - EEOC_007611 |
| 7046 | Public Comment From Philip Caterina | EEOC_007612 - EEOC_007612 |
| 7047 | Public Comment From Norm Allard | EEOC_007613 - EEOC_007613 |
| 7048 | Public Comment From Linda Milano | EEOC_007614 - EEOC_007614 |
| 7049 | Public Comment From Christine Bowerson | EEOC_007615 - EEOC_007615 |
| 7050 | Public Comment From Betty Diefenbach | EEOC_007616 - EEOC_007616 |
| 7051 | Public Comment From Karen Vaughan | EEOC_007617 - EEOC_007617 |
| 7052 | Public Comment From Deborah Dyer | EEOC_007618 - EEOC_007618 |
| 7053 | Public Comment From MaryAnn Rose | EEOC_007619 - EEOC_007619 |
| 7054 | Public Comment From Debbie Ventosa | EEOC_007620 - EEOC_007620 |

| 7055 | Public Comment From Charles Clifton | EEOC_007621 - EEOC_007621 |
| 7056 | Public Comment From William Meer | EEOC_007622 - EEOC_007622 |
| 7057 | Public Comment From Michael von Spakovsky | EEOC_007623 - EEOC_007623 |
| 7058 | Public Comment From Lois Kurowski | EEOC_007624 - EEOC_007624 |
| 7059 | Public Comment From Mary Jenks | EEOC_007625 - EEOC_007625 |
| 7060 | Public Comment From Wilma Simmons | EEOC_007626 - EEOC_007626 |
| 7061 | Public Comment From Kevin Ryan | EEOC_007627 - EEOC_007627 |
| 7062 | Public Comment From David Gillis | EEOC_007628 - EEOC_007628 |
| 7063 | Public Comment From Sarah Sraver | EEOC_007629 - EEOC_007629 |
| 7064 | Public Comment From Jason Zimmer | EEOC_007630 - EEOC_007630 |
| 7065 | Public Comment From John Putnam | EEOC_007631 - EEOC_007631 |
| 7066 | Public Comment From Jane Moore | EEOC_007632 - EEOC_007632 |
| 7067 | Public Comment From Angela Mergen | EEOC_007633 - EEOC_007633 |
| 7068 | Public Comment From Merla Bussan | EEOC_007634 - EEOC_007634 |
| 7069 | Public Comment From Mike Racanelli | EEOC_007635 - EEOC_007635 |
| 7070 | Public Comment From Patty Moosbrugger | EEOC_007636 - EEOC_007636 |
| 7071 | Public Comment From Edgar Dunning | EEOC_007637 - EEOC_007637 |
| 7072 | Public Comment From Carolyn Agnew | EEOC_007638 - EEOC_007638 |
| 7073 | Public Comment From Maureen Flynn | EEOC_007639 - EEOC_007639 |
| 7074 | Public Comment From Walter Caldwell | EEOC_007640 - EEOC_007640 |
| 7075 | Public Comment From Alice Rainville | EEOC_007641 - EEOC_007641 |

| 7076 | Public Comment From Elizabeth Harlan | EEOC_007642 - EEOC_007642 |
| 7077 | Public Comment From Anne Fuller | EEOC_007643 - EEOC_007643 |
| 7078 | Public Comment From Patricia Christ | EEOC_007644 - EEOC_007644 |
| 7079 | Public Comment From Scott Kovatch | EEOC_007645 - EEOC_007645 |
| 7080 | Public Comment From Victoria Damba | EEOC_007646 - EEOC_007646 |
| 7081 | Public Comment From Michael Saltis | EEOC_007647 - EEOC_007647 |
| 7082 | Public Comment From Carrie Ritzel | EEOC_007648 - EEOC_007648 |
| 7083 | Public Comment From Debbie Childress | EEOC_007649 - EEOC_007649 |
| 7084 | Public Comment From Linda Wiesner | EEOC_007650 - EEOC_007650 |
| 7085 | Public Comment From Alison Curtin | EEOC_007651 - EEOC_007651 |
| 7086 | Public Comment From Sharon Vander Zyl | EEOC_007652 - EEOC_007652 |
| 7087 | Public Comment From Jason Frey | EEOC_007653 - EEOC_007653 |
| 7088 | Public Comment From Christie Williams | EEOC_007654 - EEOC_007654 |
| 7089 | Public Comment From Connie Burket | EEOC_007655 - EEOC_007655 |
| 7090 | Public Comment From Mark Roesel | EEOC_007656 - EEOC_007656 |
| 7091 | Public Comment From Kelly Hartlen | EEOC_007657 - EEOC_007657 |
| 7092 | Public Comment From Janet Lane | EEOC_007658 - EEOC_007658 |
| 7093 | Public Comment From Paulette Stewart | EEOC_007659 - EEOC_007659 |
| 7094 | Public Comment From Kyle Schmit | EEOC_007660 - EEOC_007660 |
| 7095 | Public Comment From Elizabeth Reagan | EEOC_007661 - EEOC_007661 |
| 7096 | Public Comment From Dolores Rodrigue | EEOC_007662 - EEOC_007662 |

| 7097 | Public Comment From Anne Martin | EEOC_007663 - EEOC_007663 |
| 7098 | Public Comment From Mary Osborne | EEOC_007664 - EEOC_007664 |
| 7099 | Public Comment From Debby Murphy | EEOC_007665 - EEOC_007665 |
| 7100 | Public Comment From Paul Mazurek | EEOC_007666 - EEOC_007666 |
| 7101 | Public Comment From John Hall | EEOC_007667 - EEOC_007667 |
| 7102 | Public Comment From Tracy Brophy | EEOC_007668 - EEOC_007668 |
| 7103 | Public Comment From Jackie Swires | EEOC_007669 - EEOC_007669 |
| 7104 | Public Comment From Gail Cady | EEOC_007670 - EEOC_007670 |
| 7105 | Public Comment From Bette Strimple | EEOC_007671 - EEOC_007671 |
| 7106 | Public Comment From Greg Totten | EEOC_007672 - EEOC_007672 |
| 7107 | Public Comment From Robin Reed | EEOC_007673 - EEOC_007673 |
| 7108 | Public Comment From Kathy Dobrowolski | EEOC_007674 - EEOC_007674 |
| 7109 | Public Comment From Lisa Curtis | EEOC_007675 - EEOC_007676 |
| 7110 | Public Comment From Ellen Nolan | EEOC_007677 - EEOC_007677 |
| 7111 | Public Comment From Michael Hansen | EEOC_007678 - EEOC_007678 |
| 7112 | Public Comment From Donald Giesing | EEOC_007679 - EEOC_007679 |
| 7113 | Public Comment From Luiz Garcia | EEOC_007680 - EEOC_007680 |
| 7114 | Public Comment From Therese Peregrine | EEOC_007681 - EEOC_007681 |
| 7115 | Public Comment From Sara Prihoda | EEOC_007682 - EEOC_007682 |
| 7116 | Public Comment From Irene Kapatos | EEOC_007683 - EEOC_007683 |
| 7117 | Public Comment From Julie Moore | EEOC_007684 - EEOC_007684 |

| 7118 | Public Comment From Amanda Rohwedder | EEOC_007685 - EEOC_007685 |
|------|--------------------------------------|---------------------------|
| 7119 | Public Comment From Samantha O'Daniel | EEOC_007686 - EEOC_007686 |
| 7120 | Public Comment From Becky Clark | EEOC_007687 - EEOC_007687 |
| 7121 | Public Comment From Elizabeth Seaver | EEOC_007688 - EEOC_007688 |
| 7122 | Public Comment From Kate Willits | EEOC_007689 - EEOC_007689 |
| 7123 | Public Comment From Douglads Blevins | EEOC_007690 - EEOC_007690 |
| 7124 | Public Comment From Ronald Motycka | EEOC_007691 - EEOC_007691 |
| 7125 | Public Comment From Mary Speach | EEOC_007692 - EEOC_007692 |
| 7126 | Public Comment From Larry Ramaekers | EEOC_007693 - EEOC_007693 |
| 7127 | Public Comment From Martha Johnson | EEOC_007694 - EEOC_007694 |
| 7128 | Public Comment From Catherine Gergen | EEOC_007695 - EEOC_007695 |
| 7129 | Public Comment From Jennifer Livorse | EEOC_007696 - EEOC_007696 |
| 7130 | Public Comment From Patrick Vanarnam | EEOC_007697 - EEOC_007697 |
| 7131 | Public Comment From Deborah Dyer | EEOC_007698 - EEOC_007698 |
| 7132 | Public Comment From Mary Philipp | EEOC_007699 - EEOC_007699 |
| 7133 | Public Comment From James Costa | EEOC_007700 - EEOC_007700 |
| 7134 | Public Comment From Bernie Larger | EEOC_007701 - EEOC_007701 |
| 7135 | Public Comment From Kathleen Murphy | EEOC_007702 - EEOC_007702 |
| 7136 | Public Comment From Linda Kreis | EEOC_007703 - EEOC_007703 |
| 7137 | Public Comment From Mark Gehl | EEOC_007704 - EEOC_007704 |
| 7138 | Public Comment From Anne Lucas | EEOC_007705 - EEOC_007705 |

| 7139 | Public Comment From Jean Brooks | EEOC_007706 - EEOC_007706 |
| 7140 | Public Comment From Tamara Keegan | EEOC_007707 - EEOC_007707 |
| 7141 | Public Comment From Tanya Macias | EEOC_007708 - EEOC_007708 |
| 7142 | Public Comment From Julie Fameree | EEOC_007709 - EEOC_007709 |
| 7143 | Public Comment From Robert rock | EEOC_007710 - EEOC_007710 |
| 7144 | Public Comment From Melissa Marr | EEOC_007711 - EEOC_007711 |
| 7145 | Public Comment From John Keane | EEOC_007712 - EEOC_007712 |
| 7146 | Public Comment From Victoria Glenn | EEOC_007713 - EEOC_007713 |
| 7147 | Public Comment From Chris Olsztyn | EEOC_007714 - EEOC_007714 |
| 7148 | Public Comment From Frank Hartz | EEOC_007715 - EEOC_007715 |
| 7149 | Public Comment From William Moon | EEOC_007716 - EEOC_007716 |
| 7150 | Public Comment From Ann marie Gurard | EEOC_007717 - EEOC_007717 |
| 7151 | Public Comment From Hortensia Cadenas | EEOC_007718 - EEOC_007718 |
| 7152 | Public Comment From Sharon Cusumano | EEOC_007719 - EEOC_007719 |
| 7153 | Public Comment From Michael Adamo | EEOC_007720 - EEOC_007720 |
| 7154 | Public Comment From Joan Andrea | EEOC_007721 - EEOC_007721 |
| 7155 | Public Comment From Dolores Corden | EEOC_007722 - EEOC_007722 |
| 7156 | Public Comment From Gary Kawczynski | EEOC_007723 - EEOC_007723 |
| 7157 | Public Comment From Ruth Velazquez | EEOC_007724 - EEOC_007724 |
| 7158 | Public Comment From William Sandilos | EEOC_007725 - EEOC_007725 |
| 7159 | Public Comment From Joanie Holden | EEOC_007726 - EEOC_007726 |

| 7160 | Public Comment From anne Blanton | EEOC_007727 - EEOC_007727 |
|------|----------------------------------|---------------------------|
| 7161 | Public Comment From Christine Wood | EEOC_007728 - EEOC_007728 |
| 7162 | Public Comment From Maryann Polizzotto | EEOC_007729 - EEOC_007729 |
| 7163 | Public Comment From Janis Sholtis | EEOC_007730 - EEOC_007730 |
| 7164 | Public Comment From Brittney LaFosse | EEOC_007731 - EEOC_007731 |
| 7165 | Public Comment From Nasrene Postma | EEOC_007732 - EEOC_007732 |
| 7166 | Public Comment From Janet Bluhm | EEOC_007733 - EEOC_007733 |
| 7167 | Public Comment From David Breidenbach | EEOC_007734 - EEOC_007734 |
| 7168 | Public Comment From Renate Kelly | EEOC_007735 - EEOC_007735 |
| 7169 | Public Comment From ma Palmateer | EEOC_007736 - EEOC_007736 |
| 7170 | Public Comment From Jeanne Gammill | EEOC_007737 - EEOC_007737 |
| 7171 | Public Comment From Donna Bass | EEOC_007738 - EEOC_007738 |
| 7172 | Public Comment From Lonikay Templeton | EEOC_007739 - EEOC_007739 |
| 7173 | Public Comment From Charlie Ries | EEOC_007740 - EEOC_007740 |
| 7174 | Public Comment From Geraldine Spudich | EEOC_007741 - EEOC_007741 |
| 7175 | Public Comment From Lynn McCane | EEOC_007742 - EEOC_007742 |
| 7176 | Public Comment From Richard Maraglio | EEOC_007743 - EEOC_007743 |
| 7177 | Public Comment From Alex Weaver | EEOC_007744 - EEOC_007744 |
| 7178 | Public Comment From Anonymous Anonymous | EEOC_007745 - EEOC_007745 |
| 7179 | Public Comment From THE PEOPLE'S ADVOCATE | EEOC_007746 - EEOC_007747 |
| 7180 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 1 | EEOC_007748 - EEOC_007748 |

| 7181 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 2 | EEOC_007749 - EEOC_007750 |
|------|-----------------------------------------------------------|----------------------------|
| 7182 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 3 | EEOC_007751 - EEOC_007759 |
| 7183 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 4 | EEOC_007760 - EEOC_007761 |
| 7184 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 5 | EEOC_007762 - EEOC_007762 |
| 7185 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 6 | EEOC_007763 - EEOC_007765 |
| 7186 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 7 | EEOC_007766 - EEOC_007767 |
| 7187 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 8 | EEOC_007768 - EEOC_007768 |
| 7188 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 9 | EEOC_007769 - EEOC_007770 |
| 7189 | Public Comment From THE PEOPLE'S ADVOCATE – Attachment 10 | EEOC_007771 - EEOC_007775 |
| 7190 | Public Comment From Anonymous Anonymous | EEOC_007776 - EEOC_007776 |
| 7191 | Public Comment From M C | EEOC_007777 - EEOC_007777 |
| 7192 | Public Comment From Thomas Finley | EEOC_007778 - EEOC_007778 |
| 7193 | Public Comment From Rebecca Pipik | EEOC_007779 - EEOC_007779 |
| 7194 | Public Comment From Anonymous Anonymous | EEOC_007780 - EEOC_007780 |
| 7195 | Public Comment From Mary McNamara | EEOC_007781 - EEOC_007781 |
| 7196 | Public Comment From Ross Schriftman | EEOC_007782 - EEOC_007782 |
| 7197 | Public Comment From Fr. Dwight Campbell | EEOC_007783 - EEOC_007783 |
| 7198 | Public Comment From Anonymous Anonymous | EEOC_007784 - EEOC_007784 |
| 7199 | Public Comment From Anonymous Anonymous | EEOC_007785 - EEOC_007785 |
| 7200 | Public Comment From Michael Weitl | EEOC_007786 - EEOC_007787 |
| 7201 | Public Comment From Jojo Browne | EEOC_007788 - EEOC_007788 |

| 7202 | Public Comment From Catherine Tkacz | EEOC_007789 - EEOC_007789 |
| 7203 | Public Comment From William Beckman | EEOC_007790 - EEOC_007790 |
| 7204 | Public Comment From Anonymous Anonymous | EEOC_007791 - EEOC_007791 |
| 7205 | Public Comment From Ann Marie Barr | EEOC_007792 - EEOC_007792 |
| 7206 | Public Comment From Bunny Stuart | EEOC_007793 - EEOC_007793 |
| 7207 | Public Comment From Roman Selig | EEOC_007794 - EEOC_007794 |
| 7208 | Public Comment From Ellen O'Toole | EEOC_007795 - EEOC_007795 |
| 7209 | Public Comment From Anonymous Anonymous | EEOC_007796 - EEOC_007796 |
| 7210 | Public Comment From PUSH for Empowered Pregnancy | EEOC_007797 - EEOC_007797 |
| 7211 | Public Comment From Anonymous Anonymous | EEOC_007798 - EEOC_007798 |
| 7212 | Public Comment From Diane Huebner | EEOC_007799 - EEOC_007799 |
| 7213 | Public Comment From Dennis De Pietro | EEOC_007800 - EEOC_007801 |
| 7214 | Public Comment From Richard Vrabel | EEOC_007802 - EEOC_007802 |
| 7215 | Public Comment From Anonymous Anonymous | EEOC_007803 - EEOC_007803 |
| 7216 | Public Comment From Anonymous Anonymous | EEOC_007804 - EEOC_007804 |
| 7217 | Public Comment From Anonymous Anonymous | EEOC_007805 - EEOC_007805 |
| 7218 | Public Comment From Jane Doe | EEOC_007806 - EEOC_007806 |
| 7219 | Public Comment From Anonymous Anonymous | EEOC_007807 - EEOC_007807 |
| 7220 | Public Comment From Anonymous Anonymous | EEOC_007808 - EEOC_007808 |
| 7221 | Public Comment From Anonymous Anonymous | EEOC_007809 - EEOC_007809 |
| 7222 | Public Comment From Conrad Hannan | EEOC_007810 - EEOC_007810 |

| 7223 | Public Comment From Eileen Ousterout | EEOC_007811 - EEOC_007811 |
| 7224 | Public Comment From Steven Tyson | EEOC_007812 - EEOC_007812 |
| 7225 | Public Comment From John Rowe | EEOC_007813 - EEOC_007813 |
| 7226 | Public Comment From Anonymous Anonymous | EEOC_007814 - EEOC_007814 |
| 7227 | Public Comment From Marianne Primett | EEOC_007815 - EEOC_007816 |
| 7228 | Public Comment From Anonymous Anonymous | EEOC_007817 - EEOC_007817 |
| 7229 | Public Comment From Anonymous Anonymous | EEOC_007818 - EEOC_007818 |
| 7230 | Public Comment From mike butkewicz | EEOC_007819 - EEOC_007819 |
| 7231 | Public Comment From Diane Van Parys | EEOC_007820 - EEOC_007820 |
| 7232 | Public Comment From Carol Smith | EEOC_007821 - EEOC_007821 |
| 7233 | Public Comment From Brenna Lewis | EEOC_007822 - EEOC_007822 |
| 7234 | Public Comment From Lisa Wolfe | EEOC_007823 - EEOC_007823 |
| 7235 | Public Comment From Kelly F | EEOC_007824 - EEOC_007824 |
| 7236 | Public Comment From Nancy Weston | EEOC_007825 - EEOC_007825 |
| 7237 | Public Comment From Laura McKinley | EEOC_007826 - EEOC_007826 |
| 7238 | Public Comment From Tim Meares | EEOC_007827 - EEOC_007827 |
| 7239 | Public Comment From Anonymous Anonymous | EEOC_007828 - EEOC_007828 |
| 7240 | Public Comment From Scott La Point | EEOC_007829 - EEOC_007829 |
| 7241 | Public Comment From Anonymous Anonymous | EEOC_007830 - EEOC_007830 |
| 7242 | Public Comment From Anonymous Anonymous | EEOC_007831 - EEOC_007831 |
| 7243 | Public Comment From Anonymous Anonymous | EEOC_007832 - EEOC_007832 |

| 7244 | Public Comment From Jane Muhlenbruch-Yee | EEOC_007833 - EEOC_007833 |
|------|------------------------------------------|---------------------------|
| 7245 | Public Comment From Anonymous Anonymous | EEOC_007834 - EEOC_007834 |
| 7246 | Public Comment From Anonymous Anonymous | EEOC_007835 - EEOC_007835 |
| 7247 | Public Comment From Anonymous Anonymous | EEOC_007836 - EEOC_007836 |
| 7248 | Public Comment From William Burt | EEOC_007837 - EEOC_007837 |
| 7249 | Public Comment From Anonymous Anonymous | EEOC_007838 - EEOC_007838 |
| 7250 | Public Comment From Lisha Gerding | EEOC_007839 - EEOC_007839 |
| 7251 | Public Comment From Colette Hazinski | EEOC_007840 - EEOC_007840 |
| 7252 | Public Comment From Renee Szabo | EEOC_007841 - EEOC_007841 |
| 7253 | Public Comment From Susan Harkins | EEOC_007842 - EEOC_007842 |
| 7254 | Public Comment From Denise Heuton | EEOC_007843 - EEOC_007843 |
| 7255 | Public Comment From Anonymous Anonymous | EEOC_007844 - EEOC_007844 |
| 7256 | Public Comment From Jennifer Morris | EEOC_007845 - EEOC_007845 |
| 7257 | Public Comment From Bernadette Berger | EEOC_007846 - EEOC_007846 |
| 7258 | Public Comment From Anonymous Anonymous | EEOC_007847 - EEOC_007847 |
| 7259 | Public Comment From Arnaldo Fonseca | EEOC_007848 - EEOC_007848 |
| 7260 | Public Comment From Anonymous Anonymous | EEOC_007849 - EEOC_007849 |
| 7261 | Public Comment From AL Revord | EEOC_007850 - EEOC_007850 |
| 7262 | Public Comment From Joe Citizen | EEOC_007851 - EEOC_007851 |
| 7263 | Public Comment From Mike Talbot | EEOC_007852 - EEOC_007852 |
| 7264 | Public Comment From Anonymous Anonymous | EEOC_007853 - EEOC_007853 |

| 7265 | Public Comment From Teresa Cover | EEOC_007854 - EEOC_007854 |
|------|----------------------------------|---------------------------|
| 7266 | Public Comment From Bradley Pascone | EEOC_007855 - EEOC_007855 |
| 7267 | Public Comment From Edward Barno | EEOC_007856 - EEOC_007856 |
| 7268 | Public Comment From Anonymous Anonymous | EEOC_007857 - EEOC_007857 |
| 7269 | Public Comment From Steve Goosney | EEOC_007858 - EEOC_007858 |
| 7270 | Public Comment From Teresa Gorman | EEOC_007859 - EEOC_007859 |
| 7271 | Public Comment From Nils Degerlund | EEOC_007860 - EEOC_007860 |
| 7272 | Public Comment From Mark Kahabka | EEOC_007861 - EEOC_007861 |
| 7273 | Public Comment From Anonymous Anonymous | EEOC_007862 - EEOC_007862 |
| 7274 | Public Comment From Charles Teachout | EEOC_007863 - EEOC_007863 |
| 7275 | Public Comment From Anonymous Anonymous | EEOC_007864 - EEOC_007864 |
| 7276 | Public Comment From Anonymous Anonymous | EEOC_007865 - EEOC_007865 |
| 7277 | Public Comment From Kat Bor | EEOC_007866 - EEOC_007866 |
| 7278 | Public Comment From Anonymous Anonymous | EEOC_007867 - EEOC_007867 |
| 7279 | Public Comment From James Bryson | EEOC_007868 - EEOC_007868 |
| 7280 | Public Comment From Patrick Klump | EEOC_007869 - EEOC_007869 |
| 7281 | Public Comment From Anonymous Anonymous | EEOC_007870 - EEOC_007870 |
| 7282 | Public Comment From Leeta von Buelow | EEOC_007871 - EEOC_007871 |
| 7283 | Public Comment From Sarah Hardy | EEOC_007872 - EEOC_007872 |
| 7284 | Public Comment From Anonymous Anonymous | EEOC_007873 - EEOC_007873 |
| 7285 | Public Comment From Anonymous Anonymous | EEOC_007874 - EEOC_007874 |

| 7286 | Public Comment From Anonymous Anonymous | EEOC_007875 - EEOC_007875 |
|------|------------------------------------------|---------------------------|
| 7287 | Public Comment From Anonymous Anonymous | EEOC_007876 - EEOC_007876 |
| 7288 | Public Comment From Anonymous Anonymous | EEOC_007877 - EEOC_007877 |
| 7289 | Public Comment From Ronda O'Bryant | EEOC_007878 - EEOC_007878 |
| 7290 | Public Comment From Thomas Kirkman | EEOC_007879 - EEOC_007879 |
| 7291 | Public Comment From Jillian Capodiferro | EEOC_007880 - EEOC_007880 |
| 7292 | Public Comment From Concerned Citizen | EEOC_007881 - EEOC_007881 |
| 7293 | Public Comment From Steven Klemm | EEOC_007882 - EEOC_007882 |
| 7294 | Public Comment From Matthew Corrigan | EEOC_007883 - EEOC_007883 |
| 7295 | Public Comment From Jim Komadina | EEOC_007884 - EEOC_007884 |
| 7296 | Public Comment From Patricia Ryan | EEOC_007885 - EEOC_007885 |
| 7297 | Public Comment From Anonymous Anonymous | EEOC_007886 - EEOC_007886 |
| 7298 | Public Comment From James Roberts | EEOC_007887 - EEOC_007887 |
| 7299 | Public Comment From Jose Luque | EEOC_007888 - EEOC_007888 |
| 7300 | Public Comment From Anonymous Anonymous | EEOC_007889 - EEOC_007889 |
| 7301 | Public Comment From Anonymous Anonymous | EEOC_007890 - EEOC_007890 |
| 7302 | Public Comment From Anonymous Anonymous | EEOC_007891 - EEOC_007891 |
| 7303 | Public Comment From R Driesslein | EEOC_007892 - EEOC_007892 |
| 7304 | Public Comment From Marjorie A. Wilke | EEOC_007893 - EEOC_007893 |
| 7305 | Public Comment From secretary Linda | EEOC_007894 - EEOC_007894 |
| 7306 | Public Comment From Anonymous Anonymous | EEOC_007895 - EEOC_007895 |

| 7307 | Public Comment From Brett Crandall | EEOC_007896 - EEOC_007896 |
|------|-----------------------------------|---------------------------|
| 7308 | Public Comment From Cathy Swanda | EEOC_007897 - EEOC_007897 |
| 7309 | Public Comment From Katie Gates | EEOC_007898 - EEOC_007898 |
| 7310 | Public Comment From Richard Baker | EEOC_007899 - EEOC_007899 |
| 7311 | Public Comment From Anonymous Anonymous | EEOC_007900 - EEOC_007900 |
| 7312 | Public Comment From Susan Finlay | EEOC_007901 - EEOC_007901 |
| 7313 | Public Comment From Judith Smith | EEOC_007902 - EEOC_007902 |
| 7314 | Public Comment From Melissa N | EEOC_007903 - EEOC_007903 |
| 7315 | Public Comment From Anonymous Anonymous | EEOC_007904 - EEOC_007904 |
| 7316 | Public Comment From Anonymous Anonymous | EEOC_007905 - EEOC_007905 |
| 7317 | Public Comment From Anonymous Anonymous | EEOC_007906 - EEOC_007906 |
| 7318 | Public Comment From Simon Spence | EEOC_007907 - EEOC_007907 |
| 7319 | Public Comment From Anonymous Anonymous | EEOC_007908 - EEOC_007908 |
| 7320 | Public Comment From Catherine Taylor | EEOC_007909 - EEOC_007909 |
| 7321 | Public Comment From Anonymous Anonymous | EEOC_007910 - EEOC_007910 |
| 7322 | Public Comment From Shannon Ray | EEOC_007911 - EEOC_007911 |
| 7323 | Public Comment From Anonymous Anonymous | EEOC_007912 - EEOC_007912 |
| 7324 | Public Comment From Anonymous Anonymous | EEOC_007913 - EEOC_007913 |
| 7325 | Public Comment From Anonymous Anonymous | EEOC_007914 - EEOC_007914 |
| 7326 | Public Comment From Anonymous Anonymous | EEOC_007915 - EEOC_007915 |
| 7327 | Public Comment From Anonymous Anonymous | EEOC_007916 - EEOC_007916 |

| 7328 | Public Comment From Edward Walshe | EEOC_007917 - EEOC_007917 |
| 7329 | Public Comment From J. Clark | EEOC_007918 - EEOC_007919 |
| 7330 | Public Comment From Nancy Izydorczak | EEOC_007920 - EEOC_007920 |
| 7331 | Public Comment From K T | EEOC_007921 - EEOC_007921 |
| 7332 | Public Comment From Bill Strathmann | EEOC_007922 - EEOC_007922 |
| 7333 | Public Comment From Diane Sedillo | EEOC_007923 - EEOC_007923 |
| 7334 | Public Comment From Anonymous Anonymous | EEOC_007924 - EEOC_007924 |
| 7335 | Public Comment From Anonymous Anonymous | EEOC_007925 - EEOC_007925 |
| 7336 | Public Comment From sheryl dawson | EEOC_007926 - EEOC_007926 |
| 7337 | Public Comment From Emily Villa | EEOC_007927 - EEOC_007927 |
| 7338 | Public Comment From Anonymous Anonymous | EEOC_007928 - EEOC_007928 |
| 7339 | Public Comment From I Ha | EEOC_007929 - EEOC_007930 |
| 7340 | Public Comment From God's Child | EEOC_007931 - EEOC_007931 |
| 7341 | Public Comment From Anonymous Anonymous | EEOC_007932 - EEOC_007932 |
| 7342 | Public Comment From Marie Bediaki | EEOC_007933 - EEOC_007933 |
| 7343 | Public Comment From Brian Kilpatrick | EEOC_007934 - EEOC_007934 |
| 7344 | Public Comment From ROLANDO DE MARCHI | EEOC_007935 - EEOC_007935 |
| 7345 | Public Comment From Anonymous Anonymous | EEOC_007936 - EEOC_007936 |
| 7346 | Public Comment From Christin Reinmuth | EEOC_007937 - EEOC_007937 |
| 7347 | Public Comment From Peter Worrell | EEOC_007938 - EEOC_007938 |
| 7348 | Public Comment From Kathleen Scarpitti | EEOC_007939 - EEOC_007939 |

| 7349 | Public Comment From Tim Crosby | EEOC_007940 - EEOC_007940 |
| 7350 | Public Comment From Joe Rodrigue | EEOC_007941 - EEOC_007941 |
| 7351 | Public Comment From Meghan Fiebelkorn | EEOC_007942 - EEOC_007942 |
| 7352 | Public Comment From Charity Passalacqua | EEOC_007943 - EEOC_007943 |
| 7353 | Public Comment From Mary Gorski | EEOC_007944 - EEOC_007944 |
| 7354 | Public Comment From WISE UP | EEOC_007945 - EEOC_007945 |
| 7355 | Public Comment From Anonymous Anonymous | EEOC_007946 - EEOC_007946 |
| 7356 | Public Comment From Anonymous Anonymous | EEOC_007947 - EEOC_007947 |
| 7357 | Public Comment From Anonymous Anonymous | EEOC_007948 - EEOC_007948 |
| 7358 | Public Comment From Anna DeMonaco | EEOC_007949 - EEOC_007949 |
| 7359 | Public Comment From Michael Traylor | EEOC_007950 - EEOC_007950 |
| 7360 | Public Comment From Beth Berchtold | EEOC_007951 - EEOC_007951 |
| 7361 | Public Comment From Anonymous Anonymous | EEOC_007952 - EEOC_007952 |
| 7362 | Public Comment From Anonymous Anonymous | EEOC_007953 - EEOC_007953 |
| 7363 | Public Comment From Ronald Humble | EEOC_007954 - EEOC_007954 |
| 7364 | Public Comment From Anonymous Anonymous | EEOC_007955 - EEOC_007955 |
| 7365 | Public Comment From Anonymous Anonymous | EEOC_007956 - EEOC_007956 |
| 7366 | Public Comment From L Schexnayder | EEOC_007957 - EEOC_007957 |
| 7367 | Public Comment From Anonymous Anonymous | EEOC_007958 - EEOC_007958 |
| 7368 | Public Comment From Martin Wargo | EEOC_007959 - EEOC_007959 |
| 7369 | Public Comment From Josh G | EEOC_007960 - EEOC_007960 |

| 7370 | Public Comment From Charles Serig | EEOC_007961 - EEOC_007961 |
|------|-----------------------------------|---------------------------|
| 7371 | Public Comment From Andrew Thomann | EEOC_007962 - EEOC_007962 |
| 7372 | Public Comment From Terry McCarthy | EEOC_007963 - EEOC_007963 |
| 7373 | Public Comment From Katie Dalluge | EEOC_007964 - EEOC_007964 |
| 7374 | Public Comment From Anonymous Anonymous | EEOC_007965 - EEOC_007965 |
| 7375 | Public Comment From Brett Snow | EEOC_007966 - EEOC_007966 |
| 7376 | Public Comment From Michael O'Connor | EEOC_007967 - EEOC_007967 |
| 7377 | Public Comment From Denise Johnson | EEOC_007968 - EEOC_007968 |
| 7378 | Public Comment From Jane Doe | EEOC_007969 - EEOC_007969 |
| 7379 | Public Comment From Wendi Blythe | EEOC_007970 - EEOC_007970 |
| 7380 | Public Comment From Suzanne Benhardt | EEOC_007971 - EEOC_007971 |
| 7381 | Public Comment From Anonymous Anonymous | EEOC_007972 - EEOC_007972 |
| 7382 | Public Comment From Anonymous Anonymous | EEOC_007973 - EEOC_007973 |
| 7383 | Public Comment From Chris Gamache | EEOC_007974 - EEOC_007974 |
| 7384 | Public Comment From Anonymous Anonymous | EEOC_007975 - EEOC_007975 |
| 7385 | Public Comment From Anonymous Anonymous | EEOC_007976 - EEOC_007976 |
| 7386 | Public Comment From Anonymous Anonymous | EEOC_007977 - EEOC_007977 |
| 7387 | Public Comment From Anonymous Anonymous | EEOC_007978 - EEOC_007978 |
| 7388 | Public Comment From Anonymous Anonymous | EEOC_007979 - EEOC_007979 |
| 7389 | Public Comment From Anonymous Anonymous | EEOC_007980 - EEOC_007980 |
| 7390 | Public Comment From Anonymous Anonymous | EEOC_007981 - EEOC_007981 |

| 7391 | Public Comment From Anonymous Anonymous | EEOC_007982 - EEOC_007982 |
|------|------------------------------------------|---------------------------|
| 7392 | Public Comment From MARK HODGES | EEOC_007983 - EEOC_007983 |
| 7393 | Public Comment From Anonymous Anonymous | EEOC_007984 - EEOC_007984 |
| 7394 | Public Comment From Anonymous Anonymous | EEOC_007985 - EEOC_007985 |
| 7395 | Public Comment From Michael Warren | EEOC_007986 - EEOC_007986 |
| 7396 | Public Comment From Gail Ward | EEOC_007987 - EEOC_007987 |
| 7397 | Public Comment From Anonymous Anonymous | EEOC_007988 - EEOC_007988 |
| 7398 | Public Comment From Anonymous Anonymous | EEOC_007989 - EEOC_007989 |
| 7399 | Public Comment From Anonymous Anonymous | EEOC_007990 - EEOC_007990 |
| 7400 | Public Comment From Gary Yarbrough, M.D. | EEOC_007991 - EEOC_007991 |
| 7401 | Public Comment From Anonymous Anonymous | EEOC_007992 - EEOC_007992 |
| 7402 | Public Comment From Margaret McGuire | EEOC_007993 - EEOC_007993 |
| 7403 | Public Comment From Anonymous Anonymous | EEOC_007994 - EEOC_007994 |
| 7404 | Public Comment From Anonymous Anonymous | EEOC_007995 - EEOC_007995 |
| 7405 | Public Comment From Steve Freece | EEOC_007996 - EEOC_007996 |
| 7406 | Public Comment From Anonymous Anonymous | EEOC_007997 - EEOC_007997 |
| 7407 | Public Comment From Anonymous Anonymous | EEOC_007998 - EEOC_007998 |
| 7408 | Public Comment From Anonymous Anonymous | EEOC_007999 - EEOC_007999 |
| 7409 | Public Comment From Jeanne JeannePlante | EEOC_008000 - EEOC_008000 |
| 7410 | Public Comment From Anonymous Anonymous | EEOC_008001 - EEOC_008001 |
| 7411 | Public Comment From Alana Simmons | EEOC_008002 - EEOC_008003 |

| 7412 | Public Comment From Matthew Clark | EEOC_008004 - EEOC_008004 |
|------|-----------------------------------|---------------------------|
| 7413 | Public Comment From Marliese Huell | EEOC_008005 - EEOC_008005 |
| 7414 | Public Comment From Anonymous Anonymous | EEOC_008006 - EEOC_008006 |
| 7415 | Public Comment From Randy Kelley | EEOC_008007 - EEOC_008007 |
| 7416 | Public Comment From Sandy Caudill | EEOC_008008 - EEOC_008008 |
| 7417 | Public Comment From Anonymous Anonymous | EEOC_008009 - EEOC_008009 |
| 7418 | Public Comment From Anonymous Anonymous | EEOC_008010 - EEOC_008010 |
| 7419 | Public Comment From Bernard Geiger | EEOC_008011 - EEOC_008011 |
| 7420 | Public Comment From Vic Nicholls | EEOC_008012 - EEOC_008012 |
| 7421 | Public Comment From Catherine Pollnow | EEOC_008013 - EEOC_008014 |
| 7422 | Public Comment From Daniel Stalling | EEOC_008015 - EEOC_008015 |
| 7423 | Public Comment From Marilyn Deloso | EEOC_008016 - EEOC_008016 |
| 7424 | Public Comment From Anonymous Anonymous | EEOC_008017 - EEOC_008018 |
| 7425 | Public Comment From Anonymous Anonymous | EEOC_008019 - EEOC_008019 |
| 7426 | Public Comment From Donna Richert | EEOC_008020 - EEOC_008020 |
| 7427 | Public Comment From Anonymous Anonymous | EEOC_008021 - EEOC_008021 |
| 7428 | Public Comment From Anonymous Anonymous | EEOC_008022 - EEOC_008022 |
| 7429 | Public Comment From Peter Vecchio | EEOC_008023 - EEOC_008023 |
| 7430 | Public Comment From Thomas Vahling | EEOC_008024 - EEOC_008024 |
| 7431 | Public Comment From Paul Rinderle | EEOC_008025 - EEOC_008025 |
| 7432 | Public Comment From Maria P Torres | EEOC_008026 - EEOC_008026 |

| 7433 | Public Comment From Anonymous Anonymous | EEOC_008027 - EEOC_008027 |
| 7434 | Public Comment From Mark Samoylo | EEOC_008028 - EEOC_008028 |
| 7435 | Public Comment From Elizabeth Crann | EEOC_008029 - EEOC_008029 |
| 7436 | Public Comment From Rodney Mahner | EEOC_008030 - EEOC_008030 |
| 7437 | Public Comment From Richard Hanson | EEOC_008031 - EEOC_008031 |
| 7438 | Public Comment From Joseph lynne | EEOC_008032 - EEOC_008032 |
| 7439 | Public Comment From Eric Lopez | EEOC_008033 - EEOC_008033 |
| 7440 | Public Comment From Bill Skees | EEOC_008034 - EEOC_008034 |
| 7441 | Public Comment From HELEN COOL | EEOC_008035 - EEOC_008035 |
| 7442 | Public Comment From G Gleason | EEOC_008036 - EEOC_008036 |
| 7443 | Public Comment From Anonymous Anonymous | EEOC_008037 - EEOC_008037 |
| 7444 | Public Comment From Joseph Strong | EEOC_008038 - EEOC_008038 |
| 7445 | Public Comment From Mary Wilkes | EEOC_008039 - EEOC_008040 |
| 7446 | Public Comment From Anonymous Anonymous | EEOC_008041 - EEOC_008041 |
| 7447 | Public Comment From Paula Hellenbrand | EEOC_008042 - EEOC_008042 |
| 7448 | Public Comment From Lewis James | EEOC_008043 - EEOC_008043 |
| 7449 | Public Comment From Anonymous Anonymous | EEOC_008044 - EEOC_008044 |
| 7450 | Public Comment From Anonymous Anonymous | EEOC_008045 - EEOC_008045 |
| 7451 | Public Comment From Anonymous Anonymous | EEOC_008046 - EEOC_008046 |
| 7452 | Public Comment From Jane Toms | EEOC_008047 - EEOC_008047 |
| 7453 | Public Comment From John Spanyer | EEOC_008048 - EEOC_008048 |

| 7454 | Public Comment From HBE | EEOC_008049 - EEOC_008049 |
| 7455 | Public Comment From John Calgaro | EEOC_008050 - EEOC_008050 |
| 7456 | Public Comment From Mary Bauer | EEOC_008051 - EEOC_008051 |
| 7457 | Public Comment From Corita O'Brien | EEOC_008052 - EEOC_008052 |
| 7458 | Public Comment From David Bachmeyer | EEOC_008053 - EEOC_008053 |
| 7459 | Public Comment From Delores McClernon | EEOC_008054 - EEOC_008054 |
| 7460 | Public Comment From Anonymous Anonymous | EEOC_008055 - EEOC_008055 |
| 7461 | Public Comment From JoAnn Snyder | EEOC_008056 - EEOC_008056 |
| 7462 | Public Comment From Jerome.ewald@juno.com Ewald | EEOC_008057 - EEOC_008057 |
| 7463 | Public Comment From Gary Shudak | EEOC_008058 - EEOC_008058 |
| 7464 | Public Comment From Richard Holdener | EEOC_008059 - EEOC_008059 |
| 7465 | Public Comment From steve gaenslen | EEOC_008060 - EEOC_008060 |
| 7466 | Public Comment From Kevin Kimpton | EEOC_008061 - EEOC_008061 |
| 7467 | Public Comment From Carol Loiselle | EEOC_008062 - EEOC_008062 |
| 7468 | Public Comment From Donna Valenti | EEOC_008063 - EEOC_008063 |
| 7469 | Public Comment From Peter Verrill | EEOC_008064 - EEOC_008064 |
| 7470 | Public Comment From Anonymous Anonymous | EEOC_008065 - EEOC_008065 |
| 7471 | Public Comment From Ana Martinez | EEOC_008066 - EEOC_008066 |
| 7472 | Public Comment From Anonymous Anonymous | EEOC_008067 - EEOC_008067 |
| 7473 | Public Comment From Anonymous Anonymous | EEOC_008068 - EEOC_008068 |
| 7474 | Public Comment From Anonymous Anonymous | EEOC_008069 - EEOC_008069 |

| 7475 | Public Comment From Martha Castruita | EEOC_008070 - EEOC_008070 |
| 7476 | Public Comment From Anonymous Anonymous | EEOC_008071 - EEOC_008071 |
| 7477 | Public Comment From Anonymous Anonymous | EEOC_008072 - EEOC_008072 |
| 7478 | Public Comment From Anonymous Anonymous | EEOC_008073 - EEOC_008073 |
| 7479 | Public Comment From John Lewis | EEOC_008074 - EEOC_008074 |
| 7480 | Public Comment From Anonymous Anonymous | EEOC_008075 - EEOC_008075 |
| 7481 | Public Comment From Marnie Shaw | EEOC_008076 - EEOC_008076 |
| 7482 | Public Comment From B Gill | EEOC_008077 - EEOC_008077 |
| 7483 | Public Comment From B Gill | EEOC_008078 - EEOC_008078 |
| 7484 | Public Comment From Kathleen Joyce | EEOC_008079 - EEOC_008079 |
| 7485 | Public Comment From Anonymous Anonymous | EEOC_008080 - EEOC_008080 |
| 7486 | Public Comment From Anonymous Anonymous | EEOC_008081 - EEOC_008081 |
| 7487 | Public Comment From Anonymous Anonymous | EEOC_008082 - EEOC_008082 |
| 7488 | Public Comment From Stephen Gilligan | EEOC_008083 - EEOC_008083 |
| 7489 | Public Comment From Anonymous Anonymous | EEOC_008084 - EEOC_008084 |
| 7490 | Public Comment From Anonymous Anonymous | EEOC_008085 - EEOC_008085 |
| 7491 | Public Comment From Kathy Jaggers | EEOC_008086 - EEOC_008086 |
| 7492 | Public Comment From Beth Trubachik | EEOC_008087 - EEOC_008087 |
| 7493 | Public Comment From Joe David | EEOC_008088 - EEOC_008088 |
| 7494 | Public Comment From Joy Pozefsky | EEOC_008089 - EEOC_008089 |
| 7495 | Public Comment From Dennis Miller | EEOC_008090 - EEOC_008090 |

| 7496 | Public Comment From Candice Morin | EEOC_008091 - EEOC_008091 |
|---|---|---|
| 7497 | Public Comment From Renetta Wathen | EEOC_008092 - EEOC_008092 |
| 7498 | Public Comment From Tonya Lyons | EEOC_008093 - EEOC_008093 |
| 7499 | Public Comment From Anonymous Anonymous | EEOC_008094 - EEOC_008094 |
| 7500 | Public Comment From Anonymous Anonymous | EEOC_008095 - EEOC_008095 |
| 7501 | Public Comment From Anonymous Anonymous | EEOC_008096 - EEOC_008096 |
| 7502 | Public Comment From Anonymous Anonymous | EEOC_008097 - EEOC_008097 |
| 7503 | Public Comment From Anonymous Anonymous | EEOC_008098 - EEOC_008098 |
| 7504 | Public Comment From Anonymous Anonymous | EEOC_008099 - EEOC_008099 |
| 7505 | Public Comment From Francesco Emmanuel | EEOC_008100 - EEOC_008100 |
| 7506 | Public Comment From William Beiriger | EEOC_008101 - EEOC_008101 |
| 7507 | Public Comment From Joseph ORAZIETTI | EEOC_008102 - EEOC_008102 |
| 7508 | Public Comment From Rachell Filipi | EEOC_008103 - EEOC_008103 |
| 7509 | Public Comment From Victor A Sarro | EEOC_008104 - EEOC_008104 |
| 7510 | Public Comment From ARTHUR LAVIS | EEOC_008105 - EEOC_008105 |
| 7511 | Public Comment From Anonymous Anonymous | EEOC_008106 - EEOC_008106 |
| 7512 | Public Comment From Andres Ruben Wong | EEOC_008107 - EEOC_008107 |
| 7513 | Public Comment From Andres Ruben Wong – Attachment 1 | EEOC_008108 - EEOC_008108 |
| 7514 | Public Comment From Anonymous Anonymous | EEOC_008109 - EEOC_008109 |
| 7515 | Public Comment From Anonymous Anonymous | EEOC_008110 - EEOC_008110 |
| 7516 | Public Comment From Monica Lanier | EEOC_008111 - EEOC_008111 |

| 7517 | Public Comment From Anonymous Anonymous | EEOC_008112 - EEOC_008112 |
|------|------|------|
| 7518 | Public Comment From Anonymous Anonymous | EEOC_008113 - EEOC_008113 |
| 7519 | Public Comment From Elaine Crosby | EEOC_008114 - EEOC_008114 |
| 7520 | Public Comment From Anonymous Anonymous | EEOC_008115 - EEOC_008115 |
| 7521 | Public Comment From Skyler Norris | EEOC_008116 - EEOC_008116 |
| 7522 | Public Comment From Alicia Roberts | EEOC_008117 - EEOC_008117 |
| 7523 | Public Comment From Jorge Fernandez | EEOC_008118 - EEOC_008118 |
| 7524 | Public Comment From David Moss | EEOC_008119 - EEOC_008119 |
| 7525 | Public Comment From Anonymous Anonymous | EEOC_008120 - EEOC_008120 |
| 7526 | Public Comment From Anonymous Anonymous | EEOC_008121 - EEOC_008121 |
| 7527 | Public Comment From Gayle Holste | EEOC_008122 - EEOC_008122 |
| 7528 | Public Comment From Anonymous Anonymous | EEOC_008123 - EEOC_008123 |
| 7529 | Public Comment From Jesus Cruz | EEOC_008124 - EEOC_008124 |
| 7530 | Public Comment From L D | EEOC_008125 - EEOC_008125 |
| 7531 | Public Comment From Anonymous Anonymous | EEOC_008126 - EEOC_008126 |
| 7532 | Public Comment From April Winterton | EEOC_008127 - EEOC_008127 |
| 7533 | Public Comment From Anonymous Anonymous | EEOC_008128 - EEOC_008128 |
| 7534 | Public Comment From Anonymous Anonymous | EEOC_008129 - EEOC_008129 |
| 7535 | Public Comment From Anonymous Anonymous | EEOC_008130 - EEOC_008130 |
| 7536 | Public Comment From Jason Beaudoin | EEOC_008131 - EEOC_008131 |
| 7537 | Public Comment From Theresa Del Medico | EEOC_008132 - EEOC_008132 |

| 7538 | Public Comment From Theresa Del Medico | EEOC_008133 - EEOC_008133 |
| 7539 | Public Comment From William Conlon | EEOC_008134 - EEOC_008134 |
| 7540 | Public Comment From Jim Volz | EEOC_008135 - EEOC_008135 |
| 7541 | Public Comment From Anonymous Anonymous | EEOC_008136 - EEOC_008136 |
| 7542 | Public Comment From D. R. Smith | EEOC_008137 - EEOC_008137 |
| 7543 | Public Comment From Anonymous Anonymous | EEOC_008138 - EEOC_008138 |
| 7544 | Public Comment From Todd Harker | EEOC_008139 - EEOC_008139 |
| 7545 | Public Comment From Anonymous Anonymous | EEOC_008140 - EEOC_008140 |
| 7546 | Public Comment From Susan C Healy | EEOC_008141 - EEOC_008141 |
| 7547 | Public Comment From Anonymous Anonymous | EEOC_008142 - EEOC_008142 |
| 7548 | Public Comment From Brian Delaney | EEOC_008143 - EEOC_008143 |
| 7549 | Public Comment From Anonymous Anonymous | EEOC_008144 - EEOC_008144 |
| 7550 | Public Comment From Jacinta Gage | EEOC_008145 - EEOC_008145 |
| 7551 | Public Comment From Marta Correa | EEOC_008146 - EEOC_008146 |
| 7552 | Public Comment From Anonymous Anonymous | EEOC_008147 - EEOC_008147 |
| 7553 | Public Comment From Debbie Anderson | EEOC_008148 - EEOC_008148 |
| 7554 | Public Comment From Enzo Centro | EEOC_008149 - EEOC_008149 |
| 7555 | Public Comment From Jane Doe | EEOC_008150 - EEOC_008150 |
| 7556 | Public Comment From Jason Follett | EEOC_008151 - EEOC_008151 |
| 7557 | Public Comment From Margaret M. Miller | EEOC_008152 - EEOC_008152 |
| 7558 | Public Comment From Margaret M. Miller | EEOC_008153 - EEOC_008153 |

| 7559 | Public Comment From Anonymous Anonymous | EEOC_008154 - EEOC_008154 |
|------|------------------------------------------|----------------------------|
| 7560 | Public Comment From Anonymous Anonymous | EEOC_008155 - EEOC_008155 |
| 7561 | Public Comment From Anonymous Anonymous | EEOC_008156 - EEOC_008156 |
| 7562 | Public Comment From Catherine Tunget | EEOC_008157 - EEOC_008157 |
| 7563 | Public Comment From Marice Montgomery | EEOC_008158 - EEOC_008158 |
| 7564 | Public Comment From Anonymous Anonymous | EEOC_008159 - EEOC_008159 |
| 7565 | Public Comment From Anonymous Anonymous | EEOC_008160 - EEOC_008160 |
| 7566 | Public Comment From Julie D'Alessandro | EEOC_008161 - EEOC_008161 |
| 7567 | Public Comment From john brandenburg | EEOC_008162 - EEOC_008162 |
| 7568 | Public Comment From Peter Ingerick | EEOC_008163 - EEOC_008163 |
| 7569 | Public Comment From Thomas Forrest | EEOC_008164 - EEOC_008164 |
| 7570 | Public Comment From Anonymous Anonymous | EEOC_008165 - EEOC_008165 |
| 7571 | Public Comment From Marek Wasilewski | EEOC_008166 - EEOC_008166 |
| 7572 | Public Comment From Anonymous Anonymous | EEOC_008167 - EEOC_008167 |
| 7573 | Public Comment From Anonymous Anonymous | EEOC_008168 - EEOC_008168 |
| 7574 | Public Comment From Karl Abend | EEOC_008169 - EEOC_008169 |
| 7575 | Public Comment From Mike Petrovich | EEOC_008170 - EEOC_008170 |
| 7576 | Public Comment From Anonymous Anonymous | EEOC_008171 - EEOC_008171 |
| 7577 | Public Comment From Anonymous Anonymous | EEOC_008172 - EEOC_008172 |
| 7578 | Public Comment From Christopher Manza | EEOC_008173 - EEOC_008173 |
| 7579 | Public Comment From Anonymous Anonymous | EEOC_008174 - EEOC_008174 |

| 7580 | Public Comment From Barbara Untz | EEOC_008175 - EEOC_008175 |
| 7581 | Public Comment From Anonymous Anonymous | EEOC_008176 - EEOC_008176 |
| 7582 | Public Comment From Jane Doe | EEOC_008177 - EEOC_008177 |
| 7583 | Public Comment From Anonymous Anonymous | EEOC_008178 - EEOC_008178 |
| 7584 | Public Comment From Jerome Kautza | EEOC_008179 - EEOC_008179 |
| 7585 | Public Comment From J. H. | EEOC_008180 - EEOC_008180 |
| 7586 | Public Comment From Anonymous Anonymous | EEOC_008181 - EEOC_008181 |
| 7587 | Public Comment From Anonymous Anonymous | EEOC_008182 - EEOC_008182 |
| 7588 | Public Comment From Mark Yellico | EEOC_008183 - EEOC_008183 |
| 7589 | Public Comment From A B | EEOC_008184 - EEOC_008184 |
| 7590 | Public Comment From Anonymous Anonymous | EEOC_008185 - EEOC_008185 |
| 7591 | Public Comment From Andrew Chase | EEOC_008186 - EEOC_008186 |
| 7592 | Public Comment From Anonymous Anonymous | EEOC_008187 - EEOC_008187 |
| 7593 | Public Comment From Peter Brancewicz | EEOC_008188 - EEOC_008188 |
| 7594 | Public Comment From Anonymous Anonymous | EEOC_008189 - EEOC_008189 |
| 7595 | Public Comment From Jenifer Clarke | EEOC_008190 - EEOC_008190 |
| 7596 | Public Comment From Anonymous Anonymous | EEOC_008191 - EEOC_008191 |
| 7597 | Public Comment From Guy Berry, Jr | EEOC_008192 - EEOC_008192 |
| 7598 | Public Comment From Debra O'Leary-Kurtz | EEOC_008193 - EEOC_008193 |
| 7599 | Public Comment From MARY TILLMAN | EEOC_008194 - EEOC_008194 |
| 7600 | Public Comment From Patricia Buzzard | EEOC_008195 - EEOC_008195 |

| 7601 | Public Comment From Anonymous Anonymous | EEOC_008196 - EEOC_008196 |
|------|------------------------------------------|---------------------------|
| 7602 | Public Comment From Rita Russo | EEOC_008197 - EEOC_008197 |
| 7603 | Public Comment From Anonymous Anonymous | EEOC_008198 - EEOC_008198 |
| 7604 | Public Comment From MARY O'CONNOR | EEOC_008199 - EEOC_008199 |
| 7605 | Public Comment From Anonymous Anonymous | EEOC_008200 - EEOC_008200 |
| 7606 | Public Comment From Thomas Berard | EEOC_008201 - EEOC_008202 |
| 7607 | Public Comment From Bernice Engel | EEOC_008203 - EEOC_008203 |
| 7608 | Public Comment From Samantha Yeager | EEOC_008204 - EEOC_008205 |
| 7609 | Public Comment From Denise Gaumont | EEOC_008206 - EEOC_008207 |
| 7610 | Public Comment From Mary Rigert | EEOC_008208 - EEOC_008208 |
| 7611 | Public Comment From Dan Farmer | EEOC_008209 - EEOC_008210 |
| 7612 | Public Comment From K Boone | EEOC_008211 - EEOC_008212 |
| 7613 | Public Comment From Patrick McNally | EEOC_008213 - EEOC_008214 |
| 7614 | Public Comment From Joy DiNapoli | EEOC_008215 - EEOC_008216 |
| 7615 | Public Comment From Donna Wolff | EEOC_008217 - EEOC_008217 |
| 7616 | Public Comment From Barbara Burdick | EEOC_008218 - EEOC_008218 |
| 7617 | Public Comment From Anonymous Anonymous | EEOC_008219 - EEOC_008219 |
| 7618 | Public Comment From Thomas Huber | EEOC_008220 - EEOC_008220 |
| 7619 | Public Comment From Charles Wetzelberger IV | EEOC_008221 - EEOC_008221 |
| 7620 | Public Comment From Thomas Gray | EEOC_008222 - EEOC_008223 |
| 7621 | Public Comment From Cheryl Butler | EEOC_008224 - EEOC_008224 |

| 7622 | Public Comment From David Hiller | EEOC_008225 - EEOC_008225 |
|------|----------------------------------|---------------------------|
| 7623 | Public Comment From James L Schwarzmeier | EEOC_008226 - EEOC_008227 |
| 7624 | Public Comment From Elizabeth Likes | EEOC_008228 - EEOC_008228 |
| 7625 | Public Comment From Jake Woods | EEOC_008229 - EEOC_008229 |
| 7626 | Public Comment From Marshal Brummel | EEOC_008230 - EEOC_008231 |
| 7627 | Public Comment From Marc Below | EEOC_008232 - EEOC_008233 |
| 7628 | Public Comment From Mary Gottleb | EEOC_008234 - EEOC_008234 |
| 7629 | Public Comment From Martha Laverde | EEOC_008235 - EEOC_008235 |
| 7630 | Public Comment From Anonymous Anonymous | EEOC_008236 - EEOC_008236 |
| 7631 | Public Comment From Daniel Warnert | EEOC_008237 - EEOC_008237 |
| 7632 | Public Comment From Anonymous Anonymous | EEOC_008238 - EEOC_008238 |
| 7633 | Public Comment From John Cordes | EEOC_008239 - EEOC_008239 |
| 7634 | Public Comment From Susan Button | EEOC_008240 - EEOC_008240 |
| 7635 | Public Comment From Anonymous Anonymous | EEOC_008241 - EEOC_008241 |
| 7636 | Public Comment From Patricia DeVerna | EEOC_008242 - EEOC_008242 |
| 7637 | Public Comment From Cheryl Bercier | EEOC_008243 - EEOC_008243 |
| 7638 | Public Comment From James Smrecek | EEOC_008244 - EEOC_008244 |
| 7639 | Public Comment From Stephen Brunk | EEOC_008245 - EEOC_008245 |
| 7640 | Public Comment From Bonnie Kimbro | EEOC_008246 - EEOC_008246 |
| 7641 | Public Comment From Carol Rosage | EEOC_008247 - EEOC_008247 |
| 7642 | Public Comment From Anonymous Anonymous | EEOC_008248 - EEOC_008248 |

| 7643 | Public Comment From Robert Giuliano | EEOC_008249 - EEOC_008249 |
| 7644 | Public Comment From Denise Riedl | EEOC_008250 - EEOC_008250 |
| 7645 | Public Comment From edward golden | EEOC_008251 - EEOC_008251 |
| 7646 | Public Comment From Kenneth Diubek | EEOC_008252 - EEOC_008252 |
| 7647 | Public Comment From M R | EEOC_008253 - EEOC_008253 |
| 7648 | Public Comment From Anonymous Anonymous | EEOC_008254 - EEOC_008254 |
| 7649 | Public Comment From Rebecca Padley | EEOC_008255 - EEOC_008256 |
| 7650 | Public Comment From Anonymous Anonymous | EEOC_008257 - EEOC_008257 |
| 7651 | Public Comment From Judith Doyle | EEOC_008258 - EEOC_008258 |
| 7652 | Public Comment From Anonymous Anonymous | EEOC_008259 - EEOC_008259 |
| 7653 | Public Comment From Anonymous Anonymous | EEOC_008260 - EEOC_008260 |
| 7654 | Public Comment From Anonymous Anonymous | EEOC_008261 - EEOC_008261 |
| 7655 | Public Comment From Aaron Rhodes | EEOC_008262 - EEOC_008262 |
| 7656 | Public Comment From Anonymous Anonymous | EEOC_008263 - EEOC_008263 |
| 7657 | Public Comment From Leanne Wilson | EEOC_008264 - EEOC_008264 |
| 7658 | Public Comment From Anonymous Anonymous | EEOC_008265 - EEOC_008265 |
| 7659 | Public Comment From Anonymous Anonymous | EEOC_008266 - EEOC_008266 |
| 7660 | Public Comment From Anonymous Anonymous | EEOC_008267 - EEOC_008267 |
| 7661 | Public Comment From Anonymous Anonymous | EEOC_008268 - EEOC_008268 |
| 7662 | Public Comment From Charles D'Ambra | EEOC_008269 - EEOC_008269 |
| 7663 | Public Comment From Laura Baylis | EEOC_008270 - EEOC_008270 |

| 7664 | Public Comment From Anonymous Anonymous | EEOC_008271 - EEOC_008271 |
|------|------------------------------------------|---------------------------|
| 7665 | Public Comment From Rose Cowell | EEOC_008272 - EEOC_008272 |
| 7666 | Public Comment From Mary John | EEOC_008273 - EEOC_008273 |
| 7667 | Public Comment From Bernard Pinsonneault | EEOC_008274 - EEOC_008274 |
| 7668 | Public Comment From Anonymous Anonymous | EEOC_008275 - EEOC_008275 |
| 7669 | Public Comment From Anonymous Anonymous | EEOC_008276 - EEOC_008276 |
| 7670 | Public Comment From Clare Colamarino | EEOC_008277 - EEOC_008277 |
| 7671 | Public Comment From David Spurlock | EEOC_008278 - EEOC_008278 |
| 7672 | Public Comment From Brian Jenkins | EEOC_008279 - EEOC_008279 |
| 7673 | Public Comment From Robert Malcomnson | EEOC_008280 - EEOC_008280 |
| 7674 | Public Comment From Anonymous Anonymous | EEOC_008281 - EEOC_008281 |
| 7675 | Public Comment From Michael Dolan | EEOC_008282 - EEOC_008282 |
| 7676 | Public Comment From Kevin Hull | EEOC_008283 - EEOC_008283 |
| 7677 | Public Comment From Anonymous Anonymous | EEOC_008284 - EEOC_008284 |
| 7678 | Public Comment From Lana Peterson | EEOC_008285 - EEOC_008285 |
| 7679 | Public Comment From Verna Stanton | EEOC_008286 - EEOC_008286 |
| 7680 | Public Comment From A.f. Montealegre | EEOC_008287 - EEOC_008287 |
| 7681 | Public Comment From Anonymous Anonymous | EEOC_008288 - EEOC_008288 |
| 7682 | Public Comment From Anonymous Anonymous | EEOC_008289 - EEOC_008289 |
| 7683 | Public Comment From Irene Martin | EEOC_008290 - EEOC_008290 |
| 7684 | Public Comment From Carla Bunnell | EEOC_008291 - EEOC_008291 |

| 7685 | Public Comment From cori Westlake | EEOC_008292 - EEOC_008292 |
|------|-----------------------------------|---------------------------|
| 7686 | Public Comment From Emma Dorvinen | EEOC_008293 - EEOC_008293 |
| 7687 | Public Comment From Betsy Hemann | EEOC_008294 - EEOC_008294 |
| 7688 | Public Comment From Ruth Luna | EEOC_008295 - EEOC_008295 |
| 7689 | Public Comment From Steve Junker | EEOC_008296 - EEOC_008296 |
| 7690 | Public Comment From Jo Santos | EEOC_008297 - EEOC_008297 |
| 7691 | Public Comment From Anonymous Anonymous | EEOC_008298 - EEOC_008298 |
| 7692 | Public Comment From Peggy Uribe | EEOC_008299 - EEOC_008299 |
| 7693 | Public Comment From Irene mathiesen | EEOC_008300 - EEOC_008300 |
| 7694 | Public Comment From Irene mathiesen | EEOC_008301 - EEOC_008301 |
| 7695 | Public Comment From Johanna Dombo | EEOC_008302 - EEOC_008302 |
| 7696 | Public Comment From Clare Bryan | EEOC_008303 - EEOC_008303 |
| 7697 | Public Comment From Sandra Huggins | EEOC_008304 - EEOC_008304 |
| 7698 | Public Comment From Jane Huff | EEOC_008305 - EEOC_008305 |
| 7699 | Public Comment From Kelly Coyne | EEOC_008306 - EEOC_008306 |
| 7700 | Public Comment From Norah Boucher | EEOC_008307 - EEOC_008307 |
| 7701 | Public Comment From Jessica Oehler | EEOC_008308 - EEOC_008308 |
| 7702 | Public Comment From Anonymous Anonymous | EEOC_008309 - EEOC_008309 |
| 7703 | Public Comment From Anita Halterman | EEOC_008310 - EEOC_008310 |
| 7704 | Public Comment From Mary Rizzo | EEOC_008311 - EEOC_008311 |
| 7705 | Public Comment From Bill Simon | EEOC_008312 - EEOC_008312 |

| 7706 | Public Comment From Mary Griese | EEOC_008313 - EEOC_008313 |
|------|--------------------------------|---------------------------|
| 7707 | Public Comment From George Kriegl | EEOC_008314 - EEOC_008314 |
| 7708 | Public Comment From Michel Werth | EEOC_008315 - EEOC_008315 |
| 7709 | Public Comment From Tami Pockstaller | EEOC_008316 - EEOC_008316 |
| 7710 | Public Comment From Tami Pockstaller | EEOC_008317 - EEOC_008317 |
| 7711 | Public Comment From Donald Albracht | EEOC_008318 - EEOC_008318 |
| 7712 | Public Comment From Patrick Hanna | EEOC_008319 - EEOC_008319 |
| 7713 | Public Comment From Monica Bertsch | EEOC_008320 - EEOC_008320 |
| 7714 | Public Comment From Lorraine Piehota | EEOC_008321 - EEOC_008321 |
| 7715 | Public Comment From Kelly Sweet | EEOC_008322 - EEOC_008322 |
| 7716 | Public Comment From Carol Laymon | EEOC_008323 - EEOC_008323 |
| 7717 | Public Comment From Anonymous Anonymous | EEOC_008324 - EEOC_008324 |
| 7718 | Public Comment From Meghan Murphy | EEOC_008325 - EEOC_008326 |
| 7719 | Public Comment From Brian Smith | EEOC_008327 - EEOC_008327 |
| 7720 | Public Comment From Sheflynn Strub | EEOC_008328 - EEOC_008329 |
| 7721 | Public Comment From Michael Artigues | EEOC_008330 - EEOC_008331 |
| 7722 | Public Comment From Connie Shipp | EEOC_008332 - EEOC_008333 |
| 7723 | Public Comment From Erin Black | EEOC_008334 - EEOC_008335 |
| 7724 | Public Comment From Robin Hill | EEOC_008336 - EEOC_008337 |
| 7725 | Public Comment From Regina Manginelli | EEOC_008338 - EEOC_008338 |
| 7726 | Public Comment From Samantha Negri | EEOC_008339 - EEOC_008339 |

| 7727 | Public Comment From Mary Knapp | EEOC_008340 - EEOC_008340 |
| 7728 | Public Comment From Lydia Hellerman | EEOC_008341 - EEOC_008341 |
| 7729 | Public Comment From Angie Tomlinson | EEOC_008342 - EEOC_008342 |
| 7730 | Public Comment From Carol Soisson | EEOC_008343 - EEOC_008344 |
| 7731 | Public Comment From Greg DeRocher | EEOC_008345 - EEOC_008346 |
| 7732 | Public Comment From Frances Giordano | EEOC_008347 - EEOC_008347 |
| 7733 | Public Comment From Jason Jones | EEOC_008348 - EEOC_008348 |
| 7734 | Public Comment From Joseph Wehage | EEOC_008349 - EEOC_008350 |
| 7735 | Public Comment From Josephine Spellman | EEOC_008351 - EEOC_008352 |
| 7736 | Public Comment From Debbie Donahoo | EEOC_008353 - EEOC_008354 |
| 7737 | Public Comment From Julie Seibold | EEOC_008355 - EEOC_008356 |
| 7738 | Public Comment From Christopher Beck | EEOC_008357 - EEOC_008358 |
| 7739 | Public Comment From Linda Lefevre | EEOC_008359 - EEOC_008360 |
| 7740 | Public Comment From Diana Schwoeppe | EEOC_008361 - EEOC_008361 |
| 7741 | Public Comment From Mary Ellen Jensen | EEOC_008362 - EEOC_008362 |
| 7742 | Public Comment From Cheryl Pederson | EEOC_008363 - EEOC_008364 |
| 7743 | Public Comment From Darrin Speer | EEOC_008365 - EEOC_008365 |
| 7744 | Public Comment From Jeanne Flanagan | EEOC_008366 - EEOC_008367 |
| 7745 | Public Comment From Ann Fritch | EEOC_008368 - EEOC_008369 |
| 7746 | Public Comment From Jane Smith | EEOC_008370 - EEOC_008370 |
| 7747 | Public Comment From Joe Ennenbach | EEOC_008371 - EEOC_008372 |

| 7748 | Public Comment From Jennifer Guerra | EEOC_008373 - EEOC_008373 |
| 7749 | Public Comment From David Stoltz | EEOC_008374 - EEOC_008375 |
| 7750 | Public Comment From Cindy Kelley | EEOC_008376 - EEOC_008376 |
| 7751 | Public Comment From Brian Burch | EEOC_008377 - EEOC_008377 |
| 7752 | Public Comment From Maria Hawkins | EEOC_008378 - EEOC_008379 |
| 7753 | Public Comment From Ian Hollick | EEOC_008380 - EEOC_008380 |
| 7754 | Public Comment From D Stod | EEOC_008381 - EEOC_008381 |
| 7755 | Public Comment From Brenda Sinkovitz | EEOC_008382 - EEOC_008382 |
| 7756 | Public Comment From Amy Clupny | EEOC_008383 - EEOC_008383 |
| 7757 | Public Comment From David Stoltz | EEOC_008384 - EEOC_008384 |
| 7758 | Public Comment From Hillary Conley | EEOC_008385 - EEOC_008386 |
| 7759 | Public Comment From Gail Formentini | EEOC_008387 - EEOC_008387 |
| 7760 | Public Comment From Brian Jordan | EEOC_008388 - EEOC_008388 |
| 7761 | Public Comment From Laurie Jost | EEOC_008389 - EEOC_008390 |
| 7762 | Public Comment From Matt Fedak | EEOC_008391 - EEOC_008391 |
| 7763 | Public Comment From Hairston Law, LLC | EEOC_008392 - EEOC_008392 |
| 7764 | Public Comment From Hairston Law, LLC – Attachment 1 | EEOC_008393 - EEOC_008396 |
| 7765 | Public Comment From Diana Kavanaugh | EEOC_008397 - EEOC_008397 |
| 7766 | Public Comment From Victoria Reid | EEOC_008398 - EEOC_008399 |
| 7767 | Public Comment From Wendy Greenaway | EEOC_008400 - EEOC_008401 |
| 7768 | Public Comment From James Spinale | EEOC_008402 - EEOC_008403 |

| 7769 | Public Comment From Ed Reid | EEOC_008404 - EEOC_008405 |
| 7770 | Public Comment From John Murray | EEOC_008406 - EEOC_008407 |
| 7771 | Public Comment From Mary Delaney | EEOC_008408 - EEOC_008409 |
| 7772 | Public Comment From Chuck DeLeeuw | EEOC_008410 - EEOC_008410 |
| 7773 | Public Comment From Abbey Marquardt | EEOC_008411 - EEOC_008412 |
| 7774 | Public Comment From Erwin B Jenschke Jr | EEOC_008413 - EEOC_008413 |
| 7775 | Public Comment From Diane Fontaine | EEOC_008414 - EEOC_008415 |
| 7776 | Public Comment From Susan Whary | EEOC_008416 - EEOC_008417 |
| 7777 | Public Comment From Anastasia Matuszak | EEOC_008418 - EEOC_008419 |
| 7778 | Public Comment From Marnell Lambert | EEOC_008420 - EEOC_008421 |
| 7779 | Public Comment From Karen Finnegan | EEOC_008422 - EEOC_008422 |
| 7780 | Public Comment From Richard Schaumburg | EEOC_008423 - EEOC_008424 |
| 7781 | Public Comment From Tina Held | EEOC_008425 - EEOC_008426 |
| 7782 | Public Comment From Tom Tonique | EEOC_008427 - EEOC_008427 |
| 7783 | Public Comment From R. Bruce Crichton III | EEOC_008428 - EEOC_008428 |
| 7784 | Public Comment From Susan Farrell | EEOC_008429 - EEOC_008430 |
| 7785 | Public Comment From Laura Berends | EEOC_008431 - EEOC_008431 |
| 7786 | Public Comment From Carley Robertson | EEOC_008432 - EEOC_008433 |
| 7787 | Public Comment From Mary Moran | EEOC_008434 - EEOC_008434 |
| 7788 | Public Comment From Janet Pogasic | EEOC_008435 - EEOC_008435 |
| 7789 | Public Comment From Joanne Jaycox | EEOC_008436 - EEOC_008437 |

| 7790 | Public Comment From Mary Curtiss Hurst | EEOC_008438 - EEOC_008439 |
| 7791 | Public Comment From Trish Lowney | EEOC_008440 - EEOC_008440 |
| 7792 | Public Comment From Mary Anater | EEOC_008441 - EEOC_008442 |
| 7793 | Public Comment From Kadee Krieger | EEOC_008443 - EEOC_008444 |
| 7794 | Public Comment From Diane Infantino | EEOC_008445 - EEOC_008446 |
| 7795 | Public Comment From P. Michael Carney | EEOC_008447 - EEOC_008448 |
| 7796 | Public Comment From Therese Sander | EEOC_008449 - EEOC_008449 |
| 7797 | Public Comment From Delia Yzaguirre | EEOC_008450 - EEOC_008451 |
| 7798 | Public Comment From Sara Wylie | EEOC_008452 - EEOC_008452 |
| 7799 | Public Comment From Richard Raffin | EEOC_008453 - EEOC_008453 |
| 7800 | Public Comment From Maureen Frawley | EEOC_008454 - EEOC_008455 |
| 7801 | Public Comment From Caela Falco | EEOC_008456 - EEOC_008457 |
| 7802 | Public Comment From Lalli Guerriero | EEOC_008458 - EEOC_008458 |
| 7803 | Public Comment From Maria Schuhriemen | EEOC_008459 - EEOC_008459 |
| 7804 | Public Comment From Joseph Hickerson | EEOC_008460 - EEOC_008461 |
| 7805 | Public Comment From Mike Hunter | EEOC_008462 - EEOC_008463 |
| 7806 | Public Comment From Patricia Andzel | EEOC_008464 - EEOC_008464 |
| 7807 | Public Comment From Susan Jones | EEOC_008465 - EEOC_008465 |
| 7808 | Public Comment From Breanna Fillion | EEOC_008466 - EEOC_008466 |
| 7809 | Public Comment From Mary Rivas | EEOC_008467 - EEOC_008468 |
| 7810 | Public Comment From Charmaine Fair | EEOC_008469 - EEOC_008469 |

| 7811 | Public Comment From Eileen Soika | EEOC_008470 - EEOC_008471 |
|------|----------------------------------|---------------------------|
| 7812 | Public Comment From Anne Robbins | EEOC_008472 - EEOC_008472 |
| 7813 | Public Comment From Kristin Smalley | EEOC_008473 - EEOC_008474 |
| 7814 | Public Comment From Janet Daly | EEOC_008475 - EEOC_008475 |
| 7815 | Public Comment From Jane Burgstaler | EEOC_008476 - EEOC_008477 |
| 7816 | Public Comment From Karen Rodgers | EEOC_008478 - EEOC_008479 |
| 7817 | Public Comment From Ron Hazen | EEOC_008480 - EEOC_008481 |
| 7818 | Public Comment From John Derderian | EEOC_008482 - EEOC_008483 |
| 7819 | Public Comment From Lexie Smith | EEOC_008484 - EEOC_008485 |
| 7820 | Public Comment From John Moore | EEOC_008486 - EEOC_008487 |
| 7821 | Public Comment From Kathleen Sooy | EEOC_008488 - EEOC_008489 |
| 7822 | Public Comment From MaryAnn Ackert | EEOC_008490 - EEOC_008491 |
| 7823 | Public Comment From Don Gray | EEOC_008492 - EEOC_008492 |
| 7824 | Public Comment From Sr. Jean-Marie Rowe | EEOC_008493 - EEOC_008493 |
| 7825 | Public Comment From Cecilia Piche | EEOC_008494 - EEOC_008494 |
| 7826 | Public Comment From Melissa Rolf | EEOC_008495 - EEOC_008495 |
| 7827 | Public Comment From Janna Abeling | EEOC_008496 - EEOC_008496 |
| 7828 | Public Comment From Tina Englert | EEOC_008497 - EEOC_008498 |
| 7829 | Public Comment From Belinda Houlihan | EEOC_008499 - EEOC_008500 |
| 7830 | Public Comment From Ellen Nolan | EEOC_008501 - EEOC_008501 |
| 7831 | Public Comment From Marie Van Vooren | EEOC_008502 - EEOC_008502 |

| 7832 | Public Comment From Prof. Richard Stith | EEOC_008503 - EEOC_008503 |
| 7833 | Public Comment From Linda Kramer | EEOC_008504 - EEOC_008504 |
| 7834 | Public Comment From Anonymous Anonymous | EEOC_008505 - EEOC_008505 |
| 7835 | Public Comment From HENRY JACKSON | EEOC_008506 - EEOC_008506 |
| 7836 | Public Comment From Debbie Russell | EEOC_008507 - EEOC_008507 |
| 7837 | Public Comment From Mary Yoder | EEOC_008508 - EEOC_008508 |
| 7838 | Public Comment From Ellen Olds | EEOC_008509 - EEOC_008510 |
| 7839 | Public Comment From Thomas Minarik | EEOC_008511 - EEOC_008511 |
| 7840 | Public Comment From Lou Oberhaus | EEOC_008512 - EEOC_008513 |
| 7841 | Public Comment From Rodney E Galles | EEOC_008514 - EEOC_008515 |
| 7842 | Public Comment From Mary Gmach | EEOC_008516 - EEOC_008516 |
| 7843 | Public Comment From Nicole Soi | EEOC_008517 - EEOC_008518 |
| 7844 | Public Comment From Deanna Leonard | EEOC_008519 - EEOC_008520 |
| 7845 | Public Comment From Anonymous Anonymous | EEOC_008521 - EEOC_008521 |
| 7846 | Public Comment From Judith Turner | EEOC_008522 - EEOC_008523 |
| 7847 | Public Comment From Kathleen Fenton | EEOC_008524 - EEOC_008525 |
| 7848 | Public Comment From Diane Katapodis | EEOC_008526 - EEOC_008526 |
| 7849 | Public Comment From Robert Elverson | EEOC_008527 - EEOC_008527 |
| 7850 | Public Comment From Daniel Dengler | EEOC_008528 - EEOC_008529 |
| 7851 | Public Comment From Janice Ohrt | EEOC_008530 - EEOC_008530 |
| 7852 | Public Comment From Mike Fernando | EEOC_008531 - EEOC_008531 |

| 7853 | Public Comment From Michael van Holst | EEOC_008532 - EEOC_008532 |
| 7854 | Public Comment From Fred Crivlare | EEOC_008533 - EEOC_008533 |
| 7855 | Public Comment From Leo Burkardt | EEOC_008534 - EEOC_008534 |
| 7856 | Public Comment From Anonymous Anonymous | EEOC_008535 - EEOC_008535 |
| 7857 | Public Comment From Pam LaRoche | EEOC_008536 - EEOC_008536 |
| 7858 | Public Comment From Fr. Nick VanDenBroeke | EEOC_008537 - EEOC_008537 |
| 7859 | Public Comment From Paul Narduzzo | EEOC_008538 - EEOC_008539 |
| 7860 | Public Comment From Richard Blalock | EEOC_008540 - EEOC_008541 |
| 7861 | Public Comment From Amelia Alexander | EEOC_008542 - EEOC_008543 |
| 7862 | Public Comment From Cynthia Lopez | EEOC_008544 - EEOC_008544 |
| 7863 | Public Comment From Anthony Shakal | EEOC_008545 - EEOC_008545 |
| 7864 | Public Comment From Sabra Zedick | EEOC_008546 - EEOC_008547 |
| 7865 | Public Comment From Angela Benkis | EEOC_008548 - EEOC_008548 |
| 7866 | Public Comment From Susan Johannes | EEOC_008549 - EEOC_008550 |
| 7867 | Public Comment From David Holliger | EEOC_008551 - EEOC_008551 |
| 7868 | Public Comment From Elizabeth Rasiak | EEOC_008552 - EEOC_008552 |
| 7869 | Public Comment From Christine Junker | EEOC_008553 - EEOC_008554 |
| 7870 | Public Comment From Kathleen jennings | EEOC_008555 - EEOC_008555 |
| 7871 | Public Comment From Jacqueline Goring | EEOC_008556 - EEOC_008556 |
| 7872 | Public Comment From Rebecca McQuistan | EEOC_008557 - EEOC_008558 |
| 7873 | Public Comment From Kathleen Waldow | EEOC_008559 - EEOC_008559 |

| 7874 | Public Comment From Emma Sullivan | EEOC_008560 - EEOC_008561 |
|------|-----------------------------------|---------------------------|
| 7875 | Public Comment From Michael Pozuc | EEOC_008562 - EEOC_008563 |
| 7876 | Public Comment From Jennifer Dykstra | EEOC_008564 - EEOC_008565 |
| 7877 | Public Comment From Rory Freiermuth | EEOC_008566 - EEOC_008566 |
| 7878 | Public Comment From Nick Barga | EEOC_008567 - EEOC_008567 |
| 7879 | Public Comment From Teresa Ascherl | EEOC_008568 - EEOC_008568 |
| 7880 | Public Comment From Joseph Ascherl | EEOC_008569 - EEOC_008569 |
| 7881 | Public Comment From Anonymous Anonymous | EEOC_008570 - EEOC_008570 |
| 7882 | Public Comment From Rose Jonaitis | EEOC_008571 - EEOC_008571 |
| 7883 | Public Comment From Carol Rusinko | EEOC_008572 - EEOC_008572 |
| 7884 | Public Comment From Paul and Trudy DeSantis | EEOC_008573 - EEOC_008573 |
| 7885 | Public Comment From Robert Bilbrey | EEOC_008574 - EEOC_008574 |
| 7886 | Public Comment From Mark michalak | EEOC_008575 - EEOC_008575 |
| 7887 | Public Comment From Okechukwu Gbaruko | EEOC_008576 - EEOC_008576 |
| 7888 | Public Comment From GJ Sabato | EEOC_008577 - EEOC_008577 |
| 7889 | Public Comment From Leo Wehrkamp | EEOC_008578 - EEOC_008578 |
| 7890 | Public Comment From Nancy Murphy | EEOC_008579 - EEOC_008579 |
| 7891 | Public Comment From Bernard McConaghy | EEOC_008580 - EEOC_008580 |
| 7892 | Public Comment From Theo Domingue | EEOC_008581 - EEOC_008581 |
| 7893 | Public Comment From Catherine T Young | EEOC_008582 - EEOC_008582 |
| 7894 | Public Comment From Patricia Bjork | EEOC_008583 - EEOC_008583 |

| 7895 | Public Comment From Carolyn Cusumano | EEOC_008584 - EEOC_008584 |
|------|--------------------------------------|---------------------------|
| 7896 | Public Comment From Louis Nudo | EEOC_008585 - EEOC_008585 |
| 7897 | Public Comment From Mary Kay Diener | EEOC_008586 - EEOC_008586 |
| 7898 | Public Comment From Pat Harshberger | EEOC_008587 - EEOC_008587 |
| 7899 | Public Comment From Leslie Mitros | EEOC_008588 - EEOC_008588 |
| 7900 | Public Comment From Dawn Pepsnik | EEOC_008589 - EEOC_008589 |
| 7901 | Public Comment From Robert Hug | EEOC_008590 - EEOC_008590 |
| 7902 | Public Comment From Fran Woodruff | EEOC_008591 - EEOC_008591 |
| 7903 | Public Comment From Cheri Dellinger | EEOC_008592 - EEOC_008592 |
| 7904 | Public Comment From Caroline McCann | EEOC_008593 - EEOC_008593 |
| 7905 | Public Comment From Nancy Sacha | EEOC_008594 - EEOC_008594 |
| 7906 | Public Comment From Jean Lubitsky | EEOC_008595 - EEOC_008595 |
| 7907 | Public Comment From David Rafajko | EEOC_008596 - EEOC_008596 |
| 7908 | Public Comment From Becky Irving | EEOC_008597 - EEOC_008597 |
| 7909 | Public Comment From Ronald Wurtz | EEOC_008598 - EEOC_008598 |
| 7910 | Public Comment From Patrick Laughlin | EEOC_008599 - EEOC_008599 |
| 7911 | Public Comment From Sherry Reiser | EEOC_008600 - EEOC_008600 |
| 7912 | Public Comment From Roseanne Carello | EEOC_008601 - EEOC_008601 |
| 7913 | Public Comment From Pat Lanza | EEOC_008602 - EEOC_008602 |
| 7914 | Public Comment From Patricia Wachtel | EEOC_008603 - EEOC_008603 |
| 7915 | Public Comment From Joshua Young | EEOC_008604 - EEOC_008604 |

| 7916 | Public Comment From Sharon Breese | EEOC_008605 - EEOC_008605 |
|---|---|---|
| 7917 | Public Comment From Cheryl Saalsaa | EEOC_008606 - EEOC_008606 |
| 7918 | Public Comment From Roseanne Carello | EEOC_008607 - EEOC_008607 |
| 7919 | Public Comment From Constance Sylvester | EEOC_008608 - EEOC_008608 |
| 7920 | Public Comment From Annemarie Brimmer | EEOC_008609 - EEOC_008609 |
| 7921 | Public Comment From John Nigrelli | EEOC_008610 - EEOC_008610 |
| 7922 | Public Comment From Kathleen George | EEOC_008611 - EEOC_008611 |
| 7923 | Public Comment From Janine Surovec | EEOC_008612 - EEOC_008612 |
| 7924 | Public Comment From Denise Zakerski | EEOC_008613 - EEOC_008613 |
| 7925 | Public Comment From Antoinette Lenkowski | EEOC_008614 - EEOC_008614 |
| 7926 | Public Comment From Rosemarie Burroughs | EEOC_008615 - EEOC_008615 |
| 7927 | Public Comment From Janet and Jed Larson | EEOC_008616 - EEOC_008616 |
| 7928 | Public Comment From David R Rzepka | EEOC_008617 - EEOC_008617 |
| 7929 | Public Comment From Patty Marx | EEOC_008618 - EEOC_008618 |
| 7930 | Public Comment From Manette Pherson | EEOC_008619 - EEOC_008619 |
| 7931 | Public Comment From Karen DelleDonne | EEOC_008620 - EEOC_008620 |
| 7932 | Public Comment From Pam Burnside | EEOC_008621 - EEOC_008621 |
| 7933 | Public Comment From Jo Ann Ropp | EEOC_008622 - EEOC_008622 |
| 7934 | Public Comment From Melissa Sray | EEOC_008623 - EEOC_008623 |
| 7935 | Public Comment From Teresa Kimbel | EEOC_008624 - EEOC_008624 |
| 7936 | Public Comment From Raymond Laverdure | EEOC_008625 - EEOC_008625 |

| 7937 | Public Comment From Marjory Gerard | EEOC_008626 - EEOC_008626 |
|------|-----------------------------------|---------------------------|
| 7938 | Public Comment From Alice Rainville | EEOC_008627 - EEOC_008627 |
| 7939 | Public Comment From Dennis Barry | EEOC_008628 - EEOC_008628 |
| 7940 | Public Comment From Hal Cline | EEOC_008629 - EEOC_008629 |
| 7941 | Public Comment From Robert Looney | EEOC_008630 - EEOC_008630 |
| 7942 | Public Comment From Carol Bouchard | EEOC_008631 - EEOC_008631 |
| 7943 | Public Comment From D Tippmann | EEOC_008632 - EEOC_008632 |
| 7944 | Public Comment From Diana Lach | EEOC_008633 - EEOC_008633 |
| 7945 | Public Comment From Diane Lesnar | EEOC_008634 - EEOC_008634 |
| 7946 | Public Comment From Tim Roth | EEOC_008635 - EEOC_008635 |
| 7947 | Public Comment From Kelvin Torkelson | EEOC_008636 - EEOC_008636 |
| 7948 | Public Comment From Christine Bode | EEOC_008637 - EEOC_008637 |
| 7949 | Public Comment From Paul Eifert | EEOC_008638 - EEOC_008638 |
| 7950 | Public Comment From Stephanie LLoyd | EEOC_008639 - EEOC_008639 |
| 7951 | Public Comment From Dale Boylston | EEOC_008640 - EEOC_008640 |
| 7952 | Public Comment From Margaret Kremer | EEOC_008641 - EEOC_008641 |
| 7953 | Public Comment From Ruth Nelson | EEOC_008642 - EEOC_008642 |
| 7954 | Public Comment From Jennifer Williams | EEOC_008643 - EEOC_008643 |
| 7955 | Public Comment From Maureen Dumont | EEOC_008644 - EEOC_008644 |
| 7956 | Public Comment From Maria Rooney | EEOC_008645 - EEOC_008645 |
| 7957 | Public Comment From Joan Temple | EEOC_008646 - EEOC_008646 |

| 7958 | Public Comment From Colleen Spallino | EEOC_008647 - EEOC_008647 |
| 7959 | Public Comment From Les Mach | EEOC_008648 - EEOC_008648 |
| 7960 | Public Comment From Jeanette Kirchner | EEOC_008649 - EEOC_008649 |
| 7961 | Public Comment From David Pasiak | EEOC_008650 - EEOC_008650 |
| 7962 | Public Comment From Miriam Tierney | EEOC_008651 - EEOC_008651 |
| 7963 | Public Comment From Neil Corman | EEOC_008652 - EEOC_008652 |
| 7964 | Public Comment From John Kelly | EEOC_008653 - EEOC_008653 |
| 7965 | Public Comment From James Brennan | EEOC_008654 - EEOC_008654 |
| 7966 | Public Comment From Tom` Mullen | EEOC_008655 - EEOC_008655 |
| 7967 | Public Comment From Jim Winter | EEOC_008656 - EEOC_008656 |
| 7968 | Public Comment From Patricia Manuel | EEOC_008657 - EEOC_008657 |
| 7969 | Public Comment From Mary Dewald | EEOC_008658 - EEOC_008658 |
| 7970 | Public Comment From Daniel C. Cestone | EEOC_008659 - EEOC_008659 |
| 7971 | Public Comment From Francesca Brownsberger | EEOC_008660 - EEOC_008660 |
| 7972 | Public Comment From Lisa Martin | EEOC_008661 - EEOC_008661 |
| 7973 | Public Comment From Vivian Koob | EEOC_008662 - EEOC_008662 |
| 7974 | Public Comment From Bishop Joseph Coffey | EEOC_008663 - EEOC_008663 |
| 7975 | Public Comment From Susan Sotak | EEOC_008664 - EEOC_008664 |
| 7976 | Public Comment From Michael Fielbrandt | EEOC_008665 - EEOC_008665 |
| 7977 | Public Comment From Mary Gerrard | EEOC_008666 - EEOC_008666 |
| 7978 | Public Comment From Barbara Wisneski | EEOC_008667 - EEOC_008667 |

| 7979 | Public Comment From Jeanne Wilk | EEOC_008668 - EEOC_008668 |
|------|--------------------------------|---------------------------|
| 7980 | Public Comment From Philip Hoagland | EEOC_008669 - EEOC_008669 |
| 7981 | Public Comment From Gerald Gierke | EEOC_008670 - EEOC_008670 |
| 7982 | Public Comment From Sandra Phillips | EEOC_008671 - EEOC_008671 |
| 7983 | Public Comment From Tim O'Driscoll | EEOC_008672 - EEOC_008672 |
| 7984 | Public Comment From Amy Paderewski | EEOC_008673 - EEOC_008673 |
| 7985 | Public Comment From John and Judy McSorley | EEOC_008674 - EEOC_008674 |
| 7986 | Public Comment From Patricia Disney | EEOC_008675 - EEOC_008675 |
| 7987 | Public Comment From Sylvia Stanton | EEOC_008676 - EEOC_008676 |
| 7988 | Public Comment From Kathleen Waldner | EEOC_008677 - EEOC_008677 |
| 7989 | Public Comment From John and Judy McSorley | EEOC_008678 - EEOC_008678 |
| 7990 | Public Comment From Alison Curtin | EEOC_008679 - EEOC_008679 |
| 7991 | Public Comment From Edward J. Eighmey | EEOC_008680 - EEOC_008680 |
| 7992 | Public Comment From Bridget Schulz | EEOC_008681 - EEOC_008681 |
| 7993 | Public Comment From Florence Ochs | EEOC_008682 - EEOC_008682 |
| 7994 | Public Comment From Jacqueline Hayes | EEOC_008683 - EEOC_008683 |
| 7995 | Public Comment From Michael Michaud | EEOC_008684 - EEOC_008684 |
| 7996 | Public Comment From Sister Alice Hess IHM | EEOC_008685 - EEOC_008685 |
| 7997 | Public Comment From Elvira Manuel | EEOC_008686 - EEOC_008686 |
| 7998 | Public Comment From Jolene Crum | EEOC_008687 - EEOC_008687 |
| 7999 | Public Comment From Linda Martin | EEOC_008688 - EEOC_008688 |

| 8000 | Public Comment From Deborah Stephenson | EEOC_008689 - EEOC_008689 |
| 8001 | Public Comment From Michael Bartkowiak | EEOC_008690 - EEOC_008690 |
| 8002 | Public Comment From Jacqueline Fekula | EEOC_008691 - EEOC_008691 |
| 8003 | Public Comment From Anne-Marie Awrey | EEOC_008692 - EEOC_008692 |
| 8004 | Public Comment From Jeanette Stone | EEOC_008693 - EEOC_008693 |
| 8005 | Public Comment From Lisa Ducote | EEOC_008694 - EEOC_008694 |
| 8006 | Public Comment From Carol Chrzanowski | EEOC_008695 - EEOC_008695 |
| 8007 | Public Comment From Bob Heglin | EEOC_008696 - EEOC_008696 |
| 8008 | Public Comment From Jenet Cazayoux | EEOC_008697 - EEOC_008697 |
| 8009 | Public Comment From Pat Feamster | EEOC_008698 - EEOC_008698 |
| 8010 | Public Comment From Gwendolyn Malone | EEOC_008699 - EEOC_008699 |
| 8011 | Public Comment From Bradford Brimmer | EEOC_008700 - EEOC_008700 |
| 8012 | Public Comment From Janice Tarter | EEOC_008701 - EEOC_008701 |
| 8013 | Public Comment From Julio Mendez | EEOC_008702 - EEOC_008702 |
| 8014 | Public Comment From Christina Jacobs | EEOC_008703 - EEOC_008703 |
| 8015 | Public Comment From Marguerite Duschl | EEOC_008704 - EEOC_008704 |
| 8016 | Public Comment From Ted Meehan | EEOC_008705 - EEOC_008705 |
| 8017 | Public Comment From Sonja Zavaro | EEOC_008706 - EEOC_008706 |
| 8018 | Public Comment From Re Vollaro | EEOC_008707 - EEOC_008707 |
| 8019 | Public Comment From L Izard | EEOC_008708 - EEOC_008708 |
| 8020 | Public Comment From Walter Caldwell | EEOC_008709 - EEOC_008709 |

| 8021 | Public Comment From Gail Peters | EEOC_008710 - EEOC_008710 |
|------|--------------------------------|---------------------------|
| 8022 | Public Comment From Leah Willis | EEOC_008711 - EEOC_008711 |
| 8023 | Public Comment From Vernon Reeh | EEOC_008712 - EEOC_008712 |
| 8024 | Public Comment From William Hogan | EEOC_008713 - EEOC_008713 |
| 8025 | Public Comment From Luan Aubin | EEOC_008714 - EEOC_008714 |
| 8026 | Public Comment From Harris Smith | EEOC_008715 - EEOC_008715 |
| 8027 | Public Comment From Kolbe Schanzenbach | EEOC_008716 - EEOC_008716 |
| 8028 | Public Comment From Janet Ingalls VanDine | EEOC_008717 - EEOC_008717 |
| 8029 | Public Comment From Nancy Dargart | EEOC_008718 - EEOC_008718 |
| 8030 | Public Comment From Connie Eichhorn | EEOC_008719 - EEOC_008719 |
| 8031 | Public Comment From Peter Mazzella | EEOC_008720 - EEOC_008720 |
| 8032 | Public Comment From John Waymel | EEOC_008721 - EEOC_008721 |
| 8033 | Public Comment From Donna Lutter | EEOC_008722 - EEOC_008722 |
| 8034 | Public Comment From Pamela Kramer | EEOC_008723 - EEOC_008723 |
| 8035 | Public Comment From Luan Aubin | EEOC_008724 - EEOC_008724 |
| 8036 | Public Comment From Danielle Adams | EEOC_008725 - EEOC_008725 |
| 8037 | Public Comment From Wilma Simmons | EEOC_008726 - EEOC_008726 |
| 8038 | Public Comment From Vince Phelan | EEOC_008727 - EEOC_008727 |
| 8039 | Public Comment From Kathleen Alberigi | EEOC_008728 - EEOC_008728 |
| 8040 | Public Comment From Maureen Flynn | EEOC_008729 - EEOC_008729 |
| 8041 | Public Comment From Beverly Fuhrmann | EEOC_008730 - EEOC_008730 |

| 8042 | Public Comment From Douglas Batezel | EEOC_008731 - EEOC_008731 |
|------|-------------------------------------|---------------------------|
| 8043 | Public Comment From Rick Burke | EEOC_008732 - EEOC_008732 |
| 8044 | Public Comment From Matthew Gillenkirk | EEOC_008733 - EEOC_008733 |
| 8045 | Public Comment From Jean Evanchuck | EEOC_008734 - EEOC_008734 |
| 8046 | Public Comment From Don Stock | EEOC_008735 - EEOC_008735 |
| 8047 | Public Comment From Mary Beth Norton | EEOC_008736 - EEOC_008736 |
| 8048 | Public Comment From Theresa McDonald | EEOC_008737 - EEOC_008737 |
| 8049 | Public Comment From Jason Glaros | EEOC_008738 - EEOC_008738 |
| 8050 | Public Comment From Carol Cheal | EEOC_008739 - EEOC_008739 |
| 8051 | Public Comment From Paula Stevens | EEOC_008740 - EEOC_008740 |
| 8052 | Public Comment From Rosario Faucher | EEOC_008741 - EEOC_008741 |
| 8053 | Public Comment From Mary Niego-McNamara | EEOC_008742 - EEOC_008742 |
| 8054 | Public Comment From Winifred Neugebauer | EEOC_008743 - EEOC_008743 |
| 8055 | Public Comment From T M | EEOC_008744 - EEOC_008744 |
| 8056 | Public Comment From Patrick Morand | EEOC_008745 - EEOC_008745 |
| 8057 | Public Comment From Anselm Zupka | EEOC_008746 - EEOC_008746 |
| 8058 | Public Comment From Tom Ganser | EEOC_008747 - EEOC_008747 |
| 8059 | Public Comment From Carrie Brzezinski | EEOC_008748 - EEOC_008748 |
| 8060 | Public Comment From Joseph DeVoe | EEOC_008749 - EEOC_008749 |
| 8061 | Public Comment From Austin Robuck | EEOC_008750 - EEOC_008750 |
| 8062 | Public Comment From John T. Seberger | EEOC_008751 - EEOC_008751 |

| 8063 | Public Comment From Maria Beth Foushee | EEOC_008752 - EEOC_008752 |
|------|----------------------------------------|---------------------------|
| 8064 | Public Comment From Ed Micucci | EEOC_008753 - EEOC_008753 |
| 8065 | Public Comment From Jacqueline Yepez | EEOC_008754 - EEOC_008754 |
| 8066 | Public Comment From Michael Thelen | EEOC_008755 - EEOC_008755 |
| 8067 | Public Comment From Makenzie Basch | EEOC_008756 - EEOC_008756 |
| 8068 | Public Comment From Amy Heffernan | EEOC_008757 - EEOC_008757 |
| 8069 | Public Comment From Martha Minarczik | EEOC_008758 - EEOC_008758 |
| 8070 | Public Comment From Brandi Zetrouer | EEOC_008759 - EEOC_008759 |
| 8071 | Public Comment From Sharon Graham | EEOC_008760 - EEOC_008760 |
| 8072 | Public Comment From Margaret Minarik | EEOC_008761 - EEOC_008761 |
| 8073 | Public Comment From Elaine Miller | EEOC_008762 - EEOC_008762 |
| 8074 | Public Comment From Rose Spangenberg | EEOC_008763 - EEOC_008763 |
| 8075 | Public Comment From Jane Manka | EEOC_008764 - EEOC_008764 |
| 8076 | Public Comment From John Manning | EEOC_008765 - EEOC_008765 |
| 8077 | Public Comment From John P Harmsen | EEOC_008766 - EEOC_008766 |
| 8078 | Public Comment From Ted Rosentreter | EEOC_008767 - EEOC_008767 |
| 8079 | Public Comment From Judith Hart | EEOC_008768 - EEOC_008768 |
| 8080 | Public Comment From Barbara McCauley | EEOC_008769 - EEOC_008769 |
| 8081 | Public Comment From Susan Bernatt | EEOC_008770 - EEOC_008770 |
| 8082 | Public Comment From Mary Plagens | EEOC_008771 - EEOC_008771 |
| 8083 | Public Comment From Mary Carol Rusinko | EEOC_008772 - EEOC_008772 |

| 8084 | Public Comment From Laurie Weinfurter | EEOC_008773 - EEOC_008773 |
| 8085 | Public Comment From Jean Smith | EEOC_008774 - EEOC_008774 |
| 8086 | Public Comment From Jean Ernst | EEOC_008775 - EEOC_008775 |
| 8087 | Public Comment From Bernard Marinelli | EEOC_008776 - EEOC_008776 |
| 8088 | Public Comment From Lorraine Scandariato | EEOC_008777 - EEOC_008777 |
| 8089 | Public Comment From Maria Lopez | EEOC_008778 - EEOC_008778 |
| 8090 | Public Comment From Ted Rosentreter | EEOC_008779 - EEOC_008779 |
| 8091 | Public Comment From Donna Falls | EEOC_008780 - EEOC_008780 |
| 8092 | Public Comment From Daniel Kelley | EEOC_008781 - EEOC_008781 |
| 8093 | Public Comment From David Zaunbrecher | EEOC_008782 - EEOC_008782 |
| 8094 | Public Comment From Glenn Kohrman | EEOC_008783 - EEOC_008783 |
| 8095 | Public Comment From Brenda Nixon | EEOC_008784 - EEOC_008784 |
| 8096 | Public Comment From Bernie Bilderback | EEOC_008785 - EEOC_008785 |
| 8097 | Public Comment From Anita Morris | EEOC_008786 - EEOC_008786 |
| 8098 | Public Comment From Linda Barnett | EEOC_008787 - EEOC_008787 |
| 8099 | Public Comment From Cheryl Roth | EEOC_008788 - EEOC_008788 |
| 8100 | Public Comment From Julie Berberan | EEOC_008789 - EEOC_008789 |
| 8101 | Public Comment From Lisa Thiele | EEOC_008790 - EEOC_008790 |
| 8102 | Public Comment From Mrs C Marino | EEOC_008791 - EEOC_008791 |
| 8103 | Public Comment From Maura Hogan | EEOC_008792 - EEOC_008792 |
| 8104 | Public Comment From Michael Kelly | EEOC_008793 - EEOC_008793 |

| 8105 | Public Comment From Donna Dardeau | EEOC_008794 - EEOC_008794 |
|------|-----------------------------------|---------------------------|
| 8106 | Public Comment From Anna Marie Samulis | EEOC_008795 - EEOC_008795 |
| 8107 | Public Comment From Link Hinsley | EEOC_008796 - EEOC_008796 |
| 8108 | Public Comment From Mary Matison | EEOC_008797 - EEOC_008797 |
| 8109 | Public Comment From Grace Johnston | EEOC_008798 - EEOC_008798 |
| 8110 | Public Comment From P Hooks | EEOC_008799 - EEOC_008799 |
| 8111 | Public Comment From Chris Rollins | EEOC_008800 - EEOC_008800 |
| 8112 | Public Comment From Patty Moosbrugger | EEOC_008801 - EEOC_008801 |
| 8113 | Public Comment From Cathy Fontenot | EEOC_008802 - EEOC_008802 |
| 8114 | Public Comment From Terry Marshall | EEOC_008803 - EEOC_008803 |
| 8115 | Public Comment From Cheryl Estes | EEOC_008804 - EEOC_008804 |
| 8116 | Public Comment From Robert Finan | EEOC_008805 - EEOC_008805 |
| 8117 | Public Comment From Anne Patterson | EEOC_008806 - EEOC_008806 |
| 8118 | Public Comment From Anna Marie Samulis | EEOC_008807 - EEOC_008807 |
| 8119 | Public Comment From Denise Cooper | EEOC_008808 - EEOC_008808 |
| 8120 | Public Comment From Kris Cevasco | EEOC_008809 - EEOC_008809 |
| 8121 | Public Comment From Mary Finkernagel | EEOC_008810 - EEOC_008810 |
| 8122 | Public Comment From Anthony Manfre | EEOC_008811 - EEOC_008811 |
| 8123 | Public Comment From Leslie Darling | EEOC_008812 - EEOC_008812 |
| 8124 | Public Comment From Maureen Hammock | EEOC_008813 - EEOC_008813 |
| 8125 | Public Comment From Ted Meus | EEOC_008814 - EEOC_008814 |

| 8126 | Public Comment From Joanie Holden | EEOC_008815 - EEOC_008815 |
|------|-----------------------------------|---------------------------|
| 8127 | Public Comment From Karen Millner | EEOC_008816 - EEOC_008816 |
| 8128 | Public Comment From Loura Turner | EEOC_008817 - EEOC_008817 |
| 8129 | Public Comment From Barbara Harz | EEOC_008818 - EEOC_008818 |
| 8130 | Public Comment From Norma Morton | EEOC_008819 - EEOC_008819 |
| 8131 | Public Comment From Ann Pingel | EEOC_008820 - EEOC_008820 |
| 8132 | Public Comment From Tom Johanning | EEOC_008821 - EEOC_008821 |
| 8133 | Public Comment From Susan Good | EEOC_008822 - EEOC_008822 |
| 8134 | Public Comment From Janet Hall | EEOC_008823 - EEOC_008823 |
| 8135 | Public Comment From Ray Hill | EEOC_008824 - EEOC_008824 |
| 8136 | Public Comment From Claire Myers | EEOC_008825 - EEOC_008825 |
| 8137 | Public Comment From Joe Fick | EEOC_008826 - EEOC_008826 |
| 8138 | Public Comment From Ronald Forino | EEOC_008827 - EEOC_008827 |
| 8139 | Public Comment From Tim Collins | EEOC_008828 - EEOC_008828 |
| 8140 | Public Comment From Carol A Stitt | EEOC_008829 - EEOC_008829 |
| 8141 | Public Comment From Tricia Robinson | EEOC_008830 - EEOC_008830 |
| 8142 | Public Comment From Kevin Halash | EEOC_008831 - EEOC_008831 |
| 8143 | Public Comment From Samuel T Barker | EEOC_008832 - EEOC_008832 |
| 8144 | Public Comment From Barbara Kemple | EEOC_008833 - EEOC_008833 |
| 8145 | Public Comment From Harry Palazzolo | EEOC_008834 - EEOC_008834 |
| 8146 | Public Comment From Lonnie Weishaar | EEOC_008835 - EEOC_008835 |

| 8147 | Public Comment From Kerry Lane | EEOC_008836 - EEOC_008836 |
|------|--------------------------------|---------------------------|
| 8148 | Public Comment From Donna Murray | EEOC_008837 - EEOC_008837 |
| 8149 | Public Comment From Renee Javorek | EEOC_008838 - EEOC_008838 |
| 8150 | Public Comment From Mike Bonin | EEOC_008839 - EEOC_008839 |
| 8151 | Public Comment From Robert Lederhos | EEOC_008840 - EEOC_008840 |
| 8152 | Public Comment From Regina Sacha-Ujczo | EEOC_008841 - EEOC_008841 |
| 8153 | Public Comment From Debra Levins | EEOC_008842 - EEOC_008842 |
| 8154 | Public Comment From Sara Prihoda | EEOC_008843 - EEOC_008843 |
| 8155 | Public Comment From Jennifer Zapytowski | EEOC_008844 - EEOC_008844 |
| 8156 | Public Comment From Irene Potocki | EEOC_008845 - EEOC_008845 |
| 8157 | Public Comment From Charles Gromowsky | EEOC_008846 - EEOC_008846 |
| 8158 | Public Comment From Paula Long | EEOC_008847 - EEOC_008847 |
| 8159 | Public Comment From Sue Christie | EEOC_008848 - EEOC_008848 |
| 8160 | Public Comment From Nancy Fitzgerald | EEOC_008849 - EEOC_008849 |
| 8161 | Public Comment From Juliann Tuck | EEOC_008850 - EEOC_008850 |
| 8162 | Public Comment From Dianne Lynch | EEOC_008851 - EEOC_008851 |
| 8163 | Public Comment From Victoria Tamborino | EEOC_008852 - EEOC_008852 |
| 8164 | Public Comment From Sheena Backman | EEOC_008853 - EEOC_008853 |
| 8165 | Public Comment From Doreen Ciancaglini | EEOC_008854 - EEOC_008854 |
| 8166 | Public Comment From Ken MacKay | EEOC_008855 - EEOC_008855 |
| 8167 | Public Comment From Dorothy Miller | EEOC_008856 - EEOC_008856 |

| 8168 | Public Comment From Barbara Glodowski | EEOC_008857 - EEOC_008857 |
| 8169 | Public Comment From Charles Ferraro | EEOC_008858 - EEOC_008858 |
| 8170 | Public Comment From Paul Groszkiewicz | EEOC_008859 - EEOC_008859 |
| 8171 | Public Comment From Larry Ramaekers | EEOC_008860 - EEOC_008860 |
| 8172 | Public Comment From Lynda Christensen | EEOC_008861 - EEOC_008861 |
| 8173 | Public Comment From Marvin Reeves | EEOC_008862 - EEOC_008862 |
| 8174 | Public Comment From James Fitzsimmons | EEOC_008863 - EEOC_008863 |
| 8175 | Public Comment From Jessica Guillory | EEOC_008864 - EEOC_008864 |
| 8176 | Public Comment From Delaney Faas | EEOC_008865 - EEOC_008865 |
| 8177 | Public Comment From William Monroe | EEOC_008866 - EEOC_008866 |
| 8178 | Public Comment From Kathleen Doyle | EEOC_008867 - EEOC_008867 |
| 8179 | Public Comment From Elizabeth Drumheller | EEOC_008868 - EEOC_008868 |
| 8180 | Public Comment From Dianne Freibert | EEOC_008869 - EEOC_008869 |
| 8181 | Public Comment From Linda Edmondson | EEOC_008870 - EEOC_008870 |
| 8182 | Public Comment From Judy Waldrop | EEOC_008871 - EEOC_008871 |
| 8183 | Public Comment From Linda Trenn | EEOC_008872 - EEOC_008872 |
| 8184 | Public Comment From Doreen Ciancaglini | EEOC_008873 - EEOC_008873 |
| 8185 | Public Comment From Robert Nelson | EEOC_008874 - EEOC_008874 |
| 8186 | Public Comment From Blaise Ghering | EEOC_008875 - EEOC_008875 |
| 8187 | Public Comment From Francis Reardon | EEOC_008876 - EEOC_008876 |
| 8188 | Public Comment From TerryAnne Vita | EEOC_008877 - EEOC_008877 |

| 8189 | Public Comment From MaryJane Brown | EEOC_008878 - EEOC_008878 |
| 8190 | Public Comment From Amy Jaraczeski | EEOC_008879 - EEOC_008879 |
| 8191 | Public Comment From Michael Hurney | EEOC_008880 - EEOC_008880 |
| 8192 | Public Comment From Jim Pfister | EEOC_008881 - EEOC_008881 |
| 8193 | Public Comment From Karen Robertson | EEOC_008882 - EEOC_008882 |
| 8194 | Public Comment From Roger Tompkins | EEOC_008883 - EEOC_008883 |
| 8195 | Public Comment From Howard Menke | EEOC_008884 - EEOC_008884 |
| 8196 | Public Comment From Sarah Gordee | EEOC_008885 - EEOC_008885 |
| 8197 | Public Comment From Catherine Budsock | EEOC_008886 - EEOC_008886 |
| 8198 | Public Comment From Joanie Spiking | EEOC_008887 - EEOC_008887 |
| 8199 | Public Comment From Theresa Becnel | EEOC_008888 - EEOC_008888 |
| 8200 | Public Comment From Daniel Draper | EEOC_008889 - EEOC_008889 |
| 8201 | Public Comment From Mary. jo LeGare-Hoffman | EEOC_008890 - EEOC_008890 |
| 8202 | Public Comment From Ed Smith | EEOC_008891 - EEOC_008891 |
| 8203 | Public Comment From Anna Jugan | EEOC_008892 - EEOC_008892 |
| 8204 | Public Comment From AnneMarie Scrivener | EEOC_008893 - EEOC_008893 |
| 8205 | Public Comment From Mark Pace | EEOC_008894 - EEOC_008894 |
| 8206 | Public Comment From Matthew Ely | EEOC_008895 - EEOC_008895 |
| 8207 | Public Comment From Leo Titus Sr. | EEOC_008896 - EEOC_008896 |
| 8208 | Public Comment From Shannon Schmoyer | EEOC_008897 - EEOC_008897 |
| 8209 | Public Comment From Alois Kertz | EEOC_008898 - EEOC_008898 |

| 8210 | Public Comment From Gerald Allen | EEOC_008899 - EEOC_008899 |
|------|----------------------------------|---------------------------|
| 8211 | Public Comment From Diane Hoefling | EEOC_008900 - EEOC_008900 |
| 8212 | Public Comment From Jennifer Rusk | EEOC_008901 - EEOC_008901 |
| 8213 | Public Comment From Nancy Genzel | EEOC_008902 - EEOC_008902 |
| 8214 | Public Comment From Jim Volz | EEOC_008903 - EEOC_008903 |
| 8215 | Public Comment From Jilda Godbey | EEOC_008904 - EEOC_008904 |
| 8216 | Public Comment From Joan Lubischer | EEOC_008905 - EEOC_008905 |
| 8217 | Public Comment From Charles Weissert | EEOC_008906 - EEOC_008906 |
| 8218 | Public Comment From Ethelyn Laidlaw | EEOC_008907 - EEOC_008907 |
| 8219 | Public Comment From Geraldine Spudich | EEOC_008908 - EEOC_008908 |
| 8220 | Public Comment From Eleanor Mroz | EEOC_008909 - EEOC_008909 |
| 8221 | Public Comment From Barbara Yoder | EEOC_008910 - EEOC_008910 |
| 8222 | Public Comment From Victoria Briggs | EEOC_008911 - EEOC_008911 |
| 8223 | Public Comment From Andres Lucero | EEOC_008912 - EEOC_008912 |
| 8224 | Public Comment From Liz Day | EEOC_008913 - EEOC_008913 |
| 8225 | Public Comment From Philip Alcock | EEOC_008914 - EEOC_008914 |
| 8226 | Public Comment From MaryLouise Pivec | EEOC_008915 - EEOC_008915 |
| 8227 | Public Comment From Joyce Morris | EEOC_008916 - EEOC_008916 |
| 8228 | Public Comment From Jeffrey Hollow | EEOC_008917 - EEOC_008917 |
| 8229 | Public Comment From Anne Pottinger | EEOC_008918 - EEOC_008918 |
| 8230 | Public Comment From Kevin Troxler | EEOC_008919 - EEOC_008919 |

| 8231 | Public Comment From Nancy Johnson | EEOC_008920 - EEOC_008920 |
| 8232 | Public Comment From Charles Bell | EEOC_008921 - EEOC_008921 |
| 8233 | Public Comment From Daniel Majorowicz | EEOC_008922 - EEOC_008922 |
| 8234 | Public Comment From Fred Daily | EEOC_008923 - EEOC_008923 |
| 8235 | Public Comment From Scarlet Hoody | EEOC_008924 - EEOC_008924 |
| 8236 | Public Comment From Judith Styperk | EEOC_008925 - EEOC_008925 |
| 8237 | Public Comment From Ron Korson | EEOC_008926 - EEOC_008926 |
| 8238 | Public Comment From Ross Neely | EEOC_008927 - EEOC_008927 |
| 8239 | Public Comment From Mary Caputo | EEOC_008928 - EEOC_008928 |
| 8240 | Public Comment From Mark Cottingham | EEOC_008929 - EEOC_008929 |
| 8241 | Public Comment From Susan Belden | EEOC_008930 - EEOC_008930 |
| 8242 | Public Comment From Sondra Gorius | EEOC_008931 - EEOC_008931 |
| 8243 | Public Comment From Stephanie Smith | EEOC_008932 - EEOC_008933 |
| 8244 | Public Comment From Anne Marie Selinsky | EEOC_008934 - EEOC_008934 |
| 8245 | Public Comment From Michael Gude | EEOC_008935 - EEOC_008935 |
| 8246 | Public Comment From Nancy Neely | EEOC_008936 - EEOC_008936 |
| 8247 | Public Comment From Maxine Resweber | EEOC_008937 - EEOC_008937 |
| 8248 | Public Comment From Gloria Fabian | EEOC_008938 - EEOC_008938 |
| 8249 | Public Comment From Mary McLean | EEOC_008939 - EEOC_008939 |
| 8250 | Public Comment From Theresa Wicker | EEOC_008940 - EEOC_008940 |
| 8251 | Public Comment From Jan Sampson | EEOC_008941 - EEOC_008941 |

| 8252 | Public Comment From Belinda Wertenberger | EEOC_008942 - EEOC_008942 |
|------|------------------------------------------|----------------------------|
| 8253 | Public Comment From Patricia Menendez | EEOC_008943 - EEOC_008943 |
| 8254 | Public Comment From Evelyn Bean | EEOC_008944 - EEOC_008944 |
| 8255 | Public Comment From Terese Seroka | EEOC_008945 - EEOC_008945 |
| 8256 | Public Comment From Cody Capel | EEOC_008946 - EEOC_008946 |
| 8257 | Public Comment From Ernest Kluft | EEOC_008947 - EEOC_008947 |
| 8258 | Public Comment From Samantha Burke | EEOC_008948 - EEOC_008948 |
| 8259 | Public Comment From Mary Ann Holan | EEOC_008949 - EEOC_008949 |
| 8260 | Public Comment From Fred Lanahan | EEOC_008950 - EEOC_008950 |
| 8261 | Public Comment From Kerry Morton | EEOC_008951 - EEOC_008951 |
| 8262 | Public Comment From Thomas Fessler | EEOC_008952 - EEOC_008952 |
| 8263 | Public Comment From Linda Doran | EEOC_008953 - EEOC_008953 |
| 8264 | Public Comment From Juan Genao | EEOC_008954 - EEOC_008954 |
| 8265 | Public Comment From Barb Heilman | EEOC_008955 - EEOC_008955 |
| 8266 | Public Comment From Linda Applebee | EEOC_008956 - EEOC_008956 |
| 8267 | Public Comment From Mary Grasha Houpt | EEOC_008957 - EEOC_008957 |
| 8268 | Public Comment From Richard Neuenfeldt | EEOC_008958 - EEOC_008958 |
| 8269 | Public Comment From Mona Andre | EEOC_008959 - EEOC_008959 |
| 8270 | Public Comment From Sharon Christian | EEOC_008960 - EEOC_008960 |
| 8271 | Public Comment From Mel Bancker | EEOC_008961 - EEOC_008961 |
| 8272 | Public Comment From Kristen Cillessen | EEOC_008962 - EEOC_008962 |

| 8273 | Public Comment From MaryAnn Stoll | EEOC_008963 - EEOC_008963 |
| 8274 | Public Comment From Deborah Fulton | EEOC_008964 - EEOC_008964 |
| 8275 | Public Comment From Joan Andrea | EEOC_008965 - EEOC_008965 |
| 8276 | Public Comment From Thomas Reynolds | EEOC_008966 - EEOC_008966 |
| 8277 | Public Comment From Stephen O'Toole | EEOC_008967 - EEOC_008967 |
| 8278 | Public Comment From Mike Rooney | EEOC_008968 - EEOC_008968 |
| 8279 | Public Comment From Gary Kawczynski | EEOC_008969 - EEOC_008969 |
| 8280 | Public Comment From Martha Poole | EEOC_008970 - EEOC_008970 |
| 8281 | Public Comment From Clay LeBlanc | EEOC_008971 - EEOC_008971 |
| 8282 | Public Comment From Cheryl Winters | EEOC_008972 - EEOC_008972 |
| 8283 | Public Comment From Michael J. & Janice L. okray | EEOC_008973 - EEOC_008973 |
| 8284 | Public Comment From Steve Miller | EEOC_008974 - EEOC_008974 |
| 8285 | Public Comment From Jeffrey Vierra | EEOC_008975 - EEOC_008975 |
| 8286 | Public Comment From Carol Ann Dillon | EEOC_008976 - EEOC_008976 |
| 8287 | Public Comment From Gayle Thompson | EEOC_008977 - EEOC_008977 |
| 8288 | Public Comment From Dianne Deters | EEOC_008978 - EEOC_008978 |
| 8289 | Public Comment From Kristy Combs | EEOC_008979 - EEOC_008979 |
| 8290 | Public Comment From David Molzahn | EEOC_008980 - EEOC_008980 |
| 8291 | Public Comment From John Shea | EEOC_008981 - EEOC_008981 |
| 8292 | Public Comment From Elaine Thoendel | EEOC_008982 - EEOC_008982 |
| 8293 | Public Comment From Colleen McCarthy | EEOC_008983 - EEOC_008983 |

| 8294 | Public Comment From Christine Braski | EEOC_008984 - EEOC_008984 |
| 8295 | Public Comment From Leslie Dernulc | EEOC_008985 - EEOC_008985 |
| 8296 | Public Comment From Carl Krauthauser | EEOC_008986 - EEOC_008986 |
| 8297 | Public Comment From Laura Tritschler | EEOC_008987 - EEOC_008987 |
| 8298 | Public Comment From Joanne Magoc | EEOC_008988 - EEOC_008988 |
| 8299 | Public Comment From Deborah Lohman | EEOC_008989 - EEOC_008989 |
| 8300 | Public Comment From Joseph Morris | EEOC_008990 - EEOC_008990 |
| 8301 | Public Comment From Mary Reid | EEOC_008991 - EEOC_008991 |
| 8302 | Public Comment From Marilyn Ternes | EEOC_008992 - EEOC_008992 |
| 8303 | Public Comment From MaryLynn White | EEOC_008993 - EEOC_008993 |
| 8304 | Public Comment From Dolores Corden | EEOC_008994 - EEOC_008994 |
| 8305 | Public Comment From Joseph DeFeo | EEOC_008995 - EEOC_008995 |
| 8306 | Public Comment From Linda Strehle | EEOC_008996 - EEOC_008996 |
| 8307 | Public Comment From Barbara Gleason | EEOC_008997 - EEOC_008997 |
| 8308 | Public Comment From Tim Atzinger | EEOC_008998 - EEOC_008998 |
| 8309 | Public Comment From Trish Marcuzzo | EEOC_008999 - EEOC_008999 |
| 8310 | Public Comment From Tom Melcher | EEOC_009000 - EEOC_009000 |
| 8311 | Public Comment From Roxann Bannach | EEOC_009001 - EEOC_009001 |
| 8312 | Public Comment From Robert Taylor | EEOC_009002 - EEOC_009002 |
| 8313 | Public Comment From James McGann | EEOC_009003 - EEOC_009003 |
| 8314 | Public Comment From Judy Drackert | EEOC_009004 - EEOC_009004 |

| 8315 | Public Comment From Susan Vazoulas | EEOC_009005 - EEOC_009005 |
| 8316 | Public Comment From Charlene Kimmel | EEOC_009006 - EEOC_009006 |
| 8317 | Public Comment From Randal Kasel | EEOC_009007 - EEOC_009007 |
| 8318 | Public Comment From Chere Bork | EEOC_009008 - EEOC_009008 |
| 8319 | Public Comment From Rose Davis | EEOC_009009 - EEOC_009009 |
| 8320 | Public Comment From Marion Adams | EEOC_009010 - EEOC_009010 |
| 8321 | Public Comment From Christine Cheeseman | EEOC_009011 - EEOC_009011 |
| 8322 | Public Comment From Michele Schmidt | EEOC_009012 - EEOC_009012 |
| 8323 | Public Comment From Elizabeth Martinez | EEOC_009013 - EEOC_009013 |
| 8324 | Public Comment From Tom Pitstick | EEOC_009014 - EEOC_009014 |
| 8325 | Public Comment From Joseph Paddenburg | EEOC_009015 - EEOC_009015 |
| 8326 | Public Comment From Ralph Sterba | EEOC_009016 - EEOC_009016 |
| 8327 | Public Comment From John Davied | EEOC_009017 - EEOC_009017 |
| 8328 | Public Comment From Sally Lusignan | EEOC_009018 - EEOC_009018 |
| 8329 | Public Comment From Joseph Long | EEOC_009019 - EEOC_009019 |
| 8330 | Public Comment From Betty McClelland | EEOC_009020 - EEOC_009020 |
| 8331 | Public Comment From Richard Hahn | EEOC_009021 - EEOC_009021 |
| 8332 | Public Comment From Richrd A Pasewark Sr | EEOC_009022 - EEOC_009022 |
| 8333 | Public Comment From John Holodnak | EEOC_009023 - EEOC_009023 |
| 8334 | Public Comment From Martin Faulmino | EEOC_009024 - EEOC_009024 |
| 8335 | Public Comment From Jack Hopkins | EEOC_009025 - EEOC_009025 |

| 8336 | Public Comment From Frank Shelley | EEOC_009026 - EEOC_009026 |
| 8337 | Public Comment From Paul Burgess | EEOC_009027 - EEOC_009027 |
| 8338 | Public Comment From Rebecca McQuistan | EEOC_009028 - EEOC_009028 |
| 8339 | Public Comment From B. Paul Cotter,. Jr. | EEOC_009029 - EEOC_009029 |
| 8340 | Public Comment From Barbara Shropshire | EEOC_009030 - EEOC_009030 |
| 8341 | Public Comment From William Bloomfield | EEOC_009031 - EEOC_009031 |
| 8342 | Public Comment From Juliet Jones | EEOC_009032 - EEOC_009032 |
| 8343 | Public Comment From Mary WEIMER | EEOC_009033 - EEOC_009033 |
| 8344 | Public Comment From Warren Smith | EEOC_009034 - EEOC_009034 |
| 8345 | Public Comment From suzanne Sevier | EEOC_009035 - EEOC_009035 |
| 8346 | Public Comment From Denis Mayer | EEOC_009036 - EEOC_009036 |
| 8347 | Public Comment From Mary Walsh | EEOC_009037 - EEOC_009037 |
| 8348 | Public Comment From Mary Brighton | EEOC_009038 - EEOC_009038 |
| 8349 | Public Comment From Julia Gordon | EEOC_009039 - EEOC_009039 |
| 8350 | Public Comment From Shannon Mayeaux | EEOC_009040 - EEOC_009040 |
| 8351 | Public Comment From Craig Cummings | EEOC_009041 - EEOC_009041 |
| 8352 | Public Comment From Jeffrey Kilgariff | EEOC_009042 - EEOC_009042 |
| 8353 | Public Comment From Robin Anderson | EEOC_009043 - EEOC_009043 |
| 8354 | Public Comment From Daniel Lombardi | EEOC_009044 - EEOC_009044 |
| 8355 | Public Comment From John Dominguez | EEOC_009045 - EEOC_009045 |
| 8356 | Public Comment From James Rusnak | EEOC_009046 - EEOC_009046 |

| 8357 | Public Comment From Xochitl Bautista | EEOC_009047 - EEOC_009047 |
| 8358 | Public Comment From Jerry Strand | EEOC_009048 - EEOC_009048 |
| 8359 | Public Comment From Debbie Ward | EEOC_009049 - EEOC_009049 |
| 8360 | Public Comment From John Redden | EEOC_009050 - EEOC_009050 |
| 8361 | Public Comment From Andrea Olock | EEOC_009051 - EEOC_009051 |
| 8362 | Public Comment From Debby Murphy | EEOC_009052 - EEOC_009052 |
| 8363 | Public Comment From Eileen Rohr | EEOC_009053 - EEOC_009053 |
| 8364 | Public Comment From Joan Lemoine | EEOC_009054 - EEOC_009054 |
| 8365 | Public Comment From Stuart Serpanchy | EEOC_009055 - EEOC_009055 |
| 8366 | Public Comment From Alicia Ritter | EEOC_009056 - EEOC_009056 |
| 8367 | Public Comment From Wanda Hatman | EEOC_009057 - EEOC_009057 |
| 8368 | Public Comment From John Huny | EEOC_009058 - EEOC_009058 |
| 8369 | Public Comment From Duane Wolter | EEOC_009059 - EEOC_009059 |
| 8370 | Public Comment From Janine Falgoust | EEOC_009060 - EEOC_009060 |
| 8371 | Public Comment From Steve Schambach | EEOC_009061 - EEOC_009061 |
| 8372 | Public Comment From Patrice Ocken | EEOC_009062 - EEOC_009062 |
| 8373 | Public Comment From Hillary Hartman | EEOC_009063 - EEOC_009063 |
| 8374 | Public Comment From Roman Jerger | EEOC_009064 - EEOC_009064 |
| 8375 | Public Comment From Marietta Harvey | EEOC_009065 - EEOC_009065 |
| 8376 | Public Comment From Clare Desrosiers | EEOC_009066 - EEOC_009066 |
| 8377 | Public Comment From Jeannie Salyer | EEOC_009067 - EEOC_009067 |

| 8378 | Public Comment From Brittany Jauquet | EEOC_009068 - EEOC_009068 |
|------|--------------------------------------|---------------------------|
| 8379 | Public Comment From Kristin Young | EEOC_009069 - EEOC_009069 |
| 8380 | Public Comment From Ann Jacobson | EEOC_009070 - EEOC_009070 |
| 8381 | Public Comment From Suzanne Plesh | EEOC_009071 - EEOC_009071 |
| 8382 | Public Comment From Laura Roscoe | EEOC_009072 - EEOC_009072 |
| 8383 | Public Comment From Julie Kavulich | EEOC_009073 - EEOC_009073 |
| 8384 | Public Comment From Mark Luther | EEOC_009074 - EEOC_009074 |
| 8385 | Public Comment From Patricia Bartlett | EEOC_009075 - EEOC_009075 |
| 8386 | Public Comment From Teresa Hutchinson | EEOC_009076 - EEOC_009076 |
| 8387 | Public Comment From Denise Marynowski | EEOC_009077 - EEOC_009077 |
| 8388 | Public Comment From Jennifer Welch | EEOC_009078 - EEOC_009078 |
| 8389 | Public Comment From William Jackwicz | EEOC_009079 - EEOC_009079 |
| 8390 | Public Comment From Catherine Rossiter | EEOC_009080 - EEOC_009080 |
| 8391 | Public Comment From Joseph Long | EEOC_009081 - EEOC_009081 |
| 8392 | Public Comment From David Guse | EEOC_009082 - EEOC_009082 |
| 8393 | Public Comment From Deborah Dyer | EEOC_009083 - EEOC_009083 |
| 8394 | Public Comment From Norm Allard | EEOC_009084 - EEOC_009084 |
| 8395 | Public Comment From Joseph Medinger | EEOC_009085 - EEOC_009085 |
| 8396 | Public Comment From Lee Ferraro | EEOC_009086 - EEOC_009086 |
| 8397 | Public Comment From Shirley Schmidt | EEOC_009087 - EEOC_009087 |
| 8398 | Public Comment From Kirk McDonough | EEOC_009088 - EEOC_009088 |

| 8399 | Public Comment From Maurice Sabourin | EEOC_009089 - EEOC_009089 |
|------|--------------------------------------|---------------------------|
| 8400 | Public Comment From Jennifer Wachsman | EEOC_009090 - EEOC_009090 |
| 8401 | Public Comment From Brian Vogrinc | EEOC_009091 - EEOC_009091 |
| 8402 | Public Comment From Rose Schaeffer | EEOC_009092 - EEOC_009092 |
| 8403 | Public Comment From Kamie Redinbo | EEOC_009093 - EEOC_009093 |
| 8404 | Public Comment From John Rackers | EEOC_009094 - EEOC_009094 |
| 8405 | Public Comment From William Krueger | EEOC_009095 - EEOC_009095 |
| 8406 | Public Comment From Matthew Brown | EEOC_009096 - EEOC_009096 |
| 8407 | Public Comment From Margie Gass | EEOC_009097 - EEOC_009097 |
| 8408 | Public Comment From Joseph Collins | EEOC_009098 - EEOC_009098 |
| 8409 | Public Comment From John Cobis | EEOC_009099 - EEOC_009099 |
| 8410 | Public Comment From Deborah Dyer | EEOC_009100 - EEOC_009100 |
| 8411 | Public Comment From Stacie Commagere | EEOC_009101 - EEOC_009101 |
| 8412 | Public Comment From Janie Robbins | EEOC_009102 - EEOC_009102 |
| 8413 | Public Comment From Leah Dubret | EEOC_009103 - EEOC_009103 |
| 8414 | Public Comment From Mary Schaub | EEOC_009104 - EEOC_009104 |
| 8415 | Public Comment From Cathy M Strecker | EEOC_009105 - EEOC_009105 |
| 8416 | Public Comment From Colleen Legare | EEOC_009106 - EEOC_009106 |
| 8417 | Public Comment From Gabriel DeRego | EEOC_009107 - EEOC_009107 |
| 8418 | Public Comment From Ruth Taberna | EEOC_009108 - EEOC_009108 |
| 8419 | Public Comment From Scott Kurtzman | EEOC_009109 - EEOC_009109 |

| 8420 | Public Comment From Faye Pence | EEOC_009110 - EEOC_009110 |
| 8421 | Public Comment From William Harrigan | EEOC_009111 - EEOC_009111 |
| 8422 | Public Comment From Stephen Hoven | EEOC_009112 - EEOC_009112 |
| 8423 | Public Comment From Mark Szymanski | EEOC_009113 - EEOC_009113 |
| 8424 | Public Comment From Robert Anderson | EEOC_009114 - EEOC_009114 |
| 8425 | Public Comment From Brian Kerby | EEOC_009115 - EEOC_009115 |
| 8426 | Public Comment From Barry Schehr | EEOC_009116 - EEOC_009116 |
| 8427 | Public Comment From Stanton Culbertson | EEOC_009117 - EEOC_009117 |
| 8428 | Public Comment From Joseph Wehage | EEOC_009118 - EEOC_009118 |
| 8429 | Public Comment From James Tague | EEOC_009119 - EEOC_009119 |
| 8430 | Public Comment From Pierre Deslauriers | EEOC_009120 - EEOC_009120 |
| 8431 | Public Comment From Aric McCullough | EEOC_009121 - EEOC_009121 |
| 8432 | Public Comment From Ellen MacRae | EEOC_009122 - EEOC_009122 |
| 8433 | Public Comment From Michael Masterson | EEOC_009123 - EEOC_009123 |
| 8434 | Public Comment From Joan Haber | EEOC_009124 - EEOC_009124 |
| 8435 | Public Comment From Robert Bange | EEOC_009125 - EEOC_009125 |
| 8436 | Public Comment From Jim Poplin | EEOC_009126 - EEOC_009126 |
| 8437 | Public Comment From Robert Jancart | EEOC_009127 - EEOC_009127 |
| 8438 | Public Comment From Linda Trantina | EEOC_009128 - EEOC_009128 |
| 8439 | Public Comment From Linda Halloran | EEOC_009129 - EEOC_009129 |
| 8440 | Public Comment From Mary Sharp | EEOC_009130 - EEOC_009130 |

| 8441 | Public Comment From Laura Berends | EEOC_009131 - EEOC_009131 |
| 8442 | Public Comment From Kate Willits | EEOC_009132 - EEOC_009132 |
| 8443 | Public Comment From Linda Bertino | EEOC_009133 - EEOC_009133 |
| 8444 | Public Comment From David REVITSKY | EEOC_009134 - EEOC_009134 |
| 8445 | Public Comment From Joseph Piecyk | EEOC_009135 - EEOC_009135 |
| 8446 | Public Comment From Thomas Thibeault | EEOC_009136 - EEOC_009136 |
| 8447 | Public Comment From Katherine Mitnaul | EEOC_009137 - EEOC_009137 |
| 8448 | Public Comment From Daniel Janiga | EEOC_009138 - EEOC_009138 |
| 8449 | Public Comment From Margie Gass | EEOC_009139 - EEOC_009139 |
| 8450 | Public Comment From James Barkmeier | EEOC_009140 - EEOC_009140 |
| 8451 | Public Comment From Judy Amadee | EEOC_009141 - EEOC_009141 |
| 8452 | Public Comment From Natalie Kaibel | EEOC_009142 - EEOC_009142 |
| 8453 | Public Comment From Kim Rougeux | EEOC_009143 - EEOC_009143 |
| 8454 | Public Comment From Regina Hughes | EEOC_009144 - EEOC_009144 |
| 8455 | Public Comment From Kathleen Little | EEOC_009145 - EEOC_009145 |
| 8456 | Public Comment From Jeanette G Leger | EEOC_009146 - EEOC_009146 |
| 8457 | Public Comment From Bill O'Brien | EEOC_009147 - EEOC_009147 |
| 8458 | Public Comment From Shari Brock | EEOC_009148 - EEOC_009148 |
| 8459 | Public Comment From Joseph Piecyk | EEOC_009149 - EEOC_009149 |
| 8460 | Public Comment From Joe Lanzillotta | EEOC_009150 - EEOC_009150 |
| 8461 | Public Comment From Bill Z | EEOC_009151 - EEOC_009151 |

| 8462 | Public Comment From Juli Bafunno | EEOC_009152 - EEOC_009152 |
|------|----------------------------------|---------------------------|
| 8463 | Public Comment From Joseph Turner | EEOC_009153 - EEOC_009153 |
| 8464 | Public Comment From Vivian Brueckmann | EEOC_009154 - EEOC_009154 |
| 8465 | Public Comment From Lisa Inguanti | EEOC_009155 - EEOC_009155 |
| 8466 | Public Comment From Jackie Aspen | EEOC_009156 - EEOC_009156 |
| 8467 | Public Comment From Paulette Valdez | EEOC_009157 - EEOC_009157 |
| 8468 | Public Comment From Anita Thomas | EEOC_009158 - EEOC_009158 |
| 8469 | Public Comment From Kevin Bist | EEOC_009159 - EEOC_009159 |
| 8470 | Public Comment From Kim Wolken | EEOC_009160 - EEOC_009160 |
| 8471 | Public Comment From Rebecca Pitts | EEOC_009161 - EEOC_009161 |
| 8472 | Public Comment From Lori Crock | EEOC_009162 - EEOC_009162 |
| 8473 | Public Comment From Norma Napoli | EEOC_009163 - EEOC_009163 |
| 8474 | Public Comment From Beverly Bernhardt | EEOC_009164 - EEOC_009164 |
| 8475 | Public Comment From Diane Jackson | EEOC_009165 - EEOC_009165 |
| 8476 | Public Comment From Christopher Klassen | EEOC_009166 - EEOC_009166 |
| 8477 | Public Comment From Tina Smith | EEOC_009167 - EEOC_009167 |
| 8478 | Public Comment From Jolene Mainzer | EEOC_009168 - EEOC_009168 |
| 8479 | Public Comment From Dianna Decker | EEOC_009169 - EEOC_009169 |
| 8480 | Public Comment From Mark Venesky | EEOC_009170 - EEOC_009170 |
| 8481 | Public Comment From Debra Johnson | EEOC_009171 - EEOC_009171 |
| 8482 | Public Comment From Kyle Hilgefort | EEOC_009172 - EEOC_009172 |

| 8483 | Public Comment From Lori Marsh | EEOC_009173 - EEOC_009173 |
|------|-------------------------------|---------------------------|
| 8484 | Public Comment From Frank MARLOW | EEOC_009174 - EEOC_009174 |
| 8485 | Public Comment From Beth Murray | EEOC_009175 - EEOC_009175 |
| 8486 | Public Comment From Sandra Rich | EEOC_009176 - EEOC_009176 |
| 8487 | Public Comment From M Pauline Carter | EEOC_009177 - EEOC_009177 |
| 8488 | Public Comment From Michael Collins | EEOC_009178 - EEOC_009178 |
| 8489 | Public Comment From Aaron Franta | EEOC_009179 - EEOC_009179 |
| 8490 | Public Comment From Laurie Durant | EEOC_009180 - EEOC_009180 |
| 8491 | Public Comment From Larry Houska | EEOC_009181 - EEOC_009181 |
| 8492 | Public Comment From William Sandilos | EEOC_009182 - EEOC_009182 |
| 8493 | Public Comment From Gerard Hamrock | EEOC_009183 - EEOC_009183 |
| 8494 | Public Comment From Leslie Polokonis | EEOC_009184 - EEOC_009184 |
| 8495 | Public Comment From Teresa Gregory | EEOC_009185 - EEOC_009185 |
| 8496 | Public Comment From Mary Beth Shagena | EEOC_009186 - EEOC_009186 |
| 8497 | Public Comment From Mark Switaj | EEOC_009187 - EEOC_009187 |
| 8498 | Public Comment From M Hart | EEOC_009188 - EEOC_009188 |
| 8499 | Public Comment From Kathy Serrago | EEOC_009189 - EEOC_009189 |
| 8500 | Public Comment From Megan Brady | EEOC_009190 - EEOC_009190 |
| 8501 | Public Comment From Steve Koepke | EEOC_009191 - EEOC_009191 |
| 8502 | Public Comment From Tanya Gormley | EEOC_009192 - EEOC_009192 |
| 8503 | Public Comment From Karen Grehm | EEOC_009193 - EEOC_009193 |

| 8504 | Public Comment From Jeannine K Fortier | EEOC_009194 - EEOC_009194 |
|------|----------------------------------------|---------------------------|
| 8505 | Public Comment From Christine Ballow | EEOC_009195 - EEOC_009195 |
| 8506 | Public Comment From Gregory Lynch | EEOC_009196 - EEOC_009196 |
| 8507 | Public Comment From Maureen Melia | EEOC_009197 - EEOC_009197 |
| 8508 | Public Comment From Christina Ford | EEOC_009198 - EEOC_009198 |
| 8509 | Public Comment From Paul Binotto | EEOC_009199 - EEOC_009199 |
| 8510 | Public Comment From Gregory Lee | EEOC_009200 - EEOC_009200 |
| 8511 | Public Comment From Mary Long | EEOC_009201 - EEOC_009201 |
| 8512 | Public Comment From Nathaniel Guyear | EEOC_009202 - EEOC_009202 |
| 8513 | Public Comment From sharon Powell | EEOC_009203 - EEOC_009203 |
| 8514 | Public Comment From Michele Baker | EEOC_009204 - EEOC_009204 |
| 8515 | Public Comment From Jason Elsmore | EEOC_009205 - EEOC_009205 |
| 8516 | Public Comment From Amy Hartmann | EEOC_009206 - EEOC_009206 |
| 8517 | Public Comment From Debbie Bagg | EEOC_009207 - EEOC_009207 |
| 8518 | Public Comment From Lisa Fagan | EEOC_009208 - EEOC_009208 |
| 8519 | Public Comment From Christina Sheets | EEOC_009209 - EEOC_009209 |
| 8520 | Public Comment From Jerry Potts | EEOC_009210 - EEOC_009210 |
| 8521 | Public Comment From Nancy Womack | EEOC_009211 - EEOC_009211 |
| 8522 | Public Comment From Nancy Rosas | EEOC_009212 - EEOC_009212 |
| 8523 | Public Comment From Marcie Peach | EEOC_009213 - EEOC_009213 |
| 8524 | Public Comment From Claire Snodgrass | EEOC_009214 - EEOC_009214 |

| 8525 | Public Comment From Kevin Gallagher | EEOC_009215 - EEOC_009215 |
| 8526 | Public Comment From Norman Eckert | EEOC_009216 - EEOC_009216 |
| 8527 | Public Comment From Margaret Soto | EEOC_009217 - EEOC_009217 |
| 8528 | Public Comment From Kathy Holt | EEOC_009218 - EEOC_009218 |
| 8529 | Public Comment From Leann Christopherson | EEOC_009219 - EEOC_009219 |
| 8530 | Public Comment From Patricia Dukes | EEOC_009220 - EEOC_009220 |
| 8531 | Public Comment From Oscar Anzaldo | EEOC_009221 - EEOC_009221 |
| 8532 | Public Comment From Margaret Drowns | EEOC_009222 - EEOC_009222 |
| 8533 | Public Comment From Luis Luna | EEOC_009223 - EEOC_009223 |
| 8534 | Public Comment From Bernard Zacharias | EEOC_009224 - EEOC_009224 |
| 8535 | Public Comment From Jackie Vigil | EEOC_009225 - EEOC_009225 |
| 8536 | Public Comment From Julie Walters | EEOC_009226 - EEOC_009226 |
| 8537 | Public Comment From Alan Becker | EEOC_009227 - EEOC_009227 |
| 8538 | Public Comment From Julie Crawford | EEOC_009228 - EEOC_009228 |
| 8539 | Public Comment From Brett Walford | EEOC_009229 - EEOC_009229 |
| 8540 | Public Comment From Cecilia Ruder | EEOC_009230 - EEOC_009230 |
| 8541 | Public Comment From Anita Di Pietro | EEOC_009231 - EEOC_009231 |
| 8542 | Public Comment From David Opalewski | EEOC_009232 - EEOC_009232 |
| 8543 | Public Comment From Trudy Hudson | EEOC_009233 - EEOC_009233 |
| 8544 | Public Comment From M Felicia Coffey | EEOC_009234 - EEOC_009234 |
| 8545 | Public Comment From M. Katherine McLoughlin | EEOC_009235 - EEOC_009235 |

| 8546 | Public Comment From Teresa Knight | EEOC_009236 - EEOC_009236 |
|---|---|---|
| 8547 | Public Comment From Timothy Strahm | EEOC_009237 - EEOC_009237 |
| 8548 | Public Comment From Dan Becker | EEOC_009238 - EEOC_009238 |
| 8549 | Public Comment From Kathy Dobrowolski | EEOC_009239 - EEOC_009239 |
| 8550 | Public Comment From Caroline Hernandez | EEOC_009240 - EEOC_009240 |
| 8551 | Public Comment From Elizabeth Clemens-Tarczon | EEOC_009241 - EEOC_009241 |
| 8552 | Public Comment From Karen Whooley | EEOC_009242 - EEOC_009242 |
| 8553 | Public Comment From Andreas Blass | EEOC_009243 - EEOC_009243 |
| 8554 | Public Comment From Elizabeth Ernst | EEOC_009244 - EEOC_009244 |
| 8555 | Public Comment From Amy Iverson | EEOC_009245 - EEOC_009245 |
| 8556 | Public Comment From George Armbruster | EEOC_009246 - EEOC_009246 |
| 8557 | Public Comment From Santiago Perez | EEOC_009247 - EEOC_009247 |
| 8558 | Public Comment From Sue OBrien | EEOC_009248 - EEOC_009248 |
| 8559 | Public Comment From Kimberly Finnegan | EEOC_009249 - EEOC_009249 |
| 8560 | Public Comment From Kim Giles | EEOC_009250 - EEOC_009250 |
| 8561 | Public Comment From Timothy Strahm | EEOC_009251 - EEOC_009251 |
| 8562 | Public Comment From Richard Clous | EEOC_009252 - EEOC_009252 |
| 8563 | Public Comment From Amy Pautsch | EEOC_009253 - EEOC_009253 |
| 8564 | Public Comment From Karen Konicki | EEOC_009254 - EEOC_009254 |
| 8565 | Public Comment From Howard Postel | EEOC_009255 - EEOC_009255 |
| 8566 | Public Comment From Steve Kovatch | EEOC_009256 - EEOC_009256 |

| 8567 | Public Comment From Cynthia Rueda | EEOC_009257 - EEOC_009257 |
|------|-----------------------------------|---------------------------|
| 8568 | Public Comment From Carolyn Cooper | EEOC_009258 - EEOC_009258 |
| 8569 | Public Comment From Louise Bergeron | EEOC_009259 - EEOC_009259 |
| 8570 | Public Comment From John Scullion | EEOC_009260 - EEOC_009260 |
| 8571 | Public Comment From Elizabeth Smith | EEOC_009261 - EEOC_009261 |
| 8572 | Public Comment From Walter Gallagher | EEOC_009262 - EEOC_009262 |
| 8573 | Public Comment From Cindy Regier | EEOC_009263 - EEOC_009263 |
| 8574 | Public Comment From Gerard Smith | EEOC_009264 - EEOC_009264 |
| 8575 | Public Comment From Aimee Devereux | EEOC_009265 - EEOC_009265 |
| 8576 | Public Comment From Joanna Graham | EEOC_009266 - EEOC_009266 |
| 8577 | Public Comment From Marianne Neidermann | EEOC_009267 - EEOC_009267 |
| 8578 | Public Comment From Ann AHEARN | EEOC_009268 - EEOC_009268 |
| 8579 | Public Comment From Jane Huff | EEOC_009269 - EEOC_009269 |
| 8580 | Public Comment From Jeffrey Underwood | EEOC_009270 - EEOC_009270 |
| 8581 | Public Comment From Kelly Joiner | EEOC_009271 - EEOC_009271 |
| 8582 | Public Comment From Ray Cursi | EEOC_009272 - EEOC_009272 |
| 8583 | Public Comment From Jeanne Schuler | EEOC_009273 - EEOC_009273 |
| 8584 | Public Comment From James Hunter | EEOC_009274 - EEOC_009274 |
| 8585 | Public Comment From Dale Hayden | EEOC_009275 - EEOC_009275 |
| 8586 | Public Comment From Gina Fensterer | EEOC_009276 - EEOC_009276 |
| 8587 | Public Comment From Amanda Stafford | EEOC_009277 - EEOC_009277 |

| 8588 | Public Comment From David Gray | EEOC_009278 - EEOC_009278 |
| 8589 | Public Comment From Mary Baudro | EEOC_009279 - EEOC_009279 |
| 8590 | Public Comment From Tan Nguyen | EEOC_009280 - EEOC_009280 |
| 8591 | Public Comment From Cynthia Miller | EEOC_009281 - EEOC_009281 |
| 8592 | Public Comment From Jacqueline Glastetter | EEOC_009282 - EEOC_009282 |
| 8593 | Public Comment From Thomas Yaeger | EEOC_009283 - EEOC_009283 |
| 8594 | Public Comment From Donna Abrams | EEOC_009284 - EEOC_009284 |
| 8595 | Public Comment From Terra Murphy | EEOC_009285 - EEOC_009285 |
| 8596 | Public Comment From Nancy Degnan | EEOC_009286 - EEOC_009286 |
| 8597 | Public Comment From David Freimuth | EEOC_009287 - EEOC_009287 |
| 8598 | Public Comment From Christina Simonetti | EEOC_009288 - EEOC_009288 |
| 8599 | Public Comment From John Becker | EEOC_009289 - EEOC_009289 |
| 8600 | Public Comment From Cynthia Wiley | EEOC_009290 - EEOC_009290 |
| 8601 | Public Comment From Maryanne Kuchler | EEOC_009291 - EEOC_009291 |
| 8602 | Public Comment From Nancy Deibig | EEOC_009292 - EEOC_009292 |
| 8603 | Public Comment From Mary Goolsby | EEOC_009293 - EEOC_009293 |
| 8604 | Public Comment From Patricia Cina | EEOC_009294 - EEOC_009294 |
| 8605 | Public Comment From David Hamlin | EEOC_009295 - EEOC_009295 |
| 8606 | Public Comment From Carol Pictor | EEOC_009296 - EEOC_009296 |
| 8607 | Public Comment From Rob Van Norden | EEOC_009297 - EEOC_009297 |
| 8608 | Public Comment From Karen A Trzcinski | EEOC_009298 - EEOC_009298 |

| 8609 | Public Comment From Carmen Guerette | EEOC_009299 - EEOC_009299 |
|------|-------------------------------------|---------------------------|
| 8610 | Public Comment From Anne Ritzman | EEOC_009300 - EEOC_009300 |
| 8611 | Public Comment From Brian Fors | EEOC_009301 - EEOC_009301 |
| 8612 | Public Comment From Karen Tice | EEOC_009302 - EEOC_009302 |
| 8613 | Public Comment From Ela Joachim | EEOC_009303 - EEOC_009303 |
| 8614 | Public Comment From Sam Rizzitelli | EEOC_009304 - EEOC_009304 |
| 8615 | Public Comment From Barbara Boehm | EEOC_009305 - EEOC_009305 |
| 8616 | Public Comment From Melanie TrHan | EEOC_009306 - EEOC_009306 |
| 8617 | Public Comment From Raul Rangel | EEOC_009307 - EEOC_009307 |
| 8618 | Public Comment From Margaret Wilhelm | EEOC_009308 - EEOC_009308 |
| 8619 | Public Comment From Ann Caste | EEOC_009309 - EEOC_009309 |
| 8620 | Public Comment From Jean Porto | EEOC_009310 - EEOC_009310 |
| 8621 | Public Comment From Robert Bowman | EEOC_009311 - EEOC_009311 |
| 8622 | Public Comment From Brian Fors | EEOC_009312 - EEOC_009312 |
| 8623 | Public Comment From Suzan Kelleher | EEOC_009313 - EEOC_009313 |
| 8624 | Public Comment From Mary Lynn Drexler | EEOC_009314 - EEOC_009314 |
| 8625 | Public Comment From Andrew Olson | EEOC_009315 - EEOC_009315 |
| 8626 | Public Comment From Mark Loos | EEOC_009316 - EEOC_009316 |
| 8627 | Public Comment From Robert Burkholder | EEOC_009317 - EEOC_009317 |
| 8628 | Public Comment From Howard Harbes | EEOC_009318 - EEOC_009318 |
| 8629 | Public Comment From Marcia Cece | EEOC_009319 - EEOC_009319 |

| 8630 | Public Comment From Sarah West | EEOC_009320 - EEOC_009320 |
|------|-------------------------------|---------------------------|
| 8631 | Public Comment From Ann Ledet | EEOC_009321 - EEOC_009321 |
| 8632 | Public Comment From Mary Beth Thomas | EEOC_009322 - EEOC_009322 |
| 8633 | Public Comment From Eileen Rogers | EEOC_009323 - EEOC_009323 |
| 8634 | Public Comment From William Thomas | EEOC_009324 - EEOC_009324 |
| 8635 | Public Comment From Katherine Asmus | EEOC_009325 - EEOC_009325 |
| 8636 | Public Comment From Jackie CALABRESE | EEOC_009326 - EEOC_009326 |
| 8637 | Public Comment From MaryKay Rogers | EEOC_009327 - EEOC_009327 |
| 8638 | Public Comment From Michelle Kessler | EEOC_009328 - EEOC_009328 |
| 8639 | Public Comment From Margie Gass | EEOC_009329 - EEOC_009329 |
| 8640 | Public Comment From Kathleen Falls | EEOC_009330 - EEOC_009330 |
| 8641 | Public Comment From Quinton Wolf | EEOC_009331 - EEOC_009331 |
| 8642 | Public Comment From Kasie Nitzel | EEOC_009332 - EEOC_009332 |
| 8643 | Public Comment From Theresa Amos | EEOC_009333 - EEOC_009333 |
| 8644 | Public Comment From Andrea Amadio | EEOC_009334 - EEOC_009334 |
| 8645 | Public Comment From Louise Brown | EEOC_009335 - EEOC_009335 |
| 8646 | Public Comment From Stacy Mezera | EEOC_009336 - EEOC_009336 |
| 8647 | Public Comment From Harry Wahl | EEOC_009337 - EEOC_009337 |
| 8648 | Public Comment From Greg Vandehey | EEOC_009338 - EEOC_009338 |
| 8649 | Public Comment From Elaine Gagne | EEOC_009339 - EEOC_009339 |
| 8650 | Public Comment From David Jones | EEOC_009340 - EEOC_009340 |

| 8651 | Public Comment From Joann Fennelly | EEOC_009341 - EEOC_009341 |
| 8652 | Public Comment From Sharon Nolan | EEOC_009342 - EEOC_009342 |
| 8653 | Public Comment From Deborah Besenfelder | EEOC_009343 - EEOC_009343 |
| 8654 | Public Comment From Tim Rundle | EEOC_009344 - EEOC_009344 |
| 8655 | Public Comment From John Kehler | EEOC_009345 - EEOC_009345 |
| 8656 | Public Comment From Mike Luckett | EEOC_009346 - EEOC_009346 |
| 8657 | Public Comment From Ryan Peters | EEOC_009347 - EEOC_009347 |
| 8658 | Public Comment From Susan Pautzke | EEOC_009348 - EEOC_009348 |
| 8659 | Public Comment From Fred Speier | EEOC_009349 - EEOC_009349 |
| 8660 | Public Comment From Barbara Jackowski | EEOC_009350 - EEOC_009350 |
| 8661 | Public Comment From Susan Pawlak | EEOC_009351 - EEOC_009351 |
| 8662 | Public Comment From Elisa Fernholz | EEOC_009352 - EEOC_009352 |
| 8663 | Public Comment From Robert Smith | EEOC_009353 - EEOC_009353 |
| 8664 | Public Comment From Barbara Nicolosi | EEOC_009354 - EEOC_009354 |
| 8665 | Public Comment From Lisa Whitaker | EEOC_009355 - EEOC_009355 |
| 8666 | Public Comment From Andrew Gill | EEOC_009356 - EEOC_009356 |
| 8667 | Public Comment From Richard Oldham | EEOC_009357 - EEOC_009357 |
| 8668 | Public Comment From Bruce Tompkins | EEOC_009358 - EEOC_009358 |
| 8669 | Public Comment From James Jacksha | EEOC_009359 - EEOC_009359 |
| 8670 | Public Comment From June Meade | EEOC_009360 - EEOC_009360 |
| 8671 | Public Comment From Jean Mair | EEOC_009361 - EEOC_009361 |

| 8672 | Public Comment From Jack F | EEOC_009362 - EEOC_009362 |
|------|----------------------------|---------------------------|
| 8673 | Public Comment From Mary Pat Van Epps | EEOC_009363 - EEOC_009363 |
| 8674 | Public Comment From Stanley Kawaguchi | EEOC_009364 - EEOC_009364 |
| 8675 | Public Comment From Vincent Colianni | EEOC_009365 - EEOC_009365 |
| 8676 | Public Comment From Wayne Graff | EEOC_009366 - EEOC_009366 |
| 8677 | Public Comment From Paul Engelhart | EEOC_009367 - EEOC_009367 |
| 8678 | Public Comment From Jordan Beachnau | EEOC_009368 - EEOC_009368 |
| 8679 | Public Comment From Kevin Hagar | EEOC_009369 - EEOC_009369 |
| 8680 | Public Comment From William MacKrell | EEOC_009370 - EEOC_009370 |
| 8681 | Public Comment From Joan Ianni | EEOC_009371 - EEOC_009371 |
| 8682 | Public Comment From Mary Fuchs | EEOC_009372 - EEOC_009372 |
| 8683 | Public Comment From Kevin Jones | EEOC_009373 - EEOC_009373 |
| 8684 | Public Comment From M A Beard | EEOC_009374 - EEOC_009374 |
| 8685 | Public Comment From Dorothy Christenson | EEOC_009375 - EEOC_009375 |
| 8686 | Public Comment From Laura Wierzbicki | EEOC_009376 - EEOC_009376 |
| 8687 | Public Comment From Robert Condreay | EEOC_009377 - EEOC_009377 |
| 8688 | Public Comment From Diane Sauter | EEOC_009378 - EEOC_009378 |
| 8689 | Public Comment From Debbie Hagan | EEOC_009379 - EEOC_009379 |
| 8690 | Public Comment From Joseph Pryor | EEOC_009380 - EEOC_009380 |
| 8691 | Public Comment From Peggy Campbell | EEOC_009381 - EEOC_009381 |
| 8692 | Public Comment From JoAnn Witte | EEOC_009382 - EEOC_009382 |

| 8693 | Public Comment From Maria Yank | EEOC_009383 - EEOC_009383 |
|------|-------------------------------|---------------------------|
| 8694 | Public Comment From Dianne LaVoy | EEOC_009384 - EEOC_009384 |
| 8695 | Public Comment From Terry Beckham | EEOC_009385 - EEOC_009385 |
| 8696 | Public Comment From Bev Besch | EEOC_009386 - EEOC_009386 |
| 8697 | Public Comment From Keelan Scharbach | EEOC_009387 - EEOC_009387 |
| 8698 | Public Comment From Jeffrey Kitts | EEOC_009388 - EEOC_009388 |
| 8699 | Public Comment From Jackie Swires | EEOC_009389 - EEOC_009389 |
| 8700 | Public Comment From Nancy Opet | EEOC_009390 - EEOC_009390 |
| 8701 | Public Comment From James Minninger | EEOC_009391 - EEOC_009391 |
| 8702 | Public Comment From Judith Kleidon | EEOC_009392 - EEOC_009392 |
| 8703 | Public Comment From Cynthia Giacona | EEOC_009393 - EEOC_009393 |
| 8704 | Public Comment From Rebecca White | EEOC_009394 - EEOC_009395 |
| 8705 | Public Comment From Angie Neill | EEOC_009396 - EEOC_009396 |
| 8706 | Public Comment From Warren Gordon | EEOC_009397 - EEOC_009397 |
| 8707 | Public Comment From Gary Harmon | EEOC_009398 - EEOC_009398 |
| 8708 | Public Comment From Eileen Ellis | EEOC_009399 - EEOC_009399 |
| 8709 | Public Comment From Mark Ryan | EEOC_009400 - EEOC_009400 |
| 8710 | Public Comment From Kristan Hawkins | EEOC_009401 - EEOC_009401 |
| 8711 | Public Comment From Robert Kinsella | EEOC_009402 - EEOC_009402 |
| 8712 | Public Comment From Martha Theisen | EEOC_009403 - EEOC_009403 |
| 8713 | Public Comment From Diane Kimm | EEOC_009404 - EEOC_009404 |

| 8714 | Public Comment From LaDonn Ahlers | EEOC_009405 - EEOC_009405 |
|------|-----------------------------------|---------------------------|
| 8715 | Public Comment From Susan Pierce | EEOC_009406 - EEOC_009406 |
| 8716 | Public Comment From Helen Volk | EEOC_009407 - EEOC_009407 |
| 8717 | Public Comment From Joyce McAleer | EEOC_009408 - EEOC_009408 |
| 8718 | Public Comment From Steve Bush | EEOC_009409 - EEOC_009409 |
| 8719 | Public Comment From Alice-Marie Dill | EEOC_009410 - EEOC_009410 |
| 8720 | Public Comment From Mary Ellen Reese | EEOC_009411 - EEOC_009411 |
| 8721 | Public Comment From Jeanette Ghioto | EEOC_009412 - EEOC_009412 |
| 8722 | Public Comment From Janet McCoy | EEOC_009413 - EEOC_009413 |
| 8723 | Public Comment From David Furbish | EEOC_009414 - EEOC_009414 |
| 8724 | Public Comment From Mary Payne | EEOC_009415 - EEOC_009415 |
| 8725 | Public Comment From Nicole Hernandez | EEOC_009416 - EEOC_009416 |
| 8726 | Public Comment From Sharon Reinhard | EEOC_009417 - EEOC_009417 |
| 8727 | Public Comment From Carl Reed | EEOC_009418 - EEOC_009418 |
| 8728 | Public Comment From John Panzanella | EEOC_009419 - EEOC_009419 |
| 8729 | Public Comment From Anne Williams | EEOC_009420 - EEOC_009420 |
| 8730 | Public Comment From Mary Pieczynski | EEOC_009421 - EEOC_009421 |
| 8731 | Public Comment From Judith Kleidon | EEOC_009422 - EEOC_009422 |
| 8732 | Public Comment From Karen Purdin | EEOC_009423 - EEOC_009423 |
| 8733 | Public Comment From Lewis James | EEOC_009424 - EEOC_009424 |
| 8734 | Public Comment From Melanie Crump | EEOC_009425 - EEOC_009425 |

| 8735 | Public Comment From William Tucker | EEOC_009426 - EEOC_009426 |
|------|-------------------------------------|---------------------------|
| 8736 | Public Comment From Elizabeth Berger | EEOC_009427 - EEOC_009427 |
| 8737 | Public Comment From Barbara Hamm | EEOC_009428 - EEOC_009428 |
| 8738 | Public Comment From Mary Glantz | EEOC_009429 - EEOC_009429 |
| 8739 | Public Comment From Charles Labonte | EEOC_009430 - EEOC_009430 |
| 8740 | Public Comment From Susan Pollauf | EEOC_009431 - EEOC_009431 |
| 8741 | Public Comment From Elaine Trahan | EEOC_009432 - EEOC_009432 |
| 8742 | Public Comment From Beatrice Cassidy | EEOC_009433 - EEOC_009433 |
| 8743 | Public Comment From Candida kokosinski | EEOC_009434 - EEOC_009434 |
| 8744 | Public Comment From Judy Reed | EEOC_009435 - EEOC_009435 |
| 8745 | Public Comment From Judy Krug | EEOC_009436 - EEOC_009436 |
| 8746 | Public Comment From Barbara Bellinghiere | EEOC_009437 - EEOC_009437 |
| 8747 | Public Comment From Jeannine DeRosby | EEOC_009438 - EEOC_009438 |
| 8748 | Public Comment From Christine Heuring | EEOC_009439 - EEOC_009439 |
| 8749 | Public Comment From Gregory DeMarco | EEOC_009440 - EEOC_009440 |
| 8750 | Public Comment From Kevin Fahrendorf | EEOC_009441 - EEOC_009441 |
| 8751 | Public Comment From Kenneth Janowiak | EEOC_009442 - EEOC_009442 |
| 8752 | Public Comment From Kim Hardin | EEOC_009443 - EEOC_009443 |
| 8753 | Public Comment From Patrick Riley | EEOC_009444 - EEOC_009444 |
| 8754 | Public Comment From Ronald Burke | EEOC_009445 - EEOC_009445 |
| 8755 | Public Comment From Ron Schriefer | EEOC_009446 - EEOC_009446 |

| 8756 | Public Comment From Matthew Edghill | EEOC_009447 - EEOC_009447 |
|---|---|---|
| 8757 | Public Comment From William Clark | EEOC_009448 - EEOC_009448 |
| 8758 | Public Comment From Ted Smith | EEOC_009449 - EEOC_009449 |
| 8759 | Public Comment From Karen Wills | EEOC_009450 - EEOC_009450 |
| 8760 | Public Comment From Shannon Hicks | EEOC_009451 - EEOC_009451 |
| 8761 | Public Comment From Pat Starcevich | EEOC_009452 - EEOC_009452 |
| 8762 | Public Comment From Joanne Robillard | EEOC_009453 - EEOC_009453 |
| 8763 | Public Comment From Irene Gehring | EEOC_009454 - EEOC_009454 |
| 8764 | Public Comment From Kathleen Hart | EEOC_009455 - EEOC_009455 |
| 8765 | Public Comment From David Warren | EEOC_009456 - EEOC_009456 |
| 8766 | Public Comment From Janet and Joe Mccarthy | EEOC_009457 - EEOC_009457 |
| 8767 | Public Comment From Patsy Libby | EEOC_009458 - EEOC_009458 |
| 8768 | Public Comment From Lloyd Becker | EEOC_009459 - EEOC_009459 |
| 8769 | Public Comment From Gina Wright | EEOC_009460 - EEOC_009460 |
| 8770 | Public Comment From Patricia Stidham | EEOC_009461 - EEOC_009461 |
| 8771 | Public Comment From Christine Naumann | EEOC_009462 - EEOC_009462 |
| 8772 | Public Comment From Michael Brown | EEOC_009463 - EEOC_009463 |
| 8773 | Public Comment From Peter Tapsak | EEOC_009464 - EEOC_009464 |
| 8774 | Public Comment From Ellen Chase | EEOC_009465 - EEOC_009465 |
| 8775 | Public Comment From Carol Zeitler | EEOC_009466 - EEOC_009466 |
| 8776 | Public Comment From Mickie Craig | EEOC_009467 - EEOC_009467 |

| 8777 | Public Comment From Richard Kobussen | EEOC_009468 - EEOC_009468 |
|------|--------------------------------------|---------------------------|
| 8778 | Public Comment From Felice Bullard | EEOC_009469 - EEOC_009469 |
| 8779 | Public Comment From Carol Huett | EEOC_009470 - EEOC_009470 |
| 8780 | Public Comment From Marian Dunlevy | EEOC_009471 - EEOC_009471 |
| 8781 | Public Comment From Cheryl Estes | EEOC_009472 - EEOC_009472 |
| 8782 | Public Comment From Kathleen Daley | EEOC_009473 - EEOC_009473 |
| 8783 | Public Comment From Mary Thompson | EEOC_009474 - EEOC_009474 |
| 8784 | Public Comment From David Villecco | EEOC_009475 - EEOC_009475 |
| 8785 | Public Comment From Laurenthia Mesh | EEOC_009476 - EEOC_009476 |
| 8786 | Public Comment From Elizabeth Strick | EEOC_009477 - EEOC_009477 |
| 8787 | Public Comment From Chad Sweeney | EEOC_009478 - EEOC_009478 |
| 8788 | Public Comment From Lois Kehres | EEOC_009479 - EEOC_009479 |
| 8789 | Public Comment From Wayne Rheaume | EEOC_009480 - EEOC_009480 |
| 8790 | Public Comment From Irene Crea | EEOC_009481 - EEOC_009481 |
| 8791 | Public Comment From John Wilcox | EEOC_009482 - EEOC_009482 |
| 8792 | Public Comment From Ed Etzkorn | EEOC_009483 - EEOC_009483 |
| 8793 | Public Comment From M.Wayne Falcone | EEOC_009484 - EEOC_009484 |
| 8794 | Public Comment From Von Bultemeyer | EEOC_009485 - EEOC_009485 |
| 8795 | Public Comment From Lou Alfano | EEOC_009486 - EEOC_009486 |
| 8796 | Public Comment From Marcelee Whitley | EEOC_009487 - EEOC_009487 |
| 8797 | Public Comment From Diane Harris | EEOC_009488 - EEOC_009488 |

| 8798 | Public Comment From Sara Fiedler | EEOC_009489 - EEOC_009489 |
| 8799 | Public Comment From Althea Burrier | EEOC_009490 - EEOC_009490 |
| 8800 | Public Comment From Joan Glowacki | EEOC_009491 - EEOC_009491 |
| 8801 | Public Comment From Celeste Milne | EEOC_009492 - EEOC_009492 |
| 8802 | Public Comment From Glenn Muller | EEOC_009493 - EEOC_009493 |
| 8803 | Public Comment From Clarke Ellis | EEOC_009494 - EEOC_009494 |
| 8804 | Public Comment From Maria Hoehne | EEOC_009495 - EEOC_009495 |
| 8805 | Public Comment From Bill Lewis | EEOC_009496 - EEOC_009496 |
| 8806 | Public Comment From Kathleen Bronikowski | EEOC_009497 - EEOC_009497 |
| 8807 | Public Comment From Kathleen Wolf | EEOC_009498 - EEOC_009498 |
| 8808 | Public Comment From Mary Rogers | EEOC_009499 - EEOC_009499 |
| 8809 | Public Comment From Thomas McPherson | EEOC_009500 - EEOC_009500 |
| 8810 | Public Comment From Sarah Scheffel | EEOC_009501 - EEOC_009501 |
| 8811 | Public Comment From Tanya Ibieta | EEOC_009502 - EEOC_009502 |
| 8812 | Public Comment From Marla Gavin | EEOC_009503 - EEOC_009503 |
| 8813 | Public Comment From Jacquie Bannec | EEOC_009504 - EEOC_009504 |
| 8814 | Public Comment From Karen Runde | EEOC_009505 - EEOC_009505 |
| 8815 | Public Comment From Sharon Aristoff | EEOC_009506 - EEOC_009506 |
| 8816 | Public Comment From Donna LoVullo | EEOC_009507 - EEOC_009507 |
| 8817 | Public Comment From Kyle Yoksh | EEOC_009508 - EEOC_009508 |
| 8818 | Public Comment From Lisa Erickson | EEOC_009509 - EEOC_009509 |

| 8819 | Public Comment From Kevin Gorney | EEOC_009510 - EEOC_009510 |
|------|----------------------------------|---------------------------|
| 8820 | Public Comment From Erin Keller | EEOC_009511 - EEOC_009511 |
| 8821 | Public Comment From Lenore Tener | EEOC_009512 - EEOC_009512 |
| 8822 | Public Comment From Mary Olmsted | EEOC_009513 - EEOC_009513 |
| 8823 | Public Comment From Cynthia Saab | EEOC_009514 - EEOC_009514 |
| 8824 | Public Comment From Gerrie Hotton | EEOC_009515 - EEOC_009515 |
| 8825 | Public Comment From Robert Oblocki | EEOC_009516 - EEOC_009516 |
| 8826 | Public Comment From Paul Simpson Sr | EEOC_009517 - EEOC_009517 |
| 8827 | Public Comment From Frederick Paul Francis Dellio | EEOC_009518 - EEOC_009518 |
| 8828 | Public Comment From Patricia To | EEOC_009519 - EEOC_009519 |
| 8829 | Public Comment From Gayle-Jean Angelo | EEOC_009520 - EEOC_009520 |
| 8830 | Public Comment From Frederick Schieltz | EEOC_009521 - EEOC_009521 |
| 8831 | Public Comment From Jeannette Fenton | EEOC_009522 - EEOC_009522 |
| 8832 | Public Comment From Karen Townshend | EEOC_009523 - EEOC_009523 |
| 8833 | Public Comment From Matthew Mirus | EEOC_009524 - EEOC_009524 |
| 8834 | Public Comment From Thomas Forte | EEOC_009525 - EEOC_009525 |
| 8835 | Public Comment From Donna LoVullo | EEOC_009526 - EEOC_009526 |
| 8836 | Public Comment From Mitch Mueller | EEOC_009527 - EEOC_009527 |
| 8837 | Public Comment From Raymond Bloink | EEOC_009528 - EEOC_009528 |
| 8838 | Public Comment From A. Precup | EEOC_009529 - EEOC_009529 |
| 8839 | Public Comment From Leslie Speirs | EEOC_009530 - EEOC_009530 |

| 8840 | Public Comment From Lee Nauert | EEOC_009531 - EEOC_009531 |
| 8841 | Public Comment From Lisa LaGrou | EEOC_009532 - EEOC_009532 |
| 8842 | Public Comment From Carol Dragan | EEOC_009533 - EEOC_009533 |
| 8843 | Public Comment From Janet Fledderjohann | EEOC_009534 - EEOC_009534 |
| 8844 | Public Comment From Barbara Stasium | EEOC_009535 - EEOC_009535 |
| 8845 | Public Comment From Daniel Wells | EEOC_009536 - EEOC_009536 |
| 8846 | Public Comment From E David Cortens | EEOC_009537 - EEOC_009537 |
| 8847 | Public Comment From Lilia Chavez | EEOC_009538 - EEOC_009538 |
| 8848 | Public Comment From Loretta M LOVELL | EEOC_009539 - EEOC_009539 |
| 8849 | Public Comment From Joanne Nolan | EEOC_009540 - EEOC_009540 |
| 8850 | Public Comment From Barbara Warner | EEOC_009541 - EEOC_009541 |
| 8851 | Public Comment From Constance Conrad | EEOC_009542 - EEOC_009542 |
| 8852 | Public Comment From Jocelyn Petersen | EEOC_009543 - EEOC_009543 |
| 8853 | Public Comment From Gary Geiger | EEOC_009544 - EEOC_009544 |
| 8854 | Public Comment From Helen Delaney | EEOC_009545 - EEOC_009545 |
| 8855 | Public Comment From David Deibler | EEOC_009546 - EEOC_009546 |
| 8856 | Public Comment From R Muller | EEOC_009547 - EEOC_009547 |
| 8857 | Public Comment From Linda Koetter | EEOC_009548 - EEOC_009548 |
| 8858 | Public Comment From Paul Aulisio | EEOC_009549 - EEOC_009549 |
| 8859 | Public Comment From Elizabeth Weisshaar | EEOC_009550 - EEOC_009550 |
| 8860 | Public Comment From William Jaekel | EEOC_009551 - EEOC_009551 |

| 8861 | Public Comment From AAron Foege | EEOC_009552 - EEOC_009552 |
| 8862 | Public Comment From Bj Estep | EEOC_009553 - EEOC_009553 |
| 8863 | Public Comment From Michael Mitchell | EEOC_009554 - EEOC_009554 |
| 8864 | Public Comment From Roslyn DeGregorio | EEOC_009555 - EEOC_009555 |
| 8865 | Public Comment From Peggy Fanning | EEOC_009556 - EEOC_009556 |
| 8866 | Public Comment From Mary Delgado | EEOC_009557 - EEOC_009557 |
| 8867 | Public Comment From Sandra Hurley | EEOC_009558 - EEOC_009558 |
| 8868 | Public Comment From Andrea Smith | EEOC_009559 - EEOC_009559 |
| 8869 | Public Comment From Karol mauss | EEOC_009560 - EEOC_009560 |
| 8870 | Public Comment From Marie Salter | EEOC_009561 - EEOC_009561 |
| 8871 | Public Comment From Marta McGrath | EEOC_009562 - EEOC_009562 |
| 8872 | Public Comment From Paul Aulisio | EEOC_009563 - EEOC_009563 |
| 8873 | Public Comment From Kathleen Frasco | EEOC_009564 - EEOC_009564 |
| 8874 | Public Comment From John Elizalde | EEOC_009565 - EEOC_009565 |
| 8875 | Public Comment From Stephen Shook | EEOC_009566 - EEOC_009566 |
| 8876 | Public Comment From Cean Embrey | EEOC_009567 - EEOC_009567 |
| 8877 | Public Comment From Mary Thomas | EEOC_009568 - EEOC_009568 |
| 8878 | Public Comment From Janet Prado | EEOC_009569 - EEOC_009569 |
| 8879 | Public Comment From John Quayle | EEOC_009570 - EEOC_009570 |
| 8880 | Public Comment From Kate Uhlir | EEOC_009571 - EEOC_009571 |
| 8881 | Public Comment From Emil Hirigoyen | EEOC_009572 - EEOC_009572 |

| 8882 | Public Comment From Beverly Stephens | EEOC_009573 - EEOC_009573 |
|------|------|------|
| 8883 | Public Comment From Joe Grass | EEOC_009574 - EEOC_009574 |
| 8884 | Public Comment From John Mitiguy | EEOC_009575 - EEOC_009575 |
| 8885 | Public Comment From Earl Waters | EEOC_009576 - EEOC_009576 |
| 8886 | Public Comment From Henry Mendazona | EEOC_009577 - EEOC_009577 |
| 8887 | Public Comment From Julie Nesser | EEOC_009578 - EEOC_009578 |
| 8888 | Public Comment From Robert Prybyla | EEOC_009579 - EEOC_009579 |
| 8889 | Public Comment From Elisabeth Hageman | EEOC_009580 - EEOC_009580 |
| 8890 | Public Comment From Karen Gallant | EEOC_009581 - EEOC_009581 |
| 8891 | Public Comment From Sister Maria Regina Bracken | EEOC_009582 - EEOC_009582 |
| 8892 | Public Comment From Mary Taylor | EEOC_009583 - EEOC_009583 |
| 8893 | Public Comment From Beth Drees | EEOC_009584 - EEOC_009584 |
| 8894 | Public Comment From Cody Marintzer | EEOC_009585 - EEOC_009585 |
| 8895 | Public Comment From Mary Langlois | EEOC_009586 - EEOC_009586 |
| 8896 | Public Comment From Aida Galan | EEOC_009587 - EEOC_009587 |
| 8897 | Public Comment From Michelle Taffe | EEOC_009588 - EEOC_009588 |
| 8898 | Public Comment From James Seideman | EEOC_009589 - EEOC_009589 |
| 8899 | Public Comment From William Hayes | EEOC_009590 - EEOC_009590 |
| 8900 | Public Comment From Cynthia Landry | EEOC_009591 - EEOC_009591 |
| 8901 | Public Comment From Eric Easterlin | EEOC_009592 - EEOC_009592 |
| 8902 | Public Comment From Dennis Wallisch | EEOC_009593 - EEOC_009593 |

| 8903 | Public Comment From Joseph Phillips | EEOC_009594 - EEOC_009594 |
|------|-------------------------------------|---------------------------|
| 8904 | Public Comment From Rachel Ronnow | EEOC_009595 - EEOC_009595 |
| 8905 | Public Comment From Rich Lynch | EEOC_009596 - EEOC_009596 |
| 8906 | Public Comment From Theresa Krebs | EEOC_009597 - EEOC_009597 |
| 8907 | Public Comment From Mary Bailey | EEOC_009598 - EEOC_009598 |
| 8908 | Public Comment From James Cross | EEOC_009599 - EEOC_009599 |
| 8909 | Public Comment From Sujin Williams | EEOC_009600 - EEOC_009600 |
| 8910 | Public Comment From Sharon Gilbert | EEOC_009601 - EEOC_009601 |
| 8911 | Public Comment From Ginger Brezger | EEOC_009602 - EEOC_009602 |
| 8912 | Public Comment From Camille Dodick | EEOC_009603 - EEOC_009603 |
| 8913 | Public Comment From Tom Massman | EEOC_009604 - EEOC_009604 |
| 8914 | Public Comment From Jean Douglass | EEOC_009605 - EEOC_009605 |
| 8915 | Public Comment From Joan collison | EEOC_009606 - EEOC_009606 |
| 8916 | Public Comment From Dwayne Smith | EEOC_009607 - EEOC_009607 |
| 8917 | Public Comment From Richard Roppa | EEOC_009608 - EEOC_009608 |
| 8918 | Public Comment From Katelyn Livorse | EEOC_009609 - EEOC_009609 |
| 8919 | Public Comment From Kevin Weiler | EEOC_009610 - EEOC_009610 |
| 8920 | Public Comment From Barbara Driessen | EEOC_009611 - EEOC_009611 |
| 8921 | Public Comment From Carl Hornung | EEOC_009612 - EEOC_009612 |
| 8922 | Public Comment From Patricia A Marvin | EEOC_009613 - EEOC_009613 |
| 8923 | Public Comment From Dana Nesbitt | EEOC_009614 - EEOC_009614 |

| 8924 | Public Comment From Vicki Essenmacher | EEOC_009615 - EEOC_009615 |
|------|----------------------------------------|----------------------------|
| 8925 | Public Comment From Anthony Lauro | EEOC_009616 - EEOC_009616 |
| 8926 | Public Comment From Anita Linberger | EEOC_009617 - EEOC_009617 |
| 8927 | Public Comment From Jean Reese | EEOC_009618 - EEOC_009618 |
| 8928 | Public Comment From John Latimer | EEOC_009619 - EEOC_009619 |
| 8929 | Public Comment From Paula Nogrady | EEOC_009620 - EEOC_009620 |
| 8930 | Public Comment From Karl Dolson | EEOC_009621 - EEOC_009621 |
| 8931 | Public Comment From Jon Sherburne | EEOC_009622 - EEOC_009622 |
| 8932 | Public Comment From Bernadette R Sauser | EEOC_009623 - EEOC_009623 |
| 8933 | Public Comment From Patrick MC Enerney | EEOC_009624 - EEOC_009624 |
| 8934 | Public Comment From John Gibes | EEOC_009625 - EEOC_009625 |
| 8935 | Public Comment From Lawrence Frankman | EEOC_009626 - EEOC_009626 |
| 8936 | Public Comment From Tod Bartholomew | EEOC_009627 - EEOC_009627 |
| 8937 | Public Comment From Mary McCartney | EEOC_009628 - EEOC_009628 |
| 8938 | Public Comment From Mary Wetzel | EEOC_009629 - EEOC_009629 |
| 8939 | Public Comment From Geraldine Addeo | EEOC_009630 - EEOC_009630 |
| 8940 | Public Comment From Colette Tellman | EEOC_009631 - EEOC_009631 |
| 8941 | Public Comment From Cindy Brown | EEOC_009632 - EEOC_009632 |
| 8942 | Public Comment From Kirsten O Pruski | EEOC_009633 - EEOC_009633 |
| 8943 | Public Comment From Philip Caterina | EEOC_009634 - EEOC_009634 |
| 8944 | Public Comment From Serena Swall | EEOC_009635 - EEOC_009635 |

| 8945 | Public Comment From Alex Mendelsohn | EEOC_009636 - EEOC_009636 |
|---|---|---|
| 8946 | Public Comment From Eric Strauss | EEOC_009637 - EEOC_009637 |
| 8947 | Public Comment From Ann Demolski | EEOC_009638 - EEOC_009638 |
| 8948 | Public Comment From Brock Gorman | EEOC_009639 - EEOC_009639 |
| 8949 | Public Comment From Marie Fleck | EEOC_009640 - EEOC_009640 |
| 8950 | Public Comment From Steven Oettinger | EEOC_009641 - EEOC_009641 |
| 8951 | Public Comment From Paula Kostelecky | EEOC_009642 - EEOC_009642 |
| 8952 | Public Comment From Mary Bergman | EEOC_009643 - EEOC_009643 |
| 8953 | Public Comment From Paul Wehrly | EEOC_009644 - EEOC_009644 |
| 8954 | Public Comment From Brenda Torres | EEOC_009645 - EEOC_009645 |
| 8955 | Public Comment From Trina Seitz | EEOC_009646 - EEOC_009646 |
| 8956 | Public Comment From Greg Pellegrino | EEOC_009647 - EEOC_009647 |
| 8957 | Public Comment From Beth King | EEOC_009648 - EEOC_009648 |
| 8958 | Public Comment From Mary Jo Jensen | EEOC_009649 - EEOC_009649 |
| 8959 | Public Comment From Serena Swall | EEOC_009650 - EEOC_009650 |
| 8960 | Public Comment From Charles Walsh | EEOC_009651 - EEOC_009651 |
| 8961 | Public Comment From Brendan Croom | EEOC_009652 - EEOC_009652 |
| 8962 | Public Comment From Joan McLeod | EEOC_009653 - EEOC_009653 |
| 8963 | Public Comment From Mike Hunter | EEOC_009654 - EEOC_009654 |
| 8964 | Public Comment From Terre Kepler | EEOC_009655 - EEOC_009655 |
| 8965 | Public Comment From Giuseppe Butera | EEOC_009656 - EEOC_009656 |

| 8966 | Public Comment From Penny Marshall | EEOC_009657 - EEOC_009657 |
|------|-----------------------------------|---------------------------|
| 8967 | Public Comment From James Carmody | EEOC_009658 - EEOC_009658 |
| 8968 | Public Comment From Maureen Heilbrun | EEOC_009659 - EEOC_009659 |
| 8969 | Public Comment From Adele Baxter | EEOC_009660 - EEOC_009660 |
| 8970 | Public Comment From Richard Jobin | EEOC_009661 - EEOC_009661 |
| 8971 | Public Comment From Craig Scimeca | EEOC_009662 - EEOC_009662 |
| 8972 | Public Comment From Amy Kempf | EEOC_009663 - EEOC_009663 |
| 8973 | Public Comment From Jeanne Heekin | EEOC_009664 - EEOC_009664 |
| 8974 | Public Comment From Francine Leal | EEOC_009665 - EEOC_009665 |
| 8975 | Public Comment From Richard Majewski | EEOC_009666 - EEOC_009666 |
| 8976 | Public Comment From Richard Campos | EEOC_009667 - EEOC_009667 |
| 8977 | Public Comment From Sheila Thomas | EEOC_009668 - EEOC_009668 |
| 8978 | Public Comment From Lida Wurtenberger | EEOC_009669 - EEOC_009669 |
| 8979 | Public Comment From Paulette McWaters | EEOC_009670 - EEOC_009670 |
| 8980 | Public Comment From Michael Varela | EEOC_009671 - EEOC_009671 |
| 8981 | Public Comment From Dianne Neihengen | EEOC_009672 - EEOC_009672 |
| 8982 | Public Comment From John Connell | EEOC_009673 - EEOC_009673 |
| 8983 | Public Comment From Judy Oberman | EEOC_009674 - EEOC_009674 |
| 8984 | Public Comment From Stephen Hostutler | EEOC_009675 - EEOC_009675 |
| 8985 | Public Comment From Mary Pat Kelso | EEOC_009676 - EEOC_009676 |
| 8986 | Public Comment From Verna Young | EEOC_009677 - EEOC_009677 |

| 8987 | Public Comment From Dennis de Freitas | EEOC_009678 - EEOC_009678 |
|------|---------------------------------------|---------------------------|
| 8988 | Public Comment From Hayk Hekimyan | EEOC_009679 - EEOC_009679 |
| 8989 | Public Comment From David Salewski | EEOC_009680 - EEOC_009680 |
| 8990 | Public Comment From Elias Garcia | EEOC_009681 - EEOC_009681 |
| 8991 | Public Comment From Kathy Heisler | EEOC_009682 - EEOC_009682 |
| 8992 | Public Comment From Michael Kennedy | EEOC_009683 - EEOC_009683 |
| 8993 | Public Comment From Thomas Blom | EEOC_009684 - EEOC_009684 |
| 8994 | Public Comment From Ramsey Echeverria | EEOC_009685 - EEOC_009685 |
| 8995 | Public Comment From Rich Killen | EEOC_009686 - EEOC_009686 |
| 8996 | Public Comment From Diane Cordova | EEOC_009687 - EEOC_009687 |
| 8997 | Public Comment From Gerald Kleier | EEOC_009688 - EEOC_009688 |
| 8998 | Public Comment From Yvonne Estrada | EEOC_009689 - EEOC_009689 |
| 8999 | Public Comment From Philomena Kauffmann | EEOC_009690 - EEOC_009690 |
| 9000 | Public Comment From Diane Naples | EEOC_009691 - EEOC_009691 |
| 9001 | Public Comment From Gail Phelps | EEOC_009692 - EEOC_009692 |
| 9002 | Public Comment From Kathy Miller | EEOC_009693 - EEOC_009693 |
| 9003 | Public Comment From Karen Divine | EEOC_009694 - EEOC_009694 |
| 9004 | Public Comment From Thomas Oswald | EEOC_009695 - EEOC_009695 |
| 9005 | Public Comment From Toby Taggart | EEOC_009696 - EEOC_009696 |
| 9006 | Public Comment From Keith Baker | EEOC_009697 - EEOC_009697 |
| 9007 | Public Comment From Jackelyn Munoz | EEOC_009698 - EEOC_009698 |

| 9008 | Public Comment From Debbie Russo | EEOC_009699 - EEOC_009699 |
|------|----------------------------------|---------------------------|
| 9009 | Public Comment From Monica Janssen | EEOC_009700 - EEOC_009700 |
| 9010 | Public Comment From Russell Zeller | EEOC_009701 - EEOC_009701 |
| 9011 | Public Comment From Carol Deters | EEOC_009702 - EEOC_009702 |
| 9012 | Public Comment From Joe Coleman | EEOC_009703 - EEOC_009703 |
| 9013 | Public Comment From Cathy Pequeno | EEOC_009704 - EEOC_009704 |
| 9014 | Public Comment From Linda Anderson | EEOC_009705 - EEOC_009705 |
| 9015 | Public Comment From Lois Ann Weber | EEOC_009706 - EEOC_009706 |
| 9016 | Public Comment From Dominic Mancini | EEOC_009707 - EEOC_009707 |
| 9017 | Public Comment From Jacob McNett | EEOC_009708 - EEOC_009708 |
| 9018 | Public Comment From Anne Mucica | EEOC_009709 - EEOC_009709 |
| 9019 | Public Comment From Jim White | EEOC_009710 - EEOC_009710 |
| 9020 | Public Comment From Kerry Climaco | EEOC_009711 - EEOC_009711 |
| 9021 | Public Comment From Hollis Cottrell | EEOC_009712 - EEOC_009712 |
| 9022 | Public Comment From Deb Grunnet | EEOC_009713 - EEOC_009713 |
| 9023 | Public Comment From Alecia Bergeron | EEOC_009714 - EEOC_009714 |
| 9024 | Public Comment From Cathy Robben | EEOC_009715 - EEOC_009715 |
| 9025 | Public Comment From Sr. Mary Joseph Boyles | EEOC_009716 - EEOC_009716 |
| 9026 | Public Comment From Dana Danielson | EEOC_009717 - EEOC_009717 |
| 9027 | Public Comment From James Milanowski | EEOC_009718 - EEOC_009718 |
| 9028 | Public Comment From Donald Swary | EEOC_009719 - EEOC_009719 |

| 9029 | Public Comment From Cynthia Marler | EEOC_009720 - EEOC_009720 |
| 9030 | Public Comment From Ken Pietro | EEOC_009721 - EEOC_009721 |
| 9031 | Public Comment From Hilda Perillo | EEOC_009722 - EEOC_009722 |
| 9032 | Public Comment From Philip Metschan | EEOC_009723 - EEOC_009723 |
| 9033 | Public Comment From Joanna Meade | EEOC_009724 - EEOC_009724 |
| 9034 | Public Comment From F X McLellan III | EEOC_009725 - EEOC_009725 |
| 9035 | Public Comment From Bill Dowdy | EEOC_009726 - EEOC_009726 |
| 9036 | Public Comment From Susanne John | EEOC_009727 - EEOC_009727 |
| 9037 | Public Comment From Jeanmarie Cryan | EEOC_009728 - EEOC_009728 |
| 9038 | Public Comment From Mary Simpson | EEOC_009729 - EEOC_009729 |
| 9039 | Public Comment From Norman Dusseault | EEOC_009730 - EEOC_009730 |
| 9040 | Public Comment From Kristi Goodman | EEOC_009731 - EEOC_009731 |
| 9041 | Public Comment From Robert Kroeger | EEOC_009732 - EEOC_009732 |
| 9042 | Public Comment From Barbara Voloshen | EEOC_009733 - EEOC_009733 |
| 9043 | Public Comment From Beatrice Briggs | EEOC_009734 - EEOC_009734 |
| 9044 | Public Comment From Dennnis McDonald | EEOC_009735 - EEOC_009735 |
| 9045 | Public Comment From Constance Roessler | EEOC_009736 - EEOC_009736 |
| 9046 | Public Comment From Beth Roberts | EEOC_009737 - EEOC_009737 |
| 9047 | Public Comment From Sheila Parkhill | EEOC_009738 - EEOC_009738 |
| 9048 | Public Comment From Antoinette Vaughan | EEOC_009739 - EEOC_009739 |
| 9049 | Public Comment From Danna Wiechmann | EEOC_009740 - EEOC_009740 |

| 9050 | Public Comment From Nancy Fields | EEOC_009741 - EEOC_009741 |
| 9051 | Public Comment From Virginia Penney | EEOC_009742 - EEOC_009742 |
| 9052 | Public Comment From Sr. Annette Dobitz | EEOC_009743 - EEOC_009743 |
| 9053 | Public Comment From Debra Bisnette | EEOC_009744 - EEOC_009744 |
| 9054 | Public Comment From Meg Haerr | EEOC_009745 - EEOC_009745 |
| 9055 | Public Comment From Margaret Lulek | EEOC_009746 - EEOC_009746 |
| 9056 | Public Comment From Karen Riegler | EEOC_009747 - EEOC_009747 |
| 9057 | Public Comment From Chris Baldy | EEOC_009748 - EEOC_009748 |
| 9058 | Public Comment From Margaret Scott | EEOC_009749 - EEOC_009749 |
| 9059 | Public Comment From Judy Blair | EEOC_009750 - EEOC_009750 |
| 9060 | Public Comment From Mark Schnitzius | EEOC_009751 - EEOC_009751 |
| 9061 | Public Comment From Jeff Fox | EEOC_009752 - EEOC_009752 |
| 9062 | Public Comment From Mary Harty-Prather | EEOC_009753 - EEOC_009753 |
| 9063 | Public Comment From Karen Stewart | EEOC_009754 - EEOC_009754 |
| 9064 | Public Comment From Fran Matheu | EEOC_009755 - EEOC_009755 |
| 9065 | Public Comment From Linda Haesler | EEOC_009756 - EEOC_009756 |
| 9066 | Public Comment From Julie Hopkins | EEOC_009757 - EEOC_009757 |
| 9067 | Public Comment From Rich Masella | EEOC_009758 - EEOC_009758 |
| 9068 | Public Comment From Kevin Gardner | EEOC_009759 - EEOC_009759 |
| 9069 | Public Comment From Joseph Volpe | EEOC_009760 - EEOC_009760 |
| 9070 | Public Comment From Rolla Kehrman | EEOC_009761 - EEOC_009761 |

| 9071 | Public Comment From Mary Brabrook | EEOC_009762 - EEOC_009762 |
|------|-----------------------------------|---------------------------|
| 9072 | Public Comment From Alix Shattuck | EEOC_009763 - EEOC_009763 |
| 9073 | Public Comment From Vicki Collier-Chambers | EEOC_009764 - EEOC_009764 |
| 9074 | Public Comment From Mary Hover | EEOC_009765 - EEOC_009765 |
| 9075 | Public Comment From Una Boulay | EEOC_009766 - EEOC_009766 |
| 9076 | Public Comment From Rossy Orozco | EEOC_009767 - EEOC_009767 |
| 9077 | Public Comment From Virginia Schroeder | EEOC_009768 - EEOC_009768 |
| 9078 | Public Comment From Robert Prybyla | EEOC_009769 - EEOC_009769 |
| 9079 | Public Comment From Rebecca Fortmeyer | EEOC_009770 - EEOC_009770 |
| 9080 | Public Comment From Tamara Fischer | EEOC_009771 - EEOC_009771 |
| 9081 | Public Comment From Lucille Link | EEOC_009772 - EEOC_009772 |
| 9082 | Public Comment From Chris Baldy | EEOC_009773 - EEOC_009773 |
| 9083 | Public Comment From Michael Gonzales | EEOC_009774 - EEOC_009774 |
| 9084 | Public Comment From Steve Crabtree | EEOC_009775 - EEOC_009775 |
| 9085 | Public Comment From Jeff Quinn | EEOC_009776 - EEOC_009776 |
| 9086 | Public Comment From Mary Burke | EEOC_009777 - EEOC_009777 |
| 9087 | Public Comment From Philamena Cowan | EEOC_009778 - EEOC_009778 |
| 9088 | Public Comment From Erika Engelhardt | EEOC_009779 - EEOC_009779 |
| 9089 | Public Comment From Elizabeth Pascuzzi | EEOC_009780 - EEOC_009780 |
| 9090 | Public Comment From Julian Woodruff | EEOC_009781 - EEOC_009781 |
| 9091 | Public Comment From Renee Mirkes | EEOC_009782 - EEOC_009782 |

| 9092 | Public Comment From Joanne Waskiewicz | EEOC_009783 - EEOC_009783 |
|------|---------------------------------------|---------------------------|
| 9093 | Public Comment From Martin Thoman | EEOC_009784 - EEOC_009784 |
| 9094 | Public Comment From Susan Landrigan | EEOC_009785 - EEOC_009785 |
| 9095 | Public Comment From Bonnie Pepin | EEOC_009786 - EEOC_009786 |
| 9096 | Public Comment From John Drzymkowski | EEOC_009787 - EEOC_009787 |
| 9097 | Public Comment From Teresa Lunt | EEOC_009788 - EEOC_009788 |
| 9098 | Public Comment From Theresa Westdyke | EEOC_009789 - EEOC_009789 |
| 9099 | Public Comment From Larry Wahnsiedler | EEOC_009790 - EEOC_009790 |
| 9100 | Public Comment From Veronica Liette | EEOC_009791 - EEOC_009791 |
| 9101 | Public Comment From Jon Morris | EEOC_009792 - EEOC_009792 |
| 9102 | Public Comment From Marshall Anderson | EEOC_009793 - EEOC_009793 |
| 9103 | Public Comment From Margaret M. Miller | EEOC_009794 - EEOC_009794 |
| 9104 | Public Comment From Antoinette Dershaw | EEOC_009795 - EEOC_009795 |
| 9105 | Public Comment From Vicki Cosentino | EEOC_009796 - EEOC_009796 |
| 9106 | Public Comment From Barbara Reynolds | EEOC_009797 - EEOC_009797 |
| 9107 | Public Comment From Mary Wilton | EEOC_009798 - EEOC_009798 |
| 9108 | Public Comment From Mike Shelata | EEOC_009799 - EEOC_009799 |
| 9109 | Public Comment From David Leal Jr. | EEOC_009800 - EEOC_009800 |
| 9110 | Public Comment From Iris Hupka | EEOC_009801 - EEOC_009801 |
| 9111 | Public Comment From Marianne Diliberto | EEOC_009802 - EEOC_009802 |
| 9112 | Public Comment From Angelica Eguez | EEOC_009803 - EEOC_009803 |

| 9113 | Public Comment From Virginia Foley | EEOC_009804 - EEOC_009804 |
| 9114 | Public Comment From Becky Knapp | EEOC_009805 - EEOC_009805 |
| 9115 | Public Comment From Anne Zagrobelny | EEOC_009806 - EEOC_009806 |
| 9116 | Public Comment From John Meyer | EEOC_009807 - EEOC_009807 |
| 9117 | Public Comment From Priscilla Moran | EEOC_009808 - EEOC_009808 |
| 9118 | Public Comment From Mark Kronz | EEOC_009809 - EEOC_009809 |
| 9119 | Public Comment From Mary Perry | EEOC_009810 - EEOC_009810 |
| 9120 | Public Comment From Catherine Schlieman | EEOC_009811 - EEOC_009811 |
| 9121 | Public Comment From David Leal Jr. | EEOC_009812 - EEOC_009812 |
| 9122 | Public Comment From Linda Urlacher | EEOC_009813 - EEOC_009813 |
| 9123 | Public Comment From James Bernier | EEOC_009814 - EEOC_009814 |
| 9124 | Public Comment From Peter Mason | EEOC_009815 - EEOC_009815 |
| 9125 | Public Comment From Barbara Engel | EEOC_009816 - EEOC_009816 |
| 9126 | Public Comment From Kerry Tomasoski | EEOC_009817 - EEOC_009817 |
| 9127 | Public Comment From Christine Walker | EEOC_009818 - EEOC_009818 |
| 9128 | Public Comment From Keith Gero | EEOC_009819 - EEOC_009819 |
| 9129 | Public Comment From Peter Jurich | EEOC_009820 - EEOC_009820 |
| 9130 | Public Comment From John Gunsett | EEOC_009821 - EEOC_009821 |
| 9131 | Public Comment From Mary Williams | EEOC_009822 - EEOC_009822 |
| 9132 | Public Comment From Thomas Lucas | EEOC_009823 - EEOC_009823 |
| 9133 | Public Comment From Stephen Kohler | EEOC_009824 - EEOC_009824 |

| 9134 | Public Comment From Katie Rogers | EEOC_009825 - EEOC_009825 |
|------|----------------------------------|---------------------------|
| 9135 | Public Comment From Judith Rezac | EEOC_009826 - EEOC_009826 |
| 9136 | Public Comment From John Gunsett | EEOC_009827 - EEOC_009827 |
| 9137 | Public Comment From Alessandra Soares | EEOC_009828 - EEOC_009828 |
| 9138 | Public Comment From Paula M Zeitz | EEOC_009829 - EEOC_009829 |
| 9139 | Public Comment From Christopher Bohlman | EEOC_009830 - EEOC_009830 |
| 9140 | Public Comment From Barbara Foster | EEOC_009831 - EEOC_009831 |
| 9141 | Public Comment From Sharon Ochs | EEOC_009832 - EEOC_009832 |
| 9142 | Public Comment From Judith Erl | EEOC_009833 - EEOC_009833 |
| 9143 | Public Comment From Joyce McBrien | EEOC_009834 - EEOC_009834 |
| 9144 | Public Comment From Margaret Erickson | EEOC_009835 - EEOC_009835 |
| 9145 | Public Comment From Gordon Solomo | EEOC_009836 - EEOC_009836 |
| 9146 | Public Comment From Jorge Camps | EEOC_009837 - EEOC_009837 |
| 9147 | Public Comment From Julie Smith | EEOC_009838 - EEOC_009838 |
| 9148 | Public Comment From Geri Kuzminski | EEOC_009839 - EEOC_009839 |
| 9149 | Public Comment From Janice Lee | EEOC_009840 - EEOC_009840 |
| 9150 | Public Comment From Elaine Dolechek | EEOC_009841 - EEOC_009841 |
| 9151 | Public Comment From Rita Bernier | EEOC_009842 - EEOC_009842 |
| 9152 | Public Comment From Steve Fletcher | EEOC_009843 - EEOC_009843 |
| 9153 | Public Comment From Pat Mcdermott | EEOC_009844 - EEOC_009844 |
| 9154 | Public Comment From Donelle Crovetto | EEOC_009845 - EEOC_009845 |

| 9155 | Public Comment From Mary Allen | EEOC_009846 - EEOC_009846 |
| 9156 | Public Comment From Ellen Hughes | EEOC_009847 - EEOC_009847 |
| 9157 | Public Comment From Linda Mandala | EEOC_009848 - EEOC_009848 |
| 9158 | Public Comment From Carol Pappas | EEOC_009849 - EEOC_009849 |
| 9159 | Public Comment From Barbara Peck | EEOC_009850 - EEOC_009850 |
| 9160 | Public Comment From Donna Simoncelli | EEOC_009851 - EEOC_009851 |
| 9161 | Public Comment From Rita Perez | EEOC_009852 - EEOC_009852 |
| 9162 | Public Comment From Iveliz Ahumada | EEOC_009853 - EEOC_009853 |
| 9163 | Public Comment From Linda Gulla | EEOC_009854 - EEOC_009854 |
| 9164 | Public Comment From Gene Golebiewski | EEOC_009855 - EEOC_009855 |
| 9165 | Public Comment From Suzanne Sirgo | EEOC_009856 - EEOC_009856 |
| 9166 | Public Comment From Kelley Stadelman | EEOC_009857 - EEOC_009857 |
| 9167 | Public Comment From Nancy Grover | EEOC_009858 - EEOC_009858 |
| 9168 | Public Comment From Brad Starnes | EEOC_009859 - EEOC_009859 |
| 9169 | Public Comment From Donna Simoncelli | EEOC_009860 - EEOC_009860 |
| 9170 | Public Comment From Tom & Norma Heyl | EEOC_009861 - EEOC_009861 |
| 9171 | Public Comment From Lawrence Bauer | EEOC_009862 - EEOC_009862 |
| 9172 | Public Comment From Catherine Mainardi | EEOC_009863 - EEOC_009863 |
| 9173 | Public Comment From Camille Multra | EEOC_009864 - EEOC_009864 |
| 9174 | Public Comment From Becky Chamberlain | EEOC_009865 - EEOC_009865 |
| 9175 | Public Comment From Barb Lawson | EEOC_009866 - EEOC_009866 |

| 9176 | Public Comment From Paul LaLiberte | EEOC_009867 - EEOC_009867 |
|---|---|---|
| 9177 | Public Comment From Virginia Oldenburg | EEOC_009868 - EEOC_009868 |
| 9178 | Public Comment From Sarah Krawczyk | EEOC_009869 - EEOC_009869 |
| 9179 | Public Comment From Roger Harden | EEOC_009870 - EEOC_009870 |
| 9180 | Public Comment From Mary Bozell | EEOC_009871 - EEOC_009871 |
| 9181 | Public Comment From Ellen & Ken Weis | EEOC_009872 - EEOC_009872 |
| 9182 | Public Comment From Colleen Newcomb | EEOC_009873 - EEOC_009873 |
| 9183 | Public Comment From Tom Vollman | EEOC_009874 - EEOC_009874 |
| 9184 | Public Comment From Thomas Rider | EEOC_009875 - EEOC_009875 |
| 9185 | Public Comment From Mary Rollick | EEOC_009876 - EEOC_009876 |
| 9186 | Public Comment From Thomas Becker | EEOC_009877 - EEOC_009877 |
| 9187 | Public Comment From Kristine Roland | EEOC_009878 - EEOC_009878 |
| 9188 | Public Comment From Susan Winters | EEOC_009879 - EEOC_009879 |
| 9189 | Public Comment From carol Schierl | EEOC_009880 - EEOC_009880 |
| 9190 | Public Comment From Karl Zapf | EEOC_009881 - EEOC_009881 |
| 9191 | Public Comment From Joseph Beres | EEOC_009882 - EEOC_009882 |
| 9192 | Public Comment From William DuVal | EEOC_009883 - EEOC_009883 |
| 9193 | Public Comment From Thomas Rea | EEOC_009884 - EEOC_009884 |
| 9194 | Public Comment From Jennifer Salts | EEOC_009885 - EEOC_009885 |
| 9195 | Public Comment From Andrew Tscholl | EEOC_009886 - EEOC_009886 |
| 9196 | Public Comment From Sue Antcliff | EEOC_009887 - EEOC_009887 |

| 9197 | Public Comment From Michael Ziegler | EEOC_009888 - EEOC_009888 |
|------|-------------------------------------|---------------------------|
| 9198 | Public Comment From Paul LaLiberte | EEOC_009889 - EEOC_009889 |
| 9199 | Public Comment From E J Maynard | EEOC_009890 - EEOC_009890 |
| 9200 | Public Comment From Jim Allard | EEOC_009891 - EEOC_009891 |
| 9201 | Public Comment From Diane Wadhwa | EEOC_009892 - EEOC_009892 |
| 9202 | Public Comment From Deanna Smith | EEOC_009893 - EEOC_009893 |
| 9203 | Public Comment From Bonnie Sassmann | EEOC_009894 - EEOC_009894 |
| 9204 | Public Comment From James Teeter | EEOC_009895 - EEOC_009895 |
| 9205 | Public Comment From Susan Luina | EEOC_009896 - EEOC_009896 |
| 9206 | Public Comment From Mayor McCue | EEOC_009897 - EEOC_009897 |
| 9207 | Public Comment From Cindy Harris | EEOC_009898 - EEOC_009898 |
| 9208 | Public Comment From Kate Friess | EEOC_009899 - EEOC_009899 |
| 9209 | Public Comment From Edward Mulcahy | EEOC_009900 - EEOC_009900 |
| 9210 | Public Comment From Agnes Kerr | EEOC_009901 - EEOC_009901 |
| 9211 | Public Comment From Gina Walker | EEOC_009902 - EEOC_009902 |
| 9212 | Public Comment From Emily Stickney | EEOC_009903 - EEOC_009903 |
| 9213 | Public Comment From Virginia Penney | EEOC_009904 - EEOC_009904 |
| 9214 | Public Comment From Agnes Kerr | EEOC_009905 - EEOC_009905 |
| 9215 | Public Comment From Collins Sean | EEOC_009906 - EEOC_009906 |
| 9216 | Public Comment From Michael Gendron | EEOC_009907 - EEOC_009907 |
| 9217 | Public Comment From Beverly Warden | EEOC_009908 - EEOC_009908 |

| 9218 | Public Comment From Katelijne Acker | EEOC_009909 - EEOC_009909 |
|------|-------------------------------------|---------------------------|
| 9219 | Public Comment From sally Weaver | EEOC_009910 - EEOC_009910 |
| 9220 | Public Comment From Gordon Wavra | EEOC_009911 - EEOC_009911 |
| 9221 | Public Comment From Paula Templemeyer | EEOC_009912 - EEOC_009912 |
| 9222 | Public Comment From Vincent Boyle | EEOC_009913 - EEOC_009913 |
| 9223 | Public Comment From Laura Samorian | EEOC_009914 - EEOC_009914 |
| 9224 | Public Comment From Linda Lech | EEOC_009915 - EEOC_009915 |
| 9225 | Public Comment From Marianne Prybyla | EEOC_009916 - EEOC_009916 |
| 9226 | Public Comment From Kathryn Hettrick | EEOC_009917 - EEOC_009917 |
| 9227 | Public Comment From Joseph M Berryman | EEOC_009918 - EEOC_009918 |
| 9228 | Public Comment From Timothy Bastic | EEOC_009919 - EEOC_009919 |
| 9229 | Public Comment From Jeanette Benedetto | EEOC_009920 - EEOC_009920 |
| 9230 | Public Comment From Elllen Upton | EEOC_009921 - EEOC_009921 |
| 9231 | Public Comment From David Topor | EEOC_009922 - EEOC_009922 |
| 9232 | Public Comment From Margaret Smith | EEOC_009923 - EEOC_009923 |
| 9233 | Public Comment From Jerome Smith | EEOC_009924 - EEOC_009924 |
| 9234 | Public Comment From Henrietta Pelster | EEOC_009925 - EEOC_009925 |
| 9235 | Public Comment From Nancy Rector | EEOC_009926 - EEOC_009926 |
| 9236 | Public Comment From Chris Holden | EEOC_009927 - EEOC_009927 |
| 9237 | Public Comment From Kathryn Hettrick | EEOC_009928 - EEOC_009928 |
| 9238 | Public Comment From Paula Baldini | EEOC_009929 - EEOC_009929 |

| 9239 | Public Comment From Peter Frank | EEOC_009930 - EEOC_009930 |
| 9240 | Public Comment From Donna Bass | EEOC_009931 - EEOC_009931 |
| 9241 | Public Comment From Janice Poibsett | EEOC_009932 - EEOC_009932 |
| 9242 | Public Comment From Alexis Kenny | EEOC_009933 - EEOC_009933 |
| 9243 | Public Comment From Phyllis Hyrcza | EEOC_009934 - EEOC_009934 |
| 9244 | Public Comment From Suzanne Devane | EEOC_009935 - EEOC_009935 |
| 9245 | Public Comment From Linda Blickenstaff | EEOC_009936 - EEOC_009936 |
| 9246 | Public Comment From Margaret Krikawa | EEOC_009937 - EEOC_009937 |
| 9247 | Public Comment From Rev James F Novotny | EEOC_009938 - EEOC_009938 |
| 9248 | Public Comment From Melissa Mersch | EEOC_009939 - EEOC_009939 |
| 9249 | Public Comment From Elda Arrieche-Contreras | EEOC_009940 - EEOC_009940 |
| 9250 | Public Comment From Kristin Dirks | EEOC_009941 - EEOC_009941 |
| 9251 | Public Comment From Tina Gorman | EEOC_009942 - EEOC_009942 |
| 9252 | Public Comment From Timothy Bosse | EEOC_009943 - EEOC_009943 |
| 9253 | Public Comment From Bridget Staggs | EEOC_009944 - EEOC_009944 |
| 9254 | Public Comment From Sandra Dennis | EEOC_009945 - EEOC_009945 |
| 9255 | Public Comment From Margaret Johns | EEOC_009946 - EEOC_009946 |
| 9256 | Public Comment From Ronald Rolling | EEOC_009947 - EEOC_009947 |
| 9257 | Public Comment From Mary West | EEOC_009948 - EEOC_009948 |
| 9258 | Public Comment From Jim Daugherty | EEOC_009949 - EEOC_009949 |
| 9259 | Public Comment From Lucy Chastain | EEOC_009950 - EEOC_009950 |

| 9260 | Public Comment From Mary Galvin | EEOC_009951 - EEOC_009951 |
|------|--------------------------------|---------------------------|
| 9261 | Public Comment From Mark Lombard | EEOC_009952 - EEOC_009952 |
| 9262 | Public Comment From Ed Duncan | EEOC_009953 - EEOC_009953 |
| 9263 | Public Comment From David Libertella | EEOC_009954 - EEOC_009954 |
| 9264 | Public Comment From Ann Soltis | EEOC_009955 - EEOC_009955 |
| 9265 | Public Comment From Claire Van Ark | EEOC_009956 - EEOC_009956 |
| 9266 | Public Comment From Karen Newbolds | EEOC_009957 - EEOC_009957 |
| 9267 | Public Comment From Aida Shaw | EEOC_009958 - EEOC_009958 |
| 9268 | Public Comment From Gerald R Pyne | EEOC_009959 - EEOC_009959 |
| 9269 | Public Comment From Maureen Titsworth | EEOC_009960 - EEOC_009960 |
| 9270 | Public Comment From Elizabeth Besenbach | EEOC_009961 - EEOC_009961 |
| 9271 | Public Comment From Anita Kvinta | EEOC_009962 - EEOC_009962 |
| 9272 | Public Comment From Karen Trousil | EEOC_009963 - EEOC_009963 |
| 9273 | Public Comment From Jane Grant | EEOC_009964 - EEOC_009964 |
| 9274 | Public Comment From Jane Mullin | EEOC_009965 - EEOC_009965 |
| 9275 | Public Comment From Michael Heekin | EEOC_009966 - EEOC_009966 |
| 9276 | Public Comment From Kay Allen | EEOC_009967 - EEOC_009967 |
| 9277 | Public Comment From dePaul Trunk | EEOC_009968 - EEOC_009968 |
| 9278 | Public Comment From Ellen Millar | EEOC_009969 - EEOC_009969 |
| 9279 | Public Comment From Ann Steffen | EEOC_009970 - EEOC_009970 |
| 9280 | Public Comment From Christine Torgerson | EEOC_009971 - EEOC_009971 |

| 9281 | Public Comment From Tim McIntire | EEOC_009972 - EEOC_009972 |
|------|----------------------------------|---------------------------|
| 9282 | Public Comment From Juanita Damore | EEOC_009973 - EEOC_009973 |
| 9283 | Public Comment From Michael Swan | EEOC_009974 - EEOC_009974 |
| 9284 | Public Comment From Kathy Gramling | EEOC_009975 - EEOC_009975 |
| 9285 | Public Comment From Sharon Slosar | EEOC_009976 - EEOC_009976 |
| 9286 | Public Comment From Gary Barbie | EEOC_009977 - EEOC_009977 |
| 9287 | Public Comment From Berta Baca | EEOC_009978 - EEOC_009978 |
| 9288 | Public Comment From Kathrine Kolanko | EEOC_009979 - EEOC_009979 |
| 9289 | Public Comment From Jessica Jensen | EEOC_009980 - EEOC_009980 |
| 9290 | Public Comment From Erika Faber | EEOC_009981 - EEOC_009981 |
| 9291 | Public Comment From Todd Kovich | EEOC_009982 - EEOC_009982 |
| 9292 | Public Comment From Paul Geissler | EEOC_009983 - EEOC_009983 |
| 9293 | Public Comment From Carson Beckham | EEOC_009984 - EEOC_009984 |
| 9294 | Public Comment From Nicholas Chasse | EEOC_009985 - EEOC_009985 |
| 9295 | Public Comment From Cathy Morris | EEOC_009986 - EEOC_009986 |
| 9296 | Public Comment From Casey Lindsey | EEOC_009987 - EEOC_009987 |
| 9297 | Public Comment From James Mitchell | EEOC_009988 - EEOC_009988 |
| 9298 | Public Comment From Constance Beaubien | EEOC_009989 - EEOC_009989 |
| 9299 | Public Comment From Michael Leverington | EEOC_009990 - EEOC_009990 |
| 9300 | Public Comment From Flint Yandell | EEOC_009991 - EEOC_009991 |
| 9301 | Public Comment From Patricia Augustyn | EEOC_009992 - EEOC_009992 |

| 9302 | Public Comment From Bonnie Baker | EEOC_009993 - EEOC_009993 |
|------|----------------------------------|---------------------------|
| 9303 | Public Comment From Carole Olsen | EEOC_009994 - EEOC_009994 |
| 9304 | Public Comment From Karen Mereald | EEOC_009995 - EEOC_009995 |
| 9305 | Public Comment From Lilia Rosales | EEOC_009996 - EEOC_009996 |
| 9306 | Public Comment From Evelyn Webert | EEOC_009997 - EEOC_009997 |
| 9307 | Public Comment From Mary Petrusic | EEOC_009998 - EEOC_009998 |
| 9308 | Public Comment From David Flournoy | EEOC_009999 - EEOC_009999 |
| 9309 | Public Comment From Fred Henry | EEOC_010000 - EEOC_010000 |
| 9310 | Public Comment From Barbara Quintal | EEOC_010001 - EEOC_010001 |
| 9311 | Public Comment From Bobbi Finken | EEOC_010002 - EEOC_010002 |
| 9312 | Public Comment From Julia McCormick | EEOC_010003 - EEOC_010003 |
| 9313 | Public Comment From Frances Lynch | EEOC_010004 - EEOC_010004 |
| 9314 | Public Comment From Pam Henrion | EEOC_010005 - EEOC_010005 |
| 9315 | Public Comment From Phyllis Goodwin | EEOC_010006 - EEOC_010006 |
| 9316 | Public Comment From Renee Kilzer | EEOC_010007 - EEOC_010007 |
| 9317 | Public Comment From Mary Kay Garcia | EEOC_010008 - EEOC_010008 |
| 9318 | Public Comment From Brenda LeGrand | EEOC_010009 - EEOC_010009 |
| 9319 | Public Comment From Barbara Brainard | EEOC_010010 - EEOC_010010 |
| 9320 | Public Comment From Ilse Barrenechea | EEOC_010011 - EEOC_010011 |
| 9321 | Public Comment From Julie Dzanbazoff | EEOC_010012 - EEOC_010012 |
| 9322 | Public Comment From Guido Eugster | EEOC_010013 - EEOC_010013 |

| 9323 | Public Comment From Richard Seeley | EEOC_010014 - EEOC_010014 |
| 9324 | Public Comment From Fr. Michael Palazzo | EEOC_010015 - EEOC_010015 |
| 9325 | Public Comment From David Lagemann | EEOC_010016 - EEOC_010016 |
| 9326 | Public Comment From Stella Smith | EEOC_010017 - EEOC_010017 |
| 9327 | Public Comment From David Stoltz | EEOC_010018 - EEOC_010018 |
| 9328 | Public Comment From Teresa Foley | EEOC_010019 - EEOC_010019 |
| 9329 | Public Comment From Robert Sexauer | EEOC_010020 - EEOC_010020 |
| 9330 | Public Comment From Juan Rueda | EEOC_010021 - EEOC_010021 |
| 9331 | Public Comment From Misty Hitt | EEOC_010022 - EEOC_010022 |
| 9332 | Public Comment From Laura Feola | EEOC_010023 - EEOC_010023 |
| 9333 | Public Comment From Thomas Jordan | EEOC_010024 - EEOC_010024 |
| 9334 | Public Comment From Judith keefe | EEOC_010025 - EEOC_010025 |
| 9335 | Public Comment From Harold Jones | EEOC_010026 - EEOC_010026 |
| 9336 | Public Comment From Paula Scollard | EEOC_010027 - EEOC_010027 |
| 9337 | Public Comment From Jan Wright | EEOC_010028 - EEOC_010028 |
| 9338 | Public Comment From Desiree Eastman | EEOC_010029 - EEOC_010029 |
| 9339 | Public Comment From Leslie Porto | EEOC_010030 - EEOC_010030 |
| 9340 | Public Comment From Lester Welborn | EEOC_010031 - EEOC_010031 |
| 9341 | Public Comment From Jane Ramseyer | EEOC_010032 - EEOC_010032 |
| 9342 | Public Comment From Betty Wiley | EEOC_010033 - EEOC_010033 |
| 9343 | Public Comment From Dennis karl | EEOC_010034 - EEOC_010034 |

| 9344 | Public Comment From Joseph montero | EEOC_010035 - EEOC_010035 |
|------|-------------------------------------|---------------------------|
| 9345 | Public Comment From Florence Stoltz | EEOC_010036 - EEOC_010036 |
| 9346 | Public Comment From Regina Nely | EEOC_010037 - EEOC_010037 |
| 9347 | Public Comment From Dennis Arfsten | EEOC_010038 - EEOC_010038 |
| 9348 | Public Comment From Wrenda Parker | EEOC_010039 - EEOC_010039 |
| 9349 | Public Comment From Barb Ryan | EEOC_010040 - EEOC_010040 |
| 9350 | Public Comment From Joann Patras | EEOC_010041 - EEOC_010041 |
| 9351 | Public Comment From Darlene Delker | EEOC_010042 - EEOC_010042 |
| 9352 | Public Comment From Dennis Coburn | EEOC_010043 - EEOC_010043 |
| 9353 | Public Comment From Michael Szostak | EEOC_010044 - EEOC_010044 |
| 9354 | Public Comment From Mary Nalley | EEOC_010045 - EEOC_010045 |
| 9355 | Public Comment From Carl Jones | EEOC_010046 - EEOC_010046 |
| 9356 | Public Comment From Mary Ann Gibbs | EEOC_010047 - EEOC_010047 |
| 9357 | Public Comment From David Hatch | EEOC_010048 - EEOC_010048 |
| 9358 | Public Comment From Mary Sauro | EEOC_010049 - EEOC_010049 |
| 9359 | Public Comment From Kathryn Ferrigan | EEOC_010050 - EEOC_010050 |
| 9360 | Public Comment From Linda Scheibelhut | EEOC_010051 - EEOC_010051 |
| 9361 | Public Comment From Pauline Allen | EEOC_010052 - EEOC_010052 |
| 9362 | Public Comment From Sue Hanson Lieser | EEOC_010053 - EEOC_010053 |
| 9363 | Public Comment From Beverly Mooney | EEOC_010054 - EEOC_010054 |
| 9364 | Public Comment From Marcia Eilert | EEOC_010055 - EEOC_010055 |

| 9365 | Public Comment From Mary Dyar | EEOC_010056 - EEOC_010056 |
|------|-------------------------------|---------------------------|
| 9366 | Public Comment From Patricia Andreuccetti | EEOC_010057 - EEOC_010057 |
| 9367 | Public Comment From Janene Winter | EEOC_010058 - EEOC_010058 |
| 9368 | Public Comment From Judith Falk | EEOC_010059 - EEOC_010059 |
| 9369 | Public Comment From Janet Ardolf | EEOC_010060 - EEOC_010060 |
| 9370 | Public Comment From Alexander Niessen | EEOC_010061 - EEOC_010061 |
| 9371 | Public Comment From Elaine Krallitsch | EEOC_010062 - EEOC_010062 |
| 9372 | Public Comment From Gwen Howard | EEOC_010063 - EEOC_010063 |
| 9373 | Public Comment From John Clancy | EEOC_010064 - EEOC_010064 |
| 9374 | Public Comment From Mary Sullivan | EEOC_010065 - EEOC_010065 |
| 9375 | Public Comment From Lenny Como | EEOC_010066 - EEOC_010066 |
| 9376 | Public Comment From Marilyn Vorsanger | EEOC_010067 - EEOC_010067 |
| 9377 | Public Comment From Dianne Johnson | EEOC_010068 - EEOC_010068 |
| 9378 | Public Comment From Patrick Sullivan | EEOC_010069 - EEOC_010069 |
| 9379 | Public Comment From Michel Domingue | EEOC_010070 - EEOC_010070 |
| 9380 | Public Comment From Laurie Curtis | EEOC_010071 - EEOC_010071 |
| 9381 | Public Comment From Camille Grupy | EEOC_010072 - EEOC_010072 |
| 9382 | Public Comment From Janet Ardolf | EEOC_010073 - EEOC_010073 |
| 9383 | Public Comment From Joe Rod | EEOC_010074 - EEOC_010074 |
| 9384 | Public Comment From Lawrence Petrone | EEOC_010075 - EEOC_010075 |
| 9385 | Public Comment From Susan Cross | EEOC_010076 - EEOC_010076 |

| 9386 | Public Comment From Sarah Goetz | EEOC_010077 - EEOC_010077 |
|---|---|---|
| 9387 | Public Comment From Linda Drews | EEOC_010078 - EEOC_010078 |
| 9388 | Public Comment From Mary Marier | EEOC_010079 - EEOC_010079 |
| 9389 | Public Comment From Mary Clemens | EEOC_010080 - EEOC_010080 |
| 9390 | Public Comment From Charles Frank | EEOC_010081 - EEOC_010081 |
| 9391 | Public Comment From Mary Bernadette | EEOC_010082 - EEOC_010082 |
| 9392 | Public Comment From Kathy Ernst | EEOC_010083 - EEOC_010083 |
| 9393 | Public Comment From Joseph Previtali | EEOC_010084 - EEOC_010084 |
| 9394 | Public Comment From Lori Fedewa | EEOC_010085 - EEOC_010085 |
| 9395 | Public Comment From Billie Crotty | EEOC_010086 - EEOC_010086 |
| 9396 | Public Comment From Roger Hall | EEOC_010087 - EEOC_010087 |
| 9397 | Public Comment From viveca Navarro | EEOC_010088 - EEOC_010088 |
| 9398 | Public Comment From Lauren Marren | EEOC_010089 - EEOC_010089 |
| 9399 | Public Comment From Jim Keller | EEOC_010090 - EEOC_010090 |
| 9400 | Public Comment From Rene Cordero | EEOC_010091 - EEOC_010091 |
| 9401 | Public Comment From Dianne Damico | EEOC_010092 - EEOC_010092 |
| 9402 | Public Comment From PD Hinojos | EEOC_010093 - EEOC_010093 |
| 9403 | Public Comment From LaVonne Kramer | EEOC_010094 - EEOC_010094 |
| 9404 | Public Comment From Ronald Greminger | EEOC_010095 - EEOC_010095 |
| 9405 | Public Comment From David Mueller | EEOC_010096 - EEOC_010096 |
| 9406 | Public Comment From Patricia Mykins | EEOC_010097 - EEOC_010097 |

| 9407 | Public Comment From Charles Jones | EEOC_010098 - EEOC_010098 |
|------|-----------------------------------|---------------------------|
| 9408 | Public Comment From Maureen BeelerBogard | EEOC_010099 - EEOC_010099 |
| 9409 | Public Comment From Chuck Junek | EEOC_010100 - EEOC_010100 |
| 9410 | Public Comment From Viveca Navarro | EEOC_010101 - EEOC_010101 |
| 9411 | Public Comment From Judy Horvath | EEOC_010102 - EEOC_010102 |
| 9412 | Public Comment From Barbara Schwendenmann | EEOC_010103 - EEOC_010103 |
| 9413 | Public Comment From Joe Sundy | EEOC_010104 - EEOC_010104 |
| 9414 | Public Comment From Matthew Morehouse | EEOC_010105 - EEOC_010105 |
| 9415 | Public Comment From Jennifer Arnzen | EEOC_010106 - EEOC_010106 |
| 9416 | Public Comment From Pam Vautier | EEOC_010107 - EEOC_010107 |
| 9417 | Public Comment From Bev Gutowski | EEOC_010108 - EEOC_010108 |
| 9418 | Public Comment From Peggy Gleason | EEOC_010109 - EEOC_010109 |
| 9419 | Public Comment From Donna Comeaux | EEOC_010110 - EEOC_010110 |
| 9420 | Public Comment From Jeanette Glen | EEOC_010111 - EEOC_010111 |
| 9421 | Public Comment From Gloria Hornung | EEOC_010112 - EEOC_010112 |
| 9422 | Public Comment From Margaret Metrejean | EEOC_010113 - EEOC_010113 |
| 9423 | Public Comment From Jennifer Cantrell | EEOC_010114 - EEOC_010114 |
| 9424 | Public Comment From Rosa Acosta | EEOC_010115 - EEOC_010115 |
| 9425 | Public Comment From Wanda Williams | EEOC_010116 - EEOC_010116 |
| 9426 | Public Comment From Maryann Flynn | EEOC_010117 - EEOC_010117 |
| 9427 | Public Comment From Simone Dextraze | EEOC_010118 - EEOC_010118 |

| 9428 | Public Comment From Cathy Wildasin | EEOC_010119 - EEOC_010119 |
| 9429 | Public Comment From Bernadine Pepera | EEOC_010120 - EEOC_010120 |
| 9430 | Public Comment From Marian Shelton | EEOC_010121 - EEOC_010121 |
| 9431 | Public Comment From Robin Hamula | EEOC_010122 - EEOC_010122 |
| 9432 | Public Comment From Peggy Hussey | EEOC_010123 - EEOC_010123 |
| 9433 | Public Comment From Eileen Hirsch | EEOC_010124 - EEOC_010124 |
| 9434 | Public Comment From Gary Konczal | EEOC_010125 - EEOC_010125 |
| 9435 | Public Comment From Teresa Mullin Larsen | EEOC_010126 - EEOC_010126 |
| 9436 | Public Comment From Olivia Matusin | EEOC_010127 - EEOC_010127 |
| 9437 | Public Comment From Dorothy Pereira | EEOC_010128 - EEOC_010128 |
| 9438 | Public Comment From Vince Laughlin | EEOC_010129 - EEOC_010129 |
| 9439 | Public Comment From Jerry Davis | EEOC_010130 - EEOC_010130 |
| 9440 | Public Comment From Delores Bialorucki | EEOC_010131 - EEOC_010131 |
| 9441 | Public Comment From Kathleen Martinson | EEOC_010132 - EEOC_010132 |
| 9442 | Public Comment From Glenda Stone | EEOC_010133 - EEOC_010133 |
| 9443 | Public Comment From H Boots | EEOC_010134 - EEOC_010134 |
| 9444 | Public Comment From Richard Fischer | EEOC_010135 - EEOC_010135 |
| 9445 | Public Comment From Roxanne Downing | EEOC_010136 - EEOC_010136 |
| 9446 | Public Comment From Michelle Begnoche | EEOC_010137 - EEOC_010137 |
| 9447 | Public Comment From Jeane Walkowski | EEOC_010138 - EEOC_010138 |
| 9448 | Public Comment From Marianne Hospador | EEOC_010139 - EEOC_010139 |

| 9449 | Public Comment From Ellen Reynolds | EEOC_010140 - EEOC_010140 |
|------|-------------------------------------|----------------------------|
| 9450 | Public Comment From Peggy Tidwell | EEOC_010141 - EEOC_010141 |
| 9451 | Public Comment From Eileen A Croce | EEOC_010142 - EEOC_010142 |
| 9452 | Public Comment From Linda Rochon | EEOC_010143 - EEOC_010143 |
| 9453 | Public Comment From Maureen Master | EEOC_010144 - EEOC_010144 |
| 9454 | Public Comment From Cindy Peterson | EEOC_010145 - EEOC_010145 |
| 9455 | Public Comment From Patricia Matthews | EEOC_010146 - EEOC_010146 |
| 9456 | Public Comment From Julie Neuman | EEOC_010147 - EEOC_010147 |
| 9457 | Public Comment From Mary Arnold | EEOC_010148 - EEOC_010148 |
| 9458 | Public Comment From Eileen Matuza | EEOC_010149 - EEOC_010149 |
| 9459 | Public Comment From Donald Larson | EEOC_010150 - EEOC_010150 |
| 9460 | Public Comment From June Mordente | EEOC_010151 - EEOC_010151 |
| 9461 | Public Comment From Beth Sellmeyer | EEOC_010152 - EEOC_010152 |
| 9462 | Public Comment From Peggy Tidwell | EEOC_010153 - EEOC_010153 |
| 9463 | Public Comment From Bonnie Whiteaker | EEOC_010154 - EEOC_010154 |
| 9464 | Public Comment From Marianne Hospador | EEOC_010155 - EEOC_010155 |
| 9465 | Public Comment From Michael McCall | EEOC_010156 - EEOC_010156 |
| 9466 | Public Comment From Mary Kyne | EEOC_010157 - EEOC_010157 |
| 9467 | Public Comment From Cheryl Vassallo | EEOC_010158 - EEOC_010158 |
| 9468 | Public Comment From Gloria Hurtado | EEOC_010159 - EEOC_010159 |
| 9469 | Public Comment From Mark Goeddeke | EEOC_010160 - EEOC_010160 |

| 9470 | Public Comment From Darlene Dunsmore | EEOC_010161 - EEOC_010161 |
| 9471 | Public Comment From Louise Gray | EEOC_010162 - EEOC_010162 |
| 9472 | Public Comment From Joe Amaro | EEOC_010163 - EEOC_010163 |
| 9473 | Public Comment From Jane Jones | EEOC_010164 - EEOC_010164 |
| 9474 | Public Comment From Brian Moser | EEOC_010165 - EEOC_010165 |
| 9475 | Public Comment From Robert Kippenbrock | EEOC_010166 - EEOC_010166 |
| 9476 | Public Comment From Justin Landry | EEOC_010167 - EEOC_010167 |
| 9477 | Public Comment From Jo Creath | EEOC_010168 - EEOC_010168 |
| 9478 | Public Comment From Mollie Jameson | EEOC_010169 - EEOC_010169 |
| 9479 | Public Comment From Trina Miles | EEOC_010170 - EEOC_010170 |
| 9480 | Public Comment From Elizabeth OConnell | EEOC_010171 - EEOC_010171 |
| 9481 | Public Comment From CarolLee Carruth | EEOC_010172 - EEOC_010172 |
| 9482 | Public Comment From Denise Gough | EEOC_010173 - EEOC_010173 |
| 9483 | Public Comment From Elizabeth OConnell | EEOC_010174 - EEOC_010174 |
| 9484 | Public Comment From Michael Van Hecke | EEOC_010175 - EEOC_010175 |
| 9485 | Public Comment From Mynga Pham | EEOC_010176 - EEOC_010176 |
| 9486 | Public Comment From Jeff Statt | EEOC_010177 - EEOC_010177 |
| 9487 | Public Comment From Clare Merriman | EEOC_010178 - EEOC_010178 |
| 9488 | Public Comment From Carol Dushney | EEOC_010179 - EEOC_010179 |
| 9489 | Public Comment From Joseph Thelen | EEOC_010180 - EEOC_010180 |
| 9490 | Public Comment From Mynga Pham | EEOC_010181 - EEOC_010181 |

| 9491 | Public Comment From Betsy Klein | EEOC_010182 - EEOC_010182 |
|------|------|------|
| 9492 | Public Comment From Bill Gradoville | EEOC_010183 - EEOC_010183 |
| 9493 | Public Comment From Bill Brandner | EEOC_010184 - EEOC_010184 |
| 9494 | Public Comment From Ed Knudson | EEOC_010185 - EEOC_010185 |
| 9495 | Public Comment From Mynga Pham | EEOC_010186 - EEOC_010186 |
| 9496 | Public Comment From Joseph Thelen | EEOC_010187 - EEOC_010187 |
| 9497 | Public Comment From Diana Hurley | EEOC_010188 - EEOC_010188 |
| 9498 | Public Comment From Paul St. James | EEOC_010189 - EEOC_010189 |
| 9499 | Public Comment From Pat Compton | EEOC_010190 - EEOC_010190 |
| 9500 | Public Comment From Rick Schwartze | EEOC_010191 - EEOC_010191 |
| 9501 | Public Comment From Mynga Pham | EEOC_010192 - EEOC_010192 |
| 9502 | Public Comment From John Fenton | EEOC_010193 - EEOC_010193 |
| 9503 | Public Comment From John OLeary | EEOC_010194 - EEOC_010194 |
| 9504 | Public Comment From Willam Suermann | EEOC_010195 - EEOC_010195 |
| 9505 | Public Comment From Robert Greuling | EEOC_010196 - EEOC_010196 |
| 9506 | Public Comment From Gail Wadell | EEOC_010197 - EEOC_010197 |
| 9507 | Public Comment From Aimee Griggs | EEOC_010198 - EEOC_010198 |
| 9508 | Public Comment From Michele Czupinski | EEOC_010199 - EEOC_010199 |
| 9509 | Public Comment From Raymond Winkeler | EEOC_010200 - EEOC_010200 |
| 9510 | Public Comment From Janet Dobbs | EEOC_010201 - EEOC_010201 |
| 9511 | Public Comment From Cheryl Hammerschmidt | EEOC_010202 - EEOC_010202 |

| 9512 | Public Comment From Ellen Vigilante | EEOC_010203 - EEOC_010203 |
|------|-------------------------------------|---------------------------|
| 9513 | Public Comment From William Grothus | EEOC_010204 - EEOC_010204 |
| 9514 | Public Comment From Michael Prichard | EEOC_010205 - EEOC_010205 |
| 9515 | Public Comment From Lani Munguia | EEOC_010206 - EEOC_010206 |
| 9516 | Public Comment From Melissa Martin | EEOC_010207 - EEOC_010207 |
| 9517 | Public Comment From Mary Ann Robinson | EEOC_010208 - EEOC_010208 |
| 9518 | Public Comment From Ivonne Ramos | EEOC_010209 - EEOC_010209 |
| 9519 | Public Comment From Edna Sobania | EEOC_010210 - EEOC_010210 |
| 9520 | Public Comment From Barbara Heipp | EEOC_010211 - EEOC_010211 |
| 9521 | Public Comment From Evelyn Chritton | EEOC_010212 - EEOC_010212 |
| 9522 | Public Comment From Michelle Rak | EEOC_010213 - EEOC_010213 |
| 9523 | Public Comment From David Miskell | EEOC_010214 - EEOC_010214 |
| 9524 | Public Comment From Nancy Mimbs | EEOC_010215 - EEOC_010215 |
| 9525 | Public Comment From Angela Esker | EEOC_010216 - EEOC_010216 |
| 9526 | Public Comment From Ralph Labelle | EEOC_010217 - EEOC_010217 |
| 9527 | Public Comment From Irene Vander Vennet | EEOC_010218 - EEOC_010218 |
| 9528 | Public Comment From Antoinette Wohleber | EEOC_010219 - EEOC_010219 |
| 9529 | Public Comment From Tamra Bowen | EEOC_010220 - EEOC_010220 |
| 9530 | Public Comment From Diane Hill | EEOC_010221 - EEOC_010221 |
| 9531 | Public Comment From Mrs. Gail Ward | EEOC_010222 - EEOC_010222 |
| 9532 | Public Comment From Pat Carbonneau | EEOC_010223 - EEOC_010223 |

| 9533 | Public Comment From Barbara Meder | EEOC_010224 - EEOC_010224 |
|------|-----------------------------------|---------------------------|
| 9534 | Public Comment From Dianne Robinson | EEOC_010225 - EEOC_010225 |
| 9535 | Public Comment From Dian Koster | EEOC_010226 - EEOC_010226 |
| 9536 | Public Comment From Theresa Miner | EEOC_010227 - EEOC_010227 |
| 9537 | Public Comment From Maureen Kocarek | EEOC_010228 - EEOC_010228 |
| 9538 | Public Comment From Minutello R | EEOC_010229 - EEOC_010229 |
| 9539 | Public Comment From Betty Danen | EEOC_010230 - EEOC_010230 |
| 9540 | Public Comment From Mary Greene | EEOC_010231 - EEOC_010231 |
| 9541 | Public Comment From Melissa Martin | EEOC_010232 - EEOC_010232 |
| 9542 | Public Comment From Lori Martinez | EEOC_010233 - EEOC_010233 |
| 9543 | Public Comment From Mary Ann Luke | EEOC_010234 - EEOC_010234 |
| 9544 | Public Comment From Thomas Brands | EEOC_010235 - EEOC_010235 |
| 9545 | Public Comment From Kim Fassel | EEOC_010236 - EEOC_010236 |
| 9546 | Public Comment From Douglads Blevins | EEOC_010237 - EEOC_010237 |
| 9547 | Public Comment From Hope Valente | EEOC_010238 - EEOC_010238 |
| 9548 | Public Comment From Joni Batchen | EEOC_010239 - EEOC_010239 |
| 9549 | Public Comment From Mary Nadolski | EEOC_010240 - EEOC_010240 |
| 9550 | Public Comment From Brian Mahar | EEOC_010241 - EEOC_010241 |
| 9551 | Public Comment From Michael Cervantez | EEOC_010242 - EEOC_010242 |
| 9552 | Public Comment From Richard Matrisciano | EEOC_010243 - EEOC_010243 |
| 9553 | Public Comment From Donald Sifferman | EEOC_010244 - EEOC_010244 |

| 9554 | Public Comment From Claudia Wiegand | EEOC_010245 - EEOC_010245 |
| 9555 | Public Comment From Yamila Sardinas | EEOC_010246 - EEOC_010246 |
| 9556 | Public Comment From Pat Kutner | EEOC_010247 - EEOC_010247 |
| 9557 | Public Comment From Renee Arnold | EEOC_010248 - EEOC_010248 |
| 9558 | Public Comment From George Ezekiel | EEOC_010249 - EEOC_010249 |
| 9559 | Public Comment From Frank Householder | EEOC_010250 - EEOC_010250 |
| 9560 | Public Comment From Joseph Cirillo | EEOC_010251 - EEOC_010251 |
| 9561 | Public Comment From Mark Stehm | EEOC_010252 - EEOC_010252 |
| 9562 | Public Comment From Marilyn Carmody | EEOC_010253 - EEOC_010253 |
| 9563 | Public Comment From Veronica Auer | EEOC_010254 - EEOC_010254 |
| 9564 | Public Comment From Ann Rose | EEOC_010255 - EEOC_010255 |
| 9565 | Public Comment From Ann Henson | EEOC_010256 - EEOC_010256 |
| 9566 | Public Comment From Mark Rogers | EEOC_010257 - EEOC_010257 |
| 9567 | Public Comment From Linda Hunt | EEOC_010258 - EEOC_010258 |
| 9568 | Public Comment From Greg Belemjian | EEOC_010259 - EEOC_010259 |
| 9569 | Public Comment From Sandra Sung | EEOC_010260 - EEOC_010260 |
| 9570 | Public Comment From Abigail Bargender | EEOC_010261 - EEOC_010261 |
| 9571 | Public Comment From Peter Close | EEOC_010262 - EEOC_010262 |
| 9572 | Public Comment From Susan Reynolds | EEOC_010263 - EEOC_010263 |
| 9573 | Public Comment From Kevin Holbrook | EEOC_010264 - EEOC_010264 |
| 9574 | Public Comment From John Chandley | EEOC_010265 - EEOC_010265 |

| 9575 | Public Comment From Mallory Hintz | EEOC_010266 - EEOC_010266 |
| 9576 | Public Comment From L Lineberry | EEOC_010267 - EEOC_010267 |
| 9577 | Public Comment From Ann Krumpelman | EEOC_010268 - EEOC_010268 |
| 9578 | Public Comment From James Simon | EEOC_010269 - EEOC_010269 |
| 9579 | Public Comment From Maria Bairos | EEOC_010270 - EEOC_010270 |
| 9580 | Public Comment From Jeanne Hunter | EEOC_010271 - EEOC_010271 |
| 9581 | Public Comment From Marsha Strominger | EEOC_010272 - EEOC_010272 |
| 9582 | Public Comment From Kelly Tyler | EEOC_010273 - EEOC_010273 |
| 9583 | Public Comment From Janet Booth | EEOC_010274 - EEOC_010274 |
| 9584 | Public Comment From Shelley Hobbs | EEOC_010275 - EEOC_010275 |
| 9585 | Public Comment From Mary Boylan | EEOC_010276 - EEOC_010276 |
| 9586 | Public Comment From Katherine Brown | EEOC_010277 - EEOC_010277 |
| 9587 | Public Comment From Ron Peterson | EEOC_010278 - EEOC_010278 |
| 9588 | Public Comment From Therese Kenning | EEOC_010279 - EEOC_010279 |
| 9589 | Public Comment From Thomas Morgan | EEOC_010280 - EEOC_010280 |
| 9590 | Public Comment From Heather Pinet | EEOC_010281 - EEOC_010281 |
| 9591 | Public Comment From Pamela Turchi | EEOC_010282 - EEOC_010282 |
| 9592 | Public Comment From MaryAnn Aldrich | EEOC_010283 - EEOC_010283 |
| 9593 | Public Comment From Justine Brilowski | EEOC_010284 - EEOC_010284 |
| 9594 | Public Comment From Frances Clifford | EEOC_010285 - EEOC_010285 |
| 9595 | Public Comment From Daniel Hoffman | EEOC_010286 - EEOC_010286 |

| 9596 | Public Comment From Kurt Clyne | EEOC_010287 - EEOC_010287 |
| 9597 | Public Comment From Alice Gibbons | EEOC_010288 - EEOC_010288 |
| 9598 | Public Comment From Susan Sotak | EEOC_010289 - EEOC_010289 |
| 9599 | Public Comment From Tuan Nguyen | EEOC_010290 - EEOC_010290 |
| 9600 | Public Comment From Julieann Stapleton | EEOC_010291 - EEOC_010291 |
| 9601 | Public Comment From Robert Lamb | EEOC_010292 - EEOC_010292 |
| 9602 | Public Comment From David Armstrong | EEOC_010293 - EEOC_010293 |
| 9603 | Public Comment From Sheila Cavalet | EEOC_010294 - EEOC_010294 |
| 9604 | Public Comment From Marilyn Metz | EEOC_010295 - EEOC_010295 |
| 9605 | Public Comment From Sharon Hart | EEOC_010296 - EEOC_010296 |
| 9606 | Public Comment From Joseph Getchel | EEOC_010297 - EEOC_010297 |
| 9607 | Public Comment From Marie Imfeld | EEOC_010298 - EEOC_010298 |
| 9608 | Public Comment From Sandra Borreson | EEOC_010299 - EEOC_010299 |
| 9609 | Public Comment From Mary Lesenko | EEOC_010300 - EEOC_010300 |
| 9610 | Public Comment From Brian Holland | EEOC_010301 - EEOC_010301 |
| 9611 | Public Comment From Nancy King | EEOC_010302 - EEOC_010302 |
| 9612 | Public Comment From Katie Brown | EEOC_010303 - EEOC_010303 |
| 9613 | Public Comment From Peggy Miller | EEOC_010304 - EEOC_010304 |
| 9614 | Public Comment From Margaret Gould | EEOC_010305 - EEOC_010305 |
| 9615 | Public Comment From Juudith Stegman | EEOC_010306 - EEOC_010306 |
| 9616 | Public Comment From Mary J McClure | EEOC_010307 - EEOC_010307 |

| 9617 | Public Comment From Lisa Bayham | EEOC_010308 - EEOC_010308 |
| 9618 | Public Comment From Kurt Clyne | EEOC_010309 - EEOC_010309 |
| 9619 | Public Comment From Leanne Stoneking | EEOC_010310 - EEOC_010310 |
| 9620 | Public Comment From Peter Smith | EEOC_010311 - EEOC_010311 |
| 9621 | Public Comment From John Valenta | EEOC_010312 - EEOC_010312 |
| 9622 | Public Comment From Joyce Smith | EEOC_010313 - EEOC_010313 |
| 9623 | Public Comment From Alice Hokenson | EEOC_010314 - EEOC_010314 |
| 9624 | Public Comment From Eugene Bienskie | EEOC_010315 - EEOC_010315 |
| 9625 | Public Comment From John Doetzer | EEOC_010316 - EEOC_010316 |
| 9626 | Public Comment From Jordan Jangula | EEOC_010317 - EEOC_010317 |
| 9627 | Public Comment From Amelia Cheuk | EEOC_010318 - EEOC_010318 |
| 9628 | Public Comment From Andrea Paarker | EEOC_010319 - EEOC_010319 |
| 9629 | Public Comment From Joseph Ippolito | EEOC_010320 - EEOC_010320 |
| 9630 | Public Comment From Fred Gioglio | EEOC_010321 - EEOC_010321 |
| 9631 | Public Comment From Marie Lansing | EEOC_010322 - EEOC_010322 |
| 9632 | Public Comment From John Joyce | EEOC_010323 - EEOC_010323 |
| 9633 | Public Comment From Rev. H. James Hutchins | EEOC_010324 - EEOC_010324 |
| 9634 | Public Comment From Patricia Cates | EEOC_010325 - EEOC_010325 |
| 9635 | Public Comment From Virginia Murphy | EEOC_010326 - EEOC_010326 |
| 9636 | Public Comment From Glenn Schexnayder | EEOC_010327 - EEOC_010327 |
| 9637 | Public Comment From Anita Flores | EEOC_010328 - EEOC_010328 |

| 9638 | Public Comment From Tim Doval | EEOC_010329 - EEOC_010329 |
| 9639 | Public Comment From Beverly Hazuka | EEOC_010330 - EEOC_010330 |
| 9640 | Public Comment From Michelle Gray | EEOC_010331 - EEOC_010331 |
| 9641 | Public Comment From Don Cundiff | EEOC_010332 - EEOC_010332 |
| 9642 | Public Comment From Glenn Schexnayder | EEOC_010333 - EEOC_010333 |
| 9643 | Public Comment From Donald Revetta | EEOC_010334 - EEOC_010334 |
| 9644 | Public Comment From Kathleen jennings | EEOC_010335 - EEOC_010335 |
| 9645 | Public Comment From V Esquivel | EEOC_010336 - EEOC_010336 |
| 9646 | Public Comment From Marilyn Neider | EEOC_010337 - EEOC_010337 |
| 9647 | Public Comment From Maria Rose Metzger | EEOC_010338 - EEOC_010338 |
| 9648 | Public Comment From Kathleen Bryson | EEOC_010339 - EEOC_010339 |
| 9649 | Public Comment From Frank Richardd | EEOC_010340 - EEOC_010340 |
| 9650 | Public Comment From Lynn Mealy | EEOC_010341 - EEOC_010341 |
| 9651 | Public Comment From Evelyn Schmidt | EEOC_010342 - EEOC_010342 |
| 9652 | Public Comment From Marilyn Hammersley | EEOC_010343 - EEOC_010343 |
| 9653 | Public Comment From Phil Pollot | EEOC_010344 - EEOC_010344 |
| 9654 | Public Comment From Priscilla Hargraves | EEOC_010345 - EEOC_010345 |
| 9655 | Public Comment From Richard Smarsh | EEOC_010346 - EEOC_010346 |
| 9656 | Public Comment From Lorene Coughlin | EEOC_010347 - EEOC_010347 |
| 9657 | Public Comment From Melba Wobbe | EEOC_010348 - EEOC_010348 |
| 9658 | Public Comment From Michael Fay | EEOC_010349 - EEOC_010349 |

| 9659 | Public Comment From Richard Meduna | EEOC_010350 - EEOC_010350 |
|---|---|---|
| 9660 | Public Comment From Elena Antonelli | EEOC_010351 - EEOC_010351 |
| 9661 | Public Comment From Richard Herlein | EEOC_010352 - EEOC_010352 |
| 9662 | Public Comment From Geraldine McHale | EEOC_010353 - EEOC_010353 |
| 9663 | Public Comment From Patty Myers | EEOC_010354 - EEOC_010354 |
| 9664 | Public Comment From Shirley Walker | EEOC_010355 - EEOC_010355 |
| 9665 | Public Comment From Tony Hensley | EEOC_010356 - EEOC_010356 |
| 9666 | Public Comment From Rita Stancik | EEOC_010357 - EEOC_010357 |
| 9667 | Public Comment From Nick Mirabelli | EEOC_010358 - EEOC_010358 |
| 9668 | Public Comment From Theresa Kelly | EEOC_010359 - EEOC_010359 |
| 9669 | Public Comment From Al Terry | EEOC_010360 - EEOC_010360 |
| 9670 | Public Comment From Rebecca Robbins | EEOC_010361 - EEOC_010361 |
| 9671 | Public Comment From Barbara kitscher | EEOC_010362 - EEOC_010362 |
| 9672 | Public Comment From Brian Hicks | EEOC_010363 - EEOC_010363 |
| 9673 | Public Comment From Lisa Litton | EEOC_010364 - EEOC_010364 |
| 9674 | Public Comment From Gregg Konstanzer | EEOC_010365 - EEOC_010365 |
| 9675 | Public Comment From Barbara Karg | EEOC_010366 - EEOC_010366 |
| 9676 | Public Comment From Thomas Fitterer | EEOC_010367 - EEOC_010367 |
| 9677 | Public Comment From Lorraine Trotter | EEOC_010368 - EEOC_010368 |
| 9678 | Public Comment From Barb Maglio | EEOC_010369 - EEOC_010369 |
| 9679 | Public Comment From Mary Ann Whistler | EEOC_010370 - EEOC_010370 |

| 9680 | Public Comment From Denise Moffa | EEOC_010371 - EEOC_010371 |
| 9681 | Public Comment From Francis Puchino | EEOC_010372 - EEOC_010372 |
| 9682 | Public Comment From Juanita Jameson | EEOC_010373 - EEOC_010373 |
| 9683 | Public Comment From Sharon Elsenpeter | EEOC_010374 - EEOC_010374 |
| 9684 | Public Comment From Sharon L Swanson | EEOC_010375 - EEOC_010375 |
| 9685 | Public Comment From Steve Seide | EEOC_010376 - EEOC_010376 |
| 9686 | Public Comment From Mary Jo Reiners | EEOC_010377 - EEOC_010377 |
| 9687 | Public Comment From Cheryl Donovan | EEOC_010378 - EEOC_010378 |
| 9688 | Public Comment From Robert Trafecanty | EEOC_010379 - EEOC_010379 |
| 9689 | Public Comment From Kathy Shand | EEOC_010380 - EEOC_010380 |
| 9690 | Public Comment From Mark Piazza | EEOC_010381 - EEOC_010381 |
| 9691 | Public Comment From Frank Raffo | EEOC_010382 - EEOC_010382 |
| 9692 | Public Comment From Patricia Presnall | EEOC_010383 - EEOC_010383 |
| 9693 | Public Comment From M Louise Pointer | EEOC_010384 - EEOC_010384 |
| 9694 | Public Comment From Donna Kowal | EEOC_010385 - EEOC_010385 |
| 9695 | Public Comment From George Hickey | EEOC_010386 - EEOC_010386 |
| 9696 | Public Comment From Roberta Bonanto | EEOC_010387 - EEOC_010387 |
| 9697 | Public Comment From Cody Horton | EEOC_010388 - EEOC_010388 |
| 9698 | Public Comment From Victoria Lorona | EEOC_010389 - EEOC_010389 |
| 9699 | Public Comment From Cynthia Prunty | EEOC_010390 - EEOC_010390 |
| 9700 | Public Comment From Cindy Hamer | EEOC_010391 - EEOC_010391 |

| 9701 | Public Comment From Paula Nemec | EEOC_010392 - EEOC_010392 |
|------|--------------------------------|---------------------------|
| 9702 | Public Comment From Joanna Mellin | EEOC_010393 - EEOC_010393 |
| 9703 | Public Comment From Regina Dennis | EEOC_010394 - EEOC_010394 |
| 9704 | Public Comment From Katherine Walton | EEOC_010395 - EEOC_010395 |
| 9705 | Public Comment From Nathanael Block | EEOC_010396 - EEOC_010396 |
| 9706 | Public Comment From Marlene Kolyani | EEOC_010397 - EEOC_010397 |
| 9707 | Public Comment From Diane Deines | EEOC_010398 - EEOC_010398 |
| 9708 | Public Comment From Jordan Minjarez | EEOC_010399 - EEOC_010399 |
| 9709 | Public Comment From Therese Frey | EEOC_010400 - EEOC_010400 |
| 9710 | Public Comment From Joanne Freundl | EEOC_010401 - EEOC_010401 |
| 9711 | Public Comment From Steve Schorger | EEOC_010402 - EEOC_010402 |
| 9712 | Public Comment From Norma Cahill | EEOC_010403 - EEOC_010403 |
| 9713 | Public Comment From Denise Wilcox | EEOC_010404 - EEOC_010404 |
| 9714 | Public Comment From Pam Schneider | EEOC_010405 - EEOC_010405 |
| 9715 | Public Comment From Linda Dondelinger-Pigg | EEOC_010406 - EEOC_010406 |
| 9716 | Public Comment From Mary Glaser | EEOC_010407 - EEOC_010407 |
| 9717 | Public Comment From Kelly Coffman | EEOC_010408 - EEOC_010408 |
| 9718 | Public Comment From Beth Joerger | EEOC_010409 - EEOC_010409 |
| 9719 | Public Comment From Jeanette Gunkel | EEOC_010410 - EEOC_010410 |
| 9720 | Public Comment From Patricia McCarron | EEOC_010411 - EEOC_010411 |
| 9721 | Public Comment From Sara Ryan | EEOC_010412 - EEOC_010412 |

| 9722 | Public Comment From Stephen Jaksetic | EEOC_010413 - EEOC_010413 |
|------|--------------------------------------|---------------------------|
| 9723 | Public Comment From Mary Morris | EEOC_010414 - EEOC_010414 |
| 9724 | Public Comment From William Fulhorst | EEOC_010415 - EEOC_010415 |
| 9725 | Public Comment From Dianne O'Brien | EEOC_010416 - EEOC_010416 |
| 9726 | Public Comment From Jordi Rivero | EEOC_010417 - EEOC_010417 |
| 9727 | Public Comment From Ramona Murkowski | EEOC_010418 - EEOC_010418 |
| 9728 | Public Comment From Ed Zupanc | EEOC_010419 - EEOC_010419 |
| 9729 | Public Comment From Anne Marie Manning | EEOC_010420 - EEOC_010420 |
| 9730 | Public Comment From Ellen Borchers | EEOC_010421 - EEOC_010421 |
| 9731 | Public Comment From Laurene Pageler | EEOC_010422 - EEOC_010422 |
| 9732 | Public Comment From Julie Heaton | EEOC_010423 - EEOC_010423 |
| 9733 | Public Comment From Jennifer Lee | EEOC_010424 - EEOC_010424 |
| 9734 | Public Comment From Paul Dudenhoeffer | EEOC_010425 - EEOC_010425 |
| 9735 | Public Comment From Martha Stevenson | EEOC_010426 - EEOC_010426 |
| 9736 | Public Comment From S Claypool | EEOC_010427 - EEOC_010427 |
| 9737 | Public Comment From Concetta Lieb | EEOC_010428 - EEOC_010428 |
| 9738 | Public Comment From Joy Ashley | EEOC_010429 - EEOC_010429 |
| 9739 | Public Comment From Steven Brodnik | EEOC_010430 - EEOC_010430 |
| 9740 | Public Comment From Mary DeGraffenreid | EEOC_010431 - EEOC_010431 |
| 9741 | Public Comment From Louella Tribble | EEOC_010432 - EEOC_010432 |
| 9742 | Public Comment From Greg Duncan | EEOC_010433 - EEOC_010433 |

| 9743 | Public Comment From Jannine Kane | EEOC_010434 - EEOC_010434 |
|------|----------------------------------|---------------------------|
| 9744 | Public Comment From David Gates | EEOC_010435 - EEOC_010435 |
| 9745 | Public Comment From Joshua Solarz | EEOC_010436 - EEOC_010436 |
| 9746 | Public Comment From Cynthia Duez | EEOC_010437 - EEOC_010437 |
| 9747 | Public Comment From John and Barbara Whisenant | EEOC_010438 - EEOC_010438 |
| 9748 | Public Comment From Julie Bengel | EEOC_010439 - EEOC_010439 |
| 9749 | Public Comment From Catherine Henderson | EEOC_010440 - EEOC_010440 |
| 9750 | Public Comment From Mary Sample | EEOC_010441 - EEOC_010441 |
| 9751 | Public Comment From Jennifer McDevitt | EEOC_010442 - EEOC_010442 |
| 9752 | Public Comment From Mary O'Brien | EEOC_010443 - EEOC_010443 |
| 9753 | Public Comment From Elaine Kennard | EEOC_010444 - EEOC_010444 |
| 9754 | Public Comment From Margaret Smith | EEOC_010445 - EEOC_010445 |
| 9755 | Public Comment From John Lobritz | EEOC_010446 - EEOC_010446 |
| 9756 | Public Comment From Dorothy Willson | EEOC_010447 - EEOC_010447 |
| 9757 | Public Comment From Louise Grilliot | EEOC_010448 - EEOC_010448 |
| 9758 | Public Comment From Leon Lutovsky | EEOC_010449 - EEOC_010449 |
| 9759 | Public Comment From Margaret Crowder | EEOC_010450 - EEOC_010450 |
| 9760 | Public Comment From Stephen Puskorius | EEOC_010451 - EEOC_010451 |
| 9761 | Public Comment From Mary Jane Jacoby | EEOC_010452 - EEOC_010452 |
| 9762 | Public Comment From Kathryn Anderson | EEOC_010453 - EEOC_010453 |
| 9763 | Public Comment From Linda Wenz | EEOC_010454 - EEOC_010454 |

| 9764 | Public Comment From Margaret Manuszak | EEOC_010455 - EEOC_010455 |
|------|----------------------------------------|---------------------------|
| 9765 | Public Comment From Dona Wilhelm | EEOC_010456 - EEOC_010456 |
| 9766 | Public Comment From George Gariepy | EEOC_010457 - EEOC_010457 |
| 9767 | Public Comment From Ryan Lynch | EEOC_010458 - EEOC_010458 |
| 9768 | Public Comment From Catherine Thompson | EEOC_010459 - EEOC_010459 |
| 9769 | Public Comment From Joe Englehart | EEOC_010460 - EEOC_010460 |
| 9770 | Public Comment From Helen Albano | EEOC_010461 - EEOC_010461 |
| 9771 | Public Comment From Judith Erl | EEOC_010462 - EEOC_010462 |
| 9772 | Public Comment From Kathrin Fowler | EEOC_010463 - EEOC_010463 |
| 9773 | Public Comment From Mary Jones | EEOC_010464 - EEOC_010464 |
| 9774 | Public Comment From Diane Thomas | EEOC_010465 - EEOC_010465 |
| 9775 | Public Comment From Geri Ann Kolles | EEOC_010466 - EEOC_010466 |
| 9776 | Public Comment From Anthony and Georgette Romito | EEOC_010467 - EEOC_010467 |
| 9777 | Public Comment From Denis Hinz | EEOC_010468 - EEOC_010468 |
| 9778 | Public Comment From Carol Fay | EEOC_010469 - EEOC_010469 |
| 9779 | Public Comment From Kelly Cuesta | EEOC_010470 - EEOC_010470 |
| 9780 | Public Comment From Cindy Goulas | EEOC_010471 - EEOC_010471 |
| 9781 | Public Comment From Daniel Martinez | EEOC_010472 - EEOC_010472 |
| 9782 | Public Comment From Kathy Roper | EEOC_010473 - EEOC_010473 |
| 9783 | Public Comment From Fr Angel | EEOC_010474 - EEOC_010474 |
| 9784 | Public Comment From Michele and Ken Danelski | EEOC_010475 - EEOC_010475 |

| 9785 | Public Comment From Shawn Majewski | EEOC_010476 - EEOC_010476 |
| 9786 | Public Comment From Mary Baich | EEOC_010477 - EEOC_010477 |
| 9787 | Public Comment From John Brooks | EEOC_010478 - EEOC_010478 |
| 9788 | Public Comment From Arlene Walrath | EEOC_010479 - EEOC_010479 |
| 9789 | Public Comment From Linda Smith | EEOC_010480 - EEOC_010480 |
| 9790 | Public Comment From Grace Leverett | EEOC_010481 - EEOC_010481 |
| 9791 | Public Comment From Aggie Dela Garza | EEOC_010482 - EEOC_010482 |
| 9792 | Public Comment From Marty Ehlen | EEOC_010483 - EEOC_010483 |
| 9793 | Public Comment From Jane Wilhelm | EEOC_010484 - EEOC_010484 |
| 9794 | Public Comment From Sharon Walker | EEOC_010485 - EEOC_010485 |
| 9795 | Public Comment From Sharon Sunseri | EEOC_010486 - EEOC_010486 |
| 9796 | Public Comment From Darlene Niebruegge | EEOC_010487 - EEOC_010487 |
| 9797 | Public Comment From Dorothy Roeber | EEOC_010488 - EEOC_010488 |
| 9798 | Public Comment From Greg Berghoff | EEOC_010489 - EEOC_010489 |
| 9799 | Public Comment From Rev. Alexander Masluk | EEOC_010490 - EEOC_010490 |
| 9800 | Public Comment From Angela Hurst | EEOC_010491 - EEOC_010491 |
| 9801 | Public Comment From Geraldine Beverley | EEOC_010492 - EEOC_010492 |
| 9802 | Public Comment From Gloria Connors | EEOC_010493 - EEOC_010493 |
| 9803 | Public Comment From Robert Byrne | EEOC_010494 - EEOC_010494 |
| 9804 | Public Comment From ART Chernak | EEOC_010495 - EEOC_010495 |
| 9805 | Public Comment From Aline Dymkowski | EEOC_010496 - EEOC_010496 |

| 9806 | Public Comment From Louise Chumley | EEOC_010497 - EEOC_010497 |
| 9807 | Public Comment From Russell Farrell | EEOC_010498 - EEOC_010498 |
| 9808 | Public Comment From Kathleen Stahl | EEOC_010499 - EEOC_010499 |
| 9809 | Public Comment From Steven Wirth | EEOC_010500 - EEOC_010500 |
| 9810 | Public Comment From John comalli | EEOC_010501 - EEOC_010501 |
| 9811 | Public Comment From William Tamney | EEOC_010502 - EEOC_010502 |
| 9812 | Public Comment From Virginia Choate | EEOC_010503 - EEOC_010503 |
| 9813 | Public Comment From Virginia Daum | EEOC_010504 - EEOC_010504 |
| 9814 | Public Comment From Nancy Wiebke | EEOC_010505 - EEOC_010505 |
| 9815 | Public Comment From Cari Tamayo | EEOC_010506 - EEOC_010506 |
| 9816 | Public Comment From Rebecca Davis Mathias | EEOC_010507 - EEOC_010507 |
| 9817 | Public Comment From Deb Wolding | EEOC_010508 - EEOC_010508 |
| 9818 | Public Comment From Mary Pitts | EEOC_010509 - EEOC_010509 |
| 9819 | Public Comment From Christina Vasquez | EEOC_010510 - EEOC_010510 |
| 9820 | Public Comment From Maria Kenyon | EEOC_010511 - EEOC_010511 |
| 9821 | Public Comment From Mark Mitchell | EEOC_010512 - EEOC_010512 |
| 9822 | Public Comment From Carmen Garland | EEOC_010513 - EEOC_010513 |
| 9823 | Public Comment From Brett Hallberg | EEOC_010514 - EEOC_010514 |
| 9824 | Public Comment From Michelle Malaspino | EEOC_010515 - EEOC_010515 |
| 9825 | Public Comment From Mary Cliby | EEOC_010516 - EEOC_010516 |
| 9826 | Public Comment From Mary Brummell | EEOC_010517 - EEOC_010517 |

| 9827 | Public Comment From Arnold Kaiser | EEOC_010518 - EEOC_010518 |
|------|-----------------------------------|---------------------------|
| 9828 | Public Comment From Julie Pienkos | EEOC_010519 - EEOC_010519 |
| 9829 | Public Comment From Kathy Gaithe | EEOC_010520 - EEOC_010520 |
| 9830 | Public Comment From Kathy Henke | EEOC_010521 - EEOC_010521 |
| 9831 | Public Comment From Mike Nigro | EEOC_010522 - EEOC_010522 |
| 9832 | Public Comment From David Wall | EEOC_010523 - EEOC_010523 |
| 9833 | Public Comment From Debra Shedd RN | EEOC_010524 - EEOC_010524 |
| 9834 | Public Comment From K. Kindel | EEOC_010525 - EEOC_010525 |
| 9835 | Public Comment From June McGahey | EEOC_010526 - EEOC_010526 |
| 9836 | Public Comment From Mary Anderson | EEOC_010527 - EEOC_010527 |
| 9837 | Public Comment From Nicholas Miller | EEOC_010528 - EEOC_010528 |
| 9838 | Public Comment From Sara Rose | EEOC_010529 - EEOC_010529 |
| 9839 | Public Comment From K. Kindel | EEOC_010530 - EEOC_010530 |
| 9840 | Public Comment From Mary Zednik | EEOC_010531 - EEOC_010531 |
| 9841 | Public Comment From Jeremy Kniager | EEOC_010532 - EEOC_010532 |
| 9842 | Public Comment From Debbie Masciale | EEOC_010533 - EEOC_010533 |
| 9843 | Public Comment From Mitch Patin | EEOC_010534 - EEOC_010534 |
| 9844 | Public Comment From Mary O'Connor | EEOC_010535 - EEOC_010535 |
| 9845 | Public Comment From Irmtrud Casteel | EEOC_010536 - EEOC_010536 |
| 9846 | Public Comment From John Naughton | EEOC_010537 - EEOC_010537 |
| 9847 | Public Comment From Virmania Espinal | EEOC_010538 - EEOC_010538 |

| 9848 | Public Comment From Anne Wunder | EEOC_010539 - EEOC_010539 |
|------|--------------------------------|---------------------------|
| 9849 | Public Comment From Jessica Ljevar | EEOC_010540 - EEOC_010540 |
| 9850 | Public Comment From Ronnie Eligon | EEOC_010541 - EEOC_010541 |
| 9851 | Public Comment From Dorothy Vandendriessche | EEOC_010542 - EEOC_010542 |
| 9852 | Public Comment From John Wolf | EEOC_010543 - EEOC_010543 |
| 9853 | Public Comment From Maureen Carter | EEOC_010544 - EEOC_010544 |
| 9854 | Public Comment From Socorro Cadiz | EEOC_010545 - EEOC_010545 |
| 9855 | Public Comment From Jane Bovee | EEOC_010546 - EEOC_010546 |
| 9856 | Public Comment From Sara Rose | EEOC_010547 - EEOC_010547 |
| 9857 | Public Comment From Larry Restivo | EEOC_010548 - EEOC_010548 |
| 9858 | Public Comment From Jean Drendel | EEOC_010549 - EEOC_010549 |
| 9859 | Public Comment From Joe Goodson | EEOC_010550 - EEOC_010550 |
| 9860 | Public Comment From Marian White | EEOC_010551 - EEOC_010551 |
| 9861 | Public Comment From William Drozd | EEOC_010552 - EEOC_010552 |
| 9862 | Public Comment From Bridget Zigrosser | EEOC_010553 - EEOC_010553 |
| 9863 | Public Comment From Ted Hiemstra | EEOC_010554 - EEOC_010554 |
| 9864 | Public Comment From Matilda Minze | EEOC_010555 - EEOC_010555 |
| 9865 | Public Comment From Alina McIntyre | EEOC_010556 - EEOC_010556 |
| 9866 | Public Comment From Carole Palka | EEOC_010557 - EEOC_010557 |
| 9867 | Public Comment From Judy Montgomery | EEOC_010558 - EEOC_010558 |
| 9868 | Public Comment From Claudia Gibson | EEOC_010559 - EEOC_010559 |

| 9869 | Public Comment From Judy Montgomery | EEOC_010560 - EEOC_010560 |
|---|---|---|
| 9870 | Public Comment From Fritz Kopp | EEOC_010561 - EEOC_010561 |
| 9871 | Public Comment From Kathleen Miguel | EEOC_010562 - EEOC_010562 |
| 9872 | Public Comment From Suzanne Baker | EEOC_010563 - EEOC_010563 |
| 9873 | Public Comment From Don Pope | EEOC_010564 - EEOC_010564 |
| 9874 | Public Comment From Joseph Harrison | EEOC_010565 - EEOC_010565 |
| 9875 | Public Comment From Diane Judson | EEOC_010566 - EEOC_010566 |
| 9876 | Public Comment From Suzanne Caraway | EEOC_010567 - EEOC_010567 |
| 9877 | Public Comment From Brianna Skelly | EEOC_010568 - EEOC_010568 |
| 9878 | Public Comment From Eileen Keuler | EEOC_010569 - EEOC_010569 |
| 9879 | Public Comment From Tina Heier | EEOC_010570 - EEOC_010570 |
| 9880 | Public Comment From Irene Eiden | EEOC_010571 - EEOC_010571 |
| 9881 | Public Comment From Bonnie Seidle | EEOC_010572 - EEOC_010572 |
| 9882 | Public Comment From John Chapman | EEOC_010573 - EEOC_010573 |
| 9883 | Public Comment From Roseann Fahrenbruch | EEOC_010574 - EEOC_010574 |
| 9884 | Public Comment From Margaret Doherty | EEOC_010575 - EEOC_010575 |
| 9885 | Public Comment From John Kuiken | EEOC_010576 - EEOC_010576 |
| 9886 | Public Comment From Michaelene Hayward | EEOC_010577 - EEOC_010577 |
| 9887 | Public Comment From Patrick Dunbar | EEOC_010578 - EEOC_010578 |
| 9888 | Public Comment From Susan MacDonald | EEOC_010579 - EEOC_010579 |
| 9889 | Public Comment From Laura Mattingly | EEOC_010580 - EEOC_010580 |

| 9890 | Public Comment From Margaret Conwa | EEOC_010581 - EEOC_010582 |
|------|-------------------------------------|---------------------------|
| 9891 | Public Comment From Molly Daigle | EEOC_010583 - EEOC_010583 |
| 9892 | Public Comment From Lucas Tappan | EEOC_010584 - EEOC_010584 |
| 9893 | Public Comment From Patricia Sealander | EEOC_010585 - EEOC_010585 |
| 9894 | Public Comment From Gloria Abell | EEOC_010586 - EEOC_010586 |
| 9895 | Public Comment From Betty Orlando | EEOC_010587 - EEOC_010587 |
| 9896 | Public Comment From John Bitting | EEOC_010588 - EEOC_010588 |
| 9897 | Public Comment From Christopher Kiefer | EEOC_010589 - EEOC_010589 |
| 9898 | Public Comment From Carol Brefol-Morningstar | EEOC_010590 - EEOC_010590 |
| 9899 | Public Comment From Gregg Gerdich | EEOC_010591 - EEOC_010591 |
| 9900 | Public Comment From Lynn Hin | EEOC_010592 - EEOC_010592 |
| 9901 | Public Comment From Maria Kay | EEOC_010593 - EEOC_010593 |
| 9902 | Public Comment From Connie Radabaugh | EEOC_010594 - EEOC_010594 |
| 9903 | Public Comment From Mary Baxter | EEOC_010595 - EEOC_010595 |
| 9904 | Public Comment From Christina Pallini | EEOC_010596 - EEOC_010596 |
| 9905 | Public Comment From Joseph Olson | EEOC_010597 - EEOC_010597 |
| 9906 | Public Comment From Paula Gentile | EEOC_010598 - EEOC_010598 |
| 9907 | Public Comment From Peggy Price | EEOC_010599 - EEOC_010599 |
| 9908 | Public Comment From Austin Scheffel | EEOC_010600 - EEOC_010600 |
| 9909 | Public Comment From Suzanne Haines | EEOC_010601 - EEOC_010601 |
| 9910 | Public Comment From Jacob Minkel | EEOC_010602 - EEOC_010602 |

| 9911 | Public Comment From Pilar Costner | EEOC_010603 - EEOC_010603 |
| 9912 | Public Comment From Nancy Schudalla | EEOC_010604 - EEOC_010604 |
| 9913 | Public Comment From Tim Struempf | EEOC_010605 - EEOC_010605 |
| 9914 | Public Comment From Fred Schmitz | EEOC_010606 - EEOC_010606 |
| 9915 | Public Comment From Susan Stanich | EEOC_010607 - EEOC_010607 |
| 9916 | Public Comment From Henry Widrig | EEOC_010608 - EEOC_010608 |
| 9917 | Public Comment From Isaac Block | EEOC_010609 - EEOC_010609 |
| 9918 | Public Comment From Neil Walgenbach | EEOC_010610 - EEOC_010610 |
| 9919 | Public Comment From Carol Spearen | EEOC_010611 - EEOC_010611 |
| 9920 | Public Comment From Te Lesieutre | EEOC_010612 - EEOC_010612 |
| 9921 | Public Comment From Wilma Palmateer | EEOC_010613 - EEOC_010613 |
| 9922 | Public Comment From Jan Anderson | EEOC_010614 - EEOC_010614 |
| 9923 | Public Comment From Meredith Hazinski | EEOC_010615 - EEOC_010615 |
| 9924 | Public Comment From Ronald Kozovich | EEOC_010616 - EEOC_010616 |
| 9925 | Public Comment From Steven James | EEOC_010617 - EEOC_010617 |
| 9926 | Public Comment From Matthew Curley | EEOC_010618 - EEOC_010618 |
| 9927 | Public Comment From Patricia Lyons | EEOC_010619 - EEOC_010619 |
| 9928 | Public Comment From Judy Williamson | EEOC_010620 - EEOC_010620 |
| 9929 | Public Comment From Reba Miller | EEOC_010621 - EEOC_010621 |
| 9930 | Public Comment From Gayle Vaccaro | EEOC_010622 - EEOC_010622 |
| 9931 | Public Comment From Judy Williamson | EEOC_010623 - EEOC_010623 |

| 9932 | Public Comment From Colleen Ruszkowski | EEOC_010624 - EEOC_010624 |
| 9933 | Public Comment From Douglas Smith | EEOC_010625 - EEOC_010625 |
| 9934 | Public Comment From Michael Celeski | EEOC_010626 - EEOC_010626 |
| 9935 | Public Comment From Charles H Newton III | EEOC_010627 - EEOC_010627 |
| 9936 | Public Comment From Mary Hall | EEOC_010628 - EEOC_010628 |
| 9937 | Public Comment From Joanne Leahey | EEOC_010629 - EEOC_010629 |
| 9938 | Public Comment From Cesar Chaparro | EEOC_010630 - EEOC_010630 |
| 9939 | Public Comment From Mary Hall | EEOC_010631 - EEOC_010631 |
| 9940 | Public Comment From Monica Cancienne | EEOC_010632 - EEOC_010632 |
| 9941 | Public Comment From Neil and Marge Gloudemans | EEOC_010633 - EEOC_010633 |
| 9942 | Public Comment From Jean Banks | EEOC_010634 - EEOC_010634 |
| 9943 | Public Comment From Marian Whilden | EEOC_010635 - EEOC_010635 |
| 9944 | Public Comment From Lucy Ricci Still | EEOC_010636 - EEOC_010636 |
| 9945 | Public Comment From David Poliziani | EEOC_010637 - EEOC_010637 |
| 9946 | Public Comment From Douglad Murphy | EEOC_010638 - EEOC_010638 |
| 9947 | Public Comment From Petronella Young | EEOC_010639 - EEOC_010639 |
| 9948 | Public Comment From Mary Beyet | EEOC_010640 - EEOC_010640 |
| 9949 | Public Comment From George Adams | EEOC_010641 - EEOC_010641 |
| 9950 | Public Comment From Frank Kline | EEOC_010642 - EEOC_010642 |
| 9951 | Public Comment From Gloria Costanza | EEOC_010643 - EEOC_010643 |
| 9952 | Public Comment From Carmen Conneran | EEOC_010644 - EEOC_010644 |

| 9953 | Public Comment From John Quin | EEOC_010645 - EEOC_010645 |
|------|-------------------------------|---------------------------|
| 9954 | Public Comment From Angela Cusumano | EEOC_010646 - EEOC_010646 |
| 9955 | Public Comment From Rosemarie Haugh | EEOC_010647 - EEOC_010647 |
| 9956 | Public Comment From Catherine Zittel | EEOC_010648 - EEOC_010648 |
| 9957 | Public Comment From Michele Boucher | EEOC_010649 - EEOC_010649 |
| 9958 | Public Comment From Randell Guesno | EEOC_010650 - EEOC_010650 |
| 9959 | Public Comment From James Wallace | EEOC_010651 - EEOC_010651 |
| 9960 | Public Comment From Brett Jones | EEOC_010652 - EEOC_010652 |
| 9961 | Public Comment From Felicia Bradley | EEOC_010653 - EEOC_010653 |
| 9962 | Public Comment From Nancy Kimmet | EEOC_010654 - EEOC_010654 |
| 9963 | Public Comment From Lauren Moore | EEOC_010655 - EEOC_010655 |
| 9964 | Public Comment From Rosario De La O | EEOC_010656 - EEOC_010656 |
| 9965 | Public Comment From Corinna Small | EEOC_010657 - EEOC_010657 |
| 9966 | Public Comment From Sheila Toner | EEOC_010658 - EEOC_010658 |
| 9967 | Public Comment From Elizabeth Crespo | EEOC_010659 - EEOC_010659 |
| 9968 | Public Comment From Lori Erhart | EEOC_010660 - EEOC_010660 |
| 9969 | Public Comment From Mary Gutschalk | EEOC_010661 - EEOC_010661 |
| 9970 | Public Comment From Judi O'Grady | EEOC_010662 - EEOC_010662 |
| 9971 | Public Comment From Theresa Wisk | EEOC_010663 - EEOC_010663 |
| 9972 | Public Comment From Maureen Smith | EEOC_010664 - EEOC_010664 |
| 9973 | Public Comment From Dorothy Vandendriessche | EEOC_010665 - EEOC_010665 |

| 9974 | Public Comment From Joan Riffel | EEOC_010666 - EEOC_010666 |
|------|----------------------------------|---------------------------|
| 9975 | Public Comment From Maria Sardos | EEOC_010667 - EEOC_010667 |
| 9976 | Public Comment From Gerard Campa | EEOC_010668 - EEOC_010668 |
| 9977 | Public Comment From Patricia Smith | EEOC_010669 - EEOC_010669 |
| 9978 | Public Comment From Alejandro Luyando | EEOC_010670 - EEOC_010670 |
| 9979 | Public Comment From John Dereu | EEOC_010671 - EEOC_010671 |
| 9980 | Public Comment From Gloria Pantuso | EEOC_010672 - EEOC_010672 |
| 9981 | Public Comment From Richard Ready | EEOC_010673 - EEOC_010673 |
| 9982 | Public Comment From Bernadine Schielein | EEOC_010674 - EEOC_010674 |
| 9983 | Public Comment From Suzanne Kappel-Geib | EEOC_010675 - EEOC_010675 |
| 9984 | Public Comment From Susan Ryan-Bisig | EEOC_010676 - EEOC_010676 |
| 9985 | Public Comment From Anne Earley | EEOC_010677 - EEOC_010677 |
| 9986 | Public Comment From Togene Schimanski | EEOC_010678 - EEOC_010678 |
| 9987 | Public Comment From Ruthann Manuel | EEOC_010679 - EEOC_010679 |
| 9988 | Public Comment From Sharon Nolte | EEOC_010680 - EEOC_010680 |
| 9989 | Public Comment From Cynthia Cales | EEOC_010681 - EEOC_010681 |
| 9990 | Public Comment From Tina Goetz | EEOC_010682 - EEOC_010682 |
| 9991 | Public Comment From James McDaniels | EEOC_010683 - EEOC_010683 |
| 9992 | Public Comment From Lori Hagen | EEOC_010684 - EEOC_010684 |
| 9993 | Public Comment From Anna Derry | EEOC_010685 - EEOC_010685 |
| 9994 | Public Comment From Kathleen Domingue | EEOC_010686 - EEOC_010686 |

| 9995 | Public Comment From Lisa Maxey | EEOC_010687 - EEOC_010687 |
| 9996 | Public Comment From Eve Allen | EEOC_010688 - EEOC_010688 |
| 9997 | Public Comment From Aixa Whitmore | EEOC_010689 - EEOC_010689 |
| 9998 | Public Comment From Patric Conroy | EEOC_010690 - EEOC_010690 |
| 9999 | Public Comment From Gary Brys | EEOC_010691 - EEOC_010691 |
| 10000 | Public Comment From Lori Repman | EEOC_010692 - EEOC_010692 |
| 10001 | Public Comment From Kathleen Steuer | EEOC_010693 - EEOC_010693 |
| 10002 | Public Comment From MaryLou Baker | EEOC_010694 - EEOC_010694 |
| 10003 | Public Comment From Mike Valasek | EEOC_010695 - EEOC_010695 |
| 10004 | Public Comment From Murphy Appling | EEOC_010696 - EEOC_010696 |
| 10005 | Public Comment From Dana Meyer | EEOC_010697 - EEOC_010697 |
| 10006 | Public Comment From Sonia Alvarez-Oppus | EEOC_010698 - EEOC_010698 |
| 10007 | Public Comment From Margaret Maloney | EEOC_010699 - EEOC_010699 |
| 10008 | Public Comment From Anthony Henely | EEOC_010700 - EEOC_010700 |
| 10009 | Public Comment From Laurel Castagnetto | EEOC_010701 - EEOC_010701 |
| 10010 | Public Comment From John Wodtke | EEOC_010702 - EEOC_010702 |
| 10011 | Public Comment From Michael Ausfeldt | EEOC_010703 - EEOC_010703 |
| 10012 | Public Comment From LINDA nicolais | EEOC_010704 - EEOC_010704 |
| 10013 | Public Comment From Runnisha McNamee | EEOC_010705 - EEOC_010705 |
| 10014 | Public Comment From Edward Horning | EEOC_010706 - EEOC_010706 |
| 10015 | Public Comment From Susan Duffy | EEOC_010707 - EEOC_010707 |

| 10016 | Public Comment From Glenn & Beth Cooper | EEOC_010708 - EEOC_010708 |
| 10017 | Public Comment From Robert Zunino | EEOC_010709 - EEOC_010709 |
| 10018 | Public Comment From Colleen Lewis | EEOC_010710 - EEOC_010710 |
| 10019 | Public Comment From Edward Harhager | EEOC_010711 - EEOC_010711 |
| 10020 | Public Comment From Shirley Weaver | EEOC_010712 - EEOC_010712 |
| 10021 | Public Comment From Ken Paulus | EEOC_010713 - EEOC_010713 |
| 10022 | Public Comment From Judy MacMurdo | EEOC_010714 - EEOC_010714 |
| 10023 | Public Comment From Benjamin Currie | EEOC_010715 - EEOC_010715 |
| 10024 | Public Comment From Bonnie Wilkins | EEOC_010716 - EEOC_010716 |
| 10025 | Public Comment From Mary Terry | EEOC_010717 - EEOC_010717 |
| 10026 | Public Comment From Evelyn Harkabus | EEOC_010718 - EEOC_010718 |
| 10027 | Public Comment From Mary Ryan | EEOC_010719 - EEOC_010719 |
| 10028 | Public Comment From Carol Bielejeski | EEOC_010720 - EEOC_010720 |
| 10029 | Public Comment From Dorothy OConnor | EEOC_010721 - EEOC_010721 |
| 10030 | Public Comment From Thomas Wilson | EEOC_010722 - EEOC_010722 |
| 10031 | Public Comment From Mary Miller | EEOC_010723 - EEOC_010723 |
| 10032 | Public Comment From Ted Cordano | EEOC_010724 - EEOC_010724 |
| 10033 | Public Comment From Denise Bortnik | EEOC_010725 - EEOC_010725 |
| 10034 | Public Comment From Victor Sciukas | EEOC_010726 - EEOC_010726 |
| 10035 | Public Comment From Annette Steere | EEOC_010727 - EEOC_010727 |
| 10036 | Public Comment From Angie Terry | EEOC_010728 - EEOC_010728 |

| 10037 | Public Comment From Marla Kelly | EEOC_010729 - EEOC_010729 |
|---|---|---|
| 10038 | Public Comment From Kathleen Jordan | EEOC_010730 - EEOC_010730 |
| 10039 | Public Comment From Johanna Walter | EEOC_010731 - EEOC_010731 |
| 10040 | Public Comment From Noreen Schroeder | EEOC_010732 - EEOC_010732 |
| 10041 | Public Comment From Theresa Wysocki | EEOC_010733 - EEOC_010733 |
| 10042 | Public Comment From Mary Kniaz | EEOC_010734 - EEOC_010734 |
| 10043 | Public Comment From Harry Pitts | EEOC_010735 - EEOC_010735 |
| 10044 | Public Comment From Martin Brennan | EEOC_010736 - EEOC_010736 |
| 10045 | Public Comment From Michele Barrowman | EEOC_010737 - EEOC_010737 |
| 10046 | Public Comment From Pat Mitchell | EEOC_010738 - EEOC_010738 |
| 10047 | Public Comment From Matthew Gleber | EEOC_010739 - EEOC_010739 |
| 10048 | Public Comment From Virmania Espinal | EEOC_010740 - EEOC_010740 |
| 10049 | Public Comment From Kathryn Lesperance | EEOC_010741 - EEOC_010741 |
| 10050 | Public Comment From Nancy Procell | EEOC_010742 - EEOC_010742 |
| 10051 | Public Comment From Mike Capelle | EEOC_010743 - EEOC_010743 |
| 10052 | Public Comment From Phillip L Rogers | EEOC_010744 - EEOC_010744 |
| 10053 | Public Comment From Jim Fair | EEOC_010745 - EEOC_010745 |
| 10054 | Public Comment From Anonymous Anonymous | EEOC_010746 - EEOC_010746 |
| 10055 | Public Comment From Joseph Centini | EEOC_010747 - EEOC_010747 |
| 10056 | Public Comment From Maria Caswell | EEOC_010748 - EEOC_010748 |
| 10057 | Public Comment From Susan Wurtz | EEOC_010749 - EEOC_010749 |

| 10058 | Public Comment From Jonathan Kahle | EEOC_010750 - EEOC_010750 |
| 10059 | Public Comment From Helena Svitkova | EEOC_010751 - EEOC_010751 |
| 10060 | Public Comment From Ja Dubas | EEOC_010752 - EEOC_010752 |
| 10061 | Public Comment From Carol Neely | EEOC_010753 - EEOC_010753 |
| 10062 | Public Comment From Frederick Szlosek | EEOC_010754 - EEOC_010754 |
| 10063 | Public Comment From Sharon Halloran | EEOC_010755 - EEOC_010755 |
| 10064 | Public Comment From Dan Hemmert | EEOC_010756 - EEOC_010756 |
| 10065 | Public Comment From Joanne Fenton | EEOC_010757 - EEOC_010757 |
| 10066 | Public Comment From Joan Roginski | EEOC_010758 - EEOC_010758 |
| 10067 | Public Comment From Mark Seegers | EEOC_010759 - EEOC_010759 |
| 10068 | Public Comment From Jim Becker | EEOC_010760 - EEOC_010760 |
| 10069 | Public Comment From Lana Wilson | EEOC_010761 - EEOC_010761 |
| 10070 | Public Comment From Cathy Salkeld | EEOC_010762 - EEOC_010762 |
| 10071 | Public Comment From Kenneth Williams | EEOC_010763 - EEOC_010763 |
| 10072 | Public Comment From Catherine whitlock | EEOC_010764 - EEOC_010764 |
| 10073 | Public Comment From Wendy Bane | EEOC_010765 - EEOC_010765 |
| 10074 | Public Comment From Carol Tracy | EEOC_010766 - EEOC_010766 |
| 10075 | Public Comment From Tracy Brophy | EEOC_010767 - EEOC_010767 |
| 10076 | Public Comment From Joseph Stringer | EEOC_010768 - EEOC_010768 |
| 10077 | Public Comment From Eric Johnson | EEOC_010769 - EEOC_010769 |
| 10078 | Public Comment From Imelda Flint | EEOC_010770 - EEOC_010770 |

| 10079 | Public Comment From Ann Caste | EEOC_010771 - EEOC_010771 |
| 10080 | Public Comment From Eve Allen | EEOC_010772 - EEOC_010772 |
| 10081 | Public Comment From Sister Michaeleen Pardowsky | EEOC_010773 - EEOC_010773 |
| 10082 | Public Comment From Kevin Cogan | EEOC_010774 - EEOC_010774 |
| 10083 | Public Comment From Robert Spech | EEOC_010775 - EEOC_010775 |
| 10084 | Public Comment From Ricky Mathews | EEOC_010776 - EEOC_010776 |
| 10085 | Public Comment From Patricia Scholl | EEOC_010777 - EEOC_010777 |
| 10086 | Public Comment From Sharon Orban | EEOC_010778 - EEOC_010778 |
| 10087 | Public Comment From Michael Esper | EEOC_010779 - EEOC_010779 |
| 10088 | Public Comment From Patricia E Neesen | EEOC_010780 - EEOC_010780 |
| 10089 | Public Comment From Amy Birnbaum | EEOC_010781 - EEOC_010781 |
| 10090 | Public Comment From Jean Farkas | EEOC_010782 - EEOC_010782 |
| 10091 | Public Comment From Catherine Mathews | EEOC_010783 - EEOC_010783 |
| 10092 | Public Comment From Edward Golesh | EEOC_010784 - EEOC_010784 |
| 10093 | Public Comment From Virginia D Garczynski | EEOC_010785 - EEOC_010785 |
| 10094 | Public Comment From Germaine Darmstadt | EEOC_010786 - EEOC_010786 |
| 10095 | Public Comment From Regina Ippolito | EEOC_010787 - EEOC_010787 |
| 10096 | Public Comment From Catherine Hendricks | EEOC_010788 - EEOC_010788 |
| 10097 | Public Comment From Carmie Buchanan | EEOC_010789 - EEOC_010789 |
| 10098 | Public Comment From Keith Siebert | EEOC_010790 - EEOC_010790 |
| 10099 | Public Comment From Greg Montz | EEOC_010791 - EEOC_010791 |

| 10100 | Public Comment From Chris Cloutier | EEOC_010792 - EEOC_010792 |
| 10101 | Public Comment From Marge Swierz | EEOC_010793 - EEOC_010793 |
| 10102 | Public Comment From Csrmen Hufnagel | EEOC_010794 - EEOC_010794 |
| 10103 | Public Comment From Maureen Strobl | EEOC_010795 - EEOC_010795 |
| 10104 | Public Comment From Anmarie Buchanan | EEOC_010796 - EEOC_010796 |
| 10105 | Public Comment From Debra Blaschko | EEOC_010797 - EEOC_010797 |
| 10106 | Public Comment From Mark Evans | EEOC_010798 - EEOC_010798 |
| 10107 | Public Comment From Susan Morrison | EEOC_010799 - EEOC_010799 |
| 10108 | Public Comment From Barbara Pettijohn | EEOC_010800 - EEOC_010800 |
| 10109 | Public Comment From Carl Hubbell | EEOC_010801 - EEOC_010801 |
| 10110 | Public Comment From Patricia Devine | EEOC_010802 - EEOC_010802 |
| 10111 | Public Comment From Margaret Glisson | EEOC_010803 - EEOC_010803 |
| 10112 | Public Comment From Nancy Ward | EEOC_010804 - EEOC_010804 |
| 10113 | Public Comment From Don Volz | EEOC_010805 - EEOC_010805 |
| 10114 | Public Comment From Cathie Viens | EEOC_010806 - EEOC_010806 |
| 10115 | Public Comment From Patricia Mason | EEOC_010807 - EEOC_010807 |
| 10116 | Public Comment From Gloria St. Amant | EEOC_010808 - EEOC_010808 |
| 10117 | Public Comment From Linda Martin | EEOC_010809 - EEOC_010809 |
| 10118 | Public Comment From Nancy Leins | EEOC_010810 - EEOC_010810 |
| 10119 | Public Comment From Thomas Heyden | EEOC_010811 - EEOC_010811 |
| 10120 | Public Comment From Louise Gottman | EEOC_010812 - EEOC_010812 |

| 10121 | Public Comment From Mark Phillips | EEOC_010813 - EEOC_010813 |
| 10122 | Public Comment From Mary Cicha | EEOC_010814 - EEOC_010814 |
| 10123 | Public Comment From Mary Ann Pojar | EEOC_010815 - EEOC_010815 |
| 10124 | Public Comment From Jenny Sullivan | EEOC_010816 - EEOC_010816 |
| 10125 | Public Comment From Richard Rethoret | EEOC_010817 - EEOC_010817 |
| 10126 | Public Comment From Daniel Dengler | EEOC_010818 - EEOC_010818 |
| 10127 | Public Comment From Erika M | EEOC_010819 - EEOC_010819 |
| 10128 | Public Comment From Custodio Coutinho | EEOC_010820 - EEOC_010820 |
| 10129 | Public Comment From Joanne Jones | EEOC_010821 - EEOC_010821 |
| 10130 | Public Comment From Andrew Buckland | EEOC_010822 - EEOC_010822 |
| 10131 | Public Comment From Diane Parente | EEOC_010823 - EEOC_010823 |
| 10132 | Public Comment From Albert Benjamin | EEOC_010824 - EEOC_010824 |
| 10133 | Public Comment From Kathy Fricke | EEOC_010825 - EEOC_010825 |
| 10134 | Public Comment From Marylen Amsberry | EEOC_010826 - EEOC_010826 |
| 10135 | Public Comment From Marylen Amsberry | EEOC_010827 - EEOC_010827 |
| 10136 | Public Comment From Sheila Carter | EEOC_010828 - EEOC_010828 |
| 10137 | Public Comment From Gina Borde | EEOC_010829 - EEOC_010829 |
| 10138 | Public Comment From Brigitte Youngblood | EEOC_010830 - EEOC_010830 |
| 10139 | Public Comment From Cathy Barshay | EEOC_010831 - EEOC_010832 |
| 10140 | Public Comment From Matt Donald | EEOC_010833 - EEOC_010833 |
| 10141 | Public Comment From Robert Baker | EEOC_010834 - EEOC_010835 |

| 10142 | Public Comment From Alysia Bailey | EEOC_010836 - EEOC_010837 |
|---|---|---|
| 10143 | Public Comment From John Ryan | EEOC_010838 - EEOC_010838 |
| 10144 | Public Comment From Denis Larrivee | EEOC_010839 - EEOC_010839 |
| 10145 | Public Comment From Jim McElwain Jr | EEOC_010840 - EEOC_010840 |
| 10146 | Public Comment From Joseph Harvey | EEOC_010841 - EEOC_010841 |
| 10147 | Public Comment From Brian Fesenmaier | EEOC_010842 - EEOC_010843 |
| 10148 | Public Comment From Andrew Moe | EEOC_010844 - EEOC_010845 |
| 10149 | Public Comment From Donna Curtis | EEOC_010846 - EEOC_010846 |
| 10150 | Public Comment From Victoria Hedges | EEOC_010847 - EEOC_010847 |
| 10151 | Public Comment From Colleen McCarthy | EEOC_010848 - EEOC_010848 |
| 10152 | Public Comment From Laura Petter | EEOC_010849 - EEOC_010850 |
| 10153 | Public Comment From Kristin Wild | EEOC_010851 - EEOC_010851 |
| 10154 | Public Comment From Sr.Juliana Schmitt | EEOC_010852 - EEOC_010852 |
| 10155 | Public Comment From Joe Reinhard | EEOC_010853 - EEOC_010853 |
| 10156 | Public Comment From Daniel Brock | EEOC_010854 - EEOC_010854 |
| 10157 | Public Comment From Patricia Shannon | EEOC_010855 - EEOC_010855 |
| 10158 | Public Comment From Rita Smith | EEOC_010856 - EEOC_010857 |
| 10159 | Public Comment From Kathleen Brucks | EEOC_010858 - EEOC_010858 |
| 10160 | Public Comment From Roger Treis | EEOC_010859 - EEOC_010859 |
| 10161 | Public Comment From Pamela Hamilton | EEOC_010860 - EEOC_010860 |
| 10162 | Public Comment From Helene Higginbotham | EEOC_010861 - EEOC_010861 |

| 10163 | Public Comment From Robert Hunt | EEOC_010862 - EEOC_010862 |
| 10164 | Public Comment From David Kurt | EEOC_010863 - EEOC_010863 |
| 10165 | Public Comment From Jeannette Nunemaker | EEOC_010864 - EEOC_010864 |
| 10166 | Public Comment From Michelle Jones | EEOC_010865 - EEOC_010865 |
| 10167 | Public Comment From Donetta Jenn | EEOC_010866 - EEOC_010866 |
| 10168 | Public Comment From Edmond Landry | EEOC_010867 - EEOC_010867 |
| 10169 | Public Comment From Margaret Larkin | EEOC_010868 - EEOC_010868 |
| 10170 | Public Comment From Kara DiPrima | EEOC_010869 - EEOC_010869 |
| 10171 | Public Comment From Louis Ruggeri | EEOC_010870 - EEOC_010870 |
| 10172 | Public Comment From James Vidmar | EEOC_010871 - EEOC_010871 |
| 10173 | Public Comment From Mark Gibson | EEOC_010872 - EEOC_010873 |
| 10174 | Public Comment From Darcy Barrows | EEOC_010874 - EEOC_010875 |
| 10175 | Public Comment From Lydia Gaudet | EEOC_010876 - EEOC_010876 |
| 10176 | Public Comment From Mary Rafter | EEOC_010877 - EEOC_010877 |
| 10177 | Public Comment From Paul Miller | EEOC_010878 - EEOC_010878 |
| 10178 | Public Comment From MaryCatherine Sehr | EEOC_010879 - EEOC_010879 |
| 10179 | Public Comment From Sean Cordeiro | EEOC_010880 - EEOC_010880 |
| 10180 | Public Comment From Anthony Iannacone | EEOC_010881 - EEOC_010882 |
| 10181 | Public Comment From Mary Zink | EEOC_010883 - EEOC_010883 |
| 10182 | Public Comment From Michele Endres | EEOC_010884 - EEOC_010885 |
| 10183 | Public Comment From Dave Mucia | EEOC_010886 - EEOC_010886 |

| 10184 | Public Comment From Stephanie Attaway | EEOC_010887 - EEOC_010888 |
| 10185 | Public Comment From Rodney Cox | EEOC_010889 - EEOC_010889 |
| 10186 | Public Comment From Claudia White | EEOC_010890 - EEOC_010890 |
| 10187 | Public Comment From Kim Sims | EEOC_010891 - EEOC_010891 |
| 10188 | Public Comment From Jackie DeAngelis | EEOC_010892 - EEOC_010892 |
| 10189 | Public Comment From Erin Roberts | EEOC_010893 - EEOC_010893 |
| 10190 | Public Comment From Susan Purdon | EEOC_010894 - EEOC_010894 |
| 10191 | Public Comment From Kathleen Nehf | EEOC_010895 - EEOC_010895 |
| 10192 | Public Comment From Darby Robichaux | EEOC_010896 - EEOC_010897 |
| 10193 | Public Comment From Anonymous Anonymous | EEOC_010898 - EEOC_010898 |
| 10194 | Public Comment From Susan Andrews | EEOC_010899 - EEOC_010899 |
| 10195 | Public Comment From Ellen Navitsky | EEOC_010900 - EEOC_010900 |
| 10196 | Public Comment From William Donaghy | EEOC_010901 - EEOC_010901 |
| 10197 | Public Comment From Dara Purse | EEOC_010902 - EEOC_010902 |
| 10198 | Public Comment From Suzanne Rosenberg | EEOC_010903 - EEOC_010903 |
| 10199 | Public Comment From Florence Nesaw | EEOC_010904 - EEOC_010904 |
| 10200 | Public Comment From Mary Leahy | EEOC_010905 - EEOC_010905 |
| 10201 | Public Comment From Anne Standley | EEOC_010906 - EEOC_010906 |
| 10202 | Public Comment From Luz Maria Engineer | EEOC_010907 - EEOC_010907 |
| 10203 | Public Comment From Victoria Fershin | EEOC_010908 - EEOC_010908 |
| 10204 | Public Comment From Joe Cardamone | EEOC_010909 - EEOC_010909 |

| 10205 | Public Comment From Molly Wong | EEOC_010910 - EEOC_010910 |
| 10206 | Public Comment From Darlene Mahowald | EEOC_010911 - EEOC_010911 |
| 10207 | Public Comment From Nohemi DÃaz de Leon | EEOC_010912 - EEOC_010912 |
| 10208 | Public Comment From Denise Kirmse | EEOC_010913 - EEOC_010913 |
| 10209 | Public Comment From L. A. Wigington | EEOC_010914 - EEOC_010914 |
| 10210 | Public Comment From Kelly Nicely | EEOC_010915 - EEOC_010915 |
| 10211 | Public Comment From Denise Mespelli | EEOC_010916 - EEOC_010916 |
| 10212 | Public Comment From Jane Nachazel-Ruck | EEOC_010917 - EEOC_010917 |
| 10213 | Public Comment From Nelda Thompson | EEOC_010918 - EEOC_010918 |
| 10214 | Public Comment From Mary Lou Jasken | EEOC_010919 - EEOC_010919 |
| 10215 | Public Comment From Rita Whispell | EEOC_010920 - EEOC_010920 |
| 10216 | Public Comment From Sheila Castilla | EEOC_010921 - EEOC_010921 |
| 10217 | Public Comment From steve Pedone | EEOC_010922 - EEOC_010922 |
| 10218 | Public Comment From Kevin Spillane | EEOC_010923 - EEOC_010923 |
| 10219 | Public Comment From Debe Ragan | EEOC_010924 - EEOC_010924 |
| 10220 | Public Comment From Janet Abraham | EEOC_010925 - EEOC_010925 |
| 10221 | Public Comment From Jaime Koesters | EEOC_010926 - EEOC_010926 |
| 10222 | Public Comment From Richard Boris | EEOC_010927 - EEOC_010927 |
| 10223 | Public Comment From Judy Hedlund | EEOC_010928 - EEOC_010928 |
| 10224 | Public Comment From Vincent Coscia | EEOC_010929 - EEOC_010929 |
| 10225 | Public Comment From Scott Brumleve | EEOC_010930 - EEOC_010930 |

| 10226 | Public Comment From Terry Colabella | EEOC_010931 - EEOC_010931 |
| 10227 | Public Comment From Rhett Covington | EEOC_010932 - EEOC_010932 |
| 10228 | Public Comment From Tim Cosgrove | EEOC_010933 - EEOC_010933 |
| 10229 | Public Comment From Howard Pryor | EEOC_010934 - EEOC_010934 |
| 10230 | Public Comment From Joe Fick | EEOC_010935 - EEOC_010935 |
| 10231 | Public Comment From Vickie Shollenbarger | EEOC_010936 - EEOC_010936 |
| 10232 | Public Comment From Tracie Day | EEOC_010937 - EEOC_010937 |
| 10233 | Public Comment From Phillip Hohler | EEOC_010938 - EEOC_010938 |
| 10234 | Public Comment From Guna Berman | EEOC_010939 - EEOC_010939 |
| 10235 | Public Comment From John Piedmont | EEOC_010940 - EEOC_010940 |
| 10236 | Public Comment From Celia Astrauckas | EEOC_010941 - EEOC_010941 |
| 10237 | Public Comment From Louise Gray | EEOC_010942 - EEOC_010942 |
| 10238 | Public Comment From Robert Hannan | EEOC_010943 - EEOC_010943 |
| 10239 | Public Comment From Cathryn Morency | EEOC_010944 - EEOC_010944 |
| 10240 | Public Comment From George Doehner | EEOC_010945 - EEOC_010945 |
| 10241 | Public Comment From Richard Barrette | EEOC_010946 - EEOC_010946 |
| 10242 | Public Comment From Barbara Hartmann | EEOC_010947 - EEOC_010947 |
| 10243 | Public Comment From Lynne Duehr | EEOC_010948 - EEOC_010948 |
| 10244 | Public Comment From Ryan Naughton | EEOC_010949 - EEOC_010949 |
| 10245 | Public Comment From Charles Ferraro | EEOC_010950 - EEOC_010950 |
| 10246 | Public Comment From Hydie Knuckles | EEOC_010951 - EEOC_010951 |

| 10247 | Public Comment From Raymond Laverdure | EEOC_010952 - EEOC_010952 |
| 10248 | Public Comment From Marie Sulze | EEOC_010953 - EEOC_010953 |
| 10249 | Public Comment From Frank McGoron | EEOC_010954 - EEOC_010954 |
| 10250 | Public Comment From Jeff Green | EEOC_010955 - EEOC_010955 |
| 10251 | Public Comment From Eileen Christian | EEOC_010956 - EEOC_010956 |
| 10252 | Public Comment From Walter Caldwell | EEOC_010957 - EEOC_010957 |
| 10253 | Public Comment From John McManamon | EEOC_010958 - EEOC_010958 |
| 10254 | Public Comment From Melissa Marr | EEOC_010959 - EEOC_010959 |
| 10255 | Public Comment From Albert JABLONSKI | EEOC_010960 - EEOC_010960 |
| 10256 | Public Comment From Walter Caldwell | EEOC_010961 - EEOC_010961 |
| 10257 | Public Comment From Daniel Nebesio | EEOC_010962 - EEOC_010962 |
| 10258 | Public Comment From Mary Hom | EEOC_010963 - EEOC_010963 |
| 10259 | Public Comment From Sharon Brangers | EEOC_010964 - EEOC_010964 |
| 10260 | Public Comment From Michael Gent | EEOC_010965 - EEOC_010965 |
| 10261 | Public Comment From Celeste Hauf | EEOC_010966 - EEOC_010966 |
| 10262 | Public Comment From Michele Gilsenan | EEOC_010967 - EEOC_010967 |
| 10263 | Public Comment From Joe and Nancy Przedwojewski | EEOC_010968 - EEOC_010968 |
| 10264 | Public Comment From Eric Huber | EEOC_010969 - EEOC_010969 |
| 10265 | Public Comment From Andrea Elliott | EEOC_010970 - EEOC_010970 |
| 10266 | Public Comment From Catherine A Seyler | EEOC_010971 - EEOC_010971 |
| 10267 | Public Comment From Sharon Bube | EEOC_010972 - EEOC_010972 |

| 10268 | Public Comment From Kathy Roper | EEOC_010973 - EEOC_010973 |
|---|---|---|
| 10269 | Public Comment From Jeffrey Elgrim | EEOC_010974 - EEOC_010974 |
| 10270 | Public Comment From Ronald Wurtz | EEOC_010975 - EEOC_010975 |
| 10271 | Public Comment From Joseph Duda | EEOC_010976 - EEOC_010976 |
| 10272 | Public Comment From Cindy Kuzma | EEOC_010977 - EEOC_010977 |
| 10273 | Public Comment From Joseph Sebik | EEOC_010978 - EEOC_010978 |
| 10274 | Public Comment From Sara Mijares | EEOC_010979 - EEOC_010979 |
| 10275 | Public Comment From Donna Lensing | EEOC_010980 - EEOC_010980 |
| 10276 | Public Comment From Timothy McGee | EEOC_010981 - EEOC_010981 |
| 10277 | Public Comment From Debbie Crocker | EEOC_010982 - EEOC_010982 |
| 10278 | Public Comment From Jenni Marchetti | EEOC_010983 - EEOC_010983 |
| 10279 | Public Comment From Dennis Pursley | EEOC_010984 - EEOC_010984 |
| 10280 | Public Comment From Ted Smith | EEOC_010985 - EEOC_010985 |
| 10281 | Public Comment From Beth Trubachik | EEOC_010986 - EEOC_010986 |
| 10282 | Public Comment From RoseAnne Moldovan | EEOC_010987 - EEOC_010987 |
| 10283 | Public Comment From Deacon Tom Valois | EEOC_010988 - EEOC_010988 |
| 10284 | Public Comment From Michael Bartkowiak | EEOC_010989 - EEOC_010989 |
| 10285 | Public Comment From Kay Thomas | EEOC_010990 - EEOC_010990 |
| 10286 | Public Comment From Mark Kengott | EEOC_010991 - EEOC_010991 |
| 10287 | Public Comment From Barry Little | EEOC_010992 - EEOC_010992 |
| 10288 | Public Comment From Cheryl Perkins | EEOC_010993 - EEOC_010993 |

| 10289 | Public Comment From Mario Saldana | EEOC_010994 - EEOC_010994 |
| 10290 | Public Comment From Martha Archuleta | EEOC_010995 - EEOC_010995 |
| 10291 | Public Comment From Lois Kurowski | EEOC_010996 - EEOC_010996 |
| 10292 | Public Comment From Janice Tarter | EEOC_010997 - EEOC_010997 |
| 10293 | Public Comment From William Prevost | EEOC_010998 - EEOC_010998 |
| 10294 | Public Comment From Sandra Asbell | EEOC_010999 - EEOC_010999 |
| 10295 | Public Comment From Richard Marchessault | EEOC_011000 - EEOC_011000 |
| 10296 | Public Comment From Judith Newton | EEOC_011001 - EEOC_011001 |
| 10297 | Public Comment From Kathleen Freilino | EEOC_011002 - EEOC_011002 |
| 10298 | Public Comment From Jenet Cazayoux | EEOC_011003 - EEOC_011003 |
| 10299 | Public Comment From Mary Swanson | EEOC_011004 - EEOC_011004 |
| 10300 | Public Comment From Harry Wahl | EEOC_011005 - EEOC_011005 |
| 10301 | Public Comment From Mary Beaman | EEOC_011006 - EEOC_011006 |
| 10302 | Public Comment From Rick Terwilliger | EEOC_011007 - EEOC_011007 |
| 10303 | Public Comment From Kris Cevasco | EEOC_011008 - EEOC_011008 |
| 10304 | Public Comment From Cheri Schmidt | EEOC_011009 - EEOC_011009 |
| 10305 | Public Comment From Luke Walz | EEOC_011010 - EEOC_011010 |
| 10306 | Public Comment From Lesley Morgan | EEOC_011011 - EEOC_011011 |
| 10307 | Public Comment From Sister Alice Hess IHM | EEOC_011012 - EEOC_011012 |
| 10308 | Public Comment From Ann Henson | EEOC_011013 - EEOC_011013 |
| 10309 | Public Comment From Stephen Kramp | EEOC_011014 - EEOC_011014 |

| 10310 | Public Comment From Dale Kramer | EEOC_011015 - EEOC_011015 |
|---|---|---|
| 10311 | Public Comment From Sharon Gray | EEOC_011016 - EEOC_011016 |
| 10312 | Public Comment From Lisa Buss | EEOC_011017 - EEOC_011017 |
| 10313 | Public Comment From Margaret Rademan | EEOC_011018 - EEOC_011018 |
| 10314 | Public Comment From Jeffrey Kirian | EEOC_011019 - EEOC_011019 |
| 10315 | Public Comment From Joseph Piecyk | EEOC_011020 - EEOC_011020 |
| 10316 | Public Comment From Andres Donovan | EEOC_011021 - EEOC_011021 |
| 10317 | Public Comment From Marie Sulze | EEOC_011022 - EEOC_011022 |
| 10318 | Public Comment From Jerome Matthews | EEOC_011023 - EEOC_011023 |
| 10319 | Public Comment From Gerard McCarren | EEOC_011024 - EEOC_011024 |
| 10320 | Public Comment From Mark Fox | EEOC_011025 - EEOC_011025 |
| 10321 | Public Comment From Robert McCormick | EEOC_011026 - EEOC_011026 |
| 10322 | Public Comment From Olivia Leskowicz | EEOC_011027 - EEOC_011027 |
| 10323 | Public Comment From Christine Howard | EEOC_011028 - EEOC_011028 |
| 10324 | Public Comment From Margaret Schuten | EEOC_011029 - EEOC_011029 |
| 10325 | Public Comment From JoAnn Hero | EEOC_011030 - EEOC_011030 |
| 10326 | Public Comment From Michael Shuma | EEOC_011031 - EEOC_011031 |
| 10327 | Public Comment From Virginia Choate | EEOC_011032 - EEOC_011032 |
| 10328 | Public Comment From Patt Kaiser | EEOC_011033 - EEOC_011033 |
| 10329 | Public Comment From Jennifer Walker | EEOC_011034 - EEOC_011034 |
| 10330 | Public Comment From David Tay | EEOC_011035 - EEOC_011035 |

| 10331 | Public Comment From Alan Sulik | EEOC_011036 - EEOC_011036 |
|---|---|---|
| 10332 | Public Comment From Shannon Hajduk | EEOC_011037 - EEOC_011037 |
| 10333 | Public Comment From Neil Corman | EEOC_011038 - EEOC_011038 |
| 10334 | Public Comment From Jonathan Soika | EEOC_011039 - EEOC_011039 |
| 10335 | Public Comment From Chris Gabler | EEOC_011040 - EEOC_011040 |
| 10336 | Public Comment From Melissa Kirian | EEOC_011041 - EEOC_011041 |
| 10337 | Public Comment From Doug Penny | EEOC_011042 - EEOC_011042 |
| 10338 | Public Comment From Diane McNeely | EEOC_011043 - EEOC_011043 |
| 10339 | Public Comment From John Piper | EEOC_011044 - EEOC_011044 |
| 10340 | Public Comment From Lisa Farr | EEOC_011045 - EEOC_011045 |
| 10341 | Public Comment From Christina Ardelean | EEOC_011046 - EEOC_011046 |
| 10342 | Public Comment From Susan Collis | EEOC_011047 - EEOC_011047 |
| 10343 | Public Comment From Joy Ashley | EEOC_011048 - EEOC_011048 |
| 10344 | Public Comment From Sharon Cusumano | EEOC_011049 - EEOC_011049 |
| 10345 | Public Comment From Anthony Manfre | EEOC_011050 - EEOC_011050 |
| 10346 | Public Comment From Gary Gabor | EEOC_011051 - EEOC_011051 |
| 10347 | Public Comment From Jay McCurdy | EEOC_011052 - EEOC_011052 |
| 10348 | Public Comment From Beth Simpson | EEOC_011053 - EEOC_011053 |
| 10349 | Public Comment From Colette Hagen | EEOC_011054 - EEOC_011054 |
| 10350 | Public Comment From Liz Myszka | EEOC_011055 - EEOC_011055 |
| 10351 | Public Comment From Linda Andalikiewicz | EEOC_011056 - EEOC_011056 |

| 10352 | Public Comment From David Sauve | EEOC_011057 - EEOC_011057 |
| 10353 | Public Comment From Mark Kolesar | EEOC_011058 - EEOC_011058 |
| 10354 | Public Comment From Jane Moore | EEOC_011059 - EEOC_011059 |
| 10355 | Public Comment From Paula Sandin | EEOC_011060 - EEOC_011060 |
| 10356 | Public Comment From Janet Ingalls VanDine | EEOC_011061 - EEOC_011061 |
| 10357 | Public Comment From Stella Helluin | EEOC_011062 - EEOC_011062 |
| 10358 | Public Comment From Edward Rizkalla | EEOC_011063 - EEOC_011063 |
| 10359 | Public Comment From Paula Long | EEOC_011064 - EEOC_011064 |
| 10360 | Public Comment From Matthew Mader | EEOC_011065 - EEOC_011065 |
| 10361 | Public Comment From George Miller | EEOC_011066 - EEOC_011066 |
| 10362 | Public Comment From Eileen Rogers | EEOC_011067 - EEOC_011067 |
| 10363 | Public Comment From Mike Rauh | EEOC_011068 - EEOC_011068 |
| 10364 | Public Comment From Tom Nobis | EEOC_011069 - EEOC_011069 |
| 10365 | Public Comment From Donna Dardeau | EEOC_011070 - EEOC_011070 |
| 10366 | Public Comment From Mary Stonely | EEOC_011071 - EEOC_011071 |
| 10367 | Public Comment From Theresa Veazey | EEOC_011072 - EEOC_011072 |
| 10368 | Public Comment From Luis Villanueva | EEOC_011073 - EEOC_011073 |
| 10369 | Public Comment From Theo Domingue | EEOC_011074 - EEOC_011074 |
| 10370 | Public Comment From Roger Gorres | EEOC_011075 - EEOC_011075 |
| 10371 | Public Comment From Anthony Spina | EEOC_011076 - EEOC_011076 |
| 10372 | Public Comment From Timothy Chartier | EEOC_011077 - EEOC_011077 |

| 10373 | Public Comment From David Mallaun | EEOC_011078 - EEOC_011078 |
| 10374 | Public Comment From Rachel Cleveland | EEOC_011079 - EEOC_011079 |
| 10375 | Public Comment From Luis Villanueva | EEOC_011080 - EEOC_011080 |
| 10376 | Public Comment From Michele Grillone | EEOC_011081 - EEOC_011081 |
| 10377 | Public Comment From Tom Sanders | EEOC_011082 - EEOC_011082 |
| 10378 | Public Comment From Kristen Goddard | EEOC_011083 - EEOC_011083 |
| 10379 | Public Comment From Joni Brophy Colwell | EEOC_011084 - EEOC_011084 |
| 10380 | Public Comment From Michelle Rontell | EEOC_011085 - EEOC_011085 |
| 10381 | Public Comment From Joanne Jenkins | EEOC_011086 - EEOC_011086 |
| 10382 | Public Comment From John and Judy McSorley | EEOC_011087 - EEOC_011087 |
| 10383 | Public Comment From Mike Croegaert | EEOC_011088 - EEOC_011088 |
| 10384 | Public Comment From Anna Butt | EEOC_011089 - EEOC_011089 |
| 10385 | Public Comment From Tara Charles | EEOC_011090 - EEOC_011090 |
| 10386 | Public Comment From Robin LaFond | EEOC_011091 - EEOC_011091 |
| 10387 | Public Comment From Carole Paulus | EEOC_011092 - EEOC_011092 |
| 10388 | Public Comment From Richard Maraglio | EEOC_011093 - EEOC_011093 |
| 10389 | Public Comment From Lisa Giboo | EEOC_011094 - EEOC_011094 |
| 10390 | Public Comment From Diana Garcia | EEOC_011095 - EEOC_011095 |
| 10391 | Public Comment From MaryJane Brown | EEOC_011096 - EEOC_011096 |
| 10392 | Public Comment From Kathleen Little | EEOC_011097 - EEOC_011097 |
| 10393 | Public Comment From William Klein | EEOC_011098 - EEOC_011098 |

| 10394 | Public Comment From A.Renee Whelehan | EEOC_011099 - EEOC_011099 |
|---|---|---|
| 10395 | Public Comment From Leo Wehrkamp | EEOC_011100 - EEOC_011100 |
| 10396 | Public Comment From Marguerite Bermann | EEOC_011101 - EEOC_011101 |
| 10397 | Public Comment From Marianne Peck | EEOC_011102 - EEOC_011102 |
| 10398 | Public Comment From Laura Dozar | EEOC_011103 - EEOC_011103 |
| 10399 | Public Comment From Elzbieta McDonald | EEOC_011104 - EEOC_011104 |
| 10400 | Public Comment From David Grabosky | EEOC_011105 - EEOC_011105 |
| 10401 | Public Comment From Jean Voleck | EEOC_011106 - EEOC_011106 |
| 10402 | Public Comment From Jean Smith | EEOC_011107 - EEOC_011107 |
| 10403 | Public Comment From Anthony Jones | EEOC_011108 - EEOC_011108 |
| 10404 | Public Comment From Denise Fisch | EEOC_011109 - EEOC_011109 |
| 10405 | Public Comment From John Brooks | EEOC_011110 - EEOC_011110 |
| 10406 | Public Comment From Joyce Humboldt | EEOC_011111 - EEOC_011111 |
| 10407 | Public Comment From John Crotty | EEOC_011112 - EEOC_011112 |
| 10408 | Public Comment From Teresa Hutchinson | EEOC_011113 - EEOC_011113 |
| 10409 | Public Comment From Caroline Merrill | EEOC_011114 - EEOC_011114 |
| 10410 | Public Comment From Rob Regan | EEOC_011115 - EEOC_011115 |
| 10411 | Public Comment From Amy Jaraczeski | EEOC_011116 - EEOC_011116 |
| 10412 | Public Comment From Matthew Reid | EEOC_011117 - EEOC_011117 |
| 10413 | Public Comment From Rosa Marsh | EEOC_011118 - EEOC_011118 |
| 10414 | Public Comment From Joyce Blass | EEOC_011119 - EEOC_011119 |

| 10415 | Public Comment From Daniel Murphy | EEOC_011120 - EEOC_011120 |
| 10416 | Public Comment From Matthew Peterson | EEOC_011121 - EEOC_011121 |
| 10417 | Public Comment From Elizabeth Veres | EEOC_011122 - EEOC_011122 |
| 10418 | Public Comment From Mike Fitzmorris | EEOC_011123 - EEOC_011123 |
| 10419 | Public Comment From Charles Skinner | EEOC_011124 - EEOC_011124 |
| 10420 | Public Comment From Christine Montes de Oca | EEOC_011125 - EEOC_011125 |
| 10421 | Public Comment From Jeremiah Webber | EEOC_011126 - EEOC_011126 |
| 10422 | Public Comment From Karen M. Heile | EEOC_011127 - EEOC_011127 |
| 10423 | Public Comment From Leonard Johnson | EEOC_011128 - EEOC_011128 |
| 10424 | Public Comment From Karen Botte | EEOC_011129 - EEOC_011129 |
| 10425 | Public Comment From Mary Valiton | EEOC_011130 - EEOC_011130 |
| 10426 | Public Comment From JoAnna Low | EEOC_011131 - EEOC_011131 |
| 10427 | Public Comment From Daniel Riedell | EEOC_011132 - EEOC_011132 |
| 10428 | Public Comment From Linda Applebee | EEOC_011133 - EEOC_011133 |
| 10429 | Public Comment From Debra Ashworth | EEOC_011134 - EEOC_011134 |
| 10430 | Public Comment From Julie Paske | EEOC_011135 - EEOC_011135 |
| 10431 | Public Comment From Gay Riley | EEOC_011136 - EEOC_011136 |
| 10432 | Public Comment From Deb Smith | EEOC_011137 - EEOC_011137 |
| 10433 | Public Comment From Denise DiGruccio | EEOC_011138 - EEOC_011138 |
| 10434 | Public Comment From Ethelyn Laidlaw | EEOC_011139 - EEOC_011139 |
| 10435 | Public Comment From Edward J Willie | EEOC_011140 - EEOC_011140 |

| 10436 | Public Comment From Mark Taaffe | EEOC_011141 - EEOC_011141 |
| 10437 | Public Comment From Diane Johnson | EEOC_011142 - EEOC_011142 |
| 10438 | Public Comment From Janette Carroll | EEOC_011143 - EEOC_011143 |
| 10439 | Public Comment From Lynne Vera | EEOC_011144 - EEOC_011144 |
| 10440 | Public Comment From Jennifer Dow | EEOC_011145 - EEOC_011145 |
| 10441 | Public Comment From Rosemary Sanders | EEOC_011146 - EEOC_011146 |
| 10442 | Public Comment From Marcia Hendery | EEOC_011147 - EEOC_011147 |
| 10443 | Public Comment From Barbara Cowell | EEOC_011148 - EEOC_011148 |
| 10444 | Public Comment From Richard Norman | EEOC_011149 - EEOC_011149 |
| 10445 | Public Comment From Deborah Graziano | EEOC_011150 - EEOC_011150 |
| 10446 | Public Comment From Cynthia Drago | EEOC_011151 - EEOC_011151 |
| 10447 | Public Comment From Ron Forino | EEOC_011152 - EEOC_011152 |
| 10448 | Public Comment From Anne Pottinger | EEOC_011153 - EEOC_011153 |
| 10449 | Public Comment From Charles Gromowsky | EEOC_011154 - EEOC_011154 |
| 10450 | Public Comment From Sue Frazzini | EEOC_011155 - EEOC_011155 |
| 10451 | Public Comment From Colin Fabeny | EEOC_011156 - EEOC_011156 |
| 10452 | Public Comment From Christopher Parshall | EEOC_011157 - EEOC_011157 |
| 10453 | Public Comment From Lauren McCullough | EEOC_011158 - EEOC_011158 |
| 10454 | Public Comment From Aaron Leszkai | EEOC_011159 - EEOC_011159 |
| 10455 | Public Comment From Laurie Benoit | EEOC_011160 - EEOC_011160 |
| 10456 | Public Comment From Michael Petersen | EEOC_011161 - EEOC_011161 |

| 10457 | Public Comment From Kathleen Robbins | EEOC_011162 - EEOC_011162 |
|---|---|---|
| 10458 | Public Comment From Deborah Dyer | EEOC_011163 - EEOC_011163 |
| 10459 | Public Comment From Fran Murray | EEOC_011164 - EEOC_011164 |
| 10460 | Public Comment From Karen Hess | EEOC_011165 - EEOC_011165 |
| 10461 | Public Comment From Corrine Balagna | EEOC_011166 - EEOC_011166 |
| 10462 | Public Comment From Diane Knaggs | EEOC_011167 - EEOC_011167 |
| 10463 | Public Comment From Linda Peterson | EEOC_011168 - EEOC_011168 |
| 10464 | Public Comment From Loren Nichter | EEOC_011169 - EEOC_011169 |
| 10465 | Public Comment From Deborah Dyer | EEOC_011170 - EEOC_011170 |
| 10466 | Public Comment From Rosie Swanson | EEOC_011171 - EEOC_011171 |
| 10467 | Public Comment From Tim Waterhouse | EEOC_011172 - EEOC_011172 |
| 10468 | Public Comment From David Carr | EEOC_011173 - EEOC_011173 |
| 10469 | Public Comment From Laurenthia Mesh | EEOC_011174 - EEOC_011174 |
| 10470 | Public Comment From Gerard Kane | EEOC_011175 - EEOC_011175 |
| 10471 | Public Comment From Christine Braski | EEOC_011176 - EEOC_011176 |
| 10472 | Public Comment From Gerda Arcia | EEOC_011177 - EEOC_011177 |
| 10473 | Public Comment From Debboe Grande | EEOC_011178 - EEOC_011178 |
| 10474 | Public Comment From Anita Morris | EEOC_011179 - EEOC_011179 |
| 10475 | Public Comment From Patrick Gallegos | EEOC_011180 - EEOC_011180 |
| 10476 | Public Comment From Frank Williams | EEOC_011181 - EEOC_011181 |
| 10477 | Public Comment From William Sodan | EEOC_011182 - EEOC_011182 |

| 10478 | Public Comment From Laureen Ensworth | EEOC_011183 - EEOC_011183 |
|---|---|---|
| 10479 | Public Comment From Kimberly Moore | EEOC_011184 - EEOC_011184 |
| 10480 | Public Comment From Raymond Howard | EEOC_011185 - EEOC_011185 |
| 10481 | Public Comment From Shelley Matus | EEOC_011186 - EEOC_011186 |
| 10482 | Public Comment From Julio Aviles | EEOC_011187 - EEOC_011187 |
| 10483 | Public Comment From Ernest Kluft | EEOC_011188 - EEOC_011188 |
| 10484 | Public Comment From Debra Vitagliano | EEOC_011189 - EEOC_011189 |
| 10485 | Public Comment From Rich Cvetan | EEOC_011190 - EEOC_011190 |
| 10486 | Public Comment From Lucien Martel | EEOC_011191 - EEOC_011191 |
| 10487 | Public Comment From Michael Anderson | EEOC_011192 - EEOC_011192 |
| 10488 | Public Comment From Estelle LaFleur | EEOC_011193 - EEOC_011193 |
| 10489 | Public Comment From Michele McHale-Pickard | EEOC_011194 - EEOC_011194 |
| 10490 | Public Comment From Barbara Rotter | EEOC_011195 - EEOC_011195 |
| 10491 | Public Comment From Melanie Weber | EEOC_011196 - EEOC_011196 |
| 10492 | Public Comment From Sue Theall | EEOC_011197 - EEOC_011197 |
| 10493 | Public Comment From Olivia Jones | EEOC_011198 - EEOC_011198 |
| 10494 | Public Comment From Patricia Wandolowski | EEOC_011199 - EEOC_011199 |
| 10495 | Public Comment From Maureen Lahr | EEOC_011200 - EEOC_011200 |
| 10496 | Public Comment From Gayla Verzwyvelt | EEOC_011201 - EEOC_011201 |
| 10497 | Public Comment From Kathleen Reum | EEOC_011202 - EEOC_011202 |
| 10498 | Public Comment From Laura Kane | EEOC_011203 - EEOC_011203 |

| 10499 | Public Comment From Candy DeJohn | EEOC_011204 - EEOC_011204 |
|---|---|---|
| 10500 | Public Comment From Catherine Gergen | EEOC_011205 - EEOC_011205 |
| 10501 | Public Comment From P Hooks | EEOC_011206 - EEOC_011206 |
| 10502 | Public Comment From Patricia Philson | EEOC_011207 - EEOC_011207 |
| 10503 | Public Comment From Charles Doherty | EEOC_011208 - EEOC_011208 |
| 10504 | Public Comment From Donna Bass | EEOC_011209 - EEOC_011209 |
| 10505 | Public Comment From Michele Schmidt | EEOC_011210 - EEOC_011210 |
| 10506 | Public Comment From Todd Van Horn | EEOC_011211 - EEOC_011211 |
| 10507 | Public Comment From Jane Tobias | EEOC_011212 - EEOC_011212 |
| 10508 | Public Comment From Theresa Etlinger | EEOC_011213 - EEOC_011213 |
| 10509 | Public Comment From Debbie Kolb | EEOC_011214 - EEOC_011214 |
| 10510 | Public Comment From Regina Sacha-Ujczo | EEOC_011215 - EEOC_011215 |
| 10511 | Public Comment From Susan Richards | EEOC_011216 - EEOC_011216 |
| 10512 | Public Comment From Frank Smith | EEOC_011217 - EEOC_011217 |
| 10513 | Public Comment From Donna Bass | EEOC_011218 - EEOC_011218 |
| 10514 | Public Comment From Melanie Franklin | EEOC_011219 - EEOC_011219 |
| 10515 | Public Comment From Carolyn Lorimer | EEOC_011220 - EEOC_011220 |
| 10516 | Public Comment From Louis Nudo | EEOC_011221 - EEOC_011221 |
| 10517 | Public Comment From Advia Terlop | EEOC_011222 - EEOC_011222 |
| 10518 | Public Comment From Amanda Keener | EEOC_011223 - EEOC_011223 |
| 10519 | Public Comment From Frank Blunda | EEOC_011224 - EEOC_011224 |

| 10520 | Public Comment From Margaret Yohe | EEOC_011225 - EEOC_011225 |
|---|---|---|
| 10521 | Public Comment From Patricia Vogel | EEOC_011226 - EEOC_011226 |
| 10522 | Public Comment From Barbara Kern | EEOC_011227 - EEOC_011227 |
| 10523 | Public Comment From Julieanne Parker | EEOC_011228 - EEOC_011228 |
| 10524 | Public Comment From Dennis Thompson | EEOC_011229 - EEOC_011229 |
| 10525 | Public Comment From Blaine Masson | EEOC_011230 - EEOC_011230 |
| 10526 | Public Comment From Fred Lanahan | EEOC_011231 - EEOC_011231 |
| 10527 | Public Comment From Maura Hogan | EEOC_011232 - EEOC_011232 |
| 10528 | Public Comment From Christine Wagner | EEOC_011233 - EEOC_011233 |
| 10529 | Public Comment From Laura Dytewski | EEOC_011234 - EEOC_011234 |
| 10530 | Public Comment From Maureen Dumont | EEOC_011235 - EEOC_011235 |
| 10531 | Public Comment From Stephen McKeon | EEOC_011236 - EEOC_011236 |
| 10532 | Public Comment From Suzanne Gerrits | EEOC_011237 - EEOC_011237 |
| 10533 | Public Comment From Connie Sullivan | EEOC_011238 - EEOC_011238 |
| 10534 | Public Comment From Marty Hancock | EEOC_011239 - EEOC_011239 |
| 10535 | Public Comment From Kerry Lane | EEOC_011240 - EEOC_011240 |
| 10536 | Public Comment From Phillip Cuccia | EEOC_011241 - EEOC_011241 |
| 10537 | Public Comment From Glenda Babin | EEOC_011242 - EEOC_011242 |
| 10538 | Public Comment From Alice Rainville | EEOC_011243 - EEOC_011243 |
| 10539 | Public Comment From Amy Hane | EEOC_011244 - EEOC_011244 |
| 10540 | Public Comment From Paul Velasquez | EEOC_011245 - EEOC_011245 |

| 10541 | Public Comment From Rosemary Holland | EEOC_011246 - EEOC_011246 |
|---|---|---|
| 10542 | Public Comment From Cheryl Riffel | EEOC_011247 - EEOC_011247 |
| 10543 | Public Comment From Lamberto Naguit | EEOC_011248 - EEOC_011248 |
| 10544 | Public Comment From Denise Marynowski | EEOC_011249 - EEOC_011249 |
| 10545 | Public Comment From Wayne Lacombe | EEOC_011250 - EEOC_011250 |
| 10546 | Public Comment From Mary Dengerud | EEOC_011251 - EEOC_011251 |
| 10547 | Public Comment From Lark Blum | EEOC_011252 - EEOC_011252 |
| 10548 | Public Comment From Robert Bange | EEOC_011253 - EEOC_011253 |
| 10549 | Public Comment From Suzette Burford | EEOC_011254 - EEOC_011254 |
| 10550 | Public Comment From Sue Erb | EEOC_011255 - EEOC_011255 |
| 10551 | Public Comment From Sandra Biell | EEOC_011256 - EEOC_011256 |
| 10552 | Public Comment From Marlys Dotzenrod | EEOC_011257 - EEOC_011257 |
| 10553 | Public Comment From David Labun | EEOC_011258 - EEOC_011258 |
| 10554 | Public Comment From Ann Burke | EEOC_011259 - EEOC_011259 |
| 10555 | Public Comment From Carissima Keatey | EEOC_011260 - EEOC_011260 |
| 10556 | Public Comment From Greg Stanley | EEOC_011261 - EEOC_011261 |
| 10557 | Public Comment From Rick VandenBoogart | EEOC_011262 - EEOC_011262 |
| 10558 | Public Comment From Virginia Elmer | EEOC_011263 - EEOC_011263 |
| 10559 | Public Comment From Amy Ahlers | EEOC_011264 - EEOC_011264 |
| 10560 | Public Comment From MaryLynn White | EEOC_011265 - EEOC_011265 |
| 10561 | Public Comment From Mary Banasik | EEOC_011266 - EEOC_011266 |

| 10562 | Public Comment From Marty Kromkowski | EEOC_011267 - EEOC_011267 |
| 10563 | Public Comment From Steve Richards | EEOC_011268 - EEOC_011268 |
| 10564 | Public Comment From Diana Richards | EEOC_011269 - EEOC_011269 |
| 10565 | Public Comment From Theresa Niccum | EEOC_011270 - EEOC_011270 |
| 10566 | Public Comment From Betty Rolling | EEOC_011271 - EEOC_011271 |
| 10567 | Public Comment From Kara Jacobs | EEOC_011272 - EEOC_011272 |
| 10568 | Public Comment From Greg klaas | EEOC_011273 - EEOC_011273 |
| 10569 | Public Comment From Leo Titus Sr. | EEOC_011274 - EEOC_011274 |
| 10570 | Public Comment From Jeanne Dwyer | EEOC_011275 - EEOC_011275 |
| 10571 | Public Comment From Kathy Holt | EEOC_011276 - EEOC_011276 |
| 10572 | Public Comment From Alicia Darnell | EEOC_011277 - EEOC_011277 |
| 10573 | Public Comment From Barbara Hatton | EEOC_011278 - EEOC_011278 |
| 10574 | Public Comment From Mark Bowker | EEOC_011279 - EEOC_011279 |
| 10575 | Public Comment From Diane Hanley | EEOC_011280 - EEOC_011280 |
| 10576 | Public Comment From Gene Berndt | EEOC_011281 - EEOC_011281 |
| 10577 | Public Comment From Martha Poole | EEOC_011282 - EEOC_011282 |
| 10578 | Public Comment From Deborah Lohman | EEOC_011283 - EEOC_011283 |
| 10579 | Public Comment From Frank Starosciak | EEOC_011284 - EEOC_011284 |
| 10580 | Public Comment From Jeanne Dwyer | EEOC_011285 - EEOC_011285 |
| 10581 | Public Comment From Lisa Ritter | EEOC_011286 - EEOC_011286 |
| 10582 | Public Comment From Mary Kay Killian | EEOC_011287 - EEOC_011287 |

| 10583 | Public Comment From Rosemary Doyle | EEOC_011288 - EEOC_011288 |
|---|---|---|
| 10584 | Public Comment From Elizabeth Page | EEOC_011289 - EEOC_011289 |
| 10585 | Public Comment From Maria Burke | EEOC_011290 - EEOC_011290 |
| 10586 | Public Comment From Marie Pedersen | EEOC_011291 - EEOC_011291 |
| 10587 | Public Comment From Martha Poole | EEOC_011292 - EEOC_011292 |
| 10588 | Public Comment From Elizabeth Poplin | EEOC_011293 - EEOC_011293 |
| 10589 | Public Comment From Michael Branhut | EEOC_011294 - EEOC_011294 |
| 10590 | Public Comment From Mary Chapman | EEOC_011295 - EEOC_011295 |
| 10591 | Public Comment From Mary-Laurence Morgan | EEOC_011296 - EEOC_011296 |
| 10592 | Public Comment From Roger Konz | EEOC_011297 - EEOC_011297 |
| 10593 | Public Comment From Dale Wangler | EEOC_011298 - EEOC_011298 |
| 10594 | Public Comment From Cindy Archuleta | EEOC_011299 - EEOC_011299 |
| 10595 | Public Comment From John Ryan | EEOC_011300 - EEOC_011300 |
| 10596 | Public Comment From Maria Celeste Moss | EEOC_011301 - EEOC_011301 |
| 10597 | Public Comment From Gretchen Stefanski | EEOC_011302 - EEOC_011302 |
| 10598 | Public Comment From Mike Sponsler | EEOC_011303 - EEOC_011303 |
| 10599 | Public Comment From Paul Louisell | EEOC_011304 - EEOC_011304 |
| 10600 | Public Comment From Ben Ranieri | EEOC_011305 - EEOC_011305 |
| 10601 | Public Comment From Lauri Arndorfer | EEOC_011306 - EEOC_011306 |
| 10602 | Public Comment From Susan Belden | EEOC_011307 - EEOC_011307 |
| 10603 | Public Comment From Sandra Hebert | EEOC_011308 - EEOC_011308 |

| 10604 | Public Comment From Daniel Birck | EEOC_011309 - EEOC_011309 |
|---|---|---|
| 10605 | Public Comment From Rachel ONeil | EEOC_011310 - EEOC_011310 |
| 10606 | Public Comment From Joe Lanzillotta | EEOC_011311 - EEOC_011311 |
| 10607 | Public Comment From Elsie Mangano | EEOC_011312 - EEOC_011312 |
| 10608 | Public Comment From Eileen Holzerland | EEOC_011313 - EEOC_011313 |
| 10609 | Public Comment From Timothy Snook | EEOC_011314 - EEOC_011314 |
| 10610 | Public Comment From MaryAnn Stoll | EEOC_011315 - EEOC_011315 |
| 10611 | Public Comment From Betty Hall | EEOC_011316 - EEOC_011316 |
| 10612 | Public Comment From Eugene Hottinger | EEOC_011317 - EEOC_011317 |
| 10613 | Public Comment From Larry Bunch | EEOC_011318 - EEOC_011318 |
| 10614 | Public Comment From Mark Koontz | EEOC_011319 - EEOC_011319 |
| 10615 | Public Comment From Courtney Capano | EEOC_011320 - EEOC_011320 |
| 10616 | Public Comment From Sharon Guillory | EEOC_011321 - EEOC_011321 |
| 10617 | Public Comment From Eric Kennedy | EEOC_011322 - EEOC_011322 |
| 10618 | Public Comment From Stephanie Ferlaino | EEOC_011323 - EEOC_011323 |
| 10619 | Public Comment From Helen Skriba | EEOC_011324 - EEOC_011324 |
| 10620 | Public Comment From Paige Soule | EEOC_011325 - EEOC_011325 |
| 10621 | Public Comment From Debra Goodale | EEOC_011326 - EEOC_011326 |
| 10622 | Public Comment From William Newkirk | EEOC_011327 - EEOC_011327 |
| 10623 | Public Comment From Marilou Schultz | EEOC_011328 - EEOC_011328 |
| 10624 | Public Comment From Marvin Spychaj | EEOC_011329 - EEOC_011329 |

| 10625 | Public Comment From Lee Martino | EEOC_011330 - EEOC_011330 |
|---|---|---|
| 10626 | Public Comment From Cherie H | EEOC_011331 - EEOC_011331 |
| 10627 | Public Comment From Daniel Janiga | EEOC_011332 - EEOC_011332 |
| 10628 | Public Comment From Ronald Faust | EEOC_011333 - EEOC_011333 |
| 10629 | Public Comment From Travis Heiser | EEOC_011334 - EEOC_011334 |
| 10630 | Public Comment From Jill Vusser | EEOC_011335 - EEOC_011335 |
| 10631 | Public Comment From Ann Donovan | EEOC_011336 - EEOC_011336 |
| 10632 | Public Comment From Kristina Hagan | EEOC_011337 - EEOC_011337 |
| 10633 | Public Comment From Haili Gusa | EEOC_011338 - EEOC_011338 |
| 10634 | Public Comment From Bebe Teyechea | EEOC_011339 - EEOC_011339 |
| 10635 | Public Comment From Sarah Gordee | EEOC_011340 - EEOC_011340 |
| 10636 | Public Comment From LaVonne Kramer | EEOC_011341 - EEOC_011341 |
| 10637 | Public Comment From Belinda Notz | EEOC_011342 - EEOC_011342 |
| 10638 | Public Comment From Michael Patricoski | EEOC_011343 - EEOC_011343 |
| 10639 | Public Comment From Edward Vander Bloomen | EEOC_011344 - EEOC_011344 |
| 10640 | Public Comment From Josephine Kaluza | EEOC_011345 - EEOC_011345 |
| 10641 | Public Comment From Marie Breaux | EEOC_011346 - EEOC_011346 |
| 10642 | Public Comment From Joseph Hanks | EEOC_011347 - EEOC_011347 |
| 10643 | Public Comment From Margaret Waldschmidt | EEOC_011348 - EEOC_011348 |
| 10644 | Public Comment From Richard Mills | EEOC_011349 - EEOC_011349 |
| 10645 | Public Comment From Janr Steffes | EEOC_011350 - EEOC_011350 |

| 10646 | Public Comment From Kaylene Zollotuchen | EEOC_011351 - EEOC_011351 |
| 10647 | Public Comment From Louis Giannetto | EEOC_011352 - EEOC_011352 |
| 10648 | Public Comment From G Garles | EEOC_011353 - EEOC_011353 |
| 10649 | Public Comment From Kathy Denby | EEOC_011354 - EEOC_011354 |
| 10650 | Public Comment From Mary Caruso | EEOC_011355 - EEOC_011355 |
| 10651 | Public Comment From Gregory Haman | EEOC_011356 - EEOC_011356 |
| 10652 | Public Comment From Sharon Kramer | EEOC_011357 - EEOC_011357 |
| 10653 | Public Comment From Elaine Kennard | EEOC_011358 - EEOC_011358 |
| 10654 | Public Comment From Sharon Mesnard | EEOC_011359 - EEOC_011359 |
| 10655 | Public Comment From David DeFour | EEOC_011360 - EEOC_011360 |
| 10656 | Public Comment From John Bloomfield | EEOC_011361 - EEOC_011361 |
| 10657 | Public Comment From Mary Brightbill | EEOC_011362 - EEOC_011362 |
| 10658 | Public Comment From Evelyn Stittle | EEOC_011363 - EEOC_011363 |
| 10659 | Public Comment From Michael Garrett | EEOC_011364 - EEOC_011364 |
| 10660 | Public Comment From Joe Englehart | EEOC_011365 - EEOC_011365 |
| 10661 | Public Comment From Peter McNiff | EEOC_011366 - EEOC_011366 |
| 10662 | Public Comment From Michael S Gray | EEOC_011367 - EEOC_011367 |
| 10663 | Public Comment From Michael Adamo | EEOC_011368 - EEOC_011368 |
| 10664 | Public Comment From Roger Neumann | EEOC_011369 - EEOC_011369 |
| 10665 | Public Comment From Debra Levins | EEOC_011370 - EEOC_011370 |
| 10666 | Public Comment From Barb Karel | EEOC_011371 - EEOC_011371 |

| 10667 | Public Comment From Nancy Dargart | EEOC_011372 - EEOC_011372 |
| 10668 | Public Comment From Tony De Sent | EEOC_011373 - EEOC_011373 |
| 10669 | Public Comment From Valerie Garcia | EEOC_011374 - EEOC_011374 |
| 10670 | Public Comment From Kristin Moss | EEOC_011375 - EEOC_011375 |
| 10671 | Public Comment From Jennifer Moore | EEOC_011376 - EEOC_011376 |
| 10672 | Public Comment From Brian Huvane | EEOC_011377 - EEOC_011377 |
| 10673 | Public Comment From Maryanne Larussa | EEOC_011378 - EEOC_011378 |
| 10674 | Public Comment From Tina Brumleve | EEOC_011379 - EEOC_011379 |
| 10675 | Public Comment From Mark Tebbe | EEOC_011380 - EEOC_011380 |
| 10676 | Public Comment From Carmen Drab | EEOC_011381 - EEOC_011381 |
| 10677 | Public Comment From Frederick Schieltz | EEOC_011382 - EEOC_011382 |
| 10678 | Public Comment From Jim Vass | EEOC_011383 - EEOC_011383 |
| 10679 | Public Comment From Andy DLoreto | EEOC_011384 - EEOC_011384 |
| 10680 | Public Comment From Patrick Minnis | EEOC_011385 - EEOC_011385 |
| 10681 | Public Comment From Eve Cook | EEOC_011386 - EEOC_011386 |
| 10682 | Public Comment From Ann Soltis | EEOC_011387 - EEOC_011387 |
| 10683 | Public Comment From Susan Townley | EEOC_011388 - EEOC_011388 |
| 10684 | Public Comment From Sandra Boyd | EEOC_011389 - EEOC_011389 |
| 10685 | Public Comment From Sue Gier | EEOC_011390 - EEOC_011390 |
| 10686 | Public Comment From Robert McWilliams | EEOC_011391 - EEOC_011391 |
| 10687 | Public Comment From Kathleen Johns | EEOC_011392 - EEOC_011392 |

| 10688 | Public Comment From Patricia zampier | EEOC_011393 - EEOC_011393 |
|---|---|---|
| 10689 | Public Comment From James Tague | EEOC_011394 - EEOC_011394 |
| 10690 | Public Comment From Barbara Tosques | EEOC_011395 - EEOC_011395 |
| 10691 | Public Comment From Shannon Siemens | EEOC_011396 - EEOC_011396 |
| 10692 | Public Comment From Ann Soltis | EEOC_011397 - EEOC_011397 |
| 10693 | Public Comment From Stephen Kosmalski | EEOC_011398 - EEOC_011398 |
| 10694 | Public Comment From Amy Van Horn | EEOC_011399 - EEOC_011399 |
| 10695 | Public Comment From Elizabeth Croke | EEOC_011400 - EEOC_011400 |
| 10696 | Public Comment From Thomas Anderson | EEOC_011401 - EEOC_011401 |
| 10697 | Public Comment From Paul Schiavone | EEOC_011402 - EEOC_011402 |
| 10698 | Public Comment From Andrea Stiller | EEOC_011403 - EEOC_011403 |
| 10699 | Public Comment From Val Gagnon | EEOC_011404 - EEOC_011404 |
| 10700 | Public Comment From Michael Dolan | EEOC_011405 - EEOC_011405 |
| 10701 | Public Comment From Keith Philley | EEOC_011406 - EEOC_011406 |
| 10702 | Public Comment From Bonnie Curtis | EEOC_011407 - EEOC_011407 |
| 10703 | Public Comment From Daniel Wallace | EEOC_011408 - EEOC_011408 |
| 10704 | Public Comment From Michelle Taggart | EEOC_011409 - EEOC_011409 |
| 10705 | Public Comment From Mary Carol Rusinko | EEOC_011410 - EEOC_011410 |
| 10706 | Public Comment From Karen Heindl | EEOC_011411 - EEOC_011411 |
| 10707 | Public Comment From Carmen Guerette | EEOC_011412 - EEOC_011412 |
| 10708 | Public Comment From Diane Skurkis | EEOC_011413 - EEOC_011413 |

| 10709 | Public Comment From Dorothy Rodgers | EEOC_011414 - EEOC_011414 |
|---|---|---|
| 10710 | Public Comment From Mary Beth Thomas | EEOC_011415 - EEOC_011415 |
| 10711 | Public Comment From Patricia A Fortuna | EEOC_011416 - EEOC_011416 |
| 10712 | Public Comment From Karen Hales | EEOC_011417 - EEOC_011417 |
| 10713 | Public Comment From Ted Boczkowski | EEOC_011418 - EEOC_011418 |
| 10714 | Public Comment From Esther Adam | EEOC_011419 - EEOC_011419 |
| 10715 | Public Comment From Anne Lynch | EEOC_011420 - EEOC_011420 |
| 10716 | Public Comment From Christine McCarthy | EEOC_011421 - EEOC_011421 |
| 10717 | Public Comment From Julie Neuman | EEOC_011422 - EEOC_011422 |
| 10718 | Public Comment From Pamela Beverage | EEOC_011423 - EEOC_011423 |
| 10719 | Public Comment From Heryl Est | EEOC_011424 - EEOC_011424 |
| 10720 | Public Comment From Theresa Geiger | EEOC_011425 - EEOC_011425 |
| 10721 | Public Comment From John Barrett | EEOC_011426 - EEOC_011426 |
| 10722 | Public Comment From Lue Demskie | EEOC_011427 - EEOC_011427 |
| 10723 | Public Comment From Richard Morley | EEOC_011428 - EEOC_011428 |
| 10724 | Public Comment From Kathy Russell | EEOC_011429 - EEOC_011429 |
| 10725 | Public Comment From Lou Alfano | EEOC_011430 - EEOC_011430 |
| 10726 | Public Comment From Chuck Merk | EEOC_011431 - EEOC_011431 |
| 10727 | Public Comment From Doug Sherman | EEOC_011432 - EEOC_011432 |
| 10728 | Public Comment From Connie Anzalone | EEOC_011433 - EEOC_011433 |
| 10729 | Public Comment From Doris FRAGALE | EEOC_011434 - EEOC_011434 |

| 10730 | Public Comment From William Drozd | EEOC_011435 - EEOC_011435 |
| 10731 | Public Comment From Patty Marx | EEOC_011436 - EEOC_011436 |
| 10732 | Public Comment From Geralyn Hageman | EEOC_011437 - EEOC_011437 |
| 10733 | Public Comment From Fayez El Giheny | EEOC_011438 - EEOC_011438 |
| 10734 | Public Comment From Barbara Sink | EEOC_011439 - EEOC_011439 |
| 10735 | Public Comment From Robert White | EEOC_011440 - EEOC_011440 |
| 10736 | Public Comment From Ray Cursi | EEOC_011441 - EEOC_011441 |
| 10737 | Public Comment From Ann Brasic | EEOC_011442 - EEOC_011442 |
| 10738 | Public Comment From Steven Beers | EEOC_011443 - EEOC_011443 |
| 10739 | Public Comment From David Schulte | EEOC_011444 - EEOC_011444 |
| 10740 | Public Comment From Gary Kincaid | EEOC_011445 - EEOC_011445 |
| 10741 | Public Comment From Gayle-Jean Angelo | EEOC_011446 - EEOC_011446 |
| 10742 | Public Comment From Anita Whims | EEOC_011447 - EEOC_011447 |
| 10743 | Public Comment From Chris McFarland | EEOC_011448 - EEOC_011448 |
| 10744 | Public Comment From Karen Grehm | EEOC_011449 - EEOC_011449 |
| 10745 | Public Comment From Ellen Sullivan | EEOC_011450 - EEOC_011450 |
| 10746 | Public Comment From Frances Martin | EEOC_011451 - EEOC_011451 |
| 10747 | Public Comment From Jo-Ann Trevizo | EEOC_011452 - EEOC_011452 |
| 10748 | Public Comment From Alma Maish | EEOC_011453 - EEOC_011453 |
| 10749 | Public Comment From Rikki Gayoi | EEOC_011454 - EEOC_011454 |
| 10750 | Public Comment From B P | EEOC_011455 - EEOC_011455 |

| 10751 | Public Comment From Jaime McGuire | EEOC_011456 - EEOC_011456 |
|---|---|---|
| 10752 | Public Comment From Michelle Gaetos | EEOC_011457 - EEOC_011457 |
| 10753 | Public Comment From Mark Venesky | EEOC_011458 - EEOC_011458 |
| 10754 | Public Comment From Kenneth Waldmann | EEOC_011459 - EEOC_011459 |
| 10755 | Public Comment From Kathleen Daley | EEOC_011460 - EEOC_011460 |
| 10756 | Public Comment From Christina Jacobs | EEOC_011461 - EEOC_011461 |
| 10757 | Public Comment From Michael Rauer | EEOC_011462 - EEOC_011462 |
| 10758 | Public Comment From Linda Mandala | EEOC_011463 - EEOC_011463 |
| 10759 | Public Comment From Mary Ellen Dunn | EEOC_011464 - EEOC_011464 |
| 10760 | Public Comment From Julie DENNIS | EEOC_011465 - EEOC_011465 |
| 10761 | Public Comment From Eileen Schoen | EEOC_011466 - EEOC_011466 |
| 10762 | Public Comment From Joanne Eng | EEOC_011467 - EEOC_011467 |
| 10763 | Public Comment From Sharon Linklater | EEOC_011468 - EEOC_011468 |
| 10764 | Public Comment From Patricia Gordon | EEOC_011469 - EEOC_011469 |
| 10765 | Public Comment From Beth King | EEOC_011470 - EEOC_011470 |
| 10766 | Public Comment From Robert Reilman | EEOC_011471 - EEOC_011471 |
| 10767 | Public Comment From Rob Fontana | EEOC_011472 - EEOC_011472 |
| 10768 | Public Comment From Fred Rouse | EEOC_011473 - EEOC_011473 |
| 10769 | Public Comment From Robin Jones | EEOC_011474 - EEOC_011474 |
| 10770 | Public Comment From Al Sanchez | EEOC_011475 - EEOC_011475 |
| 10771 | Public Comment From Angela Smith | EEOC_011476 - EEOC_011476 |

| 10772 | Public Comment From Scott Malm | EEOC_011477 - EEOC_011477 |
| 10773 | Public Comment From Pamela Kramer | EEOC_011478 - EEOC_011478 |
| 10774 | Public Comment From Francis Sinkule | EEOC_011479 - EEOC_011479 |
| 10775 | Public Comment From Robert Kulik | EEOC_011480 - EEOC_011480 |
| 10776 | Public Comment From Patty Schoder | EEOC_011481 - EEOC_011481 |
| 10777 | Public Comment From Bernard (B.J.) Sullivan | EEOC_011482 - EEOC_011482 |
| 10778 | Public Comment From Doranne Lucas | EEOC_011483 - EEOC_011483 |
| 10779 | Public Comment From Maureen Hatem | EEOC_011484 - EEOC_011484 |
| 10780 | Public Comment From Patricia Lehman | EEOC_011485 - EEOC_011485 |
| 10781 | Public Comment From Michael Hinckley | EEOC_011486 - EEOC_011486 |
| 10782 | Public Comment From Catherine Gaydosh | EEOC_011487 - EEOC_011487 |
| 10783 | Public Comment From Antonio Marquez | EEOC_011488 - EEOC_011488 |
| 10784 | Public Comment From Michael Incorvia | EEOC_011489 - EEOC_011489 |
| 10785 | Public Comment From Alex Schroeder | EEOC_011490 - EEOC_011490 |
| 10786 | Public Comment From Paul Aulisio | EEOC_011491 - EEOC_011491 |
| 10787 | Public Comment From William Grothus | EEOC_011492 - EEOC_011492 |
| 10788 | Public Comment From Mary Langer | EEOC_011493 - EEOC_011493 |
| 10789 | Public Comment From Carol Fox | EEOC_011494 - EEOC_011494 |
| 10790 | Public Comment From Cordelia Watkins | EEOC_011495 - EEOC_011495 |
| 10791 | Public Comment From Mary Dillmann | EEOC_011496 - EEOC_011496 |
| 10792 | Public Comment From Matthew Trushaw | EEOC_011497 - EEOC_011497 |

| 10793 | Public Comment From Karen Purdin | EEOC_011498 - EEOC_011498 |
|---|---|---|
| 10794 | Public Comment From Kari Sherman | EEOC_011499 - EEOC_011499 |
| 10795 | Public Comment From Linda Nelson | EEOC_011500 - EEOC_011500 |
| 10796 | Public Comment From Maurice LeBlanc | EEOC_011501 - EEOC_011501 |
| 10797 | Public Comment From Rob Hess | EEOC_011502 - EEOC_011502 |
| 10798 | Public Comment From Teresa Leger | EEOC_011503 - EEOC_011503 |
| 10799 | Public Comment From Mary Avila | EEOC_011504 - EEOC_011504 |
| 10800 | Public Comment From David LaBarge | EEOC_011505 - EEOC_011505 |
| 10801 | Public Comment From Linda Jebitsch | EEOC_011506 - EEOC_011506 |
| 10802 | Public Comment From Gregory Saulnier | EEOC_011507 - EEOC_011507 |
| 10803 | Public Comment From Ronald Reeves | EEOC_011508 - EEOC_011508 |
| 10804 | Public Comment From Thomas Snider | EEOC_011509 - EEOC_011509 |
| 10805 | Public Comment From Bob Long | EEOC_011510 - EEOC_011510 |
| 10806 | Public Comment From William Hayes | EEOC_011511 - EEOC_011511 |
| 10807 | Public Comment From Barbara Shultz | EEOC_011512 - EEOC_011512 |
| 10808 | Public Comment From William Ã‡lark | EEOC_011513 - EEOC_011513 |
| 10809 | Public Comment From Tony Hensley | EEOC_011514 - EEOC_011514 |
| 10810 | Public Comment From Raymond Henkel | EEOC_011515 - EEOC_011515 |
| 10811 | Public Comment From Nancy Kramer | EEOC_011516 - EEOC_011516 |
| 10812 | Public Comment From Bridget Upton | EEOC_011517 - EEOC_011517 |
| 10813 | Public Comment From Don Fangman | EEOC_011518 - EEOC_011518 |

| 10814 | Public Comment From Mary Vancore | EEOC_011519 - EEOC_011519 |
|---|---|---|
| 10815 | Public Comment From Randal Agostini | EEOC_011520 - EEOC_011520 |
| 10816 | Public Comment From Cindy Hoselton | EEOC_011521 - EEOC_011521 |
| 10817 | Public Comment From Elizabeth OConnell | EEOC_011522 - EEOC_011522 |
| 10818 | Public Comment From Teresa Mullin Larsen | EEOC_011523 - EEOC_011523 |
| 10819 | Public Comment From Marianne Hospador | EEOC_011524 - EEOC_011524 |
| 10820 | Public Comment From Michelle Bjornsson | EEOC_011525 - EEOC_011525 |
| 10821 | Public Comment From Ray Meaux | EEOC_011526 - EEOC_011526 |
| 10822 | Public Comment From Kathy Sharetzsky | EEOC_011527 - EEOC_011527 |
| 10823 | Public Comment From Allan Barry | EEOC_011528 - EEOC_011528 |
| 10824 | Public Comment From Paul and Jeanne DiNicola | EEOC_011529 - EEOC_011529 |
| 10825 | Public Comment From Georgina Vastola | EEOC_011530 - EEOC_011530 |
| 10826 | Public Comment From Mary Sullivan | EEOC_011531 - EEOC_011531 |
| 10827 | Public Comment From Donald Reilly | EEOC_011532 - EEOC_011532 |
| 10828 | Public Comment From Sally Elder | EEOC_011533 - EEOC_011533 |
| 10829 | Public Comment From Antonina Brown | EEOC_011534 - EEOC_011534 |
| 10830 | Public Comment From Patrice E Connolly | EEOC_011535 - EEOC_011535 |
| 10831 | Public Comment From Colleen Barker | EEOC_011536 - EEOC_011536 |
| 10832 | Public Comment From Bonnie Whiteaker | EEOC_011537 - EEOC_011537 |
| 10833 | Public Comment From Jennifer Vaughn | EEOC_011538 - EEOC_011538 |
| 10834 | Public Comment From Debby Kellner | EEOC_011539 - EEOC_011539 |

| 10835 | Public Comment From Carl Hornung | EEOC_011540 - EEOC_011540 |
| 10836 | Public Comment From Vicki Whitmire | EEOC_011541 - EEOC_011541 |
| 10837 | Public Comment From Lorraine Youlio | EEOC_011542 - EEOC_011542 |
| 10838 | Public Comment From Marylou Feldmann | EEOC_011543 - EEOC_011543 |
| 10839 | Public Comment From Barbara McGrath | EEOC_011544 - EEOC_011544 |
| 10840 | Public Comment From Linda Bryant | EEOC_011545 - EEOC_011545 |
| 10841 | Public Comment From Martha Zender | EEOC_011546 - EEOC_011546 |
| 10842 | Public Comment From Rita Truax | EEOC_011547 - EEOC_011547 |
| 10843 | Public Comment From Laurie Curtis | EEOC_011548 - EEOC_011548 |
| 10844 | Public Comment From Theresa Snyder | EEOC_011549 - EEOC_011549 |
| 10845 | Public Comment From Virginia Swarmer | EEOC_011550 - EEOC_011550 |
| 10846 | Public Comment From Mary Gibbs | EEOC_011551 - EEOC_011551 |
| 10847 | Public Comment From Danna Acker | EEOC_011552 - EEOC_011552 |
| 10848 | Public Comment From Elizabeth Mitchell | EEOC_011553 - EEOC_011553 |
| 10849 | Public Comment From Charlotte Hinson | EEOC_011554 - EEOC_011554 |
| 10850 | Public Comment From Jerry Zimmerman | EEOC_011555 - EEOC_011555 |
| 10851 | Public Comment From Chuck Junek | EEOC_011556 - EEOC_011556 |
| 10852 | Public Comment From Cathi McClure | EEOC_011557 - EEOC_011557 |
| 10853 | Public Comment From Mary Spallino | EEOC_011558 - EEOC_011558 |
| 10854 | Public Comment From Ron L'Heureux | EEOC_011559 - EEOC_011559 |
| 10855 | Public Comment From Jane Bacon | EEOC_011560 - EEOC_011560 |

| 10856 | Public Comment From Marianne Hospador | EEOC_011561 - EEOC_011561 |
|---|---|---|
| 10857 | Public Comment From Bernadette Aguilar | EEOC_011562 - EEOC_011562 |
| 10858 | Public Comment From Heidi Flaherty | EEOC_011563 - EEOC_011563 |
| 10859 | Public Comment From Donna Janak | EEOC_011564 - EEOC_011564 |
| 10860 | Public Comment From John Murray | EEOC_011565 - EEOC_011565 |
| 10861 | Public Comment From Cynthia Kemp | EEOC_011566 - EEOC_011566 |
| 10862 | Public Comment From Kathleen Ruddy | EEOC_011567 - EEOC_011567 |
| 10863 | Public Comment From Eileen Ellefson | EEOC_011568 - EEOC_011568 |
| 10864 | Public Comment From Joe Cardamone | EEOC_011569 - EEOC_011569 |
| 10865 | Public Comment From Marybeth Schoenwald | EEOC_011570 - EEOC_011570 |
| 10866 | Public Comment From Martin Lopez | EEOC_011571 - EEOC_011571 |
| 10867 | Public Comment From Grace Lucas | EEOC_011572 - EEOC_011572 |
| 10868 | Public Comment From Carol Biance | EEOC_011573 - EEOC_011573 |
| 10869 | Public Comment From Matthew Novak | EEOC_011574 - EEOC_011574 |
| 10870 | Public Comment From Hannah Staub | EEOC_011575 - EEOC_011575 |
| 10871 | Public Comment From Tammy Villasenor | EEOC_011576 - EEOC_011576 |
| 10872 | Public Comment From Bette Buechler | EEOC_011577 - EEOC_011577 |
| 10873 | Public Comment From Beth Korenchan | EEOC_011578 - EEOC_011578 |
| 10874 | Public Comment From Celia Decker | EEOC_011579 - EEOC_011579 |
| 10875 | Public Comment From Dennis Stiller | EEOC_011580 - EEOC_011580 |
| 10876 | Public Comment From Joyce Kohorst | EEOC_011581 - EEOC_011581 |

| 10877 | Public Comment From Carolyn Gapinski | EEOC_011582 - EEOC_011582 |
|---|---|---|
| 10878 | Public Comment From dePaul Trunk | EEOC_011583 - EEOC_011583 |
| 10879 | Public Comment From Georgette Robinson | EEOC_011584 - EEOC_011584 |
| 10880 | Public Comment From Kathleen A Gengler | EEOC_011585 - EEOC_011585 |
| 10881 | Public Comment From Dave Halle | EEOC_011586 - EEOC_011586 |
| 10882 | Public Comment From Sharon Marie | EEOC_011587 - EEOC_011587 |
| 10883 | Public Comment From Martin Bonin | EEOC_011588 - EEOC_011588 |
| 10884 | Public Comment From Thomas Sarko | EEOC_011589 - EEOC_011589 |
| 10885 | Public Comment From Tina Demarchi | EEOC_011590 - EEOC_011590 |
| 10886 | Public Comment From Barbara Williams | EEOC_011591 - EEOC_011591 |
| 10887 | Public Comment From Mary Dewald | EEOC_011592 - EEOC_011592 |
| 10888 | Public Comment From Mary Jane Rivest | EEOC_011593 - EEOC_011593 |
| 10889 | Public Comment From John Scully | EEOC_011594 - EEOC_011594 |
| 10890 | Public Comment From Nancy McDevitt | EEOC_011595 - EEOC_011595 |
| 10891 | Public Comment From Kenneth Falls | EEOC_011596 - EEOC_011596 |
| 10892 | Public Comment From Marjorie Wegscheid | EEOC_011597 - EEOC_011597 |
| 10893 | Public Comment From Stephanie Raburn | EEOC_011598 - EEOC_011598 |
| 10894 | Public Comment From Patricia Rapp | EEOC_011599 - EEOC_011599 |
| 10895 | Public Comment From John Marchetti | EEOC_011600 - EEOC_011600 |
| 10896 | Public Comment From Deborah Liddicoat | EEOC_011601 - EEOC_011601 |
| 10897 | Public Comment From Robert Csencsits | EEOC_011602 - EEOC_011602 |

| 10898 | Public Comment From Dena Glondo | EEOC_011603 - EEOC_011603 |
| 10899 | Public Comment From Don Jensen | EEOC_011604 - EEOC_011604 |
| 10900 | Public Comment From Joanne Harris | EEOC_011605 - EEOC_011605 |
| 10901 | Public Comment From Elizabeth Dempsey | EEOC_011606 - EEOC_011606 |
| 10902 | Public Comment From Susan Obermayer | EEOC_011607 - EEOC_011607 |
| 10903 | Public Comment From Jim Dilg | EEOC_011608 - EEOC_011608 |
| 10904 | Public Comment From Joseph Ippolito | EEOC_011609 - EEOC_011609 |
| 10905 | Public Comment From James Teeter | EEOC_011610 - EEOC_011610 |
| 10906 | Public Comment From Barbara Pettijohn | EEOC_011611 - EEOC_011611 |
| 10907 | Public Comment From James Young | EEOC_011612 - EEOC_011612 |
| 10908 | Public Comment From Angie Korus | EEOC_011613 - EEOC_011613 |
| 10909 | Public Comment From Patricia Suess | EEOC_011614 - EEOC_011614 |
| 10910 | Public Comment From Louis Vignocchi | EEOC_011615 - EEOC_011615 |
| 10911 | Public Comment From Mary West | EEOC_011616 - EEOC_011616 |
| 10912 | Public Comment From Michelle Myers | EEOC_011617 - EEOC_011617 |
| 10913 | Public Comment From Mary Jackson | EEOC_011618 - EEOC_011618 |
| 10914 | Public Comment From Agnes Wickert | EEOC_011619 - EEOC_011619 |
| 10915 | Public Comment From Maureen White | EEOC_011620 - EEOC_011620 |
| 10916 | Public Comment From Anthony Marimpietri | EEOC_011621 - EEOC_011621 |
| 10917 | Public Comment From Mrs Craig | EEOC_011622 - EEOC_011622 |
| 10918 | Public Comment From John McDermott | EEOC_011623 - EEOC_011623 |

| 10919 | Public Comment From Merrylee Weber | EEOC_011624 - EEOC_011624 |
| 10920 | Public Comment From Mike Luckett | EEOC_011625 - EEOC_011625 |
| 10921 | Public Comment From Mark Saxelby | EEOC_011626 - EEOC_011626 |
| 10922 | Public Comment From Mike Serio | EEOC_011627 - EEOC_011627 |
| 10923 | Public Comment From Denise Flemister | EEOC_011628 - EEOC_011628 |
| 10924 | Public Comment From Marsha Preuit | EEOC_011629 - EEOC_011629 |
| 10925 | Public Comment From Ann King | EEOC_011630 - EEOC_011630 |
| 10926 | Public Comment From Robert Bertoncini | EEOC_011631 - EEOC_011631 |
| 10927 | Public Comment From Sister Maria Faustina Herber | EEOC_011632 - EEOC_011632 |
| 10928 | Public Comment From Stac Brennan | EEOC_011633 - EEOC_011633 |
| 10929 | Public Comment From Nancy Finnegan | EEOC_011634 - EEOC_011634 |
| 10930 | Public Comment From James Michel | EEOC_011635 - EEOC_011635 |
| 10931 | Public Comment From Irene Gehring | EEOC_011636 - EEOC_011636 |
| 10932 | Public Comment From Mary Peterson | EEOC_011637 - EEOC_011637 |
| 10933 | Public Comment From Margie Gass | EEOC_011638 - EEOC_011638 |
| 10934 | Public Comment From Joseph Skibinski | EEOC_011639 - EEOC_011639 |
| 10935 | Public Comment From Denise Mansell | EEOC_011640 - EEOC_011640 |
| 10936 | Public Comment From Kathy Feibelman | EEOC_011641 - EEOC_011641 |
| 10937 | Public Comment From Brian Frymyer | EEOC_011642 - EEOC_011642 |
| 10938 | Public Comment From Judith Contrino | EEOC_011643 - EEOC_011643 |
| 10939 | Public Comment From Tricia Kirchner | EEOC_011644 - EEOC_011644 |

| 10940 | Public Comment From Lorraine DiPersio | EEOC_011645 - EEOC_011645 |
| 10941 | Public Comment From Duane Dubas | EEOC_011646 - EEOC_011646 |
| 10942 | Public Comment From Ralph Sterba | EEOC_011647 - EEOC_011647 |
| 10943 | Public Comment From Chris Parker | EEOC_011648 - EEOC_011648 |
| 10944 | Public Comment From Kathy Cyganiewicz | EEOC_011649 - EEOC_011649 |
| 10945 | Public Comment From Silvano Silva | EEOC_011650 - EEOC_011650 |
| 10946 | Public Comment From Joseph Haley | EEOC_011651 - EEOC_011651 |
| 10947 | Public Comment From Debra Joram | EEOC_011652 - EEOC_011652 |
| 10948 | Public Comment From Carol Hoerner | EEOC_011653 - EEOC_011653 |
| 10949 | Public Comment From Susan Hare | EEOC_011654 - EEOC_011654 |
| 10950 | Public Comment From Barbara Grafe | EEOC_011655 - EEOC_011655 |
| 10951 | Public Comment From Mark Janus | EEOC_011656 - EEOC_011656 |
| 10952 | Public Comment From Cynthia Burnett | EEOC_011657 - EEOC_011657 |
| 10953 | Public Comment From William Hicks | EEOC_011658 - EEOC_011658 |
| 10954 | Public Comment From Lola Karls | EEOC_011659 - EEOC_011659 |
| 10955 | Public Comment From Charles Fincher | EEOC_011660 - EEOC_011660 |
| 10956 | Public Comment From Marilyn Stadtmueller | EEOC_011661 - EEOC_011661 |
| 10957 | Public Comment From Margaret Schlitt | EEOC_011662 - EEOC_011662 |
| 10958 | Public Comment From Kevin Troxler | EEOC_011663 - EEOC_011663 |
| 10959 | Public Comment From Mark Fanning | EEOC_011664 - EEOC_011664 |
| 10960 | Public Comment From Gene Golebiewski | EEOC_011665 - EEOC_011665 |

| 10961 | Public Comment From Jane Reitz | EEOC_011666 - EEOC_011666 |
| 10962 | Public Comment From Irma Linsenbardt | EEOC_011667 - EEOC_011667 |
| 10963 | Public Comment From Robert Raspa | EEOC_011668 - EEOC_011668 |
| 10964 | Public Comment From Sebastian Ghering | EEOC_011669 - EEOC_011669 |
| 10965 | Public Comment From Joseph Beres | EEOC_011670 - EEOC_011670 |
| 10966 | Public Comment From Wilma Palmateer | EEOC_011671 - EEOC_011671 |
| 10967 | Public Comment From Michael Pohedra | EEOC_011672 - EEOC_011672 |
| 10968 | Public Comment From Lynn Mangan | EEOC_011673 - EEOC_011673 |
| 10969 | Public Comment From Maria Kruseman | EEOC_011674 - EEOC_011674 |
| 10970 | Public Comment From Richard Jobin | EEOC_011675 - EEOC_011675 |
| 10971 | Public Comment From Elizabeth St. Pierre | EEOC_011676 - EEOC_011676 |
| 10972 | Public Comment From Elaine Macias | EEOC_011677 - EEOC_011677 |
| 10973 | Public Comment From Elizabeth Seaver | EEOC_011678 - EEOC_011678 |
| 10974 | Public Comment From Peggy Bowman | EEOC_011679 - EEOC_011679 |
| 10975 | Public Comment From Lisa Pankratz | EEOC_011680 - EEOC_011680 |
| 10976 | Public Comment From Peter Hansen | EEOC_011681 - EEOC_011681 |
| 10977 | Public Comment From Pat Starcevich | EEOC_011682 - EEOC_011682 |
| 10978 | Public Comment From Barb Hite | EEOC_011683 - EEOC_011683 |
| 10979 | Public Comment From Leslie M Rogers | EEOC_011684 - EEOC_011684 |
| 10980 | Public Comment From Roseanna Smith | EEOC_011685 - EEOC_011685 |
| 10981 | Public Comment From David Libertella | EEOC_011686 - EEOC_011686 |

| 10982 | Public Comment From Richard Klosterman | EEOC_011687 - EEOC_011687 |
|---|---|---|
| 10983 | Public Comment From Colette Ronderos | EEOC_011688 - EEOC_011688 |
| 10984 | Public Comment From Jim Legleiter | EEOC_011689 - EEOC_011689 |
| 10985 | Public Comment From Christy Euva | EEOC_011690 - EEOC_011690 |
| 10986 | Public Comment From Joseph Skibinski | EEOC_011691 - EEOC_011691 |
| 10987 | Public Comment From Janet Jordan | EEOC_011692 - EEOC_011692 |
| 10988 | Public Comment From Mary Hempfling | EEOC_011693 - EEOC_011693 |
| 10989 | Public Comment From Melissa Quiming | EEOC_011694 - EEOC_011694 |
| 10990 | Public Comment From Billy Joe Biberstein Jr. | EEOC_011695 - EEOC_011695 |
| 10991 | Public Comment From Barbara Carlino | EEOC_011696 - EEOC_011696 |
| 10992 | Public Comment From Mary Stroud | EEOC_011697 - EEOC_011697 |
| 10993 | Public Comment From Sarah Lopez | EEOC_011698 - EEOC_011698 |
| 10994 | Public Comment From Maureen Titsworth | EEOC_011699 - EEOC_011699 |
| 10995 | Public Comment From Piper Treherne | EEOC_011700 - EEOC_011700 |
| 10996 | Public Comment From Richard Cox | EEOC_011701 - EEOC_011701 |
| 10997 | Public Comment From Bonnie Wilkins | EEOC_011702 - EEOC_011702 |
| 10998 | Public Comment From Katharine Weber | EEOC_011703 - EEOC_011703 |
| 10999 | Public Comment From Veronica Fitzsimmons | EEOC_011704 - EEOC_011704 |
| 11000 | Public Comment From David Wall | EEOC_011705 - EEOC_011705 |
| 11001 | Public Comment From Megan Adams | EEOC_011706 - EEOC_011706 |
| 11002 | Public Comment From Mary Beth Kaiser | EEOC_011707 - EEOC_011707 |

| 11003 | Public Comment From Allison Hardy | EEOC_011708 - EEOC_011708 |
|---|---|---|
| 11004 | Public Comment From Joseph MacIntosh | EEOC_011709 - EEOC_011709 |
| 11005 | Public Comment From Maria Sagaseta | EEOC_011710 - EEOC_011710 |
| 11006 | Public Comment From Thomas Tangeman | EEOC_011711 - EEOC_011711 |
| 11007 | Public Comment From BethAnn Wirth | EEOC_011712 - EEOC_011712 |
| 11008 | Public Comment From Kathleen Bessler | EEOC_011713 - EEOC_011713 |
| 11009 | Public Comment From Chantel Callahan | EEOC_011714 - EEOC_011714 |
| 11010 | Public Comment From Melba Wobbe | EEOC_011715 - EEOC_011715 |
| 11011 | Public Comment From Mark Loos | EEOC_011716 - EEOC_011716 |
| 11012 | Public Comment From David Molzahn | EEOC_011717 - EEOC_011717 |
| 11013 | Public Comment From Margaret Jackson | EEOC_011718 - EEOC_011718 |
| 11014 | Public Comment From Jenrose Foshee | EEOC_011719 - EEOC_011719 |
| 11015 | Public Comment From Carolyn Simpson | EEOC_011720 - EEOC_011720 |
| 11016 | Public Comment From Joel Kurth | EEOC_011721 - EEOC_011721 |
| 11017 | Public Comment From Kathleen Potts | EEOC_011722 - EEOC_011722 |
| 11018 | Public Comment From Ann Caste | EEOC_011723 - EEOC_011723 |
| 11019 | Public Comment From Bill Brandner | EEOC_011724 - EEOC_011724 |
| 11020 | Public Comment From Janice Gallagher | EEOC_011725 - EEOC_011725 |
| 11021 | Public Comment From Robert Coyle | EEOC_011726 - EEOC_011726 |
| 11022 | Public Comment From Yvette Frear | EEOC_011727 - EEOC_011727 |
| 11023 | Public Comment From Pat Crouse | EEOC_011728 - EEOC_011728 |

| 11024 | Public Comment From Crystal Gonsler | EEOC_011729 - EEOC_011729 |
|---|---|---|
| 11025 | Public Comment From Nancy Eckert_n@msn.com | EEOC_011730 - EEOC_011730 |
| 11026 | Public Comment From Joseph montero | EEOC_011731 - EEOC_011731 |
| 11027 | Public Comment From Angela Barth | EEOC_011732 - EEOC_011732 |
| 11028 | Public Comment From Suzanne Hamling | EEOC_011733 - EEOC_011733 |
| 11029 | Public Comment From Austin Perez | EEOC_011734 - EEOC_011734 |
| 11030 | Public Comment From Anita Di Pietro | EEOC_011735 - EEOC_011735 |
| 11031 | Public Comment From Darlene Delker | EEOC_011736 - EEOC_011736 |
| 11032 | Public Comment From Laura Germani | EEOC_011737 - EEOC_011737 |
| 11033 | Public Comment From Terry Folkers | EEOC_011738 - EEOC_011738 |
| 11034 | Public Comment From Raymond Winkeler | EEOC_011739 - EEOC_011739 |
| 11035 | Public Comment From Julie Stelle | EEOC_011740 - EEOC_011740 |
| 11036 | Public Comment From Erika Faber | EEOC_011741 - EEOC_011741 |
| 11037 | Public Comment From LaJoy POPEJOY | EEOC_011742 - EEOC_011742 |
| 11038 | Public Comment From Ma Kaloustian | EEOC_011743 - EEOC_011743 |
| 11039 | Public Comment From Tara Papajcik | EEOC_011744 - EEOC_011744 |
| 11040 | Public Comment From Diane Susoreny | EEOC_011745 - EEOC_011745 |
| 11041 | Public Comment From Patricia Elston | EEOC_011746 - EEOC_011746 |
| 11042 | Public Comment From Kelly Duplechin | EEOC_011747 - EEOC_011747 |
| 11043 | Public Comment From Yolanda Hyatt | EEOC_011748 - EEOC_011748 |
| 11044 | Public Comment From David Hoover | EEOC_011749 - EEOC_011749 |

| 11045 | Public Comment From Joseph Holtz | EEOC_011750 - EEOC_011750 |
| 11046 | Public Comment From Bill Flerchinger | EEOC_011751 - EEOC_011751 |
| 11047 | Public Comment From Anselm Zupka | EEOC_011752 - EEOC_011752 |
| 11048 | Public Comment From Robert kupfer | EEOC_011753 - EEOC_011753 |
| 11049 | Public Comment From Michael George | EEOC_011754 - EEOC_011754 |
| 11050 | Public Comment From Paula Nogrady | EEOC_011755 - EEOC_011755 |
| 11051 | Public Comment From Cecilia Collins | EEOC_011756 - EEOC_011756 |
| 11052 | Public Comment From Bonita Senesac | EEOC_011757 - EEOC_011757 |
| 11053 | Public Comment From John Rackers | EEOC_011758 - EEOC_011758 |
| 11054 | Public Comment From Gary Kawczynski | EEOC_011759 - EEOC_011759 |
| 11055 | Public Comment From Carl Blankemeyer | EEOC_011760 - EEOC_011760 |
| 11056 | Public Comment From Pat Long | EEOC_011761 - EEOC_011761 |
| 11057 | Public Comment From Brandi Rincon | EEOC_011762 - EEOC_011762 |
| 11058 | Public Comment From John Naughton | EEOC_011763 - EEOC_011763 |
| 11059 | Public Comment From Thomas Pruter | EEOC_011764 - EEOC_011764 |
| 11060 | Public Comment From Peggy Ruggirello | EEOC_011765 - EEOC_011765 |
| 11061 | Public Comment From Georgette Wayne | EEOC_011766 - EEOC_011766 |
| 11062 | Public Comment From Tricia Martone | EEOC_011767 - EEOC_011767 |
| 11063 | Public Comment From Susan Meszaros | EEOC_011768 - EEOC_011768 |
| 11064 | Public Comment From Fred Nobrega | EEOC_011769 - EEOC_011769 |
| 11065 | Public Comment From Michael Schoenwald | EEOC_011770 - EEOC_011770 |

| 11066 | Public Comment From Kathy Woltjer | EEOC_011771 - EEOC_011771 |
|---|---|---|
| 11067 | Public Comment From Tracie Ward | EEOC_011772 - EEOC_011772 |
| 11068 | Public Comment From Pamela DiMarino | EEOC_011773 - EEOC_011773 |
| 11069 | Public Comment From Amy Maloney | EEOC_011774 - EEOC_011774 |
| 11070 | Public Comment From Susang-Talamo Family | EEOC_011775 - EEOC_011775 |
| 11071 | Public Comment From Linda Gros | EEOC_011776 - EEOC_011776 |
| 11072 | Public Comment From Judith Strauss | EEOC_011777 - EEOC_011777 |
| 11073 | Public Comment From Gregory Mudd | EEOC_011778 - EEOC_011778 |
| 11074 | Public Comment From Janice Fennelly | EEOC_011779 - EEOC_011779 |
| 11075 | Public Comment From Catherine Hendricks | EEOC_011780 - EEOC_011780 |
| 11076 | Public Comment From Peg Polensky | EEOC_011781 - EEOC_011781 |
| 11077 | Public Comment From Laura Gibbs | EEOC_011782 - EEOC_011782 |
| 11078 | Public Comment From John Becker | EEOC_011783 - EEOC_011783 |
| 11079 | Public Comment From MaryAnne Ellinger | EEOC_011784 - EEOC_011784 |
| 11080 | Public Comment From Irene ORyanFox | EEOC_011785 - EEOC_011785 |
| 11081 | Public Comment From Diane Grigsby | EEOC_011786 - EEOC_011786 |
| 11082 | Public Comment From Pierre Miltenberger | EEOC_011787 - EEOC_011787 |
| 11083 | Public Comment From Betty Torson | EEOC_011788 - EEOC_011788 |
| 11084 | Public Comment From Rosalie Mendence | EEOC_011789 - EEOC_011789 |
| 11085 | Public Comment From Elisa Fernholz | EEOC_011790 - EEOC_011790 |
| 11086 | Public Comment From Ann Burns | EEOC_011791 - EEOC_011791 |

| 11087 | Public Comment From loren Smalley | EEOC_011792 - EEOC_011792 |
| 11088 | Public Comment From Marilyn Ormond | EEOC_011793 - EEOC_011793 |
| 11089 | Public Comment From Ted Quinter | EEOC_011794 - EEOC_011794 |
| 11090 | Public Comment From Magdalene Halasz | EEOC_011795 - EEOC_011795 |
| 11091 | Public Comment From Joseph Schmidt | EEOC_011796 - EEOC_011796 |
| 11092 | Public Comment From Jeff Moyer | EEOC_011797 - EEOC_011797 |
| 11093 | Public Comment From Rosa Nunez | EEOC_011798 - EEOC_011798 |
| 11094 | Public Comment From Patricia Wilder | EEOC_011799 - EEOC_011799 |
| 11095 | Public Comment From Rhena Cramer | EEOC_011800 - EEOC_011800 |
| 11096 | Public Comment From Joyce Kohorst | EEOC_011801 - EEOC_011801 |
| 11097 | Public Comment From Timothy Reckart | EEOC_011802 - EEOC_011802 |
| 11098 | Public Comment From Benedict Carota | EEOC_011803 - EEOC_011803 |
| 11099 | Public Comment From Gina Lopes | EEOC_011804 - EEOC_011804 |
| 11100 | Public Comment From Margaret Manuszak | EEOC_011805 - EEOC_011805 |
| 11101 | Public Comment From Barbara Pedley | EEOC_011806 - EEOC_011806 |
| 11102 | Public Comment From Barbara Peck | EEOC_011807 - EEOC_011807 |
| 11103 | Public Comment From Bernadine Pepera | EEOC_011808 - EEOC_011808 |
| 11104 | Public Comment From Wil.liam Lapp | EEOC_011809 - EEOC_011809 |
| 11105 | Public Comment From Diane Kneis | EEOC_011810 - EEOC_011810 |
| 11106 | Public Comment From Daniel Hoffman | EEOC_011811 - EEOC_011811 |
| 11107 | Public Comment From John Lutz | EEOC_011812 - EEOC_011812 |

| 11108 | Public Comment From Mary Roden | EEOC_011813 - EEOC_011813 |
|---|---|---|
| 11109 | Public Comment From Joseph Thelen | EEOC_011814 - EEOC_011814 |
| 11110 | Public Comment From Patricia Gordon | EEOC_011815 - EEOC_011815 |
| 11111 | Public Comment From Denise Maxwell | EEOC_011816 - EEOC_011816 |
| 11112 | Public Comment From Bernadette Guidry | EEOC_011817 - EEOC_011817 |
| 11113 | Public Comment From Michael Jacobs | EEOC_011818 - EEOC_011818 |
| 11114 | Public Comment From Teresa (Sister Clare) Sullivan | EEOC_011819 - EEOC_011819 |
| 11115 | Public Comment From Larry Holton | EEOC_011820 - EEOC_011820 |
| 11116 | Public Comment From Gigi Pitchford | EEOC_011821 - EEOC_011821 |
| 11117 | Public Comment From Richard Bancells | EEOC_011822 - EEOC_011822 |
| 11118 | Public Comment From David C Swann | EEOC_011823 - EEOC_011823 |
| 11119 | Public Comment From John Verzal | EEOC_011824 - EEOC_011824 |
| 11120 | Public Comment From Jane Indacochea | EEOC_011825 - EEOC_011825 |
| 11121 | Public Comment From Joan Lillis | EEOC_011826 - EEOC_011826 |
| 11122 | Public Comment From Carol Librick | EEOC_011827 - EEOC_011827 |
| 11123 | Public Comment From Richard Fenton | EEOC_011828 - EEOC_011828 |
| 11124 | Public Comment From Kevin Coley | EEOC_011829 - EEOC_011829 |
| 11125 | Public Comment From Larry Glenn | EEOC_011830 - EEOC_011830 |
| 11126 | Public Comment From Joanne Adkins | EEOC_011831 - EEOC_011831 |
| 11127 | Public Comment From Mark Lishko | EEOC_011832 - EEOC_011832 |
| 11128 | Public Comment From Lucille Link | EEOC_011833 - EEOC_011833 |

| 11129 | Public Comment From William F Bryant Jr | EEOC_011834 - EEOC_011834 |
|---|---|---|
| 11130 | Public Comment From Terrance Berdis | EEOC_011835 - EEOC_011835 |
| 11131 | Public Comment From Mary Dale | EEOC_011836 - EEOC_011836 |
| 11132 | Public Comment From Sue Deuby | EEOC_011837 - EEOC_011837 |
| 11133 | Public Comment From Diane Strader | EEOC_011838 - EEOC_011838 |
| 11134 | Public Comment From Catherine Moriarty | EEOC_011839 - EEOC_011839 |
| 11135 | Public Comment From Michael McGuire | EEOC_011840 - EEOC_011840 |
| 11136 | Public Comment From Charles Baumgart | EEOC_011841 - EEOC_011841 |
| 11137 | Public Comment From Darlene Packard | EEOC_011842 - EEOC_011842 |
| 11138 | Public Comment From Catherine Gould | EEOC_011843 - EEOC_011843 |
| 11139 | Public Comment From Denis Boles | EEOC_011844 - EEOC_011844 |
| 11140 | Public Comment From Lena Herlihy | EEOC_011845 - EEOC_011845 |
| 11141 | Public Comment From John Kennedy | EEOC_011846 - EEOC_011846 |
| 11142 | Public Comment From Brittney LaFosse | EEOC_011847 - EEOC_011847 |
| 11143 | Public Comment From Al Weber | EEOC_011848 - EEOC_011848 |
| 11144 | Public Comment From Michelle O | EEOC_011849 - EEOC_011849 |
| 11145 | Public Comment From Donna Brosh | EEOC_011850 - EEOC_011850 |
| 11146 | Public Comment From Carolyn Fidanza | EEOC_011851 - EEOC_011852 |
| 11147 | Public Comment From Kathleen Kimar | EEOC_011853 - EEOC_011853 |
| 11148 | Public Comment From Fr. Kenneth Breen | EEOC_011854 - EEOC_011854 |
| 11149 | Public Comment From Joseph Heintz | EEOC_011855 - EEOC_011855 |

| 11150 | Public Comment From Anita Treis | EEOC_011856 - EEOC_011857 |
| 11151 | Public Comment From julia Hoenig | EEOC_011858 - EEOC_011858 |
| 11152 | Public Comment From Anthony Zordan | EEOC_011859 - EEOC_011859 |
| 11153 | Public Comment From Derek Roh | EEOC_011860 - EEOC_011861 |
| 11154 | Public Comment From Susan Valenti | EEOC_011862 - EEOC_011862 |
| 11155 | Public Comment From Cody Horton | EEOC_011863 - EEOC_011864 |
| 11156 | Public Comment From Paula Doss | EEOC_011865 - EEOC_011865 |
| 11157 | Public Comment From Barbara Gaworecki | EEOC_011866 - EEOC_011866 |
| 11158 | Public Comment From Joseph Pena | EEOC_011867 - EEOC_011867 |
| 11159 | Public Comment From Robert Meenan | EEOC_011868 - EEOC_011868 |
| 11160 | Public Comment From Ramona Spencer | EEOC_011869 - EEOC_011869 |
| 11161 | Public Comment From Barbara Van Slyke | EEOC_011870 - EEOC_011870 |
| 11162 | Public Comment From Linda McGray | EEOC_011871 - EEOC_011872 |
| 11163 | Public Comment From Kathy Auman | EEOC_011873 - EEOC_011874 |
| 11164 | Public Comment From Paul Petrick | EEOC_011875 - EEOC_011876 |
| 11165 | Public Comment From Kathleen LaTour | EEOC_011877 - EEOC_011877 |
| 11166 | Public Comment From Francine Cichon | EEOC_011878 - EEOC_011879 |
| 11167 | Public Comment From Arne Pihl | EEOC_011880 - EEOC_011880 |
| 11168 | Public Comment From Robert Dominick | EEOC_011881 - EEOC_011882 |
| 11169 | Public Comment From Mario Menchaca Jr | EEOC_011883 - EEOC_011883 |
| 11170 | Public Comment From Teresa (Sister Clare) Sullivan | EEOC_011884 - EEOC_011885 |

| 11171 | Public Comment From Beth Scaer | EEOC_011886 - EEOC_011886 |
| 11172 | Public Comment From Jeanne Gallagher | EEOC_011887 - EEOC_011887 |
| 11173 | Public Comment From Elllen Upton | EEOC_011888 - EEOC_011889 |
| 11174 | Public Comment From Sonja Carpiaux | EEOC_011890 - EEOC_011890 |
| 11175 | Public Comment From Dale Kissner | EEOC_011891 - EEOC_011892 |
| 11176 | Public Comment From Dolores Mendez | EEOC_011893 - EEOC_011893 |
| 11177 | Public Comment From John Gavin | EEOC_011894 - EEOC_011895 |
| 11178 | Public Comment From Martha Martin | EEOC_011896 - EEOC_011896 |
| 11179 | Public Comment From Martina Holmes | EEOC_011897 - EEOC_011897 |
| 11180 | Public Comment From Marleen Evers | EEOC_011898 - EEOC_011899 |
| 11181 | Public Comment From Cadence Morris | EEOC_011900 - EEOC_011901 |
| 11182 | Public Comment From Michael Pashkevich | EEOC_011902 - EEOC_011903 |
| 11183 | Public Comment From Carolyn Hathaway | EEOC_011904 - EEOC_011904 |
| 11184 | Public Comment From Kathleen Walters | EEOC_011905 - EEOC_011905 |
| 11185 | Public Comment From Susan Gonzalez | EEOC_011906 - EEOC_011907 |
| 11186 | Public Comment From Neal Bollinger | EEOC_011908 - EEOC_011909 |
| 11187 | Public Comment From Norma Radke | EEOC_011910 - EEOC_011910 |
| 11188 | Public Comment From Augustin Weiss | EEOC_011911 - EEOC_011911 |
| 11189 | Public Comment From Rosemary Samoskevich | EEOC_011912 - EEOC_011912 |
| 11190 | Public Comment From Mary Tretiak | EEOC_011913 - EEOC_011913 |
| 11191 | Public Comment From Kim Roth | EEOC_011914 - EEOC_011914 |

| 11192 | Public Comment From Nancy Mikula | EEOC_011915 - EEOC_011916 |
| 11193 | Public Comment From Yvonne Elfering | EEOC_011917 - EEOC_011917 |
| 11194 | Public Comment From Chris Montee | EEOC_011918 - EEOC_011918 |
| 11195 | Public Comment From Amber Luehrmann | EEOC_011919 - EEOC_011919 |
| 11196 | Public Comment From Margaret Ernenwein | EEOC_011920 - EEOC_011920 |
| 11197 | Public Comment From Nancy Gallinat | EEOC_011921 - EEOC_011921 |
| 11198 | Public Comment From Diane Leukam | EEOC_011922 - EEOC_011922 |
| 11199 | Public Comment From Pat Clark | EEOC_011923 - EEOC_011923 |
| 11200 | Public Comment From John Tier | EEOC_011924 - EEOC_011924 |
| 11201 | Public Comment From Robert Luckie | EEOC_011925 - EEOC_011925 |
| 11202 | Public Comment From Michael Gauthier | EEOC_011926 - EEOC_011926 |
| 11203 | Public Comment From Robin Hanson | EEOC_011927 - EEOC_011927 |
| 11204 | Public Comment From Samuel Shackelford | EEOC_011928 - EEOC_011929 |
| 11205 | Public Comment From David Paul | EEOC_011930 - EEOC_011931 |
| 11206 | Public Comment From Teresa Stovall | EEOC_011932 - EEOC_011932 |
| 11207 | Public Comment From Wallace Hoffman | EEOC_011933 - EEOC_011933 |
| 11208 | Public Comment From Lindsey Neuman | EEOC_011934 - EEOC_011934 |
| 11209 | Public Comment From Kathleen Pope | EEOC_011935 - EEOC_011935 |
| 11210 | Public Comment From Harold Lee | EEOC_011936 - EEOC_011937 |
| 11211 | Public Comment From Anne Daly | EEOC_011938 - EEOC_011938 |
| 11212 | Public Comment From Michelle Swagerty | EEOC_011939 - EEOC_011939 |

| 11213 | Public Comment From Theresa E Murphy | EEOC_011940 - EEOC_011940 |
|-------|--------------------------------------|----------------------------|
| 11214 | Public Comment From Marianne Byers | EEOC_011941 - EEOC_011941 |
| 11215 | Public Comment From Rich Masella | EEOC_011942 - EEOC_011942 |
| 11216 | Public Comment From Victoria Stark | EEOC_011943 - EEOC_011943 |
| 11217 | Public Comment From Stasi Ventura | EEOC_011944 - EEOC_011944 |
| 11218 | Public Comment From Kathleen Martinson | EEOC_011945 - EEOC_011945 |
| 11219 | Public Comment From Antonio Legorreta | EEOC_011946 - EEOC_011946 |
| 11220 | Public Comment From Tom Cummings | EEOC_011947 - EEOC_011947 |
| 11221 | Public Comment From Lucinda Titus | EEOC_011948 - EEOC_011948 |
| 11222 | Public Comment From Jacqueline Prather | EEOC_011949 - EEOC_011949 |
| 11223 | Public Comment From Pearl A Elder | EEOC_011950 - EEOC_011950 |
| 11224 | Public Comment From Mary Dixon | EEOC_011951 - EEOC_011951 |
| 11225 | Public Comment From Mary Hall | EEOC_011952 - EEOC_011952 |
| 11226 | Public Comment From Emily Galea | EEOC_011953 - EEOC_011953 |
| 11227 | Public Comment From Janela Hubka | EEOC_011954 - EEOC_011954 |
| 11228 | Public Comment From Claudia Ortiz | EEOC_011955 - EEOC_011955 |
| 11229 | Public Comment From Shelley Agostino | EEOC_011956 - EEOC_011956 |
| 11230 | Public Comment From Joanne Magoc | EEOC_011957 - EEOC_011957 |
| 11231 | Public Comment From Roslyn DeGregorio | EEOC_011958 - EEOC_011958 |
| 11232 | Public Comment From Caroline DeFusco | EEOC_011959 - EEOC_011959 |
| 11233 | Public Comment From Verna Lathrop | EEOC_011960 - EEOC_011960 |

| 11234 | Public Comment From Megan Flanagan | EEOC_011961 - EEOC_011961 |
| 11235 | Public Comment From Nancie Lippe | EEOC_011962 - EEOC_011962 |
| 11236 | Public Comment From Lilian Rogers | EEOC_011963 - EEOC_011963 |
| 11237 | Public Comment From William Kernan | EEOC_011964 - EEOC_011964 |
| 11238 | Public Comment From Irene Taylor | EEOC_011965 - EEOC_011965 |
| 11239 | Public Comment From Kelly Brown | EEOC_011966 - EEOC_011966 |
| 11240 | Public Comment From Darlene Delker | EEOC_011967 - EEOC_011967 |
| 11241 | Public Comment From Margarita Sori | EEOC_011968 - EEOC_011968 |
| 11242 | Public Comment From Jeffre Taylor | EEOC_011969 - EEOC_011969 |
| 11243 | Public Comment From Denise Panettone | EEOC_011970 - EEOC_011970 |
| 11244 | Public Comment From Pat Ridenour | EEOC_011971 - EEOC_011971 |
| 11245 | Public Comment From Mary Bolton | EEOC_011972 - EEOC_011972 |
| 11246 | Public Comment From Jeanine Chapp | EEOC_011973 - EEOC_011973 |
| 11247 | Public Comment From Michael Urban | EEOC_011974 - EEOC_011974 |
| 11248 | Public Comment From Marla Lucas | EEOC_011975 - EEOC_011975 |
| 11249 | Public Comment From Denise Dority | EEOC_011976 - EEOC_011976 |
| 11250 | Public Comment From Richard Braun | EEOC_011977 - EEOC_011977 |
| 11251 | Public Comment From Tom Stark | EEOC_011978 - EEOC_011978 |
| 11252 | Public Comment From Camille Anderson | EEOC_011979 - EEOC_011979 |
| 11253 | Public Comment From Frank Noski | EEOC_011980 - EEOC_011980 |
| 11254 | Public Comment From Eileen Ballanco | EEOC_011981 - EEOC_011981 |

| 11255 | Public Comment From Dwayne Smith | EEOC_011982 - EEOC_011982 |
| 11256 | Public Comment From Sharon Pinkert | EEOC_011983 - EEOC_011983 |
| 11257 | Public Comment From Sue Duncan | EEOC_011984 - EEOC_011984 |
| 11258 | Public Comment From Frances Carochi | EEOC_011985 - EEOC_011985 |
| 11259 | Public Comment From Marianne Gervais | EEOC_011986 - EEOC_011986 |
| 11260 | Public Comment From Angela Trevino | EEOC_011987 - EEOC_011987 |
| 11261 | Public Comment From Cynthia Burnett | EEOC_011988 - EEOC_011988 |
| 11262 | Public Comment From Paul Lange | EEOC_011989 - EEOC_011989 |
| 11263 | Public Comment From Todd Einck | EEOC_011990 - EEOC_011990 |
| 11264 | Public Comment From Kathleen Frasco | EEOC_011991 - EEOC_011991 |
| 11265 | Public Comment From Margaret E. Burris | EEOC_011992 - EEOC_011992 |
| 11266 | Public Comment From Stephen Hubler | EEOC_011993 - EEOC_011993 |
| 11267 | Public Comment From Jo Creath | EEOC_011994 - EEOC_011994 |
| 11268 | Public Comment From Helene Dunn | EEOC_011995 - EEOC_011995 |
| 11269 | Public Comment From Patricia Love | EEOC_011996 - EEOC_011996 |
| 11270 | Public Comment From Linda Steiner | EEOC_011997 - EEOC_011997 |
| 11271 | Public Comment From Connie Radabaugh | EEOC_011998 - EEOC_011998 |
| 11272 | Public Comment From Mary Norvell | EEOC_011999 - EEOC_011999 |
| 11273 | Public Comment From Barbara Pettijohn | EEOC_012000 - EEOC_012000 |
| 11274 | Public Comment From Marianne Kennedy | EEOC_012001 - EEOC_012001 |
| 11275 | Public Comment From Mary Jean Bilski | EEOC_012002 - EEOC_012002 |

| 11276 | Public Comment From Jason Malinsky | EEOC_012003 - EEOC_012003 |
|---|---|---|
| 11277 | Public Comment From Terry Thimesch | EEOC_012004 - EEOC_012004 |
| 11278 | Public Comment From James McGann | EEOC_012005 - EEOC_012005 |
| 11279 | Public Comment From Ellen Millar | EEOC_012006 - EEOC_012006 |
| 11280 | Public Comment From Charles Walsh | EEOC_012007 - EEOC_012007 |
| 11281 | Public Comment From Patricia Suess | EEOC_012008 - EEOC_012008 |
| 11282 | Public Comment From Robert Harris | EEOC_012009 - EEOC_012009 |
| 11283 | Public Comment From Monica Eide | EEOC_012010 - EEOC_012010 |
| 11284 | Public Comment From Peggy Hutto | EEOC_012011 - EEOC_012011 |
| 11285 | Public Comment From Jarrod Ruley | EEOC_012012 - EEOC_012012 |
| 11286 | Public Comment From Amy Holmsten | EEOC_012013 - EEOC_012013 |
| 11287 | Public Comment From Mike Moreland | EEOC_012014 - EEOC_012014 |
| 11288 | Public Comment From L. Conner | EEOC_012015 - EEOC_012015 |
| 11289 | Public Comment From Larry McLain | EEOC_012016 - EEOC_012016 |
| 11290 | Public Comment From Bj Estep | EEOC_012017 - EEOC_012017 |
| 11291 | Public Comment From Ann Van Tassell | EEOC_012018 - EEOC_012018 |
| 11292 | Public Comment From John Hackett | EEOC_012019 - EEOC_012019 |
| 11293 | Public Comment From Tammey Cornelissen | EEOC_012020 - EEOC_012020 |
| 11294 | Public Comment From Filomena Lange | EEOC_012021 - EEOC_012021 |
| 11295 | Public Comment From Sarah Mullarkey | EEOC_012022 - EEOC_012022 |
| 11296 | Public Comment From Roxanna Ortiz | EEOC_012023 - EEOC_012023 |

| 11297 | Public Comment From Catherine Victoriano | EEOC_012024 - EEOC_012024 |
| 11298 | Public Comment From Tricia Forbish | EEOC_012025 - EEOC_012025 |
| 11299 | Public Comment From Donna Loftus | EEOC_012026 - EEOC_012026 |
| 11300 | Public Comment From Frank Okolish | EEOC_012027 - EEOC_012027 |
| 11301 | Public Comment From Michael Swan | EEOC_012028 - EEOC_012028 |
| 11302 | Public Comment From Trudy Burris | EEOC_012029 - EEOC_012029 |
| 11303 | Public Comment From Terese Schroeder | EEOC_012030 - EEOC_012030 |
| 11304 | Public Comment From Mariann Steldt | EEOC_012031 - EEOC_012031 |
| 11305 | Public Comment From Lorena Mayen | EEOC_012032 - EEOC_012032 |
| 11306 | Public Comment From Kenneth Hoffmann | EEOC_012033 - EEOC_012033 |
| 11307 | Public Comment From Kim Otto | EEOC_012034 - EEOC_012034 |
| 11308 | Public Comment From Cheri Shinn | EEOC_012035 - EEOC_012035 |
| 11309 | Public Comment From Karen Mishler | EEOC_012036 - EEOC_012036 |
| 11310 | Public Comment From Joan Petersen | EEOC_012037 - EEOC_012037 |
| 11311 | Public Comment From Sister Mary Sarto Gaffney | EEOC_012038 - EEOC_012038 |
| 11312 | Public Comment From Patricia Drephal | EEOC_012039 - EEOC_012039 |
| 11313 | Public Comment From Carl Jones | EEOC_012040 - EEOC_012040 |
| 11314 | Public Comment From Patricia Friedhoff | EEOC_012041 - EEOC_012041 |
| 11315 | Public Comment From Lauren Goebel | EEOC_012042 - EEOC_012042 |
| 11316 | Public Comment From Mary West | EEOC_012043 - EEOC_012043 |
| 11317 | Public Comment From Carole Andrzejewski | EEOC_012044 - EEOC_012044 |

| 11318 | Public Comment From Nick Gaspers | EEOC_012045 - EEOC_012045 |
| 11319 | Public Comment From Alise Zapata | EEOC_012046 - EEOC_012046 |
| 11320 | Public Comment From E J Maynard | EEOC_012047 - EEOC_012047 |
| 11321 | Public Comment From Joanell Pond | EEOC_012048 - EEOC_012048 |
| 11322 | Public Comment From S Lynn Cooper | EEOC_012049 - EEOC_012049 |
| 11323 | Public Comment From Donna Murray | EEOC_012050 - EEOC_012050 |
| 11324 | Public Comment From Millicent Buchanan | EEOC_012051 - EEOC_012051 |
| 11325 | Public Comment From Kathleen Hahn | EEOC_012052 - EEOC_012052 |
| 11326 | Public Comment From Zully Pena | EEOC_012053 - EEOC_012053 |
| 11327 | Public Comment From Thomas Lucas | EEOC_012054 - EEOC_012054 |
| 11328 | Public Comment From Joan Hanrahan | EEOC_012055 - EEOC_012055 |
| 11329 | Public Comment From Gloria Costanza | EEOC_012056 - EEOC_012056 |
| 11330 | Public Comment From R Muller | EEOC_012057 - EEOC_012057 |
| 11331 | Public Comment From K Benner | EEOC_012058 - EEOC_012058 |
| 11332 | Public Comment From kathy Clarke | EEOC_012059 - EEOC_012059 |
| 11333 | Public Comment From Susan Webre | EEOC_012060 - EEOC_012060 |
| 11334 | Public Comment From George Brinkmoeller | EEOC_012061 - EEOC_012061 |
| 11335 | Public Comment From Mary Hayes | EEOC_012062 - EEOC_012062 |
| 11336 | Public Comment From Stephen Harrell | EEOC_012063 - EEOC_012063 |
| 11337 | Public Comment From Nancy McClatchy | EEOC_012064 - EEOC_012064 |
| 11338 | Public Comment From Laura Cohen | EEOC_012065 - EEOC_012065 |

| 11339 | Public Comment From Rosalie Mendence | EEOC_012066 - EEOC_012066 |
| 11340 | Public Comment From Nancy McClatchy | EEOC_012067 - EEOC_012067 |
| 11341 | Public Comment From Cynthia Saab | EEOC_012068 - EEOC_012068 |
| 11342 | Public Comment From Susang-Talamo Family | EEOC_012069 - EEOC_012069 |
| 11343 | Public Comment From Wayne Rheaume | EEOC_012070 - EEOC_012070 |
| 11344 | Public Comment From Kathleen Stahl | EEOC_012071 - EEOC_012071 |
| 11345 | Public Comment From Marie Ferretti | EEOC_012072 - EEOC_012072 |
| 11346 | Public Comment From Terrence Smith | EEOC_012073 - EEOC_012073 |
| 11347 | Public Comment From Diane Hollowell | EEOC_012074 - EEOC_012074 |
| 11348 | Public Comment From David Mitchell | EEOC_012075 - EEOC_012075 |
| 11349 | Public Comment From Cynthia Archwamety | EEOC_012076 - EEOC_012076 |
| 11350 | Public Comment From Gina Sinnett | EEOC_012077 - EEOC_012077 |
| 11351 | Public Comment From Robert Capkovic | EEOC_012078 - EEOC_012078 |
| 11352 | Public Comment From Forest Hodges | EEOC_012079 - EEOC_012079 |
| 11353 | Public Comment From Bill McKenzie | EEOC_012080 - EEOC_012080 |
| 11354 | Public Comment From MaryAnn Kemmer | EEOC_012081 - EEOC_012081 |
| 11355 | Public Comment From Rosanna Thomas | EEOC_012082 - EEOC_012082 |
| 11356 | Public Comment From Jeff Matheson | EEOC_012083 - EEOC_012083 |
| 11357 | Public Comment From Catherine Victoriano | EEOC_012084 - EEOC_012084 |
| 11358 | Public Comment From E David Cortens | EEOC_012085 - EEOC_012085 |
| 11359 | Public Comment From Donna Colson | EEOC_012086 - EEOC_012086 |

| 11360 | Public Comment From Don Duplan | EEOC_012087 - EEOC_012087 |
| 11361 | Public Comment From Thomas Klusmeyer | EEOC_012088 - EEOC_012088 |
| 11362 | Public Comment From Mary Kerkhoff | EEOC_012089 - EEOC_012089 |
| 11363 | Public Comment From Patricia Rando | EEOC_012090 - EEOC_012090 |
| 11364 | Public Comment From Mary Ellen Schie | EEOC_012091 - EEOC_012091 |
| 11365 | Public Comment From Christine Phelan | EEOC_012092 - EEOC_012092 |
| 11366 | Public Comment From Kelly Thompson | EEOC_012093 - EEOC_012093 |
| 11367 | Public Comment From Wayne Gardner | EEOC_012094 - EEOC_012094 |
| 11368 | Public Comment From Michele Amoroso | EEOC_012095 - EEOC_012095 |
| 11369 | Public Comment From Katherine Brignole | EEOC_012096 - EEOC_012096 |
| 11370 | Public Comment From steve Pedone | EEOC_012097 - EEOC_012097 |
| 11371 | Public Comment From David Frickey | EEOC_012098 - EEOC_012098 |
| 11372 | Public Comment From Gail Wilt | EEOC_012099 - EEOC_012099 |
| 11373 | Public Comment From Maria Pippins | EEOC_012100 - EEOC_012100 |
| 11374 | Public Comment From Bob Riedl | EEOC_012101 - EEOC_012101 |
| 11375 | Public Comment From Doug Cresap | EEOC_012102 - EEOC_012102 |
| 11376 | Public Comment From Patricia Andreuccetti | EEOC_012103 - EEOC_012103 |
| 11377 | Public Comment From Henry Herrera | EEOC_012104 - EEOC_012104 |
| 11378 | Public Comment From Mary Sweere | EEOC_012105 - EEOC_012105 |
| 11379 | Public Comment From JoAnn Masters | EEOC_012106 - EEOC_012106 |
| 11380 | Public Comment From John Kowalski | EEOC_012107 - EEOC_012107 |

| 11381 | Public Comment From P.Thomas Sanford | EEOC_012108 - EEOC_012108 |
| 11382 | Public Comment From Michael Ernst | EEOC_012109 - EEOC_012109 |
| 11383 | Public Comment From Ann Hodgdon | EEOC_012110 - EEOC_012110 |
| 11384 | Public Comment From Thomas Bell | EEOC_012111 - EEOC_012111 |
| 11385 | Public Comment From Valery Rodi | EEOC_012112 - EEOC_012112 |
| 11386 | Public Comment From Joseph Cirillo | EEOC_012113 - EEOC_012113 |
| 11387 | Public Comment From Brian Graham | EEOC_012114 - EEOC_012114 |
| 11388 | Public Comment From Cynthia Waldman | EEOC_012115 - EEOC_012115 |
| 11389 | Public Comment From Thomas Ginivan | EEOC_012116 - EEOC_012116 |
| 11390 | Public Comment From Mary Jane Jacoby | EEOC_012117 - EEOC_012117 |
| 11391 | Public Comment From John Reilly | EEOC_012118 - EEOC_012118 |
| 11392 | Public Comment From Marcia Moyer | EEOC_012119 - EEOC_012119 |
| 11393 | Public Comment From Doris FRAGALE | EEOC_012120 - EEOC_012120 |
| 11394 | Public Comment From Keith Siebert | EEOC_012121 - EEOC_012121 |
| 11395 | Public Comment From Kristen Kloss | EEOC_012122 - EEOC_012122 |
| 11396 | Public Comment From Suzanne D'Agostino | EEOC_012123 - EEOC_012123 |
| 11397 | Public Comment From Phil Prugger | EEOC_012124 - EEOC_012124 |
| 11398 | Public Comment From Adel Fischer | EEOC_012125 - EEOC_012125 |
| 11399 | Public Comment From Carol Summa | EEOC_012126 - EEOC_012126 |
| 11400 | Public Comment From Rosalie Adams | EEOC_012127 - EEOC_012127 |
| 11401 | Public Comment From Mary Ardolf | EEOC_012128 - EEOC_012128 |

| 11402 | Public Comment From Yolanda Richardson | EEOC_012129 - EEOC_012129 |
|---|---|---|
| 11403 | Public Comment From Mary Anne Kozicki | EEOC_012130 - EEOC_012130 |
| 11404 | Public Comment From Karen Matthey | EEOC_012131 - EEOC_012131 |
| 11405 | Public Comment From Martin Grenchik | EEOC_012132 - EEOC_012132 |
| 11406 | Public Comment From Yvette Obrien | EEOC_012133 - EEOC_012133 |
| 11407 | Public Comment From Carrie Schleicher | EEOC_012134 - EEOC_012134 |
| 11408 | Public Comment From Constance Siemek | EEOC_012135 - EEOC_012135 |
| 11409 | Public Comment From Betty Coleman | EEOC_012136 - EEOC_012136 |
| 11410 | Public Comment From Mary Gibbs | EEOC_012137 - EEOC_012137 |
| 11411 | Public Comment From Therese Touma | EEOC_012138 - EEOC_012138 |
| 11412 | Public Comment From James Varley | EEOC_012139 - EEOC_012139 |
| 11413 | Public Comment From Amy Huerter | EEOC_012140 - EEOC_012140 |
| 11414 | Public Comment From Sarah Bergstrom | EEOC_012141 - EEOC_012141 |
| 11415 | Public Comment From Ed Eccleston | EEOC_012142 - EEOC_012142 |
| 11416 | Public Comment From Judy Taggerty-Onaga | EEOC_012143 - EEOC_012143 |
| 11417 | Public Comment From Pamela Porvaznik | EEOC_012144 - EEOC_012144 |
| 11418 | Public Comment From Charlaine M Boff | EEOC_012145 - EEOC_012145 |
| 11419 | Public Comment From Carol Wallace | EEOC_012146 - EEOC_012146 |
| 11420 | Public Comment From Edward Krohn | EEOC_012147 - EEOC_012147 |
| 11421 | Public Comment From Herman Gomez | EEOC_012148 - EEOC_012148 |
| 11422 | Public Comment From Hien Nguyen | EEOC_012149 - EEOC_012149 |

| 11423 | Public Comment From William Butke | EEOC_012150 - EEOC_012150 |
| 11424 | Public Comment From Ann AHEARN | EEOC_012151 - EEOC_012151 |
| 11425 | Public Comment From Kristen Todd | EEOC_012152 - EEOC_012152 |
| 11426 | Public Comment From Michael Kilday | EEOC_012153 - EEOC_012153 |
| 11427 | Public Comment From Lou Ann ORoark | EEOC_012154 - EEOC_012154 |
| 11428 | Public Comment From Larry Brendle | EEOC_012155 - EEOC_012155 |
| 11429 | Public Comment From Keith Hafner | EEOC_012156 - EEOC_012156 |
| 11430 | Public Comment From Dennis Flynn | EEOC_012157 - EEOC_012157 |
| 11431 | Public Comment From Susan Araas | EEOC_012158 - EEOC_012158 |
| 11432 | Public Comment From Patricia Gordon | EEOC_012159 - EEOC_012159 |
| 11433 | Public Comment From Peggy Wills | EEOC_012160 - EEOC_012160 |
| 11434 | Public Comment From Edgar Bradley | EEOC_012161 - EEOC_012161 |
| 11435 | Public Comment From Alma Gardner | EEOC_012162 - EEOC_012162 |
| 11436 | Public Comment From Charles Bolash | EEOC_012163 - EEOC_012163 |
| 11437 | Public Comment From Brianne Parchert | EEOC_012164 - EEOC_012164 |
| 11438 | Public Comment From Meredith Curley | EEOC_012165 - EEOC_012165 |
| 11439 | Public Comment From Gwen Howard | EEOC_012166 - EEOC_012166 |
| 11440 | Public Comment From Kim Frei | EEOC_012167 - EEOC_012167 |
| 11441 | Public Comment From Shirley Mikowski | EEOC_012168 - EEOC_012168 |
| 11442 | Public Comment From Jayme Kahle | EEOC_012169 - EEOC_012169 |
| 11443 | Public Comment From Richard Diver | EEOC_012170 - EEOC_012170 |

| 11444 | Public Comment From Nancy Werkmeister | EEOC_012171 - EEOC_012171 |
|---|---|---|
| 11445 | Public Comment From David Toepp | EEOC_012172 - EEOC_012172 |
| 11446 | Public Comment From Michael Geary | EEOC_012173 - EEOC_012173 |
| 11447 | Public Comment From Robert rock | EEOC_012174 - EEOC_012174 |
| 11448 | Public Comment From Michelle Shaffer | EEOC_012175 - EEOC_012175 |
| 11449 | Public Comment From Pauline Dlugaszewski | EEOC_012176 - EEOC_012176 |
| 11450 | Public Comment From Joan Hess | EEOC_012177 - EEOC_012177 |
| 11451 | Public Comment From Tim Doyle | EEOC_012178 - EEOC_012178 |
| 11452 | Public Comment From Michael O' Brien | EEOC_012179 - EEOC_012179 |
| 11453 | Public Comment From Daniel Loether | EEOC_012180 - EEOC_012180 |
| 11454 | Public Comment From Gary Isbrandt | EEOC_012181 - EEOC_012181 |
| 11455 | Public Comment From Maria Casto | EEOC_012182 - EEOC_012182 |
| 11456 | Public Comment From Adhemar Montagne | EEOC_012183 - EEOC_012183 |
| 11457 | Public Comment From Sharon Larsen | EEOC_012184 - EEOC_012184 |
| 11458 | Public Comment From Geraldine Howie | EEOC_012185 - EEOC_012185 |
| 11459 | Public Comment From John Cooley | EEOC_012186 - EEOC_012186 |
| 11460 | Public Comment From Marilyn Sechi | EEOC_012187 - EEOC_012187 |
| 11461 | Public Comment From Ann Paniszczyn | EEOC_012188 - EEOC_012188 |
| 11462 | Public Comment From Sandra Racaniello | EEOC_012189 - EEOC_012189 |
| 11463 | Public Comment From Katheryn Furjel Shultz | EEOC_012190 - EEOC_012190 |
| 11464 | Public Comment From Mary Posey | EEOC_012191 - EEOC_012191 |

| 11465 | Public Comment From Beverly Weikel | EEOC_012192 - EEOC_012192 |
| 11466 | Public Comment From Penny Antill | EEOC_012193 - EEOC_012193 |
| 11467 | Public Comment From Barbara Carcione | EEOC_012194 - EEOC_012194 |
| 11468 | Public Comment From Gerry Lagasca | EEOC_012195 - EEOC_012195 |
| 11469 | Public Comment From Roger McMillin | EEOC_012196 - EEOC_012196 |
| 11470 | Public Comment From Hans Hansen | EEOC_012197 - EEOC_012197 |
| 11471 | Public Comment From Cathy Herrig | EEOC_012198 - EEOC_012198 |
| 11472 | Public Comment From Rhonda Borelli | EEOC_012199 - EEOC_012199 |
| 11473 | Public Comment From Samuel Mistretta | EEOC_012200 - EEOC_012200 |
| 11474 | Public Comment From Helen Dalton | EEOC_012201 - EEOC_012201 |
| 11475 | Public Comment From Craig Cowley | EEOC_012202 - EEOC_012202 |
| 11476 | Public Comment From Mary Beth Lalka | EEOC_012203 - EEOC_012203 |
| 11477 | Public Comment From Jim Cops | EEOC_012204 - EEOC_012204 |
| 11478 | Public Comment From James Costa | EEOC_012205 - EEOC_012205 |
| 11479 | Public Comment From Brian Murphy | EEOC_012206 - EEOC_012206 |
| 11480 | Public Comment From Emma Boe | EEOC_012207 - EEOC_012207 |
| 11481 | Public Comment From Michael Cali | EEOC_012208 - EEOC_012208 |
| 11482 | Public Comment From Patricia Langworthy | EEOC_012209 - EEOC_012209 |
| 11483 | Public Comment From Marianne Hospador | EEOC_012210 - EEOC_012210 |
| 11484 | Public Comment From Christine May | EEOC_012211 - EEOC_012211 |
| 11485 | Public Comment From Lisa Cooper | EEOC_012212 - EEOC_012212 |

| 11486 | Public Comment From Joanne Adkins | EEOC_012213 - EEOC_012213 |
| 11487 | Public Comment From John Fialko | EEOC_012214 - EEOC_012214 |
| 11488 | Public Comment From Betty Halloran | EEOC_012215 - EEOC_012215 |
| 11489 | Public Comment From Margaret Severson | EEOC_012216 - EEOC_012216 |
| 11490 | Public Comment From Catherine Ritchie | EEOC_012217 - EEOC_012217 |
| 11491 | Public Comment From Jean Kohl | EEOC_012218 - EEOC_012218 |
| 11492 | Public Comment From Vicki Cosentino | EEOC_012219 - EEOC_012219 |
| 11493 | Public Comment From Nancy Gagnon | EEOC_012220 - EEOC_012220 |
| 11494 | Public Comment From Heather Cook | EEOC_012221 - EEOC_012221 |
| 11495 | Public Comment From Janice Werner | EEOC_012222 - EEOC_012222 |
| 11496 | Public Comment From F Angel | EEOC_012223 - EEOC_012223 |
| 11497 | Public Comment From Leland McAllister | EEOC_012224 - EEOC_012224 |
| 11498 | Public Comment From Rick Bongiorno | EEOC_012225 - EEOC_012225 |
| 11499 | Public Comment From Martin Pfister | EEOC_012226 - EEOC_012226 |
| 11500 | Public Comment From Sal & Joan Ronchetti | EEOC_012227 - EEOC_012227 |
| 11501 | Public Comment From Connie Eichhorn | EEOC_012228 - EEOC_012228 |
| 11502 | Public Comment From Carol Tschampl-Diesing | EEOC_012229 - EEOC_012229 |
| 11503 | Public Comment From Olga Acosta | EEOC_012230 - EEOC_012230 |
| 11504 | Public Comment From Henry Widrig | EEOC_012231 - EEOC_012231 |
| 11505 | Public Comment From Rose Cooper | EEOC_012232 - EEOC_012232 |
| 11506 | Public Comment From Gary Herbert | EEOC_012233 - EEOC_012233 |

| 11507 | Public Comment From Hang Donuyen | EEOC_012234 - EEOC_012234 |
|---|---|---|
| 11508 | Public Comment From Paul Boccabella | EEOC_012235 - EEOC_012235 |
| 11509 | Public Comment From Mary Jo Parker | EEOC_012236 - EEOC_012236 |
| 11510 | Public Comment From Paul Heikkila | EEOC_012237 - EEOC_012237 |
| 11511 | Public Comment From Patricia Taylor | EEOC_012238 - EEOC_012238 |
| 11512 | Public Comment From Harris Smith | EEOC_012239 - EEOC_012239 |
| 11513 | Public Comment From Ron Casabella | EEOC_012240 - EEOC_012240 |
| 11514 | Public Comment From Nicole Allaire | EEOC_012241 - EEOC_012241 |
| 11515 | Public Comment From Amy Stallings | EEOC_012242 - EEOC_012242 |
| 11516 | Public Comment From Catherine Stroh | EEOC_012243 - EEOC_012243 |
| 11517 | Public Comment From Monica Sieg | EEOC_012244 - EEOC_012244 |
| 11518 | Public Comment From Martha Brunner | EEOC_012245 - EEOC_012245 |
| 11519 | Public Comment From Jane S Lupia | EEOC_012246 - EEOC_012246 |
| 11520 | Public Comment From Dan Becker | EEOC_012247 - EEOC_012247 |
| 11521 | Public Comment From MaryLouise Pivec | EEOC_012248 - EEOC_012248 |
| 11522 | Public Comment From Joseph Bauer | EEOC_012249 - EEOC_012249 |
| 11523 | Public Comment From DeVon Coolman | EEOC_012250 - EEOC_012250 |
| 11524 | Public Comment From Yolanta Jagusiak | EEOC_012251 - EEOC_012251 |
| 11525 | Public Comment From Mary Sampson | EEOC_012252 - EEOC_012252 |
| 11526 | Public Comment From Lois McKinnon | EEOC_012253 - EEOC_012253 |
| 11527 | Public Comment From Sheryl Scott | EEOC_012254 - EEOC_012254 |

| 11528 | Public Comment From Lou Ann Brine | EEOC_012255 - EEOC_012255 |
| 11529 | Public Comment From Robert O'Connor | EEOC_012256 - EEOC_012256 |
| 11530 | Public Comment From Marjory Gerard | EEOC_012257 - EEOC_012257 |
| 11531 | Public Comment From Gerald Finnegan | EEOC_012258 - EEOC_012258 |
| 11532 | Public Comment From Richard Popp | EEOC_012259 - EEOC_012259 |
| 11533 | Public Comment From Dennis de Freitas | EEOC_012260 - EEOC_012260 |
| 11534 | Public Comment From Rev James F Novotny | EEOC_012261 - EEOC_012261 |
| 11535 | Public Comment From Bonnie Gibbs | EEOC_012262 - EEOC_012262 |
| 11536 | Public Comment From Malgorzata Liebig-Malupin | EEOC_012263 - EEOC_012263 |
| 11537 | Public Comment From Fred Nobrega | EEOC_012264 - EEOC_012264 |
| 11538 | Public Comment From Pam Flanigan | EEOC_012265 - EEOC_012265 |
| 11539 | Public Comment From Lori Gonzales | EEOC_012266 - EEOC_012266 |
| 11540 | Public Comment From Wil.liam Lapp | EEOC_012267 - EEOC_012267 |
| 11541 | Public Comment From Marianne Angelozzi | EEOC_012268 - EEOC_012268 |
| 11542 | Public Comment From Jacqueline Prather | EEOC_012269 - EEOC_012269 |
| 11543 | Public Comment From Wayne Topper | EEOC_012270 - EEOC_012270 |
| 11544 | Public Comment From Carolyn Ciccarella | EEOC_012271 - EEOC_012271 |
| 11545 | Public Comment From James Walterbach | EEOC_012272 - EEOC_012272 |
| 11546 | Public Comment From Richard Cosentino | EEOC_012273 - EEOC_012273 |
| 11547 | Public Comment From Alvin Brand | EEOC_012274 - EEOC_012274 |
| 11548 | Public Comment From Christina Auer | EEOC_012275 - EEOC_012275 |

| 11549 | Public Comment From Helen Didelius | EEOC_012276 - EEOC_012276 |
|---|---|---|
| 11550 | Public Comment From Mary Jo Dahms | EEOC_012277 - EEOC_012277 |
| 11551 | Public Comment From Scott Emry | EEOC_012278 - EEOC_012278 |
| 11552 | Public Comment From Kristen Acker | EEOC_012279 - EEOC_012279 |
| 11553 | Public Comment From Erin Runnels | EEOC_012280 - EEOC_012280 |
| 11554 | Public Comment From Kathleen Myerowitz | EEOC_012281 - EEOC_012281 |
| 11555 | Public Comment From Chris Montee | EEOC_012282 - EEOC_012282 |
| 11556 | Public Comment From JoAnn Masters | EEOC_012283 - EEOC_012283 |
| 11557 | Public Comment From tom Leahy | EEOC_012284 - EEOC_012284 |
| 11558 | Public Comment From Barbara Danielson | EEOC_012285 - EEOC_012285 |
| 11559 | Public Comment From Andrea Jasper | EEOC_012286 - EEOC_012286 |
| 11560 | Public Comment From Kayhleen Guilford | EEOC_012287 - EEOC_012287 |
| 11561 | Public Comment From Nancy Gillespie | EEOC_012288 - EEOC_012288 |
| 11562 | Public Comment From John Paul Allmaras | EEOC_012289 - EEOC_012289 |
| 11563 | Public Comment From Lisa Shea | EEOC_012290 - EEOC_012290 |
| 11564 | Public Comment From Cindy Gough | EEOC_012291 - EEOC_012291 |
| 11565 | Public Comment From Hortensia Cadenas | EEOC_012292 - EEOC_012292 |
| 11566 | Public Comment From Susan Schoenecker | EEOC_012293 - EEOC_012293 |
| 11567 | Public Comment From Agnes Raz | EEOC_012294 - EEOC_012294 |
| 11568 | Public Comment From Allyson Schaaf | EEOC_012295 - EEOC_012295 |
| 11569 | Public Comment From Leigh Powell | EEOC_012296 - EEOC_012296 |

| 11570 | Public Comment From Mary Beth Shagena | EEOC_012297 - EEOC_012297 |
|---|---|---|
| 11571 | Public Comment From John McCormack | EEOC_012298 - EEOC_012298 |
| 11572 | Public Comment From Joanell Pond | EEOC_012299 - EEOC_012299 |
| 11573 | Public Comment From Donna & Kevin Roush | EEOC_012300 - EEOC_012300 |
| 11574 | Public Comment From Rebecca Joseph | EEOC_012301 - EEOC_012301 |
| 11575 | Public Comment From Judith Kleidon | EEOC_012302 - EEOC_012302 |
| 11576 | Public Comment From Frank Standa | EEOC_012303 - EEOC_012303 |
| 11577 | Public Comment From Genevieve Czech | EEOC_012304 - EEOC_012304 |
| 11578 | Public Comment From Denise Miner-Williams | EEOC_012305 - EEOC_012305 |
| 11579 | Public Comment From Beth Skibicki | EEOC_012306 - EEOC_012306 |
| 11580 | Public Comment From Susan Reynolds | EEOC_012307 - EEOC_012307 |
| 11581 | Public Comment From Thomas Shea | EEOC_012308 - EEOC_012308 |
| 11582 | Public Comment From Rachel Burger | EEOC_012309 - EEOC_012309 |
| 11583 | Public Comment From Stephanie Raburn | EEOC_012310 - EEOC_012310 |
| 11584 | Public Comment From B Saraceno | EEOC_012311 - EEOC_012311 |
| 11585 | Public Comment From Jack Hurdelbrink | EEOC_012312 - EEOC_012312 |
| 11586 | Public Comment From Sonia Potts | EEOC_012313 - EEOC_012313 |
| 11587 | Public Comment From Becky Mika | EEOC_012314 - EEOC_012314 |
| 11588 | Public Comment From Ron L'Heureux | EEOC_012315 - EEOC_012315 |
| 11589 | Public Comment From Rita Smith | EEOC_012316 - EEOC_012316 |
| 11590 | Public Comment From John Pfeiffer | EEOC_012317 - EEOC_012317 |

| 11591 | Public Comment From Celeste Michael | EEOC_012318 - EEOC_012318 |
|---|---|---|
| 11592 | Public Comment From Margaret Doherty | EEOC_012319 - EEOC_012319 |
| 11593 | Public Comment From Columcille O'Donohue | EEOC_012320 - EEOC_012320 |
| 11594 | Public Comment From Robert Trafecanty | EEOC_012321 - EEOC_012321 |
| 11595 | Public Comment From Ramiro Garza | EEOC_012322 - EEOC_012322 |
| 11596 | Public Comment From Lynn Vincent | EEOC_012323 - EEOC_012323 |
| 11597 | Public Comment From Cynthia Wiley | EEOC_012324 - EEOC_012324 |
| 11598 | Public Comment From Michael Lovelett | EEOC_012325 - EEOC_012325 |
| 11599 | Public Comment From Synthia Karpack | EEOC_012326 - EEOC_012326 |
| 11600 | Public Comment From Gregory Brown | EEOC_012327 - EEOC_012327 |
| 11601 | Public Comment From James Simon | EEOC_012328 - EEOC_012328 |
| 11602 | Public Comment From Cynthia Wiley | EEOC_012329 - EEOC_012329 |
| 11603 | Public Comment From Regina Colton | EEOC_012330 - EEOC_012330 |
| 11604 | Public Comment From Steve Terhaar | EEOC_012331 - EEOC_012331 |
| 11605 | Public Comment From Barbara Juliano | EEOC_012332 - EEOC_012332 |
| 11606 | Public Comment From Barbara Rubenstein | EEOC_012333 - EEOC_012333 |
| 11607 | Public Comment From Kathryn Hettrick | EEOC_012334 - EEOC_012334 |
| 11608 | Public Comment From Isabelle Brown | EEOC_012335 - EEOC_012335 |
| 11609 | Public Comment From Joy Hansbauer | EEOC_012336 - EEOC_012336 |
| 11610 | Public Comment From Irma Mogilnicki | EEOC_012337 - EEOC_012337 |
| 11611 | Public Comment From Patricia Kirchner | EEOC_012338 - EEOC_012338 |

| 11612 | Public Comment From Patricia Martinez | EEOC_012339 - EEOC_012339 |
| 11613 | Public Comment From Noreen Gallinari | EEOC_012340 - EEOC_012340 |
| 11614 | Public Comment From Pauline Chapman | EEOC_012341 - EEOC_012341 |
| 11615 | Public Comment From Barbara Dobson | EEOC_012342 - EEOC_012342 |
| 11616 | Public Comment From M Pauline Carter | EEOC_012343 - EEOC_012343 |
| 11617 | Public Comment From David Douglas Winters | EEOC_012344 - EEOC_012344 |
| 11618 | Public Comment From Hugh Van Doren | EEOC_012345 - EEOC_012345 |
| 11619 | Public Comment From Virginia Johnson | EEOC_012346 - EEOC_012346 |
| 11620 | Public Comment From Alice Perrier | EEOC_012347 - EEOC_012347 |
| 11621 | Public Comment From Mary Wikstrom | EEOC_012348 - EEOC_012348 |
| 11622 | Public Comment From Kim Chambal | EEOC_012349 - EEOC_012349 |
| 11623 | Public Comment From Leonard Glatter | EEOC_012350 - EEOC_012350 |
| 11624 | Public Comment From Constance Siemek | EEOC_012351 - EEOC_012351 |
| 11625 | Public Comment From Lisa Byrnes | EEOC_012352 - EEOC_012352 |
| 11626 | Public Comment From Sharon Duncan | EEOC_012353 - EEOC_012353 |
| 11627 | Public Comment From Diana Tapelt | EEOC_012354 - EEOC_012354 |
| 11628 | Public Comment From Linda Chambron | EEOC_012355 - EEOC_012355 |
| 11629 | Public Comment From James Grikschat | EEOC_012356 - EEOC_012356 |
| 11630 | Public Comment From Gloria Walsky | EEOC_012357 - EEOC_012357 |
| 11631 | Public Comment From Suzanne Drummond | EEOC_012358 - EEOC_012358 |
| 11632 | Public Comment From Terry Manning | EEOC_012359 - EEOC_012359 |

| 11633 | Public Comment From Rita Sanchez | EEOC_012360 - EEOC_012360 |
|---|---|---|
| 11634 | Public Comment From Peggy Meyer | EEOC_012361 - EEOC_012361 |
| 11635 | Public Comment From Olene Crisafulli | EEOC_012362 - EEOC_012362 |
| 11636 | Public Comment From Michael Celeski | EEOC_012363 - EEOC_012363 |
| 11637 | Public Comment From Margie Gass | EEOC_012364 - EEOC_012364 |
| 11638 | Public Comment From Marie Akers | EEOC_012365 - EEOC_012365 |
| 11639 | Public Comment From Terry Pere | EEOC_012366 - EEOC_012366 |
| 11640 | Public Comment From Barbara Laudadio | EEOC_012367 - EEOC_012367 |
| 11641 | Public Comment From Michael Hennessey | EEOC_012368 - EEOC_012368 |
| 11642 | Public Comment From Veronica Hepp | EEOC_012369 - EEOC_012369 |
| 11643 | Public Comment From JEAN Pergande | EEOC_012370 - EEOC_012370 |
| 11644 | Public Comment From Donna Beck | EEOC_012371 - EEOC_012371 |
| 11645 | Public Comment From Dorothy Krsnich | EEOC_012372 - EEOC_012372 |
| 11646 | Public Comment From Alejandro Figueiras | EEOC_012373 - EEOC_012373 |
| 11647 | Public Comment From Kevin McKee | EEOC_012374 - EEOC_012374 |
| 11648 | Public Comment From Sandy Kuchta | EEOC_012375 - EEOC_012375 |
| 11649 | Public Comment From Lucia Dziadul | EEOC_012376 - EEOC_012376 |
| 11650 | Public Comment From Deborah Kopec | EEOC_012377 - EEOC_012377 |
| 11651 | Public Comment From Elizabeth Smith | EEOC_012378 - EEOC_012378 |
| 11652 | Public Comment From Robert LoCicero | EEOC_012379 - EEOC_012379 |
| 11653 | Public Comment From Sue Antcliff | EEOC_012380 - EEOC_012380 |

| 11654 | Public Comment From Patrick Vanarnam | EEOC_012381 - EEOC_012381 |
|---|---|---|
| 11655 | Public Comment From Leon Demers | EEOC_012382 - EEOC_012382 |
| 11656 | Public Comment From Brenda Washenberger | EEOC_012383 - EEOC_012383 |
| 11657 | Public Comment From Marjorie Edwards | EEOC_012384 - EEOC_012384 |
| 11658 | Public Comment From John Klimek | EEOC_012385 - EEOC_012385 |
| 11659 | Public Comment From Roslyn DeGregorio | EEOC_012386 - EEOC_012386 |
| 11660 | Public Comment From James McGuire | EEOC_012387 - EEOC_012387 |
| 11661 | Public Comment From Kenneth Hoffmann | EEOC_012388 - EEOC_012388 |
| 11662 | Public Comment From Louis Angles | EEOC_012389 - EEOC_012389 |
| 11663 | Public Comment From Ann Reilly | EEOC_012390 - EEOC_012390 |
| 11664 | Public Comment From Jaren Rone | EEOC_012391 - EEOC_012391 |
| 11665 | Public Comment From Suzanne Campbell | EEOC_012392 - EEOC_012392 |
| 11666 | Public Comment From Manuel Sorensen | EEOC_012393 - EEOC_012393 |
| 11667 | Public Comment From Patricia Scholl | EEOC_012394 - EEOC_012394 |
| 11668 | Public Comment From Lesley Bodary | EEOC_012395 - EEOC_012395 |
| 11669 | Public Comment From Jeanne Wonio | EEOC_012396 - EEOC_012396 |
| 11670 | Public Comment From Pauline Noury | EEOC_012397 - EEOC_012397 |
| 11671 | Public Comment From Richard Milutin | EEOC_012398 - EEOC_012398 |
| 11672 | Public Comment From Cheryl Ferreira | EEOC_012399 - EEOC_012399 |
| 11673 | Public Comment From Jenna Payne | EEOC_012400 - EEOC_012400 |
| 11674 | Public Comment From Carolyn Agnew | EEOC_012401 - EEOC_012401 |

| 11675 | Public Comment From Joan Gilland | EEOC_012402 - EEOC_012402 |
|---|---|---|
| 11676 | Public Comment From Sandrs Giusti | EEOC_012403 - EEOC_012403 |
| 11677 | Public Comment From Fran Bohlke | EEOC_012404 - EEOC_012404 |
| 11678 | Public Comment From Robert McCormick | EEOC_012405 - EEOC_012405 |
| 11679 | Public Comment From Gary Bradley | EEOC_012406 - EEOC_012406 |
| 11680 | Public Comment From Michael Biedrzycki | EEOC_012407 - EEOC_012407 |
| 11681 | Public Comment From Marie Lopez | EEOC_012408 - EEOC_012408 |
| 11682 | Public Comment From Cindy Reed | EEOC_012409 - EEOC_012409 |
| 11683 | Public Comment From Virginia Gallagher | EEOC_012410 - EEOC_012410 |
| 11684 | Public Comment From Robert PJ Mullen | EEOC_012411 - EEOC_012411 |
| 11685 | Public Comment From Scott Peters | EEOC_012412 - EEOC_012412 |
| 11686 | Public Comment From Nathanael Block | EEOC_012413 - EEOC_012413 |
| 11687 | Public Comment From Susie Charnock | EEOC_012414 - EEOC_012414 |
| 11688 | Public Comment From Elise Hogan | EEOC_012415 - EEOC_012415 |
| 11689 | Public Comment From Karin Justin | EEOC_012416 - EEOC_012416 |
| 11690 | Public Comment From Eileen Spina | EEOC_012417 - EEOC_012417 |
| 11691 | Public Comment From Clara Gutierrez | EEOC_012418 - EEOC_012418 |
| 11692 | Public Comment From Linda Drews | EEOC_012419 - EEOC_012419 |
| 11693 | Public Comment From Virginia A Christy | EEOC_012420 - EEOC_012420 |
| 11694 | Public Comment From Jay Stutzman | EEOC_012421 - EEOC_012421 |
| 11695 | Public Comment From Ana Diaz Jones | EEOC_012422 - EEOC_012422 |

| 11696 | Public Comment From Daneen Luna | EEOC_012423 - EEOC_012423 |
|---|---|---|
| 11697 | Public Comment From M T | EEOC_012424 - EEOC_012424 |
| 11698 | Public Comment From Karen McDermott | EEOC_012425 - EEOC_012425 |
| 11699 | Public Comment From Tom Lentz | EEOC_012426 - EEOC_012426 |
| 11700 | Public Comment From Stephen Toth | EEOC_012427 - EEOC_012427 |
| 11701 | Public Comment From Mary Kirby | EEOC_012428 - EEOC_012428 |
| 11702 | Public Comment From Ellen Spitzer | EEOC_012429 - EEOC_012429 |
| 11703 | Public Comment From Cindy Petrich | EEOC_012430 - EEOC_012430 |
| 11704 | Public Comment From Kathleen Vallandingham | EEOC_012431 - EEOC_012431 |
| 11705 | Public Comment From LaVern Kwapnioski | EEOC_012432 - EEOC_012432 |
| 11706 | Public Comment From Christine Winters | EEOC_012433 - EEOC_012433 |
| 11707 | Public Comment From Debra Firehammer | EEOC_012434 - EEOC_012434 |
| 11708 | Public Comment From Phyllis Oetting | EEOC_012435 - EEOC_012435 |
| 11709 | Public Comment From Catherine Hannnahan | EEOC_012436 - EEOC_012436 |
| 11710 | Public Comment From Shannon Mayeaux | EEOC_012437 - EEOC_012437 |
| 11711 | Public Comment From Andrea Borgelt | EEOC_012438 - EEOC_012438 |
| 11712 | Public Comment From Lloyd Becker | EEOC_012439 - EEOC_012439 |
| 11713 | Public Comment From Jennifer Roemen | EEOC_012440 - EEOC_012440 |
| 11714 | Public Comment From Cindy Peterson | EEOC_012441 - EEOC_012441 |
| 11715 | Public Comment From Michele Statt | EEOC_012442 - EEOC_012442 |
| 11716 | Public Comment From Carmen Conneran | EEOC_012443 - EEOC_012443 |

| 11717 | Public Comment From Jimmy Dean | EEOC_012444 - EEOC_012444 |
| 11718 | Public Comment From Patricia De Jesse | EEOC_012445 - EEOC_012445 |
| 11719 | Public Comment From Mary Knoerr | EEOC_012446 - EEOC_012446 |
| 11720 | Public Comment From Sera Schmitt | EEOC_012447 - EEOC_012447 |
| 11721 | Public Comment From Gregory Saulnier | EEOC_012448 - EEOC_012448 |
| 11722 | Public Comment From Carmelita Patricola | EEOC_012449 - EEOC_012449 |
| 11723 | Public Comment From Kyran Purcell | EEOC_012450 - EEOC_012450 |
| 11724 | Public Comment From Valerie Westover | EEOC_012451 - EEOC_012451 |
| 11725 | Public Comment From Dan Fessler | EEOC_012452 - EEOC_012452 |
| 11726 | Public Comment From Theresa Kolody | EEOC_012453 - EEOC_012453 |
| 11727 | Public Comment From Deborah Ruppert | EEOC_012454 - EEOC_012454 |
| 11728 | Public Comment From Rita Gehlsen | EEOC_012455 - EEOC_012455 |
| 11729 | Public Comment From George Mussoline | EEOC_012456 - EEOC_012456 |
| 11730 | Public Comment From Ellen Lee | EEOC_012457 - EEOC_012457 |
| 11731 | Public Comment From Stephen Evans | EEOC_012458 - EEOC_012458 |
| 11732 | Public Comment From Maureen Cummings | EEOC_012459 - EEOC_012459 |
| 11733 | Public Comment From Maria Koslosky | EEOC_012460 - EEOC_012460 |
| 11734 | Public Comment From Mary Nadolski | EEOC_012461 - EEOC_012461 |
| 11735 | Public Comment From Ellen Weiss | EEOC_012462 - EEOC_012462 |
| 11736 | Public Comment From Matilda Sarzotti | EEOC_012463 - EEOC_012463 |
| 11737 | Public Comment From Kathleen Bystrek | EEOC_012464 - EEOC_012464 |

| 11738 | Public Comment From Cathy Mucci | EEOC_012465 - EEOC_012465 |
| 11739 | Public Comment From Emil Hirigoyen | EEOC_012466 - EEOC_012466 |
| 11740 | Public Comment From Rebecca Williams | EEOC_012467 - EEOC_012467 |
| 11741 | Public Comment From Melissa Lucas | EEOC_012468 - EEOC_012468 |
| 11742 | Public Comment From Debbie Meche | EEOC_012469 - EEOC_012469 |
| 11743 | Public Comment From Andrew Yandura | EEOC_012470 - EEOC_012470 |
| 11744 | Public Comment From Nicholas Marfe | EEOC_012471 - EEOC_012471 |
| 11745 | Public Comment From Alejandro Figueiras | EEOC_012472 - EEOC_012472 |
| 11746 | Public Comment From Judith Kooyman | EEOC_012473 - EEOC_012473 |
| 11747 | Public Comment From Terry 'n' Ann Buczkowski | EEOC_012474 - EEOC_012474 |
| 11748 | Public Comment From Leigh Powell | EEOC_012475 - EEOC_012475 |
| 11749 | Public Comment From Danute Sirgedas | EEOC_012476 - EEOC_012476 |
| 11750 | Public Comment From Leslie Jo Skero | EEOC_012477 - EEOC_012477 |
| 11751 | Public Comment From Susan Woods | EEOC_012478 - EEOC_012478 |
| 11752 | Public Comment From Maryann Lanchoney | EEOC_012479 - EEOC_012479 |
| 11753 | Public Comment From Cathy Salkeld | EEOC_012480 - EEOC_012480 |
| 11754 | Public Comment From Bob Bruning | EEOC_012481 - EEOC_012481 |
| 11755 | Public Comment From Lois Ann Weber | EEOC_012482 - EEOC_012482 |
| 11756 | Public Comment From George. W. Kern IV | EEOC_012483 - EEOC_012483 |
| 11757 | Public Comment From Marlys Tauchen | EEOC_012484 - EEOC_012484 |
| 11758 | Public Comment From Maria Holmes | EEOC_012485 - EEOC_012485 |

| 11759 | Public Comment From Jackie Van Gotten | EEOC_012486 - EEOC_012486 |
| 11760 | Public Comment From Pat Wildon | EEOC_012487 - EEOC_012487 |
| 11761 | Public Comment From Meghan Austin | EEOC_012488 - EEOC_012488 |
| 11762 | Public Comment From Celeste Michael | EEOC_012489 - EEOC_012489 |
| 11763 | Public Comment From Steve Seide | EEOC_012490 - EEOC_012490 |
| 11764 | Public Comment From Susan Miller | EEOC_012491 - EEOC_012491 |
| 11765 | Public Comment From Cindy Hamer | EEOC_012492 - EEOC_012492 |
| 11766 | Public Comment From Elizabeth Hamling | EEOC_012493 - EEOC_012493 |
| 11767 | Public Comment From Beatrice Elsamahy | EEOC_012494 - EEOC_012494 |
| 11768 | Public Comment From Rosanne Bailey | EEOC_012495 - EEOC_012495 |
| 11769 | Public Comment From Nancy Neuser | EEOC_012496 - EEOC_012496 |
| 11770 | Public Comment From Jill Scanlon | EEOC_012497 - EEOC_012497 |
| 11771 | Public Comment From Stanton Culbertson | EEOC_012498 - EEOC_012498 |
| 11772 | Public Comment From Marcia Davenport | EEOC_012499 - EEOC_012499 |
| 11773 | Public Comment From Evelyn Harkabus | EEOC_012500 - EEOC_012500 |
| 11774 | Public Comment From Paula Klein | EEOC_012501 - EEOC_012501 |
| 11775 | Public Comment From Jan Anderson | EEOC_012502 - EEOC_012502 |
| 11776 | Public Comment From Michael Tolbert | EEOC_012503 - EEOC_012503 |
| 11777 | Public Comment From Frances Ashe | EEOC_012504 - EEOC_012504 |
| 11778 | Public Comment From Burns Moore | EEOC_012505 - EEOC_012505 |
| 11779 | Public Comment From Anne Michaels | EEOC_012506 - EEOC_012506 |

| 11780 | Public Comment From Holle Balzer | EEOC_012507 - EEOC_012507 |
| 11781 | Public Comment From Christine Kempski | EEOC_012508 - EEOC_012508 |
| 11782 | Public Comment From Art Garger | EEOC_012509 - EEOC_012509 |
| 11783 | Public Comment From Marie Skokna | EEOC_012510 - EEOC_012510 |
| 11784 | Public Comment From Patti Maxwell | EEOC_012511 - EEOC_012511 |
| 11785 | Public Comment From Janice Magnusson | EEOC_012512 - EEOC_012512 |
| 11786 | Public Comment From Catherine Berle | EEOC_012513 - EEOC_012513 |
| 11787 | Public Comment From Emily Lattouf | EEOC_012514 - EEOC_012514 |
| 11788 | Public Comment From Barbara Karg | EEOC_012515 - EEOC_012515 |
| 11789 | Public Comment From Kelly Casey | EEOC_012516 - EEOC_012516 |
| 11790 | Public Comment From Julie Fox | EEOC_012517 - EEOC_012517 |
| 11791 | Public Comment From Ken Zavatsky | EEOC_012518 - EEOC_012518 |
| 11792 | Public Comment From Berna Yuen | EEOC_012519 - EEOC_012519 |
| 11793 | Public Comment From Rosalynd Perlick | EEOC_012520 - EEOC_012520 |
| 11794 | Public Comment From Marianne Hospador | EEOC_012521 - EEOC_012521 |
| 11795 | Public Comment From Catherine Griffiths | EEOC_012522 - EEOC_012522 |
| 11796 | Public Comment From Donna wissmueller | EEOC_012523 - EEOC_012523 |
| 11797 | Public Comment From Linda Chaix | EEOC_012524 - EEOC_012524 |
| 11798 | Public Comment From Vanessa Cleary | EEOC_012525 - EEOC_012525 |
| 11799 | Public Comment From Greg Wellspeak | EEOC_012526 - EEOC_012526 |
| 11800 | Public Comment From Katie Dutton | EEOC_012527 - EEOC_012527 |

| 11801 | Public Comment From Doreen Ciancaglini | EEOC_012528 - EEOC_012528 |
|---|---|---|
| 11802 | Public Comment From Steve Cahalan | EEOC_012529 - EEOC_012529 |
| 11803 | Public Comment From sally Weaver | EEOC_012530 - EEOC_012530 |
| 11804 | Public Comment From Gail Olmscheid | EEOC_012531 - EEOC_012531 |
| 11805 | Public Comment From Shirley Olson | EEOC_012532 - EEOC_012532 |
| 11806 | Public Comment From Leah Rigot | EEOC_012533 - EEOC_012533 |
| 11807 | Public Comment From Ruthie Dellasega | EEOC_012534 - EEOC_012534 |
| 11808 | Public Comment From Delores Bialorucki | EEOC_012535 - EEOC_012535 |
| 11809 | Public Comment From Hannah Formica | EEOC_012536 - EEOC_012536 |
| 11810 | Public Comment From Kathleen E Tomassi | EEOC_012537 - EEOC_012537 |
| 11811 | Public Comment From Phil Bail | EEOC_012538 - EEOC_012538 |
| 11812 | Public Comment From Debra Blaschko | EEOC_012539 - EEOC_012539 |
| 11813 | Public Comment From Rosalynd Perlick | EEOC_012540 - EEOC_012540 |
| 11814 | Public Comment From Carol Morris | EEOC_012541 - EEOC_012541 |
| 11815 | Public Comment From Suzanne Waterstraat | EEOC_012542 - EEOC_012542 |
| 11816 | Public Comment From Gena Hollwedel | EEOC_012543 - EEOC_012543 |
| 11817 | Public Comment From Julie Wackerle | EEOC_012544 - EEOC_012544 |
| 11818 | Public Comment From Ray QuiÃ±ones | EEOC_012545 - EEOC_012545 |
| 11819 | Public Comment From Nancy Harding | EEOC_012546 - EEOC_012546 |
| 11820 | Public Comment From John O'Brien | EEOC_012547 - EEOC_012547 |
| 11821 | Public Comment From Mary Sobieski | EEOC_012548 - EEOC_012548 |

| 11822 | Public Comment From B Saraceno | EEOC_012549 - EEOC_012549 |
|---|---|---|
| 11823 | Public Comment From Mary Lehman | EEOC_012550 - EEOC_012550 |
| 11824 | Public Comment From Virginia Warnke | EEOC_012551 - EEOC_012551 |
| 11825 | Public Comment From Heston Nunes | EEOC_012552 - EEOC_012552 |
| 11826 | Public Comment From Charles Grady | EEOC_012553 - EEOC_012553 |
| 11827 | Public Comment From Ginger Johnston | EEOC_012554 - EEOC_012554 |
| 11828 | Public Comment From Lynda3 Lewandowski | EEOC_012555 - EEOC_012555 |
| 11829 | Public Comment From Peggy Schlitz | EEOC_012556 - EEOC_012556 |
| 11830 | Public Comment From Diane Strader | EEOC_012557 - EEOC_012557 |
| 11831 | Public Comment From Marylynn Drygas | EEOC_012558 - EEOC_012558 |
| 11832 | Public Comment From Mary Anne Wilson | EEOC_012559 - EEOC_012559 |
| 11833 | Public Comment From Margaret Maloney | EEOC_012560 - EEOC_012560 |
| 11834 | Public Comment From Lee Grikschat | EEOC_012561 - EEOC_012561 |
| 11835 | Public Comment From Deborah Poppaw | EEOC_012562 - EEOC_012562 |
| 11836 | Public Comment From Rev. Brendan Lally SJ | EEOC_012563 - EEOC_012563 |
| 11837 | Public Comment From Evelyn Clayton | EEOC_012564 - EEOC_012564 |
| 11838 | Public Comment From Frank Householder | EEOC_012565 - EEOC_012565 |
| 11839 | Public Comment From Patricia Sutliffe | EEOC_012566 - EEOC_012566 |
| 11840 | Public Comment From Dan and Teresa Witt | EEOC_012567 - EEOC_012567 |
| 11841 | Public Comment From Barbara Ghiloni | EEOC_012568 - EEOC_012568 |
| 11842 | Public Comment From David Caspary | EEOC_012569 - EEOC_012569 |

| 11843 | Public Comment From Laurie Durant | EEOC_012570 - EEOC_012570 |
|---|---|---|
| 11844 | Public Comment From Nancy Steele | EEOC_012571 - EEOC_012571 |
| 11845 | Public Comment From William Beach | EEOC_012572 - EEOC_012572 |
| 11846 | Public Comment From Barbara Balestreire | EEOC_012573 - EEOC_012573 |
| 11847 | Public Comment From Nicholas Elliotte | EEOC_012574 - EEOC_012574 |
| 11848 | Public Comment From Gerald Loignon | EEOC_012575 - EEOC_012575 |
| 11849 | Public Comment From Barbara Dierenfeldt | EEOC_012576 - EEOC_012576 |
| 11850 | Public Comment From Emma Kocis | EEOC_012577 - EEOC_012577 |
| 11851 | Public Comment From Paulette McAuley | EEOC_012578 - EEOC_012578 |
| 11852 | Public Comment From Liliana Leal | EEOC_012579 - EEOC_012579 |
| 11853 | Public Comment From Lovena Haumann | EEOC_012580 - EEOC_012580 |
| 11854 | Public Comment From Lillian MacLeod | EEOC_012581 - EEOC_012581 |
| 11855 | Public Comment From Anita Kleven | EEOC_012582 - EEOC_012582 |
| 11856 | Public Comment From Suzanne Orlando | EEOC_012583 - EEOC_012583 |
| 11857 | Public Comment From Dawn Surya | EEOC_012584 - EEOC_012584 |
| 11858 | Public Comment From Alice Sullivan | EEOC_012585 - EEOC_012585 |
| 11859 | Public Comment From Christina Bernhardt | EEOC_012586 - EEOC_012586 |
| 11860 | Public Comment From Ellen Cerritelli | EEOC_012587 - EEOC_012587 |
| 11861 | Public Comment From Mary Johnsrud | EEOC_012588 - EEOC_012588 |
| 11862 | Public Comment From Mary Ardolf | EEOC_012589 - EEOC_012589 |
| 11863 | Public Comment From Albert Benjamin | EEOC_012590 - EEOC_012590 |

| 11864 | Public Comment From Sheila Trontvet | EEOC_012591 - EEOC_012591 |
| 11865 | Public Comment From Pauline Noury | EEOC_012592 - EEOC_012592 |
| 11866 | Public Comment From Linda Kelly | EEOC_012593 - EEOC_012593 |
| 11867 | Public Comment From Anne Arnold | EEOC_012594 - EEOC_012594 |
| 11868 | Public Comment From John Bostwick | EEOC_012595 - EEOC_012595 |
| 11869 | Public Comment From John Loftus | EEOC_012596 - EEOC_012596 |
| 11870 | Public Comment From Brenda Peter | EEOC_012597 - EEOC_012597 |
| 11871 | Public Comment From Cecilia Lavoie | EEOC_012598 - EEOC_012598 |
| 11872 | Public Comment From Patricia Wolfert | EEOC_012599 - EEOC_012599 |
| 11873 | Public Comment From Elizabeth Flamm | EEOC_012600 - EEOC_012600 |
| 11874 | Public Comment From Joan Capoferri | EEOC_012601 - EEOC_012601 |
| 11875 | Public Comment From Marjorie Daugherty | EEOC_012602 - EEOC_012602 |
| 11876 | Public Comment From Janet Whitten | EEOC_012603 - EEOC_012603 |
| 11877 | Public Comment From Maria Ellis | EEOC_012604 - EEOC_012604 |
| 11878 | Public Comment From Eileen Helgeland | EEOC_012605 - EEOC_012605 |
| 11879 | Public Comment From Andrea Larson | EEOC_012606 - EEOC_012606 |
| 11880 | Public Comment From Catherine Schneider | EEOC_012607 - EEOC_012607 |
| 11881 | Public Comment From Jonathan Todzia | EEOC_012608 - EEOC_012608 |
| 11882 | Public Comment From Kathy Park | EEOC_012609 - EEOC_012609 |
| 11883 | Public Comment From John MacDonald | EEOC_012610 - EEOC_012610 |
| 11884 | Public Comment From Sarah Lynch | EEOC_012611 - EEOC_012611 |

| 11885 | Public Comment From Steven Fenner | EEOC_012612 - EEOC_012612 |
| 11886 | Public Comment From Frances Jutras | EEOC_012613 - EEOC_012613 |
| 11887 | Public Comment From Julie Fameree | EEOC_012614 - EEOC_012614 |
| 11888 | Public Comment From Olga Loret de Mola | EEOC_012615 - EEOC_012615 |
| 11889 | Public Comment From Steven Bassett | EEOC_012616 - EEOC_012616 |
| 11890 | Public Comment From John Barrowclough | EEOC_012617 - EEOC_012617 |
| 11891 | Public Comment From Diane Rattiner | EEOC_012618 - EEOC_012618 |
| 11892 | Public Comment From Kevin Horan | EEOC_012619 - EEOC_012619 |
| 11893 | Public Comment From Christine Winters | EEOC_012620 - EEOC_012620 |
| 11894 | Public Comment From Jack and Alina Mills | EEOC_012621 - EEOC_012621 |
| 11895 | Public Comment From Eric Huhn | EEOC_012622 - EEOC_012622 |
| 11896 | Public Comment From James POMYKALSKI | EEOC_012623 - EEOC_012623 |
| 11897 | Public Comment From Kathryn Faville | EEOC_012624 - EEOC_012624 |
| 11898 | Public Comment From Catherine Folz | EEOC_012625 - EEOC_012625 |
| 11899 | Public Comment From Phillip L Rogers | EEOC_012626 - EEOC_012626 |
| 11900 | Public Comment From Jinessa Tietz | EEOC_012627 - EEOC_012627 |
| 11901 | Public Comment From Teresa Peach | EEOC_012628 - EEOC_012628 |
| 11902 | Public Comment From Michael . Morris | EEOC_012629 - EEOC_012629 |
| 11903 | Public Comment From Aracelis Rivarola | EEOC_012630 - EEOC_012630 |
| 11904 | Public Comment From Jeff Austin | EEOC_012631 - EEOC_012631 |
| 11905 | Public Comment From Joan Moody | EEOC_012632 - EEOC_012632 |

| 11906 | Public Comment From Jocelyn Weis | EEOC_012633 - EEOC_012633 |
|---|---|---|
| 11907 | Public Comment From Christopher Martini | EEOC_012634 - EEOC_012634 |
| 11908 | Public Comment From Jocelyn Weis | EEOC_012635 - EEOC_012635 |
| 11909 | Public Comment From Evelyn Toland | EEOC_012636 - EEOC_012636 |
| 11910 | Public Comment From Kellie Garrett | EEOC_012637 - EEOC_012637 |
| 11911 | Public Comment From James Furman | EEOC_012638 - EEOC_012638 |
| 11912 | Public Comment From Nancy Gillespie | EEOC_012639 - EEOC_012639 |
| 11913 | Public Comment From Terry Dittrich | EEOC_012640 - EEOC_012640 |
| 11914 | Public Comment From JoanFell Barnell | EEOC_012641 - EEOC_012641 |
| 11915 | Public Comment From Elizabeth Zurowski | EEOC_012642 - EEOC_012642 |
| 11916 | Public Comment From Saba Millares | EEOC_012643 - EEOC_012643 |
| 11917 | Public Comment From Thomas Rea | EEOC_012644 - EEOC_012644 |
| 11918 | Public Comment From Gary Zimmerman | EEOC_012645 - EEOC_012645 |
| 11919 | Public Comment From Mary Ann Gabbai | EEOC_012646 - EEOC_012646 |
| 11920 | Public Comment From Phillip Kotecki | EEOC_012647 - EEOC_012647 |
| 11921 | Public Comment From Francis Voegele | EEOC_012648 - EEOC_012648 |
| 11922 | Public Comment From Alan Fralick Sr. | EEOC_012649 - EEOC_012649 |
| 11923 | Public Comment From Edward Graham | EEOC_012650 - EEOC_012650 |
| 11924 | Public Comment From Margaret Patston | EEOC_012651 - EEOC_012651 |
| 11925 | Public Comment From Nancy Opet | EEOC_012652 - EEOC_012652 |
| 11926 | Public Comment From Jeff McChesney | EEOC_012653 - EEOC_012653 |

| 11927 | Public Comment From Leslie DeRego | EEOC_012654 - EEOC_012654 |
|---|---|---|
| 11928 | Public Comment From Grace Ebaugh | EEOC_012655 - EEOC_012655 |
| 11929 | Public Comment From Thomas Haas | EEOC_012656 - EEOC_012656 |
| 11930 | Public Comment From Gary Zimmerman | EEOC_012657 - EEOC_012657 |
| 11931 | Public Comment From Valeria Myers | EEOC_012658 - EEOC_012658 |
| 11932 | Public Comment From Jerome Kautza | EEOC_012659 - EEOC_012659 |
| 11933 | Public Comment From Allen Neiderer | EEOC_012660 - EEOC_012660 |
| 11934 | Public Comment From Roberta McCheyne | EEOC_012661 - EEOC_012661 |
| 11935 | Public Comment From Gail Strelko | EEOC_012662 - EEOC_012662 |
| 11936 | Public Comment From Rosemarie Miller | EEOC_012663 - EEOC_012663 |
| 11937 | Public Comment From Maria Daniels | EEOC_012664 - EEOC_012664 |
| 11938 | Public Comment From Charity Cowger | EEOC_012665 - EEOC_012665 |
| 11939 | Public Comment From Tim Kempf | EEOC_012666 - EEOC_012666 |
| 11940 | Public Comment From Eleanor Estacio | EEOC_012667 - EEOC_012667 |
| 11941 | Public Comment From Dana Hardesty | EEOC_012668 - EEOC_012668 |
| 11942 | Public Comment From Bruce Reiter | EEOC_012669 - EEOC_012669 |
| 11943 | Public Comment From Hildegard Wortner | EEOC_012670 - EEOC_012670 |
| 11944 | Public Comment From Erin Barela | EEOC_012671 - EEOC_012671 |
| 11945 | Public Comment From Pam Tevington | EEOC_012672 - EEOC_012672 |
| 11946 | Public Comment From Dave Cross | EEOC_012673 - EEOC_012673 |
| 11947 | Public Comment From Joseph Smith | EEOC_012674 - EEOC_012674 |

| 11948 | Public Comment From Catherine whitlock | EEOC_012675 - EEOC_012675 |
| 11949 | Public Comment From Robert Byrne | EEOC_012676 - EEOC_012676 |
| 11950 | Public Comment From Elizabeth Imparato | EEOC_012677 - EEOC_012677 |
| 11951 | Public Comment From Linda Rohr | EEOC_012678 - EEOC_012678 |
| 11952 | Public Comment From Sharon Casagrande | EEOC_012679 - EEOC_012680 |
| 11953 | Public Comment From Donald Giesing | EEOC_012681 - EEOC_012681 |
| 11954 | Public Comment From Linda Perry | EEOC_012682 - EEOC_012682 |
| 11955 | Public Comment From Gloria Connors | EEOC_012683 - EEOC_012683 |
| 11956 | Public Comment From Jane Bernard | EEOC_012684 - EEOC_012684 |
| 11957 | Public Comment From Stephen Alic | EEOC_012685 - EEOC_012685 |
| 11958 | Public Comment From Charlotte Nelis | EEOC_012686 - EEOC_012686 |
| 11959 | Public Comment From Elizabeth Sommers | EEOC_012687 - EEOC_012687 |
| 11960 | Public Comment From Matthew Gleber | EEOC_012688 - EEOC_012688 |
| 11961 | Public Comment From Stephen Kohn | EEOC_012689 - EEOC_012689 |
| 11962 | Public Comment From Gerri Daigle | EEOC_012690 - EEOC_012690 |
| 11963 | Public Comment From Beth Johnson | EEOC_012691 - EEOC_012691 |
| 11964 | Public Comment From John Wallace | EEOC_012692 - EEOC_012692 |
| 11965 | Public Comment From Maria De la riva | EEOC_012693 - EEOC_012693 |
| 11966 | Public Comment From William Lippman | EEOC_012694 - EEOC_012694 |
| 11967 | Public Comment From Judith Porter | EEOC_012695 - EEOC_012695 |
| 11968 | Public Comment From Mara Nowak | EEOC_012696 - EEOC_012696 |

| 11969 | Public Comment From Rose Orgeron | EEOC_012697 - EEOC_012697 |
| 11970 | Public Comment From Pedro Perez | EEOC_012698 - EEOC_012698 |
| 11971 | Public Comment From Raleigh Cooper | EEOC_012699 - EEOC_012699 |
| 11972 | Public Comment From Jean Bass | EEOC_012700 - EEOC_012700 |
| 11973 | Public Comment From Cora Sauter | EEOC_012701 - EEOC_012701 |
| 11974 | Public Comment From Deborah Bochonok | EEOC_012702 - EEOC_012702 |
| 11975 | Public Comment From Cindy Carter | EEOC_012703 - EEOC_012703 |
| 11976 | Public Comment From Kathleen Persensky | EEOC_012704 - EEOC_012704 |
| 11977 | Public Comment From Marian Cross | EEOC_012705 - EEOC_012705 |
| 11978 | Public Comment From Gayle Millburg | EEOC_012706 - EEOC_012706 |
| 11979 | Public Comment From Kathie Moloney | EEOC_012707 - EEOC_012707 |
| 11980 | Public Comment From Julia Hoett | EEOC_012708 - EEOC_012708 |
| 11981 | Public Comment From Ann Van Tassell | EEOC_012709 - EEOC_012709 |
| 11982 | Public Comment From Joan Janoszewski | EEOC_012710 - EEOC_012710 |
| 11983 | Public Comment From Kristine Roland | EEOC_012711 - EEOC_012711 |
| 11984 | Public Comment From Wanda Williams | EEOC_012712 - EEOC_012712 |
| 11985 | Public Comment From Theresa Elgin | EEOC_012713 - EEOC_012713 |
| 11986 | Public Comment From Therese Mansfield | EEOC_012714 - EEOC_012714 |
| 11987 | Public Comment From Lisa Dalia | EEOC_012715 - EEOC_012715 |
| 11988 | Public Comment From José Marquez | EEOC_012716 - EEOC_012716 |
| 11989 | Public Comment From Daryl Braun | EEOC_012717 - EEOC_012717 |

| 11990 | Public Comment From Norine Kaufer-Smith | EEOC_012718 - EEOC_012718 |
|---|---|---|
| 11991 | Public Comment From Melissa Ogburn | EEOC_012719 - EEOC_012719 |
| 11992 | Public Comment From Barbara Corder | EEOC_012720 - EEOC_012720 |
| 11993 | Public Comment From Stephen Fredrickson | EEOC_012721 - EEOC_012721 |
| 11994 | Public Comment From Bob Wald | EEOC_012722 - EEOC_012722 |
| 11995 | Public Comment From Lisa Wright | EEOC_012723 - EEOC_012723 |
| 11996 | Public Comment From Philip Meyers | EEOC_012724 - EEOC_012724 |
| 11997 | Public Comment From Joan Daniel | EEOC_012725 - EEOC_012725 |
| 11998 | Public Comment From Therese Mansfield | EEOC_012726 - EEOC_012726 |
| 11999 | Public Comment From Diana Persun | EEOC_012727 - EEOC_012727 |
| 12000 | Public Comment From Bonnie Kahnke | EEOC_012728 - EEOC_012728 |
| 12001 | Public Comment From Gerard Campa | EEOC_012729 - EEOC_012729 |
| 12002 | Public Comment From Susan Bouffard | EEOC_012730 - EEOC_012730 |
| 12003 | Public Comment From Olga Osse | EEOC_012731 - EEOC_012731 |
| 12004 | Public Comment From Bonnie Patterson | EEOC_012732 - EEOC_012732 |
| 12005 | Public Comment From Sheila Welsh | EEOC_012733 - EEOC_012733 |
| 12006 | Public Comment From Jane Mullin | EEOC_012734 - EEOC_012734 |
| 12007 | Public Comment From Martin Wissmueller | EEOC_012735 - EEOC_012735 |
| 12008 | Public Comment From Mary Altonji | EEOC_012736 - EEOC_012736 |
| 12009 | Public Comment From Debra Orellana | EEOC_012737 - EEOC_012737 |
| 12010 | Public Comment From Dan Aycock | EEOC_012738 - EEOC_012738 |

| 12011 | Public Comment From Marta P Soto | EEOC_012739 - EEOC_012739 |
|---|---|---|
| 12012 | Public Comment From patricia Vernino | EEOC_012740 - EEOC_012740 |
| 12013 | Public Comment From Patti Ball | EEOC_012741 - EEOC_012741 |
| 12014 | Public Comment From Nancy Jackson | EEOC_012742 - EEOC_012742 |
| 12015 | Public Comment From Lynda Tiefel | EEOC_012743 - EEOC_012743 |
| 12016 | Public Comment From Karen Mishler | EEOC_012744 - EEOC_012744 |
| 12017 | Public Comment From Thomas Tighe | EEOC_012745 - EEOC_012745 |
| 12018 | Public Comment From Lauren Coulter | EEOC_012746 - EEOC_012746 |
| 12019 | Public Comment From Natalie Pennington | EEOC_012747 - EEOC_012747 |
| 12020 | Public Comment From Philip Selig | EEOC_012748 - EEOC_012748 |
| 12021 | Public Comment From Michael Miller | EEOC_012749 - EEOC_012749 |
| 12022 | Public Comment From Antonette Maldonato | EEOC_012750 - EEOC_012750 |
| 12023 | Public Comment From Karen Miller-Regnier | EEOC_012751 - EEOC_012751 |
| 12024 | Public Comment From Katherine Lingle | EEOC_012752 - EEOC_012752 |
| 12025 | Public Comment From Carol Yalbuw | EEOC_012753 - EEOC_012753 |
| 12026 | Public Comment From Katherine Wahl | EEOC_012754 - EEOC_012754 |
| 12027 | Public Comment From Rita Endres | EEOC_012755 - EEOC_012755 |
| 12028 | Public Comment From Greg and Mary Beth Bragiel | EEOC_012756 - EEOC_012756 |
| 12029 | Public Comment From Karen Everson | EEOC_012757 - EEOC_012757 |
| 12030 | Public Comment From Dorothy Lammer | EEOC_012758 - EEOC_012758 |
| 12031 | Public Comment From Michael Nydegger | EEOC_012759 - EEOC_012759 |

| 12032 | Public Comment From Therese Walters | EEOC_012760 - EEOC_012760 |
| 12033 | Public Comment From Linda Owen | EEOC_012761 - EEOC_012761 |
| 12034 | Public Comment From Kenneth Edgell | EEOC_012762 - EEOC_012762 |
| 12035 | Public Comment From Robert Boebinger | EEOC_012763 - EEOC_012763 |
| 12036 | Public Comment From Robert Boebinger | EEOC_012764 - EEOC_012764 |
| 12037 | Public Comment From Helen Milanowski | EEOC_012765 - EEOC_012765 |
| 12038 | Public Comment From Debbie keefe | EEOC_012766 - EEOC_012766 |
| 12039 | Public Comment From Sherrill Ruda | EEOC_012767 - EEOC_012767 |
| 12040 | Public Comment From Gwen Howard | EEOC_012768 - EEOC_012768 |
| 12041 | Public Comment From Dave Hess | EEOC_012769 - EEOC_012769 |
| 12042 | Public Comment From Erin Steiner | EEOC_012770 - EEOC_012770 |
| 12043 | Public Comment From Erin Steiner | EEOC_012771 - EEOC_012771 |
| 12044 | Public Comment From Jane Nachazel-Ruck | EEOC_012772 - EEOC_012772 |
| 12045 | Public Comment From Martin Wissmueller | EEOC_012773 - EEOC_012773 |
| 12046 | Public Comment From Bernie Steininger | EEOC_012774 - EEOC_012774 |
| 12047 | Public Comment From Miriam Tipley | EEOC_012775 - EEOC_012775 |
| 12048 | Public Comment From Erin Steiner | EEOC_012776 - EEOC_012776 |
| 12049 | Public Comment From Tangie Mann | EEOC_012777 - EEOC_012777 |
| 12050 | Public Comment From Helene Kelleher | EEOC_012778 - EEOC_012778 |
| 12051 | Public Comment From Maria Teresa Cicarelli | EEOC_012779 - EEOC_012779 |
| 12052 | Public Comment From Margaret Patrick | EEOC_012780 - EEOC_012780 |

| 12053 | Public Comment From Irene Kapatos | EEOC_012781 - EEOC_012781 |
|-------|-----------------------------------|---------------------------|
| 12054 | Public Comment From Tom Ward | EEOC_012782 - EEOC_012782 |
| 12055 | Public Comment From Anne Piedimonte | EEOC_012783 - EEOC_012783 |
| 12056 | Public Comment From Mike Racanelli | EEOC_012784 - EEOC_012784 |
| 12057 | Public Comment From Cinthya Lowder | EEOC_012785 - EEOC_012786 |
| 12058 | Public Comment From Judith Policicchio | EEOC_012787 - EEOC_012787 |
| 12059 | Public Comment From Jennie Dollard | EEOC_012788 - EEOC_012789 |
| 12060 | Public Comment From Robert Breid | EEOC_012790 - EEOC_012790 |
| 12061 | Public Comment From Bridget Hammond | EEOC_012791 - EEOC_012791 |
| 12062 | Public Comment From Ernest Pagliaro | EEOC_012792 - EEOC_012792 |
| 12063 | Public Comment From Isabel Garcia | EEOC_012793 - EEOC_012793 |
| 12064 | Public Comment From Marlene Haigh | EEOC_012794 - EEOC_012794 |
| 12065 | Public Comment From Kathy Casey | EEOC_012795 - EEOC_012795 |
| 12066 | Public Comment From Judy Keating | EEOC_012796 - EEOC_012796 |
| 12067 | Public Comment From Carmen Shafer | EEOC_012797 - EEOC_012797 |
| 12068 | Public Comment From Custodio Coutinho | EEOC_012798 - EEOC_012798 |
| 12069 | Public Comment From Cynthia Matthews | EEOC_012799 - EEOC_012799 |
| 12070 | Public Comment From Marilyn Hunt | EEOC_012800 - EEOC_012800 |
| 12071 | Public Comment From Lori OToole | EEOC_012801 - EEOC_012801 |
| 12072 | Public Comment From Gary Gabor | EEOC_012802 - EEOC_012802 |
| 12073 | Public Comment From Teresa Sheffer | EEOC_012803 - EEOC_012803 |

| 12074 | Public Comment From James Parsons | EEOC_012804 - EEOC_012804 |
| 12075 | Public Comment From Denise Galloway | EEOC_012805 - EEOC_012805 |
| 12076 | Public Comment From David Rennie | EEOC_012806 - EEOC_012806 |
| 12077 | Public Comment From Patti Aleshire | EEOC_012807 - EEOC_012807 |
| 12078 | Public Comment From Deron Koppel | EEOC_012808 - EEOC_012808 |
| 12079 | Public Comment From Janet Abraham | EEOC_012809 - EEOC_012809 |
| 12080 | Public Comment From Sergio Molinar | EEOC_012810 - EEOC_012810 |
| 12081 | Public Comment From Connemara Doran | EEOC_012811 - EEOC_012811 |
| 12082 | Public Comment From Susan Kean | EEOC_012812 - EEOC_012812 |
| 12083 | Public Comment From Kimberly Gonzalez | EEOC_012813 - EEOC_012813 |
| 12084 | Public Comment From Dina Gipe | EEOC_012814 - EEOC_012814 |
| 12085 | Public Comment From Edith Eason | EEOC_012815 - EEOC_012815 |
| 12086 | Public Comment From Jim Gaggini | EEOC_012816 - EEOC_012816 |
| 12087 | Public Comment From Michael Hayes | EEOC_012817 - EEOC_012817 |
| 12088 | Public Comment From Michael George | EEOC_012818 - EEOC_012818 |
| 12089 | Public Comment From Pamela Beverage | EEOC_012819 - EEOC_012819 |
| 12090 | Public Comment From Carl Bordovsky | EEOC_012820 - EEOC_012820 |
| 12091 | Public Comment From Elaine Johnson | EEOC_012821 - EEOC_012821 |
| 12092 | Public Comment From Patricia Kennedy | EEOC_012822 - EEOC_012822 |
| 12093 | Public Comment From Colleen Spallino | EEOC_012823 - EEOC_012823 |
| 12094 | Public Comment From Ellen Schomburg | EEOC_012824 - EEOC_012824 |

| 12095 | Public Comment From Rose Schaeffer | EEOC_012825 - EEOC_012825 |
| 12096 | Public Comment From MaryBeth Freitas | EEOC_012826 - EEOC_012826 |
| 12097 | Public Comment From Barbara Vidal | EEOC_012827 - EEOC_012827 |
| 12098 | Public Comment From Karen Coleman | EEOC_012828 - EEOC_012828 |
| 12099 | Public Comment From Susan Scheidler | EEOC_012829 - EEOC_012829 |
| 12100 | Public Comment From David Vasseur | EEOC_012830 - EEOC_012830 |
| 12101 | Public Comment From Sara Mijares | EEOC_012831 - EEOC_012831 |
| 12102 | Public Comment From Denise Daly | EEOC_012832 - EEOC_012832 |
| 12103 | Public Comment From Bridget Schulz | EEOC_012833 - EEOC_012833 |
| 12104 | Public Comment From Susan Bonner-chilton | EEOC_012834 - EEOC_012834 |
| 12105 | Public Comment From Steve Schambach | EEOC_012835 - EEOC_012835 |
| 12106 | Public Comment From Robert Milanowski | EEOC_012836 - EEOC_012836 |
| 12107 | Public Comment From Ann Flannery | EEOC_012837 - EEOC_012837 |
| 12108 | Public Comment From E. Sizemore | EEOC_012838 - EEOC_012838 |
| 12109 | Public Comment From David Vasseur | EEOC_012839 - EEOC_012839 |
| 12110 | Public Comment From Stephen Rymer | EEOC_012840 - EEOC_012840 |
| 12111 | Public Comment From Theresa Horton | EEOC_012841 - EEOC_012841 |
| 12112 | Public Comment From Stephanie Brea40ux | EEOC_012842 - EEOC_012842 |
| 12113 | Public Comment From Leisa Bowman | EEOC_012843 - EEOC_012843 |
| 12114 | Public Comment From Arthur Espinoza | EEOC_012844 - EEOC_012844 |
| 12115 | Public Comment From Charles Hayek | EEOC_012845 - EEOC_012845 |

| 12116 | Public Comment From Laureen Ensworth | EEOC_012846 - EEOC_012846 |
| 12117 | Public Comment From John Burke | EEOC_012847 - EEOC_012847 |
| 12118 | Public Comment From Madeline jACOB | EEOC_012848 - EEOC_012848 |
| 12119 | Public Comment From Mike Hauser | EEOC_012849 - EEOC_012849 |
| 12120 | Public Comment From James Gabriele | EEOC_012850 - EEOC_012850 |
| 12121 | Public Comment From Jessica Mayer | EEOC_012851 - EEOC_012851 |
| 12122 | Public Comment From Martha Archuleta | EEOC_012852 - EEOC_012852 |
| 12123 | Public Comment From Mary Niego-McNamara | EEOC_012853 - EEOC_012853 |
| 12124 | Public Comment From Sid Sanders | EEOC_012854 - EEOC_012854 |
| 12125 | Public Comment From Marina O'Brien | EEOC_012855 - EEOC_012855 |
| 12126 | Public Comment From Clarissa Reddi | EEOC_012856 - EEOC_012856 |
| 12127 | Public Comment From Janice Tarter | EEOC_012857 - EEOC_012857 |
| 12128 | Public Comment From Robert McCormick | EEOC_012858 - EEOC_012858 |
| 12129 | Public Comment From Meghan Schroeder | EEOC_012859 - EEOC_012859 |
| 12130 | Public Comment From Andrew Jacobd | EEOC_012860 - EEOC_012860 |
| 12131 | Public Comment From Joan Luby | EEOC_012861 - EEOC_012861 |
| 12132 | Public Comment From Abby Valente | EEOC_012862 - EEOC_012862 |
| 12133 | Public Comment From Maureen Sullivan | EEOC_012863 - EEOC_012863 |
| 12134 | Public Comment From Cathleen Heimlich | EEOC_012864 - EEOC_012864 |
| 12135 | Public Comment From Mark Behsman | EEOC_012865 - EEOC_012865 |
| 12136 | Public Comment From Jean Douglass | EEOC_012866 - EEOC_012866 |

| 12137 | Public Comment From Mark Bortle | EEOC_012867 - EEOC_012867 |
| 12138 | Public Comment From Robert Falcon | EEOC_012868 - EEOC_012868 |
| 12139 | Public Comment From Christine Mimms | EEOC_012869 - EEOC_012869 |
| 12140 | Public Comment From Corrie Erskine | EEOC_012870 - EEOC_012870 |
| 12141 | Public Comment From Beth Doyle | EEOC_012871 - EEOC_012871 |
| 12142 | Public Comment From Robert Polito | EEOC_012872 - EEOC_012872 |
| 12143 | Public Comment From John and Judy McSorley | EEOC_012873 - EEOC_012873 |
| 12144 | Public Comment From Rachel Elmore | EEOC_012874 - EEOC_012874 |
| 12145 | Public Comment From John Fullerton | EEOC_012875 - EEOC_012875 |
| 12146 | Public Comment From Gerald Boyer | EEOC_012876 - EEOC_012876 |
| 12147 | Public Comment From Diane Kirsner | EEOC_012877 - EEOC_012877 |
| 12148 | Public Comment From Edward Sandrick | EEOC_012878 - EEOC_012878 |
| 12149 | Public Comment From Frank McGoron | EEOC_012879 - EEOC_012879 |
| 12150 | Public Comment From Hayk Hekimyan | EEOC_012880 - EEOC_012880 |
| 12151 | Public Comment From Margaret Grybauskas | EEOC_012881 - EEOC_012881 |
| 12152 | Public Comment From Mary Girard | EEOC_012882 - EEOC_012882 |
| 12153 | Public Comment From Elizabeth Earl | EEOC_012883 - EEOC_012883 |
| 12154 | Public Comment From Gerard McCarren | EEOC_012884 - EEOC_012884 |
| 12155 | Public Comment From Sue Kalnasy | EEOC_012885 - EEOC_012885 |
| 12156 | Public Comment From Forest Wendel | EEOC_012886 - EEOC_012886 |
| 12157 | Public Comment From Sheila Kenny | EEOC_012887 - EEOC_012887 |

| 12158 | Public Comment From Osvaldo Grasso | EEOC_012888 - EEOC_012888 |
|---|---|---|
| 12159 | Public Comment From Stephanie LLoyd | EEOC_012889 - EEOC_012889 |
| 12160 | Public Comment From Kim Ehrensberger | EEOC_012890 - EEOC_012890 |
| 12161 | Public Comment From Jim Wathen | EEOC_012891 - EEOC_012891 |
| 12162 | Public Comment From Elvira Manuel | EEOC_012892 - EEOC_012892 |
| 12163 | Public Comment From Arnold Gaus | EEOC_012893 - EEOC_012893 |
| 12164 | Public Comment From Noël Lopreore | EEOC_012894 - EEOC_012894 |
| 12165 | Public Comment From Patricia Dukes | EEOC_012895 - EEOC_012895 |
| 12166 | Public Comment From Christina Mathews | EEOC_012896 - EEOC_012896 |
| 12167 | Public Comment From Katherine Voss | EEOC_012897 - EEOC_012897 |
| 12168 | Public Comment From Linda Blickenstaff | EEOC_012898 - EEOC_012898 |
| 12169 | Public Comment From Liz Day | EEOC_012899 - EEOC_012899 |
| 12170 | Public Comment From Carole Morris | EEOC_012900 - EEOC_012900 |
| 12171 | Public Comment From Deborah Dyer | EEOC_012901 - EEOC_012901 |
| 12172 | Public Comment From Joan Temple | EEOC_012902 - EEOC_012902 |
| 12173 | Public Comment From Sharon Roberts | EEOC_012903 - EEOC_012903 |
| 12174 | Public Comment From Jennifer Patterson | EEOC_012904 - EEOC_012904 |
| 12175 | Public Comment From Paul Groszkiewicz | EEOC_012905 - EEOC_012905 |
| 12176 | Public Comment From Patrick Diamond | EEOC_012906 - EEOC_012906 |
| 12177 | Public Comment From Kathleen Sidell | EEOC_012907 - EEOC_012907 |
| 12178 | Public Comment From Frank Smith | EEOC_012908 - EEOC_012908 |

| 12179 | Public Comment From Eleanor Mroz | EEOC_012909 - EEOC_012909 |
|---|---|---|
| 12180 | Public Comment From Steve Koepke | EEOC_012910 - EEOC_012910 |
| 12181 | Public Comment From Steven Walters | EEOC_012911 - EEOC_012911 |
| 12182 | Public Comment From Marjory Gerard | EEOC_012912 - EEOC_012912 |
| 12183 | Public Comment From Cinda Beals | EEOC_012913 - EEOC_012913 |
| 12184 | Public Comment From Dale Kramer | EEOC_012914 - EEOC_012914 |
| 12185 | Public Comment From Michelle Miskell | EEOC_012915 - EEOC_012915 |
| 12186 | Public Comment From Thomas Baddick | EEOC_012916 - EEOC_012916 |
| 12187 | Public Comment From Robert rock | EEOC_012917 - EEOC_012917 |
| 12188 | Public Comment From Christine Cheeseman | EEOC_012918 - EEOC_012918 |
| 12189 | Public Comment From Leslie Godeaux | EEOC_012919 - EEOC_012919 |
| 12190 | Public Comment From Michael Bartkowiak | EEOC_012920 - EEOC_012920 |
| 12191 | Public Comment From Debra Johnson | EEOC_012921 - EEOC_012921 |
| 12192 | Public Comment From Joanne Jenkins | EEOC_012922 - EEOC_012922 |
| 12193 | Public Comment From Dwayne Smith | EEOC_012923 - EEOC_012923 |
| 12194 | Public Comment From Martin Wissmueller | EEOC_012924 - EEOC_012924 |
| 12195 | Public Comment From Deborah Anne Morris | EEOC_012925 - EEOC_012925 |
| 12196 | Public Comment From Lauri Arndorfer | EEOC_012926 - EEOC_012926 |
| 12197 | Public Comment From Sophie Tredor | EEOC_012927 - EEOC_012927 |
| 12198 | Public Comment From Thomas Oswald | EEOC_012928 - EEOC_012928 |
| 12199 | Public Comment From Matthew Foushee | EEOC_012929 - EEOC_012929 |

| 12200 | Public Comment From Janelle Waguespack | EEOC_012930 - EEOC_012930 |
| 12201 | Public Comment From Thomas O'Connell | EEOC_012931 - EEOC_012931 |
| 12202 | Public Comment From Diane Gay | EEOC_012932 - EEOC_012932 |
| 12203 | Public Comment From Michelle King | EEOC_012933 - EEOC_012933 |
| 12204 | Public Comment From Robert rock | EEOC_012934 - EEOC_012934 |
| 12205 | Public Comment From Thomas Dudzik | EEOC_012935 - EEOC_012935 |
| 12206 | Public Comment From Anne Lynch | EEOC_012936 - EEOC_012936 |
| 12207 | Public Comment From Ann Knowd | EEOC_012937 - EEOC_012937 |
| 12208 | Public Comment From Joseph Bauer | EEOC_012938 - EEOC_012938 |
| 12209 | Public Comment From Ron Pearsall | EEOC_012939 - EEOC_012939 |
| 12210 | Public Comment From Ed Reid | EEOC_012940 - EEOC_012940 |
| 12211 | Public Comment From Mary Georgopulos | EEOC_012941 - EEOC_012941 |
| 12212 | Public Comment From Karla Taylor | EEOC_012942 - EEOC_012942 |
| 12213 | Public Comment From Angel Gravitt Schneider | EEOC_012943 - EEOC_012943 |
| 12214 | Public Comment From Claire Garland | EEOC_012944 - EEOC_012944 |
| 12215 | Public Comment From Charlene Brant | EEOC_012945 - EEOC_012945 |
| 12216 | Public Comment From Joseph Ribaudo | EEOC_012946 - EEOC_012946 |
| 12217 | Public Comment From Darby Fitzpatrick | EEOC_012947 - EEOC_012947 |
| 12218 | Public Comment From Charles Zarobila | EEOC_012948 - EEOC_012948 |
| 12219 | Public Comment From Xavier Verspieren | EEOC_012949 - EEOC_012949 |
| 12220 | Public Comment From Lisa Nagel | EEOC_012950 - EEOC_012950 |

| 12221 | Public Comment From Jenny Zmarzly | EEOC_012951 - EEOC_012951 |
| 12222 | Public Comment From Sheila Sweeney | EEOC_012952 - EEOC_012952 |
| 12223 | Public Comment From Vincent Genis | EEOC_012953 - EEOC_012953 |
| 12224 | Public Comment From Regina Sacha-Ujczo | EEOC_012954 - EEOC_012954 |
| 12225 | Public Comment From Lynda Retterer | EEOC_012955 - EEOC_012955 |
| 12226 | Public Comment From Sue Reilly | EEOC_012956 - EEOC_012956 |
| 12227 | Public Comment From Ronald Beisel | EEOC_012957 - EEOC_012957 |
| 12228 | Public Comment From David Hatch | EEOC_012958 - EEOC_012958 |
| 12229 | Public Comment From Charlotte Tebbe | EEOC_012959 - EEOC_012959 |
| 12230 | Public Comment From Byron Braun | EEOC_012960 - EEOC_012960 |
| 12231 | Public Comment From Barbara Williams Williams | EEOC_012961 - EEOC_012961 |
| 12232 | Public Comment From Anselm Zupka | EEOC_012962 - EEOC_012962 |
| 12233 | Public Comment From Colleen Legare | EEOC_012963 - EEOC_012963 |
| 12234 | Public Comment From Francis McKnight | EEOC_012964 - EEOC_012964 |
| 12235 | Public Comment From Dennis Pursley | EEOC_012965 - EEOC_012965 |
| 12236 | Public Comment From Kris Cevasco | EEOC_012966 - EEOC_012966 |
| 12237 | Public Comment From Mark Roesel | EEOC_012967 - EEOC_012967 |
| 12238 | Public Comment From Eannie DeLisi | EEOC_012968 - EEOC_012968 |
| 12239 | Public Comment From Michael Hurney | EEOC_012969 - EEOC_012969 |
| 12240 | Public Comment From Denise Dill | EEOC_012970 - EEOC_012970 |
| 12241 | Public Comment From Joyce Kallenberger | EEOC_012971 - EEOC_012971 |

| 12242 | Public Comment From Martha Di Paolo | EEOC_012972 - EEOC_012972 |
| 12243 | Public Comment From Renee Buchanan | EEOC_012973 - EEOC_012973 |
| 12244 | Public Comment From Jane Moore | EEOC_012974 - EEOC_012974 |
| 12245 | Public Comment From Janice Radosti | EEOC_012975 - EEOC_012975 |
| 12246 | Public Comment From Kathleen Freilino | EEOC_012976 - EEOC_012976 |
| 12247 | Public Comment From Vincent A Coscia | EEOC_012977 - EEOC_012977 |
| 12248 | Public Comment From Mary Hover | EEOC_012978 - EEOC_012978 |
| 12249 | Public Comment From Laura Dozar | EEOC_012979 - EEOC_012979 |
| 12250 | Public Comment From Mary Jane Mrazik | EEOC_012980 - EEOC_012980 |
| 12251 | Public Comment From Kathleen Little | EEOC_012981 - EEOC_012981 |
| 12252 | Public Comment From Jackie Oberhausen | EEOC_012982 - EEOC_012982 |
| 12253 | Public Comment From John McMahon | EEOC_012983 - EEOC_012983 |
| 12254 | Public Comment From M. B. | EEOC_012984 - EEOC_012984 |
| 12255 | Public Comment From Sarah Obermiller | EEOC_012985 - EEOC_012985 |
| 12256 | Public Comment From Brian Boyle | EEOC_012986 - EEOC_012986 |
| 12257 | Public Comment From Louis Nudo | EEOC_012987 - EEOC_012987 |
| 12258 | Public Comment From Frederic Van Order | EEOC_012988 - EEOC_012988 |
| 12259 | Public Comment From Laura Eberle | EEOC_012989 - EEOC_012989 |
| 12260 | Public Comment From Dana Stohon | EEOC_012990 - EEOC_012990 |
| 12261 | Public Comment From Ronald Motycka | EEOC_012991 - EEOC_012991 |
| 12262 | Public Comment From Lue Demskie | EEOC_012992 - EEOC_012992 |

| 12263 | Public Comment From Martha Earl | EEOC_012993 - EEOC_012993 |
|---|---|---|
| 12264 | Public Comment From Martha Earl | EEOC_012994 - EEOC_012994 |
| 12265 | Public Comment From Nora Murray | EEOC_012995 - EEOC_012995 |
| 12266 | Public Comment From Patricia Gordon | EEOC_012996 - EEOC_012996 |
| 12267 | Public Comment From Jennifer Washington | EEOC_012997 - EEOC_012997 |
| 12268 | Public Comment From Lezlie Kunkel | EEOC_012998 - EEOC_012998 |
| 12269 | Public Comment From Patricia Menendez | EEOC_012999 - EEOC_012999 |
| 12270 | Public Comment From Angela Hinsley | EEOC_013000 - EEOC_013000 |
| 12271 | Public Comment From Megan Koch | EEOC_013001 - EEOC_013001 |
| 12272 | Public Comment From Cynthia Saab | EEOC_013002 - EEOC_013002 |
| 12273 | Public Comment From Robert Corbo | EEOC_013003 - EEOC_013003 |
| 12274 | Public Comment From Mary Zimmer | EEOC_013004 - EEOC_013004 |
| 12275 | Public Comment From Barbara M Laib | EEOC_013005 - EEOC_013005 |
| 12276 | Public Comment From James Clauson | EEOC_013006 - EEOC_013006 |
| 12277 | Public Comment From Eileen Rettig | EEOC_013007 - EEOC_013007 |
| 12278 | Public Comment From James Furman | EEOC_013008 - EEOC_013008 |
| 12279 | Public Comment From Antoinette Connolly | EEOC_013009 - EEOC_013009 |
| 12280 | Public Comment From Mary Nalley | EEOC_013010 - EEOC_013010 |
| 12281 | Public Comment From Susan Kerrigan | EEOC_013011 - EEOC_013011 |
| 12282 | Public Comment From Kathy Sendek | EEOC_013012 - EEOC_013012 |
| 12283 | Public Comment From Paula Hoppel | EEOC_013013 - EEOC_013013 |

| 12284 | Public Comment From Dorothy Miller | EEOC_013014 - EEOC_013014 |
| 12285 | Public Comment From Kathleen Domingue | EEOC_013015 - EEOC_013015 |
| 12286 | Public Comment From Suzanne Goshorn | EEOC_013016 - EEOC_013016 |
| 12287 | Public Comment From Joy Pace | EEOC_013017 - EEOC_013017 |
| 12288 | Public Comment From Elizabeth Meier | EEOC_013018 - EEOC_013018 |
| 12289 | Public Comment From Hortensia Cadenas | EEOC_013019 - EEOC_013019 |
| 12290 | Public Comment From Miles Matte | EEOC_013020 - EEOC_013020 |
| 12291 | Public Comment From Suzann Dykhouse | EEOC_013021 - EEOC_013021 |
| 12292 | Public Comment From Kathy Sendek | EEOC_013022 - EEOC_013022 |
| 12293 | Public Comment From Kimberly Finnegan | EEOC_013023 - EEOC_013023 |
| 12294 | Public Comment From Christina Ford | EEOC_013024 - EEOC_013024 |
| 12295 | Public Comment From Leo Hunt | EEOC_013025 - EEOC_013025 |
| 12296 | Public Comment From Michael Wagner | EEOC_013026 - EEOC_013026 |
| 12297 | Public Comment From Larry Green | EEOC_013027 - EEOC_013027 |
| 12298 | Public Comment From Joseph Collins | EEOC_013028 - EEOC_013028 |
| 12299 | Public Comment From Joe Fick | EEOC_013029 - EEOC_013029 |
| 12300 | Public Comment From Jean Porto | EEOC_013030 - EEOC_013030 |
| 12301 | Public Comment From Susan Tanner | EEOC_013031 - EEOC_013031 |
| 12302 | Public Comment From Tim Waterhouse | EEOC_013032 - EEOC_013032 |
| 12303 | Public Comment From Constance Donnelly | EEOC_013033 - EEOC_013033 |
| 12304 | Public Comment From Jennifer Burns | EEOC_013034 - EEOC_013034 |

| 12305 | Public Comment From Kathryn Lucanese | EEOC_013035 - EEOC_013035 |
|---|---|---|
| 12306 | Public Comment From Anne Marie Palone | EEOC_013036 - EEOC_013036 |
| 12307 | Public Comment From Margaret Sheehan | EEOC_013037 - EEOC_013037 |
| 12308 | Public Comment From John Hankes | EEOC_013038 - EEOC_013038 |
| 12309 | Public Comment From Roger Schaan | EEOC_013039 - EEOC_013039 |
| 12310 | Public Comment From Amy Jaraczeski | EEOC_013040 - EEOC_013040 |
| 12311 | Public Comment From Anne Marie Palone | EEOC_013041 - EEOC_013041 |
| 12312 | Public Comment From Jeanna Ambrose | EEOC_013042 - EEOC_013042 |
| 12313 | Public Comment From Norma Iacovo | EEOC_013043 - EEOC_013043 |
| 12314 | Public Comment From Sharon Bollom | EEOC_013044 - EEOC_013044 |
| 12315 | Public Comment From Carolyn Seal | EEOC_013045 - EEOC_013045 |
| 12316 | Public Comment From Cindy Archuleta | EEOC_013046 - EEOC_013046 |
| 12317 | Public Comment From Joseph Simon | EEOC_013047 - EEOC_013047 |
| 12318 | Public Comment From Ted Meus | EEOC_013048 - EEOC_013048 |
| 12319 | Public Comment From Gretchen Wagner | EEOC_013049 - EEOC_013049 |
| 12320 | Public Comment From Patricia Reichert | EEOC_013050 - EEOC_013050 |
| 12321 | Public Comment From Cheryl Nappo | EEOC_013051 - EEOC_013051 |
| 12322 | Public Comment From Stephanie Smith | EEOC_013052 - EEOC_013052 |
| 12323 | Public Comment From Melissa Kronberger | EEOC_013053 - EEOC_013053 |
| 12324 | Public Comment From Kathleen Frasco | EEOC_013054 - EEOC_013054 |
| 12325 | Public Comment From Gerard Wolfe | EEOC_013055 - EEOC_013055 |

| 12326 | Public Comment From Joy Reisterer | EEOC_013056 - EEOC_013056 |
|---|---|---|
| 12327 | Public Comment From Frederick Schieltz | EEOC_013057 - EEOC_013057 |
| 12328 | Public Comment From James Holsinger | EEOC_013058 - EEOC_013058 |
| 12329 | Public Comment From Janet Ingalls VanDine | EEOC_013059 - EEOC_013059 |
| 12330 | Public Comment From Mary Jo Heyka | EEOC_013060 - EEOC_013060 |
| 12331 | Public Comment From Alyce DeGravelle | EEOC_013061 - EEOC_013061 |
| 12332 | Public Comment From Mary Hoff | EEOC_013062 - EEOC_013062 |
| 12333 | Public Comment From Lisa Inguanti | EEOC_013063 - EEOC_013063 |
| 12334 | Public Comment From Glenda Frawley | EEOC_013064 - EEOC_013064 |
| 12335 | Public Comment From Jeremy Vidmar | EEOC_013065 - EEOC_013065 |
| 12336 | Public Comment From Steven Bennett | EEOC_013066 - EEOC_013066 |
| 12337 | Public Comment From Michael Knickman | EEOC_013067 - EEOC_013067 |
| 12338 | Public Comment From Lori Marquez | EEOC_013068 - EEOC_013068 |
| 12339 | Public Comment From Mike Karhoff | EEOC_013069 - EEOC_013069 |
| 12340 | Public Comment From Carol Husmann | EEOC_013070 - EEOC_013070 |
| 12341 | Public Comment From Amy Remillard | EEOC_013071 - EEOC_013071 |
| 12342 | Public Comment From Cathy Herrig | EEOC_013072 - EEOC_013072 |
| 12343 | Public Comment From Mary Baudro | EEOC_013073 - EEOC_013073 |
| 12344 | Public Comment From Sharon Duncan | EEOC_013074 - EEOC_013074 |
| 12345 | Public Comment From Aileen Macdonald | EEOC_013075 - EEOC_013075 |
| 12346 | Public Comment From Fred Lanahan | EEOC_013076 - EEOC_013076 |

| 12347 | Public Comment From Richard Clous | EEOC_013077 - EEOC_013077 |
|---|---|---|
| 12348 | Public Comment From Neal Smith | EEOC_013078 - EEOC_013078 |
| 12349 | Public Comment From John Richert | EEOC_013079 - EEOC_013079 |
| 12350 | Public Comment From Kathie Jackson | EEOC_013080 - EEOC_013080 |
| 12351 | Public Comment From Richard Neuenfeldt | EEOC_013081 - EEOC_013081 |
| 12352 | Public Comment From Diane Hoyum | EEOC_013082 - EEOC_013082 |
| 12353 | Public Comment From Dawn Montague | EEOC_013083 - EEOC_013083 |
| 12354 | Public Comment From Rich Ray | EEOC_013084 - EEOC_013084 |
| 12355 | Public Comment From Sara Boyle | EEOC_013085 - EEOC_013085 |
| 12356 | Public Comment From Ed Loges | EEOC_013086 - EEOC_013086 |
| 12357 | Public Comment From Mike Karhoff | EEOC_013087 - EEOC_013088 |
| 12358 | Public Comment From Jeff Rauh | EEOC_013089 - EEOC_013089 |
| 12359 | Public Comment From Terese Caldararo | EEOC_013090 - EEOC_013090 |
| 12360 | Public Comment From Mary Sommer | EEOC_013091 - EEOC_013091 |
| 12361 | Public Comment From Carrie Odgaard | EEOC_013092 - EEOC_013092 |
| 12362 | Public Comment From Kathy Gomez | EEOC_013093 - EEOC_013093 |
| 12363 | Public Comment From Nancy Graff | EEOC_013094 - EEOC_013095 |
| 12364 | Public Comment From Teresa Trese | EEOC_013096 - EEOC_013096 |
| 12365 | Public Comment From Carole Leisk | EEOC_013097 - EEOC_013097 |
| 12366 | Public Comment From Larry Murray | EEOC_013098 - EEOC_013098 |
| 12367 | Public Comment From Louise Brown | EEOC_013099 - EEOC_013099 |

| 12368 | Public Comment From William Donaghy | EEOC_013100 - EEOC_013100 |
| 12369 | Public Comment From Melanie Flavin | EEOC_013101 - EEOC_013101 |
| 12370 | Public Comment From Kathrine Harwood | EEOC_013102 - EEOC_013103 |
| 12371 | Public Comment From Valerie McCrary | EEOC_013104 - EEOC_013105 |
| 12372 | Public Comment From Sonia Lambert | EEOC_013106 - EEOC_013106 |
| 12373 | Public Comment From KATHLEEN MAY | EEOC_013107 - EEOC_013107 |
| 12374 | Public Comment From Iaian Blamey | EEOC_013108 - EEOC_013109 |
| 12375 | Public Comment From Paul Jarosinski | EEOC_013110 - EEOC_013111 |
| 12376 | Public Comment From Rachel Roth | EEOC_013112 - EEOC_013112 |
| 12377 | Public Comment From Rob Rysavy | EEOC_013113 - EEOC_013113 |
| 12378 | Public Comment From Karen Anderson | EEOC_013114 - EEOC_013114 |
| 12379 | Public Comment From Bernard Wittgens | EEOC_013115 - EEOC_013115 |
| 12380 | Public Comment From Dan Grelle | EEOC_013116 - EEOC_013116 |
| 12381 | Public Comment From Bernice Leanza | EEOC_013117 - EEOC_013117 |
| 12382 | Public Comment From Deborah Kasberg | EEOC_013118 - EEOC_013118 |
| 12383 | Public Comment From Becky Concha | EEOC_013119 - EEOC_013119 |
| 12384 | Public Comment From Charlene Kaufman | EEOC_013120 - EEOC_013120 |
| 12385 | Public Comment From Daniel Birck | EEOC_013121 - EEOC_013121 |
| 12386 | Public Comment From Jim Tittinger | EEOC_013122 - EEOC_013123 |
| 12387 | Public Comment From Susan Potilechio | EEOC_013124 - EEOC_013124 |
| 12388 | Public Comment From Mary Grinder | EEOC_013125 - EEOC_013126 |

| 12389 | Public Comment From Bill Doherty | EEOC_013127 - EEOC_013127 |
| 12390 | Public Comment From Rachel Bond | EEOC_013128 - EEOC_013128 |
| 12391 | Public Comment From Donald Malin | EEOC_013129 - EEOC_013129 |
| 12392 | Public Comment From Randall Houk | EEOC_013130 - EEOC_013130 |
| 12393 | Public Comment From Mary Ann Pojar | EEOC_013131 - EEOC_013131 |
| 12394 | Public Comment From Susan Sotack | EEOC_013132 - EEOC_013132 |
| 12395 | Public Comment From Diane Hildebrand | EEOC_013133 - EEOC_013133 |
| 12396 | Public Comment From Charlene Brenner | EEOC_013134 - EEOC_013134 |
| 12397 | Public Comment From Janna Abeling | EEOC_013135 - EEOC_013135 |
| 12398 | Public Comment From Emelise Cormier | EEOC_013136 - EEOC_013136 |
| 12399 | Public Comment From Liza Jones | EEOC_013137 - EEOC_013137 |
| 12400 | Public Comment From PATRICK Mcintosh | EEOC_013138 - EEOC_013138 |
| 12401 | Public Comment From Linda Connelly | EEOC_013139 - EEOC_013139 |
| 12402 | Public Comment From Valerie Rislove | EEOC_013140 - EEOC_013140 |
| 12403 | Public Comment From Diane Hashem | EEOC_013141 - EEOC_013141 |
| 12404 | Public Comment From Mike Galvin | EEOC_013142 - EEOC_013142 |
| 12405 | Public Comment From Susan Sullivan | EEOC_013143 - EEOC_013143 |
| 12406 | Public Comment From Laura Diebold | EEOC_013144 - EEOC_013145 |
| 12407 | Public Comment From Elizabeth Poell | EEOC_013146 - EEOC_013146 |
| 12408 | Public Comment From Tammy Lazicki | EEOC_013147 - EEOC_013147 |
| 12409 | Public Comment From Tim Kelly | EEOC_013148 - EEOC_013148 |

| 12410 | Public Comment From Judith Bunker | EEOC_013149 - EEOC_013149 |
| 12411 | Public Comment From Donna Mussett | EEOC_013150 - EEOC_013150 |
| 12412 | Public Comment From Doug Hofmeister | EEOC_013151 - EEOC_013151 |
| 12413 | Public Comment From Kerry Greenwald | EEOC_013152 - EEOC_013152 |
| 12414 | Public Comment From Chad Anderson | EEOC_013153 - EEOC_013153 |
| 12415 | Public Comment From Breanna Stemper | EEOC_013154 - EEOC_013154 |
| 12416 | Public Comment From Karen Ziegler | EEOC_013155 - EEOC_013155 |
| 12417 | Public Comment From lisa walker | EEOC_013156 - EEOC_013156 |
| 12418 | Public Comment From Katherine Lyle | EEOC_013157 - EEOC_013157 |
| 12419 | Public Comment From Mary Ellen Nickodemus | EEOC_013158 - EEOC_013158 |
| 12420 | Public Comment From Paul Lundquist | EEOC_013159 - EEOC_013159 |
| 12421 | Public Comment From Elizabeth Nortz | EEOC_013160 - EEOC_013160 |
| 12422 | Public Comment From Patricia Skarulis | EEOC_013161 - EEOC_013161 |
| 12423 | Public Comment From Suzanne Drollinger | EEOC_013162 - EEOC_013162 |
| 12424 | Public Comment From Michael Best | EEOC_013163 - EEOC_013163 |
| 12425 | Public Comment From Rachel Borton | EEOC_013164 - EEOC_013164 |
| 12426 | Public Comment From Diane Martin | EEOC_013165 - EEOC_013165 |
| 12427 | Public Comment From Michael Berberich | EEOC_013166 - EEOC_013166 |
| 12428 | Public Comment From Maricela Acevedo | EEOC_013167 - EEOC_013167 |
| 12429 | Public Comment From Robert Brockish | EEOC_013168 - EEOC_013168 |
| 12430 | Public Comment From margaret DeCrescentis | EEOC_013169 - EEOC_013169 |

| 12431 | Public Comment From Constance St Louis | EEOC_013170 - EEOC_013170 |
| 12432 | Public Comment From Anonymous Anonymous | EEOC_013171 - EEOC_013171 |
| 12433 | Public Comment From Christine Beach | EEOC_013172 - EEOC_013172 |
| 12434 | Public Comment From Paul Patricca | EEOC_013173 - EEOC_013173 |
| 12435 | Public Comment From Richard Riddell | EEOC_013174 - EEOC_013174 |
| 12436 | Public Comment From Katlyn Charlesworth | EEOC_013175 - EEOC_013175 |
| 12437 | Public Comment From Carol Pelster | EEOC_013176 - EEOC_013176 |
| 12438 | Public Comment From Brian Krutka | EEOC_013177 - EEOC_013177 |
| 12439 | Public Comment From Jerry Mack | EEOC_013178 - EEOC_013178 |
| 12440 | Public Comment From Carmen Albiniak | EEOC_013179 - EEOC_013179 |
| 12441 | Public Comment From Raymond Henkel | EEOC_013180 - EEOC_013180 |
| 12442 | Public Comment From M O | EEOC_013181 - EEOC_013181 |
| 12443 | Public Comment From Kirk Vissat | EEOC_013182 - EEOC_013182 |
| 12444 | Public Comment From Rabbi Ira Axelrod | EEOC_013183 - EEOC_013183 |
| 12445 | Public Comment From Brad Whittle | EEOC_013184 - EEOC_013184 |
| 12446 | Public Comment From Pia Pell | EEOC_013185 - EEOC_013185 |
| 12447 | Public Comment From Joseph Froechtenigt III | EEOC_013186 - EEOC_013186 |
| 12448 | Public Comment From Marian White | EEOC_013187 - EEOC_013187 |
| 12449 | Public Comment From Gerald Mee | EEOC_013188 - EEOC_013188 |
| 12450 | Public Comment From Marcy Zellitti | EEOC_013189 - EEOC_013189 |
| 12451 | Public Comment From Eileen Michalczyk | EEOC_013190 - EEOC_013190 |

| 12452 | Public Comment From katie Willenborg | EEOC_013191 - EEOC_013191 |
| 12453 | Public Comment From James Vezina | EEOC_013192 - EEOC_013192 |
| 12454 | Public Comment From Bernadette ODonnell | EEOC_013193 - EEOC_013193 |
| 12455 | Public Comment From Kathleen Bena | EEOC_013194 - EEOC_013194 |
| 12456 | Public Comment From Vicky Loscko | EEOC_013195 - EEOC_013196 |
| 12457 | Public Comment From Jason Coon | EEOC_013197 - EEOC_013197 |
| 12458 | Public Comment From Deborah Harney | EEOC_013198 - EEOC_013199 |
| 12459 | Public Comment From Kimberly Hirsch | EEOC_013200 - EEOC_013201 |
| 12460 | Public Comment From Barbara Barworth | EEOC_013202 - EEOC_013202 |
| 12461 | Public Comment From Monique Rhoades | EEOC_013203 - EEOC_013203 |
| 12462 | Public Comment From Beth Gilbert | EEOC_013204 - EEOC_013204 |
| 12463 | Public Comment From Jeannine Duffield | EEOC_013205 - EEOC_013205 |
| 12464 | Public Comment From Mary Rowell | EEOC_013206 - EEOC_013206 |
| 12465 | Public Comment From Kristene Orbus | EEOC_013207 - EEOC_013207 |
| 12466 | Public Comment From Susan Fogo | EEOC_013208 - EEOC_013208 |
| 12467 | Public Comment From Alan Deegan | EEOC_013209 - EEOC_013209 |
| 12468 | Public Comment From Robert Bator | EEOC_013210 - EEOC_013210 |
| 12469 | Public Comment From Robert Brennan | EEOC_013211 - EEOC_013211 |
| 12470 | Public Comment From Erin Rybicki | EEOC_013212 - EEOC_013212 |
| 12471 | Public Comment From Maureen Shaffer | EEOC_013213 - EEOC_013213 |
| 12472 | Public Comment From Laura Coleman | EEOC_013214 - EEOC_013214 |

| 12473 | Public Comment From Eileen Hatrel | EEOC_013215 - EEOC_013215 |
| 12474 | Public Comment From Patricia Thorpe | EEOC_013216 - EEOC_013216 |
| 12475 | Public Comment From Marice Erickson | EEOC_013217 - EEOC_013217 |
| 12476 | Public Comment From Nancy Peetz | EEOC_013218 - EEOC_013218 |
| 12477 | Public Comment From Janusz Wnek | EEOC_013219 - EEOC_013219 |
| 12478 | Public Comment From Colleen Heath | EEOC_013220 - EEOC_013220 |
| 12479 | Public Comment From Al Sardello | EEOC_013221 - EEOC_013221 |
| 12480 | Public Comment From Claude Allaire | EEOC_013222 - EEOC_013222 |
| 12481 | Public Comment From Jennifer Zajac | EEOC_013223 - EEOC_013223 |
| 12482 | Public Comment From Suzanne Wheeler | EEOC_013224 - EEOC_013224 |
| 12483 | Public Comment From Patrick Macdonald | EEOC_013225 - EEOC_013225 |
| 12484 | Public Comment From Mary Harman | EEOC_013226 - EEOC_013226 |
| 12485 | Public Comment From Frances Yuknas | EEOC_013227 - EEOC_013227 |
| 12486 | Public Comment From DONALD WOLFE | EEOC_013228 - EEOC_013228 |
| 12487 | Public Comment From Joe Bollman | EEOC_013229 - EEOC_013229 |
| 12488 | Public Comment From Joy DiNapoli | EEOC_013230 - EEOC_013230 |
| 12489 | Public Comment From Kathryn Kehrman | EEOC_013231 - EEOC_013231 |
| 12490 | Public Comment From Kathy Gill | EEOC_013232 - EEOC_013232 |
| 12491 | Public Comment From Marjorie Bergkamp | EEOC_013233 - EEOC_013233 |
| 12492 | Public Comment From Paul Temming | EEOC_013234 - EEOC_013235 |
| 12493 | Public Comment From Michael O'Keefe | EEOC_013236 - EEOC_013236 |

| 12494 | Public Comment From Amy Smith | EEOC_013237 - EEOC_013237 |
| 12495 | Public Comment From Marjorie Bergkamp | EEOC_013238 - EEOC_013239 |
| 12496 | Public Comment From Raymond Milberg | EEOC_013240 - EEOC_013240 |
| 12497 | Public Comment From Cathy Mollendor | EEOC_013241 - EEOC_013241 |
| 12498 | Public Comment From Sandra Stevenson | EEOC_013242 - EEOC_013242 |
| 12499 | Public Comment From Jen Hehn | EEOC_013243 - EEOC_013243 |
| 12500 | Public Comment From Suzette Burford | EEOC_013244 - EEOC_013244 |
| 12501 | Public Comment From Robert Gwynn | EEOC_013245 - EEOC_013245 |
| 12502 | Public Comment From Frank MARLOW | EEOC_013246 - EEOC_013246 |
| 12503 | Public Comment From Pamela Westmark | EEOC_013247 - EEOC_013247 |
| 12504 | Public Comment From Stephen Kosmalski | EEOC_013248 - EEOC_013248 |
| 12505 | Public Comment From Mark Wilcox | EEOC_013249 - EEOC_013249 |
| 12506 | Public Comment From Debra Rolf | EEOC_013250 - EEOC_013250 |
| 12507 | Public Comment From Pamela Kosten | EEOC_013251 - EEOC_013251 |
| 12508 | Public Comment From Bernadine Fetta | EEOC_013252 - EEOC_013252 |
| 12509 | Public Comment From Sarah LaSota | EEOC_013253 - EEOC_013253 |
| 12510 | Public Comment From Christopher Conover | EEOC_013254 - EEOC_013254 |
| 12511 | Public Comment From Laura Roscoe | EEOC_013255 - EEOC_013255 |
| 12512 | Public Comment From Kathleen Dean | EEOC_013256 - EEOC_013256 |
| 12513 | Public Comment From Thomas Shields | EEOC_013257 - EEOC_013257 |
| 12514 | Public Comment From Michael Gray | EEOC_013258 - EEOC_013258 |

| 12515 | Public Comment From Mary Long | EEOC_013259 - EEOC_013259 |
|---|---|---|
| 12516 | Public Comment From Michael Swift | EEOC_013260 - EEOC_013260 |
| 12517 | Public Comment From Santiago Perez | EEOC_013261 - EEOC_013261 |
| 12518 | Public Comment From Charles Weissert | EEOC_013262 - EEOC_013262 |
| 12519 | Public Comment From Theresa Davido | EEOC_013263 - EEOC_013263 |
| 12520 | Public Comment From Thomas Shields | EEOC_013264 - EEOC_013264 |
| 12521 | Public Comment From Ralph Freibert | EEOC_013265 - EEOC_013265 |
| 12522 | Public Comment From Monica Olabarrieta | EEOC_013266 - EEOC_013266 |
| 12523 | Public Comment From Marilyn Zmudzinski | EEOC_013267 - EEOC_013267 |
| 12524 | Public Comment From Gary Bartz | EEOC_013268 - EEOC_013268 |
| 12525 | Public Comment From Brock Gorman | EEOC_013269 - EEOC_013269 |
| 12526 | Public Comment From Philip Alcock | EEOC_013270 - EEOC_013270 |
| 12527 | Public Comment From Henry Pope | EEOC_013271 - EEOC_013271 |
| 12528 | Public Comment From Leslie Dernulc | EEOC_013272 - EEOC_013272 |
| 12529 | Public Comment From Viki Norman | EEOC_013273 - EEOC_013273 |
| 12530 | Public Comment From Joseph Skibinski | EEOC_013274 - EEOC_013274 |
| 12531 | Public Comment From Mary Vanderheyden | EEOC_013275 - EEOC_013275 |
| 12532 | Public Comment From Ginny Piazza | EEOC_013276 - EEOC_013276 |
| 12533 | Public Comment From Kathleen Lerick | EEOC_013277 - EEOC_013277 |
| 12534 | Public Comment From Theresa Nocerini | EEOC_013278 - EEOC_013278 |
| 12535 | Public Comment From John Tempesco | EEOC_013279 - EEOC_013279 |

| 12536 | Public Comment From Mark Wallag | EEOC_013280 - EEOC_013280 |
|---|---|---|
| 12537 | Public Comment From Michael Adamo | EEOC_013281 - EEOC_013281 |
| 12538 | Public Comment From Steve Thielker | EEOC_013282 - EEOC_013282 |
| 12539 | Public Comment From Sean Omalley | EEOC_013283 - EEOC_013283 |
| 12540 | Public Comment From Lisa Moran | EEOC_013284 - EEOC_013284 |
| 12541 | Public Comment From Deborah Wilson | EEOC_013285 - EEOC_013285 |
| 12542 | Public Comment From Gregory Lynch | EEOC_013286 - EEOC_013286 |
| 12543 | Public Comment From Curt8 Locklear | EEOC_013287 - EEOC_013287 |
| 12544 | Public Comment From Patricia Lehman | EEOC_013288 - EEOC_013288 |
| 12545 | Public Comment From Lynne Mason | EEOC_013289 - EEOC_013289 |
| 12546 | Public Comment From Lesley Olson | EEOC_013290 - EEOC_013290 |
| 12547 | Public Comment From Carrie Cruz | EEOC_013291 - EEOC_013291 |
| 12548 | Public Comment From Gina Mistretta | EEOC_013292 - EEOC_013292 |
| 12549 | Public Comment From Nick Mirabelli | EEOC_013293 - EEOC_013293 |
| 12550 | Public Comment From Stanley Elfrink | EEOC_013294 - EEOC_013294 |
| 12551 | Public Comment From Peggy Spies | EEOC_013295 - EEOC_013295 |
| 12552 | Public Comment From Harry Michalowski | EEOC_013296 - EEOC_013296 |
| 12553 | Public Comment From Arlene Wlazlo | EEOC_013297 - EEOC_013297 |
| 12554 | Public Comment From Diane Marnane | EEOC_013298 - EEOC_013298 |
| 12555 | Public Comment From Shari Brock | EEOC_013299 - EEOC_013299 |
| 12556 | Public Comment From Leslie M Rogers | EEOC_013300 - EEOC_013300 |

| 12557 | Public Comment From David DeFour | EEOC_013301 - EEOC_013301 |
|---|---|---|
| 12558 | Public Comment From Sharon Winzler | EEOC_013302 - EEOC_013302 |
| 12559 | Public Comment From Susan Willey | EEOC_013303 - EEOC_013303 |
| 12560 | Public Comment From Lou Alfano | EEOC_013304 - EEOC_013304 |
| 12561 | Public Comment From Linda Trantina | EEOC_013305 - EEOC_013305 |
| 12562 | Public Comment From Deborah Lohman | EEOC_013306 - EEOC_013306 |
| 12563 | Public Comment From Sharon Peterson | EEOC_013307 - EEOC_013307 |
| 12564 | Public Comment From Molly Nydegger | EEOC_013308 - EEOC_013308 |
| 12565 | Public Comment From Anne Lorang | EEOC_013309 - EEOC_013309 |
| 12566 | Public Comment From Joann Fennelly | EEOC_013310 - EEOC_013310 |
| 12567 | Public Comment From Iveliz Ahumada | EEOC_013311 - EEOC_013311 |
| 12568 | Public Comment From Patricia Moyles | EEOC_013312 - EEOC_013312 |
| 12569 | Public Comment From Cathy M Strecker | EEOC_013313 - EEOC_013313 |
| 12570 | Public Comment From Karen Gervais | EEOC_013314 - EEOC_013314 |
| 12571 | Public Comment From Jaime GÃ³mez | EEOC_013315 - EEOC_013315 |
| 12572 | Public Comment From Roberta Wilson-Dreifke | EEOC_013316 - EEOC_013316 |
| 12573 | Public Comment From Donna Curry | EEOC_013317 - EEOC_013317 |
| 12574 | Public Comment From Joseph Piecyk | EEOC_013318 - EEOC_013318 |
| 12575 | Public Comment From Cathy Trefilek | EEOC_013319 - EEOC_013319 |
| 12576 | Public Comment From Jeffrey Kilgariff | EEOC_013320 - EEOC_013320 |
| 12577 | Public Comment From George Moomaw | EEOC_013321 - EEOC_013321 |

| 12578 | Public Comment From Ricky Mathews | EEOC_013322 - EEOC_013322 |
|---|---|---|
| 12579 | Public Comment From Jim Blaise | EEOC_013323 - EEOC_013323 |
| 12580 | Public Comment From Karen Grehm | EEOC_013324 - EEOC_013324 |
| 12581 | Public Comment From Rick Friebel | EEOC_013325 - EEOC_013325 |
| 12582 | Public Comment From Suzanne Petre | EEOC_013326 - EEOC_013326 |
| 12583 | Public Comment From Mils Malachowski | EEOC_013327 - EEOC_013327 |
| 12584 | Public Comment From Cathy Nichols | EEOC_013328 - EEOC_013328 |
| 12585 | Public Comment From Kirk McDonough | EEOC_013329 - EEOC_013329 |
| 12586 | Public Comment From Larry Ramaekers | EEOC_013330 - EEOC_013330 |
| 12587 | Public Comment From Sharon Richards | EEOC_013331 - EEOC_013331 |
| 12588 | Public Comment From Karla Tribley | EEOC_013332 - EEOC_013332 |
| 12589 | Public Comment From Lori Marsh | EEOC_013333 - EEOC_013333 |
| 12590 | Public Comment From Wayne Lilly | EEOC_013334 - EEOC_013334 |
| 12591 | Public Comment From Rosalynd Perlick | EEOC_013335 - EEOC_013335 |
| 12592 | Public Comment From Joanne Magoc | EEOC_013336 - EEOC_013336 |
| 12593 | Public Comment From Jean Mosher | EEOC_013337 - EEOC_013337 |
| 12594 | Public Comment From Jennifer Smarsh | EEOC_013338 - EEOC_013338 |
| 12595 | Public Comment From Anne Wunder | EEOC_013339 - EEOC_013339 |
| 12596 | Public Comment From Bob and Carolyn Skarke | EEOC_013340 - EEOC_013340 |
| 12597 | Public Comment From Mark Wheeler | EEOC_013341 - EEOC_013341 |
| 12598 | Public Comment From Kay Lewandowski | EEOC_013342 - EEOC_013342 |

| 12599 | Public Comment From Betsy Pike | EEOC_013343 - EEOC_013343 |
|---|---|---|
| 12600 | Public Comment From Rebecca Ackermann | EEOC_013344 - EEOC_013344 |
| 12601 | Public Comment From William Klein | EEOC_013345 - EEOC_013345 |
| 12602 | Public Comment From Kenneth Jarensky | EEOC_013346 - EEOC_013346 |
| 12603 | Public Comment From James Costa | EEOC_013347 - EEOC_013347 |
| 12604 | Public Comment From Patricia Malik | EEOC_013348 - EEOC_013348 |
| 12605 | Public Comment From Judy Schierman | EEOC_013349 - EEOC_013349 |
| 12606 | Public Comment From Cynthia Miller | EEOC_013350 - EEOC_013350 |
| 12607 | Public Comment From Terri Miller | EEOC_013351 - EEOC_013351 |
| 12608 | Public Comment From Anne Hougham | EEOC_013352 - EEOC_013352 |
| 12609 | Public Comment From Nancy Spidare | EEOC_013353 - EEOC_013353 |
| 12610 | Public Comment From Kyle Hilgefort | EEOC_013354 - EEOC_013354 |
| 12611 | Public Comment From Eric Dissing | EEOC_013355 - EEOC_013355 |
| 12612 | Public Comment From Kathleen Daley | EEOC_013356 - EEOC_013356 |
| 12613 | Public Comment From John and Judy McSorley | EEOC_013357 - EEOC_013357 |
| 12614 | Public Comment From Mary Kay Flinn | EEOC_013358 - EEOC_013358 |
| 12615 | Public Comment From Donna Bass | EEOC_013359 - EEOC_013359 |
| 12616 | Public Comment From Greg Adams | EEOC_013360 - EEOC_013360 |
| 12617 | Public Comment From Diane Strazzo | EEOC_013361 - EEOC_013361 |
| 12618 | Public Comment From Myra Puccio | EEOC_013362 - EEOC_013362 |
| 12619 | Public Comment From Johnathan Cunningham | EEOC_013363 - EEOC_013363 |

| 12620 | Public Comment From Shannon Spencer | EEOC_013364 - EEOC_013364 |
|---|---|---|
| 12621 | Public Comment From James Hunter | EEOC_013365 - EEOC_013365 |
| 12622 | Public Comment From Anna Wodraska | EEOC_013366 - EEOC_013366 |
| 12623 | Public Comment From John L Tansky Sr | EEOC_013367 - EEOC_013367 |
| 12624 | Public Comment From Mary Ann Rose | EEOC_013368 - EEOC_013368 |
| 12625 | Public Comment From Kenneth Vines | EEOC_013369 - EEOC_013369 |
| 12626 | Public Comment From Christine Lavond | EEOC_013370 - EEOC_013370 |
| 12627 | Public Comment From Paul Koch | EEOC_013371 - EEOC_013371 |
| 12628 | Public Comment From Alfred Harms | EEOC_013372 - EEOC_013372 |
| 12629 | Public Comment From Michele Green | EEOC_013373 - EEOC_013373 |
| 12630 | Public Comment From Jolene Mainzer | EEOC_013374 - EEOC_013374 |
| 12631 | Public Comment From James Tadin | EEOC_013375 - EEOC_013375 |
| 12632 | Public Comment From Ryan Workman | EEOC_013376 - EEOC_013376 |
| 12633 | Public Comment From Nancy Gagnon | EEOC_013377 - EEOC_013377 |
| 12634 | Public Comment From Joan Vander Bleek | EEOC_013378 - EEOC_013378 |
| 12635 | Public Comment From Rosanne Jezior | EEOC_013379 - EEOC_013379 |
| 12636 | Public Comment From Janet Gonzales | EEOC_013380 - EEOC_013380 |
| 12637 | Public Comment From Maria Casto | EEOC_013381 - EEOC_013381 |
| 12638 | Public Comment From Rosa Acosta | EEOC_013382 - EEOC_013382 |
| 12639 | Public Comment From Rosemarie Garciacarreras | EEOC_013383 - EEOC_013383 |
| 12640 | Public Comment From Tom Tonique | EEOC_013384 - EEOC_013384 |

| 12641 | Public Comment From Cecilia Piehl | EEOC_013385 - EEOC_013385 |
| 12642 | Public Comment From Janet Gonzales | EEOC_013386 - EEOC_013386 |
| 12643 | Public Comment From Linda Doran | EEOC_013387 - EEOC_013387 |
| 12644 | Public Comment From Dorothy Bach | EEOC_013388 - EEOC_013388 |
| 12645 | Public Comment From Cindy Cuellar | EEOC_013389 - EEOC_013389 |
| 12646 | Public Comment From Mollie Jameson | EEOC_013390 - EEOC_013390 |
| 12647 | Public Comment From Jennifer Wiesehan | EEOC_013391 - EEOC_013391 |
| 12648 | Public Comment From Rosemarie Schutte | EEOC_013392 - EEOC_013392 |
| 12649 | Public Comment From Harry Pham | EEOC_013393 - EEOC_013393 |
| 12650 | Public Comment From Richard Maraglio | EEOC_013394 - EEOC_013394 |
| 12651 | Public Comment From Andrew Suchomski | EEOC_013395 - EEOC_013395 |
| 12652 | Public Comment From Christine Farley | EEOC_013396 - EEOC_013396 |
| 12653 | Public Comment From Mary Jane Rivest | EEOC_013397 - EEOC_013397 |
| 12654 | Public Comment From Michele Eskritt | EEOC_013398 - EEOC_013398 |
| 12655 | Public Comment From Robert Cregg | EEOC_013399 - EEOC_013399 |
| 12656 | Public Comment From Evelyn Hanna | EEOC_013400 - EEOC_013400 |
| 12657 | Public Comment From John Kamrowski | EEOC_013401 - EEOC_013401 |
| 12658 | Public Comment From Richard Maraglio | EEOC_013402 - EEOC_013402 |
| 12659 | Public Comment From Cynthia Marler | EEOC_013403 - EEOC_013403 |
| 12660 | Public Comment From Thomas Crudele | EEOC_013404 - EEOC_013404 |
| 12661 | Public Comment From Angelica Negrete | EEOC_013405 - EEOC_013405 |

| 12662 | Public Comment From Mitch Patin | EEOC_013406 - EEOC_013406 |
| 12663 | Public Comment From Teresa Hutchinson | EEOC_013407 - EEOC_013407 |
| 12664 | Public Comment From Nina Henry | EEOC_013408 - EEOC_013408 |
| 12665 | Public Comment From Christine Trouten | EEOC_013409 - EEOC_013409 |
| 12666 | Public Comment From Sandy Richards | EEOC_013410 - EEOC_013410 |
| 12667 | Public Comment From Gene Leger | EEOC_013411 - EEOC_013411 |
| 12668 | Public Comment From Cecelia Crowe | EEOC_013412 - EEOC_013412 |
| 12669 | Public Comment From Mariann Johnston | EEOC_013413 - EEOC_013413 |
| 12670 | Public Comment From Patrick Bisson | EEOC_013414 - EEOC_013414 |
| 12671 | Public Comment From Mary Bozell | EEOC_013415 - EEOC_013415 |
| 12672 | Public Comment From Katherine Southerington | EEOC_013416 - EEOC_013416 |
| 12673 | Public Comment From Frances Carochi | EEOC_013417 - EEOC_013417 |
| 12674 | Public Comment From Vincent Boyle | EEOC_013418 - EEOC_013418 |
| 12675 | Public Comment From Melissa Mersch | EEOC_013419 - EEOC_013419 |
| 12676 | Public Comment From Georgeann Levy | EEOC_013420 - EEOC_013420 |
| 12677 | Public Comment From John Flynn | EEOC_013421 - EEOC_013421 |
| 12678 | Public Comment From Megan Morrison | EEOC_013422 - EEOC_013422 |
| 12679 | Public Comment From Elaine Herd | EEOC_013423 - EEOC_013423 |
| 12680 | Public Comment From Andrew Gehringer | EEOC_013424 - EEOC_013424 |
| 12681 | Public Comment From Dennis Wallisch | EEOC_013425 - EEOC_013425 |
| 12682 | Public Comment From Richard Koury | EEOC_013426 - EEOC_013426 |

| 12683 | Public Comment From Jerome Kapp | EEOC_013427 - EEOC_013427 |
|---|---|---|
| 12684 | Public Comment From Mike Barnowski | EEOC_013428 - EEOC_013428 |
| 12685 | Public Comment From MaryAnn Stoll | EEOC_013429 - EEOC_013429 |
| 12686 | Public Comment From Raymond Scipioni | EEOC_013430 - EEOC_013430 |
| 12687 | Public Comment From Sarah Krawczyk | EEOC_013431 - EEOC_013431 |
| 12688 | Public Comment From Linda Halloran | EEOC_013432 - EEOC_013432 |
| 12689 | Public Comment From Larry Klaus | EEOC_013433 - EEOC_013433 |
| 12690 | Public Comment From Daniel Wallace | EEOC_013434 - EEOC_013434 |
| 12691 | Public Comment From Wayne Rheaume | EEOC_013435 - EEOC_013435 |
| 12692 | Public Comment From Rosemarie Schutte | EEOC_013436 - EEOC_013436 |
| 12693 | Public Comment From Angela Harrison | EEOC_013437 - EEOC_013437 |
| 12694 | Public Comment From Mary McCartney | EEOC_013438 - EEOC_013438 |
| 12695 | Public Comment From Mike Luckett | EEOC_013439 - EEOC_013439 |
| 12696 | Public Comment From Audrey Nobbe | EEOC_013440 - EEOC_013440 |
| 12697 | Public Comment From Shari Lasher | EEOC_013441 - EEOC_013441 |
| 12698 | Public Comment From Mary Spond | EEOC_013442 - EEOC_013442 |
| 12699 | Public Comment From John Robertson | EEOC_013443 - EEOC_013443 |
| 12700 | Public Comment From Patricia Drephal | EEOC_013444 - EEOC_013444 |
| 12701 | Public Comment From Dorothy Meagher | EEOC_013445 - EEOC_013445 |
| 12702 | Public Comment From Brian O'Regan | EEOC_013446 - EEOC_013446 |
| 12703 | Public Comment From Nannette Marcott | EEOC_013447 - EEOC_013447 |

| 12704 | Public Comment From Rosie Kunkel | EEOC_013448 - EEOC_013448 |
|---|---|---|
| 12705 | Public Comment From Martha Martinez | EEOC_013449 - EEOC_013449 |
| 12706 | Public Comment From William Siemerling | EEOC_013450 - EEOC_013450 |
| 12707 | Public Comment From Donna Loftus | EEOC_013451 - EEOC_013451 |
| 12708 | Public Comment From Phyllis Hyrcza | EEOC_013452 - EEOC_013452 |
| 12709 | Public Comment From Antoinette Carrabba | EEOC_013453 - EEOC_013453 |
| 12710 | Public Comment From Lee Ferraro | EEOC_013454 - EEOC_013454 |
| 12711 | Public Comment From Theresa Sievers | EEOC_013455 - EEOC_013455 |
| 12712 | Public Comment From Ann Guba | EEOC_013456 - EEOC_013456 |
| 12713 | Public Comment From Cecilia Hall | EEOC_013457 - EEOC_013457 |
| 12714 | Public Comment From Jack Hipple | EEOC_013458 - EEOC_013458 |
| 12715 | Public Comment From John Latimer | EEOC_013459 - EEOC_013459 |
| 12716 | Public Comment From Michelle McFetridge | EEOC_013460 - EEOC_013460 |
| 12717 | Public Comment From Stephen Kohler | EEOC_013461 - EEOC_013461 |
| 12718 | Public Comment From Janet McCoy | EEOC_013462 - EEOC_013462 |
| 12719 | Public Comment From Timothy Keys | EEOC_013463 - EEOC_013463 |
| 12720 | Public Comment From Donnita Whittier | EEOC_013464 - EEOC_013464 |
| 12721 | Public Comment From Pat Starcevich | EEOC_013465 - EEOC_013465 |
| 12722 | Public Comment From Carmen Guerette | EEOC_013466 - EEOC_013466 |
| 12723 | Public Comment From Ann Soltis | EEOC_013467 - EEOC_013467 |
| 12724 | Public Comment From Susan Burchell | EEOC_013468 - EEOC_013468 |

| 12725 | Public Comment From Joan Murphy | EEOC_013469 - EEOC_013469 |
| 12726 | Public Comment From Gayle-Jean Angelo | EEOC_013470 - EEOC_013470 |
| 12727 | Public Comment From Robert Stowasser | EEOC_013471 - EEOC_013471 |
| 12728 | Public Comment From Sherrill Ruda | EEOC_013472 - EEOC_013472 |
| 12729 | Public Comment From Mary Anne Wilson | EEOC_013473 - EEOC_013473 |
| 12730 | Public Comment From David Kvamme | EEOC_013474 - EEOC_013474 |
| 12731 | Public Comment From Lawrence Lampe | EEOC_013475 - EEOC_013475 |
| 12732 | Public Comment From Loretta M LOVELL | EEOC_013476 - EEOC_013476 |
| 12733 | Public Comment From Mary Jakubowski | EEOC_013477 - EEOC_013477 |
| 12734 | Public Comment From William Newkirk | EEOC_013478 - EEOC_013478 |
| 12735 | Public Comment From Pat Starcevich | EEOC_013479 - EEOC_013479 |
| 12736 | Public Comment From Christine Gross | EEOC_013480 - EEOC_013480 |
| 12737 | Public Comment From Marianna Doyle | EEOC_013481 - EEOC_013481 |
| 12738 | Public Comment From Cyndi Matra | EEOC_013482 - EEOC_013482 |
| 12739 | Public Comment From Melanie Vine | EEOC_013483 - EEOC_013483 |
| 12740 | Public Comment From Suzanne Roehm | EEOC_013484 - EEOC_013484 |
| 12741 | Public Comment From A. Precup | EEOC_013485 - EEOC_013485 |
| 12742 | Public Comment From Robert Follett | EEOC_013486 - EEOC_013486 |
| 12743 | Public Comment From Jean Appleman | EEOC_013487 - EEOC_013487 |
| 12744 | Public Comment From Angela Hatfield | EEOC_013488 - EEOC_013488 |
| 12745 | Public Comment From Gabriel Nistler | EEOC_013489 - EEOC_013489 |

| 12746 | Public Comment From Raymond Scipioni | EEOC_013490 - EEOC_013490 |
| 12747 | Public Comment From John Becker | EEOC_013491 - EEOC_013491 |
| 12748 | Public Comment From Harry Davis | EEOC_013492 - EEOC_013492 |
| 12749 | Public Comment From Gregory Michalik | EEOC_013493 - EEOC_013493 |
| 12750 | Public Comment From Ann Caste | EEOC_013494 - EEOC_013494 |
| 12751 | Public Comment From Sharon Marie | EEOC_013495 - EEOC_013495 |
| 12752 | Public Comment From Pat Starcevich | EEOC_013496 - EEOC_013496 |
| 12753 | Public Comment From Reinhard Freimuth | EEOC_013497 - EEOC_013497 |
| 12754 | Public Comment From Bj Estep | EEOC_013498 - EEOC_013498 |
| 12755 | Public Comment From Dawn Hudock | EEOC_013499 - EEOC_013499 |
| 12756 | Public Comment From Tammy Reed | EEOC_013500 - EEOC_013500 |
| 12757 | Public Comment From Robert Kippenbrock | EEOC_013501 - EEOC_013501 |
| 12758 | Public Comment From Marilyn McDonald | EEOC_013502 - EEOC_013502 |
| 12759 | Public Comment From Martha Portilla | EEOC_013503 - EEOC_013503 |
| 12760 | Public Comment From Kathy Cyganiewicz | EEOC_013504 - EEOC_013504 |
| 12761 | Public Comment From Mary Newman | EEOC_013505 - EEOC_013505 |
| 12762 | Public Comment From Marilyn Sobiech | EEOC_013506 - EEOC_013506 |
| 12763 | Public Comment From Ronald Biggs | EEOC_013507 - EEOC_013507 |
| 12764 | Public Comment From Ellen Sherwood | EEOC_013508 - EEOC_013508 |
| 12765 | Public Comment From Kim Rosario | EEOC_013509 - EEOC_013509 |
| 12766 | Public Comment From Jo Ann Egelkrout | EEOC_013510 - EEOC_013510 |

| 12767 | Public Comment From Diane Harris | EEOC_013511 - EEOC_013511 |
|---|---|---|
| 12768 | Public Comment From Valerie Gillespie | EEOC_013512 - EEOC_013512 |
| 12769 | Public Comment From Kenneth Hicks | EEOC_013513 - EEOC_013513 |
| 12770 | Public Comment From Al Cavasin | EEOC_013514 - EEOC_013514 |
| 12771 | Public Comment From Don Arnold | EEOC_013515 - EEOC_013515 |
| 12772 | Public Comment From Lamberto Naguit | EEOC_013516 - EEOC_013516 |
| 12773 | Public Comment From Mary Mainland | EEOC_013517 - EEOC_013517 |
| 12774 | Public Comment From Patrick Irwin | EEOC_013518 - EEOC_013518 |
| 12775 | Public Comment From Shawn Majewski | EEOC_013519 - EEOC_013519 |
| 12776 | Public Comment From Pam Smith | EEOC_013520 - EEOC_013520 |
| 12777 | Public Comment From Christine Dunleavy | EEOC_013521 - EEOC_013521 |
| 12778 | Public Comment From Jan Lasley | EEOC_013522 - EEOC_013522 |
| 12779 | Public Comment From Erwin B Jenschke Jr | EEOC_013523 - EEOC_013523 |
| 12780 | Public Comment From Judith Kooyman | EEOC_013524 - EEOC_013524 |
| 12781 | Public Comment From Mary Lajoie | EEOC_013525 - EEOC_013525 |
| 12782 | Public Comment From Shirley Brewer | EEOC_013526 - EEOC_013526 |
| 12783 | Public Comment From Danna Szczepanik | EEOC_013527 - EEOC_013527 |
| 12784 | Public Comment From Sarah Scheffel | EEOC_013528 - EEOC_013528 |
| 12785 | Public Comment From Brenda Gaab | EEOC_013529 - EEOC_013529 |
| 12786 | Public Comment From John Murray | EEOC_013530 - EEOC_013530 |
| 12787 | Public Comment From Mary Gerken | EEOC_013531 - EEOC_013531 |

| 12788 | Public Comment From Shella Jensen | EEOC_013532 - EEOC_013532 |
| 12789 | Public Comment From Link Hinsley | EEOC_013533 - EEOC_013533 |
| 12790 | Public Comment From Sr.Igne Marijosius | EEOC_013534 - EEOC_013534 |
| 12791 | Public Comment From Paul and Corinne Haas | EEOC_013535 - EEOC_013535 |
| 12792 | Public Comment From Laurie Durant | EEOC_013536 - EEOC_013536 |
| 12793 | Public Comment From Alice Lowrey | EEOC_013537 - EEOC_013537 |
| 12794 | Public Comment From Gerrie Hotton | EEOC_013538 - EEOC_013538 |
| 12795 | Public Comment From Thomas McCarthy | EEOC_013539 - EEOC_013539 |
| 12796 | Public Comment From Angelica Negrete | EEOC_013540 - EEOC_013540 |
| 12797 | Public Comment From Pat Hearl | EEOC_013541 - EEOC_013541 |
| 12798 | Public Comment From Margaret Feller | EEOC_013542 - EEOC_013542 |
| 12799 | Public Comment From Ernesto Fernandez | EEOC_013543 - EEOC_013543 |
| 12800 | Public Comment From Gail Bromenschenkel | EEOC_013544 - EEOC_013544 |
| 12801 | Public Comment From Anne Mutter | EEOC_013545 - EEOC_013545 |
| 12802 | Public Comment From Kurt Assenmacher | EEOC_013546 - EEOC_013546 |
| 12803 | Public Comment From Leonard Gayeski | EEOC_013547 - EEOC_013547 |
| 12804 | Public Comment From Christina Auer | EEOC_013548 - EEOC_013548 |
| 12805 | Public Comment From Michael Swan | EEOC_013549 - EEOC_013549 |
| 12806 | Public Comment From Carl Hornung | EEOC_013550 - EEOC_013550 |
| 12807 | Public Comment From Lori Fedewa | EEOC_013551 - EEOC_013551 |
| 12808 | Public Comment From Regina Hughes | EEOC_013552 - EEOC_013552 |

| 12809 | Public Comment From Lisa Frost | EEOC_013553 - EEOC_013553 |
|---|---|---|
| 12810 | Public Comment From Helen Alexander | EEOC_013554 - EEOC_013554 |
| 12811 | Public Comment From Michael Wiechmann | EEOC_013555 - EEOC_013555 |
| 12812 | Public Comment From Colleen DiMauro | EEOC_013556 - EEOC_013556 |
| 12813 | Public Comment From Anne McElwee | EEOC_013557 - EEOC_013557 |
| 12814 | Public Comment From Teresa Babey | EEOC_013558 - EEOC_013558 |
| 12815 | Public Comment From Anna Ciraco | EEOC_013559 - EEOC_013559 |
| 12816 | Public Comment From Jeff Matheson | EEOC_013560 - EEOC_013560 |
| 12817 | Public Comment From Joe Caraballo | EEOC_013561 - EEOC_013561 |
| 12818 | Public Comment From Richard Lambrix | EEOC_013562 - EEOC_013562 |
| 12819 | Public Comment From patti Neuberger | EEOC_013563 - EEOC_013563 |
| 12820 | Public Comment From Joseph Ippolito | EEOC_013564 - EEOC_013564 |
| 12821 | Public Comment From Robert Dotson | EEOC_013565 - EEOC_013565 |
| 12822 | Public Comment From Debra Ryan | EEOC_013566 - EEOC_013566 |
| 12823 | Public Comment From Christy Rodia | EEOC_013567 - EEOC_013567 |
| 12824 | Public Comment From Harold McNees | EEOC_013568 - EEOC_013568 |
| 12825 | Public Comment From Kathy Miller | EEOC_013569 - EEOC_013569 |
| 12826 | Public Comment From Mary Culbreth | EEOC_013570 - EEOC_013570 |
| 12827 | Public Comment From Cean Embrey | EEOC_013571 - EEOC_013571 |
| 12828 | Public Comment From Alice Simons | EEOC_013572 - EEOC_013572 |
| 12829 | Public Comment From Sam Parell | EEOC_013573 - EEOC_013573 |

| 12830 | Public Comment From Elizabeth Bailey | EEOC_013574 - EEOC_013574 |
|---|---|---|
| 12831 | Public Comment From Susan Taney | EEOC_013575 - EEOC_013575 |
| 12832 | Public Comment From Evelyn Schmidt | EEOC_013576 - EEOC_013576 |
| 12833 | Public Comment From Veronica Philipp | EEOC_013577 - EEOC_013577 |
| 12834 | Public Comment From Fredrick Williams | EEOC_013578 - EEOC_013578 |
| 12835 | Public Comment From Mary Galleher | EEOC_013579 - EEOC_013579 |
| 12836 | Public Comment From Kathleen Bronikowski | EEOC_013580 - EEOC_013580 |
| 12837 | Public Comment From Jimmie Stone | EEOC_013581 - EEOC_013581 |
| 12838 | Public Comment From Noah Cosby | EEOC_013582 - EEOC_013582 |
| 12839 | Public Comment From Marilyn Kinzel | EEOC_013583 - EEOC_013583 |
| 12840 | Public Comment From Carmen Winchester | EEOC_013584 - EEOC_013584 |
| 12841 | Public Comment From Debra Seufert | EEOC_013585 - EEOC_013585 |
| 12842 | Public Comment From Jay Reale | EEOC_013586 - EEOC_013586 |
| 12843 | Public Comment From Mary Thompson | EEOC_013587 - EEOC_013587 |
| 12844 | Public Comment From Mrs. L. Perry | EEOC_013588 - EEOC_013588 |
| 12845 | Public Comment From Miriam McEachern | EEOC_013589 - EEOC_013589 |
| 12846 | Public Comment From Mary Galleher | EEOC_013590 - EEOC_013590 |
| 12847 | Public Comment From Genevieve Mehan | EEOC_013591 - EEOC_013591 |
| 12848 | Public Comment From Cathy Deane | EEOC_013592 - EEOC_013592 |
| 12849 | Public Comment From John LaBarbara | EEOC_013593 - EEOC_013593 |
| 12850 | Public Comment From Michael Collins | EEOC_013594 - EEOC_013594 |

| 12851 | Public Comment From Marg Mundy | EEOC_013595 - EEOC_013595 |
|---|---|---|
| 12852 | Public Comment From Vickie Underwood | EEOC_013596 - EEOC_013596 |
| 12853 | Public Comment From Albert Benjamin | EEOC_013597 - EEOC_013597 |
| 12854 | Public Comment From E J Maynard | EEOC_013598 - EEOC_013598 |
| 12855 | Public Comment From Elizabeth Martinez | EEOC_013599 - EEOC_013599 |
| 12856 | Public Comment From Maria Cawley | EEOC_013600 - EEOC_013600 |
| 12857 | Public Comment From Robert Martin | EEOC_013601 - EEOC_013601 |
| 12858 | Public Comment From Nancy Opet | EEOC_013602 - EEOC_013602 |
| 12859 | Public Comment From Philip Tobin | EEOC_013603 - EEOC_013603 |
| 12860 | Public Comment From Terri Opheim | EEOC_013604 - EEOC_013604 |
| 12861 | Public Comment From Jo Carol Roy | EEOC_013605 - EEOC_013605 |
| 12862 | Public Comment From Joyce Pritt | EEOC_013606 - EEOC_013606 |
| 12863 | Public Comment From William Monroe | EEOC_013607 - EEOC_013607 |
| 12864 | Public Comment From Ryan Bosworth | EEOC_013608 - EEOC_013608 |
| 12865 | Public Comment From Charley Fulmer | EEOC_013609 - EEOC_013609 |
| 12866 | Public Comment From Sandra Gail | EEOC_013610 - EEOC_013610 |
| 12867 | Public Comment From Beverly Rivinius | EEOC_013611 - EEOC_013611 |
| 12868 | Public Comment From Barbara Voloshen | EEOC_013612 - EEOC_013612 |
| 12869 | Public Comment From Sheila Dunne | EEOC_013613 - EEOC_013613 |
| 12870 | Public Comment From Melanie Cacioppo | EEOC_013614 - EEOC_013614 |
| 12871 | Public Comment From Michael Gent | EEOC_013615 - EEOC_013615 |

| 12872 | Public Comment From Gerald Allen | EEOC_013616 - EEOC_013616 |
|---|---|---|
| 12873 | Public Comment From Beverly Rivinius | EEOC_013617 - EEOC_013617 |
| 12874 | Public Comment From Susan Wurtz | EEOC_013618 - EEOC_013618 |
| 12875 | Public Comment From Richard Jobin | EEOC_013619 - EEOC_013619 |
| 12876 | Public Comment From Kathleen Mougey | EEOC_013620 - EEOC_013620 |
| 12877 | Public Comment From Diane Hilger | EEOC_013621 - EEOC_013621 |
| 12878 | Public Comment From Sister Jacqueline Spaniola | EEOC_013622 - EEOC_013622 |
| 12879 | Public Comment From Dennis de Freitas | EEOC_013623 - EEOC_013623 |
| 12880 | Public Comment From Pat Nixon | EEOC_013624 - EEOC_013624 |
| 12881 | Public Comment From David Libertella | EEOC_013625 - EEOC_013625 |
| 12882 | Public Comment From Julia Winka | EEOC_013626 - EEOC_013626 |
| 12883 | Public Comment From Rocco Sforza | EEOC_013627 - EEOC_013627 |
| 12884 | Public Comment From Michelle Schick | EEOC_013628 - EEOC_013628 |
| 12885 | Public Comment From Lisa Bayham | EEOC_013629 - EEOC_013629 |
| 12886 | Public Comment From Mark Pioch | EEOC_013630 - EEOC_013630 |
| 12887 | Public Comment From Sherry Myers | EEOC_013631 - EEOC_013631 |
| 12888 | Public Comment From Matthew Morehouse | EEOC_013632 - EEOC_013632 |
| 12889 | Public Comment From Mary Agnes Haman | EEOC_013633 - EEOC_013633 |
| 12890 | Public Comment From Jeanette Gunkel | EEOC_013634 - EEOC_013634 |
| 12891 | Public Comment From Mary Bradley | EEOC_013635 - EEOC_013635 |
| 12892 | Public Comment From Karen Pilkington | EEOC_013636 - EEOC_013636 |

| 12893 | Public Comment From Sue Presper | EEOC_013637 - EEOC_013637 |
|---|---|---|
| 12894 | Public Comment From Marjorie McNamee | EEOC_013638 - EEOC_013638 |
| 12895 | Public Comment From Brian Mahar | EEOC_013639 - EEOC_013639 |
| 12896 | Public Comment From Linda Ellis | EEOC_013640 - EEOC_013640 |
| 12897 | Public Comment From Mary Jo Reiners | EEOC_013641 - EEOC_013641 |
| 12898 | Public Comment From Tony Hensley | EEOC_013642 - EEOC_013642 |
| 12899 | Public Comment From Adele Baxter | EEOC_013643 - EEOC_013643 |
| 12900 | Public Comment From Constance Conrad | EEOC_013644 - EEOC_013644 |
| 12901 | Public Comment From Andrea Allen | EEOC_013645 - EEOC_013645 |
| 12902 | Public Comment From Robert Quintana | EEOC_013646 - EEOC_013646 |
| 12903 | Public Comment From Dan Pitcher | EEOC_013647 - EEOC_013647 |
| 12904 | Public Comment From John Crotty | EEOC_013648 - EEOC_013648 |
| 12905 | Public Comment From Jo Palmeri | EEOC_013649 - EEOC_013649 |
| 12906 | Public Comment From Mary McMahon | EEOC_013650 - EEOC_013650 |
| 12907 | Public Comment From Joni White | EEOC_013651 - EEOC_013651 |
| 12908 | Public Comment From M Barrera | EEOC_013652 - EEOC_013652 |
| 12909 | Public Comment From Dolores Mattingly | EEOC_013653 - EEOC_013653 |
| 12910 | Public Comment From Joanne Savage | EEOC_013654 - EEOC_013654 |
| 12911 | Public Comment From Cory Miller | EEOC_013655 - EEOC_013655 |
| 12912 | Public Comment From John Toole | EEOC_013656 - EEOC_013656 |
| 12913 | Public Comment From Mary Kinkus | EEOC_013657 - EEOC_013657 |

| 12914 | Public Comment From Jane Phillips | EEOC_013658 - EEOC_013658 |
|---|---|---|
| 12915 | Public Comment From Don Schaffer | EEOC_013659 - EEOC_013659 |
| 12916 | Public Comment From Cecilia Van Kirk | EEOC_013660 - EEOC_013660 |
| 12917 | Public Comment From Janice Rochefort | EEOC_013661 - EEOC_013661 |
| 12918 | Public Comment From Jacqueline Stricklind | EEOC_013662 - EEOC_013662 |
| 12919 | Public Comment From Tod Bartholomew | EEOC_013663 - EEOC_013663 |
| 12920 | Public Comment From Deanna Smith | EEOC_013664 - EEOC_013664 |
| 12921 | Public Comment From Michel Domingue | EEOC_013665 - EEOC_013665 |
| 12922 | Public Comment From Maureen Titsworth | EEOC_013666 - EEOC_013666 |
| 12923 | Public Comment From Ken Gallagher | EEOC_013667 - EEOC_013667 |
| 12924 | Public Comment From Kevin Dowling | EEOC_013668 - EEOC_013668 |
| 12925 | Public Comment From Laurie Curtis | EEOC_013669 - EEOC_013669 |
| 12926 | Public Comment From LaDonn Ahlers | EEOC_013670 - EEOC_013670 |
| 12927 | Public Comment From Laurie Malone | EEOC_013671 - EEOC_013671 |
| 12928 | Public Comment From Francisco Perez | EEOC_013672 - EEOC_013672 |
| 12929 | Public Comment From Joseph Buccilli | EEOC_013673 - EEOC_013673 |
| 12930 | Public Comment From Alex Cadena | EEOC_013674 - EEOC_013674 |
| 12931 | Public Comment From Ews Krsticevic | EEOC_013675 - EEOC_013675 |
| 12932 | Public Comment From Deanna Latell | EEOC_013676 - EEOC_013676 |
| 12933 | Public Comment From Carol Mason | EEOC_013677 - EEOC_013677 |
| 12934 | Public Comment From Donald Spinelli | EEOC_013678 - EEOC_013678 |

| 12935 | Public Comment From Patrick MC Enerney | EEOC_013679 - EEOC_013679 |
| 12936 | Public Comment From Wanda Williams | EEOC_013680 - EEOC_013680 |
| 12937 | Public Comment From Martin Brennan | EEOC_013681 - EEOC_013681 |
| 12938 | Public Comment From Gordon Wavra | EEOC_013682 - EEOC_013682 |
| 12939 | Public Comment From Karen Millner | EEOC_013683 - EEOC_013683 |
| 12940 | Public Comment From Eric Montoya | EEOC_013684 - EEOC_013684 |
| 12941 | Public Comment From Jackie Maloney | EEOC_013685 - EEOC_013685 |
| 12942 | Public Comment From Steven Oettinger | EEOC_013686 - EEOC_013686 |
| 12943 | Public Comment From Daniel Quinn | EEOC_013687 - EEOC_013687 |
| 12944 | Public Comment From Antoinette Wohleber | EEOC_013688 - EEOC_013688 |
| 12945 | Public Comment From Stacey Smith | EEOC_013689 - EEOC_013689 |
| 12946 | Public Comment From Sallie Coppa | EEOC_013690 - EEOC_013690 |
| 12947 | Public Comment From Irene Taylor | EEOC_013691 - EEOC_013691 |
| 12948 | Public Comment From Neal Nowacki | EEOC_013692 - EEOC_013692 |
| 12949 | Public Comment From David Pittman | EEOC_013693 - EEOC_013693 |
| 12950 | Public Comment From Howard Burns | EEOC_013694 - EEOC_013694 |
| 12951 | Public Comment From Maura Fehlner | EEOC_013695 - EEOC_013695 |
| 12952 | Public Comment From Mark Aquilano | EEOC_013696 - EEOC_013696 |
| 12953 | Public Comment From Deborah Fiedler | EEOC_013697 - EEOC_013697 |
| 12954 | Public Comment From Mary Sauro | EEOC_013698 - EEOC_013698 |
| 12955 | Public Comment From Allen Thrasher | EEOC_013699 - EEOC_013699 |

| 12956 | Public Comment From Patricia Friedemann | EEOC_013700 - EEOC_013700 |
|---|---|---|
| 12957 | Public Comment From Elisabeth Hageman | EEOC_013701 - EEOC_013701 |
| 12958 | Public Comment From Beth King | EEOC_013702 - EEOC_013702 |
| 12959 | Public Comment From Marisue Balek | EEOC_013703 - EEOC_013703 |
| 12960 | Public Comment From Patricia Friedemann | EEOC_013704 - EEOC_013704 |
| 12961 | Public Comment From Mario Sebastianelli | EEOC_013705 - EEOC_013705 |
| 12962 | Public Comment From Chuck Junek | EEOC_013706 - EEOC_013706 |
| 12963 | Public Comment From James Schramm | EEOC_013707 - EEOC_013707 |
| 12964 | Public Comment From Mike Iannozzi | EEOC_013708 - EEOC_013708 |
| 12965 | Public Comment From Timothy Truxaw | EEOC_013709 - EEOC_013709 |
| 12966 | Public Comment From John Kubat | EEOC_013710 - EEOC_013710 |
| 12967 | Public Comment From Michael Corbett | EEOC_013711 - EEOC_013711 |
| 12968 | Public Comment From Lauren Loether | EEOC_013712 - EEOC_013712 |
| 12969 | Public Comment From Robert Coyle | EEOC_013713 - EEOC_013713 |
| 12970 | Public Comment From Robert Csencsits | EEOC_013714 - EEOC_013714 |
| 12971 | Public Comment From Ronald Kozovich | EEOC_013715 - EEOC_013715 |
| 12972 | Public Comment From Jeff Powell | EEOC_013716 - EEOC_013716 |
| 12973 | Public Comment From Pam Minninger | EEOC_013717 - EEOC_013717 |
| 12974 | Public Comment From Mario Sebastianelli | EEOC_013718 - EEOC_013718 |
| 12975 | Public Comment From Theresa Schneider | EEOC_013719 - EEOC_013719 |
| 12976 | Public Comment From Kathleen Collins | EEOC_013720 - EEOC_013720 |

| 12977 | Public Comment From Joe Robben | EEOC_013721 - EEOC_013721 |
|---|---|---|
| 12978 | Public Comment From Josie Corcimiglia | EEOC_013722 - EEOC_013722 |
| 12979 | Public Comment From Bryan Trachier | EEOC_013723 - EEOC_013723 |
| 12980 | Public Comment From Dave Hauck | EEOC_013724 - EEOC_013724 |
| 12981 | Public Comment From Paul Dudenhoeffer | EEOC_013725 - EEOC_013725 |
| 12982 | Public Comment From Lynda Lewandowski3 | EEOC_013726 - EEOC_013726 |
| 12983 | Public Comment From Deborah Adkins | EEOC_013727 - EEOC_013727 |
| 12984 | Public Comment From Joseph Beres | EEOC_013728 - EEOC_013728 |
| 12985 | Public Comment From Rich Lynch | EEOC_013729 - EEOC_013729 |
| 12986 | Public Comment From Ellen Lee | EEOC_013730 - EEOC_013730 |
| 12987 | Public Comment From Tammy Eaker | EEOC_013731 - EEOC_013731 |
| 12988 | Public Comment From Patrick Duggan | EEOC_013732 - EEOC_013732 |
| 12989 | Public Comment From Linda Loeffler | EEOC_013733 - EEOC_013733 |
| 12990 | Public Comment From Scott Malm | EEOC_013734 - EEOC_013734 |
| 12991 | Public Comment From Roslyn DeGregorio | EEOC_013735 - EEOC_013735 |
| 12992 | Public Comment From Liz Kijowski | EEOC_013736 - EEOC_013736 |
| 12993 | Public Comment From Donna Carver | EEOC_013737 - EEOC_013737 |
| 12994 | Public Comment From Mary Ann George | EEOC_013738 - EEOC_013738 |
| 12995 | Public Comment From Anita Rutkoske | EEOC_013739 - EEOC_013739 |
| 12996 | Public Comment From Charles Walsh | EEOC_013740 - EEOC_013740 |
| 12997 | Public Comment From Ralph Lobner | EEOC_013741 - EEOC_013741 |

| 12998 | Public Comment From Gary Zimmerman | EEOC_013742 - EEOC_013742 |
| 12999 | Public Comment From Roslyn DeGregorio | EEOC_013743 - EEOC_013743 |
| 13000 | Public Comment From Nancy Kramer | EEOC_013744 - EEOC_013744 |
| 13001 | Public Comment From Claire Barany | EEOC_013745 - EEOC_013745 |
| 13002 | Public Comment From Linda Williams | EEOC_013746 - EEOC_013746 |
| 13003 | Public Comment From Delores DuBois | EEOC_013747 - EEOC_013747 |
| 13004 | Public Comment From Rose Bergman | EEOC_013748 - EEOC_013748 |
| 13005 | Public Comment From Jeannette Heiney | EEOC_013749 - EEOC_013749 |
| 13006 | Public Comment From Steve Robeson | EEOC_013750 - EEOC_013750 |
| 13007 | Public Comment From Beth Roberts | EEOC_013751 - EEOC_013751 |
| 13008 | Public Comment From Patrick Vanarnam | EEOC_013752 - EEOC_013752 |
| 13009 | Public Comment From Eugene Fisher | EEOC_013753 - EEOC_013753 |
| 13010 | Public Comment From Andrea Pawlowski | EEOC_013754 - EEOC_013754 |
| 13011 | Public Comment From Mary Anne Green | EEOC_013755 - EEOC_013755 |
| 13012 | Public Comment From Marian Shelton | EEOC_013756 - EEOC_013756 |
| 13013 | Public Comment From Ted Cordano | EEOC_013757 - EEOC_013757 |
| 13014 | Public Comment From Simeon Panagatos | EEOC_013758 - EEOC_013758 |
| 13015 | Public Comment From Edward Harhager | EEOC_013759 - EEOC_013759 |
| 13016 | Public Comment From Marie Clayton-Cox | EEOC_013760 - EEOC_013760 |
| 13017 | Public Comment From Marjorie Daugherty | EEOC_013761 - EEOC_013761 |
| 13018 | Public Comment From Doyle Maxwell | EEOC_013762 - EEOC_013762 |

| 13019 | Public Comment From Allen Weisbeck | EEOC_013763 - EEOC_013763 |
|---|---|---|
| 13020 | Public Comment From Andrew Yandura | EEOC_013764 - EEOC_013764 |
| 13021 | Public Comment From Margaret Schleicher | EEOC_013765 - EEOC_013765 |
| 13022 | Public Comment From Jose A Baca | EEOC_013766 - EEOC_013766 |
| 13023 | Public Comment From Donna Bruen | EEOC_013767 - EEOC_013767 |
| 13024 | Public Comment From Gale Crush | EEOC_013768 - EEOC_013768 |
| 13025 | Public Comment From Raymond Lillie | EEOC_013769 - EEOC_013769 |
| 13026 | Public Comment From John Scanlon | EEOC_013770 - EEOC_013770 |
| 13027 | Public Comment From Diane Rucker | EEOC_013771 - EEOC_013771 |
| 13028 | Public Comment From Patricia Andreuccetti | EEOC_013772 - EEOC_013772 |
| 13029 | Public Comment From C. Gutta | EEOC_013773 - EEOC_013773 |
| 13030 | Public Comment From John Braun | EEOC_013774 - EEOC_013774 |
| 13031 | Public Comment From Amy Lieser | EEOC_013775 - EEOC_013775 |
| 13032 | Public Comment From Joanna Rawicki | EEOC_013776 - EEOC_013776 |
| 13033 | Public Comment From Pam Harrison | EEOC_013777 - EEOC_013777 |
| 13034 | Public Comment From Ryan Workman | EEOC_013778 - EEOC_013778 |
| 13035 | Public Comment From Jeanette Joly | EEOC_013779 - EEOC_013779 |
| 13036 | Public Comment From Joan Evans | EEOC_013780 - EEOC_013780 |
| 13037 | Public Comment From Ellen & Ken Weis | EEOC_013781 - EEOC_013781 |
| 13038 | Public Comment From Luz Maria Engineer | EEOC_013782 - EEOC_013782 |
| 13039 | Public Comment From Arthur Lavis | EEOC_013783 - EEOC_013783 |

| 13040 | Public Comment From Craig Heisserer | EEOC_013784 - EEOC_013784 |
|---|---|---|
| 13041 | Public Comment From Donna Olson | EEOC_013785 - EEOC_013785 |
| 13042 | Public Comment From Hope Marotti | EEOC_013786 - EEOC_013786 |
| 13043 | Public Comment From Sharon Browning | EEOC_013787 - EEOC_013787 |
| 13044 | Public Comment From Dorothy Ficocelli | EEOC_013788 - EEOC_013788 |
| 13045 | Public Comment From Peter Hart | EEOC_013789 - EEOC_013789 |
| 13046 | Public Comment From Lois Steyer | EEOC_013790 - EEOC_013790 |
| 13047 | Public Comment From Monica Dolenc | EEOC_013791 - EEOC_013791 |
| 13048 | Public Comment From Rita Dykstra | EEOC_013792 - EEOC_013792 |
| 13049 | Public Comment From Nicholas Ciranni | EEOC_013793 - EEOC_013793 |
| 13050 | Public Comment From Ellen Crawford | EEOC_013794 - EEOC_013794 |
| 13051 | Public Comment From Renee Johnson | EEOC_013795 - EEOC_013795 |
| 13052 | Public Comment From Margaret Annis | EEOC_013796 - EEOC_013796 |
| 13053 | Public Comment From Dennis Hill | EEOC_013797 - EEOC_013797 |
| 13054 | Public Comment From Mary Burdick | EEOC_013798 - EEOC_013798 |
| 13055 | Public Comment From Sean King | EEOC_013799 - EEOC_013799 |
| 13056 | Public Comment From Karin Justin | EEOC_013800 - EEOC_013800 |
| 13057 | Public Comment From Jennell Kvistad | EEOC_013801 - EEOC_013801 |
| 13058 | Public Comment From Hans Hansen | EEOC_013802 - EEOC_013802 |
| 13059 | Public Comment From Louise Gray | EEOC_013803 - EEOC_013803 |
| 13060 | Public Comment From Amy Noverr | EEOC_013804 - EEOC_013804 |

| 13061 | Public Comment From Sharon Elsenpeter | EEOC_013805 - EEOC_013805 |
|---|---|---|
| 13062 | Public Comment From Eddie Sanchez | EEOC_013806 - EEOC_013806 |
| 13063 | Public Comment From Edward Batis Jr | EEOC_013807 - EEOC_013807 |
| 13064 | Public Comment From Joanne Johnson | EEOC_013808 - EEOC_013808 |
| 13065 | Public Comment From Karen Hales | EEOC_013809 - EEOC_013809 |
| 13066 | Public Comment From Kathryn Milhon | EEOC_013810 - EEOC_013810 |
| 13067 | Public Comment From Stella Smith | EEOC_013811 - EEOC_013811 |
| 13068 | Public Comment From Michael Fajardo | EEOC_013812 - EEOC_013812 |
| 13069 | Public Comment From Patricia Wachtel | EEOC_013813 - EEOC_013813 |
| 13070 | Public Comment From Paul Munsey | EEOC_013814 - EEOC_013814 |
| 13071 | Public Comment From Geraldine Candelaria | EEOC_013815 - EEOC_013815 |
| 13072 | Public Comment From Susan Alvarez | EEOC_013816 - EEOC_013816 |
| 13073 | Public Comment From Margaret Macknowsky | EEOC_013817 - EEOC_013817 |
| 13074 | Public Comment From Donna Ferguson | EEOC_013818 - EEOC_013818 |
| 13075 | Public Comment From M Louise Pointer | EEOC_013819 - EEOC_013819 |
| 13076 | Public Comment From Jason Pettigrew | EEOC_013820 - EEOC_013820 |
| 13077 | Public Comment From Mary Nadolski | EEOC_013821 - EEOC_013821 |
| 13078 | Public Comment From Carolyn Bundy | EEOC_013822 - EEOC_013822 |
| 13079 | Public Comment From Andrea DelVecchio | EEOC_013823 - EEOC_013823 |
| 13080 | Public Comment From Kelly Sweeney | EEOC_013824 - EEOC_013824 |
| 13081 | Public Comment From Danielle Carry | EEOC_013825 - EEOC_013825 |

| 13082 | Public Comment From Rebekah Vinelli | EEOC_013826 - EEOC_013826 |
| 13083 | Public Comment From Larry Masonbrink | EEOC_013827 - EEOC_013827 |
| 13084 | Public Comment From Janice Werner | EEOC_013828 - EEOC_013828 |
| 13085 | Public Comment From Irene Martin | EEOC_013829 - EEOC_013829 |
| 13086 | Public Comment From Rebekah Vinelli | EEOC_013830 - EEOC_013830 |
| 13087 | Public Comment From Joseph Regan | EEOC_013831 - EEOC_013831 |
| 13088 | Public Comment From Kathryn Hettrick | EEOC_013832 - EEOC_013832 |
| 13089 | Public Comment From Dennis Stiller | EEOC_013833 - EEOC_013833 |
| 13090 | Public Comment From Douglas Green | EEOC_013834 - EEOC_013834 |
| 13091 | Public Comment From Joseph Regan | EEOC_013835 - EEOC_013835 |
| 13092 | Public Comment From Mel Haldors | EEOC_013836 - EEOC_013836 |
| 13093 | Public Comment From Cecilia LeChevallier | EEOC_013837 - EEOC_013837 |
| 13094 | Public Comment From Ellen Lee | EEOC_013838 - EEOC_013838 |
| 13095 | Public Comment From Mark Funfsinn | EEOC_013839 - EEOC_013839 |
| 13096 | Public Comment From Roseanne Barry | EEOC_013840 - EEOC_013840 |
| 13097 | Public Comment From Marguerite Fontaine | EEOC_013841 - EEOC_013841 |
| 13098 | Public Comment From Alina McIntyre | EEOC_013842 - EEOC_013842 |
| 13099 | Public Comment From Carrie Blawas | EEOC_013843 - EEOC_013843 |
| 13100 | Public Comment From Stanley Wybranski | EEOC_013844 - EEOC_013844 |
| 13101 | Public Comment From Peter Monaco | EEOC_013845 - EEOC_013845 |
| 13102 | Public Comment From Maryann Arrieri | EEOC_013846 - EEOC_013846 |

| 13103 | Public Comment From Frank Gallo | EEOC_013847 - EEOC_013847 |
| 13104 | Public Comment From Alice Hokenson | EEOC_013848 - EEOC_013848 |
| 13105 | Public Comment From Joan Crawford | EEOC_013849 - EEOC_013849 |
| 13106 | Public Comment From Mary Malicoat | EEOC_013850 - EEOC_013850 |
| 13107 | Public Comment From Pamela DiMarino | EEOC_013851 - EEOC_013851 |
| 13108 | Public Comment From Linda Mroz | EEOC_013852 - EEOC_013852 |
| 13109 | Public Comment From Judy Albers | EEOC_013853 - EEOC_013853 |
| 13110 | Public Comment From Kim Larsen | EEOC_013854 - EEOC_013854 |
| 13111 | Public Comment From Casimir MICIUDA | EEOC_013855 - EEOC_013855 |
| 13112 | Public Comment From Mary Marier | EEOC_013856 - EEOC_013856 |
| 13113 | Public Comment From Yvonne Lesiak | EEOC_013857 - EEOC_013857 |
| 13114 | Public Comment From Rich Roller | EEOC_013858 - EEOC_013858 |
| 13115 | Public Comment From Mary C. Simpson | EEOC_013859 - EEOC_013859 |
| 13116 | Public Comment From Angelina Torres | EEOC_013860 - EEOC_013860 |
| 13117 | Public Comment From Christina Cartin | EEOC_013861 - EEOC_013861 |
| 13118 | Public Comment From Cassandra Marvin | EEOC_013862 - EEOC_013862 |
| 13119 | Public Comment From Thomas Widomski | EEOC_013863 - EEOC_013863 |
| 13120 | Public Comment From Bernadine Pepera | EEOC_013864 - EEOC_013864 |
| 13121 | Public Comment From Jessica Jensen | EEOC_013865 - EEOC_013865 |
| 13122 | Public Comment From Sandra Ramlet | EEOC_013866 - EEOC_013866 |
| 13123 | Public Comment From Jo Anne Westerheide | EEOC_013867 - EEOC_013867 |

| 13124 | Public Comment From Molly Johnson | EEOC_013868 - EEOC_013868 |
|---|---|---|
| 13125 | Public Comment From Diana De Santis | EEOC_013869 - EEOC_013869 |
| 13126 | Public Comment From Damian Lenshek | EEOC_013870 - EEOC_013870 |
| 13127 | Public Comment From Steven Oettinger | EEOC_013871 - EEOC_013871 |
| 13128 | Public Comment From Katherine Bernklau | EEOC_013872 - EEOC_013872 |
| 13129 | Public Comment From Zoila Peterson | EEOC_013873 - EEOC_013873 |
| 13130 | Public Comment From Julie Slebodnik | EEOC_013874 - EEOC_013874 |
| 13131 | Public Comment From Patti Schwartz | EEOC_013875 - EEOC_013875 |
| 13132 | Public Comment From Mary Gerrard | EEOC_013876 - EEOC_013876 |
| 13133 | Public Comment From Irene Diamond | EEOC_013877 - EEOC_013877 |
| 13134 | Public Comment From Mary Gates | EEOC_013878 - EEOC_013878 |
| 13135 | Public Comment From Isabella Doxon | EEOC_013879 - EEOC_013879 |
| 13136 | Public Comment From Brooke Chauvin | EEOC_013880 - EEOC_013880 |
| 13137 | Public Comment From Mark Norton | EEOC_013881 - EEOC_013881 |
| 13138 | Public Comment From Kathryn Eneim | EEOC_013882 - EEOC_013882 |
| 13139 | Public Comment From Joseph Maillet | EEOC_013883 - EEOC_013883 |
| 13140 | Public Comment From Margaret SCUGLIK | EEOC_013884 - EEOC_013884 |
| 13141 | Public Comment From Ron L'Heureux | EEOC_013885 - EEOC_013885 |
| 13142 | Public Comment From Marianne Kennedy | EEOC_013886 - EEOC_013886 |
| 13143 | Public Comment From Alicja Herriott | EEOC_013887 - EEOC_013887 |
| 13144 | Public Comment From David Salewski | EEOC_013888 - EEOC_013888 |

| 13145 | Public Comment From Kevin McGoldrick | EEOC_013889 - EEOC_013889 |
|---|---|---|
| 13146 | Public Comment From Kim Niehaus | EEOC_013890 - EEOC_013890 |
| 13147 | Public Comment From Michael Novak | EEOC_013891 - EEOC_013891 |
| 13148 | Public Comment From Donald McMorris | EEOC_013892 - EEOC_013892 |
| 13149 | Public Comment From Lorraine Grieshammer | EEOC_013893 - EEOC_013893 |
| 13150 | Public Comment From Steven Henry | EEOC_013894 - EEOC_013894 |
| 13151 | Public Comment From Thomas SULLIVAN | EEOC_013895 - EEOC_013895 |
| 13152 | Public Comment From Leah Rigot | EEOC_013896 - EEOC_013896 |
| 13153 | Public Comment From Patrick LaCour | EEOC_013897 - EEOC_013897 |
| 13154 | Public Comment From Anita Kvinta | EEOC_013898 - EEOC_013898 |
| 13155 | Public Comment From Jennifer Lee | EEOC_013899 - EEOC_013899 |
| 13156 | Public Comment From David Graham | EEOC_013900 - EEOC_013900 |
| 13157 | Public Comment From Helen Powell | EEOC_013901 - EEOC_013901 |
| 13158 | Public Comment From Deloris Hesni | EEOC_013902 - EEOC_013902 |
| 13159 | Public Comment From Richard Fischer | EEOC_013903 - EEOC_013903 |
| 13160 | Public Comment From Catherine Hubeny | EEOC_013904 - EEOC_013904 |
| 13161 | Public Comment From Elizabeth Forster | EEOC_013905 - EEOC_013905 |
| 13162 | Public Comment From Mary Amsberry | EEOC_013906 - EEOC_013906 |
| 13163 | Public Comment From Joseph Regan | EEOC_013907 - EEOC_013907 |
| 13164 | Public Comment From Carole McIntosh | EEOC_013908 - EEOC_013908 |
| 13165 | Public Comment From Joyce Truman | EEOC_013909 - EEOC_013909 |

| 13166 | Public Comment From Sherry Taylor | EEOC_013910 - EEOC_013910 |
|---|---|---|
| 13167 | Public Comment From Deloris Hesni | EEOC_013911 - EEOC_013911 |
| 13168 | Public Comment From James Blawas | EEOC_013912 - EEOC_013912 |
| 13169 | Public Comment From Yvette Obrien | EEOC_013913 - EEOC_013913 |
| 13170 | Public Comment From Michel Shahid | EEOC_013914 - EEOC_013914 |
| 13171 | Public Comment From Karl & Jennifer Dolson | EEOC_013915 - EEOC_013915 |
| 13172 | Public Comment From Russell Maxfield | EEOC_013916 - EEOC_013916 |
| 13173 | Public Comment From Carolyn Nelson | EEOC_013917 - EEOC_013917 |
| 13174 | Public Comment From Holly Hornung | EEOC_013918 - EEOC_013918 |
| 13175 | Public Comment From Arlene Matson | EEOC_013919 - EEOC_013919 |
| 13176 | Public Comment From Brenda Smith | EEOC_013920 - EEOC_013920 |
| 13177 | Public Comment From Bonnie Whiteaker | EEOC_013921 - EEOC_013921 |
| 13178 | Public Comment From Thomas Rea | EEOC_013922 - EEOC_013922 |
| 13179 | Public Comment From Ann Butryn | EEOC_013923 - EEOC_013923 |
| 13180 | Public Comment From Hugh Van Doren | EEOC_013924 - EEOC_013924 |
| 13181 | Public Comment From Kathy Deen | EEOC_013925 - EEOC_013925 |
| 13182 | Public Comment From Karen Corsiglia | EEOC_013926 - EEOC_013926 |
| 13183 | Public Comment From Benedict Carota | EEOC_013927 - EEOC_013927 |
| 13184 | Public Comment From Lou Ferraro | EEOC_013928 - EEOC_013928 |
| 13185 | Public Comment From Arleen Mack | EEOC_013929 - EEOC_013929 |
| 13186 | Public Comment From Mary Tamburello | EEOC_013930 - EEOC_013930 |

| 13187 | Public Comment From Kathy Dean | EEOC_013931 - EEOC_013931 |
|-------|-------------------------------|---------------------------|
| 13188 | Public Comment From Mary Larson | EEOC_013932 - EEOC_013932 |
| 13189 | Public Comment From SARAH SEHORN | EEOC_013933 - EEOC_013933 |
| 13190 | Public Comment From Emma Signo | EEOC_013934 - EEOC_013934 |
| 13191 | Public Comment From Joan Niemeyer | EEOC_013935 - EEOC_013935 |
| 13192 | Public Comment From Ken Hafstad | EEOC_013936 - EEOC_013936 |
| 13193 | Public Comment From william Pottle | EEOC_013937 - EEOC_013937 |
| 13194 | Public Comment From Francis Paulick | EEOC_013938 - EEOC_013938 |
| 13195 | Public Comment From Debby Warford | EEOC_013939 - EEOC_013939 |
| 13196 | Public Comment From Arlene Martinez-Weis | EEOC_013940 - EEOC_013940 |
| 13197 | Public Comment From Timothy Hathaway | EEOC_013941 - EEOC_013941 |
| 13198 | Public Comment From Louis Toenjes | EEOC_013942 - EEOC_013942 |
| 13199 | Public Comment From Cathy Berendsen | EEOC_013943 - EEOC_013943 |
| 13200 | Public Comment From Barbara and Louis Szabo | EEOC_013944 - EEOC_013944 |
| 13201 | Public Comment From Harris Smith | EEOC_013945 - EEOC_013945 |
| 13202 | Public Comment From Sidonya Fulton | EEOC_013946 - EEOC_013946 |
| 13203 | Public Comment From Diane Pierzina | EEOC_013947 - EEOC_013947 |
| 13204 | Public Comment From Robert Engel | EEOC_013948 - EEOC_013948 |
| 13205 | Public Comment From Mark Duey | EEOC_013949 - EEOC_013949 |
| 13206 | Public Comment From Michael Tschampl | EEOC_013950 - EEOC_013950 |
| 13207 | Public Comment From Joseph Kirk | EEOC_013951 - EEOC_013951 |

| 13208 | Public Comment From Kathleen Leurck | EEOC_013952 - EEOC_013952 |
| 13209 | Public Comment From Hubert Christmann | EEOC_013953 - EEOC_013953 |
| 13210 | Public Comment From Stan Turpin | EEOC_013954 - EEOC_013954 |
| 13211 | Public Comment From Edward Mueller | EEOC_013955 - EEOC_013955 |
| 13212 | Public Comment From Juana Huerta | EEOC_013956 - EEOC_013956 |
| 13213 | Public Comment From Richard Landis | EEOC_013957 - EEOC_013957 |
| 13214 | Public Comment From Nancy Stimac | EEOC_013958 - EEOC_013958 |
| 13215 | Public Comment From Corita O'Brien | EEOC_013959 - EEOC_013959 |
| 13216 | Public Comment From Patricia Angelin | EEOC_013960 - EEOC_013960 |
| 13217 | Public Comment From Colleen Hanna | EEOC_013961 - EEOC_013961 |
| 13218 | Public Comment From Kristina Lunardi | EEOC_013962 - EEOC_013962 |
| 13219 | Public Comment From Gizelle Williams | EEOC_013963 - EEOC_013963 |
| 13220 | Public Comment From Richard Haller | EEOC_013964 - EEOC_013964 |
| 13221 | Public Comment From Kathleen Hall | EEOC_013965 - EEOC_013965 |
| 13222 | Public Comment From Stephen Meer | EEOC_013966 - EEOC_013966 |
| 13223 | Public Comment From Michelle Seaman | EEOC_013967 - EEOC_013967 |
| 13224 | Public Comment From Kathryn Daugherty | EEOC_013968 - EEOC_013968 |
| 13225 | Public Comment From Carolyn Prybyloski | EEOC_013969 - EEOC_013969 |
| 13226 | Public Comment From Kathryn Hettrick | EEOC_013970 - EEOC_013970 |
| 13227 | Public Comment From Leo Titus Sr. | EEOC_013971 - EEOC_013971 |
| 13228 | Public Comment From Karen Ray | EEOC_013972 - EEOC_013972 |

| 13229 | Public Comment From Fred Veyna | EEOC_013973 - EEOC_013973 |
|---|---|---|
| 13230 | Public Comment From Michele Jackson | EEOC_013974 - EEOC_013974 |
| 13231 | Public Comment From Gene Golebiewski | EEOC_013975 - EEOC_013975 |
| 13232 | Public Comment From Matt Thompson | EEOC_013976 - EEOC_013976 |
| 13233 | Public Comment From Denise Klekamp | EEOC_013977 - EEOC_013977 |
| 13234 | Public Comment From Kristy Morrison | EEOC_013978 - EEOC_013978 |
| 13235 | Public Comment From Brook Bunn | EEOC_013979 - EEOC_013979 |
| 13236 | Public Comment From Dawn Jesberg | EEOC_013980 - EEOC_013980 |
| 13237 | Public Comment From Linda Broadbent | EEOC_013981 - EEOC_013981 |
| 13238 | Public Comment From Mary Beth Shagena | EEOC_013982 - EEOC_013982 |
| 13239 | Public Comment From Irene Lindemer | EEOC_013983 - EEOC_013983 |
| 13240 | Public Comment From Dorothy Pfannenstiel | EEOC_013984 - EEOC_013984 |
| 13241 | Public Comment From Victoria Lorona | EEOC_013985 - EEOC_013985 |
| 13242 | Public Comment From Peter Sgier | EEOC_013986 - EEOC_013986 |
| 13243 | Public Comment From Starck and Kristin Johnson | EEOC_013987 - EEOC_013987 |
| 13244 | Public Comment From Steven Papenfuss | EEOC_013988 - EEOC_013988 |
| 13245 | Public Comment From Ron Young | EEOC_013989 - EEOC_013989 |
| 13246 | Public Comment From Henry Avila | EEOC_013990 - EEOC_013990 |
| 13247 | Public Comment From John Cooley | EEOC_013991 - EEOC_013991 |
| 13248 | Public Comment From Maria T. Cicarelli | EEOC_013992 - EEOC_013992 |
| 13249 | Public Comment From Aggie Dela Garza | EEOC_013993 - EEOC_013993 |

| 13250 | Public Comment From Ron Young | EEOC_013994 - EEOC_013994 |
| 13251 | Public Comment From Thomas SULLIVAN | EEOC_013995 - EEOC_013995 |
| 13252 | Public Comment From John Clancy | EEOC_013996 - EEOC_013996 |
| 13253 | Public Comment From Michael Bryant | EEOC_013997 - EEOC_013997 |
| 13254 | Public Comment From Ellen Bonner | EEOC_013998 - EEOC_013998 |
| 13255 | Public Comment From Patrick Smith | EEOC_013999 - EEOC_013999 |
| 13256 | Public Comment From Kenard Tuzeneu | EEOC_014000 - EEOC_014000 |
| 13257 | Public Comment From Diane Sauter | EEOC_014001 - EEOC_014001 |
| 13258 | Public Comment From John Niemann | EEOC_014002 - EEOC_014002 |
| 13259 | Public Comment From Denise Klekamp | EEOC_014003 - EEOC_014003 |
| 13260 | Public Comment From Christy Schaller | EEOC_014004 - EEOC_014004 |
| 13261 | Public Comment From Lindsey Marshall | EEOC_014005 - EEOC_014005 |
| 13262 | Public Comment From Consuelo Delval | EEOC_014006 - EEOC_014006 |
| 13263 | Public Comment From Ron Roderick | EEOC_014007 - EEOC_014007 |
| 13264 | Public Comment From Harris Smith | EEOC_014008 - EEOC_014008 |
| 13265 | Public Comment From Elizabeth Croke | EEOC_014009 - EEOC_014009 |
| 13266 | Public Comment From Jeanne Manion | EEOC_014010 - EEOC_014010 |
| 13267 | Public Comment From Mary Villarreal | EEOC_014011 - EEOC_014011 |
| 13268 | Public Comment From John Dotcom | EEOC_014012 - EEOC_014012 |
| 13269 | Public Comment From Mary Hentschel | EEOC_014013 - EEOC_014013 |
| 13270 | Public Comment From Dorothy PETERSON | EEOC_014014 - EEOC_014014 |

| 13271 | Public Comment From Marilyn Schneider | EEOC_014015 - EEOC_014015 |
| 13272 | Public Comment From shane bertsch | EEOC_014016 - EEOC_014016 |
| 13273 | Public Comment From Kathleen Zipser | EEOC_014017 - EEOC_014017 |
| 13274 | Public Comment From Eric Strauss | EEOC_014018 - EEOC_014018 |
| 13275 | Public Comment From Cheryl Schanbacher | EEOC_014019 - EEOC_014019 |
| 13276 | Public Comment From Therese Frey | EEOC_014020 - EEOC_014020 |
| 13277 | Public Comment From Monica Bertsch | EEOC_014021 - EEOC_014021 |
| 13278 | Public Comment From gery myhre | EEOC_014022 - EEOC_014022 |
| 13279 | Public Comment From Marjorie Fish | EEOC_014023 - EEOC_014023 |
| 13280 | Public Comment From Andrew Henckler | EEOC_014024 - EEOC_014024 |
| 13281 | Public Comment From Mary Stocks | EEOC_014025 - EEOC_014025 |
| 13282 | Public Comment From Stephanie Vargesko | EEOC_014026 - EEOC_014026 |
| 13283 | Public Comment From Thomas Hughes | EEOC_014027 - EEOC_014027 |
| 13284 | Public Comment From Jack Johnson | EEOC_014028 - EEOC_014028 |
| 13285 | Public Comment From John Cooley | EEOC_014029 - EEOC_014029 |
| 13286 | Public Comment From Clifton Powell | EEOC_014030 - EEOC_014030 |
| 13287 | Public Comment From Christi Kortuem | EEOC_014031 - EEOC_014031 |
| 13288 | Public Comment From Joe Hall | EEOC_014032 - EEOC_014032 |
| 13289 | Public Comment From Catherine Deane | EEOC_014033 - EEOC_014033 |
| 13290 | Public Comment From Hugo Bruciaga | EEOC_014034 - EEOC_014034 |
| 13291 | Public Comment From Mary Lynn Drexler | EEOC_014035 - EEOC_014035 |

| 13292 | Public Comment From Kathleen Widlund | EEOC_014036 - EEOC_014036 |
|---|---|---|
| 13293 | Public Comment From Stephen Pujol | EEOC_014037 - EEOC_014037 |
| 13294 | Public Comment From David Stamps | EEOC_014038 - EEOC_014038 |
| 13295 | Public Comment From Dennis Miller | EEOC_014039 - EEOC_014039 |
| 13296 | Public Comment From Par Widlund | EEOC_014040 - EEOC_014040 |
| 13297 | Public Comment From Richard Gurrieri | EEOC_014041 - EEOC_014041 |
| 13298 | Public Comment From Edward Rackus | EEOC_014042 - EEOC_014042 |
| 13299 | Public Comment From Aubrey Hulsman | EEOC_014043 - EEOC_014043 |
| 13300 | Public Comment From Thomas Fitterer | EEOC_014044 - EEOC_014044 |
| 13301 | Public Comment From Corena Carmichael | EEOC_014045 - EEOC_014045 |
| 13302 | Public Comment From Cathie Ceciliani | EEOC_014046 - EEOC_014046 |
| 13303 | Public Comment From John Sybert | EEOC_014047 - EEOC_014047 |
| 13304 | Public Comment From Janet Brewer | EEOC_014048 - EEOC_014048 |
| 13305 | Public Comment From John Gormley | EEOC_014049 - EEOC_014049 |
| 13306 | Public Comment From Deborah Negri | EEOC_014050 - EEOC_014050 |
| 13307 | Public Comment From Kara West | EEOC_014051 - EEOC_014051 |
| 13308 | Public Comment From John Brence | EEOC_014052 - EEOC_014052 |
| 13309 | Public Comment From David Hurr | EEOC_014053 - EEOC_014053 |
| 13310 | Public Comment From Chris Sheets | EEOC_014054 - EEOC_014054 |
| 13311 | Public Comment From Carolyn Raleoigh | EEOC_014055 - EEOC_014055 |
| 13312 | Public Comment From Annette Stull | EEOC_014056 - EEOC_014056 |

| 13313 | Public Comment From Mark Swoboda | EEOC_014057 - EEOC_014057 |
| 13314 | Public Comment From Patricia Bray | EEOC_014058 - EEOC_014058 |
| 13315 | Public Comment From Marie Butler | EEOC_014059 - EEOC_014059 |
| 13316 | Public Comment From Eric Auld | EEOC_014060 - EEOC_014060 |
| 13317 | Public Comment From Michael Butler | EEOC_014061 - EEOC_014061 |
| 13318 | Public Comment From Mary McCarthy | EEOC_014062 - EEOC_014062 |
| 13319 | Public Comment From Mary Lynn Drexler | EEOC_014063 - EEOC_014063 |
| 13320 | Public Comment From Matthew Wertin | EEOC_014064 - EEOC_014064 |
| 13321 | Public Comment From Debra Shedd RN | EEOC_014065 - EEOC_014065 |
| 13322 | Public Comment From Joan Peterson | EEOC_014066 - EEOC_014066 |
| 13323 | Public Comment From Charles E Turner | EEOC_014067 - EEOC_014067 |
| 13324 | Public Comment From Liz Froelich | EEOC_014068 - EEOC_014068 |
| 13325 | Public Comment From Synthia Olson | EEOC_014069 - EEOC_014069 |
| 13326 | Public Comment From Sarah Dwyer | EEOC_014070 - EEOC_014070 |
| 13327 | Public Comment From Janet Plunkert | EEOC_014071 - EEOC_014071 |
| 13328 | Public Comment From John Bollwerk | EEOC_014072 - EEOC_014072 |
| 13329 | Public Comment From Father Jonathan Dalin | EEOC_014073 - EEOC_014073 |
| 13330 | Public Comment From Dennis Wallisch | EEOC_014074 - EEOC_014074 |
| 13331 | Public Comment From Brian O'Neel | EEOC_014075 - EEOC_014075 |
| 13332 | Public Comment From Tony Macisco | EEOC_014076 - EEOC_014076 |
| 13333 | Public Comment From Laura Strausbaugh | EEOC_014077 - EEOC_014077 |

| 13334 | Public Comment From Beatrice Elsamahy | EEOC_014078 - EEOC_014078 |
| 13335 | Public Comment From Scott Leivian | EEOC_014079 - EEOC_014079 |
| 13336 | Public Comment From James Harrington | EEOC_014080 - EEOC_014080 |
| 13337 | Public Comment From Thomas Melcher | EEOC_014081 - EEOC_014081 |
| 13338 | Public Comment From John Kreiser | EEOC_014082 - EEOC_014082 |
| 13339 | Public Comment From Carla Oglesby | EEOC_014083 - EEOC_014083 |
| 13340 | Public Comment From Susan Dunne | EEOC_014084 - EEOC_014084 |
| 13341 | Public Comment From Suzanne Brull | EEOC_014085 - EEOC_014085 |
| 13342 | Public Comment From Alicia Green | EEOC_014086 - EEOC_014086 |
| 13343 | Public Comment From Lou Rochelle | EEOC_014087 - EEOC_014087 |
| 13344 | Public Comment From Judith Dunn | EEOC_014088 - EEOC_014088 |
| 13345 | Public Comment From Thomas Stevens | EEOC_014089 - EEOC_014089 |
| 13346 | Public Comment From Janet Wilson | EEOC_014090 - EEOC_014090 |
| 13347 | Public Comment From Kimberly McGrail | EEOC_014091 - EEOC_014091 |
| 13348 | Public Comment From Joseph Benante | EEOC_014092 - EEOC_014092 |
| 13349 | Public Comment From Carol Donahue | EEOC_014093 - EEOC_014093 |
| 13350 | Public Comment From Elisabeth Wanke | EEOC_014094 - EEOC_014094 |
| 13351 | Public Comment From florence Hunter | EEOC_014095 - EEOC_014095 |
| 13352 | Public Comment From John Ryan | EEOC_014096 - EEOC_014096 |
| 13353 | Public Comment From Mary Ruffcorn | EEOC_014097 - EEOC_014097 |
| 13354 | Public Comment From Judy M Ceja | EEOC_014098 - EEOC_014098 |

| 13355 | Public Comment From Frederic Van Roie | EEOC_014099 - EEOC_014099 |
|---|---|---|
| 13356 | Public Comment From Deb Anderson | EEOC_014100 - EEOC_014100 |
| 13357 | Public Comment From Jane Mullin | EEOC_014101 - EEOC_014101 |
| 13358 | Public Comment From James Little | EEOC_014102 - EEOC_014102 |
| 13359 | Public Comment From Connie Malinowski | EEOC_014103 - EEOC_014103 |
| 13360 | Public Comment From James Little | EEOC_014104 - EEOC_014104 |
| 13361 | Public Comment From Steve Schultz | EEOC_014105 - EEOC_014105 |
| 13362 | Public Comment From Daniel Campbell | EEOC_014106 - EEOC_014106 |
| 13363 | Public Comment From Judy Dunn | EEOC_014107 - EEOC_014107 |
| 13364 | Public Comment From Phil Andersen | EEOC_014108 - EEOC_014108 |
| 13365 | Public Comment From Ludmilla Sluzalis | EEOC_014109 - EEOC_014109 |
| 13366 | Public Comment From John Kuiken | EEOC_014110 - EEOC_014110 |
| 13367 | Public Comment From Linda Gonzalez | EEOC_014111 - EEOC_014111 |
| 13368 | Public Comment From David Coe | EEOC_014112 - EEOC_014112 |
| 13369 | Public Comment From Julie Roland | EEOC_014113 - EEOC_014113 |
| 13370 | Public Comment From Edward Vander Bloomen | EEOC_014114 - EEOC_014114 |
| 13371 | Public Comment From Mike Raffin | EEOC_014115 - EEOC_014115 |
| 13372 | Public Comment From Kathy Garringer | EEOC_014116 - EEOC_014116 |
| 13373 | Public Comment From Tim Kilbarger | EEOC_014117 - EEOC_014117 |
| 13374 | Public Comment From Patricia Neesen | EEOC_014118 - EEOC_014118 |
| 13375 | Public Comment From Deter Heuser | EEOC_014119 - EEOC_014119 |

| 13376 | Public Comment From Christine Masters | EEOC_014120 - EEOC_014120 |
|---|---|---|
| 13377 | Public Comment From John Ratcliffe | EEOC_014121 - EEOC_014121 |
| 13378 | Public Comment From Carolyn Raleigh | EEOC_014122 - EEOC_014122 |
| 13379 | Public Comment From Margaret Williams | EEOC_014123 - EEOC_014123 |
| 13380 | Public Comment From Robert Patlovany | EEOC_014124 - EEOC_014124 |
| 13381 | Public Comment From Elizabeth Ryan | EEOC_014125 - EEOC_014125 |
| 13382 | Public Comment From John Kopetzky | EEOC_014126 - EEOC_014126 |
| 13383 | Public Comment From Paul Aulisio | EEOC_014127 - EEOC_014127 |
| 13384 | Public Comment From Marianne Washabaugh | EEOC_014128 - EEOC_014128 |
| 13385 | Public Comment From Theodore Rhoades | EEOC_014129 - EEOC_014129 |
| 13386 | Public Comment From Mary Dunn | EEOC_014130 - EEOC_014130 |
| 13387 | Public Comment From George Sawaya | EEOC_014131 - EEOC_014131 |
| 13388 | Public Comment From Patti Maxwell | EEOC_014132 - EEOC_014132 |
| 13389 | Public Comment From Robert Lederhos | EEOC_014133 - EEOC_014133 |
| 13390 | Public Comment From Robert Byrne | EEOC_014134 - EEOC_014134 |
| 13391 | Public Comment From Breanna Fillion | EEOC_014135 - EEOC_014135 |
| 13392 | Public Comment From Susan Traffas | EEOC_014136 - EEOC_014136 |
| 13393 | Public Comment From Stephen Shook | EEOC_014137 - EEOC_014137 |
| 13394 | Public Comment From Jeffrey Simmons | EEOC_014138 - EEOC_014138 |
| 13395 | Public Comment From Gary Richardson | EEOC_014139 - EEOC_014139 |
| 13396 | Public Comment From Dale Noble | EEOC_014140 - EEOC_014140 |

| 13397 | Public Comment From Vincent Granacher | EEOC_014141 - EEOC_014141 |
| 13398 | Public Comment From Rabbi Ira Axelrod | EEOC_014142 - EEOC_014142 |
| 13399 | Public Comment From Noel Lane | EEOC_014143 - EEOC_014143 |
| 13400 | Public Comment From Michael Winslow | EEOC_014144 - EEOC_014144 |
| 13401 | Public Comment From Kathleen Standing | EEOC_014145 - EEOC_014145 |
| 13402 | Public Comment From Constance DeWitt | EEOC_014146 - EEOC_014146 |
| 13403 | Public Comment From Gary Schneckloth | EEOC_014147 - EEOC_014147 |
| 13404 | Public Comment From Lynne Gallagher | EEOC_014148 - EEOC_014148 |
| 13405 | Public Comment From Antoinette Carrabba | EEOC_014149 - EEOC_014149 |
| 13406 | Public Comment From Christine Eilerman | EEOC_014150 - EEOC_014150 |
| 13407 | Public Comment From Elizabeth Comeaux | EEOC_014151 - EEOC_014151 |
| 13408 | Public Comment From Odette Shepherd | EEOC_014152 - EEOC_014152 |
| 13409 | Public Comment From Norine Hayes | EEOC_014153 - EEOC_014153 |
| 13410 | Public Comment From Gayle Vaccaro | EEOC_014154 - EEOC_014154 |
| 13411 | Public Comment From Ann Henson | EEOC_014155 - EEOC_014155 |
| 13412 | Public Comment From Therese Ida | EEOC_014156 - EEOC_014156 |
| 13413 | Public Comment From John Eure | EEOC_014157 - EEOC_014157 |
| 13414 | Public Comment From Bryan Boll | EEOC_014158 - EEOC_014158 |
| 13415 | Public Comment From Mark Loos | EEOC_014159 - EEOC_014159 |
| 13416 | Public Comment From Erika Galicia | EEOC_014160 - EEOC_014160 |
| 13417 | Public Comment From Hollie Bryson | EEOC_014161 - EEOC_014161 |

| 13418 | Public Comment From Jeanne Monahan | EEOC_014162 - EEOC_014162 |
|---|---|---|
| 13419 | Public Comment From Leslie M Rogers | EEOC_014163 - EEOC_014163 |
| 13420 | Public Comment From Collins Sean | EEOC_014164 - EEOC_014164 |
| 13421 | Public Comment From Michelle Zeng | EEOC_014165 - EEOC_014165 |
| 13422 | Public Comment From Mark Rocco | EEOC_014166 - EEOC_014166 |
| 13423 | Public Comment From Anna Martin | EEOC_014167 - EEOC_014167 |
| 13424 | Public Comment From Anthony Graff | EEOC_014168 - EEOC_014168 |
| 13425 | Public Comment From MariaElena Garcia | EEOC_014169 - EEOC_014169 |
| 13426 | Public Comment From Sarah Voelker | EEOC_014170 - EEOC_014170 |
| 13427 | Public Comment From Jeffrey Beyer | EEOC_014171 - EEOC_014171 |
| 13428 | Public Comment From Janet Demos | EEOC_014172 - EEOC_014172 |
| 13429 | Public Comment From Denise Ramos | EEOC_014173 - EEOC_014173 |
| 13430 | Public Comment From Dorothy Mitchell | EEOC_014174 - EEOC_014174 |
| 13431 | Public Comment From Alhe B. | EEOC_014175 - EEOC_014175 |
| 13432 | Public Comment From Marylew Esslinger | EEOC_014176 - EEOC_014176 |
| 13433 | Public Comment From Von George | EEOC_014177 - EEOC_014177 |
| 13434 | Public Comment From Jean Finegan | EEOC_014178 - EEOC_014178 |
| 13435 | Public Comment From Cruz Figueroa | EEOC_014179 - EEOC_014179 |
| 13436 | Public Comment From Charles Bralish | EEOC_014180 - EEOC_014180 |
| 13437 | Public Comment From Joy Ashley | EEOC_014181 - EEOC_014181 |
| 13438 | Public Comment From Sheena Barnes | EEOC_014182 - EEOC_014182 |

| 13439 | Public Comment From Mary Ann Johnston | EEOC_014183 - EEOC_014183 |
|---|---|---|
| 13440 | Public Comment From Tim Roth | EEOC_014184 - EEOC_014184 |
| 13441 | Public Comment From Sandra Hoffman | EEOC_014185 - EEOC_014185 |
| 13442 | Public Comment From Robert Sherman | EEOC_014186 - EEOC_014186 |
| 13443 | Public Comment From Carol McCloud | EEOC_014187 - EEOC_014187 |
| 13444 | Public Comment From Thomas Finnerty | EEOC_014188 - EEOC_014188 |
| 13445 | Public Comment From Barbara Horwitch | EEOC_014189 - EEOC_014189 |
| 13446 | Public Comment From LuAnn Thomas | EEOC_014190 - EEOC_014190 |
| 13447 | Public Comment From Diane Wadhwa | EEOC_014191 - EEOC_014191 |
| 13448 | Public Comment From Joseph Sellyei | EEOC_014192 - EEOC_014192 |
| 13449 | Public Comment From Elizabeth Janousek | EEOC_014193 - EEOC_014193 |
| 13450 | Public Comment From Kathy Ryan | EEOC_014194 - EEOC_014194 |
| 13451 | Public Comment From Lindsay Kalkman | EEOC_014195 - EEOC_014195 |
| 13452 | Public Comment From Michelle Parkes | EEOC_014196 - EEOC_014196 |
| 13453 | Public Comment From Maria Hopkins | EEOC_014197 - EEOC_014197 |
| 13454 | Public Comment From Jean Bass | EEOC_014198 - EEOC_014198 |
| 13455 | Public Comment From Jimmy Corso | EEOC_014199 - EEOC_014199 |
| 13456 | Public Comment From Eva Fortino | EEOC_014200 - EEOC_014200 |
| 13457 | Public Comment From Jean Bass | EEOC_014201 - EEOC_014201 |
| 13458 | Public Comment From Melanie Lafleur | EEOC_014202 - EEOC_014202 |
| 13459 | Public Comment From Patty Marx | EEOC_014203 - EEOC_014203 |

| 13460 | Public Comment From Lara Hedberg | EEOC_014204 - EEOC_014204 |
| 13461 | Public Comment From Elena Freeman | EEOC_014205 - EEOC_014205 |
| 13462 | Public Comment From Carmel Connolly | EEOC_014206 - EEOC_014206 |
| 13463 | Public Comment From James Callow | EEOC_014207 - EEOC_014207 |
| 13464 | Public Comment From Helen Flanders | EEOC_014208 - EEOC_014208 |
| 13465 | Public Comment From Lorene Gallagher | EEOC_014209 - EEOC_014209 |
| 13466 | Public Comment From Helen Bechtold | EEOC_014210 - EEOC_014210 |
| 13467 | Public Comment From Travis Overstreet | EEOC_014211 - EEOC_014211 |
| 13468 | Public Comment From Melissa Martin | EEOC_014212 - EEOC_014212 |
| 13469 | Public Comment From Margaret Kenna | EEOC_014213 - EEOC_014213 |
| 13470 | Public Comment From Colette Christen | EEOC_014214 - EEOC_014214 |
| 13471 | Public Comment From Carolyn Mulligan | EEOC_014215 - EEOC_014215 |
| 13472 | Public Comment From Michael Cushing | EEOC_014216 - EEOC_014216 |
| 13473 | Public Comment From Maria Briley | EEOC_014217 - EEOC_014217 |
| 13474 | Public Comment From Megan Seamann | EEOC_014218 - EEOC_014218 |
| 13475 | Public Comment From Randy Mueller | EEOC_014219 - EEOC_014219 |
| 13476 | Public Comment From Cinthia Romero | EEOC_014220 - EEOC_014220 |
| 13477 | Public Comment From Carol Engelbert | EEOC_014221 - EEOC_014221 |
| 13478 | Public Comment From John Etzkorn | EEOC_014222 - EEOC_014222 |
| 13479 | Public Comment From Marianne Hospador | EEOC_014223 - EEOC_014223 |
| 13480 | Public Comment From Cathy Mielke | EEOC_014224 - EEOC_014224 |

| 13481 | Public Comment From susan labonde | EEOC_014225 - EEOC_014225 |
|---|---|---|
| 13482 | Public Comment From Mary Farver | EEOC_014226 - EEOC_014226 |
| 13483 | Public Comment From Christopher Hellstrom | EEOC_014227 - EEOC_014227 |
| 13484 | Public Comment From Paul Ising | EEOC_014228 - EEOC_014228 |
| 13485 | Public Comment From tom zender | EEOC_014229 - EEOC_014229 |
| 13486 | Public Comment From Joanne Conry | EEOC_014230 - EEOC_014230 |
| 13487 | Public Comment From Theresa Reinert | EEOC_014231 - EEOC_014231 |
| 13488 | Public Comment From Marilyn Douglass | EEOC_014232 - EEOC_014232 |
| 13489 | Public Comment From Taryn Lanczy | EEOC_014233 - EEOC_014233 |
| 13490 | Public Comment From Dorothy Welsh | EEOC_014234 - EEOC_014234 |
| 13491 | Public Comment From Kathy Manning | EEOC_014235 - EEOC_014235 |
| 13492 | Public Comment From Anita Pivirotto | EEOC_014236 - EEOC_014236 |
| 13493 | Public Comment From Sara Wolf | EEOC_014237 - EEOC_014237 |
| 13494 | Public Comment From Victoria Fershin | EEOC_014238 - EEOC_014238 |
| 13495 | Public Comment From Phil Neiman | EEOC_014239 - EEOC_014239 |
| 13496 | Public Comment From Harry Krueger | EEOC_014240 - EEOC_014240 |
| 13497 | Public Comment From Sharon Kramer | EEOC_014241 - EEOC_014241 |
| 13498 | Public Comment From Rob Poissant | EEOC_014242 - EEOC_014242 |
| 13499 | Public Comment From Kim Fassel | EEOC_014243 - EEOC_014243 |
| 13500 | Public Comment From Carolyn Pierini | EEOC_014244 - EEOC_014244 |
| 13501 | Public Comment From Maria Vera | EEOC_014245 - EEOC_014245 |

| 13502 | Public Comment From Jackie Bellendir | EEOC_014246 - EEOC_014246 |
| 13503 | Public Comment From Michael Twedt | EEOC_014247 - EEOC_014247 |
| 13504 | Public Comment From Richard Kopp | EEOC_014248 - EEOC_014248 |
| 13505 | Public Comment From Thomas Scanlon | EEOC_014249 - EEOC_014249 |
| 13506 | Public Comment From Judy Ingels | EEOC_014250 - EEOC_014250 |
| 13507 | Public Comment From Cathy Mazzi | EEOC_014251 - EEOC_014251 |
| 13508 | Public Comment From Drene Perreault | EEOC_014252 - EEOC_014252 |
| 13509 | Public Comment From Judith Erl | EEOC_014253 - EEOC_014253 |
| 13510 | Public Comment From David Seward | EEOC_014254 - EEOC_014254 |
| 13511 | Public Comment From Hugh Denning | EEOC_014255 - EEOC_014255 |
| 13512 | Public Comment From AJ Solis | EEOC_014256 - EEOC_014256 |
| 13513 | Public Comment From Adelaide Dixon | EEOC_014257 - EEOC_014257 |
| 13514 | Public Comment From Shirley Mott | EEOC_014258 - EEOC_014258 |
| 13515 | Public Comment From Christine Berke | EEOC_014259 - EEOC_014259 |
| 13516 | Public Comment From Leon Spors | EEOC_014260 - EEOC_014260 |
| 13517 | Public Comment From Pam Pellicer | EEOC_014261 - EEOC_014261 |
| 13518 | Public Comment From Julee Neyer | EEOC_014262 - EEOC_014262 |
| 13519 | Public Comment From Margaret Iozzo | EEOC_014263 - EEOC_014263 |
| 13520 | Public Comment From kathleen McGuire | EEOC_014264 - EEOC_014264 |
| 13521 | Public Comment From Mary Dewald | EEOC_014265 - EEOC_014265 |
| 13522 | Public Comment From Marina Cintron | EEOC_014266 - EEOC_014266 |

| 13523 | Public Comment From Karen Molyneux | EEOC_014267 - EEOC_014267 |
|---|---|---|
| 13524 | Public Comment From Kristina Labuff | EEOC_014268 - EEOC_014268 |
| 13525 | Public Comment From Robert Woleben | EEOC_014269 - EEOC_014269 |
| 13526 | Public Comment From Ana San Miguel | EEOC_014270 - EEOC_014270 |
| 13527 | Public Comment From Judith Jemison | EEOC_014271 - EEOC_014271 |
| 13528 | Public Comment From Kathleen Schmiedicke | EEOC_014272 - EEOC_014272 |
| 13529 | Public Comment From Gloria Connors | EEOC_014273 - EEOC_014273 |
| 13530 | Public Comment From Michael Biedrzycki | EEOC_014274 - EEOC_014274 |
| 13531 | Public Comment From Joseph Kelly | EEOC_014275 - EEOC_014275 |
| 13532 | Public Comment From Hugh Wilson | EEOC_014276 - EEOC_014276 |
| 13533 | Public Comment From Ed Etzkorn | EEOC_014277 - EEOC_014277 |
| 13534 | Public Comment From Peggy Lockhart | EEOC_014278 - EEOC_014278 |
| 13535 | Public Comment From David Poliziani | EEOC_014279 - EEOC_014279 |
| 13536 | Public Comment From David Reynolds | EEOC_014280 - EEOC_014280 |
| 13537 | Public Comment From Stephanie Bennetts | EEOC_014281 - EEOC_014281 |
| 13538 | Public Comment From Kevin McDonough | EEOC_014282 - EEOC_014282 |
| 13539 | Public Comment From Ron Ohanlon | EEOC_014283 - EEOC_014283 |
| 13540 | Public Comment From Aaron Schaffer | EEOC_014284 - EEOC_014284 |
| 13541 | Public Comment From Barbara Lanning | EEOC_014285 - EEOC_014285 |
| 13542 | Public Comment From Lexie Smith | EEOC_014286 - EEOC_014286 |
| 13543 | Public Comment From Barbara Martin | EEOC_014287 - EEOC_014287 |

| 13544 | Public Comment From Olene Crisafulli | EEOC_014288 - EEOC_014288 |
|---|---|---|
| 13545 | Public Comment From Rachael Neugebauer | EEOC_014289 - EEOC_014289 |
| 13546 | Public Comment From Paula Padilla | EEOC_014290 - EEOC_014290 |
| 13547 | Public Comment From Dave Deat | EEOC_014291 - EEOC_014291 |
| 13548 | Public Comment From Jill Butkus | EEOC_014292 - EEOC_014292 |
| 13549 | Public Comment From Anne Ernst | EEOC_014293 - EEOC_014293 |
| 13550 | Public Comment From Kenneth Koehler | EEOC_014294 - EEOC_014294 |
| 13551 | Public Comment From Beatrice MacDonald | EEOC_014295 - EEOC_014295 |
| 13552 | Public Comment From Thomas Ginivan | EEOC_014296 - EEOC_014296 |
| 13553 | Public Comment From Marissa Nolan | EEOC_014297 - EEOC_014297 |
| 13554 | Public Comment From Patrice Tafolla | EEOC_014298 - EEOC_014298 |
| 13555 | Public Comment From Cyrus Garcia | EEOC_014299 - EEOC_014299 |
| 13556 | Public Comment From Philomena Haas | EEOC_014300 - EEOC_014300 |
| 13557 | Public Comment From Norman Mause | EEOC_014301 - EEOC_014301 |
| 13558 | Public Comment From Jim Goebel | EEOC_014302 - EEOC_014302 |
| 13559 | Public Comment From Jacque Smith | EEOC_014303 - EEOC_014303 |
| 13560 | Public Comment From Bernadette Hensen | EEOC_014304 - EEOC_014304 |
| 13561 | Public Comment From Roberta Bonanto | EEOC_014305 - EEOC_014305 |
| 13562 | Public Comment From Mary O'Connor | EEOC_014306 - EEOC_014306 |
| 13563 | Public Comment From Michele Boucher | EEOC_014307 - EEOC_014307 |
| 13564 | Public Comment From Donald Revetta | EEOC_014308 - EEOC_014308 |

| 13565 | Public Comment From Bonnie Waterston | EEOC_014309 - EEOC_014309 |
|---|---|---|
| 13566 | Public Comment From Jeanette Egan | EEOC_014310 - EEOC_014310 |
| 13567 | Public Comment From Bill Johnston | EEOC_014311 - EEOC_014311 |
| 13568 | Public Comment From Paul Liess | EEOC_014312 - EEOC_014312 |
| 13569 | Public Comment From James Varley | EEOC_014313 - EEOC_014313 |
| 13570 | Public Comment From Cathy Osmera | EEOC_014314 - EEOC_014314 |
| 13571 | Public Comment From Christine Stalter | EEOC_014315 - EEOC_014315 |
| 13572 | Public Comment From James Varley | EEOC_014316 - EEOC_014316 |
| 13573 | Public Comment From Joanne Harvey | EEOC_014317 - EEOC_014317 |
| 13574 | Public Comment From Leo Hogard | EEOC_014318 - EEOC_014318 |
| 13575 | Public Comment From Amy Bruskotter | EEOC_014319 - EEOC_014319 |
| 13576 | Public Comment From Victoria Carpio | EEOC_014320 - EEOC_014320 |
| 13577 | Public Comment From Stephen Smaldone | EEOC_014321 - EEOC_014321 |
| 13578 | Public Comment From Evelyn McGill | EEOC_014322 - EEOC_014322 |
| 13579 | Public Comment From Stephen Bulota | EEOC_014323 - EEOC_014323 |
| 13580 | Public Comment From Michael Welter | EEOC_014324 - EEOC_014324 |
| 13581 | Public Comment From Stan Oetken | EEOC_014325 - EEOC_014325 |
| 13582 | Public Comment From Robert Wiese | EEOC_014326 - EEOC_014327 |
| 13583 | Public Comment From Pierre Deslauriers | EEOC_014328 - EEOC_014328 |
| 13584 | Public Comment From Donna Sanders | EEOC_014329 - EEOC_014329 |
| 13585 | Public Comment From Sharon Cyr | EEOC_014330 - EEOC_014330 |

| 13586 | Public Comment From Julia Maxwell | EEOC_014331 - EEOC_014331 |
|---|---|---|
| 13587 | Public Comment From Denise Sauser | EEOC_014332 - EEOC_014332 |
| 13588 | Public Comment From Erin Thielke | EEOC_014333 - EEOC_014333 |
| 13589 | Public Comment From Mary Murphy | EEOC_014334 - EEOC_014334 |
| 13590 | Public Comment From Mary Mazz | EEOC_014335 - EEOC_014335 |
| 13591 | Public Comment From Jane Hackett | EEOC_014336 - EEOC_014336 |
| 13592 | Public Comment From John Meyer | EEOC_014337 - EEOC_014337 |
| 13593 | Public Comment From Colleen Goffredi | EEOC_014338 - EEOC_014338 |
| 13594 | Public Comment From Mary Brabrook | EEOC_014339 - EEOC_014339 |
| 13595 | Public Comment From Jeannie Baylie | EEOC_014340 - EEOC_014340 |
| 13596 | Public Comment From Ann Van Tassell | EEOC_014341 - EEOC_014341 |
| 13597 | Public Comment From Carol Noll | EEOC_014342 - EEOC_014342 |
| 13598 | Public Comment From Meraiah Martinez | EEOC_014343 - EEOC_014343 |
| 13599 | Public Comment From Michael McGuirk | EEOC_014344 - EEOC_014344 |
| 13600 | Public Comment From Linda Scipioni | EEOC_014345 - EEOC_014345 |
| 13601 | Public Comment From Ruth Hamilton | EEOC_014346 - EEOC_014346 |
| 13602 | Public Comment From Lori Miller | EEOC_014347 - EEOC_014347 |
| 13603 | Public Comment From Mya Arney | EEOC_014348 - EEOC_014348 |
| 13604 | Public Comment From Cindy Majka | EEOC_014349 - EEOC_014349 |
| 13605 | Public Comment From Kathryn Peters | EEOC_014350 - EEOC_014350 |
| 13606 | Public Comment From David Wrobleski | EEOC_014351 - EEOC_014351 |

| 13607 | Public Comment From Barbara Adams | EEOC_014352 - EEOC_014352 |
| 13608 | Public Comment From Amanda Larsen | EEOC_014353 - EEOC_014353 |
| 13609 | Public Comment From Margaret Hinski | EEOC_014354 - EEOC_014354 |
| 13610 | Public Comment From Judith McGuinn | EEOC_014355 - EEOC_014355 |
| 13611 | Public Comment From Gerry Athman | EEOC_014356 - EEOC_014356 |
| 13612 | Public Comment From Catherine Knauer | EEOC_014357 - EEOC_014357 |
| 13613 | Public Comment From Daniel Birck | EEOC_014358 - EEOC_014358 |
| 13614 | Public Comment From Toni Scrimenti | EEOC_014359 - EEOC_014359 |
| 13615 | Public Comment From Sylvia Amendolea | EEOC_014360 - EEOC_014360 |
| 13616 | Public Comment From Virginia D Garczynski | EEOC_014361 - EEOC_014361 |
| 13617 | Public Comment From Michele Fischer | EEOC_014362 - EEOC_014362 |
| 13618 | Public Comment From Maureen Carter | EEOC_014363 - EEOC_014363 |
| 13619 | Public Comment From Mark Venesky | EEOC_014364 - EEOC_014364 |
| 13620 | Public Comment From Ann Bartlett | EEOC_014365 - EEOC_014365 |
| 13621 | Public Comment From Janet Schwent | EEOC_014366 - EEOC_014366 |
| 13622 | Public Comment From John Keener | EEOC_014367 - EEOC_014367 |
| 13623 | Public Comment From Mary and Bruce Petnel | EEOC_014368 - EEOC_014368 |
| 13624 | Public Comment From steve Pedone | EEOC_014369 - EEOC_014369 |
| 13625 | Public Comment From Nona Maestas | EEOC_014370 - EEOC_014370 |
| 13626 | Public Comment From Joseph Smith | EEOC_014371 - EEOC_014371 |
| 13627 | Public Comment From Jarrod Ruley | EEOC_014372 - EEOC_014372 |

| 13628 | Public Comment From Jason Fritz | EEOC_014373 - EEOC_014373 |
|---|---|---|
| 13629 | Public Comment From Elizabeth Tovado | EEOC_014374 - EEOC_014374 |
| 13630 | Public Comment From Maria Afanador | EEOC_014375 - EEOC_014375 |
| 13631 | Public Comment From Leonard Rizy | EEOC_014376 - EEOC_014376 |
| 13632 | Public Comment From Herb Schneider | EEOC_014377 - EEOC_014377 |
| 13633 | Public Comment From David Taylor | EEOC_014378 - EEOC_014378 |
| 13634 | Public Comment From Edward Mally | EEOC_014379 - EEOC_014379 |
| 13635 | Public Comment From Catherine Priddy | EEOC_014380 - EEOC_014380 |
| 13636 | Public Comment From George Malone | EEOC_014381 - EEOC_014381 |
| 13637 | Public Comment From Teresa Cotter | EEOC_014382 - EEOC_014382 |
| 13638 | Public Comment From Lee Ann Rodgers | EEOC_014383 - EEOC_014383 |
| 13639 | Public Comment From Colleen Lewis | EEOC_014384 - EEOC_014384 |
| 13640 | Public Comment From Mary Linton | EEOC_014385 - EEOC_014385 |
| 13641 | Public Comment From Michael Uebbing | EEOC_014386 - EEOC_014386 |
| 13642 | Public Comment From Sarah Ward | EEOC_014387 - EEOC_014387 |
| 13643 | Public Comment From Renee Tomlinson | EEOC_014388 - EEOC_014388 |
| 13644 | Public Comment From Kathleen Steuer | EEOC_014389 - EEOC_014389 |
| 13645 | Public Comment From Richard Zang | EEOC_014390 - EEOC_014390 |
| 13646 | Public Comment From Bonnie Hackett | EEOC_014391 - EEOC_014391 |
| 13647 | Public Comment From charmie kirby | EEOC_014392 - EEOC_014392 |
| 13648 | Public Comment From Lewis Tomlinson | EEOC_014393 - EEOC_014393 |

| 13649 | Public Comment From ANTHONY WAYNE | EEOC_014394 - EEOC_014394 |
|---|---|---|
| 13650 | Public Comment From Mary Mueller | EEOC_014395 - EEOC_014395 |
| 13651 | Public Comment From Catherine Hannnahan | EEOC_014396 - EEOC_014396 |
| 13652 | Public Comment From Jane Huff | EEOC_014397 - EEOC_014397 |
| 13653 | Public Comment From Paz Ramirez | EEOC_014398 - EEOC_014398 |
| 13654 | Public Comment From Frank Okolish | EEOC_014399 - EEOC_014399 |
| 13655 | Public Comment From Rochelle McCune | EEOC_014400 - EEOC_014400 |
| 13656 | Public Comment From Kathleen Miguel | EEOC_014401 - EEOC_014401 |
| 13657 | Public Comment From Dyane Roesel | EEOC_014402 - EEOC_014402 |
| 13658 | Public Comment From Kathleen Toth | EEOC_014403 - EEOC_014403 |
| 13659 | Public Comment From Melvin Minnick | EEOC_014404 - EEOC_014404 |
| 13660 | Public Comment From leeann smith | EEOC_014405 - EEOC_014405 |
| 13661 | Public Comment From Francis Eby | EEOC_014406 - EEOC_014406 |
| 13662 | Public Comment From Kimberly Hahn | EEOC_014407 - EEOC_014407 |
| 13663 | Public Comment From Peggy Rysavy | EEOC_014408 - EEOC_014408 |
| 13664 | Public Comment From F Angel | EEOC_014409 - EEOC_014409 |
| 13665 | Public Comment From Michael Pohedra | EEOC_014410 - EEOC_014410 |
| 13666 | Public Comment From Dorothy Mitchell | EEOC_014411 - EEOC_014411 |
| 13667 | Public Comment From Anne Mullins | EEOC_014412 - EEOC_014412 |
| 13668 | Public Comment From Patricia McKee | EEOC_014413 - EEOC_014413 |
| 13669 | Public Comment From Carol Dwyer | EEOC_014414 - EEOC_014414 |

| 13670 | Public Comment From Donald Lederle | EEOC_014415 - EEOC_014415 |
| 13671 | Public Comment From Daniel Driscoll | EEOC_014416 - EEOC_014416 |
| 13672 | Public Comment From Catherine Griffiths | EEOC_014417 - EEOC_014417 |
| 13673 | Public Comment From Catherine Pauly | EEOC_014418 - EEOC_014418 |
| 13674 | Public Comment From Bishop Joseph Coffey | EEOC_014419 - EEOC_014419 |
| 13675 | Public Comment From Mike Serio | EEOC_014420 - EEOC_014420 |
| 13676 | Public Comment From Martha Wilder | EEOC_014421 - EEOC_014421 |
| 13677 | Public Comment From Catherine Griffiths | EEOC_014422 - EEOC_014422 |
| 13678 | Public Comment From Ed Rieker | EEOC_014423 - EEOC_014423 |
| 13679 | Public Comment From Carol Beattie | EEOC_014424 - EEOC_014424 |
| 13680 | Public Comment From Joyce Peterson | EEOC_014425 - EEOC_014425 |
| 13681 | Public Comment From Molly Homec | EEOC_014426 - EEOC_014426 |
| 13682 | Public Comment From Rick Burke | EEOC_014427 - EEOC_014427 |
| 13683 | Public Comment From Sandor Hites | EEOC_014428 - EEOC_014428 |
| 13684 | Public Comment From Christopher Hudson | EEOC_014429 - EEOC_014429 |
| 13685 | Public Comment From Douglads Blevins | EEOC_014430 - EEOC_014430 |
| 13686 | Public Comment From Betty Berry | EEOC_014431 - EEOC_014431 |
| 13687 | Public Comment From Maxine Everaert | EEOC_014432 - EEOC_014432 |
| 13688 | Public Comment From Dale Yaeger | EEOC_014433 - EEOC_014433 |
| 13689 | Public Comment From Joseph Boyce | EEOC_014434 - EEOC_014434 |
| 13690 | Public Comment From Susan Taccone | EEOC_014435 - EEOC_014435 |

| 13691 | Public Comment From Michaelene Hayward | EEOC_014436 - EEOC_014436 |
|---|---|---|
| 13692 | Public Comment From Robert Masterson | EEOC_014437 - EEOC_014437 |
| 13693 | Public Comment From Gene Carnicom | EEOC_014438 - EEOC_014438 |
| 13694 | Public Comment From Phillip Beaudoin | EEOC_014439 - EEOC_014439 |
| 13695 | Public Comment From Lisa Schmitz | EEOC_014440 - EEOC_014440 |
| 13696 | Public Comment From Toni Scrimenti | EEOC_014441 - EEOC_014441 |
| 13697 | Public Comment From Eugenia Mariano | EEOC_014442 - EEOC_014442 |
| 13698 | Public Comment From Matt Forest | EEOC_014443 - EEOC_014443 |
| 13699 | Public Comment From Maria Afanador | EEOC_014444 - EEOC_014444 |
| 13700 | Public Comment From Jackie Keenan | EEOC_014445 - EEOC_014445 |
| 13701 | Public Comment From Kathleen Jordan | EEOC_014446 - EEOC_014446 |
| 13702 | Public Comment From Donna Smyser | EEOC_014447 - EEOC_014447 |
| 13703 | Public Comment From Jane Nayes | EEOC_014448 - EEOC_014448 |
| 13704 | Public Comment From Lisa Burdick | EEOC_014449 - EEOC_014449 |
| 13705 | Public Comment From Ann Vahos | EEOC_014450 - EEOC_014450 |
| 13706 | Public Comment From Charlette Curtis | EEOC_014451 - EEOC_014451 |
| 13707 | Public Comment From Jane Nayes | EEOC_014452 - EEOC_014452 |
| 13708 | Public Comment From Sharon DeAlexandris | EEOC_014453 - EEOC_014453 |
| 13709 | Public Comment From Lester Welborn | EEOC_014454 - EEOC_014454 |
| 13710 | Public Comment From Gabriela Perez | EEOC_014455 - EEOC_014455 |
| 13711 | Public Comment From Mary Vancore | EEOC_014456 - EEOC_014456 |

| 13712 | Public Comment From Nettie Miller | EEOC_014457 - EEOC_014457 |
| 13713 | Public Comment From Mary Ann Sherrie | EEOC_014458 - EEOC_014458 |
| 13714 | Public Comment From Mark Haertlein | EEOC_014459 - EEOC_014459 |
| 13715 | Public Comment From Richard Stika | EEOC_014460 - EEOC_014460 |
| 13716 | Public Comment From Natalie Bowser | EEOC_014461 - EEOC_014461 |
| 13717 | Public Comment From Timothy Green | EEOC_014462 - EEOC_014462 |
| 13718 | Public Comment From Christopher Terrazas | EEOC_014463 - EEOC_014463 |
| 13719 | Public Comment From Conner Dunleavy | EEOC_014464 - EEOC_014464 |
| 13720 | Public Comment From Jennifer Hickerson | EEOC_014465 - EEOC_014465 |
| 13721 | Public Comment From Shirley Lafferty | EEOC_014466 - EEOC_014466 |
| 13722 | Public Comment From Maria Csstro | EEOC_014467 - EEOC_014467 |
| 13723 | Public Comment From Richard Edwards | EEOC_014468 - EEOC_014468 |
| 13724 | Public Comment From Marie Weingartz | EEOC_014469 - EEOC_014469 |
| 13725 | Public Comment From Patricia Jermov | EEOC_014470 - EEOC_014470 |
| 13726 | Public Comment From Rex Tucker | EEOC_014471 - EEOC_014471 |
| 13727 | Public Comment From Gina Sullivan | EEOC_014472 - EEOC_014472 |
| 13728 | Public Comment From Kathryn Daugherty | EEOC_014473 - EEOC_014473 |
| 13729 | Public Comment From Phyllis Mortensen | EEOC_014474 - EEOC_014474 |
| 13730 | Public Comment From Veronica Lebbin | EEOC_014475 - EEOC_014475 |
| 13731 | Public Comment From Lloyd DeGroot | EEOC_014476 - EEOC_014476 |
| 13732 | Public Comment From Lauren Marren | EEOC_014477 - EEOC_014477 |

| 13733 | Public Comment From Mark Tristani | EEOC_014478 - EEOC_014478 |
| 13734 | Public Comment From Della DeYoung | EEOC_014479 - EEOC_014479 |
| 13735 | Public Comment From Emily Flaherty | EEOC_014480 - EEOC_014480 |
| 13736 | Public Comment From Nancy Fazio | EEOC_014481 - EEOC_014481 |
| 13737 | Public Comment From Paul Morris Jr | EEOC_014482 - EEOC_014482 |
| 13738 | Public Comment From John Zeller | EEOC_014483 - EEOC_014483 |
| 13739 | Public Comment From Edward Gapsch | EEOC_014484 - EEOC_014484 |
| 13740 | Public Comment From Cindy Rappana | EEOC_014485 - EEOC_014485 |
| 13741 | Public Comment From Carol Golembiewski | EEOC_014486 - EEOC_014486 |
| 13742 | Public Comment From Kathy Quandt | EEOC_014487 - EEOC_014487 |
| 13743 | Public Comment From Benito Juarez | EEOC_014488 - EEOC_014488 |
| 13744 | Public Comment From Andrew Schmiedicke | EEOC_014489 - EEOC_014489 |
| 13745 | Public Comment From Marjorie Goettemoeller | EEOC_014490 - EEOC_014490 |
| 13746 | Public Comment From Lauren Marren | EEOC_014491 - EEOC_014491 |
| 13747 | Public Comment From Patrick Lepeak | EEOC_014492 - EEOC_014492 |
| 13748 | Public Comment From Socorro Cadiz | EEOC_014493 - EEOC_014493 |
| 13749 | Public Comment From Jim Odorizzi | EEOC_014494 - EEOC_014494 |
| 13750 | Public Comment From JoAnn Witte | EEOC_014495 - EEOC_014495 |
| 13751 | Public Comment From Eileen Meis | EEOC_014496 - EEOC_014496 |
| 13752 | Public Comment From William J. Inman | EEOC_014497 - EEOC_014497 |
| 13753 | Public Comment From Ana Erebia | EEOC_014498 - EEOC_014498 |

| 13754 | Public Comment From John Gordon | EEOC_014499 - EEOC_014499 |
|---|---|---|
| 13755 | Public Comment From Paulette McAuley | EEOC_014500 - EEOC_014500 |
| 13756 | Public Comment From Charlie Klütz | EEOC_014501 - EEOC_014501 |
| 13757 | Public Comment From Marla Lerner | EEOC_014502 - EEOC_014502 |
| 13758 | Public Comment From Robert Serkowski | EEOC_014503 - EEOC_014503 |
| 13759 | Public Comment From Teresa Milich | EEOC_014504 - EEOC_014504 |
| 13760 | Public Comment From Bob & Debbie Rottman | EEOC_014505 - EEOC_014505 |
| 13761 | Public Comment From Jacob Bissett | EEOC_014506 - EEOC_014506 |
| 13762 | Public Comment From Joan Walker | EEOC_014507 - EEOC_014507 |
| 13763 | Public Comment From Emily Brumbaugh | EEOC_014508 - EEOC_014508 |
| 13764 | Public Comment From Paul Wozniak | EEOC_014509 - EEOC_014509 |
| 13765 | Public Comment From Athena Gonzales | EEOC_014510 - EEOC_014510 |
| 13766 | Public Comment From Hildegard Wortner | EEOC_014511 - EEOC_014511 |
| 13767 | Public Comment From R David | EEOC_014512 - EEOC_014512 |
| 13768 | Public Comment From Jason Elsmore | EEOC_014513 - EEOC_014513 |
| 13769 | Public Comment From Joan Schlenvogt | EEOC_014514 - EEOC_014514 |
| 13770 | Public Comment From Kathleen Falls | EEOC_014515 - EEOC_014515 |
| 13771 | Public Comment From Kathy Sharetzsky | EEOC_014516 - EEOC_014516 |
| 13772 | Public Comment From Paula Bradshaw | EEOC_014517 - EEOC_014517 |
| 13773 | Public Comment From Lynn Mealy | EEOC_014518 - EEOC_014518 |
| 13774 | Public Comment From Marilyn Stadtmueller | EEOC_014519 - EEOC_014519 |

| 13775 | Public Comment From Janice Bender | EEOC_014520 - EEOC_014520 |
| 13776 | Public Comment From Anne Brahier | EEOC_014521 - EEOC_014521 |
| 13777 | Public Comment From Bob Bokma | EEOC_014522 - EEOC_014522 |
| 13778 | Public Comment From Cathy Quandt | EEOC_014523 - EEOC_014523 |
| 13779 | Public Comment From Lindsey Tullier | EEOC_014524 - EEOC_014524 |
| 13780 | Public Comment From Georgianna Walker | EEOC_014525 - EEOC_014525 |
| 13781 | Public Comment From Betty Lepore | EEOC_014526 - EEOC_014526 |
| 13782 | Public Comment From Barbara OConnell | EEOC_014527 - EEOC_014527 |
| 13783 | Public Comment From Joel Hoff | EEOC_014528 - EEOC_014528 |
| 13784 | Public Comment From Rita Kavan | EEOC_014529 - EEOC_014529 |
| 13785 | Public Comment From Karen Bergman | EEOC_014530 - EEOC_014530 |
| 13786 | Public Comment From Mary Ann Salmon | EEOC_014531 - EEOC_014531 |
| 13787 | Public Comment From Lila Fillmore | EEOC_014532 - EEOC_014532 |
| 13788 | Public Comment From Loretta Crawford | EEOC_014533 - EEOC_014533 |
| 13789 | Public Comment From Maria Isabel Hernaiz | EEOC_014534 - EEOC_014534 |
| 13790 | Public Comment From Robert Pahr III | EEOC_014535 - EEOC_014535 |
| 13791 | Public Comment From Kathleen Wade | EEOC_014536 - EEOC_014536 |
| 13792 | Public Comment From Thomas Ashton | EEOC_014537 - EEOC_014537 |
| 13793 | Public Comment From Margaret Maloney | EEOC_014538 - EEOC_014538 |
| 13794 | Public Comment From Gina McClellan | EEOC_014539 - EEOC_014539 |
| 13795 | Public Comment From Therese Tamburello | EEOC_014540 - EEOC_014540 |

| 13796 | Public Comment From Rachel Montanaro | EEOC_014541 - EEOC_014541 |
|---|---|---|
| 13797 | Public Comment From Anne Granados | EEOC_014542 - EEOC_014542 |
| 13798 | Public Comment From Christine Wooden | EEOC_014543 - EEOC_014543 |
| 13799 | Public Comment From Anita Alberti | EEOC_014544 - EEOC_014544 |
| 13800 | Public Comment From Steven Heid | EEOC_014545 - EEOC_014545 |
| 13801 | Public Comment From Lisa Stobb | EEOC_014546 - EEOC_014546 |
| 13802 | Public Comment From Gina Wright | EEOC_014547 - EEOC_014547 |
| 13803 | Public Comment From Ed Duncan | EEOC_014548 - EEOC_014548 |
| 13804 | Public Comment From Beverly Raths | EEOC_014549 - EEOC_014549 |
| 13805 | Public Comment From Julie Smith | EEOC_014550 - EEOC_014550 |
| 13806 | Public Comment From Maryjo Mcleod | EEOC_014551 - EEOC_014551 |
| 13807 | Public Comment From Willard Armstrong | EEOC_014552 - EEOC_014552 |
| 13808 | Public Comment From Christine Lucas | EEOC_014553 - EEOC_014553 |
| 13809 | Public Comment From Mary Louisa Bedan | EEOC_014554 - EEOC_014554 |
| 13810 | Public Comment From Mary Ann Pierson | EEOC_014555 - EEOC_014555 |
| 13811 | Public Comment From Angela Kalapati | EEOC_014556 - EEOC_014556 |
| 13812 | Public Comment From Santina Thiel | EEOC_014557 - EEOC_014557 |
| 13813 | Public Comment From Thomas Ohland | EEOC_014558 - EEOC_014558 |
| 13814 | Public Comment From Mary Armstrong | EEOC_014559 - EEOC_014559 |
| 13815 | Public Comment From Catherine Griesbach | EEOC_014560 - EEOC_014560 |
| 13816 | Public Comment From Joanne Schrader | EEOC_014561 - EEOC_014561 |

| 13817 | Public Comment From Mary Jo Touchard | EEOC_014562 - EEOC_014562 |
|---|---|---|
| 13818 | Public Comment From Karen Fitzgerald | EEOC_014563 - EEOC_014563 |
| 13819 | Public Comment From Karen Ross | EEOC_014564 - EEOC_014564 |
| 13820 | Public Comment From Joan Gilland | EEOC_014565 - EEOC_014565 |
| 13821 | Public Comment From Juliet Jones | EEOC_014566 - EEOC_014566 |
| 13822 | Public Comment From Theresa Konopa | EEOC_014567 - EEOC_014567 |
| 13823 | Public Comment From Charleen Cordo | EEOC_014568 - EEOC_014568 |
| 13824 | Public Comment From Jane Nachazel-Ruck | EEOC_014569 - EEOC_014569 |
| 13825 | Public Comment From Jill Pham | EEOC_014570 - EEOC_014570 |
| 13826 | Public Comment From Yvonne Cullom | EEOC_014571 - EEOC_014571 |
| 13827 | Public Comment From Joann. Cooper | EEOC_014572 - EEOC_014572 |
| 13828 | Public Comment From Colleen Rest | EEOC_014573 - EEOC_014573 |
| 13829 | Public Comment From Rachel Hutson | EEOC_014574 - EEOC_014574 |
| 13830 | Public Comment From Susang-Talamo Family | EEOC_014575 - EEOC_014575 |
| 13831 | Public Comment From Luchie Jones | EEOC_014576 - EEOC_014576 |
| 13832 | Public Comment From EILEEN PETERSEN | EEOC_014577 - EEOC_014577 |
| 13833 | Public Comment From Ralph Pesce | EEOC_014578 - EEOC_014578 |
| 13834 | Public Comment From Dianne Lynch | EEOC_014579 - EEOC_014579 |
| 13835 | Public Comment From Christie Walsh | EEOC_014580 - EEOC_014580 |
| 13836 | Public Comment From Ef Neville | EEOC_014581 - EEOC_014581 |
| 13837 | Public Comment From Veronica Parker | EEOC_014582 - EEOC_014582 |

| 13838 | Public Comment From Michael DePauw | EEOC_014583 - EEOC_014583 |
| 13839 | Public Comment From Barbara Corder | EEOC_014584 - EEOC_014584 |
| 13840 | Public Comment From Mary Lester | EEOC_014585 - EEOC_014585 |
| 13841 | Public Comment From Cathy Mielke | EEOC_014586 - EEOC_014586 |
| 13842 | Public Comment From Constance Brown | EEOC_014587 - EEOC_014587 |
| 13843 | Public Comment From Daneen Luna | EEOC_014588 - EEOC_014588 |
| 13844 | Public Comment From Peggy Reid | EEOC_014589 - EEOC_014589 |
| 13845 | Public Comment From B Saraceno | EEOC_014590 - EEOC_014590 |
| 13846 | Public Comment From Sherry Land | EEOC_014591 - EEOC_014591 |
| 13847 | Public Comment From Janie Rodriguez Roe | EEOC_014592 - EEOC_014592 |
| 13848 | Public Comment From Thomas Jordan | EEOC_014593 - EEOC_014593 |
| 13849 | Public Comment From Judy Strutt | EEOC_014594 - EEOC_014594 |
| 13850 | Public Comment From Mark Pokorny | EEOC_014595 - EEOC_014595 |
| 13851 | Public Comment From Ashley Crane | EEOC_014596 - EEOC_014596 |
| 13852 | Public Comment From Mary Blake | EEOC_014597 - EEOC_014597 |
| 13853 | Public Comment From Flannery Moore | EEOC_014598 - EEOC_014598 |
| 13854 | Public Comment From Marisia Vaughan | EEOC_014599 - EEOC_014599 |
| 13855 | Public Comment From Debra Haglund | EEOC_014600 - EEOC_014600 |
| 13856 | Public Comment From Rebecca Kaiser | EEOC_014601 - EEOC_014601 |
| 13857 | Public Comment From Alex Crane | EEOC_014602 - EEOC_014602 |
| 13858 | Public Comment From Terri Dole | EEOC_014603 - EEOC_014603 |

| 13859 | Public Comment From Joel Gamache | EEOC_014604 - EEOC_014604 |
|---|---|---|
| 13860 | Public Comment From Kelly Jolly | EEOC_014605 - EEOC_014605 |
| 13861 | Public Comment From Jerome Eggemeyer | EEOC_014606 - EEOC_014606 |
| 13862 | Public Comment From B B | EEOC_014607 - EEOC_014607 |
| 13863 | Public Comment From Nancy Doty Brady | EEOC_014608 - EEOC_014608 |
| 13864 | Public Comment From Anonymous Anonymous | EEOC_014609 - EEOC_014609 |
| 13865 | Public Comment From Lewis Kendall | EEOC_014610 - EEOC_014611 |
| 13866 | Public Comment From Darcy Cangilla | EEOC_014612 - EEOC_014612 |
| 13867 | Public Comment From Amanda Lee | EEOC_014613 - EEOC_014613 |
| 13868 | Public Comment From Barbara Spencer | EEOC_014614 - EEOC_014615 |
| 13869 | Public Comment From Paula Suhr | EEOC_014616 - EEOC_014616 |
| 13870 | Public Comment From Regina M Maxwell | EEOC_014617 - EEOC_014617 |
| 13871 | Public Comment From Bonnie Baumgart | EEOC_014618 - EEOC_014618 |
| 13872 | Public Comment From Grant Lomas | EEOC_014619 - EEOC_014619 |
| 13873 | Public Comment From Eugene Muhich | EEOC_014620 - EEOC_014620 |
| 13874 | Public Comment From Paul Rainaldi | EEOC_014621 - EEOC_014622 |
| 13875 | Public Comment From Eileen Cunis | EEOC_014623 - EEOC_014623 |
| 13876 | Public Comment From Keely Nolan | EEOC_014624 - EEOC_014624 |
| 13877 | Public Comment From Gary Daigle | EEOC_014625 - EEOC_014626 |
| 13878 | Public Comment From Sister Johanna Marie Melnyk | EEOC_014627 - EEOC_014627 |
| 13879 | Public Comment From Anonymous Anonymous | EEOC_014628 - EEOC_014628 |

| 13880 | Public Comment From Lillian Henricks | EEOC_014629 - EEOC_014629 |
|-------|--------------------------------------|---------------------------|
| 13881 | Public Comment From Donna Michels | EEOC_014630 - EEOC_014630 |
| 13882 | Public Comment From Barbara Kessler | EEOC_014631 - EEOC_014631 |
| 13883 | Public Comment From William Bendel | EEOC_014632 - EEOC_014632 |
| 13884 | Public Comment From Donna Charko | EEOC_014633 - EEOC_014633 |
| 13885 | Public Comment From William Lancaster | EEOC_014634 - EEOC_014634 |
| 13886 | Public Comment From Sheila Dick | EEOC_014635 - EEOC_014635 |
| 13887 | Public Comment From Diane Williams | EEOC_014636 - EEOC_014636 |
| 13888 | Public Comment From Christopher Huter | EEOC_014637 - EEOC_014637 |
| 13889 | Public Comment From M. Shook | EEOC_014638 - EEOC_014638 |
| 13890 | Public Comment From Lindsey Kugler | EEOC_014639 - EEOC_014639 |
| 13891 | Public Comment From Kristine Hall | EEOC_014640 - EEOC_014640 |
| 13892 | Public Comment From Sandra Bobowski | EEOC_014641 - EEOC_014641 |
| 13893 | Public Comment From Mary Wells | EEOC_014642 - EEOC_014643 |
| 13894 | Public Comment From Christine Healy | EEOC_014644 - EEOC_014644 |
| 13895 | Public Comment From Patricia Conway | EEOC_014645 - EEOC_014645 |
| 13896 | Public Comment From Tim Healy | EEOC_014646 - EEOC_014647 |
| 13897 | Public Comment From Laura Alasso | EEOC_014648 - EEOC_014648 |
| 13898 | Public Comment From Ed Beery | EEOC_014649 - EEOC_014650 |
| 13899 | Public Comment From Laura Beckman | EEOC_014651 - EEOC_014652 |
| 13900 | Public Comment From Kim Nytes | EEOC_014653 - EEOC_014653 |

| 13901 | Public Comment From Wesley Wensek | EEOC_014654 - EEOC_014654 |
|---|---|---|
| 13902 | Public Comment From Sarah Morris-Abbott | EEOC_014655 - EEOC_014655 |
| 13903 | Public Comment From Natalie Hattenbach | EEOC_014656 - EEOC_014656 |
| 13904 | Public Comment From Barbara Ginter | EEOC_014657 - EEOC_014657 |
| 13905 | Public Comment From K. Smolkis | EEOC_014658 - EEOC_014658 |
| 13906 | Public Comment From Gabe Gieske | EEOC_014659 - EEOC_014659 |
| 13907 | Public Comment From Madison Vertin | EEOC_014660 - EEOC_014660 |
| 13908 | Public Comment From Gail DeVito | EEOC_014661 - EEOC_014661 |
| 13909 | Public Comment From Alan Johnson | EEOC_014662 - EEOC_014662 |
| 13910 | Public Comment From Camille Karcher | EEOC_014663 - EEOC_014663 |
| 13911 | Public Comment From Patrick Gorman | EEOC_014664 - EEOC_014664 |
| 13912 | Public Comment From Edward Wachowski | EEOC_014665 - EEOC_014666 |
| 13913 | Public Comment From Anne Stelzmiller | EEOC_014667 - EEOC_014668 |
| 13914 | Public Comment From Patrice Isley | EEOC_014669 - EEOC_014669 |
| 13915 | Public Comment From Michael Lonergan | EEOC_014670 - EEOC_014671 |
| 13916 | Public Comment From Ashley Kilday | EEOC_014672 - EEOC_014672 |
| 13917 | Public Comment From Fely Brooks | EEOC_014673 - EEOC_014673 |
| 13918 | Public Comment From Diana Amezquita | EEOC_014674 - EEOC_014674 |
| 13919 | Public Comment From Lisa McLeod | EEOC_014675 - EEOC_014675 |
| 13920 | Public Comment From Danna Szczepanik | EEOC_014676 - EEOC_014676 |
| 13921 | Public Comment From Suzanne Chirumbole | EEOC_014677 - EEOC_014677 |

| 13922 | Public Comment From Mary OBrienKautz | EEOC_014678 - EEOC_014678 |
| 13923 | Public Comment From Patricia Simone | EEOC_014679 - EEOC_014679 |
| 13924 | Public Comment From Donna Schwartz | EEOC_014680 - EEOC_014680 |
| 13925 | Public Comment From L. A. Wigington | EEOC_014681 - EEOC_014681 |
| 13926 | Public Comment From Dennis Tavares | EEOC_014682 - EEOC_014682 |
| 13927 | Public Comment From Michael Hronick | EEOC_014683 - EEOC_014683 |
| 13928 | Public Comment From Lou Ann Brine | EEOC_014684 - EEOC_014684 |
| 13929 | Public Comment From Therese Thacker | EEOC_014685 - EEOC_014685 |
| 13930 | Public Comment From Theresa Ciardella | EEOC_014686 - EEOC_014686 |
| 13931 | Public Comment From Teresa M Ireland | EEOC_014687 - EEOC_014687 |
| 13932 | Public Comment From Linda Quayle | EEOC_014688 - EEOC_014688 |
| 13933 | Public Comment From Bonnee Byrne | EEOC_014689 - EEOC_014689 |
| 13934 | Public Comment From Marie Fordtner | EEOC_014690 - EEOC_014690 |
| 13935 | Public Comment From Donald Gramlich | EEOC_014691 - EEOC_014691 |
| 13936 | Public Comment From kathleen stadler | EEOC_014692 - EEOC_014692 |
| 13937 | Public Comment From Jeff Cann | EEOC_014693 - EEOC_014693 |
| 13938 | Public Comment From M Juanita Mueller | EEOC_014694 - EEOC_014694 |
| 13939 | Public Comment From Shelley Agostino | EEOC_014695 - EEOC_014695 |
| 13940 | Public Comment From Lori Jackson | EEOC_014696 - EEOC_014696 |
| 13941 | Public Comment From Ron Rudzinski | EEOC_014697 - EEOC_014697 |
| 13942 | Public Comment From Cassie Townsend | EEOC_014698 - EEOC_014698 |

| 13943 | Public Comment From Ann Wubbeling | EEOC_014699 - EEOC_014699 |
|---|---|---|
| 13944 | Public Comment From Herman Gomez | EEOC_014700 - EEOC_014700 |
| 13945 | Public Comment From Lisa Thiel | EEOC_014701 - EEOC_014701 |
| 13946 | Public Comment From Thoan Nguyen | EEOC_014702 - EEOC_014702 |
| 13947 | Public Comment From Rebecca Davis Mathias | EEOC_014703 - EEOC_014703 |
| 13948 | Public Comment From Kathleen Swastek | EEOC_014704 - EEOC_014704 |
| 13949 | Public Comment From Barbara Boose | EEOC_014705 - EEOC_014705 |
| 13950 | Public Comment From Jonelle Foltz | EEOC_014706 - EEOC_014706 |
| 13951 | Public Comment From Frank Tassone | EEOC_014707 - EEOC_014707 |
| 13952 | Public Comment From Celeste Paget | EEOC_014708 - EEOC_014708 |
| 13953 | Public Comment From Jane Hoover | EEOC_014709 - EEOC_014709 |
| 13954 | Public Comment From Cindy Mccoy | EEOC_014710 - EEOC_014710 |
| 13955 | Public Comment From Kenneth Story | EEOC_014711 - EEOC_014711 |
| 13956 | Public Comment From Monica Lanier | EEOC_014712 - EEOC_014712 |
| 13957 | Public Comment From Joan Lillis | EEOC_014713 - EEOC_014713 |
| 13958 | Public Comment From Timothy Allen | EEOC_014714 - EEOC_014714 |
| 13959 | Public Comment From Carolyn Andersen | EEOC_014715 - EEOC_014715 |
| 13960 | Public Comment From Mark Danley | EEOC_014716 - EEOC_014716 |
| 13961 | Public Comment From Kurt Clyne | EEOC_014717 - EEOC_014717 |
| 13962 | Public Comment From Judy Drackert | EEOC_014718 - EEOC_014718 |
| 13963 | Public Comment From Bradley Jacobs | EEOC_014719 - EEOC_014719 |

| 13964 | Public Comment From Jan Swanda | EEOC_014720 - EEOC_014720 |
| 13965 | Public Comment From karen carlson | EEOC_014721 - EEOC_014721 |
| 13966 | Public Comment From Maureen Otto | EEOC_014722 - EEOC_014722 |
| 13967 | Public Comment From Robert Tinghitella | EEOC_014723 - EEOC_014723 |
| 13968 | Public Comment From Tricia Dugat | EEOC_014724 - EEOC_014724 |
| 13969 | Public Comment From Melanie Nofz | EEOC_014725 - EEOC_014725 |
| 13970 | Public Comment From Christine Sybert | EEOC_014726 - EEOC_014726 |
| 13971 | Public Comment From Mary Cote | EEOC_014727 - EEOC_014727 |
| 13972 | Public Comment From Janine Ferenz | EEOC_014728 - EEOC_014728 |
| 13973 | Public Comment From Christine Laughbaum | EEOC_014729 - EEOC_014729 |
| 13974 | Public Comment From Eleanor Mroz | EEOC_014730 - EEOC_014730 |
| 13975 | Public Comment From Heidi Ahlbaum | EEOC_014731 - EEOC_014731 |
| 13976 | Public Comment From Andrew Miller | EEOC_014732 - EEOC_014732 |
| 13977 | Public Comment From Kent Hewitt | EEOC_014733 - EEOC_014733 |
| 13978 | Public Comment From William Sandilos | EEOC_014734 - EEOC_014734 |
| 13979 | Public Comment From Richard Roberts | EEOC_014735 - EEOC_014735 |
| 13980 | Public Comment From Greg klaas | EEOC_014736 - EEOC_014736 |
| 13981 | Public Comment From Susan Swart | EEOC_014737 - EEOC_014737 |
| 13982 | Public Comment From Steven Markel | EEOC_014738 - EEOC_014738 |
| 13983 | Public Comment From John Fernandez | EEOC_014739 - EEOC_014739 |
| 13984 | Public Comment From MIchael Sexton | EEOC_014740 - EEOC_014740 |

| 13985 | Public Comment From Michael Zyzda | EEOC_014741 - EEOC_014741 |
| 13986 | Public Comment From Bernadette R Sauser | EEOC_014742 - EEOC_014742 |
| 13987 | Public Comment From Eileen Ray | EEOC_014743 - EEOC_014743 |
| 13988 | Public Comment From John Richert | EEOC_014744 - EEOC_014744 |
| 13989 | Public Comment From Matt Traver | EEOC_014745 - EEOC_014745 |
| 13990 | Public Comment From Kristine Mottram | EEOC_014746 - EEOC_014746 |
| 13991 | Public Comment From Karen Clark | EEOC_014747 - EEOC_014747 |
| 13992 | Public Comment From Linda Heatherly | EEOC_014748 - EEOC_014748 |
| 13993 | Public Comment From Linda Heatherly | EEOC_014749 - EEOC_014749 |
| 13994 | Public Comment From Karl Vogelheim | EEOC_014750 - EEOC_014750 |
| 13995 | Public Comment From Terry Folkers | EEOC_014751 - EEOC_014751 |
| 13996 | Public Comment From Elizabeth Tovado | EEOC_014752 - EEOC_014752 |
| 13997 | Public Comment From Josh Peck | EEOC_014753 - EEOC_014753 |
| 13998 | Public Comment From Kelly Amen | EEOC_014754 - EEOC_014754 |
| 13999 | Public Comment From Terence Garrity | EEOC_014755 - EEOC_014755 |
| 14000 | Public Comment From Carol Hall | EEOC_014756 - EEOC_014756 |
| 14001 | Public Comment From Kathy Roper | EEOC_014757 - EEOC_014757 |
| 14002 | Public Comment From Mary Kottenstette | EEOC_014758 - EEOC_014758 |
| 14003 | Public Comment From Mary Anne Le Gall | EEOC_014759 - EEOC_014759 |
| 14004 | Public Comment From Sally Jones | EEOC_014760 - EEOC_014760 |
| 14005 | Public Comment From Elisabeth Gideon | EEOC_014761 - EEOC_014761 |

| 14006 | Public Comment From Lydia Johann | EEOC_014762 - EEOC_014762 |
|---|---|---|
| 14007 | Public Comment From Cindy Gillette | EEOC_014763 - EEOC_014763 |
| 14008 | Public Comment From Richard Kraus | EEOC_014764 - EEOC_014764 |
| 14009 | Public Comment From Kathy McGraw | EEOC_014765 - EEOC_014765 |
| 14010 | Public Comment From Judith Leonard | EEOC_014766 - EEOC_014766 |
| 14011 | Public Comment From Kathy McGraw | EEOC_014767 - EEOC_014767 |
| 14012 | Public Comment From Dan Horst | EEOC_014768 - EEOC_014768 |
| 14013 | Public Comment From Steve Lansing | EEOC_014769 - EEOC_014769 |
| 14014 | Public Comment From Jeffrey Nepple | EEOC_014770 - EEOC_014770 |
| 14015 | Public Comment From Pete and Fran Cirone | EEOC_014771 - EEOC_014771 |
| 14016 | Public Comment From Beverly Rivinius | EEOC_014772 - EEOC_014772 |
| 14017 | Public Comment From Anne Marie Frigon | EEOC_014773 - EEOC_014773 |
| 14018 | Public Comment From Michael Desmond | EEOC_014774 - EEOC_014774 |
| 14019 | Public Comment From Sallie Hurley | EEOC_014775 - EEOC_014775 |
| 14020 | Public Comment From Judy A Conley | EEOC_014776 - EEOC_014776 |
| 14021 | Public Comment From Mary Everett | EEOC_014777 - EEOC_014777 |
| 14022 | Public Comment From Sid Munson | EEOC_014778 - EEOC_014778 |
| 14023 | Public Comment From Robert McMorrow | EEOC_014779 - EEOC_014779 |
| 14024 | Public Comment From Jane Weir | EEOC_014780 - EEOC_014780 |
| 14025 | Public Comment From Kathleen Hoctor | EEOC_014781 - EEOC_014781 |
| 14026 | Public Comment From Melissa Ingrum | EEOC_014782 - EEOC_014782 |

| 14027 | Public Comment From Patric Conroy | EEOC_014783 - EEOC_014783 |
|---|---|---|
| 14028 | Public Comment From Sherri Jeffery | EEOC_014784 - EEOC_014784 |
| 14029 | Public Comment From Delina Keel | EEOC_014785 - EEOC_014785 |
| 14030 | Public Comment From Janet Dixon | EEOC_014786 - EEOC_014786 |
| 14031 | Public Comment From Janet Dixon | EEOC_014787 - EEOC_014787 |
| 14032 | Public Comment From Iris Alvarez | EEOC_014788 - EEOC_014788 |
| 14033 | Public Comment From Mary West | EEOC_014789 - EEOC_014789 |
| 14034 | Public Comment From Victoria Dzwons | EEOC_014790 - EEOC_014790 |
| 14035 | Public Comment From Anita Reed | EEOC_014791 - EEOC_014791 |
| 14036 | Public Comment From Lee Ann Rodgers | EEOC_014792 - EEOC_014792 |
| 14037 | Public Comment From George Thierjung | EEOC_014793 - EEOC_014793 |
| 14038 | Public Comment From Jean Severino | EEOC_014794 - EEOC_014794 |
| 14039 | Public Comment From Jordan Jangula | EEOC_014795 - EEOC_014795 |
| 14040 | Public Comment From Mary Scirocco | EEOC_014796 - EEOC_014796 |
| 14041 | Public Comment From Thomas Harrington | EEOC_014797 - EEOC_014797 |
| 14042 | Public Comment From Nancy Khankan | EEOC_014798 - EEOC_014798 |
| 14043 | Public Comment From Nicole Phillips | EEOC_014799 - EEOC_014799 |
| 14044 | Public Comment From Janice Ybarrondo | EEOC_014800 - EEOC_014800 |
| 14045 | Public Comment From Christopher Mueller | EEOC_014801 - EEOC_014801 |
| 14046 | Public Comment From Evelyn Angley | EEOC_014802 - EEOC_014802 |
| 14047 | Public Comment From Barbara King | EEOC_014803 - EEOC_014803 |

| 14048 | Public Comment From Lee Ann Rodgers | EEOC_014804 - EEOC_014804 |
|---|---|---|
| 14049 | Public Comment From Theresa Marion | EEOC_014805 - EEOC_014805 |
| 14050 | Public Comment From Amy Koniers | EEOC_014806 - EEOC_014806 |
| 14051 | Public Comment From Leonard Blair | EEOC_014807 - EEOC_014807 |
| 14052 | Public Comment From Stephanie Smith | EEOC_014808 - EEOC_014808 |
| 14053 | Public Comment From Derek Dunn | EEOC_014809 - EEOC_014809 |
| 14054 | Public Comment From Carl Cecil | EEOC_014810 - EEOC_014810 |
| 14055 | Public Comment From Helen Tine | EEOC_014811 - EEOC_014811 |
| 14056 | Public Comment From Jill Chessman | EEOC_014812 - EEOC_014812 |
| 14057 | Public Comment From Loretta Donovan | EEOC_014813 - EEOC_014813 |
| 14058 | Public Comment From JoAnne Macioci | EEOC_014814 - EEOC_014814 |
| 14059 | Public Comment From Margaret Hall | EEOC_014815 - EEOC_014815 |
| 14060 | Public Comment From Marvin Spychaj | EEOC_014816 - EEOC_014816 |
| 14061 | Public Comment From Joseph Sullivan | EEOC_014817 - EEOC_014817 |
| 14062 | Public Comment From Mary Bello | EEOC_014818 - EEOC_014818 |
| 14063 | Public Comment From Katie Hershey | EEOC_014819 - EEOC_014819 |
| 14064 | Public Comment From Geoffrey Tweedale | EEOC_014820 - EEOC_014820 |
| 14065 | Public Comment From Paul Kurmay | EEOC_014821 - EEOC_014821 |
| 14066 | Public Comment From Carol-Jean Smith | EEOC_014822 - EEOC_014822 |
| 14067 | Public Comment From Therese Wozniak | EEOC_014823 - EEOC_014823 |
| 14068 | Public Comment From James Talarico | EEOC_014824 - EEOC_014824 |

| 14069 | Public Comment From Eileen McCracken | EEOC_014825 - EEOC_014825 |
|---|---|---|
| 14070 | Public Comment From Anthony Coscia | EEOC_014826 - EEOC_014826 |
| 14071 | Public Comment From Melissa Norman | EEOC_014827 - EEOC_014827 |
| 14072 | Public Comment From Allison Castoldi | EEOC_014828 - EEOC_014828 |
| 14073 | Public Comment From Elizabeth Sikorski | EEOC_014829 - EEOC_014829 |
| 14074 | Public Comment From Ewa Stasiowska | EEOC_014830 - EEOC_014830 |
| 14075 | Public Comment From Barb Watry | EEOC_014831 - EEOC_014831 |
| 14076 | Public Comment From Gordon Hults | EEOC_014832 - EEOC_014832 |
| 14077 | Public Comment From Barbara Quintal | EEOC_014833 - EEOC_014833 |
| 14078 | Public Comment From John Wieder | EEOC_014834 - EEOC_014834 |
| 14079 | Public Comment From Maureen Dumont | EEOC_014835 - EEOC_014835 |
| 14080 | Public Comment From Phyllis White | EEOC_014836 - EEOC_014836 |
| 14081 | Public Comment From Teresa Di Carlo | EEOC_014837 - EEOC_014837 |
| 14082 | Public Comment From Tomas Orellana | EEOC_014838 - EEOC_014838 |
| 14083 | Public Comment From John Dietl | EEOC_014839 - EEOC_014839 |
| 14084 | Public Comment From Suzan Sarris | EEOC_014840 - EEOC_014840 |
| 14085 | Public Comment From Robert Mantilia | EEOC_014841 - EEOC_014841 |
| 14086 | Public Comment From Sarah Chatfield | EEOC_014842 - EEOC_014842 |
| 14087 | Public Comment From Ronald Wrubel | EEOC_014843 - EEOC_014843 |
| 14088 | Public Comment From Patrick Lynch | EEOC_014844 - EEOC_014844 |
| 14089 | Public Comment From William Kipp | EEOC_014845 - EEOC_014845 |

| 14090 | Public Comment From Richard Tunstall | EEOC_014846 - EEOC_014846 |
| 14091 | Public Comment From Patricia McDonald | EEOC_014847 - EEOC_014847 |
| 14092 | Public Comment From Robert Mullen | EEOC_014848 - EEOC_014848 |
| 14093 | Public Comment From Anne Carpenter | EEOC_014849 - EEOC_014849 |
| 14094 | Public Comment From John Tartaglia | EEOC_014850 - EEOC_014850 |
| 14095 | Public Comment From Alfina Rizza | EEOC_014851 - EEOC_014851 |
| 14096 | Public Comment From Lorraine Healy | EEOC_014852 - EEOC_014852 |
| 14097 | Public Comment From Felix Cacciato | EEOC_014853 - EEOC_014853 |
| 14098 | Public Comment From Annemarie Brimmer | EEOC_014854 - EEOC_014854 |
| 14099 | Public Comment From Lori Barbaresi | EEOC_014855 - EEOC_014855 |
| 14100 | Public Comment From Andrew Pitstick | EEOC_014856 - EEOC_014856 |
| 14101 | Public Comment From Tom Hornacek | EEOC_014857 - EEOC_014857 |
| 14102 | Public Comment From Linda Langner | EEOC_014858 - EEOC_014858 |
| 14103 | Public Comment From Francis Pearson | EEOC_014859 - EEOC_014859 |
| 14104 | Public Comment From Joseph Ippolito | EEOC_014860 - EEOC_014860 |
| 14105 | Public Comment From Jennie Saeli | EEOC_014861 - EEOC_014861 |
| 14106 | Public Comment From Linda Stewart | EEOC_014862 - EEOC_014862 |
| 14107 | Public Comment From A B | EEOC_014863 - EEOC_014863 |
| 14108 | Public Comment From Anonymous Anonymous | EEOC_014864 - EEOC_014864 |
| 14109 | Public Comment From Bradford Brimmer | EEOC_014865 - EEOC_014865 |
| 14110 | Public Comment From Elizabeth McDowell | EEOC_014866 - EEOC_014866 |

| 14111 | Public Comment From Kathleen Adamson | EEOC_014867 - EEOC_014867 |
| 14112 | Public Comment From Norman Provencher | EEOC_014868 - EEOC_014868 |
| 14113 | Public Comment From Mary Sinise | EEOC_014869 - EEOC_014869 |
| 14114 | Public Comment From Jeffrey Galush | EEOC_014870 - EEOC_014870 |
| 14115 | Public Comment From Dorothy Hammer | EEOC_014871 - EEOC_014871 |
| 14116 | Public Comment From Michael Hatheway | EEOC_014872 - EEOC_014873 |
| 14117 | Public Comment From Charles Houser Jr | EEOC_014874 - EEOC_014874 |
| 14118 | Public Comment From Gloria Arnold | EEOC_014875 - EEOC_014875 |
| 14119 | Public Comment From John Christopher | EEOC_014876 - EEOC_014876 |
| 14120 | Public Comment From Sandra Bondhus | EEOC_014877 - EEOC_014877 |
| 14121 | Public Comment From Teresa Vandal | EEOC_014878 - EEOC_014878 |
| 14122 | Public Comment From Iwona Gorska | EEOC_014879 - EEOC_014879 |
| 14123 | Public Comment From Rosemary Bouffard | EEOC_014880 - EEOC_014880 |
| 14124 | Public Comment From Jennifer Kim | EEOC_014881 - EEOC_014881 |
| 14125 | Public Comment From Allie Taylor | EEOC_014882 - EEOC_014882 |
| 14126 | Public Comment From Ann Kerr | EEOC_014883 - EEOC_014883 |
| 14127 | Public Comment From Jeannette Tapper | EEOC_014884 - EEOC_014884 |
| 14128 | Public Comment From Barbara Radigan | EEOC_014885 - EEOC_014885 |
| 14129 | Public Comment From David Wall | EEOC_014886 - EEOC_014886 |
| 14130 | Public Comment From James Todd | EEOC_014887 - EEOC_014887 |
| 14131 | Public Comment From Marie Avellani | EEOC_014888 - EEOC_014888 |

| 14132 | Public Comment From Leslee Rendon | EEOC_014889 - EEOC_014889 |
|---|---|---|
| 14133 | Public Comment From Mike Gorey | EEOC_014890 - EEOC_014890 |
| 14134 | Public Comment From Rosie Focht | EEOC_014891 - EEOC_014891 |
| 14135 | Public Comment From Thomas Tiezzi | EEOC_014892 - EEOC_014892 |
| 14136 | Public Comment From James McGuire | EEOC_014893 - EEOC_014893 |
| 14137 | Public Comment From Oseghale Patience | EEOC_014894 - EEOC_014894 |
| 14138 | Public Comment From Oseghale Patience | EEOC_014895 - EEOC_014895 |
| 14139 | Public Comment From Jane Bovee | EEOC_014896 - EEOC_014896 |
| 14140 | Public Comment From Deborah Hocking | EEOC_014897 - EEOC_014897 |
| 14141 | Public Comment From Andrea Stephens | EEOC_014898 - EEOC_014898 |
| 14142 | Public Comment From elizabeth Faricy | EEOC_014899 - EEOC_014899 |
| 14143 | Public Comment From Stephen Gilbert | EEOC_014900 - EEOC_014900 |
| 14144 | Public Comment From James Bensberg | EEOC_014901 - EEOC_014901 |
| 14145 | Public Comment From Paula Nogrady | EEOC_014902 - EEOC_014902 |
| 14146 | Public Comment From Teresa Luczak | EEOC_014903 - EEOC_014903 |
| 14147 | Public Comment From Patricia Briggs | EEOC_014904 - EEOC_014904 |
| 14148 | Public Comment From Kenneth Rodriguez | EEOC_014905 - EEOC_014905 |
| 14149 | Public Comment From Mimi Souders | EEOC_014906 - EEOC_014906 |
| 14150 | Public Comment From Michael Klapyk | EEOC_014907 - EEOC_014907 |
| 14151 | Public Comment From Kristen McAfee | EEOC_014908 - EEOC_014908 |
| 14152 | Public Comment From Chris Cook | EEOC_014909 - EEOC_014909 |

| 14153 | Public Comment From Gerry Hatcher | EEOC_014910 - EEOC_014910 |
|---|---|---|
| 14154 | Public Comment From Domenic Camilini | EEOC_014911 - EEOC_014911 |
| 14155 | Public Comment From Joseph Wierzbicki | EEOC_014912 - EEOC_014912 |
| 14156 | Public Comment From Antonio Vas | EEOC_014913 - EEOC_014913 |
| 14157 | Public Comment From Judy Taggerty-Onaga | EEOC_014914 - EEOC_014914 |
| 14158 | Public Comment From Dave O'Reilly | EEOC_014915 - EEOC_014915 |
| 14159 | Public Comment From Kathi Bonner | EEOC_014916 - EEOC_014916 |
| 14160 | Public Comment From LANCE SMITH | EEOC_014917 - EEOC_014917 |
| 14161 | Public Comment From Keith Jiron | EEOC_014918 - EEOC_014918 |
| 14162 | Public Comment From George Vagelakos | EEOC_014919 - EEOC_014919 |
| 14163 | Public Comment From peggy kirby | EEOC_014920 - EEOC_014920 |
| 14164 | Public Comment From John Eiche | EEOC_014921 - EEOC_014921 |
| 14165 | Public Comment From Jennifer Mitchell | EEOC_014922 - EEOC_014922 |
| 14166 | Public Comment From Sheila Herman | EEOC_014923 - EEOC_014923 |
| 14167 | Public Comment From Marie Gabrielle | EEOC_014924 - EEOC_014924 |
| 14168 | Public Comment From Martin Henry | EEOC_014925 - EEOC_014925 |
| 14169 | Public Comment From Lynn Lamontagne | EEOC_014926 - EEOC_014926 |
| 14170 | Public Comment From Trudy Pomeroy | EEOC_014927 - EEOC_014927 |
| 14171 | Public Comment From Tara Filicicchia | EEOC_014928 - EEOC_014928 |
| 14172 | Public Comment From Susan GOMBERT | EEOC_014929 - EEOC_014929 |
| 14173 | Public Comment From Katherine Monahan | EEOC_014930 - EEOC_014930 |

| 14174 | Public Comment From Katie Sixta | EEOC_014931 - EEOC_014931 |
|---|---|---|
| 14175 | Public Comment From John Huston | EEOC_014932 - EEOC_014932 |
| 14176 | Public Comment From Marie Marra | EEOC_014933 - EEOC_014933 |
| 14177 | Public Comment From Anthony Giovanetti | EEOC_014934 - EEOC_014934 |
| 14178 | Public Comment From Kristin Cortes | EEOC_014935 - EEOC_014935 |
| 14179 | Public Comment From J Ham | EEOC_014936 - EEOC_014936 |
| 14180 | Public Comment From Stephen Hermes | EEOC_014937 - EEOC_014937 |
| 14181 | Public Comment From Kathleen Loftus | EEOC_014938 - EEOC_014938 |
| 14182 | Public Comment From Cheryl Degenhart | EEOC_014939 - EEOC_014939 |
| 14183 | Public Comment From Rev. Mr. Craig Richter | EEOC_014940 - EEOC_014940 |
| 14184 | Public Comment From Joan S. Farrington | EEOC_014941 - EEOC_014941 |
| 14185 | Public Comment From Thomas Cimarelli | EEOC_014942 - EEOC_014942 |
| 14186 | Public Comment From Mckenzie Kieffer | EEOC_014943 - EEOC_014943 |
| 14187 | Public Comment From Ray Guarino | EEOC_014944 - EEOC_014944 |
| 14188 | Public Comment From Donna Doyker | EEOC_014945 - EEOC_014945 |
| 14189 | Public Comment From Janet Crook | EEOC_014946 - EEOC_014946 |
| 14190 | Public Comment From David Dale | EEOC_014947 - EEOC_014947 |
| 14191 | Public Comment From Kathy King | EEOC_014948 - EEOC_014948 |
| 14192 | Public Comment From Carmella Duffy | EEOC_014949 - EEOC_014949 |
| 14193 | Public Comment From Filis Cardieri | EEOC_014950 - EEOC_014950 |
| 14194 | Public Comment From Gerianne Strough | EEOC_014951 - EEOC_014951 |

| 14195 | Public Comment From Kathleen Kirby | EEOC_014952 - EEOC_014952 |
|---|---|---|
| 14196 | Public Comment From Scott Schweizer | EEOC_014953 - EEOC_014953 |
| 14197 | Public Comment From Patricia Yeadon | EEOC_014954 - EEOC_014954 |
| 14198 | Public Comment From Jeanne Rziha | EEOC_014955 - EEOC_014955 |
| 14199 | Public Comment From Tom O'Connor | EEOC_014956 - EEOC_014956 |
| 14200 | Public Comment From James & Joanne Carlson | EEOC_014957 - EEOC_014957 |
| 14201 | Public Comment From Gloria LeducWhitty | EEOC_014958 - EEOC_014958 |
| 14202 | Public Comment From Susan Kurth | EEOC_014959 - EEOC_014959 |
| 14203 | Public Comment From Lisa Roseland | EEOC_014960 - EEOC_014960 |
| 14204 | Public Comment From Paula Willenbrink | EEOC_014961 - EEOC_014961 |
| 14205 | Public Comment From Thomas UEBBING | EEOC_014962 - EEOC_014962 |
| 14206 | Public Comment From Maryann Panarella | EEOC_014963 - EEOC_014963 |
| 14207 | Public Comment From Stephen Russo | EEOC_014964 - EEOC_014964 |
| 14208 | Public Comment From Betty Faubion | EEOC_014965 - EEOC_014965 |
| 14209 | Public Comment From John and Gabriela Tilton | EEOC_014966 - EEOC_014966 |
| 14210 | Public Comment From Jane Chamberlain Olsasky | EEOC_014967 - EEOC_014967 |
| 14211 | Public Comment From William Wagner | EEOC_014968 - EEOC_014968 |
| 14212 | Public Comment From James DeSabia | EEOC_014969 - EEOC_014969 |
| 14213 | Public Comment From Joe Cassetti | EEOC_014970 - EEOC_014970 |
| 14214 | Public Comment From Albert Benjamin | EEOC_014971 - EEOC_014971 |
| 14215 | Public Comment From Mary Bruinsma | EEOC_014972 - EEOC_014972 |

| 14216 | Public Comment From Barbara Bailey | EEOC_014973 - EEOC_014973 |
| 14217 | Public Comment From Antoinette Theriault | EEOC_014974 - EEOC_014974 |
| 14218 | Public Comment From David Barworth | EEOC_014975 - EEOC_014975 |
| 14219 | Public Comment From Elena Poma | EEOC_014976 - EEOC_014976 |
| 14220 | Public Comment From Richard Cartier | EEOC_014977 - EEOC_014977 |
| 14221 | Public Comment From Nancy Hernandez | EEOC_014978 - EEOC_014978 |
| 14222 | Public Comment From Mary Stonely | EEOC_014979 - EEOC_014979 |
| 14223 | Public Comment From Rosemary Rogers | EEOC_014980 - EEOC_014980 |
| 14224 | Public Comment From Glenn Abbott | EEOC_014981 - EEOC_014981 |
| 14225 | Public Comment From Rosalie Mastropaolo | EEOC_014982 - EEOC_014982 |
| 14226 | Public Comment From Terry Peck | EEOC_014983 - EEOC_014983 |
| 14227 | Public Comment From Linda Black | EEOC_014984 - EEOC_014984 |
| 14228 | Public Comment From Diane Kneis | EEOC_014985 - EEOC_014985 |
| 14229 | Public Comment From Vincent Albano | EEOC_014986 - EEOC_014986 |
| 14230 | Public Comment From Vivian Wagner | EEOC_014987 - EEOC_014987 |
| 14231 | Public Comment From William Foster | EEOC_014988 - EEOC_014988 |
| 14232 | Public Comment From Christine Carfora | EEOC_014989 - EEOC_014989 |
| 14233 | Public Comment From Bonnie Patterson | EEOC_014990 - EEOC_014990 |
| 14234 | Public Comment From Michelle Malaspino | EEOC_014991 - EEOC_014991 |
| 14235 | Public Comment From William Thomson | EEOC_014992 - EEOC_014992 |
| 14236 | Public Comment From Tad Gembala | EEOC_014993 - EEOC_014993 |

| 14237 | Public Comment From Cindy McAuliffe | EEOC_014994 - EEOC_014994 |
| 14238 | Public Comment From Kathleen Egan | EEOC_014995 - EEOC_014995 |
| 14239 | Public Comment From Robert Neilson | EEOC_014996 - EEOC_014996 |
| 14240 | Public Comment From Angelo DiPietro | EEOC_014997 - EEOC_014997 |
| 14241 | Public Comment From Kathleen Egan | EEOC_014998 - EEOC_014998 |
| 14242 | Public Comment From Martha Anderson | EEOC_014999 - EEOC_014999 |
| 14243 | Public Comment From Jim O'Boyle | EEOC_015000 - EEOC_015000 |
| 14244 | Public Comment From Carol Anderson | EEOC_015001 - EEOC_015001 |
| 14245 | Public Comment From Julianne Cooper | EEOC_015002 - EEOC_015002 |
| 14246 | Public Comment From Cindy McAuliffe | EEOC_015003 - EEOC_015003 |
| 14247 | Public Comment From Mary Ezell | EEOC_015004 - EEOC_015004 |
| 14248 | Public Comment From Rosalie Stoner | EEOC_015005 - EEOC_015005 |
| 14249 | Public Comment From Peter Sposito | EEOC_015006 - EEOC_015006 |
| 14250 | Public Comment From Joseph Kirkconnell | EEOC_015007 - EEOC_015007 |
| 14251 | Public Comment From Marie Pfau | EEOC_015008 - EEOC_015008 |
| 14252 | Public Comment From Judith Kleidon | EEOC_015009 - EEOC_015009 |
| 14253 | Public Comment From Robert Bischoff | EEOC_015010 - EEOC_015010 |
| 14254 | Public Comment From Maria Sekerak | EEOC_015011 - EEOC_015011 |
| 14255 | Public Comment From Charlotte Scaviola | EEOC_015012 - EEOC_015012 |
| 14256 | Public Comment From Lucille Link | EEOC_015013 - EEOC_015013 |
| 14257 | Public Comment From Darlene Charnysh | EEOC_015014 - EEOC_015014 |

| 14258 | Public Comment From Rich Sekerak | EEOC_015015 - EEOC_015015 |
| 14259 | Public Comment From David Zeller | EEOC_015016 - EEOC_015016 |
| 14260 | Public Comment From Robert Slama | EEOC_015017 - EEOC_015017 |
| 14261 | Public Comment From Paul Wozniak | EEOC_015018 - EEOC_015018 |
| 14262 | Public Comment From Nancy Eaton | EEOC_015019 - EEOC_015019 |
| 14263 | Public Comment From Robby Cooper | EEOC_015020 - EEOC_015020 |
| 14264 | Public Comment From Edward Jackovich | EEOC_015021 - EEOC_015021 |
| 14265 | Public Comment From Philip Prior | EEOC_015022 - EEOC_015022 |
| 14266 | Public Comment From Maureen Ostertag | EEOC_015023 - EEOC_015023 |
| 14267 | Public Comment From Michelle Pokelwaldt | EEOC_015024 - EEOC_015024 |
| 14268 | Public Comment From Randell Guesno | EEOC_015025 - EEOC_015025 |
| 14269 | Public Comment From Eileen Cullinane | EEOC_015026 - EEOC_015026 |
| 14270 | Public Comment From Reginald Thibault | EEOC_015027 - EEOC_015027 |
| 14271 | Public Comment From Eileen DeVille | EEOC_015028 - EEOC_015028 |
| 14272 | Public Comment From Chris Wilson | EEOC_015029 - EEOC_015029 |
| 14273 | Public Comment From Daniel Halmeck | EEOC_015030 - EEOC_015030 |
| 14274 | Public Comment From Colin Nielsen | EEOC_015031 - EEOC_015031 |
| 14275 | Public Comment From carolyn cleveringa | EEOC_015032 - EEOC_015032 |
| 14276 | Public Comment From Elisabeth Hageman | EEOC_015033 - EEOC_015033 |
| 14277 | Public Comment From K. Kindel | EEOC_015034 - EEOC_015034 |
| 14278 | Public Comment From Tony ONeil | EEOC_015035 - EEOC_015035 |

| 14279 | Public Comment From Jason Jacondin | EEOC_015036 - EEOC_015036 |
|---|---|---|
| 14280 | Public Comment From Margarida Neary | EEOC_015037 - EEOC_015037 |
| 14281 | Public Comment From Miguel Gonzales | EEOC_015038 - EEOC_015038 |
| 14282 | Public Comment From Donna Vertefeuille | EEOC_015039 - EEOC_015039 |
| 14283 | Public Comment From jane Lyons | EEOC_015040 - EEOC_015040 |
| 14284 | Public Comment From Paul Folino | EEOC_015041 - EEOC_015041 |
| 14285 | Public Comment From Robby Cooper | EEOC_015042 - EEOC_015042 |
| 14286 | Public Comment From Scot Stewart | EEOC_015043 - EEOC_015043 |
| 14287 | Public Comment From Carla Cirone | EEOC_015044 - EEOC_015044 |
| 14288 | Public Comment From Theresa Romano | EEOC_015045 - EEOC_015045 |
| 14289 | Public Comment From Ellsworth La Fleur | EEOC_015046 - EEOC_015046 |
| 14290 | Public Comment From Ellsworth La Fleur | EEOC_015047 - EEOC_015047 |
| 14291 | Public Comment From Eileen Hierholz | EEOC_015048 - EEOC_015048 |
| 14292 | Public Comment From Lyndon Gotelaere | EEOC_015049 - EEOC_015049 |
| 14293 | Public Comment From Luke Faulkner | EEOC_015050 - EEOC_015050 |
| 14294 | Public Comment From Richard Nortnik | EEOC_015051 - EEOC_015051 |
| 14295 | Public Comment From Linda Engel | EEOC_015052 - EEOC_015052 |
| 14296 | Public Comment From Fred Knarr | EEOC_015053 - EEOC_015053 |
| 14297 | Public Comment From Erica Slinger | EEOC_015054 - EEOC_015054 |
| 14298 | Public Comment From Peter Johnson | EEOC_015055 - EEOC_015055 |
| 14299 | Public Comment From Herve' LeBoeuf III | EEOC_015056 - EEOC_015056 |

| 14300 | Public Comment From Maureen Senzamici | EEOC_015057 - EEOC_015057 |
| 14301 | Public Comment From Albert Rozman | EEOC_015058 - EEOC_015058 |
| 14302 | Public Comment From Katie Zeunges | EEOC_015059 - EEOC_015059 |
| 14303 | Public Comment From Jan Inman | EEOC_015060 - EEOC_015060 |
| 14304 | Public Comment From Kenneth Saksa | EEOC_015061 - EEOC_015061 |
| 14305 | Public Comment From Holly Marcotte | EEOC_015062 - EEOC_015062 |
| 14306 | Public Comment From Mariana Sada | EEOC_015063 - EEOC_015063 |
| 14307 | Public Comment From Gregg Turner | EEOC_015064 - EEOC_015064 |
| 14308 | Public Comment From Juan Carrera | EEOC_015065 - EEOC_015065 |
| 14309 | Public Comment From Jacqueline Duman | EEOC_015066 - EEOC_015066 |
| 14310 | Public Comment From Mark Korb | EEOC_015067 - EEOC_015067 |
| 14311 | Public Comment From Bonnie Waterston | EEOC_015068 - EEOC_015068 |
| 14312 | Public Comment From Ruth McDaniel | EEOC_015069 - EEOC_015070 |
| 14313 | Public Comment From Maryann Polizzotto | EEOC_015071 - EEOC_015072 |
| 14314 | Public Comment From Alicia Lirette | EEOC_015073 - EEOC_015074 |
| 14315 | Public Comment From Tom Graf | EEOC_015075 - EEOC_015075 |
| 14316 | Public Comment From Sandra Scheuler | EEOC_015076 - EEOC_015076 |
| 14317 | Public Comment From Erin Smith | EEOC_015077 - EEOC_015078 |
| 14318 | Public Comment From Daniel Riedell | EEOC_015079 - EEOC_015080 |
| 14319 | Public Comment From Nanette Parratto-Wagner | EEOC_015081 - EEOC_015081 |
| 14320 | Public Comment From Diane Flynn | EEOC_015082 - EEOC_015082 |

| 14321 | Public Comment From Carol Wostenberg | EEOC_015083 - EEOC_015083 |
|---|---|---|
| 14322 | Public Comment From Theresa Sandkuhler | EEOC_015084 - EEOC_015085 |
| 14323 | Public Comment From Dawn del Rio | EEOC_015086 - EEOC_015086 |
| 14324 | Public Comment From Gayle Beuke | EEOC_015087 - EEOC_015087 |
| 14325 | Public Comment From Tanya Swegler | EEOC_015088 - EEOC_015088 |
| 14326 | Public Comment From Cheryl Wygal | EEOC_015089 - EEOC_015090 |
| 14327 | Public Comment From The Policy Center for Maternal Mental Health | EEOC_015091 - EEOC_015091 |
| 14328 | Public Comment From The Policy Center for Maternal Mental Health – Attachment 1 | EEOC_015092 - EEOC_015093 |
| 14329 | Public Comment From Suzanne McGlaughlin | EEOC_015094 - EEOC_015094 |
| 14330 | Public Comment From Loren Steenson | EEOC_015095 - EEOC_015095 |
| 14331 | Public Comment From Susan Eby | EEOC_015096 - EEOC_015096 |
| 14332 | Public Comment From Christine Laflamme | EEOC_015097 - EEOC_015098 |
| 14333 | Public Comment From Katherine Reis | EEOC_015099 - EEOC_015099 |
| 14334 | Public Comment From Rose Clarkin | EEOC_015100 - EEOC_015101 |
| 14335 | Public Comment From Harry Heaton | EEOC_015102 - EEOC_015102 |
| 14336 | Public Comment From Caitlin Mellen | EEOC_015103 - EEOC_015104 |
| 14337 | Public Comment From John Bonner | EEOC_015105 - EEOC_015106 |
| 14338 | Public Comment From Karen Aal- DiDomenico | EEOC_015107 - EEOC_015107 |
| 14339 | Public Comment From LeeAnn Coffey | EEOC_015108 - EEOC_015108 |
| 14340 | Public Comment From Angel McQuatters | EEOC_015109 - EEOC_015110 |
| 14341 | Public Comment From Larry Burns | EEOC_015111 - EEOC_015111 |

| 14342 | Public Comment From Christian Mularski | EEOC_015112 - EEOC_015113 |
| 14343 | Public Comment From Lucille To ben | EEOC_015114 - EEOC_015114 |
| 14344 | Public Comment From Margaret Killackey | EEOC_015115 - EEOC_015115 |
| 14345 | Public Comment From Mary Roaldi | EEOC_015116 - EEOC_015116 |
| 14346 | Public Comment From Dana Benedetto | EEOC_015117 - EEOC_015117 |
| 14347 | Public Comment From Sarah Owsik | EEOC_015118 - EEOC_015118 |
| 14348 | Public Comment From Connie Weiss | EEOC_015119 - EEOC_015120 |
| 14349 | Public Comment From Kathy Cusimano | EEOC_015121 - EEOC_015121 |
| 14350 | Public Comment From Karen Guth | EEOC_015122 - EEOC_015123 |
| 14351 | Public Comment From Eileen McCracken | EEOC_015124 - EEOC_015124 |
| 14352 | Public Comment From Michelle Torena | EEOC_015125 - EEOC_015125 |
| 14353 | Public Comment From Jennifer Elsik | EEOC_015126 - EEOC_015127 |
| 14354 | Public Comment From Rose Sabo | EEOC_015128 - EEOC_015128 |
| 14355 | Public Comment From Ronald Merten | EEOC_015129 - EEOC_015131 |
| 14356 | Public Comment From Craig Kesteloot | EEOC_015132 - EEOC_015133 |
| 14357 | Public Comment From Stephanie Gonzales | EEOC_015134 - EEOC_015134 |
| 14358 | Public Comment From Carmel Gill | EEOC_015135 - EEOC_015135 |
| 14359 | Public Comment From Judy Hafdahl | EEOC_015136 - EEOC_015136 |
| 14360 | Public Comment From Kristen Aucott | EEOC_015137 - EEOC_015137 |
| 14361 | Public Comment From Laura Pytel | EEOC_015138 - EEOC_015138 |
| 14362 | Public Comment From Katherine Stolfus | EEOC_015139 - EEOC_015139 |

| 14363 | Public Comment From Daniel Cortese | EEOC_015140 - EEOC_015141 |
|---|---|---|
| 14364 | Public Comment From Barbara Miller | EEOC_015142 - EEOC_015142 |
| 14365 | Public Comment From Kathryn Reed | EEOC_015143 - EEOC_015143 |
| 14366 | Public Comment From Jean Godfrey | EEOC_015144 - EEOC_015145 |
| 14367 | Public Comment From Robert Mazzeo | EEOC_015146 - EEOC_015146 |
| 14368 | Public Comment From Laurie Hatch | EEOC_015147 - EEOC_015147 |
| 14369 | Public Comment From Sharon Potter | EEOC_015148 - EEOC_015148 |
| 14370 | Public Comment From Anonymous Anonymous | EEOC_015149 - EEOC_015149 |
| 14371 | Public Comment From Shanan Lafrance | EEOC_015150 - EEOC_015151 |
| 14372 | Public Comment From Nicole Keller-Hyzdu | EEOC_015152 - EEOC_015152 |
| 14373 | Public Comment From Judy Burl | EEOC_015153 - EEOC_015153 |
| 14374 | Public Comment From Margaret Huntington | EEOC_015154 - EEOC_015154 |
| 14375 | Public Comment From Tammy Wehnert | EEOC_015155 - EEOC_015155 |
| 14376 | Public Comment From Rose Fagan | EEOC_015156 - EEOC_015156 |
| 14377 | Public Comment From Paula Grothaus | EEOC_015157 - EEOC_015158 |
| 14378 | Public Comment From Kim Johnston | EEOC_015159 - EEOC_015160 |
| 14379 | Public Comment From Margaret Mueller | EEOC_015161 - EEOC_015161 |
| 14380 | Public Comment From Sharon White | EEOC_015162 - EEOC_015162 |
| 14381 | Public Comment From Michael O'Donnell | EEOC_015163 - EEOC_015163 |
| 14382 | Public Comment From Elaine Cook | EEOC_015164 - EEOC_015165 |
| 14383 | Public Comment From Kathleen Caspary | EEOC_015166 - EEOC_015167 |

| 14384 | Public Comment From Lorraine Allaire | EEOC_015168 - EEOC_015169 |
|---|---|---|
| 14385 | Public Comment From Pamela Waldrom | EEOC_015170 - EEOC_015170 |
| 14386 | Public Comment From Nina Kaiser | EEOC_015171 - EEOC_015172 |
| 14387 | Public Comment From Charles Boyer | EEOC_015173 - EEOC_015174 |
| 14388 | Public Comment From Wayne Comeau | EEOC_015175 - EEOC_015175 |
| 14389 | Public Comment From John Mallory | EEOC_015176 - EEOC_015177 |
| 14390 | Public Comment From James Kukalis | EEOC_015178 - EEOC_015179 |
| 14391 | Public Comment From Rosemary Prier | EEOC_015180 - EEOC_015180 |
| 14392 | Public Comment From Laurie Cesario | EEOC_015181 - EEOC_015181 |
| 14393 | Public Comment From Kristine Faragasso | EEOC_015182 - EEOC_015183 |
| 14394 | Public Comment From Linda Imbasciati | EEOC_015184 - EEOC_015184 |
| 14395 | Public Comment From Stephen Godwin | EEOC_015185 - EEOC_015185 |
| 14396 | Public Comment From Yesenia Barbosa | EEOC_015186 - EEOC_015186 |
| 14397 | Public Comment From Eamon McCourt | EEOC_015187 - EEOC_015188 |
| 14398 | Public Comment From Sheri McBride | EEOC_015189 - EEOC_015190 |
| 14399 | Public Comment From Deb Howland | EEOC_015191 - EEOC_015191 |
| 14400 | Public Comment From Ken Gemperline | EEOC_015192 - EEOC_015192 |
| 14401 | Public Comment From Patricia Brown | EEOC_015193 - EEOC_015194 |
| 14402 | Public Comment From Bernice Merriam | EEOC_015195 - EEOC_015196 |
| 14403 | Public Comment From Albert Benjamin | EEOC_015197 - EEOC_015198 |
| 14404 | Public Comment From Patricia Zamarron | EEOC_015199 - EEOC_015199 |

| 14405 | Public Comment From Laurel Olson | EEOC_015200 - EEOC_015201 |
| 14406 | Public Comment From Peggy Eggerling | EEOC_015202 - EEOC_015202 |
| 14407 | Public Comment From Ellen Laughery | EEOC_015203 - EEOC_015204 |
| 14408 | Public Comment From Jean Daeger | EEOC_015205 - EEOC_015206 |
| 14409 | Public Comment From Narda Centeno | EEOC_015207 - EEOC_015207 |
| 14410 | Public Comment From J Deal | EEOC_015208 - EEOC_015208 |
| 14411 | Public Comment From Nancy Eckert_n@msn.com | EEOC_015209 - EEOC_015209 |
| 14412 | Public Comment From James Drummond | EEOC_015210 - EEOC_015211 |
| 14413 | Public Comment From Germaine Darmstadt | EEOC_015212 - EEOC_015213 |
| 14414 | Public Comment From William Terrasi | EEOC_015214 - EEOC_015215 |
| 14415 | Public Comment From Clara Ann Norman | EEOC_015216 - EEOC_015216 |
| 14416 | Public Comment From Laura Simas | EEOC_015217 - EEOC_015217 |
| 14417 | Public Comment From Mary Catherine Florence | EEOC_015218 - EEOC_015218 |
| 14418 | Public Comment From Karen Bergman | EEOC_015219 - EEOC_015219 |
| 14419 | Public Comment From Lynda Greve | EEOC_015220 - EEOC_015220 |
| 14420 | Public Comment From Michele Hill | EEOC_015221 - EEOC_015222 |
| 14421 | Public Comment From Tom Tonique | EEOC_015223 - EEOC_015223 |
| 14422 | Public Comment From Deborah Buonincontro | EEOC_015224 - EEOC_015225 |
| 14423 | Public Comment From Maria Venturini | EEOC_015226 - EEOC_015226 |
| 14424 | Public Comment From Mary King | EEOC_015227 - EEOC_015227 |
| 14425 | Public Comment From Cynthia Miller | EEOC_015228 - EEOC_015229 |

| 14426 | Public Comment From Steven Joanis | EEOC_015230 - EEOC_015231 |
| 14427 | Public Comment From Craig Rider | EEOC_015232 - EEOC_015232 |
| 14428 | Public Comment From Stephanie Breske | EEOC_015233 - EEOC_015233 |
| 14429 | Public Comment From Rose Clarkin | EEOC_015234 - EEOC_015235 |
| 14430 | Public Comment From Roger Resseau | EEOC_015236 - EEOC_015236 |
| 14431 | Public Comment From Abigail Duncan | EEOC_015237 - EEOC_015237 |
| 14432 | Public Comment From Claire Hoeing | EEOC_015238 - EEOC_015239 |
| 14433 | Public Comment From Sandra Liberati | EEOC_015240 - EEOC_015240 |
| 14434 | Public Comment From Donald Konwinski | EEOC_015241 - EEOC_015242 |
| 14435 | Public Comment From Salvador Culotta | EEOC_015243 - EEOC_015243 |
| 14436 | Public Comment From Virgene Lenneman | EEOC_015244 - EEOC_015245 |
| 14437 | Public Comment From Anthony Gallina | EEOC_015246 - EEOC_015246 |
| 14438 | Public Comment From Carol Lyvers | EEOC_015247 - EEOC_015247 |
| 14439 | Public Comment From Hailey Sanford | EEOC_015248 - EEOC_015249 |
| 14440 | Public Comment From Cheryl Winters | EEOC_015250 - EEOC_015250 |
| 14441 | Public Comment From Jan Hebert | EEOC_015251 - EEOC_015252 |
| 14442 | Public Comment From Colleen Kremer | EEOC_015253 - EEOC_015254 |
| 14443 | Public Comment From Brenda Brenda Kostial | EEOC_015255 - EEOC_015256 |
| 14444 | Public Comment From Michael Volpe | EEOC_015257 - EEOC_015258 |
| 14445 | Public Comment From Sarah Cole | EEOC_015259 - EEOC_015259 |
| 14446 | Public Comment From Danielle Hailey | EEOC_015260 - EEOC_015260 |

| 14447 | Public Comment From Phuong Nguyen | EEOC_015261 - EEOC_015261 |
|---|---|---|
| 14448 | Public Comment From Christina Doyle | EEOC_015262 - EEOC_015262 |
| 14449 | Public Comment From Joan Olson | EEOC_015263 - EEOC_015263 |
| 14450 | Public Comment From Stella Grant | EEOC_015264 - EEOC_015264 |
| 14451 | Public Comment From Mary Riley | EEOC_015265 - EEOC_015265 |
| 14452 | Public Comment From Anne Donovan | EEOC_015266 - EEOC_015266 |
| 14453 | Public Comment From Daniel Wells | EEOC_015267 - EEOC_015267 |
| 14454 | Public Comment From Peter Coleman | EEOC_015268 - EEOC_015268 |
| 14455 | Public Comment From Leah Woodke | EEOC_015269 - EEOC_015269 |
| 14456 | Public Comment From Tangie Mann | EEOC_015270 - EEOC_015270 |
| 14457 | Public Comment From Rosemary Gunsett | EEOC_015271 - EEOC_015271 |
| 14458 | Public Comment From Betty Case | EEOC_015272 - EEOC_015272 |
| 14459 | Public Comment From Eugene ( Mike ) Patrello | EEOC_015273 - EEOC_015273 |
| 14460 | Public Comment From Donna Cramond | EEOC_015274 - EEOC_015274 |
| 14461 | Public Comment From Beth Doyle | EEOC_015275 - EEOC_015275 |
| 14462 | Public Comment From Dan Richardson | EEOC_015276 - EEOC_015276 |
| 14463 | Public Comment From Nicholas Brown | EEOC_015277 - EEOC_015277 |
| 14464 | Public Comment From Raymond Laverdure | EEOC_015278 - EEOC_015278 |
| 14465 | Public Comment From Larry Meilleur | EEOC_015279 - EEOC_015279 |
| 14466 | Public Comment From David Bir | EEOC_015280 - EEOC_015280 |
| 14467 | Public Comment From Pamela Vandegrift | EEOC_015281 - EEOC_015281 |

| 14468 | Public Comment From Diane Schulze | EEOC_015282 - EEOC_015282 |
|---|---|---|
| 14469 | Public Comment From Lori Johnson | EEOC_015283 - EEOC_015283 |
| 14470 | Public Comment From Vickie Shollenbarger | EEOC_015284 - EEOC_015284 |
| 14471 | Public Comment From Kimberly Burke | EEOC_015285 - EEOC_015285 |
| 14472 | Public Comment From Lori Johnson | EEOC_015286 - EEOC_015286 |
| 14473 | Public Comment From Brenda Rogers | EEOC_015287 - EEOC_015287 |
| 14474 | Public Comment From Hank Wilkinson | EEOC_015288 - EEOC_015288 |
| 14475 | Public Comment From Janet Abraham | EEOC_015289 - EEOC_015289 |
| 14476 | Public Comment From Ann Flannery | EEOC_015290 - EEOC_015290 |
| 14477 | Public Comment From Angela Blackham | EEOC_015291 - EEOC_015291 |
| 14478 | Public Comment From William Fleck | EEOC_015292 - EEOC_015292 |
| 14479 | Public Comment From Jane DeBacco | EEOC_015293 - EEOC_015293 |
| 14480 | Public Comment From George Doehner | EEOC_015294 - EEOC_015294 |
| 14481 | Public Comment From Laura Bergin | EEOC_015295 - EEOC_015295 |
| 14482 | Public Comment From David Miller | EEOC_015296 - EEOC_015296 |
| 14483 | Public Comment From Frank Smith | EEOC_015297 - EEOC_015297 |
| 14484 | Public Comment From Daniel Litwhiler | EEOC_015298 - EEOC_015298 |
| 14485 | Public Comment From Aaron Wyatt | EEOC_015299 - EEOC_015299 |
| 14486 | Public Comment From Bridget Schulz | EEOC_015300 - EEOC_015300 |
| 14487 | Public Comment From Dina Remillard | EEOC_015301 - EEOC_015301 |
| 14488 | Public Comment From Angela Blackham | EEOC_015302 - EEOC_015302 |

| 14489 | Public Comment From Deb Haas | EEOC_015303 - EEOC_015303 |
|---|---|---|
| 14490 | Public Comment From Kathy Dyer | EEOC_015304 - EEOC_015304 |
| 14491 | Public Comment From Jacqueline Ellison | EEOC_015305 - EEOC_015305 |
| 14492 | Public Comment From Huong Nguyen | EEOC_015306 - EEOC_015306 |
| 14493 | Public Comment From Steven Gerads | EEOC_015307 - EEOC_015307 |
| 14494 | Public Comment From John Endredy | EEOC_015308 - EEOC_015308 |
| 14495 | Public Comment From Eric Tompkins | EEOC_015309 - EEOC_015309 |
| 14496 | Public Comment From Mike Racanelli | EEOC_015310 - EEOC_015310 |
| 14497 | Public Comment From Sharon Richards | EEOC_015311 - EEOC_015311 |
| 14498 | Public Comment From Mary McDonald | EEOC_015312 - EEOC_015312 |
| 14499 | Public Comment From Michele Cameron | EEOC_015313 - EEOC_015313 |
| 14500 | Public Comment From Claire Vint | EEOC_015314 - EEOC_015314 |
| 14501 | Public Comment From James Dombrowski | EEOC_015315 - EEOC_015315 |
| 14502 | Public Comment From Denise Marynowski | EEOC_015316 - EEOC_015316 |
| 14503 | Public Comment From Harold Whistler | EEOC_015317 - EEOC_015317 |
| 14504 | Public Comment From Kristi Goodman | EEOC_015318 - EEOC_015318 |
| 14505 | Public Comment From Gary Horan | EEOC_015319 - EEOC_015319 |
| 14506 | Public Comment From Barbara Hartmann | EEOC_015320 - EEOC_015320 |
| 14507 | Public Comment From Paryse Thibodeau | EEOC_015321 - EEOC_015321 |
| 14508 | Public Comment From Lynda Wynne | EEOC_015322 - EEOC_015322 |
| 14509 | Public Comment From Paul Binotto | EEOC_015323 - EEOC_015323 |

| 14510 | Public Comment From Edward Swann III | EEOC_015324 - EEOC_015324 |
|---|---|---|
| 14511 | Public Comment From Chris Sufczynski | EEOC_015325 - EEOC_015325 |
| 14512 | Public Comment From Eileen Schroeder | EEOC_015326 - EEOC_015326 |
| 14513 | Public Comment From Sandra Fox | EEOC_015327 - EEOC_015327 |
| 14514 | Public Comment From Henry Pope | EEOC_015328 - EEOC_015328 |
| 14515 | Public Comment From Sheryl RANATZA | EEOC_015329 - EEOC_015329 |
| 14516 | Public Comment From Michael Branhut | EEOC_015330 - EEOC_015330 |
| 14517 | Public Comment From Michael Ramirez | EEOC_015331 - EEOC_015331 |
| 14518 | Public Comment From Sandra Whistler | EEOC_015332 - EEOC_015332 |
| 14519 | Public Comment From Linda Romaniello | EEOC_015333 - EEOC_015333 |
| 14520 | Public Comment From Anne-Marie Awrey | EEOC_015334 - EEOC_015334 |
| 14521 | Public Comment From Marlene Knab | EEOC_015335 - EEOC_015335 |
| 14522 | Public Comment From Jesus Arellano | EEOC_015336 - EEOC_015336 |
| 14523 | Public Comment From Daniel White | EEOC_015337 - EEOC_015337 |
| 14524 | Public Comment From Walter Caldwell | EEOC_015338 - EEOC_015338 |
| 14525 | Public Comment From Gregory Jaeger | EEOC_015339 - EEOC_015339 |
| 14526 | Public Comment From Robert Tippmann | EEOC_015340 - EEOC_015341 |
| 14527 | Public Comment From Amy Chalmers | EEOC_015342 - EEOC_015342 |
| 14528 | Public Comment From Regina Hughes | EEOC_015343 - EEOC_015343 |
| 14529 | Public Comment From Douglas Nielsen | EEOC_015344 - EEOC_015344 |
| 14530 | Public Comment From Gerald Boyer | EEOC_015345 - EEOC_015345 |

| 14531 | Public Comment From William Hogan | EEOC_015346 - EEOC_015346 |
|---|---|---|
| 14532 | Public Comment From Carol Thomas | EEOC_015347 - EEOC_015347 |
| 14533 | Public Comment From Lynn Mishky | EEOC_015348 - EEOC_015348 |
| 14534 | Public Comment From Maria Alvarado | EEOC_015349 - EEOC_015349 |
| 14535 | Public Comment From Rosemary Williams | EEOC_015350 - EEOC_015350 |
| 14536 | Public Comment From Mary Agnes Haman | EEOC_015351 - EEOC_015351 |
| 14537 | Public Comment From Donna Dube | EEOC_015352 - EEOC_015352 |
| 14538 | Public Comment From Barry Verdun | EEOC_015353 - EEOC_015353 |
| 14539 | Public Comment From Gayle Broussard | EEOC_015354 - EEOC_015354 |
| 14540 | Public Comment From Teresa Zagal | EEOC_015355 - EEOC_015355 |
| 14541 | Public Comment From Richard Giacalone | EEOC_015356 - EEOC_015356 |
| 14542 | Public Comment From John Dickerson | EEOC_015357 - EEOC_015357 |
| 14543 | Public Comment From Blinda Baker | EEOC_015358 - EEOC_015358 |
| 14544 | Public Comment From Linda Bennett | EEOC_015359 - EEOC_015359 |
| 14545 | Public Comment From John Cobis | EEOC_015360 - EEOC_015360 |
| 14546 | Public Comment From Hilton David | EEOC_015361 - EEOC_015361 |
| 14547 | Public Comment From Thomas Chopp MDiv. BCC | EEOC_015362 - EEOC_015362 |
| 14548 | Public Comment From Jeanette Ghioto | EEOC_015363 - EEOC_015363 |
| 14549 | Public Comment From Susan Reggie | EEOC_015364 - EEOC_015364 |
| 14550 | Public Comment From Christina Peek | EEOC_015365 - EEOC_015365 |
| 14551 | Public Comment From Mark Switaj | EEOC_015366 - EEOC_015366 |

| 14552 | Public Comment From Frank Oliveri | EEOC_015367 - EEOC_015367 |
| 14553 | Public Comment From Mary Yeakle | EEOC_015368 - EEOC_015368 |
| 14554 | Public Comment From Dr. Mark Buettner | EEOC_015369 - EEOC_015369 |
| 14555 | Public Comment From Lisa Ciola | EEOC_015370 - EEOC_015370 |
| 14556 | Public Comment From Kari Bazan | EEOC_015371 - EEOC_015371 |
| 14557 | Public Comment From Phil Pollot | EEOC_015372 - EEOC_015372 |
| 14558 | Public Comment From Mark Wood | EEOC_015373 - EEOC_015373 |
| 14559 | Public Comment From Mark Moore | EEOC_015374 - EEOC_015374 |
| 14560 | Public Comment From David Casper | EEOC_015375 - EEOC_015375 |
| 14561 | Public Comment From Mary Sue Keenan | EEOC_015376 - EEOC_015377 |
| 14562 | Public Comment From Gerald Winter | EEOC_015378 - EEOC_015378 |
| 14563 | Public Comment From Jan Dacre | EEOC_015379 - EEOC_015379 |
| 14564 | Public Comment From Rebecca Pettigrew | EEOC_015380 - EEOC_015380 |
| 14565 | Public Comment From Mary Hover | EEOC_015381 - EEOC_015381 |
| 14566 | Public Comment From Liz Day | EEOC_015382 - EEOC_015382 |
| 14567 | Public Comment From Dennis Pursley | EEOC_015383 - EEOC_015383 |
| 14568 | Public Comment From Janie Bannert | EEOC_015384 - EEOC_015384 |
| 14569 | Public Comment From Eduardo Martinez | EEOC_015385 - EEOC_015385 |
| 14570 | Public Comment From Maria Culhane | EEOC_015386 - EEOC_015386 |
| 14571 | Public Comment From Robert Gwynn | EEOC_015387 - EEOC_015387 |
| 14572 | Public Comment From Lisa Jennings | EEOC_015388 - EEOC_015388 |

| 14573 | Public Comment From Larry Thies | EEOC_015389 - EEOC_015389 |
|---|---|---|
| 14574 | Public Comment From Marta Wishart | EEOC_015390 - EEOC_015390 |
| 14575 | Public Comment From Anita Hoffmann | EEOC_015391 - EEOC_015391 |
| 14576 | Public Comment From Daniel Donzelli | EEOC_015392 - EEOC_015392 |
| 14577 | Public Comment From Wilma Simmons | EEOC_015393 - EEOC_015393 |
| 14578 | Public Comment From Re Vollaro | EEOC_015394 - EEOC_015394 |
| 14579 | Public Comment From Kathy Klitzke | EEOC_015395 - EEOC_015395 |
| 14580 | Public Comment From Rebecca Harper | EEOC_015396 - EEOC_015396 |
| 14581 | Public Comment From Jim Lay | EEOC_015397 - EEOC_015397 |
| 14582 | Public Comment From Lori Batman | EEOC_015398 - EEOC_015398 |
| 14583 | Public Comment From Regina Shoriak | EEOC_015399 - EEOC_015399 |
| 14584 | Public Comment From Eileen Rohr | EEOC_015400 - EEOC_015400 |
| 14585 | Public Comment From Jan Camp | EEOC_015401 - EEOC_015401 |
| 14586 | Public Comment From Gail Cromwell | EEOC_015402 - EEOC_015402 |
| 14587 | Public Comment From Margaret Loesel | EEOC_015403 - EEOC_015403 |
| 14588 | Public Comment From Kristen Schmidt | EEOC_015404 - EEOC_015404 |
| 14589 | Public Comment From Paul McDonald | EEOC_015405 - EEOC_015405 |
| 14590 | Public Comment From Kristina Johnson | EEOC_015406 - EEOC_015406 |
| 14591 | Public Comment From Yvonne Lopez | EEOC_015407 - EEOC_015407 |
| 14592 | Public Comment From Marilyn Mendenhall | EEOC_015408 - EEOC_015408 |
| 14593 | Public Comment From Bonnie Waller | EEOC_015409 - EEOC_015409 |

| 14594 | Public Comment From David Winkel | EEOC_015410 - EEOC_015410 |
|---|---|---|
| 14595 | Public Comment From Fred Speier | EEOC_015411 - EEOC_015411 |
| 14596 | Public Comment From Marian Barbiero | EEOC_015412 - EEOC_015412 |
| 14597 | Public Comment From Craig Inns | EEOC_015413 - EEOC_015413 |
| 14598 | Public Comment From Hayk Hekimyan | EEOC_015414 - EEOC_015414 |
| 14599 | Public Comment From Elaine Kennard | EEOC_015415 - EEOC_015415 |
| 14600 | Public Comment From Nicole Viegut | EEOC_015416 - EEOC_015416 |
| 14601 | Public Comment From Jennifer Walker | EEOC_015417 - EEOC_015417 |
| 14602 | Public Comment From Miranda Goodale | EEOC_015418 - EEOC_015418 |
| 14603 | Public Comment From Michael von Spakovsky | EEOC_015419 - EEOC_015419 |
| 14604 | Public Comment From Cecilia Delaney | EEOC_015420 - EEOC_015420 |
| 14605 | Public Comment From Katie Viers | EEOC_015421 - EEOC_015421 |
| 14606 | Public Comment From Beth Rigney | EEOC_015422 - EEOC_015422 |
| 14607 | Public Comment From Patty Becker | EEOC_015423 - EEOC_015423 |
| 14608 | Public Comment From Margaret Mikel | EEOC_015424 - EEOC_015424 |
| 14609 | Public Comment From James Jones | EEOC_015425 - EEOC_015425 |
| 14610 | Public Comment From Lana Schott | EEOC_015426 - EEOC_015426 |
| 14611 | Public Comment From Patricia Reichert | EEOC_015427 - EEOC_015427 |
| 14612 | Public Comment From Margaret Reed | EEOC_015428 - EEOC_015428 |
| 14613 | Public Comment From Dominic Whelan | EEOC_015429 - EEOC_015429 |
| 14614 | Public Comment From Virginia Smith | EEOC_015430 - EEOC_015430 |

| 14615 | Public Comment From Carol Kennard | EEOC_015431 - EEOC_015431 |
| 14616 | Public Comment From James Little | EEOC_015432 - EEOC_015432 |
| 14617 | Public Comment From Mollie Jameson | EEOC_015433 - EEOC_015433 |
| 14618 | Public Comment From Maria Bello | EEOC_015434 - EEOC_015434 |
| 14619 | Public Comment From Joan Temple | EEOC_015435 - EEOC_015435 |
| 14620 | Public Comment From MaryLou Morrison | EEOC_015436 - EEOC_015436 |
| 14621 | Public Comment From Mary McKeogh | EEOC_015437 - EEOC_015437 |
| 14622 | Public Comment From Joe Siwy | EEOC_015438 - EEOC_015438 |
| 14623 | Public Comment From Beth Little | EEOC_015439 - EEOC_015439 |
| 14624 | Public Comment From Irene Taylor | EEOC_015440 - EEOC_015440 |
| 14625 | Public Comment From Catherine Grillo | EEOC_015441 - EEOC_015441 |
| 14626 | Public Comment From Amy Schaefer | EEOC_015442 - EEOC_015442 |
| 14627 | Public Comment From Veronika Wheadon | EEOC_015443 - EEOC_015443 |
| 14628 | Public Comment From Trish Watta | EEOC_015444 - EEOC_015444 |
| 14629 | Public Comment From Becky Werner | EEOC_015445 - EEOC_015445 |
| 14630 | Public Comment From Edward Taubert | EEOC_015446 - EEOC_015446 |
| 14631 | Public Comment From Vickie McCollum | EEOC_015447 - EEOC_015447 |
| 14632 | Public Comment From Cristina Beato | EEOC_015448 - EEOC_015448 |
| 14633 | Public Comment From John L Tansky Sr | EEOC_015449 - EEOC_015449 |
| 14634 | Public Comment From Peter Torpey | EEOC_015450 - EEOC_015450 |
| 14635 | Public Comment From Aurelia Smith | EEOC_015451 - EEOC_015451 |

| 14636 | Public Comment From Richard Jansen | EEOC_015452 - EEOC_015452 |
|---|---|---|
| 14637 | Public Comment From Elizabeth Veres | EEOC_015453 - EEOC_015453 |
| 14638 | Public Comment From Kim Mersman | EEOC_015454 - EEOC_015454 |
| 14639 | Public Comment From Rob Beshaw | EEOC_015455 - EEOC_015455 |
| 14640 | Public Comment From Theresa Murphy | EEOC_015456 - EEOC_015456 |
| 14641 | Public Comment From Lee Butler | EEOC_015457 - EEOC_015458 |
| 14642 | Public Comment From Barbara Mendillo | EEOC_015459 - EEOC_015459 |
| 14643 | Public Comment From Jean Lubitsky | EEOC_015460 - EEOC_015460 |
| 14644 | Public Comment From Bob Heglin | EEOC_015461 - EEOC_015461 |
| 14645 | Public Comment From Karen Schoener | EEOC_015462 - EEOC_015462 |
| 14646 | Public Comment From Valerie Huffman | EEOC_015463 - EEOC_015463 |
| 14647 | Public Comment From Dale Boylston | EEOC_015464 - EEOC_015464 |
| 14648 | Public Comment From Carole Jones | EEOC_015465 - EEOC_015465 |
| 14649 | Public Comment From Janet Troell | EEOC_015466 - EEOC_015466 |
| 14650 | Public Comment From Tana Dimino | EEOC_015467 - EEOC_015467 |
| 14651 | Public Comment From John Loftus | EEOC_015468 - EEOC_015468 |
| 14652 | Public Comment From Ryan Husaynu | EEOC_015469 - EEOC_015469 |
| 14653 | Public Comment From Winifred Neugebauer | EEOC_015470 - EEOC_015470 |
| 14654 | Public Comment From Philip Platt | EEOC_015471 - EEOC_015471 |
| 14655 | Public Comment From Thomas Crudele | EEOC_015472 - EEOC_015472 |
| 14656 | Public Comment From Ed Langdon | EEOC_015473 - EEOC_015473 |

| 14657 | Public Comment From Russ Letson | EEOC_015474 - EEOC_015474 |
|---|---|---|
| 14658 | Public Comment From Patricia Rando | EEOC_015475 - EEOC_015475 |
| 14659 | Public Comment From Diane Moss | EEOC_015476 - EEOC_015476 |
| 14660 | Public Comment From Diane Kirsner | EEOC_015477 - EEOC_015477 |
| 14661 | Public Comment From Paul Bichsel | EEOC_015478 - EEOC_015478 |
| 14662 | Public Comment From Michael Stephens | EEOC_015479 - EEOC_015479 |
| 14663 | Public Comment From Polly Stache | EEOC_015480 - EEOC_015481 |
| 14664 | Public Comment From Merlyn Haring | EEOC_015482 - EEOC_015482 |
| 14665 | Public Comment From Lynn Fisher | EEOC_015483 - EEOC_015483 |
| 14666 | Public Comment From John T. Seberger | EEOC_015484 - EEOC_015484 |
| 14667 | Public Comment From Sherry Del Deo | EEOC_015485 - EEOC_015485 |
| 14668 | Public Comment From Melissa Cambest | EEOC_015486 - EEOC_015486 |
| 14669 | Public Comment From David Balhoff | EEOC_015487 - EEOC_015487 |
| 14670 | Public Comment From Kathleen Little | EEOC_015488 - EEOC_015488 |
| 14671 | Public Comment From Kathy Dixon | EEOC_015489 - EEOC_015489 |
| 14672 | Public Comment From Todd Johnson | EEOC_015490 - EEOC_015490 |
| 14673 | Public Comment From Barb Tillotson | EEOC_015491 - EEOC_015491 |
| 14674 | Public Comment From Hester Kern | EEOC_015492 - EEOC_015492 |
| 14675 | Public Comment From Roger Meiners | EEOC_015493 - EEOC_015493 |
| 14676 | Public Comment From Elizabeth Svirbel | EEOC_015494 - EEOC_015494 |
| 14677 | Public Comment From Stephen Mosteit | EEOC_015495 - EEOC_015495 |

| 14678 | Public Comment From Chris Cloutier | EEOC_015496 - EEOC_015496 |
|---|---|---|
| 14679 | Public Comment From Colleen Venezia | EEOC_015497 - EEOC_015497 |
| 14680 | Public Comment From Lynn Fisher | EEOC_015498 - EEOC_015498 |
| 14681 | Public Comment From Jim and Cecilia Venglarik | EEOC_015499 - EEOC_015499 |
| 14682 | Public Comment From Barry Bordes | EEOC_015500 - EEOC_015500 |
| 14683 | Public Comment From maureen Wynne | EEOC_015501 - EEOC_015501 |
| 14684 | Public Comment From GJ Sabato | EEOC_015502 - EEOC_015502 |
| 14685 | Public Comment From Anna Daniels | EEOC_015503 - EEOC_015503 |
| 14686 | Public Comment From Amy Ahlers | EEOC_015504 - EEOC_015504 |
| 14687 | Public Comment From Kendra Jensen | EEOC_015505 - EEOC_015505 |
| 14688 | Public Comment From Thomas Kasun | EEOC_015506 - EEOC_015506 |
| 14689 | Public Comment From Mary Irvin | EEOC_015507 - EEOC_015507 |
| 14690 | Public Comment From MaryAnn Stoll | EEOC_015508 - EEOC_015508 |
| 14691 | Public Comment From Lester Loh | EEOC_015509 - EEOC_015509 |
| 14692 | Public Comment From Joe Swaja | EEOC_015510 - EEOC_015510 |
| 14693 | Public Comment From Mary Lignitz | EEOC_015511 - EEOC_015511 |
| 14694 | Public Comment From Nicole Prado | EEOC_015512 - EEOC_015512 |
| 14695 | Public Comment From Jennie Crowley | EEOC_015513 - EEOC_015513 |
| 14696 | Public Comment From Steven Walters | EEOC_015514 - EEOC_015514 |
| 14697 | Public Comment From Stephen Wichrowski | EEOC_015515 - EEOC_015515 |
| 14698 | Public Comment From Carole Brunke | EEOC_015516 - EEOC_015516 |

| 14699 | Public Comment From Pamela Beverage | EEOC_015517 - EEOC_015517 |
| 14700 | Public Comment From Keith Skolte | EEOC_015518 - EEOC_015518 |
| 14701 | Public Comment From Anthony Visk | EEOC_015519 - EEOC_015519 |
| 14702 | Public Comment From Joe Swaja | EEOC_015520 - EEOC_015520 |
| 14703 | Public Comment From Lori Johnson | EEOC_015521 - EEOC_015521 |
| 14704 | Public Comment From Diane Bowersox | EEOC_015522 - EEOC_015522 |
| 14705 | Public Comment From Gayle-Jean Angelo | EEOC_015523 - EEOC_015523 |
| 14706 | Public Comment From Pamela Fajkus | EEOC_015524 - EEOC_015524 |
| 14707 | Public Comment From Charlotte Rosemeier | EEOC_015525 - EEOC_015525 |
| 14708 | Public Comment From Tara Filicicchia | EEOC_015526 - EEOC_015526 |
| 14709 | Public Comment From Teresa Platz | EEOC_015527 - EEOC_015527 |
| 14710 | Public Comment From William Klein | EEOC_015528 - EEOC_015528 |
| 14711 | Public Comment From Scott Kurtzman | EEOC_015529 - EEOC_015529 |
| 14712 | Public Comment From Carol Rand | EEOC_015530 - EEOC_015530 |
| 14713 | Public Comment From Mary Eileen Johnston | EEOC_015531 - EEOC_015531 |
| 14714 | Public Comment From Christan Shockley | EEOC_015532 - EEOC_015532 |
| 14715 | Public Comment From James Rangitsch | EEOC_015533 - EEOC_015533 |
| 14716 | Public Comment From Sandra LeBlanc | EEOC_015534 - EEOC_015534 |
| 14717 | Public Comment From Leigh Dukes | EEOC_015535 - EEOC_015535 |
| 14718 | Public Comment From Kathy Miller | EEOC_015536 - EEOC_015536 |
| 14719 | Public Comment From Alicia Stull | EEOC_015537 - EEOC_015537 |

| 14720 | Public Comment From Chris Monnin | EEOC_015538 - EEOC_015538 |
| 14721 | Public Comment From Mary Gerrard | EEOC_015539 - EEOC_015539 |
| 14722 | Public Comment From John McMahon | EEOC_015540 - EEOC_015540 |
| 14723 | Public Comment From Mary Danna Seese | EEOC_015541 - EEOC_015541 |
| 14724 | Public Comment From Mary Eileen Johnston | EEOC_015542 - EEOC_015542 |
| 14725 | Public Comment From Becky Loughman | EEOC_015543 - EEOC_015543 |
| 14726 | Public Comment From Lisa Coniglio | EEOC_015544 - EEOC_015544 |
| 14727 | Public Comment From David Zaunbrecher | EEOC_015545 - EEOC_015545 |
| 14728 | Public Comment From Judith Champney | EEOC_015546 - EEOC_015546 |
| 14729 | Public Comment From Lori Richardson | EEOC_015547 - EEOC_015548 |
| 14730 | Public Comment From Gayle Beuke | EEOC_015549 - EEOC_015549 |
| 14731 | Public Comment From Catherine Shiver | EEOC_015550 - EEOC_015550 |
| 14732 | Public Comment From Nancy taylor | EEOC_015551 - EEOC_015551 |
| 14733 | Public Comment From Vernon Vondera | EEOC_015552 - EEOC_015552 |
| 14734 | Public Comment From Daniel Heintz | EEOC_015553 - EEOC_015553 |
| 14735 | Public Comment From Karen Scharenbroch | EEOC_015554 - EEOC_015554 |
| 14736 | Public Comment From Margaret Pumper | EEOC_015555 - EEOC_015555 |
| 14737 | Public Comment From David Mallaun | EEOC_015556 - EEOC_015556 |
| 14738 | Public Comment From Gary Soris | EEOC_015557 - EEOC_015557 |
| 14739 | Public Comment From Russell Brown | EEOC_015558 - EEOC_015558 |
| 14740 | Public Comment From Tracey Traub | EEOC_015559 - EEOC_015559 |

| 14741 | Public Comment From Stephanie Niederjohn | EEOC_015560 - EEOC_015560 |
|---|---|---|
| 14742 | Public Comment From Elaine Miller | EEOC_015561 - EEOC_015561 |
| 14743 | Public Comment From Neil and Marge Gloudemans | EEOC_015562 - EEOC_015562 |
| 14744 | Public Comment From Jim Gunkel | EEOC_015563 - EEOC_015563 |
| 14745 | Public Comment From Dale Kramer | EEOC_015564 - EEOC_015564 |
| 14746 | Public Comment From Michael Parma | EEOC_015565 - EEOC_015565 |
| 14747 | Public Comment From Veronica Novatnack | EEOC_015566 - EEOC_015566 |
| 14748 | Public Comment From Sharon Cooper | EEOC_015567 - EEOC_015567 |
| 14749 | Public Comment From Grace Williams | EEOC_015568 - EEOC_015568 |
| 14750 | Public Comment From Mary Eileen Warfield | EEOC_015569 - EEOC_015569 |
| 14751 | Public Comment From Debby Hannan | EEOC_015570 - EEOC_015570 |
| 14752 | Public Comment From Jim White | EEOC_015571 - EEOC_015571 |
| 14753 | Public Comment From Paul Groszkiewicz | EEOC_015572 - EEOC_015572 |
| 14754 | Public Comment From John Curran | EEOC_015573 - EEOC_015573 |
| 14755 | Public Comment From Beverly Dawson | EEOC_015574 - EEOC_015574 |
| 14756 | Public Comment From Euris Rodrigue | EEOC_015575 - EEOC_015575 |
| 14757 | Public Comment From Connie Young | EEOC_015576 - EEOC_015576 |
| 14758 | Public Comment From Linda Howard | EEOC_015577 - EEOC_015577 |
| 14759 | Public Comment From Earlene Pellegrini | EEOC_015578 - EEOC_015578 |
| 14760 | Public Comment From Ronald Beisel | EEOC_015579 - EEOC_015579 |
| 14761 | Public Comment From Mary WEIMER | EEOC_015580 - EEOC_015580 |

| 14762 | Public Comment From Gail Nelson | EEOC_015581 - EEOC_015581 |
|-------|----------------------------------|---------------------------|
| 14763 | Public Comment From Jamison Luten | EEOC_015582 - EEOC_015582 |
| 14764 | Public Comment From Eileen Rogers | EEOC_015583 - EEOC_015583 |
| 14765 | Public Comment From Frank Richardd | EEOC_015584 - EEOC_015584 |
| 14766 | Public Comment From Kathleen Domingue | EEOC_015585 - EEOC_015585 |
| 14767 | Public Comment From Lauren Shea Saddy | EEOC_015586 - EEOC_015586 |
| 14768 | Public Comment From Barbara Williams Williams | EEOC_015587 - EEOC_015587 |
| 14769 | Public Comment From Joan Megill | EEOC_015588 - EEOC_015588 |
| 14770 | Public Comment From Dorothy Campbell | EEOC_015589 - EEOC_015589 |
| 14771 | Public Comment From Vickie Reig | EEOC_015590 - EEOC_015590 |
| 14772 | Public Comment From Elizabeth Finkbeiner | EEOC_015591 - EEOC_015591 |
| 14773 | Public Comment From Chrissa Webster | EEOC_015592 - EEOC_015592 |
| 14774 | Public Comment From Anita Karle | EEOC_015593 - EEOC_015593 |
| 14775 | Public Comment From Anne Williams | EEOC_015594 - EEOC_015594 |
| 14776 | Public Comment From John Fay | EEOC_015595 - EEOC_015595 |
| 14777 | Public Comment From Cyle Stull | EEOC_015596 - EEOC_015596 |
| 14778 | Public Comment From Cinda Beals | EEOC_015597 - EEOC_015597 |
| 14779 | Public Comment From Cindy Archuleta | EEOC_015598 - EEOC_015598 |
| 14780 | Public Comment From Phoebe Tufts | EEOC_015599 - EEOC_015599 |
| 14781 | Public Comment From Kay Thomas | EEOC_015600 - EEOC_015600 |
| 14782 | Public Comment From William Austin | EEOC_015601 - EEOC_015601 |

| 14783 | Public Comment From Isabel Lopez | EEOC_015602 - EEOC_015602 |
| 14784 | Public Comment From Lue Demskie | EEOC_015603 - EEOC_015603 |
| 14785 | Public Comment From Anita Karle | EEOC_015604 - EEOC_015604 |
| 14786 | Public Comment From M. Elaine Nickelson | EEOC_015605 - EEOC_015605 |
| 14787 | Public Comment From Manuel Xavier | EEOC_015606 - EEOC_015606 |
| 14788 | Public Comment From Maureen Eaton | EEOC_015607 - EEOC_015607 |
| 14789 | Public Comment From Lonnie Weishaar | EEOC_015608 - EEOC_015608 |
| 14790 | Public Comment From Richard A. Jennings | EEOC_015609 - EEOC_015609 |
| 14791 | Public Comment From Marilyn Dunning | EEOC_015610 - EEOC_015610 |
| 14792 | Public Comment From Jeanette Gunkel | EEOC_015611 - EEOC_015611 |
| 14793 | Public Comment From Melissa Lucas | EEOC_015612 - EEOC_015612 |
| 14794 | Public Comment From Adelita Tribe | EEOC_015613 - EEOC_015613 |
| 14795 | Public Comment From Carol Williams | EEOC_015614 - EEOC_015614 |
| 14796 | Public Comment From Victoria Milkus | EEOC_015615 - EEOC_015615 |
| 14797 | Public Comment From Pat Mauceri | EEOC_015616 - EEOC_015616 |
| 14798 | Public Comment From Mary Stockard | EEOC_015617 - EEOC_015617 |
| 14799 | Public Comment From Denny Beran | EEOC_015618 - EEOC_015618 |
| 14800 | Public Comment From Juliann Gombosi | EEOC_015619 - EEOC_015619 |
| 14801 | Public Comment From Robby Cashen | EEOC_015620 - EEOC_015620 |
| 14802 | Public Comment From Margaret Taylor | EEOC_015621 - EEOC_015621 |
| 14803 | Public Comment From Barbara Halter | EEOC_015622 - EEOC_015622 |

| 14804 | Public Comment From Victoria Robinson | EEOC_015623 - EEOC_015623 |
| 14805 | Public Comment From JoAnn Hero | EEOC_015624 - EEOC_015624 |
| 14806 | Public Comment From Paul Hartsock | EEOC_015625 - EEOC_015625 |
| 14807 | Public Comment From Annette Sebastian | EEOC_015626 - EEOC_015626 |
| 14808 | Public Comment From Theresa Kowalczyk | EEOC_015627 - EEOC_015627 |
| 14809 | Public Comment From Patricia Stangl | EEOC_015628 - EEOC_015628 |
| 14810 | Public Comment From David Johnston | EEOC_015629 - EEOC_015629 |
| 14811 | Public Comment From Edwin DuPont | EEOC_015630 - EEOC_015630 |
| 14812 | Public Comment From Laura Kowacki | EEOC_015631 - EEOC_015631 |
| 14813 | Public Comment From Edward Quinn | EEOC_015632 - EEOC_015632 |
| 14814 | Public Comment From Rose Spangenberg | EEOC_015633 - EEOC_015633 |
| 14815 | Public Comment From Art Garger | EEOC_015634 - EEOC_015634 |
| 14816 | Public Comment From Annette Ernster | EEOC_015635 - EEOC_015635 |
| 14817 | Public Comment From Patrick Suess | EEOC_015636 - EEOC_015636 |
| 14818 | Public Comment From Denise Cooper | EEOC_015637 - EEOC_015637 |
| 14819 | Public Comment From Kathleen Gregory | EEOC_015638 - EEOC_015638 |
| 14820 | Public Comment From Gerrie Hotton | EEOC_015639 - EEOC_015639 |
| 14821 | Public Comment From Mary Rich | EEOC_015640 - EEOC_015640 |
| 14822 | Public Comment From Katherine Voss | EEOC_015641 - EEOC_015641 |
| 14823 | Public Comment From Jean Zwilling | EEOC_015642 - EEOC_015642 |
| 14824 | Public Comment From Jean Haskell | EEOC_015643 - EEOC_015643 |

| 14825 | Public Comment From Nancy Kraszewski | EEOC_015644 - EEOC_015644 |
| 14826 | Public Comment From Mellda Freeman | EEOC_015645 - EEOC_015645 |
| 14827 | Public Comment From Lesley Bodary | EEOC_015646 - EEOC_015646 |
| 14828 | Public Comment From Richard Scialabba | EEOC_015647 - EEOC_015647 |
| 14829 | Public Comment From Hollis Cottrell | EEOC_015648 - EEOC_015648 |
| 14830 | Public Comment From Mark Bortle | EEOC_015649 - EEOC_015649 |
| 14831 | Public Comment From Jeffrey Burley | EEOC_015650 - EEOC_015650 |
| 14832 | Public Comment From Robert Tedrick | EEOC_015651 - EEOC_015651 |
| 14833 | Public Comment From Stephanie Robins | EEOC_015652 - EEOC_015652 |
| 14834 | Public Comment From Elizabeth Green | EEOC_015653 - EEOC_015653 |
| 14835 | Public Comment From Mark Flaherty | EEOC_015654 - EEOC_015654 |
| 14836 | Public Comment From Jo Hayden | EEOC_015655 - EEOC_015655 |
| 14837 | Public Comment From Nancy Genzel | EEOC_015656 - EEOC_015656 |
| 14838 | Public Comment From Janeen Zaio | EEOC_015657 - EEOC_015658 |
| 14839 | Public Comment From Martha Martini | EEOC_015659 - EEOC_015659 |
| 14840 | Public Comment From Katrina Shaner | EEOC_015660 - EEOC_015660 |
| 14841 | Public Comment From Patricia McDonald | EEOC_015661 - EEOC_015661 |
| 14842 | Public Comment From Nancy Jane Cranley | EEOC_015662 - EEOC_015662 |
| 14843 | Public Comment From Lisa Shikles | EEOC_015663 - EEOC_015663 |
| 14844 | Public Comment From Gwen Howard | EEOC_015664 - EEOC_015664 |
| 14845 | Public Comment From Robert Lanning | EEOC_015665 - EEOC_015665 |

| 14846 | Public Comment From Bill O'Brien | EEOC_015666 - EEOC_015666 |
| 14847 | Public Comment From Linda Stoltz | EEOC_015667 - EEOC_015667 |
| 14848 | Public Comment From Elaine Habla | EEOC_015668 - EEOC_015668 |
| 14849 | Public Comment From Thomas Schoenauer | EEOC_015669 - EEOC_015669 |
| 14850 | Public Comment From Carla Adams | EEOC_015670 - EEOC_015670 |
| 14851 | Public Comment From Kimberly Gonzalez | EEOC_015671 - EEOC_015671 |
| 14852 | Public Comment From Theresa Taylor | EEOC_015672 - EEOC_015672 |
| 14853 | Public Comment From Maureen Jung | EEOC_015673 - EEOC_015673 |
| 14854 | Public Comment From Alan Mader | EEOC_015674 - EEOC_015674 |
| 14855 | Public Comment From Susan Kerrigan | EEOC_015675 - EEOC_015675 |
| 14856 | Public Comment From Gloria Price | EEOC_015676 - EEOC_015676 |
| 14857 | Public Comment From Daniel Barnett | EEOC_015677 - EEOC_015677 |
| 14858 | Public Comment From Christa Sangataldo | EEOC_015678 - EEOC_015678 |
| 14859 | Public Comment From Nancy McMahon | EEOC_015679 - EEOC_015679 |
| 14860 | Public Comment From Jennifer Ostroske | EEOC_015680 - EEOC_015680 |
| 14861 | Public Comment From Anne Midgley | EEOC_015681 - EEOC_015681 |
| 14862 | Public Comment From Lisa Engstrom | EEOC_015682 - EEOC_015682 |
| 14863 | Public Comment From George Faller | EEOC_015683 - EEOC_015683 |
| 14864 | Public Comment From Eugenia Risen | EEOC_015684 - EEOC_015684 |
| 14865 | Public Comment From Jan Bringmann | EEOC_015685 - EEOC_015685 |
| 14866 | Public Comment From Linda Stutts | EEOC_015686 - EEOC_015686 |

| 14867 | Public Comment From James Shields | EEOC_015687 - EEOC_015687 |
|---|---|---|
| 14868 | Public Comment From Philip Humphrey | EEOC_015688 - EEOC_015688 |
| 14869 | Public Comment From Linda Carroll | EEOC_015689 - EEOC_015689 |
| 14870 | Public Comment From Jane Swan | EEOC_015690 - EEOC_015690 |
| 14871 | Public Comment From Veronica Fitzsimmons | EEOC_015691 - EEOC_015691 |
| 14872 | Public Comment From David Carochi | EEOC_015692 - EEOC_015692 |
| 14873 | Public Comment From Val Gagnon | EEOC_015693 - EEOC_015693 |
| 14874 | Public Comment From Christine Latkovic | EEOC_015694 - EEOC_015694 |
| 14875 | Public Comment From Lynda Christensen | EEOC_015695 - EEOC_015695 |
| 14876 | Public Comment From Diane Fullenkamp | EEOC_015696 - EEOC_015696 |
| 14877 | Public Comment From Susan Schulte | EEOC_015697 - EEOC_015697 |
| 14878 | Public Comment From Thomas Healy | EEOC_015698 - EEOC_015698 |
| 14879 | Public Comment From Renee Javorek | EEOC_015699 - EEOC_015699 |
| 14880 | Public Comment From Shirley Nagel | EEOC_015700 - EEOC_015700 |
| 14881 | Public Comment From Catherine O'Donnell | EEOC_015701 - EEOC_015701 |
| 14882 | Public Comment From Diane Fanning | EEOC_015702 - EEOC_015702 |
| 14883 | Public Comment From Gloria Costanza | EEOC_015703 - EEOC_015703 |
| 14884 | Public Comment From James Riffel | EEOC_015704 - EEOC_015704 |
| 14885 | Public Comment From Amy Hiemstra | EEOC_015705 - EEOC_015705 |
| 14886 | Public Comment From Donald Tashner | EEOC_015706 - EEOC_015706 |
| 14887 | Public Comment From Cathy Alphonse | EEOC_015707 - EEOC_015707 |

| 14888 | Public Comment From Shari Brewer | EEOC_015708 - EEOC_015708 |
|---|---|---|
| 14889 | Public Comment From Patricia Gordon | EEOC_015709 - EEOC_015709 |
| 14890 | Public Comment From Chip Sliwinski | EEOC_015710 - EEOC_015710 |
| 14891 | Public Comment From Gail Gajdostik | EEOC_015711 - EEOC_015711 |
| 14892 | Public Comment From Mia Chavez | EEOC_015712 - EEOC_015712 |
| 14893 | Public Comment From Michael Kolf | EEOC_015713 - EEOC_015713 |
| 14894 | Public Comment From Mary Ney | EEOC_015714 - EEOC_015714 |
| 14895 | Public Comment From Robin Reed | EEOC_015715 - EEOC_015715 |
| 14896 | Public Comment From Suzette Burford | EEOC_015716 - EEOC_015716 |
| 14897 | Public Comment From Lorraine McFee | EEOC_015717 - EEOC_015717 |
| 14898 | Public Comment From Natalie Allegato | EEOC_015718 - EEOC_015718 |
| 14899 | Public Comment From Nicole Jaeger | EEOC_015719 - EEOC_015719 |
| 14900 | Public Comment From Alfina Rizza | EEOC_015720 - EEOC_015720 |
| 14901 | Public Comment From Mary Carol McCloskey | EEOC_015721 - EEOC_015721 |
| 14902 | Public Comment From Shelly Damiano | EEOC_015722 - EEOC_015722 |
| 14903 | Public Comment From Colleen Simon | EEOC_015723 - EEOC_015723 |
| 14904 | Public Comment From Tammy Creed | EEOC_015724 - EEOC_015724 |
| 14905 | Public Comment From Patricia Gordon | EEOC_015725 - EEOC_015725 |
| 14906 | Public Comment From Sarah Rabroker | EEOC_015726 - EEOC_015726 |
| 14907 | Public Comment From Rhonda O'Donnell | EEOC_015727 - EEOC_015727 |
| 14908 | Public Comment From Mary Ann Holan | EEOC_015728 - EEOC_015728 |

| 14909 | Public Comment From Denise Echols | EEOC_015729 - EEOC_015729 |
|---|---|---|
| 14910 | Public Comment From William Shamblin | EEOC_015730 - EEOC_015730 |
| 14911 | Public Comment From Patricia Vayo-Sollman | EEOC_015731 - EEOC_015731 |
| 14912 | Public Comment From Nicole Jaeger | EEOC_015732 - EEOC_015732 |
| 14913 | Public Comment From Diane Rainbolt | EEOC_015733 - EEOC_015733 |
| 14914 | Public Comment From Dona Springham | EEOC_015734 - EEOC_015734 |
| 14915 | Public Comment From Lawrence Watson | EEOC_015735 - EEOC_015735 |
| 14916 | Public Comment From Lorraine McFee | EEOC_015736 - EEOC_015736 |
| 14917 | Public Comment From Helen Urda | EEOC_015737 - EEOC_015737 |
| 14918 | Public Comment From Thomas Shine | EEOC_015738 - EEOC_015738 |
| 14919 | Public Comment From Tim Waterhouse | EEOC_015739 - EEOC_015739 |
| 14920 | Public Comment From Linda Farthing | EEOC_015740 - EEOC_015740 |
| 14921 | Public Comment From Cynthia Saab | EEOC_015741 - EEOC_015741 |
| 14922 | Public Comment From Glenn Schexnayder | EEOC_015742 - EEOC_015742 |
| 14923 | Public Comment From E Yenoli | EEOC_015743 - EEOC_015743 |
| 14924 | Public Comment From Deborah Schaning | EEOC_015744 - EEOC_015744 |
| 14925 | Public Comment From Robbie Burney | EEOC_015745 - EEOC_015745 |
| 14926 | Public Comment From Ann Brasic | EEOC_015746 - EEOC_015746 |
| 14927 | Public Comment From Roger Janosek | EEOC_015747 - EEOC_015747 |
| 14928 | Public Comment From Maria Burke | EEOC_015748 - EEOC_015748 |
| 14929 | Public Comment From Anthony Cieszkiewicz | EEOC_015749 - EEOC_015749 |

| 14930 | Public Comment From Diane Hausinger | EEOC_015750 - EEOC_015750 |
| 14931 | Public Comment From Carol Monello | EEOC_015751 - EEOC_015751 |
| 14932 | Public Comment From Richard Butler | EEOC_015752 - EEOC_015752 |
| 14933 | Public Comment From Gary Delperdang | EEOC_015753 - EEOC_015753 |
| 14934 | Public Comment From Jamie Farnsworth | EEOC_015754 - EEOC_015754 |
| 14935 | Public Comment From Fe Bentulan | EEOC_015755 - EEOC_015755 |
| 14936 | Public Comment From Jack Hopkins | EEOC_015756 - EEOC_015756 |
| 14937 | Public Comment From Kurt Graff | EEOC_015757 - EEOC_015757 |
| 14938 | Public Comment From Michael Novak | EEOC_015758 - EEOC_015758 |
| 14939 | Public Comment From Nonie Czajka | EEOC_015759 - EEOC_015759 |
| 14940 | Public Comment From Margaret Drowns | EEOC_015760 - EEOC_015760 |
| 14941 | Public Comment From Mary Yerkes | EEOC_015761 - EEOC_015761 |
| 14942 | Public Comment From Sara Schmidt | EEOC_015762 - EEOC_015762 |
| 14943 | Public Comment From Theodore Lenart | EEOC_015763 - EEOC_015763 |
| 14944 | Public Comment From Sharon Myers | EEOC_015764 - EEOC_015764 |
| 14945 | Public Comment From Gerry Traylor | EEOC_015765 - EEOC_015765 |
| 14946 | Public Comment From Charles Doherty | EEOC_015766 - EEOC_015766 |
| 14947 | Public Comment From Amy Jaraczeski | EEOC_015767 - EEOC_015767 |
| 14948 | Public Comment From TJ Koch | EEOC_015768 - EEOC_015768 |
| 14949 | Public Comment From Elizabeth Hoskinson | EEOC_015769 - EEOC_015769 |
| 14950 | Public Comment From Leslie Darling | EEOC_015770 - EEOC_015770 |

| 14951 | Public Comment From Janet Russell | EEOC_015771 - EEOC_015771 |
|---|---|---|
| 14952 | Public Comment From Michael Smith | EEOC_015772 - EEOC_015772 |
| 14953 | Public Comment From Lisa Farwick | EEOC_015773 - EEOC_015773 |
| 14954 | Public Comment From Marilyn Varney | EEOC_015774 - EEOC_015774 |
| 14955 | Public Comment From Joanie Spiking | EEOC_015775 - EEOC_015775 |
| 14956 | Public Comment From William Weir | EEOC_015776 - EEOC_015776 |
| 14957 | Public Comment From Donna Lang | EEOC_015777 - EEOC_015777 |
| 14958 | Public Comment From Susan Spicer | EEOC_015778 - EEOC_015778 |
| 14959 | Public Comment From Joan Schueller | EEOC_015779 - EEOC_015779 |
| 14960 | Public Comment From Timothy Sager | EEOC_015780 - EEOC_015780 |
| 14961 | Public Comment From Diane Marnane | EEOC_015781 - EEOC_015781 |
| 14962 | Public Comment From Martin Stuemky | EEOC_015782 - EEOC_015782 |
| 14963 | Public Comment From Joyce McAleer | EEOC_015783 - EEOC_015783 |
| 14964 | Public Comment From Kathleen Dean | EEOC_015784 - EEOC_015784 |
| 14965 | Public Comment From Jason Rhodes | EEOC_015785 - EEOC_015785 |
| 14966 | Public Comment From Cathy Wildasin | EEOC_015786 - EEOC_015786 |
| 14967 | Public Comment From Elise Honerman | EEOC_015787 - EEOC_015787 |
| 14968 | Public Comment From Greg Vandehey | EEOC_015788 - EEOC_015788 |
| 14969 | Public Comment From Donald Sr. Trabbic | EEOC_015789 - EEOC_015789 |
| 14970 | Public Comment From John Rackers | EEOC_015790 - EEOC_015790 |
| 14971 | Public Comment From Pamela Hunt | EEOC_015791 - EEOC_015791 |

| 14972 | Public Comment From Terry Trotochaud | EEOC_015792 - EEOC_015792 |
|---|---|---|
| 14973 | Public Comment From Jeane Bacon | EEOC_015793 - EEOC_015793 |
| 14974 | Public Comment From Kathleen Grimsland | EEOC_015794 - EEOC_015794 |
| 14975 | Public Comment From Etta VanDerWerken | EEOC_015795 - EEOC_015795 |
| 14976 | Public Comment From Fred Lanahan | EEOC_015796 - EEOC_015796 |
| 14977 | Public Comment From Keith Boyce | EEOC_015797 - EEOC_015797 |
| 14978 | Public Comment From John Garbacik | EEOC_015798 - EEOC_015798 |
| 14979 | Public Comment From Maria Maharry | EEOC_015799 - EEOC_015799 |
| 14980 | Public Comment From Robert McCormick | EEOC_015800 - EEOC_015800 |
| 14981 | Public Comment From Frank Rook | EEOC_015801 - EEOC_015801 |
| 14982 | Public Comment From Anne McElwee | EEOC_015802 - EEOC_015802 |
| 14983 | Public Comment From Kathleen Kohlmann | EEOC_015803 - EEOC_015803 |
| 14984 | Public Comment From James McGuire | EEOC_015804 - EEOC_015804 |
| 14985 | Public Comment From Robert Thornton | EEOC_015805 - EEOC_015805 |
| 14986 | Public Comment From Tom Madden | EEOC_015806 - EEOC_015806 |
| 14987 | Public Comment From Richard Reis | EEOC_015807 - EEOC_015807 |
| 14988 | Public Comment From Adelaide Dixon | EEOC_015808 - EEOC_015808 |
| 14989 | Public Comment From Mary Catherine Brown | EEOC_015809 - EEOC_015809 |
| 14990 | Public Comment From Juliann Tuck | EEOC_015810 - EEOC_015810 |
| 14991 | Public Comment From Irvin Lau | EEOC_015811 - EEOC_015811 |
| 14992 | Public Comment From Denise St Jean | EEOC_015812 - EEOC_015812 |

| 14993 | Public Comment From Gail Foster | EEOC_015813 - EEOC_015813 |
|---|---|---|
| 14994 | Public Comment From Dan Hemmingsen | EEOC_015814 - EEOC_015814 |
| 14995 | Public Comment From James Connor | EEOC_015815 - EEOC_015815 |
| 14996 | Public Comment From Kelly Witt | EEOC_015816 - EEOC_015816 |
| 14997 | Public Comment From Lisa Bigaouette | EEOC_015817 - EEOC_015817 |
| 14998 | Public Comment From Lynne Duehr | EEOC_015818 - EEOC_015818 |
| 14999 | Public Comment From Therese Tremmel | EEOC_015819 - EEOC_015819 |
| 15000 | Public Comment From Lisa Ducote | EEOC_015820 - EEOC_015820 |
| 15001 | Public Comment From Joan Richards | EEOC_015821 - EEOC_015821 |
| 15002 | Public Comment From Frances Carochi | EEOC_015822 - EEOC_015822 |
| 15003 | Public Comment From Stacey Gill | EEOC_015823 - EEOC_015823 |
| 15004 | Public Comment From Judith Campbell | EEOC_015824 - EEOC_015824 |
| 15005 | Public Comment From Irene Crea | EEOC_015825 - EEOC_015825 |
| 15006 | Public Comment From Ann Burke | EEOC_015826 - EEOC_015826 |
| 15007 | Public Comment From Jeanette Rau | EEOC_015827 - EEOC_015827 |
| 15008 | Public Comment From Jeffrey King | EEOC_015828 - EEOC_015828 |
| 15009 | Public Comment From Robert Skawinski | EEOC_015829 - EEOC_015829 |
| 15010 | Public Comment From Susan Bertuccelli | EEOC_015830 - EEOC_015830 |
| 15011 | Public Comment From Drew F | EEOC_015831 - EEOC_015831 |
| 15012 | Public Comment From Joe Lanzillotta | EEOC_015832 - EEOC_015832 |
| 15013 | Public Comment From Bill Maune | EEOC_015833 - EEOC_015833 |

| 15014 | Public Comment From Sue Mautone | EEOC_015834 - EEOC_015834 |
|---|---|---|
| 15015 | Public Comment From Elizabeth Seaver | EEOC_015835 - EEOC_015835 |
| 15016 | Public Comment From Tere Grace | EEOC_015836 - EEOC_015836 |
| 15017 | Public Comment From Don Hagstrom | EEOC_015837 - EEOC_015837 |
| 15018 | Public Comment From Kevin Rehder | EEOC_015838 - EEOC_015838 |
| 15019 | Public Comment From Joan Hays | EEOC_015839 - EEOC_015839 |
| 15020 | Public Comment From Frank Strock | EEOC_015840 - EEOC_015840 |
| 15021 | Public Comment From Mary Kay Diener | EEOC_015841 - EEOC_015841 |
| 15022 | Public Comment From Katie Rogers | EEOC_015842 - EEOC_015842 |
| 15023 | Public Comment From Jennifer Wiesehan | EEOC_015843 - EEOC_015843 |
| 15024 | Public Comment From Charles Gromowsky | EEOC_015844 - EEOC_015844 |
| 15025 | Public Comment From Philip Daspit | EEOC_015845 - EEOC_015845 |
| 15026 | Public Comment From Lou Alfano | EEOC_015846 - EEOC_015846 |
| 15027 | Public Comment From Carol Christiansen | EEOC_015847 - EEOC_015847 |
| 15028 | Public Comment From Brian Rasch | EEOC_015848 - EEOC_015848 |
| 15029 | Public Comment From Joan Hays | EEOC_015849 - EEOC_015849 |
| 15030 | Public Comment From Gregory Johnson | EEOC_015850 - EEOC_015850 |
| 15031 | Public Comment From Vicki Verdoni | EEOC_015851 - EEOC_015851 |
| 15032 | Public Comment From Christian Boyle | EEOC_015852 - EEOC_015852 |
| 15033 | Public Comment From Doris Hinton | EEOC_015853 - EEOC_015853 |
| 15034 | Public Comment From Jennifer Jaworski | EEOC_015854 - EEOC_015854 |

| 15035 | Public Comment From T.Bruce Wilmoth | EEOC_015855 - EEOC_015855 |
| 15036 | Public Comment From Mary Kay Diener | EEOC_015856 - EEOC_015856 |
| 15037 | Public Comment From Rosalynd Perlick | EEOC_015857 - EEOC_015857 |
| 15038 | Public Comment From Kenneth Fodor | EEOC_015858 - EEOC_015858 |
| 15039 | Public Comment From Leah Partner | EEOC_015859 - EEOC_015859 |
| 15040 | Public Comment From Sharon Mesnard | EEOC_015860 - EEOC_015860 |
| 15041 | Public Comment From Larry Martin | EEOC_015861 - EEOC_015861 |
| 15042 | Public Comment From Janeice Raiche | EEOC_015862 - EEOC_015862 |
| 15043 | Public Comment From Catherine Mianecki | EEOC_015863 - EEOC_015863 |
| 15044 | Public Comment From Jeffrey Kilgariff | EEOC_015864 - EEOC_015864 |
| 15045 | Public Comment From Davorin Skender | EEOC_015865 - EEOC_015865 |
| 15046 | Public Comment From William Betts | EEOC_015866 - EEOC_015866 |
| 15047 | Public Comment From B. Paul Cotter,. Jr. | EEOC_015867 - EEOC_015867 |
| 15048 | Public Comment From Catherine Upto | EEOC_015868 - EEOC_015868 |
| 15049 | Public Comment From Mary Ann George | EEOC_015869 - EEOC_015869 |
| 15050 | Public Comment From Robert Zupanek | EEOC_015870 - EEOC_015870 |
| 15051 | Public Comment From Denise Donohue | EEOC_015871 - EEOC_015871 |
| 15052 | Public Comment From Janice Petersen | EEOC_015872 - EEOC_015872 |
| 15053 | Public Comment From Camille Winkleman | EEOC_015873 - EEOC_015873 |
| 15054 | Public Comment From Jean Ernst | EEOC_015874 - EEOC_015874 |
| 15055 | Public Comment From Chris Snider | EEOC_015875 - EEOC_015875 |

| 15056 | Public Comment From Deborah Carroll | EEOC_015876 - EEOC_015876 |
| 15057 | Public Comment From John Monk | EEOC_015877 - EEOC_015877 |
| 15058 | Public Comment From Eileen Lundquist | EEOC_015878 - EEOC_015878 |
| 15059 | Public Comment From Pat Abfalter | EEOC_015879 - EEOC_015879 |
| 15060 | Public Comment From Tim Pociask | EEOC_015880 - EEOC_015880 |
| 15061 | Public Comment From Josh Wendel | EEOC_015881 - EEOC_015881 |
| 15062 | Public Comment From Kenneth Jarensky | EEOC_015882 - EEOC_015882 |
| 15063 | Public Comment From Jerry Bellendir | EEOC_015883 - EEOC_015883 |
| 15064 | Public Comment From Abromo Vallese | EEOC_015884 - EEOC_015884 |
| 15065 | Public Comment From Ann Caste | EEOC_015885 - EEOC_015885 |
| 15066 | Public Comment From Lee Ferraro | EEOC_015886 - EEOC_015886 |
| 15067 | Public Comment From Robert Stowasser | EEOC_015887 - EEOC_015887 |
| 15068 | Public Comment From Bonnie Goodwin | EEOC_015888 - EEOC_015888 |
| 15069 | Public Comment From Mary Jo Leonardo | EEOC_015889 - EEOC_015889 |
| 15070 | Public Comment From Mary-Anne Delaney | EEOC_015890 - EEOC_015890 |
| 15071 | Public Comment From Karen VanDrisse | EEOC_015891 - EEOC_015891 |
| 15072 | Public Comment From Gail Olmscheid | EEOC_015892 - EEOC_015892 |
| 15073 | Public Comment From Jackie Aspen | EEOC_015893 - EEOC_015893 |
| 15074 | Public Comment From Joanne Magoc | EEOC_015894 - EEOC_015894 |
| 15075 | Public Comment From Karen Whitaker | EEOC_015895 - EEOC_015895 |
| 15076 | Public Comment From Lynn Winans | EEOC_015896 - EEOC_015896 |

| 15077 | Public Comment From Marlys Dotzenrod | EEOC_015897 - EEOC_015897 |
|---|---|---|
| 15078 | Public Comment From Natalie Monceaux | EEOC_015898 - EEOC_015898 |
| 15079 | Public Comment From Carla Cardinal | EEOC_015899 - EEOC_015899 |
| 15080 | Public Comment From Mike Haley | EEOC_015900 - EEOC_015900 |
| 15081 | Public Comment From Fred Daily | EEOC_015901 - EEOC_015901 |
| 15082 | Public Comment From Paula Karlovich | EEOC_015902 - EEOC_015902 |
| 15083 | Public Comment From John Hackleman | EEOC_015903 - EEOC_015903 |
| 15084 | Public Comment From Joann Patras | EEOC_015904 - EEOC_015904 |
| 15085 | Public Comment From Mary-Anne Delaney | EEOC_015905 - EEOC_015905 |
| 15086 | Public Comment From Linda Griggs | EEOC_015906 - EEOC_015906 |
| 15087 | Public Comment From Tom Craver | EEOC_015907 - EEOC_015907 |
| 15088 | Public Comment From Herber Ivan Barrera Flores | EEOC_015908 - EEOC_015908 |
| 15089 | Public Comment From Rich Ray | EEOC_015909 - EEOC_015909 |
| 15090 | Public Comment From Sharon Mesnard | EEOC_015910 - EEOC_015910 |
| 15091 | Public Comment From Jacquelyn Vail | EEOC_015911 - EEOC_015911 |
| 15092 | Public Comment From Anthony Bucini | EEOC_015912 - EEOC_015912 |
| 15093 | Public Comment From Margaret Houlihan | EEOC_015913 - EEOC_015913 |
| 15094 | Public Comment From David Robertson | EEOC_015914 - EEOC_015914 |
| 15095 | Public Comment From Paola Barreto | EEOC_015915 - EEOC_015915 |
| 15096 | Public Comment From Deacon Jim Walworth | EEOC_015916 - EEOC_015916 |
| 15097 | Public Comment From Matthew Brown | EEOC_015917 - EEOC_015917 |

| 15098 | Public Comment From Carol Jo & Joseph Mills | EEOC_015918 - EEOC_015918 |
| 15099 | Public Comment From Robert White | EEOC_015919 - EEOC_015919 |
| 15100 | Public Comment From Edward Szymanski | EEOC_015920 - EEOC_015920 |
| 15101 | Public Comment From Vincent Colianni | EEOC_015921 - EEOC_015921 |
| 15102 | Public Comment From Connie Burket | EEOC_015922 - EEOC_015922 |
| 15103 | Public Comment From Philip Stavens | EEOC_015923 - EEOC_015923 |
| 15104 | Public Comment From Beth Acton | EEOC_015924 - EEOC_015924 |
| 15105 | Public Comment From Regina Sacha-Ujczo | EEOC_015925 - EEOC_015925 |
| 15106 | Public Comment From Tari Bulmer | EEOC_015926 - EEOC_015926 |
| 15107 | Public Comment From Duane Fangman | EEOC_015927 - EEOC_015927 |
| 15108 | Public Comment From Peggy Miller | EEOC_015928 - EEOC_015928 |
| 15109 | Public Comment From Thomas Reynolds | EEOC_015929 - EEOC_015929 |
| 15110 | Public Comment From Dan Becker | EEOC_015930 - EEOC_015930 |
| 15111 | Public Comment From Bill Oades | EEOC_015931 - EEOC_015931 |
| 15112 | Public Comment From Kate Friess | EEOC_015932 - EEOC_015932 |
| 15113 | Public Comment From Dana Heins | EEOC_015933 - EEOC_015933 |
| 15114 | Public Comment From Elizabeth Martinez | EEOC_015934 - EEOC_015934 |
| 15115 | Public Comment From Gary Stamberger | EEOC_015935 - EEOC_015935 |
| 15116 | Public Comment From Katie Halisky | EEOC_015936 - EEOC_015936 |
| 15117 | Public Comment From Mary Long | EEOC_015937 - EEOC_015937 |
| 15118 | Public Comment From Debbie Schwartz | EEOC_015938 - EEOC_015938 |

| 15119 | Public Comment From Bill Oades | EEOC_015939 - EEOC_015939 |
| 15120 | Public Comment From Christopher Bohlman | EEOC_015940 - EEOC_015940 |
| 15121 | Public Comment From Jackie Landry | EEOC_015941 - EEOC_015941 |
| 15122 | Public Comment From Ruth Grimm | EEOC_015942 - EEOC_015942 |
| 15123 | Public Comment From John Shea | EEOC_015943 - EEOC_015943 |
| 15124 | Public Comment From Gregory Trawick | EEOC_015944 - EEOC_015944 |
| 15125 | Public Comment From Debra Vitagliano | EEOC_015945 - EEOC_015945 |
| 15126 | Public Comment From Anne Hajek | EEOC_015946 - EEOC_015946 |
| 15127 | Public Comment From Donna Laber | EEOC_015947 - EEOC_015947 |
| 15128 | Public Comment From Marianne Picca | EEOC_015948 - EEOC_015948 |
| 15129 | Public Comment From Katelyn Livorse | EEOC_015949 - EEOC_015949 |
| 15130 | Public Comment From Ann Rose | EEOC_015950 - EEOC_015950 |
| 15131 | Public Comment From Herber Ivan Barrera Flores | EEOC_015951 - EEOC_015951 |
| 15132 | Public Comment From Emily Grogean | EEOC_015952 - EEOC_015952 |
| 15133 | Public Comment From Esperanza Adams | EEOC_015953 - EEOC_015953 |
| 15134 | Public Comment From Judith Sekerak | EEOC_015954 - EEOC_015954 |
| 15135 | Public Comment From Mary Anne Wawrzyn | EEOC_015955 - EEOC_015955 |
| 15136 | Public Comment From Sherri Szepietowski | EEOC_015956 - EEOC_015956 |
| 15137 | Public Comment From Maureen Allen | EEOC_015957 - EEOC_015957 |
| 15138 | Public Comment From Anne Ritzman | EEOC_015958 - EEOC_015958 |
| 15139 | Public Comment From Dennis Di Mauro | EEOC_015959 - EEOC_015959 |

| 15140 | Public Comment From Steve Burkins | EEOC_015960 - EEOC_015960 |
| 15141 | Public Comment From Elaine Gagne | EEOC_015961 - EEOC_015961 |
| 15142 | Public Comment From Jeanne Walch | EEOC_015962 - EEOC_015962 |
| 15143 | Public Comment From Teresa Hampton | EEOC_015963 - EEOC_015963 |
| 15144 | Public Comment From Maureen BeelerBogard | EEOC_015964 - EEOC_015964 |
| 15145 | Public Comment From Cean Embrey | EEOC_015965 - EEOC_015965 |
| 15146 | Public Comment From Michael Orenchick | EEOC_015966 - EEOC_015966 |
| 15147 | Public Comment From Mary Richard | EEOC_015967 - EEOC_015967 |
| 15148 | Public Comment From Shannon Wild | EEOC_015968 - EEOC_015968 |
| 15149 | Public Comment From Don Volz | EEOC_015969 - EEOC_015969 |
| 15150 | Public Comment From Lois Kurowski | EEOC_015970 - EEOC_015970 |
| 15151 | Public Comment From Karla Tribley | EEOC_015971 - EEOC_015971 |
| 15152 | Public Comment From Diane Susoreny | EEOC_015972 - EEOC_015972 |
| 15153 | Public Comment From Margaret Stump | EEOC_015973 - EEOC_015973 |
| 15154 | Public Comment From Nell Andrzejewski | EEOC_015974 - EEOC_015974 |
| 15155 | Public Comment From Ernesto Fernandez | EEOC_015975 - EEOC_015975 |
| 15156 | Public Comment From Judith Sekerak | EEOC_015976 - EEOC_015976 |
| 15157 | Public Comment From Kristine Faragasso | EEOC_015977 - EEOC_015977 |
| 15158 | Public Comment From David Diamond | EEOC_015978 - EEOC_015978 |
| 15159 | Public Comment From Nancy Rector | EEOC_015979 - EEOC_015979 |
| 15160 | Public Comment From Bill Z | EEOC_015980 - EEOC_015980 |

| 15161 | Public Comment From Blaine Masson | EEOC_015981 - EEOC_015981 |
| 15162 | Public Comment From M Pauline Carter | EEOC_015982 - EEOC_015982 |
| 15163 | Public Comment From Jim Blaise | EEOC_015983 - EEOC_015983 |
| 15164 | Public Comment From Wendy Novotnak | EEOC_015984 - EEOC_015984 |
| 15165 | Public Comment From John Warburton | EEOC_015985 - EEOC_015985 |
| 15166 | Public Comment From Mari Erickson | EEOC_015986 - EEOC_015986 |
| 15167 | Public Comment From Brian Grudowski | EEOC_015987 - EEOC_015987 |
| 15168 | Public Comment From Suzanne McConnell | EEOC_015988 - EEOC_015988 |
| 15169 | Public Comment From MaryJane Brown | EEOC_015989 - EEOC_015989 |
| 15170 | Public Comment From Stephen Kosmalski | EEOC_015990 - EEOC_015990 |
| 15171 | Public Comment From Jacqueline Casasnovas | EEOC_015991 - EEOC_015991 |
| 15172 | Public Comment From Peter Hart | EEOC_015992 - EEOC_015992 |
| 15173 | Public Comment From Cindy Jessee | EEOC_015993 - EEOC_015993 |
| 15174 | Public Comment From Lois Ann Weber | EEOC_015994 - EEOC_015994 |
| 15175 | Public Comment From Thomas Schauble | EEOC_015995 - EEOC_015995 |
| 15176 | Public Comment From Sarah West | EEOC_015996 - EEOC_015996 |
| 15177 | Public Comment From Christine Freeman | EEOC_015997 - EEOC_015997 |
| 15178 | Public Comment From Daryl Haack | EEOC_015998 - EEOC_015998 |
| 15179 | Public Comment From Francis Reardon | EEOC_015999 - EEOC_015999 |
| 15180 | Public Comment From Connor Bergeron | EEOC_016000 - EEOC_016000 |
| 15181 | Public Comment From Ryan Workman | EEOC_016001 - EEOC_016001 |

| 15182 | Public Comment From Kim Johnson | EEOC_016002 - EEOC_016002 |
| 15183 | Public Comment From Cathy M Strecker | EEOC_016003 - EEOC_016003 |
| 15184 | Public Comment From Barbara Dobson | EEOC_016004 - EEOC_016004 |
| 15185 | Public Comment From Helen Luten | EEOC_016005 - EEOC_016005 |
| 15186 | Public Comment From James Schafer | EEOC_016006 - EEOC_016006 |
| 15187 | Public Comment From Robin LaFond | EEOC_016007 - EEOC_016007 |
| 15188 | Public Comment From William Pratt | EEOC_016008 - EEOC_016008 |
| 15189 | Public Comment From Barbara Ockomon | EEOC_016009 - EEOC_016009 |
| 15190 | Public Comment From Deanna Reardon | EEOC_016010 - EEOC_016010 |
| 15191 | Public Comment From Donna Nandin | EEOC_016011 - EEOC_016011 |
| 15192 | Public Comment From Diane Wall | EEOC_016012 - EEOC_016012 |
| 15193 | Public Comment From Mary Jo Heyka | EEOC_016013 - EEOC_016013 |
| 15194 | Public Comment From Rachel Evans | EEOC_016014 - EEOC_016014 |
| 15195 | Public Comment From Gary P Hillebrand | EEOC_016015 - EEOC_016015 |
| 15196 | Public Comment From Eric Dissing | EEOC_016016 - EEOC_016016 |
| 15197 | Public Comment From Anne Wunder | EEOC_016017 - EEOC_016017 |
| 15198 | Public Comment From Brenda Schroll | EEOC_016018 - EEOC_016018 |
| 15199 | Public Comment From Jim Kaiser | EEOC_016019 - EEOC_016019 |
| 15200 | Public Comment From Mary Payne | EEOC_016020 - EEOC_016020 |
| 15201 | Public Comment From Diana Hurley | EEOC_016021 - EEOC_016021 |
| 15202 | Public Comment From Linda Stanford | EEOC_016022 - EEOC_016022 |

| 15203 | Public Comment From Ann Smetona | EEOC_016023 - EEOC_016023 |
| 15204 | Public Comment From Carmen Garland | EEOC_016024 - EEOC_016024 |
| 15205 | Public Comment From Lynette Schmitt | EEOC_016025 - EEOC_016025 |
| 15206 | Public Comment From Christine Ranieri | EEOC_016026 - EEOC_016026 |
| 15207 | Public Comment From Thomas Angelo | EEOC_016027 - EEOC_016027 |
| 15208 | Public Comment From Richard Edinger | EEOC_016028 - EEOC_016028 |
| 15209 | Public Comment From Michael Iozzo | EEOC_016029 - EEOC_016029 |
| 15210 | Public Comment From Kelly Seppy | EEOC_016030 - EEOC_016030 |
| 15211 | Public Comment From Julie McCarthy Brown | EEOC_016031 - EEOC_016031 |
| 15212 | Public Comment From Jacqueline Glastetter | EEOC_016032 - EEOC_016032 |
| 15213 | Public Comment From Michelle Schick | EEOC_016033 - EEOC_016033 |
| 15214 | Public Comment From Kathleen E Tomassi | EEOC_016034 - EEOC_016034 |
| 15215 | Public Comment From Mary Lajoie | EEOC_016035 - EEOC_016035 |
| 15216 | Public Comment From Michael Hinckley | EEOC_016036 - EEOC_016036 |
| 15217 | Public Comment From Dianna Decker | EEOC_016037 - EEOC_016037 |
| 15218 | Public Comment From Mariann Johnston | EEOC_016038 - EEOC_016038 |
| 15219 | Public Comment From Ron Harris | EEOC_016039 - EEOC_016039 |
| 15220 | Public Comment From Barbara Ockomon | EEOC_016040 - EEOC_016040 |
| 15221 | Public Comment From Maureen Doherty | EEOC_016041 - EEOC_016041 |
| 15222 | Public Comment From Jeffery Thimesch | EEOC_016042 - EEOC_016042 |
| 15223 | Public Comment From Deborah Lohman | EEOC_016043 - EEOC_016043 |

| 15224 | Public Comment From Pam Press | EEOC_016044 - EEOC_016044 |
| 15225 | Public Comment From Betty Horosko | EEOC_016045 - EEOC_016045 |
| 15226 | Public Comment From Jim Lucko | EEOC_016046 - EEOC_016046 |
| 15227 | Public Comment From M Avery | EEOC_016047 - EEOC_016047 |
| 15228 | Public Comment From Joe Shubert | EEOC_016048 - EEOC_016048 |
| 15229 | Public Comment From Janet Mlynarski | EEOC_016049 - EEOC_016049 |
| 15230 | Public Comment From Barbara Persensky | EEOC_016050 - EEOC_016050 |
| 15231 | Public Comment From Monica Scherman | EEOC_016051 - EEOC_016051 |
| 15232 | Public Comment From Mary Beth Kees | EEOC_016052 - EEOC_016052 |
| 15233 | Public Comment From Shawna DuBois | EEOC_016053 - EEOC_016053 |
| 15234 | Public Comment From Craig Heisserer | EEOC_016054 - EEOC_016054 |
| 15235 | Public Comment From David Dial | EEOC_016055 - EEOC_016055 |
| 15236 | Public Comment From Margaret Cavannah | EEOC_016056 - EEOC_016056 |
| 15237 | Public Comment From Lucien Leroux | EEOC_016057 - EEOC_016057 |
| 15238 | Public Comment From Joanne Bennett | EEOC_016058 - EEOC_016058 |
| 15239 | Public Comment From Virginia Foley | EEOC_016059 - EEOC_016059 |
| 15240 | Public Comment From William Newkirk | EEOC_016060 - EEOC_016060 |
| 15241 | Public Comment From Shirley Balcerek | EEOC_016061 - EEOC_016061 |
| 15242 | Public Comment From Barbara Ockomon | EEOC_016062 - EEOC_016062 |
| 15243 | Public Comment From Frank Stroscio | EEOC_016063 - EEOC_016063 |
| 15244 | Public Comment From Jill Butkus | EEOC_016064 - EEOC_016064 |

| 15245 | Public Comment From Terri McGrath | EEOC_016065 - EEOC_016065 |
| 15246 | Public Comment From Ann Guba | EEOC_016066 - EEOC_016066 |
| 15247 | Public Comment From Richard Caron | EEOC_016067 - EEOC_016067 |
| 15248 | Public Comment From Anna Polanski | EEOC_016068 - EEOC_016068 |
| 15249 | Public Comment From Larry Ramaekers | EEOC_016069 - EEOC_016069 |
| 15250 | Public Comment From Susan Curtis | EEOC_016070 - EEOC_016070 |
| 15251 | Public Comment From Shannon Wild | EEOC_016071 - EEOC_016071 |
| 15252 | Public Comment From Suzanne Scharfenberg | EEOC_016072 - EEOC_016072 |
| 15253 | Public Comment From Edward Koehler | EEOC_016073 - EEOC_016073 |
| 15254 | Public Comment From Ana DiTrolio | EEOC_016074 - EEOC_016074 |
| 15255 | Public Comment From Mitch Patin | EEOC_016075 - EEOC_016075 |
| 15256 | Public Comment From Roger Gorres | EEOC_016076 - EEOC_016076 |
| 15257 | Public Comment From Anne Donnelly | EEOC_016077 - EEOC_016077 |
| 15258 | Public Comment From George Finlayson | EEOC_016078 - EEOC_016078 |
| 15259 | Public Comment From Karen Borne | EEOC_016079 - EEOC_016079 |
| 15260 | Public Comment From Mary Dillmann | EEOC_016080 - EEOC_016080 |
| 15261 | Public Comment From Carol Ann Dillon | EEOC_016081 - EEOC_016081 |
| 15262 | Public Comment From Mary Arrambide | EEOC_016082 - EEOC_016082 |
| 15263 | Public Comment From Linda Maffia | EEOC_016083 - EEOC_016083 |
| 15264 | Public Comment From Tom Farmer | EEOC_016084 - EEOC_016084 |
| 15265 | Public Comment From Tom Melcher | EEOC_016085 - EEOC_016085 |

| 15266 | Public Comment From Debbie Ventosa | EEOC_016086 - EEOC_016086 |
|---|---|---|
| 15267 | Public Comment From Misty Sneddon | EEOC_016087 - EEOC_016087 |
| 15268 | Public Comment From Kevin Walsh | EEOC_016088 - EEOC_016088 |
| 15269 | Public Comment From Mary Beth Thomas | EEOC_016089 - EEOC_016089 |
| 15270 | Public Comment From Marlis Welsch | EEOC_016090 - EEOC_016090 |
| 15271 | Public Comment From Janet Hall | EEOC_016091 - EEOC_016091 |
| 15272 | Public Comment From Kim Spieker | EEOC_016092 - EEOC_016092 |
| 15273 | Public Comment From Camille Dodick | EEOC_016093 - EEOC_016093 |
| 15274 | Public Comment From Mary Beth Jordan | EEOC_016094 - EEOC_016094 |
| 15275 | Public Comment From Christine Boretti | EEOC_016095 - EEOC_016095 |
| 15276 | Public Comment From Mary Dillmann | EEOC_016096 - EEOC_016096 |
| 15277 | Public Comment From Mary McCarthy | EEOC_016097 - EEOC_016097 |
| 15278 | Public Comment From Claude Weatherford | EEOC_016098 - EEOC_016098 |
| 15279 | Public Comment From Mike Huber | EEOC_016099 - EEOC_016099 |
| 15280 | Public Comment From Richard Murphy | EEOC_016100 - EEOC_016100 |
| 15281 | Public Comment From Paul Heikkila | EEOC_016101 - EEOC_016101 |
| 15282 | Public Comment From Quinton Wolf | EEOC_016102 - EEOC_016102 |
| 15283 | Public Comment From Tomas Orellana | EEOC_016103 - EEOC_016103 |
| 15284 | Public Comment From Fred Tiemann | EEOC_016104 - EEOC_016104 |
| 15285 | Public Comment From Elizabeth Ernst | EEOC_016105 - EEOC_016105 |
| 15286 | Public Comment From Cheryl Pierson | EEOC_016106 - EEOC_016106 |

| 15287 | Public Comment From Leo Hunt | EEOC_016107 - EEOC_016107 |
| 15288 | Public Comment From Lisa Inguanti | EEOC_016108 - EEOC_016108 |
| 15289 | Public Comment From Daniel Stedman | EEOC_016109 - EEOC_016109 |
| 15290 | Public Comment From Denise Zakerski | EEOC_016110 - EEOC_016110 |
| 15291 | Public Comment From Mary Anne Koeppel | EEOC_016111 - EEOC_016111 |
| 15292 | Public Comment From Lorraine Bridges | EEOC_016112 - EEOC_016112 |
| 15293 | Public Comment From John Baker | EEOC_016113 - EEOC_016113 |
| 15294 | Public Comment From Maria Smith | EEOC_016114 - EEOC_016114 |
| 15295 | Public Comment From Barry Schehr | EEOC_016115 - EEOC_016115 |
| 15296 | Public Comment From Rachel Miskovich | EEOC_016116 - EEOC_016116 |
| 15297 | Public Comment From Michael Gonzales | EEOC_016117 - EEOC_016117 |
| 15298 | Public Comment From Marie C Gray | EEOC_016118 - EEOC_016118 |
| 15299 | Public Comment From Nathan Larger | EEOC_016119 - EEOC_016119 |
| 15300 | Public Comment From Ashley Kilday | EEOC_016120 - EEOC_016120 |
| 15301 | Public Comment From Elizabeth Ficocelli | EEOC_016121 - EEOC_016121 |
| 15302 | Public Comment From Allen C. Hervert | EEOC_016122 - EEOC_016122 |
| 15303 | Public Comment From Ethelyn Laidlaw | EEOC_016123 - EEOC_016123 |
| 15304 | Public Comment From Claire Myers | EEOC_016124 - EEOC_016124 |
| 15305 | Public Comment From Ron Richards | EEOC_016125 - EEOC_016125 |
| 15306 | Public Comment From Steve & Rosemary Tourtellot | EEOC_016126 - EEOC_016126 |
| 15307 | Public Comment From Joyce Pritt | EEOC_016127 - EEOC_016127 |

| 15308 | Public Comment From Bill Simon | EEOC_016128 - EEOC_016128 |
|---|---|---|
| 15309 | Public Comment From Adele Dunn | EEOC_016129 - EEOC_016129 |
| 15310 | Public Comment From Lynn Ellerbrock | EEOC_016130 - EEOC_016130 |
| 15311 | Public Comment From Marice Grech | EEOC_016131 - EEOC_016131 |
| 15312 | Public Comment From Daryl Van Keulen | EEOC_016132 - EEOC_016132 |
| 15313 | Public Comment From Maureen Garcia | EEOC_016133 - EEOC_016133 |
| 15314 | Public Comment From Christy Albrecht | EEOC_016134 - EEOC_016134 |
| 15315 | Public Comment From Dwight Speir | EEOC_016135 - EEOC_016135 |
| 15316 | Public Comment From Ellen Hughes | EEOC_016136 - EEOC_016136 |
| 15317 | Public Comment From Cathy Leppold | EEOC_016137 - EEOC_016137 |
| 15318 | Public Comment From Thomas Carroll | EEOC_016138 - EEOC_016138 |
| 15319 | Public Comment From Debby Murphy | EEOC_016139 - EEOC_016139 |
| 15320 | Public Comment From Maria Granados | EEOC_016140 - EEOC_016140 |
| 15321 | Public Comment From Maura Fehlner | EEOC_016141 - EEOC_016141 |
| 15322 | Public Comment From Gerald Pfannenstiel | EEOC_016142 - EEOC_016142 |
| 15323 | Public Comment From Nanceann Harwick | EEOC_016143 - EEOC_016143 |
| 15324 | Public Comment From Gerald Tobin | EEOC_016144 - EEOC_016144 |
| 15325 | Public Comment From Sigmund Puchacz | EEOC_016145 - EEOC_016145 |
| 15326 | Public Comment From Thomas Morgan | EEOC_016146 - EEOC_016146 |
| 15327 | Public Comment From Marilyn Kinzel | EEOC_016147 - EEOC_016147 |
| 15328 | Public Comment From Brian Malover | EEOC_016148 - EEOC_016148 |

| 15329 | Public Comment From Catherine Victoriano | EEOC_016149 - EEOC_016149 |
|---|---|---|
| 15330 | Public Comment From Gerald Allen | EEOC_016150 - EEOC_016150 |
| 15331 | Public Comment From Carol Gietzen | EEOC_016151 - EEOC_016151 |
| 15332 | Public Comment From Guy Cadorette | EEOC_016152 - EEOC_016152 |
| 15333 | Public Comment From Patricia King | EEOC_016153 - EEOC_016153 |
| 15334 | Public Comment From James Fitzsimmons | EEOC_016154 - EEOC_016154 |
| 15335 | Public Comment From Frank Senese | EEOC_016155 - EEOC_016155 |
| 15336 | Public Comment From Michael Vanelli | EEOC_016156 - EEOC_016156 |
| 15337 | Public Comment From Mary Wilson | EEOC_016157 - EEOC_016157 |
| 15338 | Public Comment From Laurie Durant | EEOC_016158 - EEOC_016158 |
| 15339 | Public Comment From Catherine Ritchie | EEOC_016159 - EEOC_016159 |
| 15340 | Public Comment From Robby Cooper | EEOC_016160 - EEOC_016160 |
| 15341 | Public Comment From Gary Bernabe | EEOC_016161 - EEOC_016161 |
| 15342 | Public Comment From Sarah Boley | EEOC_016162 - EEOC_016162 |
| 15343 | Public Comment From Richard Diver | EEOC_016163 - EEOC_016163 |
| 15344 | Public Comment From Scott Lahner | EEOC_016164 - EEOC_016164 |
| 15345 | Public Comment From Mary Stone | EEOC_016165 - EEOC_016165 |
| 15346 | Public Comment From Liz Plotnick | EEOC_016166 - EEOC_016166 |
| 15347 | Public Comment From Jean Marochak | EEOC_016167 - EEOC_016167 |
| 15348 | Public Comment From Kelly Alexander | EEOC_016168 - EEOC_016168 |
| 15349 | Public Comment From Elizabeth Hall | EEOC_016169 - EEOC_016169 |

| 15350 | Public Comment From Susan Anthony | EEOC_016170 - EEOC_016170 |
|---|---|---|
| 15351 | Public Comment From Renee Herge | EEOC_016171 - EEOC_016171 |
| 15352 | Public Comment From Toby Hinton | EEOC_016172 - EEOC_016172 |
| 15353 | Public Comment From Louise Clancy | EEOC_016173 - EEOC_016173 |
| 15354 | Public Comment From Barbara White | EEOC_016174 - EEOC_016174 |
| 15355 | Public Comment From Sr. Mary Joseph Boyles | EEOC_016175 - EEOC_016175 |
| 15356 | Public Comment From Margaret Gotch | EEOC_016176 - EEOC_016176 |
| 15357 | Public Comment From Terry 'n' Ann Buczkowski | EEOC_016177 - EEOC_016177 |
| 15358 | Public Comment From David Eichenseer | EEOC_016178 - EEOC_016179 |
| 15359 | Public Comment From Al Levy | EEOC_016180 - EEOC_016180 |
| 15360 | Public Comment From Maureen Gallucci | EEOC_016181 - EEOC_016181 |
| 15361 | Public Comment From Amy Davis | EEOC_016182 - EEOC_016182 |
| 15362 | Public Comment From Jane Tully | EEOC_016183 - EEOC_016183 |
| 15363 | Public Comment From Pamela Gardner | EEOC_016184 - EEOC_016184 |
| 15364 | Public Comment From Kenneth Aydlott | EEOC_016185 - EEOC_016185 |
| 15365 | Public Comment From Noreen Spielman | EEOC_016186 - EEOC_016186 |
| 15366 | Public Comment From Wayne Dempewolf | EEOC_016187 - EEOC_016187 |
| 15367 | Public Comment From M A Beard | EEOC_016188 - EEOC_016188 |
| 15368 | Public Comment From Bob and Carolyn Skarke | EEOC_016189 - EEOC_016189 |
| 15369 | Public Comment From Patricia Langworthy | EEOC_016190 - EEOC_016190 |
| 15370 | Public Comment From Nancy Usselmann | EEOC_016191 - EEOC_016191 |

| 15371 | Public Comment From Joshua Morales | EEOC_016192 - EEOC_016192 |
|---|---|---|
| 15372 | Public Comment From Marella Trahan | EEOC_016193 - EEOC_016193 |
| 15373 | Public Comment From Edward Jozsa | EEOC_016194 - EEOC_016194 |
| 15374 | Public Comment From Kevin Hasenoehrl | EEOC_016195 - EEOC_016195 |
| 15375 | Public Comment From Stanley Wybranski | EEOC_016196 - EEOC_016196 |
| 15376 | Public Comment From Jill Shank | EEOC_016197 - EEOC_016197 |
| 15377 | Public Comment From Nathaniel Guyear | EEOC_016198 - EEOC_016198 |
| 15378 | Public Comment From Stacy Baum | EEOC_016199 - EEOC_016199 |
| 15379 | Public Comment From Ed Conn | EEOC_016200 - EEOC_016200 |
| 15380 | Public Comment From Steve Cotugno | EEOC_016201 - EEOC_016201 |
| 15381 | Public Comment From Frank MARLOW | EEOC_016202 - EEOC_016202 |
| 15382 | Public Comment From Candy DeJohn | EEOC_016203 - EEOC_016203 |
| 15383 | Public Comment From John Anton | EEOC_016204 - EEOC_016204 |
| 15384 | Public Comment From Anna Walters | EEOC_016205 - EEOC_016205 |
| 15385 | Public Comment From Linda Hackney | EEOC_016206 - EEOC_016206 |
| 15386 | Public Comment From James Caulfield | EEOC_016207 - EEOC_016207 |
| 15387 | Public Comment From James Kossler | EEOC_016208 - EEOC_016208 |
| 15388 | Public Comment From Joanne Adams | EEOC_016209 - EEOC_016209 |
| 15389 | Public Comment From Ann DATTE | EEOC_016210 - EEOC_016210 |
| 15390 | Public Comment From Suzanne Campbell | EEOC_016211 - EEOC_016211 |
| 15391 | Public Comment From Joyce-Margaret Beckenbauer | EEOC_016212 - EEOC_016212 |

| 15392 | Public Comment From Gene Carney | EEOC_016213 - EEOC_016213 |
|---|---|---|
| 15393 | Public Comment From William M Krug | EEOC_016214 - EEOC_016214 |
| 15394 | Public Comment From Linda Brechko | EEOC_016215 - EEOC_016215 |
| 15395 | Public Comment From Danielle McDonald | EEOC_016216 - EEOC_016216 |
| 15396 | Public Comment From Sara Butler | EEOC_016217 - EEOC_016217 |
| 15397 | Public Comment From Carol Frenzer | EEOC_016218 - EEOC_016218 |
| 15398 | Public Comment From Debbie Wanderscheid | EEOC_016219 - EEOC_016219 |
| 15399 | Public Comment From Ann TRUE | EEOC_016220 - EEOC_016220 |
| 15400 | Public Comment From Doreen Skinkis | EEOC_016221 - EEOC_016221 |
| 15401 | Public Comment From Helen Magee | EEOC_016222 - EEOC_016222 |
| 15402 | Public Comment From Ana Collins | EEOC_016223 - EEOC_016223 |
| 15403 | Public Comment From Mary Sweere | EEOC_016224 - EEOC_016224 |
| 15404 | Public Comment From Michael Steinmetz | EEOC_016225 - EEOC_016225 |
| 15405 | Public Comment From Daniel Lech | EEOC_016226 - EEOC_016226 |
| 15406 | Public Comment From Mark Weathers | EEOC_016227 - EEOC_016227 |
| 15407 | Public Comment From Mary McLean | EEOC_016228 - EEOC_016228 |
| 15408 | Public Comment From Anne Arnold | EEOC_016229 - EEOC_016229 |
| 15409 | Public Comment From M. Katherine McLoughlin | EEOC_016230 - EEOC_016230 |
| 15410 | Public Comment From Beverly Mooney | EEOC_016231 - EEOC_016231 |
| 15411 | Public Comment From Ann AHEARN | EEOC_016232 - EEOC_016232 |
| 15412 | Public Comment From Caroline Blain | EEOC_016233 - EEOC_016233 |

| 15413 | Public Comment From Faye Pence | EEOC_016234 - EEOC_016234 |
| 15414 | Public Comment From Sharon Crowley | EEOC_016235 - EEOC_016235 |
| 15415 | Public Comment From Earl R Quay | EEOC_016236 - EEOC_016236 |
| 15416 | Public Comment From Barbara Goodier | EEOC_016237 - EEOC_016237 |
| 15417 | Public Comment From Norm Allard | EEOC_016238 - EEOC_016238 |
| 15418 | Public Comment From Karen Buzenski | EEOC_016239 - EEOC_016239 |
| 15419 | Public Comment From Carol Frenzer | EEOC_016240 - EEOC_016240 |
| 15420 | Public Comment From Patrick Ingram | EEOC_016241 - EEOC_016241 |
| 15421 | Public Comment From Rebecca Schmitz | EEOC_016242 - EEOC_016242 |
| 15422 | Public Comment From Adrian Gonzales | EEOC_016243 - EEOC_016243 |
| 15423 | Public Comment From Diane Battersby | EEOC_016244 - EEOC_016244 |
| 15424 | Public Comment From Carol Koppenheffer | EEOC_016245 - EEOC_016245 |
| 15425 | Public Comment From Bj Estep | EEOC_016246 - EEOC_016246 |
| 15426 | Public Comment From Magdalena Manion | EEOC_016247 - EEOC_016247 |
| 15427 | Public Comment From Sherry Reiser | EEOC_016248 - EEOC_016248 |
| 15428 | Public Comment From Wayne Graff | EEOC_016249 - EEOC_016249 |
| 15429 | Public Comment From Antoinette Carrabba | EEOC_016250 - EEOC_016250 |
| 15430 | Public Comment From Mary Murphy | EEOC_016251 - EEOC_016251 |
| 15431 | Public Comment From Theresa Vannier | EEOC_016252 - EEOC_016252 |
| 15432 | Public Comment From Daniel Wallace | EEOC_016253 - EEOC_016253 |
| 15433 | Public Comment From Colleen Demarest | EEOC_016254 - EEOC_016254 |

| 15434 | Public Comment From Carl Bordovsky | EEOC_016255 - EEOC_016255 |
|---|---|---|
| 15435 | Public Comment From Nancy Lepore | EEOC_016256 - EEOC_016256 |
| 15436 | Public Comment From Louie Vignocchi | EEOC_016257 - EEOC_016257 |
| 15437 | Public Comment From Susan Barranca | EEOC_016258 - EEOC_016259 |
| 15438 | Public Comment From Laurie Moore | EEOC_016260 - EEOC_016260 |
| 15439 | Public Comment From Robert LaPalomento | EEOC_016261 - EEOC_016261 |
| 15440 | Public Comment From Mother Susan Rueve O.S.F. | EEOC_016262 - EEOC_016262 |
| 15441 | Public Comment From Lynn Otte | EEOC_016263 - EEOC_016263 |
| 15442 | Public Comment From Nancy Burian | EEOC_016264 - EEOC_016264 |
| 15443 | Public Comment From Bruce Reiter | EEOC_016265 - EEOC_016265 |
| 15444 | Public Comment From Anne Rueb | EEOC_016266 - EEOC_016266 |
| 15445 | Public Comment From Elizabeth Crann | EEOC_016267 - EEOC_016267 |
| 15446 | Public Comment From Cecilia Powell | EEOC_016268 - EEOC_016268 |
| 15447 | Public Comment From Mike Luckett | EEOC_016269 - EEOC_016269 |
| 15448 | Public Comment From Kathy Moore | EEOC_016270 - EEOC_016270 |
| 15449 | Public Comment From Vivian Brueckmann | EEOC_016271 - EEOC_016271 |
| 15450 | Public Comment From Mary Clemens | EEOC_016272 - EEOC_016272 |
| 15451 | Public Comment From Nancy Burian | EEOC_016273 - EEOC_016273 |
| 15452 | Public Comment From Dennis de Freitas | EEOC_016274 - EEOC_016274 |
| 15453 | Public Comment From Marvin Young | EEOC_016275 - EEOC_016275 |
| 15454 | Public Comment From Julie Stenske | EEOC_016276 - EEOC_016276 |

| 15455 | Public Comment From Patricia Kainer | EEOC_016277 - EEOC_016277 |
| 15456 | Public Comment From Anne Rueb | EEOC_016278 - EEOC_016278 |
| 15457 | Public Comment From Renee Benjamin | EEOC_016279 - EEOC_016279 |
| 15458 | Public Comment From Jack Withrow | EEOC_016280 - EEOC_016280 |
| 15459 | Public Comment From Kelly Meyer | EEOC_016281 - EEOC_016281 |
| 15460 | Public Comment From Bruce Reiter | EEOC_016282 - EEOC_016282 |
| 15461 | Public Comment From Hugh Ross | EEOC_016283 - EEOC_016283 |
| 15462 | Public Comment From Mary Bozell | EEOC_016284 - EEOC_016284 |
| 15463 | Public Comment From Paul and Joan Freund | EEOC_016285 - EEOC_016285 |
| 15464 | Public Comment From Joan Blindt | EEOC_016286 - EEOC_016286 |
| 15465 | Public Comment From Charles Zarobila | EEOC_016287 - EEOC_016287 |
| 15466 | Public Comment From Michelle Pearson-Langowski | EEOC_016288 - EEOC_016288 |
| 15467 | Public Comment From Karen Scharenbroch | EEOC_016289 - EEOC_016289 |
| 15468 | Public Comment From Michael Kilday | EEOC_016290 - EEOC_016290 |
| 15469 | Public Comment From Genevieve Morlino | EEOC_016291 - EEOC_016291 |
| 15470 | Public Comment From Gail Bromenschenkel | EEOC_016292 - EEOC_016292 |
| 15471 | Public Comment From Gary Jones | EEOC_016293 - EEOC_016293 |
| 15472 | Public Comment From John Bloomfield | EEOC_016294 - EEOC_016294 |
| 15473 | Public Comment From Bonnie Curtis | EEOC_016295 - EEOC_016295 |
| 15474 | Public Comment From Colleen Milz | EEOC_016296 - EEOC_016296 |
| 15475 | Public Comment From Renee Benjamin | EEOC_016297 - EEOC_016297 |

| 15476 | Public Comment From Nancy Shrader | EEOC_016298 - EEOC_016298 |
|---|---|---|
| 15477 | Public Comment From Valerie Hayden | EEOC_016299 - EEOC_016299 |
| 15478 | Public Comment From Eileen Spina | EEOC_016300 - EEOC_016300 |
| 15479 | Public Comment From Joyce Porter | EEOC_016301 - EEOC_016301 |
| 15480 | Public Comment From Sue Antcliff | EEOC_016302 - EEOC_016302 |
| 15481 | Public Comment From Cheryl Zoucha | EEOC_016303 - EEOC_016304 |
| 15482 | Public Comment From Delphene Osborn | EEOC_016305 - EEOC_016305 |
| 15483 | Public Comment From David Guse | EEOC_016306 - EEOC_016306 |
| 15484 | Public Comment From Paulette Campus-portela | EEOC_016307 - EEOC_016307 |
| 15485 | Public Comment From Susan Ruth | EEOC_016308 - EEOC_016308 |
| 15486 | Public Comment From Barbara Fabyan | EEOC_016309 - EEOC_016309 |
| 15487 | Public Comment From Matthew Grodsky | EEOC_016310 - EEOC_016310 |
| 15488 | Public Comment From Sharon Aristoff | EEOC_016311 - EEOC_016311 |
| 15489 | Public Comment From Timothy Truxaw | EEOC_016312 - EEOC_016312 |
| 15490 | Public Comment From Lena Herlihy | EEOC_016313 - EEOC_016313 |
| 15491 | Public Comment From Donald Revetta | EEOC_016314 - EEOC_016314 |
| 15492 | Public Comment From William Drozd | EEOC_016315 - EEOC_016315 |
| 15493 | Public Comment From Lawrence Smith | EEOC_016316 - EEOC_016316 |
| 15494 | Public Comment From Carmen Guerette | EEOC_016317 - EEOC_016317 |
| 15495 | Public Comment From Suzanne Linning | EEOC_016318 - EEOC_016318 |
| 15496 | Public Comment From Tonya Sivinski | EEOC_016319 - EEOC_016319 |

| 15497 | Public Comment From Frederick Michaels | EEOC_016320 - EEOC_016320 |
|---|---|---|
| 15498 | Public Comment From Tessa Clamons | EEOC_016321 - EEOC_016321 |
| 15499 | Public Comment From Kathleen Parisot | EEOC_016322 - EEOC_016322 |
| 15500 | Public Comment From David Brockman | EEOC_016323 - EEOC_016323 |
| 15501 | Public Comment From Jill Smock | EEOC_016324 - EEOC_016324 |
| 15502 | Public Comment From jenny Meli | EEOC_016325 - EEOC_016325 |
| 15503 | Public Comment From Joann Fennelly | EEOC_016326 - EEOC_016326 |
| 15504 | Public Comment From Mary Peterson | EEOC_016327 - EEOC_016327 |
| 15505 | Public Comment From Karen Lieber | EEOC_016328 - EEOC_016328 |
| 15506 | Public Comment From Martha Martinez | EEOC_016329 - EEOC_016329 |
| 15507 | Public Comment From Renee Benjamin | EEOC_016330 - EEOC_016330 |
| 15508 | Public Comment From Teresa Barritta | EEOC_016331 - EEOC_016331 |
| 15509 | Public Comment From Margaret Manuszak | EEOC_016332 - EEOC_016332 |
| 15510 | Public Comment From Avis Fletcher | EEOC_016333 - EEOC_016333 |
| 15511 | Public Comment From Edward Meysenburg | EEOC_016334 - EEOC_016334 |
| 15512 | Public Comment From Catherine Henderson | EEOC_016335 - EEOC_016335 |
| 15513 | Public Comment From A Banister | EEOC_016336 - EEOC_016336 |
| 15514 | Public Comment From Rebecca Plance | EEOC_016337 - EEOC_016337 |
| 15515 | Public Comment From Julian Woodruff | EEOC_016338 - EEOC_016338 |
| 15516 | Public Comment From Mary Lyn Woolley | EEOC_016339 - EEOC_016339 |
| 15517 | Public Comment From Dorine Forrest | EEOC_016340 - EEOC_016340 |

| 15518 | Public Comment From Jean Appleman | EEOC_016341 - EEOC_016341 |
| 15519 | Public Comment From Karen Runde | EEOC_016342 - EEOC_016342 |
| 15520 | Public Comment From Mary Arnold | EEOC_016343 - EEOC_016343 |
| 15521 | Public Comment From Josetta Burchardt | EEOC_016344 - EEOC_016344 |
| 15522 | Public Comment From Patricia Meche | EEOC_016345 - EEOC_016345 |
| 15523 | Public Comment From Justin McClain | EEOC_016346 - EEOC_016346 |
| 15524 | Public Comment From Shane Switzer | EEOC_016347 - EEOC_016347 |
| 15525 | Public Comment From Michael Blake | EEOC_016348 - EEOC_016348 |
| 15526 | Public Comment From Shelley Pulver | EEOC_016349 - EEOC_016349 |
| 15527 | Public Comment From Dana Earles | EEOC_016350 - EEOC_016350 |
| 15528 | Public Comment From Michelle Dukes | EEOC_016351 - EEOC_016351 |
| 15529 | Public Comment From Mark Witzberger | EEOC_016352 - EEOC_016352 |
| 15530 | Public Comment From Denise Engdahl | EEOC_016353 - EEOC_016353 |
| 15531 | Public Comment From Edward J Willie | EEOC_016354 - EEOC_016354 |
| 15532 | Public Comment From Regina Beckmeyer | EEOC_016355 - EEOC_016355 |
| 15533 | Public Comment From Kristi DeReuil | EEOC_016356 - EEOC_016356 |
| 15534 | Public Comment From Steven Oettinger | EEOC_016357 - EEOC_016357 |
| 15535 | Public Comment From Lou Ann Prewett | EEOC_016358 - EEOC_016358 |
| 15536 | Public Comment From Jacqueline Pletan | EEOC_016359 - EEOC_016359 |
| 15537 | Public Comment From Eva Taht | EEOC_016360 - EEOC_016360 |
| 15538 | Public Comment From Paula Pittman | EEOC_016361 - EEOC_016361 |

| 15539 | Public Comment From Karen Fox | EEOC_016362 - EEOC_016362 |
|---|---|---|
| 15540 | Public Comment From Elizabeth Smith | EEOC_016363 - EEOC_016363 |
| 15541 | Public Comment From Sally Zbikowski | EEOC_016364 - EEOC_016364 |
| 15542 | Public Comment From Jackelyn Munoz | EEOC_016365 - EEOC_016365 |
| 15543 | Public Comment From William DuVal | EEOC_016366 - EEOC_016366 |
| 15544 | Public Comment From Carl Harig | EEOC_016367 - EEOC_016367 |
| 15545 | Public Comment From Franz Peter Scheuermann | EEOC_016368 - EEOC_016368 |
| 15546 | Public Comment From Judie Churchill | EEOC_016369 - EEOC_016369 |
| 15547 | Public Comment From Jacqueline Pletan | EEOC_016370 - EEOC_016370 |
| 15548 | Public Comment From George Brinkmoeller | EEOC_016371 - EEOC_016371 |
| 15549 | Public Comment From Josephine Joens | EEOC_016372 - EEOC_016372 |
| 15550 | Public Comment From Janet McCabe | EEOC_016373 - EEOC_016374 |
| 15551 | Public Comment From Roslyn DeGregorio | EEOC_016375 - EEOC_016375 |
| 15552 | Public Comment From Marie Pedersen | EEOC_016376 - EEOC_016376 |
| 15553 | Public Comment From Cecilia Aguirre | EEOC_016377 - EEOC_016377 |
| 15554 | Public Comment From James Halton | EEOC_016378 - EEOC_016378 |
| 15555 | Public Comment From Huell Matthews | EEOC_016379 - EEOC_016379 |
| 15556 | Public Comment From Don Jensen | EEOC_016380 - EEOC_016380 |
| 15557 | Public Comment From Angie Wingert | EEOC_016381 - EEOC_016381 |
| 15558 | Public Comment From Sandra Novak | EEOC_016382 - EEOC_016382 |
| 15559 | Public Comment From Don Techen | EEOC_016383 - EEOC_016383 |

| 15560 | Public Comment From John Gust | EEOC_016384 - EEOC_016384 |
| 15561 | Public Comment From Carol Koester | EEOC_016385 - EEOC_016385 |
| 15562 | Public Comment From Roslyn DeGregorio | EEOC_016386 - EEOC_016386 |
| 15563 | Public Comment From Robert Kemp | EEOC_016387 - EEOC_016387 |
| 15564 | Public Comment From Janet Martin | EEOC_016388 - EEOC_016388 |
| 15565 | Public Comment From Teresa Linn | EEOC_016389 - EEOC_016389 |
| 15566 | Public Comment From Lee Pardue | EEOC_016390 - EEOC_016390 |
| 15567 | Public Comment From David Frickey | EEOC_016391 - EEOC_016391 |
| 15568 | Public Comment From Marcy Ruggiero | EEOC_016392 - EEOC_016392 |
| 15569 | Public Comment From Janice Werner | EEOC_016393 - EEOC_016393 |
| 15570 | Public Comment From Susan Young | EEOC_016394 - EEOC_016394 |
| 15571 | Public Comment From Vince Amador | EEOC_016395 - EEOC_016395 |
| 15572 | Public Comment From Philomena Kauffmann | EEOC_016396 - EEOC_016396 |
| 15573 | Public Comment From Nancy Pallardy | EEOC_016397 - EEOC_016397 |
| 15574 | Public Comment From Diane Hoyum | EEOC_016398 - EEOC_016398 |
| 15575 | Public Comment From Amy Van Horn | EEOC_016399 - EEOC_016399 |
| 15576 | Public Comment From David Golini | EEOC_016400 - EEOC_016400 |
| 15577 | Public Comment From Kathy Epple | EEOC_016401 - EEOC_016402 |
| 15578 | Public Comment From Wanda Hatman | EEOC_016403 - EEOC_016403 |
| 15579 | Public Comment From Robert Follett | EEOC_016404 - EEOC_016404 |
| 15580 | Public Comment From Judith Styperk | EEOC_016405 - EEOC_016405 |

| 15581 | Public Comment From Jean Douglass | EEOC_016406 - EEOC_016406 |
|---|---|---|
| 15582 | Public Comment From Diane Hoyum | EEOC_016407 - EEOC_016407 |
| 15583 | Public Comment From Estella Rankin | EEOC_016408 - EEOC_016408 |
| 15584 | Public Comment From Sandra Schneider | EEOC_016409 - EEOC_016409 |
| 15585 | Public Comment From Ann Soltis | EEOC_016410 - EEOC_016410 |
| 15586 | Public Comment From Lynn Best | EEOC_016411 - EEOC_016411 |
| 15587 | Public Comment From Susan Lewis | EEOC_016412 - EEOC_016412 |
| 15588 | Public Comment From Carol Broeder | EEOC_016413 - EEOC_016413 |
| 15589 | Public Comment From Kathleen Pflueger | EEOC_016414 - EEOC_016414 |
| 15590 | Public Comment From Lori Erhart | EEOC_016415 - EEOC_016415 |
| 15591 | Public Comment From Karen Coyne | EEOC_016416 - EEOC_016416 |
| 15592 | Public Comment From Arthur Lowitzer | EEOC_016417 - EEOC_016417 |
| 15593 | Public Comment From Alexander Giaquinto | EEOC_016418 - EEOC_016418 |
| 15594 | Public Comment From Roxanne Johnston | EEOC_016419 - EEOC_016419 |
| 15595 | Public Comment From Patty Heichelbech | EEOC_016420 - EEOC_016420 |
| 15596 | Public Comment From Sandra Schneider | EEOC_016421 - EEOC_016421 |
| 15597 | Public Comment From Linda Maingot | EEOC_016422 - EEOC_016422 |
| 15598 | Public Comment From Catherine Adamson | EEOC_016423 - EEOC_016423 |
| 15599 | Public Comment From Linda Schlipmann | EEOC_016424 - EEOC_016424 |
| 15600 | Public Comment From Jane Ferguson | EEOC_016425 - EEOC_016425 |
| 15601 | Public Comment From Steven Obendorf | EEOC_016426 - EEOC_016426 |

| 15602 | Public Comment From John Mooney | EEOC_016427 - EEOC_016427 |
|---|---|---|
| 15603 | Public Comment From Marilyn Murphy | EEOC_016428 - EEOC_016428 |
| 15604 | Public Comment From Joe Coleman | EEOC_016429 - EEOC_016429 |
| 15605 | Public Comment From Ethel Heidesch | EEOC_016430 - EEOC_016430 |
| 15606 | Public Comment From David Haller | EEOC_016431 - EEOC_016431 |
| 15607 | Public Comment From Julie Medearis | EEOC_016432 - EEOC_016432 |
| 15608 | Public Comment From Kristine Korsmeyer | EEOC_016433 - EEOC_016433 |
| 15609 | Public Comment From Theresa Ciolino | EEOC_016434 - EEOC_016434 |
| 15610 | Public Comment From Jaime Crespo | EEOC_016435 - EEOC_016435 |
| 15611 | Public Comment From Mary Rose Raleigh | EEOC_016436 - EEOC_016436 |
| 15612 | Public Comment From Freda Russo | EEOC_016437 - EEOC_016437 |
| 15613 | Public Comment From Larry Glenn | EEOC_016438 - EEOC_016438 |
| 15614 | Public Comment From John Schibi | EEOC_016439 - EEOC_016439 |
| 15615 | Public Comment From Thomas McCarthy | EEOC_016440 - EEOC_016440 |
| 15616 | Public Comment From Sue Tobin | EEOC_016441 - EEOC_016441 |
| 15617 | Public Comment From Louise Gray | EEOC_016442 - EEOC_016442 |
| 15618 | Public Comment From Chris Smart | EEOC_016443 - EEOC_016443 |
| 15619 | Public Comment From Georgeann Levy | EEOC_016444 - EEOC_016444 |
| 15620 | Public Comment From Cecilia Besnard | EEOC_016445 - EEOC_016445 |
| 15621 | Public Comment From Teresa Rincon | EEOC_016446 - EEOC_016446 |
| 15622 | Public Comment From Kelton Peery | EEOC_016447 - EEOC_016447 |

| 15623 | Public Comment From Patricia Tobin | EEOC_016448 - EEOC_016448 |
| 15624 | Public Comment From Laura Gibbs | EEOC_016449 - EEOC_016449 |
| 15625 | Public Comment From Rose Malloy | EEOC_016450 - EEOC_016450 |
| 15626 | Public Comment From Rosemary Boyce | EEOC_016451 - EEOC_016451 |
| 15627 | Public Comment From Cynthia Saab | EEOC_016452 - EEOC_016452 |
| 15628 | Public Comment From John Galleher | EEOC_016453 - EEOC_016453 |
| 15629 | Public Comment From Lillie Morris | EEOC_016454 - EEOC_016454 |
| 15630 | Public Comment From Scarlet Taylor | EEOC_016455 - EEOC_016455 |
| 15631 | Public Comment From Cindy Goulas | EEOC_016456 - EEOC_016456 |
| 15632 | Public Comment From Stephanie Eidemueller | EEOC_016457 - EEOC_016457 |
| 15633 | Public Comment From Sharon Bollom | EEOC_016458 - EEOC_016458 |
| 15634 | Public Comment From Kathleen Frasco | EEOC_016459 - EEOC_016459 |
| 15635 | Public Comment From JIm Hildebrand | EEOC_016460 - EEOC_016460 |
| 15636 | Public Comment From Gerard Hamrock | EEOC_016461 - EEOC_016461 |
| 15637 | Public Comment From Ana Elliott | EEOC_016462 - EEOC_016462 |
| 15638 | Public Comment From Sean King | EEOC_016463 - EEOC_016463 |
| 15639 | Public Comment From Juliet Gettings | EEOC_016464 - EEOC_016464 |
| 15640 | Public Comment From Suzanne Broski | EEOC_016465 - EEOC_016465 |
| 15641 | Public Comment From Karen Russo | EEOC_016466 - EEOC_016466 |
| 15642 | Public Comment From Doreen Ciancaglini | EEOC_016467 - EEOC_016467 |
| 15643 | Public Comment From Josie McCarthy | EEOC_016468 - EEOC_016468 |

| 15644 | Public Comment From Kathleen Daley | EEOC_016469 - EEOC_016469 |
|---|---|---|
| 15645 | Public Comment From Mary Suchy | EEOC_016470 - EEOC_016470 |
| 15646 | Public Comment From Janet Mazurkiewicz | EEOC_016471 - EEOC_016471 |
| 15647 | Public Comment From Sherri Paris | EEOC_016472 - EEOC_016472 |
| 15648 | Public Comment From mary kay Olson | EEOC_016473 - EEOC_016473 |
| 15649 | Public Comment From Bert Tier | EEOC_016474 - EEOC_016474 |
| 15650 | Public Comment From Bebe Teyechea | EEOC_016475 - EEOC_016475 |
| 15651 | Public Comment From RL Robert Lee | EEOC_016476 - EEOC_016476 |
| 15652 | Public Comment From Carole Dufour | EEOC_016477 - EEOC_016477 |
| 15653 | Public Comment From Megan Brady | EEOC_016478 - EEOC_016478 |
| 15654 | Public Comment From Carl Hornung | EEOC_016479 - EEOC_016479 |
| 15655 | Public Comment From Sidney Arbour III | EEOC_016480 - EEOC_016480 |
| 15656 | Public Comment From Paul Bain | EEOC_016481 - EEOC_016481 |
| 15657 | Public Comment From Mary Newman | EEOC_016482 - EEOC_016482 |
| 15658 | Public Comment From Richard Mills | EEOC_016483 - EEOC_016483 |
| 15659 | Public Comment From Linda BRENNAN | EEOC_016484 - EEOC_016484 |
| 15660 | Public Comment From Felice Bullard | EEOC_016485 - EEOC_016485 |
| 15661 | Public Comment From Beth King | EEOC_016486 - EEOC_016486 |
| 15662 | Public Comment From Gregory Mudd | EEOC_016487 - EEOC_016487 |
| 15663 | Public Comment From Jan Wright | EEOC_016488 - EEOC_016488 |
| 15664 | Public Comment From Suzy Hickey | EEOC_016489 - EEOC_016489 |

| 15665 | Public Comment From Danna Szczepanik | EEOC_016490 - EEOC_016490 |
| 15666 | Public Comment From Theresa Seiler | EEOC_016491 - EEOC_016491 |
| 15667 | Public Comment From Bonnie Wilkins | EEOC_016492 - EEOC_016492 |
| 15668 | Public Comment From Gary Gengler | EEOC_016493 - EEOC_016493 |
| 15669 | Public Comment From Ann Glaser | EEOC_016494 - EEOC_016494 |
| 15670 | Public Comment From Rich Barbuto | EEOC_016495 - EEOC_016495 |
| 15671 | Public Comment From Anna Munoz | EEOC_016496 - EEOC_016496 |
| 15672 | Public Comment From Mary Kadera | EEOC_016497 - EEOC_016497 |
| 15673 | Public Comment From Lauren Curry | EEOC_016498 - EEOC_016498 |
| 15674 | Public Comment From Kevin Spoo | EEOC_016499 - EEOC_016499 |
| 15675 | Public Comment From Sharon Gamache | EEOC_016500 - EEOC_016500 |
| 15676 | Public Comment From Sally Elder | EEOC_016501 - EEOC_016501 |
| 15677 | Public Comment From Edward Shultz | EEOC_016502 - EEOC_016502 |
| 15678 | Public Comment From Lucille Bruno | EEOC_016503 - EEOC_016503 |
| 15679 | Public Comment From JoAnn Heath | EEOC_016504 - EEOC_016504 |
| 15680 | Public Comment From MaryLouise Pivec | EEOC_016505 - EEOC_016505 |
| 15681 | Public Comment From Katherine Asmus | EEOC_016506 - EEOC_016506 |
| 15682 | Public Comment From Richard Oldham | EEOC_016507 - EEOC_016507 |
| 15683 | Public Comment From John Hayden | EEOC_016508 - EEOC_016508 |
| 15684 | Public Comment From Denis Ference | EEOC_016509 - EEOC_016509 |
| 15685 | Public Comment From Debra Johnson | EEOC_016510 - EEOC_016510 |

| 15686 | Public Comment From Kristin Weisel | EEOC_016511 - EEOC_016511 |
| 15687 | Public Comment From sharon roberts | EEOC_016512 - EEOC_016512 |
| 15688 | Public Comment From Jean Smith | EEOC_016513 - EEOC_016513 |
| 15689 | Public Comment From Cheryle Jakinovich | EEOC_016514 - EEOC_016514 |
| 15690 | Public Comment From Joseph Collins | EEOC_016515 - EEOC_016515 |
| 15691 | Public Comment From Karen Purdin | EEOC_016516 - EEOC_016516 |
| 15692 | Public Comment From Shauna Occhipinti | EEOC_016517 - EEOC_016517 |
| 15693 | Public Comment From Ali Dumanig | EEOC_016518 - EEOC_016518 |
| 15694 | Public Comment From Bonnie Arman | EEOC_016519 - EEOC_016519 |
| 15695 | Public Comment From Frederick Costello | EEOC_016520 - EEOC_016520 |
| 15696 | Public Comment From Thomas Scanlon | EEOC_016521 - EEOC_016521 |
| 15697 | Public Comment From Lizeth Zavala | EEOC_016522 - EEOC_016522 |
| 15698 | Public Comment From Chad Sweeney | EEOC_016523 - EEOC_016523 |
| 15699 | Public Comment From Denise Arino | EEOC_016524 - EEOC_016524 |
| 15700 | Public Comment From Joseph Haley | EEOC_016525 - EEOC_016525 |
| 15701 | Public Comment From David Anderson | EEOC_016526 - EEOC_016526 |
| 15702 | Public Comment From John Scully | EEOC_016527 - EEOC_016527 |
| 15703 | Public Comment From Sarah Prososki | EEOC_016528 - EEOC_016528 |
| 15704 | Public Comment From Marjorie Masonbrink | EEOC_016529 - EEOC_016529 |
| 15705 | Public Comment From Nathaly Mehall-Olivari | EEOC_016530 - EEOC_016530 |
| 15706 | Public Comment From Linda Hansen | EEOC_016531 - EEOC_016531 |

| 15707 | Public Comment From Wendy Petrillo | EEOC_016532 - EEOC_016532 |
|---|---|---|
| 15708 | Public Comment From Cheryl Blanchard | EEOC_016533 - EEOC_016533 |
| 15709 | Public Comment From Lois Grebosky | EEOC_016534 - EEOC_016534 |
| 15710 | Public Comment From Timothy Moran | EEOC_016535 - EEOC_016535 |
| 15711 | Public Comment From Penny Werner | EEOC_016536 - EEOC_016536 |
| 15712 | Public Comment From Mary Dorgan | EEOC_016537 - EEOC_016537 |
| 15713 | Public Comment From Janet Jordan | EEOC_016538 - EEOC_016538 |
| 15714 | Public Comment From Elizabeth Percy | EEOC_016539 - EEOC_016539 |
| 15715 | Public Comment From J Deal | EEOC_016540 - EEOC_016540 |
| 15716 | Public Comment From L.J. Wielenga | EEOC_016541 - EEOC_016541 |
| 15717 | Public Comment From Steve Kovatch | EEOC_016542 - EEOC_016542 |
| 15718 | Public Comment From Francisco Flores | EEOC_016543 - EEOC_016543 |
| 15719 | Public Comment From Ed Etzkorn | EEOC_016544 - EEOC_016544 |
| 15720 | Public Comment From Stephen Nilges | EEOC_016545 - EEOC_016545 |
| 15721 | Public Comment From Henny Parre | EEOC_016546 - EEOC_016546 |
| 15722 | Public Comment From Carla Merrell Falche | EEOC_016547 - EEOC_016547 |
| 15723 | Public Comment From Marcia Fron | EEOC_016548 - EEOC_016548 |
| 15724 | Public Comment From Susan Wurtz | EEOC_016549 - EEOC_016549 |
| 15725 | Public Comment From Ruth Dust | EEOC_016550 - EEOC_016550 |
| 15726 | Public Comment From Karin Wirth | EEOC_016551 - EEOC_016551 |
| 15727 | Public Comment From Katie Montoya | EEOC_016552 - EEOC_016552 |

| 15728 | Public Comment From Kay Allen | EEOC_016553 - EEOC_016553 |
|---|---|---|
| 15729 | Public Comment From Beth Colpetzer | EEOC_016554 - EEOC_016554 |
| 15730 | Public Comment From LaDonn Ahlers | EEOC_016555 - EEOC_016555 |
| 15731 | Public Comment From Henny Parre | EEOC_016556 - EEOC_016556 |
| 15732 | Public Comment From Dwayne Smith | EEOC_016557 - EEOC_016557 |
| 15733 | Public Comment From Richard Jobin | EEOC_016558 - EEOC_016558 |
| 15734 | Public Comment From Jeannette Fenton | EEOC_016559 - EEOC_016559 |
| 15735 | Public Comment From Andy DLoreto | EEOC_016560 - EEOC_016560 |
| 15736 | Public Comment From James Tadin | EEOC_016561 - EEOC_016561 |
| 15737 | Public Comment From Carson Richey | EEOC_016562 - EEOC_016562 |
| 15738 | Public Comment From Katherine Lynch | EEOC_016563 - EEOC_016563 |
| 15739 | Public Comment From Antonio Tamayo | EEOC_016564 - EEOC_016564 |
| 15740 | Public Comment From Lisa Sellers | EEOC_016565 - EEOC_016565 |
| 15741 | Public Comment From Betty Golden | EEOC_016566 - EEOC_016566 |
| 15742 | Public Comment From Michael Hurney | EEOC_016567 - EEOC_016567 |
| 15743 | Public Comment From April See | EEOC_016568 - EEOC_016568 |
| 15744 | Public Comment From Julia Cox | EEOC_016569 - EEOC_016569 |
| 15745 | Public Comment From Karol mauss | EEOC_016570 - EEOC_016570 |
| 15746 | Public Comment From Mary Repasky | EEOC_016571 - EEOC_016571 |
| 15747 | Public Comment From Garrett Stephenson | EEOC_016572 - EEOC_016572 |
| 15748 | Public Comment From Barbara Pinaire | EEOC_016573 - EEOC_016573 |

| 15749 | Public Comment From William Ford | EEOC_016574 - EEOC_016574 |
| 15750 | Public Comment From Frank Bucar | EEOC_016575 - EEOC_016575 |
| 15751 | Public Comment From Martin Brennan | EEOC_016576 - EEOC_016576 |
| 15752 | Public Comment From Frederick Schieltz | EEOC_016577 - EEOC_016577 |
| 15753 | Public Comment From Tricia Hamblin | EEOC_016578 - EEOC_016578 |
| 15754 | Public Comment From Robin Jones | EEOC_016579 - EEOC_016579 |
| 15755 | Public Comment From Maryellen Dunn | EEOC_016580 - EEOC_016580 |
| 15756 | Public Comment From William St Lawrence | EEOC_016581 - EEOC_016581 |
| 15757 | Public Comment From Debbie Duncan | EEOC_016582 - EEOC_016582 |
| 15758 | Public Comment From Sheree Brodak | EEOC_016583 - EEOC_016583 |
| 15759 | Public Comment From Susan Feeece | EEOC_016584 - EEOC_016584 |
| 15760 | Public Comment From Jeanne Monahan | EEOC_016585 - EEOC_016585 |
| 15761 | Public Comment From Jennifer Russell | EEOC_016586 - EEOC_016586 |
| 15762 | Public Comment From John Mertz | EEOC_016587 - EEOC_016587 |
| 15763 | Public Comment From Sherrill Ruda | EEOC_016588 - EEOC_016588 |
| 15764 | Public Comment From Patrick Van Tiem | EEOC_016589 - EEOC_016589 |
| 15765 | Public Comment From Michael Elmenhorst | EEOC_016590 - EEOC_016590 |
| 15766 | Public Comment From Ellen Vigilante | EEOC_016591 - EEOC_016591 |
| 15767 | Public Comment From Thomas Zinsmayer | EEOC_016592 - EEOC_016592 |
| 15768 | Public Comment From Catherine Watts | EEOC_016593 - EEOC_016593 |
| 15769 | Public Comment From Marylou Bergeron | EEOC_016594 - EEOC_016594 |

| 15770 | Public Comment From Noreen Gallinari | EEOC_016595 - EEOC_016595 |
|---|---|---|
| 15771 | Public Comment From Geraldine Spudich | EEOC_016596 - EEOC_016596 |
| 15772 | Public Comment From Connie Poland | EEOC_016597 - EEOC_016597 |
| 15773 | Public Comment From Mauricio Valdes | EEOC_016598 - EEOC_016598 |
| 15774 | Public Comment From Deacon Jim Byrne | EEOC_016599 - EEOC_016599 |
| 15775 | Public Comment From Geneva Park | EEOC_016600 - EEOC_016601 |
| 15776 | Public Comment From Alyce Rabern | EEOC_016602 - EEOC_016602 |
| 15777 | Public Comment From Marylou Feldmann | EEOC_016603 - EEOC_016603 |
| 15778 | Public Comment From Vicki Schneider | EEOC_016604 - EEOC_016604 |
| 15779 | Public Comment From Mary Smith | EEOC_016605 - EEOC_016605 |
| 15780 | Public Comment From Donald Opal | EEOC_016606 - EEOC_016606 |
| 15781 | Public Comment From Geraldine Spudich | EEOC_016607 - EEOC_016607 |
| 15782 | Public Comment From Michael Reidhammer | EEOC_016608 - EEOC_016608 |
| 15783 | Public Comment From Jane Wyman | EEOC_016609 - EEOC_016609 |
| 15784 | Public Comment From Beverly Hazuka | EEOC_016610 - EEOC_016610 |
| 15785 | Public Comment From Thomas Gietzen | EEOC_016611 - EEOC_016611 |
| 15786 | Public Comment From Mildred Riddle | EEOC_016612 - EEOC_016612 |
| 15787 | Public Comment From Diana Stankiewicz | EEOC_016613 - EEOC_016613 |
| 15788 | Public Comment From Ann Wilson | EEOC_016614 - EEOC_016614 |
| 15789 | Public Comment From MaryAnn Poupard | EEOC_016615 - EEOC_016615 |
| 15790 | Public Comment From Denise Gallucci | EEOC_016616 - EEOC_016616 |

| 15791 | Public Comment From Dan Goebel | EEOC_016617 - EEOC_016617 |
|---|---|---|
| 15792 | Public Comment From Susan Bernatt | EEOC_016618 - EEOC_016618 |
| 15793 | Public Comment From Conrad Barile | EEOC_016619 - EEOC_016619 |
| 15794 | Public Comment From Gene Drury | EEOC_016620 - EEOC_016620 |
| 15795 | Public Comment From Annamarie Wagner | EEOC_016621 - EEOC_016621 |
| 15796 | Public Comment From Denise Reece | EEOC_016622 - EEOC_016622 |
| 15797 | Public Comment From Betty Masingale | EEOC_016623 - EEOC_016623 |
| 15798 | Public Comment From Mark Funfsinn | EEOC_016624 - EEOC_016624 |
| 15799 | Public Comment From Susan Pierce | EEOC_016625 - EEOC_016625 |
| 15800 | Public Comment From Timothy Burns | EEOC_016626 - EEOC_016626 |
| 15801 | Public Comment From Marlene Brown | EEOC_016627 - EEOC_016627 |
| 15802 | Public Comment From Peggy White | EEOC_016628 - EEOC_016628 |
| 15803 | Public Comment From Kathie McBroom | EEOC_016629 - EEOC_016629 |
| 15804 | Public Comment From Huey Griep | EEOC_016630 - EEOC_016630 |
| 15805 | Public Comment From Phil Brokaw | EEOC_016631 - EEOC_016631 |
| 15806 | Public Comment From Ed Moix | EEOC_016632 - EEOC_016632 |
| 15807 | Public Comment From Regina Simon | EEOC_016633 - EEOC_016633 |
| 15808 | Public Comment From Dena Glondo | EEOC_016634 - EEOC_016634 |
| 15809 | Public Comment From Jennifer Markley | EEOC_016635 - EEOC_016635 |
| 15810 | Public Comment From Elizabeth Zambon | EEOC_016636 - EEOC_016636 |
| 15811 | Public Comment From Pat Compton | EEOC_016637 - EEOC_016637 |

| 15812 | Public Comment From Lawrence Conley | EEOC_016638 - EEOC_016638 |
|---|---|---|
| 15813 | Public Comment From Marilyn McDonald | EEOC_016639 - EEOC_016639 |
| 15814 | Public Comment From Joseph Ysasi | EEOC_016640 - EEOC_016640 |
| 15815 | Public Comment From Agnes Raz | EEOC_016641 - EEOC_016641 |
| 15816 | Public Comment From JoAnne Betit | EEOC_016642 - EEOC_016642 |
| 15817 | Public Comment From Roberta Sich | EEOC_016643 - EEOC_016643 |
| 15818 | Public Comment From Jean Wolf | EEOC_016644 - EEOC_016644 |
| 15819 | Public Comment From Peggy White | EEOC_016645 - EEOC_016645 |
| 15820 | Public Comment From Patricia Wood | EEOC_016646 - EEOC_016646 |
| 15821 | Public Comment From Renee Gartland | EEOC_016647 - EEOC_016647 |
| 15822 | Public Comment From Eileen Pannell | EEOC_016648 - EEOC_016648 |
| 15823 | Public Comment From Lisa Falgout | EEOC_016649 - EEOC_016649 |
| 15824 | Public Comment From Verna Young | EEOC_016650 - EEOC_016650 |
| 15825 | Public Comment From Carol Huett | EEOC_016651 - EEOC_016651 |
| 15826 | Public Comment From Grace Ball | EEOC_016652 - EEOC_016652 |
| 15827 | Public Comment From Tina Rabalais | EEOC_016653 - EEOC_016653 |
| 15828 | Public Comment From John Federer | EEOC_016654 - EEOC_016654 |
| 15829 | Public Comment From Cecilia Piche | EEOC_016655 - EEOC_016655 |
| 15830 | Public Comment From Gary Zimmerman | EEOC_016656 - EEOC_016656 |
| 15831 | Public Comment From John Stoer | EEOC_016657 - EEOC_016657 |
| 15832 | Public Comment From Meredith Allen Gordon | EEOC_016658 - EEOC_016658 |

| 15833 | Public Comment From Beth Griffin | EEOC_016659 - EEOC_016659 |
| 15834 | Public Comment From Barbara Wimer | EEOC_016660 - EEOC_016660 |
| 15835 | Public Comment From Jill Bonk | EEOC_016661 - EEOC_016661 |
| 15836 | Public Comment From Diane Scholler | EEOC_016662 - EEOC_016662 |
| 15837 | Public Comment From Donna Turmell | EEOC_016663 - EEOC_016663 |
| 15838 | Public Comment From Marcie Speirs | EEOC_016664 - EEOC_016664 |
| 15839 | Public Comment From Melissa Wender | EEOC_016665 - EEOC_016665 |
| 15840 | Public Comment From Therese Seybert | EEOC_016666 - EEOC_016666 |
| 15841 | Public Comment From Rosa Acosta | EEOC_016667 - EEOC_016667 |
| 15842 | Public Comment From Eric Easterlin | EEOC_016668 - EEOC_016668 |
| 15843 | Public Comment From Pat Herbert | EEOC_016669 - EEOC_016669 |
| 15844 | Public Comment From Peggy Nitz | EEOC_016670 - EEOC_016670 |
| 15845 | Public Comment From Robert Thompson | EEOC_016671 - EEOC_016671 |
| 15846 | Public Comment From Nancy Briggs | EEOC_016672 - EEOC_016672 |
| 15847 | Public Comment From Allison Hardy | EEOC_016673 - EEOC_016673 |
| 15848 | Public Comment From George Mitchell | EEOC_016674 - EEOC_016674 |
| 15849 | Public Comment From Kathleen Hahn | EEOC_016675 - EEOC_016675 |
| 15850 | Public Comment From Carol Huett | EEOC_016676 - EEOC_016676 |
| 15851 | Public Comment From Geraldine Janus | EEOC_016677 - EEOC_016677 |
| 15852 | Public Comment From Andres Martin | EEOC_016678 - EEOC_016678 |
| 15853 | Public Comment From Juliette Glasow | EEOC_016679 - EEOC_016679 |

| 15854 | Public Comment From Frank Weidenfeller | EEOC_016680 - EEOC_016680 |
| 15855 | Public Comment From Mary Langer | EEOC_016681 - EEOC_016681 |
| 15856 | Public Comment From Jerry Sanderson | EEOC_016682 - EEOC_016682 |
| 15857 | Public Comment From Jimmie Stone | EEOC_016683 - EEOC_016683 |
| 15858 | Public Comment From Jennifer Hagan | EEOC_016684 - EEOC_016684 |
| 15859 | Public Comment From Fr. Matthew Habiger OSB | EEOC_016685 - EEOC_016685 |
| 15860 | Public Comment From Judy Percer | EEOC_016686 - EEOC_016686 |
| 15861 | Public Comment From Christine Starr | EEOC_016687 - EEOC_016687 |
| 15862 | Public Comment From Cheryl Estes | EEOC_016688 - EEOC_016688 |
| 15863 | Public Comment From Anne Boland | EEOC_016689 - EEOC_016689 |
| 15864 | Public Comment From Steven Gregory | EEOC_016690 - EEOC_016690 |
| 15865 | Public Comment From Richard Cochran | EEOC_016691 - EEOC_016691 |
| 15866 | Public Comment From Mary Thompson | EEOC_016692 - EEOC_016692 |
| 15867 | Public Comment From Julia Humpherys | EEOC_016693 - EEOC_016693 |
| 15868 | Public Comment From Tom Tarasewich | EEOC_016694 - EEOC_016694 |
| 15869 | Public Comment From Anthony Musillo | EEOC_016695 - EEOC_016695 |
| 15870 | Public Comment From Linda Justin | EEOC_016696 - EEOC_016696 |
| 15871 | Public Comment From Linda Johnson | EEOC_016697 - EEOC_016697 |
| 15872 | Public Comment From Robert Drewior | EEOC_016698 - EEOC_016698 |
| 15873 | Public Comment From Nan Walsh | EEOC_016699 - EEOC_016699 |
| 15874 | Public Comment From Marilyn Anderson | EEOC_016700 - EEOC_016700 |

| 15875 | Public Comment From Dennis karl | EEOC_016701 - EEOC_016701 |
| 15876 | Public Comment From Mary Marsh | EEOC_016702 - EEOC_016702 |
| 15877 | Public Comment From Lucrecia Milani | EEOC_016703 - EEOC_016703 |
| 15878 | Public Comment From Kimlong Meyer | EEOC_016704 - EEOC_016704 |
| 15879 | Public Comment From Cynthia Wilson | EEOC_016705 - EEOC_016705 |
| 15880 | Public Comment From Craig Cummings | EEOC_016706 - EEOC_016706 |
| 15881 | Public Comment From Forest Hodges | EEOC_016707 - EEOC_016707 |
| 15882 | Public Comment From Karen Lester | EEOC_016708 - EEOC_016708 |
| 15883 | Public Comment From Thomas J. Dunn | EEOC_016709 - EEOC_016709 |
| 15884 | Public Comment From Linda Kelemen | EEOC_016710 - EEOC_016710 |
| 15885 | Public Comment From Mary Bergman | EEOC_016711 - EEOC_016711 |
| 15886 | Public Comment From Carolyn Gradert | EEOC_016712 - EEOC_016712 |
| 15887 | Public Comment From Kathleen Bystrek | EEOC_016713 - EEOC_016713 |
| 15888 | Public Comment From Joe Rod | EEOC_016714 - EEOC_016714 |
| 15889 | Public Comment From Dawn Gillen | EEOC_016715 - EEOC_016715 |
| 15890 | Public Comment From Sarah Wilson | EEOC_016716 - EEOC_016716 |
| 15891 | Public Comment From Lindsay Koester | EEOC_016717 - EEOC_016717 |
| 15892 | Public Comment From Jeff Quinn | EEOC_016718 - EEOC_016718 |
| 15893 | Public Comment From Paula Baldini | EEOC_016719 - EEOC_016719 |
| 15894 | Public Comment From Antonia Cammarota | EEOC_016720 - EEOC_016720 |
| 15895 | Public Comment From Mary Goeden | EEOC_016721 - EEOC_016721 |

| 15896 | Public Comment From Eileen Webb | EEOC_016722 - EEOC_016722 |
| 15897 | Public Comment From Ana Luisa Deliz | EEOC_016723 - EEOC_016723 |
| 15898 | Public Comment From Matt Curry | EEOC_016724 - EEOC_016724 |
| 15899 | Public Comment From Mary Golder | EEOC_016725 - EEOC_016725 |
| 15900 | Public Comment From Doris Goodman | EEOC_016726 - EEOC_016726 |
| 15901 | Public Comment From Angela Radniecki | EEOC_016727 - EEOC_016727 |
| 15902 | Public Comment From Paula Baldini | EEOC_016728 - EEOC_016728 |
| 15903 | Public Comment From A. Precup | EEOC_016729 - EEOC_016729 |
| 15904 | Public Comment From Kathryn Schleisman Bergstedt | EEOC_016730 - EEOC_016730 |
| 15905 | Public Comment From Barbara Smith | EEOC_016731 - EEOC_016731 |
| 15906 | Public Comment From Ronald Moss | EEOC_016732 - EEOC_016732 |
| 15907 | Public Comment From Christopher Parshall | EEOC_016733 - EEOC_016733 |
| 15908 | Public Comment From Marcella Pollman | EEOC_016734 - EEOC_016734 |
| 15909 | Public Comment From Cynthia Maitland | EEOC_016735 - EEOC_016735 |
| 15910 | Public Comment From Charles Cox | EEOC_016736 - EEOC_016736 |
| 15911 | Public Comment From Jean M. Clark | EEOC_016737 - EEOC_016737 |
| 15912 | Public Comment From Hubert Moog | EEOC_016738 - EEOC_016738 |
| 15913 | Public Comment From Philip J Seyfried Jr | EEOC_016739 - EEOC_016739 |
| 15914 | Public Comment From Bob Dean | EEOC_016740 - EEOC_016740 |
| 15915 | Public Comment From Jim Peterson | EEOC_016741 - EEOC_016741 |
| 15916 | Public Comment From Sister Rochelle Kerkhof | EEOC_016742 - EEOC_016742 |

| 15917 | Public Comment From Mary Ann Whistler | EEOC_016743 - EEOC_016743 |
|---|---|---|
| 15918 | Public Comment From Brock Gorman | EEOC_016744 - EEOC_016744 |
| 15919 | Public Comment From Jon Vance | EEOC_016745 - EEOC_016745 |
| 15920 | Public Comment From Mary Morlan | EEOC_016746 - EEOC_016746 |
| 15921 | Public Comment From Marcella Pollman | EEOC_016747 - EEOC_016747 |
| 15922 | Public Comment From Sharon DiPiazza | EEOC_016748 - EEOC_016748 |
| 15923 | Public Comment From Fred Lotarski | EEOC_016749 - EEOC_016749 |
| 15924 | Public Comment From Frank Sciacca | EEOC_016750 - EEOC_016750 |
| 15925 | Public Comment From Connie Farrington | EEOC_016751 - EEOC_016751 |
| 15926 | Public Comment From Albert nessel | EEOC_016752 - EEOC_016752 |
| 15927 | Public Comment From Roseanne Hawkins | EEOC_016753 - EEOC_016753 |
| 15928 | Public Comment From Ketrin Maxwell | EEOC_016754 - EEOC_016754 |
| 15929 | Public Comment From John Kubat | EEOC_016755 - EEOC_016755 |
| 15930 | Public Comment From Paul Aulisio | EEOC_016756 - EEOC_016756 |
| 15931 | Public Comment From Larry Reeder | EEOC_016757 - EEOC_016757 |
| 15932 | Public Comment From Nick Gaspers | EEOC_016758 - EEOC_016758 |
| 15933 | Public Comment From Norman Rossiter | EEOC_016759 - EEOC_016759 |
| 15934 | Public Comment From Mary Tyson | EEOC_016760 - EEOC_016760 |
| 15935 | Public Comment From Collette Dickmann | EEOC_016761 - EEOC_016761 |
| 15936 | Public Comment From Kathy Ryan | EEOC_016762 - EEOC_016762 |
| 15937 | Public Comment From Ruben Mendoza Medrano | EEOC_016763 - EEOC_016763 |

| 15938 | Public Comment From Stephen Pujol | EEOC_016764 - EEOC_016764 |
|---|---|---|
| 15939 | Public Comment From Annie Wang | EEOC_016765 - EEOC_016765 |
| 15940 | Public Comment From Paul Aulisio | EEOC_016766 - EEOC_016766 |
| 15941 | Public Comment From Amy Blea | EEOC_016767 - EEOC_016767 |
| 15942 | Public Comment From Donna Visser | EEOC_016768 - EEOC_016768 |
| 15943 | Public Comment From Robin Deady | EEOC_016769 - EEOC_016769 |
| 15944 | Public Comment From Mary West | EEOC_016770 - EEOC_016770 |
| 15945 | Public Comment From Denise Ramos | EEOC_016771 - EEOC_016771 |
| 15946 | Public Comment From Ethel Sproul | EEOC_016772 - EEOC_016772 |
| 15947 | Public Comment From Katherine Gatschet | EEOC_016773 - EEOC_016773 |
| 15948 | Public Comment From Judy A Conley | EEOC_016774 - EEOC_016774 |
| 15949 | Public Comment From Helen Valenza | EEOC_016775 - EEOC_016775 |
| 15950 | Public Comment From Rita Sweeney | EEOC_016776 - EEOC_016776 |
| 15951 | Public Comment From Susan Scott | EEOC_016777 - EEOC_016777 |
| 15952 | Public Comment From Judy Seki | EEOC_016778 - EEOC_016778 |
| 15953 | Public Comment From Robert Kippenbrock | EEOC_016779 - EEOC_016779 |
| 15954 | Public Comment From Beatriz Valerio | EEOC_016780 - EEOC_016780 |
| 15955 | Public Comment From Joseph Collins | EEOC_016781 - EEOC_016781 |
| 15956 | Public Comment From William Shea | EEOC_016782 - EEOC_016782 |
| 15957 | Public Comment From Jesse Underwood | EEOC_016783 - EEOC_016783 |
| 15958 | Public Comment From Mary Sauro | EEOC_016784 - EEOC_016784 |

| 15959 | Public Comment From carol Schierl | EEOC_016785 - EEOC_016785 |
|---|---|---|
| 15960 | Public Comment From Terry Schleisman | EEOC_016786 - EEOC_016786 |
| 15961 | Public Comment From Robert Vennetti | EEOC_016787 - EEOC_016787 |
| 15962 | Public Comment From William Tracy | EEOC_016788 - EEOC_016788 |
| 15963 | Public Comment From Sharon Marshall | EEOC_016789 - EEOC_016789 |
| 15964 | Public Comment From Patricia Drephal | EEOC_016790 - EEOC_016790 |
| 15965 | Public Comment From Gene Ferguson | EEOC_016791 - EEOC_016791 |
| 15966 | Public Comment From Mary Jones | EEOC_016792 - EEOC_016792 |
| 15967 | Public Comment From Peter Buatti | EEOC_016793 - EEOC_016793 |
| 15968 | Public Comment From E David Cortens | EEOC_016794 - EEOC_016794 |
| 15969 | Public Comment From Manuel Sorensen | EEOC_016795 - EEOC_016795 |
| 15970 | Public Comment From Rick Althoff | EEOC_016796 - EEOC_016796 |
| 15971 | Public Comment From angela Hricovsky | EEOC_016797 - EEOC_016797 |
| 15972 | Public Comment From Geneveva Martinez | EEOC_016798 - EEOC_016798 |
| 15973 | Public Comment From John Helfrich | EEOC_016799 - EEOC_016799 |
| 15974 | Public Comment From Ray Cursi | EEOC_016800 - EEOC_016800 |
| 15975 | Public Comment From Jim Haselsteiner | EEOC_016801 - EEOC_016801 |
| 15976 | Public Comment From Christy Coleman | EEOC_016802 - EEOC_016802 |
| 15977 | Public Comment From Anne Marchman | EEOC_016803 - EEOC_016803 |
| 15978 | Public Comment From Kathryn Milhon | EEOC_016804 - EEOC_016804 |
| 15979 | Public Comment From Donna Ferguson | EEOC_016805 - EEOC_016805 |

| 15980 | Public Comment From Richard Zang | EEOC_016806 - EEOC_016806 |
|---|---|---|
| 15981 | Public Comment From Gloria Boots | EEOC_016807 - EEOC_016807 |
| 15982 | Public Comment From Laura Seibert | EEOC_016808 - EEOC_016808 |
| 15983 | Public Comment From Ronald Biggs | EEOC_016809 - EEOC_016809 |
| 15984 | Public Comment From Mary Hartsock | EEOC_016810 - EEOC_016810 |
| 15985 | Public Comment From Mary Ann Holota | EEOC_016811 - EEOC_016811 |
| 15986 | Public Comment From James Kelly | EEOC_016812 - EEOC_016812 |
| 15987 | Public Comment From Kathi Traywick | EEOC_016813 - EEOC_016813 |
| 15988 | Public Comment From Phyllis Trainor | EEOC_016814 - EEOC_016814 |
| 15989 | Public Comment From Mary Marier | EEOC_016815 - EEOC_016815 |
| 15990 | Public Comment From E J Maynard | EEOC_016816 - EEOC_016816 |
| 15991 | Public Comment From Susan Robilotto | EEOC_016817 - EEOC_016817 |
| 15992 | Public Comment From Teri Hernandez | EEOC_016818 - EEOC_016818 |
| 15993 | Public Comment From Mary Dougherty | EEOC_016819 - EEOC_016819 |
| 15994 | Public Comment From Faris Bunni | EEOC_016820 - EEOC_016820 |
| 15995 | Public Comment From Joan Slagle | EEOC_016821 - EEOC_016821 |
| 15996 | Public Comment From Leona Center | EEOC_016822 - EEOC_016822 |
| 15997 | Public Comment From Joanne Webb | EEOC_016823 - EEOC_016823 |
| 15998 | Public Comment From Charlene Reeves | EEOC_016824 - EEOC_016824 |
| 15999 | Public Comment From Diane Rinn | EEOC_016825 - EEOC_016825 |
| 16000 | Public Comment From Johanna Dombo | EEOC_016826 - EEOC_016826 |

| 16001 | Public Comment From Mary Ann Bias | EEOC_016827 - EEOC_016827 |
|---|---|---|
| 16002 | Public Comment From Michael Heck | EEOC_016828 - EEOC_016828 |
| 16003 | Public Comment From Martin FInucane | EEOC_016829 - EEOC_016829 |
| 16004 | Public Comment From Hang Donuyen | EEOC_016830 - EEOC_016830 |
| 16005 | Public Comment From Leann Christopherson | EEOC_016831 - EEOC_016831 |
| 16006 | Public Comment From Hilton Sonnier | EEOC_016832 - EEOC_016832 |
| 16007 | Public Comment From Patricia Love | EEOC_016833 - EEOC_016833 |
| 16008 | Public Comment From Cindy Blavat | EEOC_016834 - EEOC_016834 |
| 16009 | Public Comment From Kristin Kocan | EEOC_016835 - EEOC_016835 |
| 16010 | Public Comment From Evelyn Dudenhoeffer | EEOC_016836 - EEOC_016837 |
| 16011 | Public Comment From Mary Beth Style | EEOC_016838 - EEOC_016838 |
| 16012 | Public Comment From James Lasneski | EEOC_016839 - EEOC_016839 |
| 16013 | Public Comment From Patricia Presnall | EEOC_016840 - EEOC_016840 |
| 16014 | Public Comment From Carl Jones | EEOC_016841 - EEOC_016841 |
| 16015 | Public Comment From Richard Caunitz | EEOC_016842 - EEOC_016842 |
| 16016 | Public Comment From Carol Pappas | EEOC_016843 - EEOC_016843 |
| 16017 | Public Comment From Rebecca Morris | EEOC_016844 - EEOC_016844 |
| 16018 | Public Comment From Eric Johnson | EEOC_016845 - EEOC_016845 |
| 16019 | Public Comment From Therese Dinehart | EEOC_016846 - EEOC_016846 |
| 16020 | Public Comment From Thomas Chevalier | EEOC_016847 - EEOC_016847 |
| 16021 | Public Comment From Mark Venesky | EEOC_016848 - EEOC_016848 |

| 16022 | Public Comment From Mary Barrasa | EEOC_016849 - EEOC_016849 |
|---|---|---|
| 16023 | Public Comment From Tara Charles | EEOC_016850 - EEOC_016850 |
| 16024 | Public Comment From Shawn Pynes | EEOC_016851 - EEOC_016851 |
| 16025 | Public Comment From Gloria Gochenour | EEOC_016852 - EEOC_016852 |
| 16026 | Public Comment From Alma Frankforther | EEOC_016853 - EEOC_016853 |
| 16027 | Public Comment From Phillip Ziesemer | EEOC_016854 - EEOC_016854 |
| 16028 | Public Comment From Mark Venesky | EEOC_016855 - EEOC_016855 |
| 16029 | Public Comment From Raylene Juneau | EEOC_016856 - EEOC_016856 |
| 16030 | Public Comment From Andrew Pakstis | EEOC_016857 - EEOC_016858 |
| 16031 | Public Comment From Agatha Connelly | EEOC_016859 - EEOC_016859 |
| 16032 | Public Comment From Thomas Lucas | EEOC_016860 - EEOC_016860 |
| 16033 | Public Comment From Elisabeth Ball | EEOC_016861 - EEOC_016861 |
| 16034 | Public Comment From Vince Concannon | EEOC_016862 - EEOC_016862 |
| 16035 | Public Comment From Margaret Waldschmidt | EEOC_016863 - EEOC_016863 |
| 16036 | Public Comment From Rey Molins | EEOC_016864 - EEOC_016864 |
| 16037 | Public Comment From Liam Slavin | EEOC_016865 - EEOC_016865 |
| 16038 | Public Comment From Elllen Upton | EEOC_016866 - EEOC_016866 |
| 16039 | Public Comment From Claudine Carr | EEOC_016867 - EEOC_016867 |
| 16040 | Public Comment From John Verrier | EEOC_016868 - EEOC_016868 |
| 16041 | Public Comment From Carol Smith | EEOC_016869 - EEOC_016869 |
| 16042 | Public Comment From Deborah Adkins | EEOC_016870 - EEOC_016870 |

| 16043 | Public Comment From Victoria Stark | EEOC_016871 - EEOC_016871 |
|---|---|---|
| 16044 | Public Comment From Valery Rodi | EEOC_016872 - EEOC_016872 |
| 16045 | Public Comment From Pay ABBOTT | EEOC_016873 - EEOC_016873 |
| 16046 | Public Comment From Janet Distelzweig | EEOC_016874 - EEOC_016874 |
| 16047 | Public Comment From W J Forristall | EEOC_016875 - EEOC_016875 |
| 16048 | Public Comment From Kathy Morrow | EEOC_016876 - EEOC_016876 |
| 16049 | Public Comment From Peggy Glasscock | EEOC_016877 - EEOC_016877 |
| 16050 | Public Comment From Richard Burke | EEOC_016878 - EEOC_016878 |
| 16051 | Public Comment From Robert Aiello | EEOC_016879 - EEOC_016879 |
| 16052 | Public Comment From Dan castillo | EEOC_016880 - EEOC_016880 |
| 16053 | Public Comment From Patti Kettler | EEOC_016881 - EEOC_016881 |
| 16054 | Public Comment From Elizabeth Walt | EEOC_016882 - EEOC_016882 |
| 16055 | Public Comment From Timothy Strahm | EEOC_016883 - EEOC_016883 |
| 16056 | Public Comment From Diane Elmer | EEOC_016884 - EEOC_016884 |
| 16057 | Public Comment From William Quinn | EEOC_016885 - EEOC_016885 |
| 16058 | Public Comment From Marianne Hospador | EEOC_016886 - EEOC_016886 |
| 16059 | Public Comment From Mel Bancker | EEOC_016887 - EEOC_016887 |
| 16060 | Public Comment From Judy Mikulec | EEOC_016888 - EEOC_016888 |
| 16061 | Public Comment From Mary Anderson | EEOC_016889 - EEOC_016889 |
| 16062 | Public Comment From Gary Lamons | EEOC_016890 - EEOC_016890 |
| 16063 | Public Comment From Meredith Curley | EEOC_016891 - EEOC_016891 |

| 16064 | Public Comment From Sr. Catherine Arceneaux | EEOC_016892 - EEOC_016892 |
|---|---|---|
| 16065 | Public Comment From Esther Guilin | EEOC_016893 - EEOC_016893 |
| 16066 | Public Comment From Megan Hanrahan | EEOC_016894 - EEOC_016894 |
| 16067 | Public Comment From Eric Strauss | EEOC_016895 - EEOC_016895 |
| 16068 | Public Comment From Lynda Retterer | EEOC_016896 - EEOC_016896 |
| 16069 | Public Comment From Ralph Geronimo | EEOC_016897 - EEOC_016897 |
| 16070 | Public Comment From John Werner | EEOC_016898 - EEOC_016898 |
| 16071 | Public Comment From Therese Jandernoa | EEOC_016899 - EEOC_016899 |
| 16072 | Public Comment From Annette Stull | EEOC_016900 - EEOC_016900 |
| 16073 | Public Comment From Katharine Kernan | EEOC_016901 - EEOC_016901 |
| 16074 | Public Comment From Irene Vander Vennet | EEOC_016902 - EEOC_016902 |
| 16075 | Public Comment From Andrew Yandura | EEOC_016903 - EEOC_016903 |
| 16076 | Public Comment From Holly Gleason | EEOC_016904 - EEOC_016904 |
| 16077 | Public Comment From Mary Williams | EEOC_016905 - EEOC_016905 |
| 16078 | Public Comment From Barbara Aven | EEOC_016906 - EEOC_016906 |
| 16079 | Public Comment From Catherine Galligan | EEOC_016907 - EEOC_016907 |
| 16080 | Public Comment From Anne Robbins | EEOC_016908 - EEOC_016908 |
| 16081 | Public Comment From Harry Wahl | EEOC_016909 - EEOC_016909 |
| 16082 | Public Comment From Gloria Mahoney | EEOC_016910 - EEOC_016910 |
| 16083 | Public Comment From Evelyn Schmidt | EEOC_016911 - EEOC_016911 |
| 16084 | Public Comment From Joan Lowicki | EEOC_016912 - EEOC_016912 |

| 16085 | Public Comment From Bernadine Pepera | EEOC_016913 - EEOC_016913 |
| 16086 | Public Comment From Dexter Housel | EEOC_016914 - EEOC_016914 |
| 16087 | Public Comment From Hannah McCoy | EEOC_016915 - EEOC_016915 |
| 16088 | Public Comment From Leslie Pszwaro | EEOC_016916 - EEOC_016916 |
| 16089 | Public Comment From Fructuoso Mares | EEOC_016917 - EEOC_016917 |
| 16090 | Public Comment From Denise McConaghy | EEOC_016918 - EEOC_016918 |
| 16091 | Public Comment From Judy Anderson | EEOC_016919 - EEOC_016919 |
| 16092 | Public Comment From Cindy Standring | EEOC_016920 - EEOC_016920 |
| 16093 | Public Comment From Mark Loos | EEOC_016921 - EEOC_016921 |
| 16094 | Public Comment From Karen Butler | EEOC_016922 - EEOC_016922 |
| 16095 | Public Comment From Lester Welborn | EEOC_016923 - EEOC_016923 |
| 16096 | Public Comment From Anthony Venuti | EEOC_016924 - EEOC_016924 |
| 16097 | Public Comment From Diane Cleven | EEOC_016925 - EEOC_016925 |
| 16098 | Public Comment From Michael Harless | EEOC_016926 - EEOC_016926 |
| 16099 | Public Comment From Emma Kocis | EEOC_016927 - EEOC_016927 |
| 16100 | Public Comment From Jerry Kuennen | EEOC_016928 - EEOC_016928 |
| 16101 | Public Comment From Terry Thimesch | EEOC_016929 - EEOC_016929 |
| 16102 | Public Comment From Sheila Beingessner | EEOC_016930 - EEOC_016930 |
| 16103 | Public Comment From David Libertella | EEOC_016931 - EEOC_016931 |
| 16104 | Public Comment From Paula Gentile | EEOC_016932 - EEOC_016932 |
| 16105 | Public Comment From Shirley Brewer | EEOC_016933 - EEOC_016933 |

| 16106 | Public Comment From Sharon L Swanson | EEOC_016934 - EEOC_016934 |
|---|---|---|
| 16107 | Public Comment From Laudine Schmick | EEOC_016935 - EEOC_016935 |
| 16108 | Public Comment From Paula DeHaas | EEOC_016936 - EEOC_016936 |
| 16109 | Public Comment From Denise Belancik | EEOC_016937 - EEOC_016937 |
| 16110 | Public Comment From Andrew Tscholl | EEOC_016938 - EEOC_016938 |
| 16111 | Public Comment From Mary Ledbetter | EEOC_016939 - EEOC_016939 |
| 16112 | Public Comment From Jaime Marie Spicker | EEOC_016940 - EEOC_016940 |
| 16113 | Public Comment From James Michel | EEOC_016941 - EEOC_016941 |
| 16114 | Public Comment From Patricia Dore | EEOC_016942 - EEOC_016942 |
| 16115 | Public Comment From William F Hornbuckle | EEOC_016943 - EEOC_016943 |
| 16116 | Public Comment From Aida Galan | EEOC_016944 - EEOC_016944 |
| 16117 | Public Comment From Jeannine Fournier | EEOC_016945 - EEOC_016945 |
| 16118 | Public Comment From Amy Sboray | EEOC_016946 - EEOC_016946 |
| 16119 | Public Comment From Katharine Kernan | EEOC_016947 - EEOC_016947 |
| 16120 | Public Comment From Elizabeth OConnell | EEOC_016948 - EEOC_016948 |
| 16121 | Public Comment From Jack Dizon | EEOC_016949 - EEOC_016949 |
| 16122 | Public Comment From Stephen Schwenk | EEOC_016950 - EEOC_016950 |
| 16123 | Public Comment From June Stanton | EEOC_016951 - EEOC_016952 |
| 16124 | Public Comment From Michael Knickman | EEOC_016953 - EEOC_016953 |
| 16125 | Public Comment From Roxanne Downing | EEOC_016954 - EEOC_016954 |
| 16126 | Public Comment From Rita Congemi | EEOC_016955 - EEOC_016955 |

| 16127 | Public Comment From Patti Maxwell | EEOC_016956 - EEOC_016956 |
|---|---|---|
| 16128 | Public Comment From Kathryn Smith | EEOC_016957 - EEOC_016957 |
| 16129 | Public Comment From Mary Ann Pojar | EEOC_016958 - EEOC_016958 |
| 16130 | Public Comment From Roberta Charleswood | EEOC_016959 - EEOC_016959 |
| 16131 | Public Comment From June Stanton | EEOC_016960 - EEOC_016961 |
| 16132 | Public Comment From John Menietti | EEOC_016962 - EEOC_016962 |
| 16133 | Public Comment From Constance Roessler | EEOC_016963 - EEOC_016963 |
| 16134 | Public Comment From Theresa Berger | EEOC_016964 - EEOC_016964 |
| 16135 | Public Comment From Regina Nely | EEOC_016965 - EEOC_016965 |
| 16136 | Public Comment From April Burris | EEOC_016966 - EEOC_016966 |
| 16137 | Public Comment From Timothy Phariss | EEOC_016967 - EEOC_016967 |
| 16138 | Public Comment From john Breitbach | EEOC_016968 - EEOC_016968 |
| 16139 | Public Comment From Peggy Jantscher | EEOC_016969 - EEOC_016969 |
| 16140 | Public Comment From Anonymous Anonymous | EEOC_016970 - EEOC_016970 |
| 16141 | Public Comment From Joseph Scordato | EEOC_016971 - EEOC_016971 |
| 16142 | Public Comment From Joan Cassity | EEOC_016972 - EEOC_016972 |
| 16143 | Public Comment From Pat Hanson | EEOC_016973 - EEOC_016973 |
| 16144 | Public Comment From Karen Lamm | EEOC_016974 - EEOC_016974 |
| 16145 | Public Comment From Angela Salem | EEOC_016975 - EEOC_016975 |
| 16146 | Public Comment From Marie Ebiner Gavit | EEOC_016976 - EEOC_016976 |
| 16147 | Public Comment From Yolanda Lopez | EEOC_016977 - EEOC_016977 |

| 16148 | Public Comment From Dian Koster | EEOC_016978 - EEOC_016978 |
|---|---|---|
| 16149 | Public Comment From Everett Truett | EEOC_016979 - EEOC_016979 |
| 16150 | Public Comment From JoAn Burk | EEOC_016980 - EEOC_016980 |
| 16151 | Public Comment From Marvin Bangert | EEOC_016981 - EEOC_016981 |
| 16152 | Public Comment From Sheilah Segatore | EEOC_016982 - EEOC_016982 |
| 16153 | Public Comment From Judy Sanders | EEOC_016983 - EEOC_016983 |
| 16154 | Public Comment From Norman Dusseault | EEOC_016984 - EEOC_016984 |
| 16155 | Public Comment From Donna Sullivan | EEOC_016985 - EEOC_016985 |
| 16156 | Public Comment From Cheryl Brannen | EEOC_016986 - EEOC_016986 |
| 16157 | Public Comment From John Cosgrove | EEOC_016987 - EEOC_016987 |
| 16158 | Public Comment From Jane Frazier | EEOC_016988 - EEOC_016988 |
| 16159 | Public Comment From Holly Adams | EEOC_016989 - EEOC_016990 |
| 16160 | Public Comment From Rainey Sed | EEOC_016991 - EEOC_016991 |
| 16161 | Public Comment From Anthony Marchegiani | EEOC_016992 - EEOC_016992 |
| 16162 | Public Comment From Robert Lipka | EEOC_016993 - EEOC_016993 |
| 16163 | Public Comment From Steve Goebel | EEOC_016994 - EEOC_016994 |
| 16164 | Public Comment From Phillip Kaleida | EEOC_016995 - EEOC_016995 |
| 16165 | Public Comment From Bonnie Brinkerhoff | EEOC_016996 - EEOC_016996 |
| 16166 | Public Comment From Jane Mihelic | EEOC_016997 - EEOC_016997 |
| 16167 | Public Comment From Jean Anne Cook | EEOC_016998 - EEOC_016998 |
| 16168 | Public Comment From Lynn Eismont | EEOC_016999 - EEOC_016999 |

| 16169 | Public Comment From Anne Smith | EEOC_017000 - EEOC_017000 |
| 16170 | Public Comment From Marianne Goodwin | EEOC_017001 - EEOC_017001 |
| 16171 | Public Comment From Lisa Bennett-Sobol | EEOC_017002 - EEOC_017002 |
| 16172 | Public Comment From Richard Ready | EEOC_017003 - EEOC_017003 |
| 16173 | Public Comment From Marilyn Castrignano | EEOC_017004 - EEOC_017004 |
| 16174 | Public Comment From Michael Westrick | EEOC_017005 - EEOC_017005 |
| 16175 | Public Comment From Thomas Knoell | EEOC_017006 - EEOC_017006 |
| 16176 | Public Comment From Albert Kehm | EEOC_017007 - EEOC_017007 |
| 16177 | Public Comment From James Daly | EEOC_017008 - EEOC_017008 |
| 16178 | Public Comment From Sr. Sharon Nolte | EEOC_017009 - EEOC_017009 |
| 16179 | Public Comment From Joseph Marsala | EEOC_017010 - EEOC_017010 |
| 16180 | Public Comment From Margaret West | EEOC_017011 - EEOC_017011 |
| 16181 | Public Comment From Dave Eschweiler | EEOC_017012 - EEOC_017012 |
| 16182 | Public Comment From John Land | EEOC_017013 - EEOC_017013 |
| 16183 | Public Comment From Anna Maziarz | EEOC_017014 - EEOC_017014 |
| 16184 | Public Comment From William Hinger | EEOC_017015 - EEOC_017015 |
| 16185 | Public Comment From Charles F Palladino | EEOC_017016 - EEOC_017016 |
| 16186 | Public Comment From Vanessa Cleary | EEOC_017017 - EEOC_017017 |
| 16187 | Public Comment From Gwen Stanley | EEOC_017018 - EEOC_017018 |
| 16188 | Public Comment From Stewart Young | EEOC_017019 - EEOC_017019 |
| 16189 | Public Comment From Catherine whitlock | EEOC_017020 - EEOC_017020 |

| 16190 | Public Comment From Robert Varagona | EEOC_017021 - EEOC_017021 |
| 16191 | Public Comment From Margaret Smith | EEOC_017022 - EEOC_017022 |
| 16192 | Public Comment From Jeff Powell | EEOC_017023 - EEOC_017023 |
| 16193 | Public Comment From Donald Sifferman | EEOC_017024 - EEOC_017024 |
| 16194 | Public Comment From Marcia Davenport | EEOC_017025 - EEOC_017025 |
| 16195 | Public Comment From Anthony Lorber | EEOC_017026 - EEOC_017026 |
| 16196 | Public Comment From Scott Malm | EEOC_017027 - EEOC_017027 |
| 16197 | Public Comment From Patricia Carapola | EEOC_017028 - EEOC_017028 |
| 16198 | Public Comment From Margaret Clark | EEOC_017029 - EEOC_017029 |
| 16199 | Public Comment From Vanessa Cleary | EEOC_017030 - EEOC_017030 |
| 16200 | Public Comment From Joseph Miller | EEOC_017031 - EEOC_017031 |
| 16201 | Public Comment From Genny Mejia | EEOC_017032 - EEOC_017032 |
| 16202 | Public Comment From Camille Multra | EEOC_017033 - EEOC_017033 |
| 16203 | Public Comment From Judy Krug | EEOC_017034 - EEOC_017034 |
| 16204 | Public Comment From Mary Jo Polo | EEOC_017035 - EEOC_017035 |
| 16205 | Public Comment From Rita Regnier | EEOC_017036 - EEOC_017036 |
| 16206 | Public Comment From Joseph Kwiatkowski | EEOC_017037 - EEOC_017037 |
| 16207 | Public Comment From Mary Carlton-Jones | EEOC_017038 - EEOC_017038 |
| 16208 | Public Comment From Joseph Miller | EEOC_017039 - EEOC_017039 |
| 16209 | Public Comment From Michael M Hebel | EEOC_017040 - EEOC_017040 |
| 16210 | Public Comment From Jane Wilcox | EEOC_017041 - EEOC_017041 |

| 16211 | Public Comment From Karl Zapf | EEOC_017042 - EEOC_017042 |
| 16212 | Public Comment From Anita Germano | EEOC_017043 - EEOC_017043 |
| 16213 | Public Comment From Denise Klekamp | EEOC_017044 - EEOC_017044 |
| 16214 | Public Comment From Robert Janes | EEOC_017045 - EEOC_017045 |
| 16215 | Public Comment From Joanne Kimball | EEOC_017046 - EEOC_017046 |
| 16216 | Public Comment From Martha Bledsoe | EEOC_017047 - EEOC_017047 |
| 16217 | Public Comment From Yulian Kidane | EEOC_017048 - EEOC_017048 |
| 16218 | Public Comment From James Marnell | EEOC_017049 - EEOC_017049 |
| 16219 | Public Comment From Cindy Omlin | EEOC_017050 - EEOC_017050 |
| 16220 | Public Comment From Bryan Seminara | EEOC_017051 - EEOC_017051 |
| 16221 | Public Comment From Charlcy Bui | EEOC_017052 - EEOC_017052 |
| 16222 | Public Comment From Warren Warner | EEOC_017053 - EEOC_017053 |
| 16223 | Public Comment From Carole Renner | EEOC_017054 - EEOC_017054 |
| 16224 | Public Comment From Maria Behnam-Terneus | EEOC_017055 - EEOC_017055 |
| 16225 | Public Comment From Elizabeth Petrucelli | EEOC_017056 - EEOC_017056 |
| 16226 | Public Comment From Margaret Schleicher | EEOC_017057 - EEOC_017057 |
| 16227 | Public Comment From William Tamney | EEOC_017058 - EEOC_017058 |
| 16228 | Public Comment From Carol Lashley | EEOC_017059 - EEOC_017059 |
| 16229 | Public Comment From Marlene Fox | EEOC_017060 - EEOC_017060 |
| 16230 | Public Comment From CC Alvarez-Herbold | EEOC_017061 - EEOC_017061 |
| 16231 | Public Comment From Natalie Loughrey | EEOC_017062 - EEOC_017062 |

| 16232 | Public Comment From Heidi Denzler-Halsey | EEOC_017063 - EEOC_017063 |
| 16233 | Public Comment From Francine Redman | EEOC_017064 - EEOC_017064 |
| 16234 | Public Comment From Marian Templet | EEOC_017065 - EEOC_017065 |
| 16235 | Public Comment From Jacob McNett | EEOC_017066 - EEOC_017066 |
| 16236 | Public Comment From Chuck Junek | EEOC_017067 - EEOC_017067 |
| 16237 | Public Comment From Joan Fry | EEOC_017068 - EEOC_017068 |
| 16238 | Public Comment From Vickie Johnson | EEOC_017069 - EEOC_017069 |
| 16239 | Public Comment From Lawrence Petrone | EEOC_017070 - EEOC_017070 |
| 16240 | Public Comment From Jeanne Helmers | EEOC_017071 - EEOC_017071 |
| 16241 | Public Comment From Maria Melendres | EEOC_017072 - EEOC_017072 |
| 16242 | Public Comment From Nan Czapla | EEOC_017073 - EEOC_017073 |
| 16243 | Public Comment From Gary Barbie | EEOC_017074 - EEOC_017074 |
| 16244 | Public Comment From Michael Dougherty | EEOC_017075 - EEOC_017075 |
| 16245 | Public Comment From Jennifer Hendrick | EEOC_017076 - EEOC_017076 |
| 16246 | Public Comment From Cheri Beberwyk | EEOC_017077 - EEOC_017077 |
| 16247 | Public Comment From Mildred Roper | EEOC_017078 - EEOC_017078 |
| 16248 | Public Comment From Tracy McKinney | EEOC_017079 - EEOC_017079 |
| 16249 | Public Comment From George Freudenberg | EEOC_017080 - EEOC_017080 |
| 16250 | Public Comment From Rachel Colpetzer | EEOC_017081 - EEOC_017081 |
| 16251 | Public Comment From Mike Saguto | EEOC_017082 - EEOC_017082 |
| 16252 | Public Comment From Jackie Carlson | EEOC_017083 - EEOC_017083 |

| 16253 | Public Comment From Mildred Roper | EEOC_017084 - EEOC_017084 |
|---|---|---|
| 16254 | Public Comment From Margie Sauter | EEOC_017085 - EEOC_017085 |
| 16255 | Public Comment From David Deibler | EEOC_017086 - EEOC_017086 |
| 16256 | Public Comment From David Graham | EEOC_017087 - EEOC_017087 |
| 16257 | Public Comment From Jim Birmingham | EEOC_017088 - EEOC_017088 |
| 16258 | Public Comment From Frank Okolish | EEOC_017089 - EEOC_017089 |
| 16259 | Public Comment From Ann Chapman | EEOC_017090 - EEOC_017090 |
| 16260 | Public Comment From Douglas Flanary | EEOC_017091 - EEOC_017091 |
| 16261 | Public Comment From Teresa Carson | EEOC_017092 - EEOC_017092 |
| 16262 | Public Comment From Marianne Hale | EEOC_017093 - EEOC_017094 |
| 16263 | Public Comment From Marianne Hale | EEOC_017095 - EEOC_017095 |
| 16264 | Public Comment From Michael Barden | EEOC_017096 - EEOC_017096 |
| 16265 | Public Comment From Cathy Dressler | EEOC_017097 - EEOC_017097 |
| 16266 | Public Comment From Denis Boles | EEOC_017098 - EEOC_017098 |
| 16267 | Public Comment From Frances Clifford | EEOC_017099 - EEOC_017099 |
| 16268 | Public Comment From Anita Reed | EEOC_017100 - EEOC_017100 |
| 16269 | Public Comment From Joanne M Harof | EEOC_017101 - EEOC_017101 |
| 16270 | Public Comment From Roseann Harthill | EEOC_017102 - EEOC_017102 |
| 16271 | Public Comment From Wendy Bethea | EEOC_017103 - EEOC_017103 |
| 16272 | Public Comment From Donna Loftus | EEOC_017104 - EEOC_017104 |
| 16273 | Public Comment From Anita Reed | EEOC_017105 - EEOC_017105 |

| 16274 | Public Comment From Surani Perera | EEOC_017106 - EEOC_017106 |
| 16275 | Public Comment From IAN Bui | EEOC_017107 - EEOC_017107 |
| 16276 | Public Comment From Nancy Sevo | EEOC_017108 - EEOC_017108 |
| 16277 | Public Comment From Robert Hurtubise Hurtubise | EEOC_017109 - EEOC_017109 |
| 16278 | Public Comment From Greg Sheehan | EEOC_017110 - EEOC_017110 |
| 16279 | Public Comment From Susan Klukas | EEOC_017111 - EEOC_017111 |
| 16280 | Public Comment From Mary Thorne | EEOC_017112 - EEOC_017112 |
| 16281 | Public Comment From Cathy Deane | EEOC_017113 - EEOC_017113 |
| 16282 | Public Comment From Cristy Cloud | EEOC_017114 - EEOC_017114 |
| 16283 | Public Comment From Kathleen Kane | EEOC_017115 - EEOC_017115 |
| 16284 | Public Comment From James Smith | EEOC_017116 - EEOC_017116 |
| 16285 | Public Comment From Robert Erxleben | EEOC_017117 - EEOC_017117 |
| 16286 | Public Comment From Harriet Rose | EEOC_017118 - EEOC_017118 |
| 16287 | Public Comment From Olene Crisafulli | EEOC_017119 - EEOC_017119 |
| 16288 | Public Comment From J Ham | EEOC_017120 - EEOC_017120 |
| 16289 | Public Comment From Jacqueline Taylor | EEOC_017121 - EEOC_017121 |
| 16290 | Public Comment From William Duerr | EEOC_017122 - EEOC_017122 |
| 16291 | Public Comment From WT Averbeck | EEOC_017123 - EEOC_017123 |
| 16292 | Public Comment From Maria Harrill | EEOC_017124 - EEOC_017124 |
| 16293 | Public Comment From Denis Hinz | EEOC_017125 - EEOC_017125 |
| 16294 | Public Comment From Tracie Davis | EEOC_017126 - EEOC_017126 |

| 16295 | Public Comment From Herbert Simon | EEOC_017127 - EEOC_017127 |
| 16296 | Public Comment From Mary Mure | EEOC_017128 - EEOC_017128 |
| 16297 | Public Comment From Ellen Stotzer | EEOC_017129 - EEOC_017129 |
| 16298 | Public Comment From Cynthia Sciotto | EEOC_017130 - EEOC_017130 |
| 16299 | Public Comment From Jennifer Lamb | EEOC_017131 - EEOC_017131 |
| 16300 | Public Comment From Monica Higginbotham | EEOC_017132 - EEOC_017132 |
| 16301 | Public Comment From Rosalinda Trevizo | EEOC_017133 - EEOC_017133 |
| 16302 | Public Comment From Dianne Coleman | EEOC_017134 - EEOC_017134 |
| 16303 | Public Comment From Shannon Hicks | EEOC_017135 - EEOC_017135 |
| 16304 | Public Comment From Richard Fischer | EEOC_017136 - EEOC_017136 |
| 16305 | Public Comment From Leanne Stoneking | EEOC_017137 - EEOC_017137 |
| 16306 | Public Comment From Jack Weiland | EEOC_017138 - EEOC_017138 |
| 16307 | Public Comment From Iris Perkins | EEOC_017139 - EEOC_017139 |
| 16308 | Public Comment From William Majewski | EEOC_017140 - EEOC_017140 |
| 16309 | Public Comment From Jaime Gonzalez | EEOC_017141 - EEOC_017141 |
| 16310 | Public Comment From Kathleen Garrett | EEOC_017142 - EEOC_017142 |
| 16311 | Public Comment From Martha Portilla | EEOC_017143 - EEOC_017143 |
| 16312 | Public Comment From Karen Botte | EEOC_017144 - EEOC_017144 |
| 16313 | Public Comment From Kim Borchardt | EEOC_017145 - EEOC_017145 |
| 16314 | Public Comment From Theresa Brierton | EEOC_017146 - EEOC_017146 |
| 16315 | Public Comment From Edward Mulcahy | EEOC_017147 - EEOC_017147 |

| 16316 | Public Comment From Roy Broxterman | EEOC_017148 - EEOC_017148 |
| 16317 | Public Comment From David Mitchell | EEOC_017149 - EEOC_017149 |
| 16318 | Public Comment From Charlie Sisler | EEOC_017150 - EEOC_017150 |
| 16319 | Public Comment From Laura Dillingham | EEOC_017151 - EEOC_017151 |
| 16320 | Public Comment From Albert MERKEL | EEOC_017152 - EEOC_017152 |
| 16321 | Public Comment From Tara Zimmerman | EEOC_017153 - EEOC_017153 |
| 16322 | Public Comment From Patti Bishop | EEOC_017154 - EEOC_017154 |
| 16323 | Public Comment From Merilyn Meere | EEOC_017155 - EEOC_017155 |
| 16324 | Public Comment From Melissa Lirette | EEOC_017156 - EEOC_017156 |
| 16325 | Public Comment From Catherine Swiezynski | EEOC_017157 - EEOC_017157 |
| 16326 | Public Comment From Etelvina Carlile | EEOC_017158 - EEOC_017158 |
| 16327 | Public Comment From Susan Askegaard | EEOC_017159 - EEOC_017159 |
| 16328 | Public Comment From Joann E Ghelfi | EEOC_017160 - EEOC_017160 |
| 16329 | Public Comment From Cathy Rowe | EEOC_017161 - EEOC_017161 |
| 16330 | Public Comment From Robert Prybyla | EEOC_017162 - EEOC_017162 |
| 16331 | Public Comment From Virginia Murphy | EEOC_017163 - EEOC_017163 |
| 16332 | Public Comment From Lisa McLeod | EEOC_017164 - EEOC_017164 |
| 16333 | Public Comment From Jennifer Maxfield | EEOC_017165 - EEOC_017165 |
| 16334 | Public Comment From Linda Hines | EEOC_017166 - EEOC_017166 |
| 16335 | Public Comment From Peggy Miller | EEOC_017167 - EEOC_017167 |
| 16336 | Public Comment From Albert MERKEL | EEOC_017168 - EEOC_017168 |

| 16337 | Public Comment From Robert Byrne | EEOC_017169 - EEOC_017169 |
| 16338 | Public Comment From Lawrence Vicario | EEOC_017170 - EEOC_017170 |
| 16339 | Public Comment From Mary Magathan | EEOC_017171 - EEOC_017171 |
| 16340 | Public Comment From MARGARET Curran | EEOC_017172 - EEOC_017172 |
| 16341 | Public Comment From Catherine Pauly | EEOC_017173 - EEOC_017173 |
| 16342 | Public Comment From Joseph Phillips | EEOC_017174 - EEOC_017174 |
| 16343 | Public Comment From Doreen Gilliam | EEOC_017175 - EEOC_017175 |
| 16344 | Public Comment From Marilyn Mortelliti | EEOC_017176 - EEOC_017176 |
| 16345 | Public Comment From Jim Legleiter | EEOC_017177 - EEOC_017177 |
| 16346 | Public Comment From Bonnie Whiteaker | EEOC_017178 - EEOC_017178 |
| 16347 | Public Comment From Carol Mason | EEOC_017179 - EEOC_017179 |
| 16348 | Public Comment From Marie Quay | EEOC_017180 - EEOC_017180 |
| 16349 | Public Comment From Libby Makris | EEOC_017181 - EEOC_017181 |
| 16350 | Public Comment From Maura Wilburn | EEOC_017182 - EEOC_017182 |
| 16351 | Public Comment From Joan Craft | EEOC_017183 - EEOC_017183 |
| 16352 | Public Comment From Susan Thoele | EEOC_017184 - EEOC_017184 |
| 16353 | Public Comment From Christina VanLieshout | EEOC_017185 - EEOC_017185 |
| 16354 | Public Comment From Kathryn Hettrick | EEOC_017186 - EEOC_017186 |
| 16355 | Public Comment From Debbie Childress | EEOC_017187 - EEOC_017187 |
| 16356 | Public Comment From Tracy Egenhoefer | EEOC_017188 - EEOC_017188 |
| 16357 | Public Comment From McKenzie Balderrama | EEOC_017189 - EEOC_017189 |

| 16358 | Public Comment From Lana Hill | EEOC_017190 - EEOC_017190 |
|---|---|---|
| 16359 | Public Comment From Ann Fleming | EEOC_017191 - EEOC_017191 |
| 16360 | Public Comment From Lana Hill | EEOC_017192 - EEOC_017192 |
| 16361 | Public Comment From Ann Thomas | EEOC_017193 - EEOC_017193 |
| 16362 | Public Comment From John Wesrbrook | EEOC_017194 - EEOC_017194 |
| 16363 | Public Comment From Mary and Mike Shearer | EEOC_017195 - EEOC_017195 |
| 16364 | Public Comment From Lenny Como | EEOC_017196 - EEOC_017196 |
| 16365 | Public Comment From Patricia Bogan | EEOC_017197 - EEOC_017197 |
| 16366 | Public Comment From Barbara Karg | EEOC_017198 - EEOC_017198 |
| 16367 | Public Comment From Virginia Johnson | EEOC_017199 - EEOC_017199 |
| 16368 | Public Comment From Debra Shedd RN | EEOC_017200 - EEOC_017200 |
| 16369 | Public Comment From Janice Garrone | EEOC_017201 - EEOC_017201 |
| 16370 | Public Comment From Clemens Liboiron | EEOC_017202 - EEOC_017202 |
| 16371 | Public Comment From Mary Davidson | EEOC_017203 - EEOC_017203 |
| 16372 | Public Comment From Benedict Dangelo | EEOC_017204 - EEOC_017204 |
| 16373 | Public Comment From Patricia Taggart | EEOC_017205 - EEOC_017205 |
| 16374 | Public Comment From Melissa Waters | EEOC_017206 - EEOC_017206 |
| 16375 | Public Comment From Debbie Barbuch | EEOC_017207 - EEOC_017207 |
| 16376 | Public Comment From Wade van Dover | EEOC_017208 - EEOC_017208 |
| 16377 | Public Comment From Cyril Will | EEOC_017209 - EEOC_017209 |
| 16378 | Public Comment From Benedict Dangelo | EEOC_017210 - EEOC_017210 |

| 16379 | Public Comment From James Begley | EEOC_017211 - EEOC_017211 |
|---|---|---|
| 16380 | Public Comment From Richard Schmidt | EEOC_017212 - EEOC_017212 |
| 16381 | Public Comment From Karen Aal- DiDomenico | EEOC_017213 - EEOC_017213 |
| 16382 | Public Comment From Robert Roy | EEOC_017214 - EEOC_017214 |
| 16383 | Public Comment From Sharon Merritt | EEOC_017215 - EEOC_017215 |
| 16384 | Public Comment From Joanne Eng | EEOC_017216 - EEOC_017216 |
| 16385 | Public Comment From Richard Schmidt | EEOC_017217 - EEOC_017217 |
| 16386 | Public Comment From James Collins | EEOC_017218 - EEOC_017218 |
| 16387 | Public Comment From Sue Glordan Glordan | EEOC_017219 - EEOC_017219 |
| 16388 | Public Comment From Peggy Price | EEOC_017220 - EEOC_017220 |
| 16389 | Public Comment From Sharon Merritt | EEOC_017221 - EEOC_017221 |
| 16390 | Public Comment From Andrew Olson | EEOC_017222 - EEOC_017222 |
| 16391 | Public Comment From Penny Canada | EEOC_017223 - EEOC_017223 |
| 16392 | Public Comment From Karen Grosz | EEOC_017224 - EEOC_017224 |
| 16393 | Public Comment From Mary Cliby | EEOC_017225 - EEOC_017225 |
| 16394 | Public Comment From Herbert Simon | EEOC_017226 - EEOC_017226 |
| 16395 | Public Comment From Elaine Grillo | EEOC_017227 - EEOC_017227 |
| 16396 | Public Comment From Loretta Wilson | EEOC_017228 - EEOC_017228 |
| 16397 | Public Comment From Gordon Solomo | EEOC_017229 - EEOC_017229 |
| 16398 | Public Comment From Delores DuBois | EEOC_017230 - EEOC_017230 |
| 16399 | Public Comment From Peter and Christina Rosario | EEOC_017231 - EEOC_017231 |

| 16400 | Public Comment From Victoria Leforestier | EEOC_017232 - EEOC_017232 |
|---|---|---|
| 16401 | Public Comment From Arlene Quinn | EEOC_017233 - EEOC_017233 |
| 16402 | Public Comment From Stephen Ertel | EEOC_017234 - EEOC_017234 |
| 16403 | Public Comment From Katy Warren-Parker | EEOC_017235 - EEOC_017235 |
| 16404 | Public Comment From Mary Goolsby | EEOC_017236 - EEOC_017236 |
| 16405 | Public Comment From Cynthia Madigan | EEOC_017237 - EEOC_017237 |
| 16406 | Public Comment From C Kos | EEOC_017238 - EEOC_017238 |
| 16407 | Public Comment From Diane Thoman | EEOC_017239 - EEOC_017239 |
| 16408 | Public Comment From Annette Rodriguez | EEOC_017240 - EEOC_017240 |
| 16409 | Public Comment From Nancy Marr | EEOC_017241 - EEOC_017241 |
| 16410 | Public Comment From Shannon Hernandez | EEOC_017242 - EEOC_017242 |
| 16411 | Public Comment From Constance Siemek | EEOC_017243 - EEOC_017243 |
| 16412 | Public Comment From Aden Thompson | EEOC_017244 - EEOC_017244 |
| 16413 | Public Comment From Karen Hochstein | EEOC_017245 - EEOC_017245 |
| 16414 | Public Comment From Carolyn Ciccarella | EEOC_017246 - EEOC_017246 |
| 16415 | Public Comment From Leon P. Dodd Sr. | EEOC_017247 - EEOC_017247 |
| 16416 | Public Comment From Barbara Trbovich | EEOC_017248 - EEOC_017248 |
| 16417 | Public Comment From Mike D'Amico | EEOC_017249 - EEOC_017249 |
| 16418 | Public Comment From Jill Smeltzer | EEOC_017250 - EEOC_017250 |
| 16419 | Public Comment From Lynee Parker | EEOC_017251 - EEOC_017251 |
| 16420 | Public Comment From LInda Bebeau | EEOC_017252 - EEOC_017252 |

| 16421 | Public Comment From Hugh Joens | EEOC_017253 - EEOC_017253 |
|---|---|---|
| 16422 | Public Comment From Maria Camacho | EEOC_017254 - EEOC_017254 |
| 16423 | Public Comment From Kathleen Habenicht | EEOC_017255 - EEOC_017255 |
| 16424 | Public Comment From janet Fortune | EEOC_017256 - EEOC_017256 |
| 16425 | Public Comment From Mary Hill | EEOC_017257 - EEOC_017257 |
| 16426 | Public Comment From Paula Herold | EEOC_017258 - EEOC_017258 |
| 16427 | Public Comment From Genevieve Czech | EEOC_017259 - EEOC_017259 |
| 16428 | Public Comment From Linda Kapas | EEOC_017260 - EEOC_017260 |
| 16429 | Public Comment From elaine Sopko | EEOC_017261 - EEOC_017261 |
| 16430 | Public Comment From Mary Horning | EEOC_017262 - EEOC_017262 |
| 16431 | Public Comment From Janet DiStassio | EEOC_017263 - EEOC_017263 |
| 16432 | Public Comment From Richard Ballard | EEOC_017264 - EEOC_017264 |
| 16433 | Public Comment From Cynthia Barreda | EEOC_017265 - EEOC_017265 |
| 16434 | Public Comment From Kathleen Kness | EEOC_017266 - EEOC_017266 |
| 16435 | Public Comment From Paula Herold | EEOC_017267 - EEOC_017267 |
| 16436 | Public Comment From Bill Waldman | EEOC_017268 - EEOC_017268 |
| 16437 | Public Comment From Rita Ward | EEOC_017269 - EEOC_017269 |
| 16438 | Public Comment From Sue Phillip | EEOC_017270 - EEOC_017270 |
| 16439 | Public Comment From Janet DiStassio | EEOC_017271 - EEOC_017271 |
| 16440 | Public Comment From Paula Herold | EEOC_017272 - EEOC_017272 |
| 16441 | Public Comment From Joseph montero | EEOC_017273 - EEOC_017273 |

| 16442 | Public Comment From Mary elaine Koren | EEOC_017274 - EEOC_017274 |
| 16443 | Public Comment From Diane Pietro | EEOC_017275 - EEOC_017275 |
| 16444 | Public Comment From Kenneth Vines | EEOC_017276 - EEOC_017276 |
| 16445 | Public Comment From Linda Banich | EEOC_017277 - EEOC_017277 |
| 16446 | Public Comment From Leo Titus Sr. | EEOC_017278 - EEOC_017278 |
| 16447 | Public Comment From Richard Antonello | EEOC_017279 - EEOC_017279 |
| 16448 | Public Comment From Susan Kirtland | EEOC_017280 - EEOC_017280 |
| 16449 | Public Comment From Betty Waller | EEOC_017281 - EEOC_017281 |
| 16450 | Public Comment From MaryAnn Aldrich | EEOC_017282 - EEOC_017282 |
| 16451 | Public Comment From Pat Miller | EEOC_017283 - EEOC_017283 |
| 16452 | Public Comment From Norma&Doug Bissell | EEOC_017284 - EEOC_017284 |
| 16453 | Public Comment From Marian Maskulak | EEOC_017285 - EEOC_017285 |
| 16454 | Public Comment From M. B. | EEOC_017286 - EEOC_017286 |
| 16455 | Public Comment From Cindy Blanchard | EEOC_017287 - EEOC_017287 |
| 16456 | Public Comment From Barbara Peck | EEOC_017288 - EEOC_017288 |
| 16457 | Public Comment From Beverly Wetterich | EEOC_017289 - EEOC_017289 |
| 16458 | Public Comment From Maj Gen (Ret) Richard Perraut | EEOC_017290 - EEOC_017290 |
| 16459 | Public Comment From Janet Schmitt | EEOC_017291 - EEOC_017291 |
| 16460 | Public Comment From Mary Jones | EEOC_017292 - EEOC_017292 |
| 16461 | Public Comment From Melba Wobbe | EEOC_017293 - EEOC_017293 |
| 16462 | Public Comment From Carol Reardon | EEOC_017294 - EEOC_017294 |

| 16463 | Public Comment From Vicki Kerr | EEOC_017295 - EEOC_017295 |
| 16464 | Public Comment From Bonita Senesac | EEOC_017296 - EEOC_017296 |
| 16465 | Public Comment From Christina Pallini | EEOC_017297 - EEOC_017297 |
| 16466 | Public Comment From Joan collison | EEOC_017298 - EEOC_017298 |
| 16467 | Public Comment From Margaret Cools | EEOC_017299 - EEOC_017299 |
| 16468 | Public Comment From Linda Cimino Kessler | EEOC_017300 - EEOC_017300 |
| 16469 | Public Comment From Sherri Carlson | EEOC_017301 - EEOC_017301 |
| 16470 | Public Comment From Tempe Gerngross | EEOC_017302 - EEOC_017302 |
| 16471 | Public Comment From Krystyna Radwan | EEOC_017303 - EEOC_017303 |
| 16472 | Public Comment From Deanna Smith | EEOC_017304 - EEOC_017304 |
| 16473 | Public Comment From Karen Guidry | EEOC_017305 - EEOC_017305 |
| 16474 | Public Comment From Kim Naftanel | EEOC_017306 - EEOC_017306 |
| 16475 | Public Comment From Leo Delaney | EEOC_017307 - EEOC_017307 |
| 16476 | Public Comment From Donald McCarthy | EEOC_017308 - EEOC_017308 |
| 16477 | Public Comment From Virginia Lindenfelser | EEOC_017309 - EEOC_017309 |
| 16478 | Public Comment From V McNamara | EEOC_017310 - EEOC_017310 |
| 16479 | Public Comment From Mollie Holoubek | EEOC_017311 - EEOC_017311 |
| 16480 | Public Comment From Karen Martin | EEOC_017312 - EEOC_017312 |
| 16481 | Public Comment From Raquel Friesema | EEOC_017313 - EEOC_017313 |
| 16482 | Public Comment From Maxine Gorman | EEOC_017314 - EEOC_017314 |
| 16483 | Public Comment From Sheila McCummins | EEOC_017315 - EEOC_017315 |

| 16484 | Public Comment From Lois Aumen | EEOC_017316 - EEOC_017316 |
| 16485 | Public Comment From James Furman | EEOC_017317 - EEOC_017317 |
| 16486 | Public Comment From Baron P Johnson | EEOC_017318 - EEOC_017318 |
| 16487 | Public Comment From Monica Carson | EEOC_017319 - EEOC_017319 |
| 16488 | Public Comment From Cathy LeBlanc | EEOC_017320 - EEOC_017320 |
| 16489 | Public Comment From Clare Cullen | EEOC_017321 - EEOC_017321 |
| 16490 | Public Comment From Linda Baerwald | EEOC_017322 - EEOC_017322 |
| 16491 | Public Comment From Cynthia Petersen | EEOC_017323 - EEOC_017323 |
| 16492 | Public Comment From Amanda Balhoff | EEOC_017324 - EEOC_017324 |
| 16493 | Public Comment From Rose Ann Welch | EEOC_017325 - EEOC_017325 |
| 16494 | Public Comment From William Yates | EEOC_017326 - EEOC_017326 |
| 16495 | Public Comment From David Halle | EEOC_017327 - EEOC_017327 |
| 16496 | Public Comment From Joseph Beres | EEOC_017328 - EEOC_017328 |
| 16497 | Public Comment From Janice Shaw | EEOC_017329 - EEOC_017329 |
| 16498 | Public Comment From Becky Higgins | EEOC_017330 - EEOC_017330 |
| 16499 | Public Comment From Charlaine M Boff | EEOC_017331 - EEOC_017331 |
| 16500 | Public Comment From Anna Morrison | EEOC_017332 - EEOC_017332 |
| 16501 | Public Comment From Steven Pennington | EEOC_017333 - EEOC_017333 |
| 16502 | Public Comment From John Becker | EEOC_017334 - EEOC_017334 |
| 16503 | Public Comment From Catherine Alexander | EEOC_017335 - EEOC_017335 |
| 16504 | Public Comment From Lilia Chavez | EEOC_017336 - EEOC_017336 |

| 16505 | Public Comment From Linda Holleran | EEOC_017337 - EEOC_017337 |
|---|---|---|
| 16506 | Public Comment From Margaret OShaughnessy | EEOC_017338 - EEOC_017338 |
| 16507 | Public Comment From Susan Duffy | EEOC_017339 - EEOC_017339 |
| 16508 | Public Comment From Ronn Candow | EEOC_017340 - EEOC_017340 |
| 16509 | Public Comment From Marjorie Kirchmeyer | EEOC_017341 - EEOC_017341 |
| 16510 | Public Comment From Christopher Manza | EEOC_017342 - EEOC_017342 |
| 16511 | Public Comment From Meg Haerr | EEOC_017343 - EEOC_017343 |
| 16512 | Public Comment From H Boots | EEOC_017344 - EEOC_017344 |
| 16513 | Public Comment From Charity Mathias | EEOC_017345 - EEOC_017345 |
| 16514 | Public Comment From Linda Weigel | EEOC_017346 - EEOC_017346 |
| 16515 | Public Comment From Judith Crawley | EEOC_017347 - EEOC_017347 |
| 16516 | Public Comment From Toni Ly | EEOC_017348 - EEOC_017348 |
| 16517 | Public Comment From Margaret Delmastro | EEOC_017349 - EEOC_017349 |
| 16518 | Public Comment From Jen Kanter | EEOC_017350 - EEOC_017350 |
| 16519 | Public Comment From Tiffany Baumgartner | EEOC_017351 - EEOC_017351 |
| 16520 | Public Comment From Esther Adam | EEOC_017352 - EEOC_017352 |
| 16521 | Public Comment From Patrick Breinig | EEOC_017353 - EEOC_017353 |
| 16522 | Public Comment From Frank Gallo | EEOC_017354 - EEOC_017354 |
| 16523 | Public Comment From Ashley Robl | EEOC_017355 - EEOC_017356 |
| 16524 | Public Comment From Dolly Stearns | EEOC_017357 - EEOC_017357 |
| 16525 | Public Comment From Michael Parks | EEOC_017358 - EEOC_017358 |

| 16526 | Public Comment From Kenneth Hafstad | EEOC_017359 - EEOC_017359 |
|-------|-------------------------------------|---------------------------|
| 16527 | Public Comment From Dana Toland | EEOC_017360 - EEOC_017360 |
| 16528 | Public Comment From Kevin OBrien | EEOC_017361 - EEOC_017361 |
| 16529 | Public Comment From Joseph Kirk | EEOC_017362 - EEOC_017362 |
| 16530 | Public Comment From Katie Blanchard | EEOC_017363 - EEOC_017363 |
| 16531 | Public Comment From Kim Gilles | EEOC_017364 - EEOC_017364 |
| 16532 | Public Comment From James Hunter | EEOC_017365 - EEOC_017365 |
| 16533 | Public Comment From Emily Wuerz | EEOC_017366 - EEOC_017366 |
| 16534 | Public Comment From Amelia Caswell | EEOC_017367 - EEOC_017367 |
| 16535 | Public Comment From Cyndi Guinn | EEOC_017368 - EEOC_017368 |
| 16536 | Public Comment From Patricia Trimble | EEOC_017369 - EEOC_017369 |
| 16537 | Public Comment From Mary Bernadette | EEOC_017370 - EEOC_017370 |
| 16538 | Public Comment From Joseph Wysocki | EEOC_017371 - EEOC_017371 |
| 16539 | Public Comment From Carolyn Navarra | EEOC_017372 - EEOC_017372 |
| 16540 | Public Comment From Margaret Dolan | EEOC_017373 - EEOC_017373 |
| 16541 | Public Comment From Michael Brooks | EEOC_017374 - EEOC_017374 |
| 16542 | Public Comment From Chuck Jones | EEOC_017375 - EEOC_017375 |
| 16543 | Public Comment From Shelley Hobbs | EEOC_017376 - EEOC_017376 |
| 16544 | Public Comment From John Benkovich | EEOC_017377 - EEOC_017377 |
| 16545 | Public Comment From Jeanette Joly | EEOC_017378 - EEOC_017378 |
| 16546 | Public Comment From Susan Burchell | EEOC_017379 - EEOC_017379 |

| 16547 | Public Comment From Valeria Myers | EEOC_017380 - EEOC_017380 |
| 16548 | Public Comment From Thomas Deken | EEOC_017381 - EEOC_017381 |
| 16549 | Public Comment From Maria Casto | EEOC_017382 - EEOC_017382 |
| 16550 | Public Comment From Greg Purvis | EEOC_017383 - EEOC_017383 |
| 16551 | Public Comment From Una Boulay | EEOC_017384 - EEOC_017384 |
| 16552 | Public Comment From Jl Sankot | EEOC_017385 - EEOC_017385 |
| 16553 | Public Comment From Beth Davis | EEOC_017386 - EEOC_017386 |
| 16554 | Public Comment From Robert Kehoe | EEOC_017387 - EEOC_017387 |
| 16555 | Public Comment From Theresa Kolody | EEOC_017388 - EEOC_017388 |
| 16556 | Public Comment From Alice Hokenson | EEOC_017389 - EEOC_017389 |
| 16557 | Public Comment From Michael Edge | EEOC_017390 - EEOC_017390 |
| 16558 | Public Comment From George Vagelakos | EEOC_017391 - EEOC_017391 |
| 16559 | Public Comment From Margaret Sanders | EEOC_017392 - EEOC_017392 |
| 16560 | Public Comment From David Battey | EEOC_017393 - EEOC_017393 |
| 16561 | Public Comment From Carol Donahue | EEOC_017394 - EEOC_017394 |
| 16562 | Public Comment From Peter Makris | EEOC_017395 - EEOC_017395 |
| 16563 | Public Comment From Karen Grosz | EEOC_017396 - EEOC_017396 |
| 16564 | Public Comment From Carolyn Cannizzaro | EEOC_017397 - EEOC_017397 |
| 16565 | Public Comment From Richard Kautt | EEOC_017398 - EEOC_017398 |
| 16566 | Public Comment From Michael Grosz | EEOC_017399 - EEOC_017399 |
| 16567 | Public Comment From Cathy Mielke | EEOC_017400 - EEOC_017400 |

| 16568 | Public Comment From J. A. Brady | EEOC_017401 - EEOC_017401 |
| 16569 | Public Comment From Rich Lavery | EEOC_017402 - EEOC_017402 |
| 16570 | Public Comment From Edward Wuenschell | EEOC_017403 - EEOC_017403 |
| 16571 | Public Comment From Mary Dewald | EEOC_017404 - EEOC_017404 |
| 16572 | Public Comment From Donald Reilly | EEOC_017405 - EEOC_017405 |
| 16573 | Public Comment From Ivette Negron | EEOC_017406 - EEOC_017406 |
| 16574 | Public Comment From Sharon Linklater | EEOC_017407 - EEOC_017407 |
| 16575 | Public Comment From Virginia Penney | EEOC_017408 - EEOC_017408 |
| 16576 | Public Comment From Maryellen Bashioum | EEOC_017409 - EEOC_017409 |
| 16577 | Public Comment From Quang Pham | EEOC_017410 - EEOC_017410 |
| 16578 | Public Comment From Martha Archuleta | EEOC_017411 - EEOC_017411 |
| 16579 | Public Comment From David Farrell | EEOC_017412 - EEOC_017412 |
| 16580 | Public Comment From Julie Canavan | EEOC_017413 - EEOC_017413 |
| 16581 | Public Comment From Mary O'Connor | EEOC_017414 - EEOC_017414 |
| 16582 | Public Comment From Joanne Noll | EEOC_017415 - EEOC_017415 |
| 16583 | Public Comment From Daniel Hoffman | EEOC_017416 - EEOC_017416 |
| 16584 | Public Comment From K. Kindel | EEOC_017417 - EEOC_017417 |
| 16585 | Public Comment From Linda Pickett | EEOC_017418 - EEOC_017418 |
| 16586 | Public Comment From Maureen Titsworth | EEOC_017419 - EEOC_017419 |
| 16587 | Public Comment From Mike McGraw | EEOC_017420 - EEOC_017420 |
| 16588 | Public Comment From Roberta Zen | EEOC_017421 - EEOC_017421 |

| 16589 | Public Comment From Patrick Tebo | EEOC_017422 - EEOC_017422 |
|---|---|---|
| 16590 | Public Comment From Sister Kathleen Corbett | EEOC_017423 - EEOC_017423 |
| 16591 | Public Comment From Hortensia Cadenas | EEOC_017424 - EEOC_017424 |
| 16592 | Public Comment From Sharon Hawkins | EEOC_017425 - EEOC_017425 |
| 16593 | Public Comment From Denise Derenthal | EEOC_017426 - EEOC_017426 |
| 16594 | Public Comment From florence Hunter | EEOC_017427 - EEOC_017427 |
| 16595 | Public Comment From Donald Lawrence | EEOC_017428 - EEOC_017428 |
| 16596 | Public Comment From Audrey Glick | EEOC_017429 - EEOC_017429 |
| 16597 | Public Comment From Mary Bird | EEOC_017430 - EEOC_017430 |
| 16598 | Public Comment From Margaret Buller | EEOC_017431 - EEOC_017431 |
| 16599 | Public Comment From Margaret Annis | EEOC_017432 - EEOC_017432 |
| 16600 | Public Comment From Marilyn Hunt | EEOC_017433 - EEOC_017433 |
| 16601 | Public Comment From Wendy Thornton | EEOC_017434 - EEOC_017434 |
| 16602 | Public Comment From Antonio Neves | EEOC_017435 - EEOC_017435 |
| 16603 | Public Comment From Allan Arnold | EEOC_017436 - EEOC_017436 |
| 16604 | Public Comment From Shannon dickerson | EEOC_017437 - EEOC_017437 |
| 16605 | Public Comment From Debra Mayronne | EEOC_017438 - EEOC_017438 |
| 16606 | Public Comment From Patrick Leahy | EEOC_017439 - EEOC_017439 |
| 16607 | Public Comment From Linda Rickett | EEOC_017440 - EEOC_017440 |
| 16608 | Public Comment From Jeff Windnagel | EEOC_017441 - EEOC_017441 |
| 16609 | Public Comment From Beverly Atkinson | EEOC_017442 - EEOC_017442 |

| 16610 | Public Comment From Louella Tribble | EEOC_017443 - EEOC_017443 |
|---|---|---|
| 16611 | Public Comment From Lisa Nagel | EEOC_017444 - EEOC_017444 |
| 16612 | Public Comment From Catherine Jacobs | EEOC_017445 - EEOC_017445 |
| 16613 | Public Comment From Teresa Vernon | EEOC_017446 - EEOC_017446 |
| 16614 | Public Comment From Mallory Waldmiller | EEOC_017447 - EEOC_017447 |
| 16615 | Public Comment From Joanne Weller | EEOC_017448 - EEOC_017448 |
| 16616 | Public Comment From Theresa O'Brien | EEOC_017449 - EEOC_017449 |
| 16617 | Public Comment From Susan Gremminger | EEOC_017450 - EEOC_017450 |
| 16618 | Public Comment From Louella Tribble | EEOC_017451 - EEOC_017451 |
| 16619 | Public Comment From Alvera Keene | EEOC_017452 - EEOC_017452 |
| 16620 | Public Comment From Paul St. James | EEOC_017453 - EEOC_017453 |
| 16621 | Public Comment From James Blott | EEOC_017454 - EEOC_017454 |
| 16622 | Public Comment From Mick Michieli-Beasley | EEOC_017455 - EEOC_017455 |
| 16623 | Public Comment From Michael O'Rourke | EEOC_017456 - EEOC_017456 |
| 16624 | Public Comment From Tim Roth | EEOC_017457 - EEOC_017457 |
| 16625 | Public Comment From Peggy de Winter | EEOC_017458 - EEOC_017458 |
| 16626 | Public Comment From Debbie Masciale | EEOC_017459 - EEOC_017459 |
| 16627 | Public Comment From Julie Berberan | EEOC_017460 - EEOC_017460 |
| 16628 | Public Comment From Timothy McEntee | EEOC_017461 - EEOC_017461 |
| 16629 | Public Comment From Sally Grall | EEOC_017462 - EEOC_017462 |
| 16630 | Public Comment From Larry Masonbrink | EEOC_017463 - EEOC_017463 |

| 16631 | Public Comment From Maria Koenig | EEOC_017464 - EEOC_017464 |
|---|---|---|
| 16632 | Public Comment From Erik Morris | EEOC_017465 - EEOC_017465 |
| 16633 | Public Comment From Mary Schaefer | EEOC_017466 - EEOC_017466 |
| 16634 | Public Comment From Ziba Sidrys | EEOC_017467 - EEOC_017467 |
| 16635 | Public Comment From Jonathan Martin | EEOC_017468 - EEOC_017468 |
| 16636 | Public Comment From Mary Britt | EEOC_017469 - EEOC_017469 |
| 16637 | Public Comment From Joan Walsh | EEOC_017470 - EEOC_017470 |
| 16638 | Public Comment From William White | EEOC_017471 - EEOC_017471 |
| 16639 | Public Comment From Hilve Firek | EEOC_017472 - EEOC_017472 |
| 16640 | Public Comment From Carla Dill | EEOC_017473 - EEOC_017473 |
| 16641 | Public Comment From Seane Marren | EEOC_017474 - EEOC_017474 |
| 16642 | Public Comment From Marjorie Ulsomer | EEOC_017475 - EEOC_017475 |
| 16643 | Public Comment From Henry Tripp | EEOC_017476 - EEOC_017476 |
| 16644 | Public Comment From Roger Scott | EEOC_017477 - EEOC_017477 |
| 16645 | Public Comment From Linda Fields | EEOC_017478 - EEOC_017478 |
| 16646 | Public Comment From Kelly Swartzbaugh | EEOC_017479 - EEOC_017479 |
| 16647 | Public Comment From Steve Seide | EEOC_017480 - EEOC_017480 |
| 16648 | Public Comment From carole Robledo | EEOC_017481 - EEOC_017481 |
| 16649 | Public Comment From Linda Cossel | EEOC_017482 - EEOC_017482 |
| 16650 | Public Comment From James Varley | EEOC_017483 - EEOC_017483 |
| 16651 | Public Comment From CHRIS Talarico | EEOC_017484 - EEOC_017484 |

| 16652 | Public Comment From Gertrude Creed | EEOC_017485 - EEOC_017485 |
|---|---|---|
| 16653 | Public Comment From Kevin Kiser | EEOC_017486 - EEOC_017486 |
| 16654 | Public Comment From Richard P Rosa | EEOC_017487 - EEOC_017487 |
| 16655 | Public Comment From Colleen Donoghue | EEOC_017488 - EEOC_017488 |
| 16656 | Public Comment From Lorain Schumaker | EEOC_017489 - EEOC_017489 |
| 16657 | Public Comment From Kay Van Tassell | EEOC_017490 - EEOC_017490 |
| 16658 | Public Comment From Gregory Saulnier | EEOC_017491 - EEOC_017491 |
| 16659 | Public Comment From Marcia Kean | EEOC_017492 - EEOC_017492 |
| 16660 | Public Comment From Ann Van Tassell | EEOC_017493 - EEOC_017493 |
| 16661 | Public Comment From David Lagesse | EEOC_017494 - EEOC_017494 |
| 16662 | Public Comment From Thomas Jordan | EEOC_017495 - EEOC_017495 |
| 16663 | Public Comment From Elizabeth Philipps | EEOC_017496 - EEOC_017496 |
| 16664 | Public Comment From Mary Wilhide | EEOC_017497 - EEOC_017497 |
| 16665 | Public Comment From Jennifer O'Brien | EEOC_017498 - EEOC_017498 |
| 16666 | Public Comment From Marianne Squyres | EEOC_017499 - EEOC_017499 |
| 16667 | Public Comment From Beatrice Elsamahy | EEOC_017500 - EEOC_017500 |
| 16668 | Public Comment From Stella Smith | EEOC_017501 - EEOC_017501 |
| 16669 | Public Comment From James Miller | EEOC_017502 - EEOC_017502 |
| 16670 | Public Comment From Michael Demma | EEOC_017503 - EEOC_017503 |
| 16671 | Public Comment From David Chouinard | EEOC_017504 - EEOC_017504 |
| 16672 | Public Comment From Joy Ashley | EEOC_017505 - EEOC_017505 |

| 16673 | Public Comment From Barbara J Brody | EEOC_017506 - EEOC_017506 |
|---|---|---|
| 16674 | Public Comment From Nancy Cotto | EEOC_017507 - EEOC_017507 |
| 16675 | Public Comment From Kaitlin Dietz | EEOC_017508 - EEOC_017508 |
| 16676 | Public Comment From Annie Massey | EEOC_017509 - EEOC_017509 |
| 16677 | Public Comment From Michael O'Neill | EEOC_017510 - EEOC_017510 |
| 16678 | Public Comment From John Wolf | EEOC_017511 - EEOC_017511 |
| 16679 | Public Comment From Joy Ashley | EEOC_017512 - EEOC_017512 |
| 16680 | Public Comment From Fred Rybczynski | EEOC_017513 - EEOC_017513 |
| 16681 | Public Comment From Gloria Connors | EEOC_017514 - EEOC_017514 |
| 16682 | Public Comment From Margaret Denten | EEOC_017515 - EEOC_017515 |
| 16683 | Public Comment From Susan Heemstra | EEOC_017516 - EEOC_017516 |
| 16684 | Public Comment From Cheryl Bader | EEOC_017517 - EEOC_017517 |
| 16685 | Public Comment From Margaret Brown | EEOC_017518 - EEOC_017518 |
| 16686 | Public Comment From Mark Prather | EEOC_017519 - EEOC_017519 |
| 16687 | Public Comment From Melissa Smith | EEOC_017520 - EEOC_017520 |
| 16688 | Public Comment From Joan E Cahill | EEOC_017521 - EEOC_017521 |
| 16689 | Public Comment From Mary Harty-Prather | EEOC_017522 - EEOC_017522 |
| 16690 | Public Comment From Geraldine Broglio | EEOC_017523 - EEOC_017523 |
| 16691 | Public Comment From Rachael Myers | EEOC_017524 - EEOC_017524 |
| 16692 | Public Comment From David Poliziani | EEOC_017525 - EEOC_017525 |
| 16693 | Public Comment From Susan Monnett | EEOC_017526 - EEOC_017526 |

| 16694 | Public Comment From Carmen Vigo | EEOC_017527 - EEOC_017527 |
| 16695 | Public Comment From Stanley Mason | EEOC_017528 - EEOC_017528 |
| 16696 | Public Comment From Kathy Simino | EEOC_017529 - EEOC_017529 |
| 16697 | Public Comment From Kelly Bolton | EEOC_017530 - EEOC_017530 |
| 16698 | Public Comment From Victoria Briggs | EEOC_017531 - EEOC_017531 |
| 16699 | Public Comment From Mary Matison | EEOC_017532 - EEOC_017532 |
| 16700 | Public Comment From Mary Mulligan | EEOC_017533 - EEOC_017533 |
| 16701 | Public Comment From Mary Nichols | EEOC_017534 - EEOC_017534 |
| 16702 | Public Comment From Robert Powers | EEOC_017535 - EEOC_017535 |
| 16703 | Public Comment From Susan Kutz | EEOC_017536 - EEOC_017536 |
| 16704 | Public Comment From Linda O'Reilly | EEOC_017537 - EEOC_017537 |
| 16705 | Public Comment From Dustin Ash | EEOC_017538 - EEOC_017538 |
| 16706 | Public Comment From JOSEPH Przedwojewski | EEOC_017539 - EEOC_017539 |
| 16707 | Public Comment From Marianne Washabaugh | EEOC_017540 - EEOC_017540 |
| 16708 | Public Comment From Diane Bayless | EEOC_017541 - EEOC_017541 |
| 16709 | Public Comment From Sarah Thomason | EEOC_017542 - EEOC_017542 |
| 16710 | Public Comment From John Crotty | EEOC_017543 - EEOC_017543 |
| 16711 | Public Comment From Robert Burke | EEOC_017544 - EEOC_017544 |
| 16712 | Public Comment From Maryann Surine | EEOC_017545 - EEOC_017545 |
| 16713 | Public Comment From Austin Scheffel | EEOC_017546 - EEOC_017546 |
| 16714 | Public Comment From Toby Taggart | EEOC_017547 - EEOC_017547 |

| 16715 | Public Comment From Mary Hansen | EEOC_017548 - EEOC_017548 |
| 16716 | Public Comment From Judith Jemison | EEOC_017549 - EEOC_017549 |
| 16717 | Public Comment From Richard Ro | EEOC_017550 - EEOC_017550 |
| 16718 | Public Comment From Keith Siebert | EEOC_017551 - EEOC_017551 |
| 16719 | Public Comment From Mary Randall | EEOC_017552 - EEOC_017553 |
| 16720 | Public Comment From Melody hughes | EEOC_017554 - EEOC_017554 |
| 16721 | Public Comment From Lisa Grunwald | EEOC_017555 - EEOC_017555 |
| 16722 | Public Comment From Judith Collins | EEOC_017556 - EEOC_017556 |
| 16723 | Public Comment From Mary Walsh | EEOC_017557 - EEOC_017557 |
| 16724 | Public Comment From Nancy Opet | EEOC_017558 - EEOC_017558 |
| 16725 | Public Comment From Judith Loeffler | EEOC_017559 - EEOC_017559 |
| 16726 | Public Comment From Marilyn Stadtmueller | EEOC_017560 - EEOC_017560 |
| 16727 | Public Comment From Barbara Hauptman | EEOC_017561 - EEOC_017561 |
| 16728 | Public Comment From Richard Keys | EEOC_017562 - EEOC_017562 |
| 16729 | Public Comment From Roger Hall | EEOC_017563 - EEOC_017563 |
| 16730 | Public Comment From Marlene Rowe | EEOC_017564 - EEOC_017564 |
| 16731 | Public Comment From Phil Liquori | EEOC_017565 - EEOC_017565 |
| 16732 | Public Comment From Mary Ann Mahoney | EEOC_017566 - EEOC_017566 |
| 16733 | Public Comment From Jane Rose | EEOC_017567 - EEOC_017567 |
| 16734 | Public Comment From Robin Davis | EEOC_017568 - EEOC_017568 |
| 16735 | Public Comment From Andrea Wills | EEOC_017569 - EEOC_017569 |

| 16736 | Public Comment From Wayne Rheaume | EEOC_017570 - EEOC_017570 |
|---|---|---|
| 16737 | Public Comment From Betty Wright | EEOC_017571 - EEOC_017572 |
| 16738 | Public Comment From Matt Jackson | EEOC_017573 - EEOC_017573 |
| 16739 | Public Comment From Matthew McCormack | EEOC_017574 - EEOC_017574 |
| 16740 | Public Comment From Sharon Kramer | EEOC_017575 - EEOC_017575 |
| 16741 | Public Comment From Mary Vancore | EEOC_017576 - EEOC_017576 |
| 16742 | Public Comment From James and Mrs Mary McBride | EEOC_017577 - EEOC_017577 |
| 16743 | Public Comment From Corita O'Brien | EEOC_017578 - EEOC_017578 |
| 16744 | Public Comment From John Ryan | EEOC_017579 - EEOC_017579 |
| 16745 | Public Comment From Toby Degenhardt | EEOC_017580 - EEOC_017580 |
| 16746 | Public Comment From Ruthann Manuel | EEOC_017581 - EEOC_017581 |
| 16747 | Public Comment From Jeffrey Wang | EEOC_017582 - EEOC_017582 |
| 16748 | Public Comment From Michele Dickinson | EEOC_017583 - EEOC_017583 |
| 16749 | Public Comment From Virginia D Garczynski | EEOC_017584 - EEOC_017584 |
| 16750 | Public Comment From Katherine Otterstrom | EEOC_017585 - EEOC_017585 |
| 16751 | Public Comment From Mark Morgante | EEOC_017586 - EEOC_017586 |
| 16752 | Public Comment From Thomas Lambert | EEOC_017587 - EEOC_017587 |
| 16753 | Public Comment From Jessica Torres-Pryor | EEOC_017588 - EEOC_017588 |
| 16754 | Public Comment From Barbara Doherty | EEOC_017589 - EEOC_017589 |
| 16755 | Public Comment From patti Neuberger | EEOC_017590 - EEOC_017590 |
| 16756 | Public Comment From steve Pedone | EEOC_017591 - EEOC_017591 |

| 16757 | Public Comment From Donna Ryan | EEOC_017592 - EEOC_017592 |
|---|---|---|
| 16758 | Public Comment From Jean Bonato | EEOC_017593 - EEOC_017593 |
| 16759 | Public Comment From Susan Gardner | EEOC_017594 - EEOC_017594 |
| 16760 | Public Comment From Susan Morrison | EEOC_017595 - EEOC_017595 |
| 16761 | Public Comment From Elizabeth Gilliam | EEOC_017596 - EEOC_017596 |
| 16762 | Public Comment From Teresa Mullin Larsen | EEOC_017597 - EEOC_017597 |
| 16763 | Public Comment From Paul Munsey | EEOC_017598 - EEOC_017598 |
| 16764 | Public Comment From Antoinette Carrabba | EEOC_017599 - EEOC_017599 |
| 16765 | Public Comment From Anita Rewis | EEOC_017600 - EEOC_017600 |
| 16766 | Public Comment From Nancy Jervis | EEOC_017601 - EEOC_017601 |
| 16767 | Public Comment From Jeanne Eliseo | EEOC_017602 - EEOC_017602 |
| 16768 | Public Comment From Carol Rolfe | EEOC_017603 - EEOC_017603 |
| 16769 | Public Comment From Barb Hite | EEOC_017604 - EEOC_017604 |
| 16770 | Public Comment From Stephanie Hallam | EEOC_017605 - EEOC_017605 |
| 16771 | Public Comment From Tes Dela Rosa | EEOC_017606 - EEOC_017606 |
| 16772 | Public Comment From Richard Lowery | EEOC_017607 - EEOC_017607 |
| 16773 | Public Comment From Bonnie Hackett | EEOC_017608 - EEOC_017608 |
| 16774 | Public Comment From Arlene Wlazlo | EEOC_017609 - EEOC_017609 |
| 16775 | Public Comment From Timothy Combs | EEOC_017610 - EEOC_017610 |
| 16776 | Public Comment From Anne Marre | EEOC_017611 - EEOC_017611 |
| 16777 | Public Comment From Martin Rueter | EEOC_017612 - EEOC_017612 |

| 16778 | Public Comment From Cindy Reed | EEOC_017613 - EEOC_017613 |
|---|---|---|
| 16779 | Public Comment From B Gehringer | EEOC_017614 - EEOC_017614 |
| 16780 | Public Comment From Catherine McGrath | EEOC_017615 - EEOC_017615 |
| 16781 | Public Comment From Matt Enderson | EEOC_017616 - EEOC_017616 |
| 16782 | Public Comment From Regina Ivcic | EEOC_017617 - EEOC_017617 |
| 16783 | Public Comment From Kathleen Brzezinski | EEOC_017618 - EEOC_017618 |
| 16784 | Public Comment From Carla Bunnell | EEOC_017619 - EEOC_017619 |
| 16785 | Public Comment From Eileen Deacon | EEOC_017620 - EEOC_017620 |
| 16786 | Public Comment From Lauren Marren | EEOC_017621 - EEOC_017621 |
| 16787 | Public Comment From Ann Lorusso | EEOC_017622 - EEOC_017622 |
| 16788 | Public Comment From Elisabeth Murrell | EEOC_017623 - EEOC_017623 |
| 16789 | Public Comment From Cynthia Allen | EEOC_017624 - EEOC_017624 |
| 16790 | Public Comment From Linda & LeRoy Sukalski | EEOC_017625 - EEOC_017625 |
| 16791 | Public Comment From Patricia Andreuccetti | EEOC_017626 - EEOC_017626 |
| 16792 | Public Comment From Mary Rader | EEOC_017627 - EEOC_017627 |
| 16793 | Public Comment From Alan Crews | EEOC_017628 - EEOC_017628 |
| 16794 | Public Comment From Sandra DiSalvatore | EEOC_017629 - EEOC_017629 |
| 16795 | Public Comment From Cynthia Bellian | EEOC_017630 - EEOC_017630 |
| 16796 | Public Comment From Therese Roberge | EEOC_017631 - EEOC_017631 |
| 16797 | Public Comment From Diana Murdy | EEOC_017632 - EEOC_017632 |
| 16798 | Public Comment From Elizabeth Flamm | EEOC_017633 - EEOC_017633 |

| 16799 | Public Comment From Joanne Nolan | EEOC_017634 - EEOC_017634 |
|---|---|---|
| 16800 | Public Comment From Shana Bender | EEOC_017635 - EEOC_017635 |
| 16801 | Public Comment From Sandra Volkman | EEOC_017636 - EEOC_017636 |
| 16802 | Public Comment From Cheri Shinn | EEOC_017637 - EEOC_017637 |
| 16803 | Public Comment From Rose Marie Hubbell | EEOC_017638 - EEOC_017638 |
| 16804 | Public Comment From Nancy Thomas | EEOC_017639 - EEOC_017639 |
| 16805 | Public Comment From Elsa kohn | EEOC_017640 - EEOC_017640 |
| 16806 | Public Comment From Marty Zenthoefer | EEOC_017641 - EEOC_017641 |
| 16807 | Public Comment From David Himpelmann | EEOC_017642 - EEOC_017642 |
| 16808 | Public Comment From Doreen Sager | EEOC_017643 - EEOC_017643 |
| 16809 | Public Comment From Patricia Becker | EEOC_017644 - EEOC_017644 |
| 16810 | Public Comment From Debbie Pfeifer | EEOC_017645 - EEOC_017645 |
| 16811 | Public Comment From Rose Bergman | EEOC_017646 - EEOC_017646 |
| 16812 | Public Comment From Janet Kappel | EEOC_017647 - EEOC_017647 |
| 16813 | Public Comment From Ron L'Heureux | EEOC_017648 - EEOC_017648 |
| 16814 | Public Comment From Patricia Harris | EEOC_017649 - EEOC_017649 |
| 16815 | Public Comment From Stanley Morytko | EEOC_017650 - EEOC_017650 |
| 16816 | Public Comment From Dorothy Kumon | EEOC_017651 - EEOC_017651 |
| 16817 | Public Comment From Marge Oslick | EEOC_017652 - EEOC_017652 |
| 16818 | Public Comment From Marilyn Hammersley | EEOC_017653 - EEOC_017653 |
| 16819 | Public Comment From Mary B Hauck | EEOC_017654 - EEOC_017654 |

| 16820 | Public Comment From Joyce Lowe | EEOC_017655 - EEOC_017655 |
|---|---|---|
| 16821 | Public Comment From Emily Wilford | EEOC_017656 - EEOC_017656 |
| 16822 | Public Comment From Judy Ortmeier | EEOC_017657 - EEOC_017657 |
| 16823 | Public Comment From Gina Sinnett | EEOC_017658 - EEOC_017658 |
| 16824 | Public Comment From Colleen Simon | EEOC_017659 - EEOC_017659 |
| 16825 | Public Comment From Gina Sinnett | EEOC_017660 - EEOC_017660 |
| 16826 | Public Comment From Maureen Strobl | EEOC_017661 - EEOC_017661 |
| 16827 | Public Comment From Jean Pollock | EEOC_017662 - EEOC_017662 |
| 16828 | Public Comment From Peggy Bailey | EEOC_017663 - EEOC_017663 |
| 16829 | Public Comment From Mary Hoffmeier | EEOC_017664 - EEOC_017664 |
| 16830 | Public Comment From Gregory Walter | EEOC_017665 - EEOC_017665 |
| 16831 | Public Comment From Kimberly Keultjes | EEOC_017666 - EEOC_017666 |
| 16832 | Public Comment From Mary Jane Rivest | EEOC_017667 - EEOC_017667 |
| 16833 | Public Comment From Lynn Henry | EEOC_017668 - EEOC_017668 |
| 16834 | Public Comment From Kevin Muha | EEOC_017669 - EEOC_017669 |
| 16835 | Public Comment From Mary Jacque | EEOC_017670 - EEOC_017670 |
| 16836 | Public Comment From Jackie Harris | EEOC_017671 - EEOC_017672 |
| 16837 | Public Comment From Erin Herman | EEOC_017673 - EEOC_017673 |
| 16838 | Public Comment From Judith Bonhaus | EEOC_017674 - EEOC_017674 |
| 16839 | Public Comment From Denise Lacourse | EEOC_017675 - EEOC_017675 |
| 16840 | Public Comment From Elisabeth Franzetta | EEOC_017676 - EEOC_017676 |

| 16841 | Public Comment From CM Celis | EEOC_017677 - EEOC_017677 |
| 16842 | Public Comment From Melanie Parin | EEOC_017678 - EEOC_017678 |
| 16843 | Public Comment From Hildegard Wortner | EEOC_017679 - EEOC_017679 |
| 16844 | Public Comment From Marvin Reynolds | EEOC_017680 - EEOC_017680 |
| 16845 | Public Comment From Michael Sollazzo | EEOC_017681 - EEOC_017681 |
| 16846 | Public Comment From Elizabeth MacAdams | EEOC_017682 - EEOC_017682 |
| 16847 | Public Comment From Amy Noverr | EEOC_017683 - EEOC_017683 |
| 16848 | Public Comment From Teresa Firzgerald | EEOC_017684 - EEOC_017684 |
| 16849 | Public Comment From Virginia Choate | EEOC_017685 - EEOC_017685 |
| 16850 | Public Comment From Richard McCauley | EEOC_017686 - EEOC_017686 |
| 16851 | Public Comment From Bernadette Billinger | EEOC_017687 - EEOC_017687 |
| 16852 | Public Comment From Marilyn Vorsanger | EEOC_017688 - EEOC_017688 |
| 16853 | Public Comment From Deborah Hallenbeck | EEOC_017689 - EEOC_017689 |
| 16854 | Public Comment From Lauri Meckert | EEOC_017690 - EEOC_017690 |
| 16855 | Public Comment From Marcia McCann | EEOC_017691 - EEOC_017691 |
| 16856 | Public Comment From Marcia Sabados | EEOC_017692 - EEOC_017692 |
| 16857 | Public Comment From Elaine Bruening | EEOC_017693 - EEOC_017693 |
| 16858 | Public Comment From Jeannine Cole | EEOC_017694 - EEOC_017694 |
| 16859 | Public Comment From Thomas Huberty | EEOC_017695 - EEOC_017695 |
| 16860 | Public Comment From Marlene Rowe | EEOC_017696 - EEOC_017696 |
| 16861 | Public Comment From Patricia Rohm | EEOC_017697 - EEOC_017697 |

| 16862 | Public Comment From Mary VanMeter | EEOC_017698 - EEOC_017698 |
|---|---|---|
| 16863 | Public Comment From Betsy Pike | EEOC_017699 - EEOC_017699 |
| 16864 | Public Comment From Kathleen Alberigi | EEOC_017700 - EEOC_017700 |
| 16865 | Public Comment From Elena Ramirezmejia | EEOC_017701 - EEOC_017701 |
| 16866 | Public Comment From Bonnie Custer | EEOC_017702 - EEOC_017702 |
| 16867 | Public Comment From Alice M Bell | EEOC_017703 - EEOC_017703 |
| 16868 | Public Comment From Cynthia Miller | EEOC_017704 - EEOC_017704 |
| 16869 | Public Comment From Nancy Smyth | EEOC_017705 - EEOC_017705 |
| 16870 | Public Comment From Mary Iverson | EEOC_017706 - EEOC_017706 |
| 16871 | Public Comment From Michal Figurski | EEOC_017707 - EEOC_017707 |
| 16872 | Public Comment From Veronica Brantz | EEOC_017708 - EEOC_017708 |
| 16873 | Public Comment From Lourdes Stokes | EEOC_017709 - EEOC_017709 |
| 16874 | Public Comment From Sandra Perlock | EEOC_017710 - EEOC_017710 |
| 16875 | Public Comment From Beverly Warden | EEOC_017711 - EEOC_017711 |
| 16876 | Public Comment From Karen Stewart | EEOC_017712 - EEOC_017712 |
| 16877 | Public Comment From Diana Stallings | EEOC_017713 - EEOC_017713 |
| 16878 | Public Comment From Connie Rush | EEOC_017714 - EEOC_017714 |
| 16879 | Public Comment From Patricia Voga | EEOC_017715 - EEOC_017715 |
| 16880 | Public Comment From Mary Valiton | EEOC_017716 - EEOC_017716 |
| 16881 | Public Comment From Maura Jabaley | EEOC_017717 - EEOC_017717 |
| 16882 | Public Comment From Ruth Ekmark | EEOC_017718 - EEOC_017718 |

| 16883 | Public Comment From Herman Gomez | EEOC_017719 - EEOC_017719 |
|---|---|---|
| 16884 | Public Comment From Paul Wozniak | EEOC_017720 - EEOC_017720 |
| 16885 | Public Comment From Carolyn Cullen | EEOC_017721 - EEOC_017721 |
| 16886 | Public Comment From Leigh Blankenburg | EEOC_017722 - EEOC_017722 |
| 16887 | Public Comment From Rose Orgeron | EEOC_017723 - EEOC_017723 |
| 16888 | Public Comment From Janet Provinsal | EEOC_017724 - EEOC_017724 |
| 16889 | Public Comment From Ann Burke | EEOC_017725 - EEOC_017725 |
| 16890 | Public Comment From Laura Samorian | EEOC_017726 - EEOC_017726 |
| 16891 | Public Comment From Thanh Tam Le | EEOC_017727 - EEOC_017727 |
| 16892 | Public Comment From Linda Leavitt | EEOC_017728 - EEOC_017728 |
| 16893 | Public Comment From Sandra Roybal | EEOC_017729 - EEOC_017729 |
| 16894 | Public Comment From Barely Kuhn | EEOC_017730 - EEOC_017730 |
| 16895 | Public Comment From Kim Parnis | EEOC_017731 - EEOC_017731 |
| 16896 | Public Comment From Joan Gilland | EEOC_017732 - EEOC_017732 |
| 16897 | Public Comment From Joseph Krause | EEOC_017733 - EEOC_017733 |
| 16898 | Public Comment From Stephen Myntti | EEOC_017734 - EEOC_017734 |
| 16899 | Public Comment From Eva Melenchuk | EEOC_017735 - EEOC_017735 |
| 16900 | Public Comment From Michele Eskritt | EEOC_017736 - EEOC_017736 |
| 16901 | Public Comment From Ann Genovese | EEOC_017737 - EEOC_017737 |
| 16902 | Public Comment From James Riley | EEOC_017738 - EEOC_017738 |
| 16903 | Public Comment From Mary Ningen | EEOC_017739 - EEOC_017739 |

| 16904 | Public Comment From Patrick Vanarnam | EEOC_017740 - EEOC_017740 |
| 16905 | Public Comment From Tara Schaefer | EEOC_017741 - EEOC_017741 |
| 16906 | Public Comment From Mary Gibbs | EEOC_017742 - EEOC_017742 |
| 16907 | Public Comment From Monica Chase | EEOC_017743 - EEOC_017743 |
| 16908 | Public Comment From Randall Johannes | EEOC_017744 - EEOC_017744 |
| 16909 | Public Comment From Tiffany Nguyen | EEOC_017745 - EEOC_017745 |
| 16910 | Public Comment From John Fischer | EEOC_017746 - EEOC_017746 |
| 16911 | Public Comment From Katherine Tully | EEOC_017747 - EEOC_017748 |
| 16912 | Public Comment From Dolores Stack | EEOC_017749 - EEOC_017749 |
| 16913 | Public Comment From Gary Gilino | EEOC_017750 - EEOC_017751 |
| 16914 | Public Comment From Anonymous Anonymous | EEOC_017752 - EEOC_017752 |
| 16915 | Public Comment From Adrian Hernandez | EEOC_017753 - EEOC_017754 |
| 16916 | Public Comment From Marie-Andre Wilson | EEOC_017755 - EEOC_017756 |
| 16917 | Public Comment From Cecilia Burke | EEOC_017757 - EEOC_017757 |
| 16918 | Public Comment From Helen McBlain | EEOC_017758 - EEOC_017759 |
| 16919 | Public Comment From Robert Nicholas | EEOC_017760 - EEOC_017761 |
| 16920 | Public Comment From Anonymous Anonymous | EEOC_017762 - EEOC_017762 |
| 16921 | Public Comment From Ramona Vogt | EEOC_017763 - EEOC_017764 |
| 16922 | Public Comment From Jeanne Smith | EEOC_017765 - EEOC_017766 |
| 16923 | Public Comment From Ed Carmody | EEOC_017767 - EEOC_017767 |
| 16924 | Public Comment From Rynee Roberts | EEOC_017768 - EEOC_017769 |

| 16925 | Public Comment From Beth Gruessner | EEOC_017770 - EEOC_017770 |
| 16926 | Public Comment From Joel Peterson | EEOC_017771 - EEOC_017771 |
| 16927 | Public Comment From Kelly Hale | EEOC_017772 - EEOC_017772 |
| 16928 | Public Comment From Michelle Rabideau, MD | EEOC_017773 - EEOC_017773 |
| 16929 | Public Comment From Sharon Ravita | EEOC_017774 - EEOC_017774 |
| 16930 | Public Comment From Christine Graham | EEOC_017775 - EEOC_017775 |
| 16931 | Public Comment From John OBrien | EEOC_017776 - EEOC_017776 |
| 16932 | Public Comment From William Scaia | EEOC_017777 - EEOC_017777 |
| 16933 | Public Comment From Rachel Renner | EEOC_017778 - EEOC_017778 |
| 16934 | Public Comment From Ron Deere | EEOC_017779 - EEOC_017779 |
| 16935 | Public Comment From Jeffrey Fleming | EEOC_017780 - EEOC_017780 |
| 16936 | Public Comment From Douglas Shively | EEOC_017781 - EEOC_017781 |
| 16937 | Public Comment From Michael LANZA | EEOC_017782 - EEOC_017782 |
| 16938 | Public Comment From Karen Morrison | EEOC_017783 - EEOC_017783 |
| 16939 | Public Comment From Celeste Milne | EEOC_017784 - EEOC_017784 |
| 16940 | Public Comment From Patricia Daly | EEOC_017785 - EEOC_017785 |
| 16941 | Public Comment From raymond flasck | EEOC_017786 - EEOC_017786 |
| 16942 | Public Comment From Ange Lipcamon | EEOC_017787 - EEOC_017787 |
| 16943 | Public Comment From Anonymous Anonymous | EEOC_017788 - EEOC_017788 |
| 16944 | Public Comment From Jeanelle Ceseña | EEOC_017789 - EEOC_017789 |
| 16945 | Public Comment From Sondra Ott | EEOC_017790 - EEOC_017791 |

| 16946 | Public Comment From Gerald Laber | EEOC_017792 - EEOC_017792 |
|---|---|---|
| 16947 | Public Comment From Michael McDermott | EEOC_017793 - EEOC_017793 |
| 16948 | Public Comment From Joan Budai | EEOC_017794 - EEOC_017794 |
| 16949 | Public Comment From Timothy Broad | EEOC_017795 - EEOC_017795 |
| 16950 | Public Comment From Debra Wade | EEOC_017796 - EEOC_017796 |
| 16951 | Public Comment From Danny Hidalgo | EEOC_017797 - EEOC_017797 |
| 16952 | Public Comment From Anonymous Anonymous | EEOC_017798 - EEOC_017798 |
| 16953 | Public Comment From Dennis Whittington | EEOC_017799 - EEOC_017800 |
| 16954 | Public Comment From Sally Easthope | EEOC_017801 - EEOC_017801 |
| 16955 | Public Comment From Joan Sendziak Swigon | EEOC_017802 - EEOC_017803 |
| 16956 | Public Comment From Anonymous Anonymous | EEOC_017804 - EEOC_017804 |
| 16957 | Public Comment From Mary Berens | EEOC_017805 - EEOC_017805 |
| 16958 | Public Comment From Anonymous Anonymous | EEOC_017806 - EEOC_017806 |
| 16959 | Public Comment From Pris laliberte | EEOC_017807 - EEOC_017807 |
| 16960 | Public Comment From Anonymous Anonymous | EEOC_017808 - EEOC_017808 |
| 16961 | Public Comment From Laura Piekara | EEOC_017809 - EEOC_017809 |
| 16962 | Public Comment From Julie Knight | EEOC_017810 - EEOC_017811 |
| 16963 | Public Comment From Maria Schmitz | EEOC_017812 - EEOC_017813 |
| 16964 | Public Comment From Robert Solomon | EEOC_017814 - EEOC_017814 |
| 16965 | Public Comment From William Brewer | EEOC_017815 - EEOC_017816 |
| 16966 | Public Comment From Tim Seberger | EEOC_017817 - EEOC_017817 |

| 16967 | Public Comment From Robin Ziegler | EEOC_017818 - EEOC_017818 |
|---|---|---|
| 16968 | Public Comment From Anonymous Anonymous | EEOC_017819 - EEOC_017819 |
| 16969 | Public Comment From Sharon Halloran | EEOC_017820 - EEOC_017821 |
| 16970 | Public Comment From Sharon Rendleman | EEOC_017822 - EEOC_017822 |
| 16971 | Public Comment From Bob Wald | EEOC_017823 - EEOC_017823 |
| 16972 | Public Comment From Kathy Gillstrom | EEOC_017824 - EEOC_017824 |
| 16973 | Public Comment From Kathleen Leurck | EEOC_017825 - EEOC_017825 |
| 16974 | Public Comment From Marilyn Scholz | EEOC_017826 - EEOC_017826 |
| 16975 | Public Comment From Tammey Cornelissen | EEOC_017827 - EEOC_017827 |
| 16976 | Public Comment From Joann Freeman | EEOC_017828 - EEOC_017828 |
| 16977 | Public Comment From Darlene Mahowald | EEOC_017829 - EEOC_017829 |
| 16978 | Public Comment From Mya Arney | EEOC_017830 - EEOC_017830 |
| 16979 | Public Comment From Rosalie Mendence | EEOC_017831 - EEOC_017831 |
| 16980 | Public Comment From Karen Welch | EEOC_017832 - EEOC_017832 |
| 16981 | Public Comment From Donna Lopus | EEOC_017833 - EEOC_017833 |
| 16982 | Public Comment From Jill Cryder | EEOC_017834 - EEOC_017834 |
| 16983 | Public Comment From Carla Breckenridge | EEOC_017835 - EEOC_017835 |
| 16984 | Public Comment From Veronica Parker | EEOC_017836 - EEOC_017836 |
| 16985 | Public Comment From Patrick Kenney | EEOC_017837 - EEOC_017837 |
| 16986 | Public Comment From Kathleen Keutmann | EEOC_017838 - EEOC_017838 |
| 16987 | Public Comment From B Saraceno | EEOC_017839 - EEOC_017839 |

| 16988 | Public Comment From Constantina Karageorge | EEOC_017840 - EEOC_017840 |
| 16989 | Public Comment From Georgia Cooney | EEOC_017841 - EEOC_017841 |
| 16990 | Public Comment From Mary Murphy | EEOC_017842 - EEOC_017842 |
| 16991 | Public Comment From Wilma Navarrete | EEOC_017843 - EEOC_017843 |
| 16992 | Public Comment From Susan Wieneke | EEOC_017844 - EEOC_017844 |
| 16993 | Public Comment From Jane Nachazel-Ruck | EEOC_017845 - EEOC_017845 |
| 16994 | Public Comment From Karen Smee | EEOC_017846 - EEOC_017846 |
| 16995 | Public Comment From Judith Kooyman | EEOC_017847 - EEOC_017847 |
| 16996 | Public Comment From John Harney | EEOC_017848 - EEOC_017848 |
| 16997 | Public Comment From Vincent Bernardin | EEOC_017849 - EEOC_017849 |
| 16998 | Public Comment From Gabriel Palencia | EEOC_017850 - EEOC_017850 |
| 16999 | Public Comment From Pamela Tudor | EEOC_017851 - EEOC_017851 |
| 17000 | Public Comment From Anthony Maida | EEOC_017852 - EEOC_017852 |
| 17001 | Public Comment From Armandina Gutierrez | EEOC_017853 - EEOC_017853 |
| 17002 | Public Comment From James POMYKALSKI | EEOC_017854 - EEOC_017854 |
| 17003 | Public Comment From Laura Buchal | EEOC_017855 - EEOC_017855 |
| 17004 | Public Comment From Shonda Davis | EEOC_017856 - EEOC_017856 |
| 17005 | Public Comment From Gerard F. O'Grady | EEOC_017857 - EEOC_017857 |
| 17006 | Public Comment From Jackie Wagner | EEOC_017858 - EEOC_017858 |
| 17007 | Public Comment From Alex Weaver | EEOC_017859 - EEOC_017859 |
| 17008 | Public Comment From Robert Pieters | EEOC_017860 - EEOC_017860 |

| 17009 | Public Comment From Robert rock | EEOC_017861 - EEOC_017861 |
| 17010 | Public Comment From Susang-Talamo Family | EEOC_017862 - EEOC_017862 |
| 17011 | Public Comment From Ted Mueller | EEOC_017863 - EEOC_017863 |
| 17012 | Public Comment From Jill Mikesell | EEOC_017864 - EEOC_017864 |
| 17013 | Public Comment From Diane Orlowski | EEOC_017865 - EEOC_017865 |
| 17014 | Public Comment From Renee Kelch | EEOC_017866 - EEOC_017866 |
| 17015 | Public Comment From Dana Stohon | EEOC_017867 - EEOC_017867 |
| 17016 | Public Comment From Barbara Fiedler | EEOC_017868 - EEOC_017868 |
| 17017 | Public Comment From Karen Hess | EEOC_017869 - EEOC_017869 |
| 17018 | Public Comment From Cheri Schmidt | EEOC_017870 - EEOC_017870 |
| 17019 | Public Comment From James R Formato | EEOC_017871 - EEOC_017871 |
| 17020 | Public Comment From Julie Welton | EEOC_017872 - EEOC_017872 |
| 17021 | Public Comment From Lisa Gregory | EEOC_017873 - EEOC_017873 |
| 17022 | Public Comment From Paul Leiser | EEOC_017874 - EEOC_017874 |
| 17023 | Public Comment From James Blawas | EEOC_017875 - EEOC_017875 |
| 17024 | Public Comment From Frances Giard | EEOC_017876 - EEOC_017876 |
| 17025 | Public Comment From Denise Bortnik | EEOC_017877 - EEOC_017877 |
| 17026 | Public Comment From Andrew Motz | EEOC_017878 - EEOC_017878 |
| 17027 | Public Comment From Christina Ehlenz | EEOC_017879 - EEOC_017879 |
| 17028 | Public Comment From Marian Foerster | EEOC_017880 - EEOC_017880 |
| 17029 | Public Comment From Rosanna Iaconis | EEOC_017881 - EEOC_017881 |

| 17030 | Public Comment From Brenda Guillot | EEOC_017882 - EEOC_017882 |
|---|---|---|
| 17031 | Public Comment From Brenda Guillot | EEOC_017883 - EEOC_017883 |
| 17032 | Public Comment From Linda Mchugh | EEOC_017884 - EEOC_017884 |
| 17033 | Public Comment From Darleen Porch | EEOC_017885 - EEOC_017885 |
| 17034 | Public Comment From Warren Gordon | EEOC_017886 - EEOC_017886 |
| 17035 | Public Comment From Sabrina Molinari | EEOC_017887 - EEOC_017887 |
| 17036 | Public Comment From Kathleen E Stanton | EEOC_017888 - EEOC_017888 |
| 17037 | Public Comment From Marie Gerth | EEOC_017889 - EEOC_017889 |
| 17038 | Public Comment From Gayle Millburg | EEOC_017890 - EEOC_017890 |
| 17039 | Public Comment From Irene Gehring | EEOC_017891 - EEOC_017891 |
| 17040 | Public Comment From Francis Vetter | EEOC_017892 - EEOC_017892 |
| 17041 | Public Comment From Kathleen Wade | EEOC_017893 - EEOC_017893 |
| 17042 | Public Comment From Lenora Rose | EEOC_017894 - EEOC_017894 |
| 17043 | Public Comment From Marie Kennedy | EEOC_017895 - EEOC_017895 |
| 17044 | Public Comment From Jo Palmeri | EEOC_017896 - EEOC_017896 |
| 17045 | Public Comment From Jackie Magnetico | EEOC_017897 - EEOC_017897 |
| 17046 | Public Comment From Francis Vetter | EEOC_017898 - EEOC_017898 |
| 17047 | Public Comment From Deanna Mechensky | EEOC_017899 - EEOC_017899 |
| 17048 | Public Comment From Terry Miller | EEOC_017900 - EEOC_017900 |
| 17049 | Public Comment From Julie Bierman | EEOC_017901 - EEOC_017901 |
| 17050 | Public Comment From Maureen Keys | EEOC_017902 - EEOC_017902 |

| 17051 | Public Comment From Lisa Farr | EEOC_017903 - EEOC_017903 |
| 17052 | Public Comment From Neil Wolkodoff | EEOC_017904 - EEOC_017904 |
| 17053 | Public Comment From Murphy Guidry | EEOC_017905 - EEOC_017905 |
| 17054 | Public Comment From Joan Schroeder | EEOC_017906 - EEOC_017906 |
| 17055 | Public Comment From Carol Magill | EEOC_017907 - EEOC_017907 |
| 17056 | Public Comment From Tania Ramon | EEOC_017908 - EEOC_017908 |
| 17057 | Public Comment From Casimir MICIUDA | EEOC_017909 - EEOC_017909 |
| 17058 | Public Comment From Matthew Minic | EEOC_017910 - EEOC_017910 |
| 17059 | Public Comment From Peggy Hutto | EEOC_017911 - EEOC_017911 |
| 17060 | Public Comment From James Jacksha | EEOC_017912 - EEOC_017912 |
| 17061 | Public Comment From Mary Lynn Drexler | EEOC_017913 - EEOC_017913 |
| 17062 | Public Comment From Randy Klein | EEOC_017914 - EEOC_017914 |
| 17063 | Public Comment From Amy Schaefer | EEOC_017915 - EEOC_017915 |
| 17064 | Public Comment From Terrance Tinkle | EEOC_017916 - EEOC_017917 |
| 17065 | Public Comment From Margaret Harris | EEOC_017918 - EEOC_017918 |
| 17066 | Public Comment From Deena Silke | EEOC_017919 - EEOC_017919 |
| 17067 | Public Comment From Rosemary Nutley | EEOC_017920 - EEOC_017920 |
| 17068 | Public Comment From Mark Lancaster | EEOC_017921 - EEOC_017921 |
| 17069 | Public Comment From Patrice Gorzalski | EEOC_017922 - EEOC_017922 |
| 17070 | Public Comment From Lawrence Moneypenny | EEOC_017923 - EEOC_017923 |
| 17071 | Public Comment From Rosemary Nutley | EEOC_017924 - EEOC_017924 |

| 17072 | Public Comment From Linda Rohr | EEOC_017925 - EEOC_017925 |
|---|---|---|
| 17073 | Public Comment From Filis Cardieri | EEOC_017926 - EEOC_017926 |
| 17074 | Public Comment From Ronald Kopcik | EEOC_017927 - EEOC_017927 |
| 17075 | Public Comment From Michael A Bushner | EEOC_017928 - EEOC_017928 |
| 17076 | Public Comment From Janice Hallberg | EEOC_017929 - EEOC_017929 |
| 17077 | Public Comment From Margie Gass | EEOC_017930 - EEOC_017930 |
| 17078 | Public Comment From Paul Danie | EEOC_017931 - EEOC_017931 |
| 17079 | Public Comment From Merla Bussan | EEOC_017932 - EEOC_017932 |
| 17080 | Public Comment From John Trombetta | EEOC_017933 - EEOC_017933 |
| 17081 | Public Comment From Herbert Simon | EEOC_017934 - EEOC_017934 |
| 17082 | Public Comment From Mary Jean Bilski | EEOC_017935 - EEOC_017935 |
| 17083 | Public Comment From Barbara Latrella | EEOC_017936 - EEOC_017936 |
| 17084 | Public Comment From Mary Jean Bilski | EEOC_017937 - EEOC_017937 |
| 17085 | Public Comment From Cameron Arcidi | EEOC_017938 - EEOC_017938 |
| 17086 | Public Comment From Carol Warpeha | EEOC_017939 - EEOC_017939 |
| 17087 | Public Comment From Paul Dudenhoeffer | EEOC_017940 - EEOC_017940 |
| 17088 | Public Comment From Kevin Dowling | EEOC_017941 - EEOC_017941 |
| 17089 | Public Comment From Thomas Haas | EEOC_017942 - EEOC_017942 |
| 17090 | Public Comment From Cynthia Menendez | EEOC_017943 - EEOC_017943 |
| 17091 | Public Comment From Christine Winters | EEOC_017944 - EEOC_017944 |
| 17092 | Public Comment From Kathleen Accurso | EEOC_017945 - EEOC_017945 |

| 17093 | Public Comment From Pat Crouse | EEOC_017946 - EEOC_017946 |
|---|---|---|
| 17094 | Public Comment From KIm Danon | EEOC_017947 - EEOC_017947 |
| 17095 | Public Comment From Tjuana Evans | EEOC_017948 - EEOC_017948 |
| 17096 | Public Comment From Grace Hochstatter | EEOC_017949 - EEOC_017949 |
| 17097 | Public Comment From John Schmidt | EEOC_017950 - EEOC_017950 |
| 17098 | Public Comment From Theresa Hagen | EEOC_017951 - EEOC_017951 |
| 17099 | Public Comment From Daniel M Duffy | EEOC_017952 - EEOC_017952 |
| 17100 | Public Comment From Lynn Letzig | EEOC_017953 - EEOC_017953 |
| 17101 | Public Comment From Judith Porter | EEOC_017954 - EEOC_017954 |
| 17102 | Public Comment From Kathy Rotenberger | EEOC_017955 - EEOC_017955 |
| 17103 | Public Comment From Darryle. Carlson | EEOC_017956 - EEOC_017956 |
| 17104 | Public Comment From Judy Martin | EEOC_017957 - EEOC_017957 |
| 17105 | Public Comment From Jim Steffen | EEOC_017958 - EEOC_017958 |
| 17106 | Public Comment From Ademar Rakowsky | EEOC_017959 - EEOC_017959 |
| 17107 | Public Comment From Rhonda Borelli | EEOC_017960 - EEOC_017960 |
| 17108 | Public Comment From Claudia Penalba | EEOC_017961 - EEOC_017961 |
| 17109 | Public Comment From Marie George | EEOC_017962 - EEOC_017962 |
| 17110 | Public Comment From Michele Myron | EEOC_017963 - EEOC_017963 |
| 17111 | Public Comment From Joanne Savage | EEOC_017964 - EEOC_017964 |
| 17112 | Public Comment From Karen McCormick | EEOC_017965 - EEOC_017965 |
| 17113 | Public Comment From Mary ARMSTRONG | EEOC_017966 - EEOC_017966 |

| 17114 | Public Comment From KAREN Gilleland | EEOC_017967 - EEOC_017967 |
|---|---|---|
| 17115 | Public Comment From Diane Kneis | EEOC_017968 - EEOC_017968 |
| 17116 | Public Comment From Barbara Faver | EEOC_017969 - EEOC_017969 |
| 17117 | Public Comment From Sharon Till | EEOC_017970 - EEOC_017970 |
| 17118 | Public Comment From Loretta Crawford | EEOC_017971 - EEOC_017971 |
| 17119 | Public Comment From Melinda M. Blanchard | EEOC_017972 - EEOC_017972 |
| 17120 | Public Comment From Kathleen Yakaitis | EEOC_017973 - EEOC_017973 |
| 17121 | Public Comment From Kenneth Hoffmann | EEOC_017974 - EEOC_017974 |
| 17122 | Public Comment From Jessica Jensen | EEOC_017975 - EEOC_017975 |
| 17123 | Public Comment From Susan Moeller | EEOC_017976 - EEOC_017976 |
| 17124 | Public Comment From Cecelia Crowe | EEOC_017977 - EEOC_017977 |
| 17125 | Public Comment From Mary Bradley | EEOC_017978 - EEOC_017978 |
| 17126 | Public Comment From Jerri Ubben | EEOC_017979 - EEOC_017979 |
| 17127 | Public Comment From Linda Hauck | EEOC_017980 - EEOC_017980 |
| 17128 | Public Comment From Ellen Sherwood | EEOC_017981 - EEOC_017981 |
| 17129 | Public Comment From Joel Ojeda | EEOC_017982 - EEOC_017982 |
| 17130 | Public Comment From Anselma Benda | EEOC_017983 - EEOC_017983 |
| 17131 | Public Comment From Albert Rozman | EEOC_017984 - EEOC_017984 |
| 17132 | Public Comment From Christine Dutil | EEOC_017985 - EEOC_017985 |
| 17133 | Public Comment From Patrice Pope | EEOC_017986 - EEOC_017986 |
| 17134 | Public Comment From Carin Burke | EEOC_017987 - EEOC_017987 |

| 17135 | Public Comment From Jeanne Rziha | EEOC_017988 - EEOC_017988 |
|---|---|---|
| 17136 | Public Comment From Gary Stelter | EEOC_017989 - EEOC_017989 |
| 17137 | Public Comment From Paula Bradshaw | EEOC_017990 - EEOC_017990 |
| 17138 | Public Comment From Jane Riepenhoff | EEOC_017991 - EEOC_017991 |
| 17139 | Public Comment From Sharon Halloran | EEOC_017992 - EEOC_017992 |
| 17140 | Public Comment From Frank Pecoraro | EEOC_017993 - EEOC_017993 |
| 17141 | Public Comment From Jennifer Wagner | EEOC_017994 - EEOC_017994 |
| 17142 | Public Comment From Darla Lee | EEOC_017995 - EEOC_017995 |
| 17143 | Public Comment From Margie Mortenson | EEOC_017996 - EEOC_017996 |
| 17144 | Public Comment From Mitchell Godfrey | EEOC_017997 - EEOC_017998 |
| 17145 | Public Comment From Rob Poissant | EEOC_017999 - EEOC_018000 |
| 17146 | Public Comment From Amy Graf | EEOC_018001 - EEOC_018002 |
| 17147 | Public Comment From Barbara Zellers | EEOC_018003 - EEOC_018004 |
| 17148 | Public Comment From Mary Creed | EEOC_018005 - EEOC_018005 |
| 17149 | Public Comment From Jane Kolf | EEOC_018006 - EEOC_018007 |
| 17150 | Public Comment From Mary LaRochelle | EEOC_018008 - EEOC_018008 |
| 17151 | Public Comment From Jason Glogau | EEOC_018009 - EEOC_018010 |
| 17152 | Public Comment From Pam Kalmbach | EEOC_018011 - EEOC_018011 |
| 17153 | Public Comment From Matt Mazur | EEOC_018012 - EEOC_018013 |
| 17154 | Public Comment From James Arndt | EEOC_018014 - EEOC_018014 |
| 17155 | Public Comment From Mark Manno | EEOC_018015 - EEOC_018016 |

| 17156 | Public Comment From J C | EEOC_018017 - EEOC_018017 |
|---|---|---|
| 17157 | Public Comment From Marsha Beach | EEOC_018018 - EEOC_018018 |
| 17158 | Public Comment From Linda Halasz | EEOC_018019 - EEOC_018020 |
| 17159 | Public Comment From Martha Weltner | EEOC_018021 - EEOC_018021 |
| 17160 | Public Comment From Nancy Beights | EEOC_018022 - EEOC_018023 |
| 17161 | Public Comment From Kathleen Denton | EEOC_018024 - EEOC_018025 |
| 17162 | Public Comment From Kathleen Swastek | EEOC_018026 - EEOC_018027 |
| 17163 | Public Comment From Jeanette Perkovich | EEOC_018028 - EEOC_018028 |
| 17164 | Public Comment From Mary Oxaal | EEOC_018029 - EEOC_018029 |
| 17165 | Public Comment From Phyllis Vernia | EEOC_018030 - EEOC_018031 |
| 17166 | Public Comment From Mark Goodwin | EEOC_018032 - EEOC_018033 |
| 17167 | Public Comment From William Goettl | EEOC_018034 - EEOC_018034 |
| 17168 | Public Comment From Corey Tabor | EEOC_018035 - EEOC_018035 |
| 17169 | Public Comment From Pamela Kucirek | EEOC_018036 - EEOC_018036 |
| 17170 | Public Comment From Kathryn Bozzi | EEOC_018037 - EEOC_018037 |
| 17171 | Public Comment From Jo Mayers | EEOC_018038 - EEOC_018039 |
| 17172 | Public Comment From Linda Morris | EEOC_018040 - EEOC_018040 |
| 17173 | Public Comment From Tee Roberts | EEOC_018041 - EEOC_018041 |
| 17174 | Public Comment From Beth Martini | EEOC_018042 - EEOC_018042 |
| 17175 | Public Comment From M. Raphael Vantine | EEOC_018043 - EEOC_018044 |
| 17176 | Public Comment From Darrin Speer | EEOC_018045 - EEOC_018045 |

| 17177 | Public Comment From Barbara Millar | EEOC_018046 - EEOC_018046 |
|---|---|---|
| 17178 | Public Comment From Judith Hartman | EEOC_018047 - EEOC_018048 |
| 17179 | Public Comment From Steve M | EEOC_018049 - EEOC_018049 |
| 17180 | Public Comment From Anthony Romito Jr. | EEOC_018050 - EEOC_018050 |
| 17181 | Public Comment From Anthony Romito Jr. | EEOC_018051 - EEOC_018051 |
| 17182 | Public Comment From Diana Wade | EEOC_018052 - EEOC_018053 |
| 17183 | Public Comment From Tony Saucedo | EEOC_018054 - EEOC_018054 |
| 17184 | Public Comment From Anonymous Anonymous | EEOC_018055 - EEOC_018055 |
| 17185 | Public Comment From Rebecca Wolf | EEOC_018056 - EEOC_018057 |
| 17186 | Public Comment From Anne Robertson | EEOC_018058 - EEOC_018058 |
| 17187 | Public Comment From Charlene Trombley | EEOC_018059 - EEOC_018060 |
| 17188 | Public Comment From Bridgitt Pauly | EEOC_018061 - EEOC_018062 |
| 17189 | Public Comment From Anonymous Anonymous | EEOC_018063 - EEOC_018063 |
| 17190 | Public Comment From Noelle Wilson | EEOC_018064 - EEOC_018064 |
| 17191 | Public Comment From Kerstin Baran | EEOC_018065 - EEOC_018065 |
| 17192 | Public Comment From Kathleen Hahn | EEOC_018066 - EEOC_018066 |
| 17193 | Public Comment From Sharon Hehr | EEOC_018067 - EEOC_018067 |
| 17194 | Public Comment From Daisy Valle | EEOC_018068 - EEOC_018068 |
| 17195 | Public Comment From Wendy Cross | EEOC_018069 - EEOC_018069 |
| 17196 | Public Comment From Frances Tschinkel | EEOC_018070 - EEOC_018070 |
| 17197 | Public Comment From Anonymous Anonymous | EEOC_018071 - EEOC_018071 |

| 17198 | Public Comment From Shannon Kudia | EEOC_018072 - EEOC_018073 |
|---|---|---|
| 17199 | Public Comment From Janell Diel | EEOC_018074 - EEOC_018074 |
| 17200 | Public Comment From Barbara Bradley | EEOC_018075 - EEOC_018075 |
| 17201 | Public Comment From Donald Straub | EEOC_018076 - EEOC_018076 |
| 17202 | Public Comment From Anonymous Anonymous | EEOC_018077 - EEOC_018077 |
| 17203 | Public Comment From William Rowe | EEOC_018078 - EEOC_018078 |
| 17204 | Public Comment From Suzanna Liebelt | EEOC_018079 - EEOC_018079 |
| 17205 | Public Comment From Maureen Hill | EEOC_018080 - EEOC_018081 |
| 17206 | Public Comment From Edward Boylan | EEOC_018082 - EEOC_018083 |
| 17207 | Public Comment From Anonymous Anonymous | EEOC_018084 - EEOC_018084 |
| 17208 | Public Comment From Tracy Montgomery | EEOC_018085 - EEOC_018085 |
| 17209 | Public Comment From Anonymous Anonymous | EEOC_018086 - EEOC_018087 |
| 17210 | Public Comment From '- '- | EEOC_018088 - EEOC_018088 |
| 17211 | Public Comment From '- '- – Attachment 1 | EEOC_018089 - EEOC_018094 |
| 17212 | Public Comment From '- '- – Attachment 2 | EEOC_018095 - EEOC_018106 |
| 17213 | Public Comment From '- '- – Attachment 3 | EEOC_018107 - EEOC_018121 |
| 17214 | Public Comment From Anonymous Anonymous | EEOC_018122 - EEOC_018122 |
| 17215 | Public Comment From Kathryn Slaats | EEOC_018123 - EEOC_018124 |
| 17216 | Public Comment From Rita Alexander | EEOC_018125 - EEOC_018125 |
| 17217 | Public Comment From Steven Sandoval | EEOC_018126 - EEOC_018126 |
| 17218 | Public Comment From Rick Forehand | EEOC_018127 - EEOC_018127 |

| 17219 | Public Comment From Kathy Meyer | EEOC_018128 - EEOC_018129 |
|---|---|---|
| 17220 | Public Comment From Rita Beecroft | EEOC_018130 - EEOC_018130 |
| 17221 | Public Comment From Margaret Clifford | EEOC_018131 - EEOC_018132 |
| 17222 | Public Comment From Judith Weeks | EEOC_018133 - EEOC_018134 |
| 17223 | Public Comment From Bonnie Lee | EEOC_018135 - EEOC_018136 |
| 17224 | Public Comment From Grace Tachikawa | EEOC_018137 - EEOC_018137 |
| 17225 | Public Comment From Kay Stull | EEOC_018138 - EEOC_018139 |
| 17226 | Public Comment From Lorraine Gari MD | EEOC_018140 - EEOC_018140 |
| 17227 | Public Comment From Anonymous Anonymous | EEOC_018141 - EEOC_018141 |
| 17228 | Public Comment From Al Stevens | EEOC_018142 - EEOC_018142 |
| 17229 | Public Comment From Violet Olszyk | EEOC_018143 - EEOC_018143 |
| 17230 | Public Comment From Jose Lam | EEOC_018144 - EEOC_018144 |
| 17231 | Public Comment From Anonymous Anonymous | EEOC_018145 - EEOC_018145 |
| 17232 | Public Comment From Thomas Polanski | EEOC_018146 - EEOC_018146 |
| 17233 | Public Comment From Daniel Dorn | EEOC_018147 - EEOC_018147 |
| 17234 | Public Comment From Calvin Braun | EEOC_018148 - EEOC_018149 |
| 17235 | Public Comment From charles miller | EEOC_018150 - EEOC_018150 |
| 17236 | Public Comment From Anonymous Anonymous | EEOC_018151 - EEOC_018151 |
| 17237 | Public Comment From Megan Deaton | EEOC_018152 - EEOC_018152 |
| 17238 | Public Comment From Sara Riddle | EEOC_018153 - EEOC_018154 |
| 17239 | Public Comment From Adele Ruszak | EEOC_018155 - EEOC_018155 |

| 17240 | Public Comment From Sue Bernard | EEOC_018156 - EEOC_018156 |
|---|---|---|
| 17241 | Public Comment From David Blair | EEOC_018157 - EEOC_018157 |
| 17242 | Public Comment From Cynhia Briscoe | EEOC_018158 - EEOC_018159 |
| 17243 | Public Comment From James Bates | EEOC_018160 - EEOC_018160 |
| 17244 | Public Comment From Anonymous Anonymous | EEOC_018161 - EEOC_018161 |
| 17245 | Public Comment From Thomas Fagan | EEOC_018162 - EEOC_018162 |
| 17246 | Public Comment From Anonymous Anonymous | EEOC_018163 - EEOC_018163 |
| 17247 | Public Comment From Peter Thomas | EEOC_018164 - EEOC_018164 |
| 17248 | Public Comment From Sera Schmitt | EEOC_018165 - EEOC_018166 |
| 17249 | Public Comment From Janice Valvano | EEOC_018167 - EEOC_018168 |
| 17250 | Public Comment From Frances Ashe | EEOC_018169 - EEOC_018169 |
| 17251 | Public Comment From dave hetson | EEOC_018170 - EEOC_018170 |
| 17252 | Public Comment From Andrea Mariscal | EEOC_018171 - EEOC_018171 |
| 17253 | Public Comment From Crystal Martin | EEOC_018172 - EEOC_018172 |
| 17254 | Public Comment From Ellen Schmitz | EEOC_018173 - EEOC_018174 |
| 17255 | Public Comment From Kathy Casey | EEOC_018175 - EEOC_018175 |
| 17256 | Public Comment From Arthur Estrada | EEOC_018176 - EEOC_018176 |
| 17257 | Public Comment From Colleen Fallon | EEOC_018177 - EEOC_018177 |
| 17258 | Public Comment From Paula Powers | EEOC_018178 - EEOC_018178 |
| 17259 | Public Comment From Vincent Rolleri | EEOC_018179 - EEOC_018180 |
| 17260 | Public Comment From Mary Roth | EEOC_018181 - EEOC_018181 |

| 17261 | Public Comment From Anonymous Anonymous | EEOC_018182 - EEOC_018182 |
|---|---|---|
| 17262 | Public Comment From Peni Stephens | EEOC_018183 - EEOC_018184 |
| 17263 | Public Comment From Maria Holmes | EEOC_018185 - EEOC_018185 |
| 17264 | Public Comment From Kathleen Cannon | EEOC_018186 - EEOC_018186 |
| 17265 | Public Comment From Julia McNeal | EEOC_018187 - EEOC_018187 |
| 17266 | Public Comment From Jacqueline Ellison | EEOC_018188 - EEOC_018188 |
| 17267 | Public Comment From Regina Bren | EEOC_018189 - EEOC_018189 |
| 17268 | Public Comment From Margaret Zyzda | EEOC_018190 - EEOC_018190 |
| 17269 | Public Comment From Olga Loret de Mola | EEOC_018191 - EEOC_018191 |
| 17270 | Public Comment From Rita Sweeney | EEOC_018192 - EEOC_018192 |
| 17271 | Public Comment From Cheri Dellinger | EEOC_018193 - EEOC_018193 |
| 17272 | Public Comment From Eileen Schroeder | EEOC_018194 - EEOC_018194 |
| 17273 | Public Comment From Patrick Burke | EEOC_018195 - EEOC_018195 |
| 17274 | Public Comment From Mick Kelly | EEOC_018196 - EEOC_018196 |
| 17275 | Public Comment From Janine Surovec | EEOC_018197 - EEOC_018197 |
| 17276 | Public Comment From Lauri Arndorfer | EEOC_018198 - EEOC_018198 |
| 17277 | Public Comment From Austin Dutton | EEOC_018199 - EEOC_018199 |
| 17278 | Public Comment From Peter Valente | EEOC_018200 - EEOC_018200 |
| 17279 | Public Comment From Ron Korson | EEOC_018201 - EEOC_018201 |
| 17280 | Public Comment From Matthew Gleber | EEOC_018202 - EEOC_018202 |
| 17281 | Public Comment From James Ransom | EEOC_018203 - EEOC_018203 |

| 17282 | Public Comment From Kathleen McKeever | EEOC_018204 - EEOC_018204 |
| 17283 | Public Comment From Christine Cappiello | EEOC_018205 - EEOC_018205 |
| 17284 | Public Comment From Lori Crock | EEOC_018206 - EEOC_018206 |
| 17285 | Public Comment From Pamela Vandegrift | EEOC_018207 - EEOC_018207 |
| 17286 | Public Comment From Ricky Richardson | EEOC_018208 - EEOC_018208 |
| 17287 | Public Comment From Joseph Spicer | EEOC_018209 - EEOC_018209 |
| 17288 | Public Comment From Michael Lohbeck | EEOC_018210 - EEOC_018210 |
| 17289 | Public Comment From Colleen Spallino | EEOC_018211 - EEOC_018211 |
| 17290 | Public Comment From Maryellen Wolfe | EEOC_018212 - EEOC_018212 |
| 17291 | Public Comment From David Rodriguez | EEOC_018213 - EEOC_018213 |
| 17292 | Public Comment From Raymond Gabler | EEOC_018214 - EEOC_018214 |
| 17293 | Public Comment From James Corey | EEOC_018215 - EEOC_018215 |
| 17294 | Public Comment From Al Bourgeois | EEOC_018216 - EEOC_018216 |
| 17295 | Public Comment From Anne Laundrie | EEOC_018217 - EEOC_018217 |
| 17296 | Public Comment From Mary Gerrard | EEOC_018218 - EEOC_018218 |
| 17297 | Public Comment From Roy Moore | EEOC_018219 - EEOC_018219 |
| 17298 | Public Comment From Daniel Tindall | EEOC_018220 - EEOC_018220 |
| 17299 | Public Comment From Craig Inns | EEOC_018221 - EEOC_018221 |
| 17300 | Public Comment From Pat Lanza | EEOC_018222 - EEOC_018222 |
| 17301 | Public Comment From Kathy Klitzke | EEOC_018223 - EEOC_018223 |
| 17302 | Public Comment From Vickie McCollum | EEOC_018224 - EEOC_018224 |

| 17303 | Public Comment From Larry Bacon | EEOC_018225 - EEOC_018225 |
| 17304 | Public Comment From John Fullerton | EEOC_018226 - EEOC_018226 |
| 17305 | Public Comment From Richard Hahn | EEOC_018227 - EEOC_018227 |
| 17306 | Public Comment From Carolyn Frye | EEOC_018228 - EEOC_018228 |
| 17307 | Public Comment From Ann Whalen | EEOC_018229 - EEOC_018229 |
| 17308 | Public Comment From Rhonda Meldrum | EEOC_018230 - EEOC_018230 |
| 17309 | Public Comment From Kathleen Ferri | EEOC_018231 - EEOC_018231 |
| 17310 | Public Comment From Jane Indacochea | EEOC_018232 - EEOC_018232 |
| 17311 | Public Comment From Elizabeth King | EEOC_018233 - EEOC_018233 |
| 17312 | Public Comment From Paul Groszkiewicz | EEOC_018234 - EEOC_018234 |
| 17313 | Public Comment From Marytherese Riley | EEOC_018235 - EEOC_018235 |
| 17314 | Public Comment From Sharon Guillory | EEOC_018236 - EEOC_018236 |
| 17315 | Public Comment From Grazina Marijosius | EEOC_018237 - EEOC_018237 |
| 17316 | Public Comment From Patricia Manuel | EEOC_018238 - EEOC_018238 |
| 17317 | Public Comment From Ellen Chadwick | EEOC_018239 - EEOC_018239 |
| 17318 | Public Comment From Margaret VandeHey | EEOC_018240 - EEOC_018240 |
| 17319 | Public Comment From Ruth Bucurel | EEOC_018241 - EEOC_018241 |
| 17320 | Public Comment From Phyllis Van Court | EEOC_018242 - EEOC_018242 |
| 17321 | Public Comment From Walter Caldwell | EEOC_018243 - EEOC_018243 |
| 17322 | Public Comment From Fred Daily | EEOC_018244 - EEOC_018244 |
| 17323 | Public Comment From Robert Martin | EEOC_018245 - EEOC_018245 |

| 17324 | Public Comment From Jozef Zalot | EEOC_018246 - EEOC_018246 |
|---|---|---|
| 17325 | Public Comment From Deborah Davidson | EEOC_018247 - EEOC_018247 |
| 17326 | Public Comment From Mary Leurck | EEOC_018248 - EEOC_018248 |
| 17327 | Public Comment From Paul Wehrly | EEOC_018249 - EEOC_018249 |
| 17328 | Public Comment From Catherine Reichert | EEOC_018250 - EEOC_018250 |
| 17329 | Public Comment From Gloria Price | EEOC_018251 - EEOC_018251 |
| 17330 | Public Comment From Patricia Bilden | EEOC_018252 - EEOC_018252 |
| 17331 | Public Comment From Kathleen Foldvary | EEOC_018253 - EEOC_018253 |
| 17332 | Public Comment From Colleen Venezia | EEOC_018254 - EEOC_018254 |
| 17333 | Public Comment From Jean Reese | EEOC_018255 - EEOC_018255 |
| 17334 | Public Comment From Mary Gray | EEOC_018256 - EEOC_018256 |
| 17335 | Public Comment From Mary J Nigg | EEOC_018257 - EEOC_018257 |
| 17336 | Public Comment From Mike Racanelli | EEOC_018258 - EEOC_018258 |
| 17337 | Public Comment From Ellen Ewing | EEOC_018259 - EEOC_018259 |
| 17338 | Public Comment From John Sheehan | EEOC_018260 - EEOC_018260 |
| 17339 | Public Comment From Sue Reilly | EEOC_018261 - EEOC_018261 |
| 17340 | Public Comment From Jason Gaerke | EEOC_018262 - EEOC_018262 |
| 17341 | Public Comment From George del Campo | EEOC_018263 - EEOC_018263 |
| 17342 | Public Comment From Kathy Schroeter | EEOC_018264 - EEOC_018264 |
| 17343 | Public Comment From Linda Doran | EEOC_018265 - EEOC_018265 |
| 17344 | Public Comment From Roger Konz | EEOC_018266 - EEOC_018266 |

| 17345 | Public Comment From Madeleine McEwen | EEOC_018267 - EEOC_018267 |
|---|---|---|
| 17346 | Public Comment From Kathleen Radford | EEOC_018268 - EEOC_018268 |
| 17347 | Public Comment From Tricia Murray | EEOC_018269 - EEOC_018269 |
| 17348 | Public Comment From Dale Kramer | EEOC_018270 - EEOC_018270 |
| 17349 | Public Comment From Laura Dozar | EEOC_018271 - EEOC_018271 |
| 17350 | Public Comment From Lee Southerton | EEOC_018272 - EEOC_018272 |
| 17351 | Public Comment From Teri Kernicki | EEOC_018273 - EEOC_018273 |
| 17352 | Public Comment From Patricia Reichert | EEOC_018274 - EEOC_018274 |
| 17353 | Public Comment From Ed Sullivan | EEOC_018275 - EEOC_018275 |
| 17354 | Public Comment From Patricia Wachtel | EEOC_018276 - EEOC_018276 |
| 17355 | Public Comment From Marilyn Kinzel | EEOC_018277 - EEOC_018277 |
| 17356 | Public Comment From Adam Scheidel | EEOC_018278 - EEOC_018278 |
| 17357 | Public Comment From Michael Fischbach | EEOC_018279 - EEOC_018279 |
| 17358 | Public Comment From Al Terry | EEOC_018280 - EEOC_018280 |
| 17359 | Public Comment From Jason Zimmer | EEOC_018281 - EEOC_018281 |
| 17360 | Public Comment From Brooke Reckinger | EEOC_018282 - EEOC_018282 |
| 17361 | Public Comment From Thuy Lam | EEOC_018283 - EEOC_018283 |
| 17362 | Public Comment From Judy Howard | EEOC_018284 - EEOC_018284 |
| 17363 | Public Comment From Peggy Campbell | EEOC_018285 - EEOC_018285 |
| 17364 | Public Comment From maureen Wynne | EEOC_018286 - EEOC_018286 |
| 17365 | Public Comment From Ann Werner | EEOC_018287 - EEOC_018287 |

| 17366 | Public Comment From Harry Wahl | EEOC_018288 - EEOC_018288 |
| 17367 | Public Comment From Deb Grunnet | EEOC_018289 - EEOC_018289 |
| 17368 | Public Comment From Laurenthia Mesh | EEOC_018290 - EEOC_018290 |
| 17369 | Public Comment From Frances Mansfield | EEOC_018291 - EEOC_018291 |
| 17370 | Public Comment From Daniel Poch | EEOC_018292 - EEOC_018292 |
| 17371 | Public Comment From William McGovern | EEOC_018293 - EEOC_018293 |
| 17372 | Public Comment From Suzanne Bahar | EEOC_018294 - EEOC_018294 |
| 17373 | Public Comment From Shirley Lafferty | EEOC_018295 - EEOC_018295 |
| 17374 | Public Comment From Mark Ryan | EEOC_018296 - EEOC_018296 |
| 17375 | Public Comment From Christian Wolfe | EEOC_018297 - EEOC_018297 |
| 17376 | Public Comment From David Diamond | EEOC_018298 - EEOC_018298 |
| 17377 | Public Comment From Elizabeth Bailey | EEOC_018299 - EEOC_018299 |
| 17378 | Public Comment From Sherri Behrman | EEOC_018300 - EEOC_018300 |
| 17379 | Public Comment From Elizabeth Yoho | EEOC_018301 - EEOC_018301 |
| 17380 | Public Comment From Daniel Maloney | EEOC_018302 - EEOC_018302 |
| 17381 | Public Comment From Elizabeth Veres | EEOC_018303 - EEOC_018303 |
| 17382 | Public Comment From Meghan Austin | EEOC_018304 - EEOC_018304 |
| 17383 | Public Comment From Joy Vander Sanden | EEOC_018305 - EEOC_018305 |
| 17384 | Public Comment From Catherine A Seyler | EEOC_018306 - EEOC_018306 |
| 17385 | Public Comment From James Serra | EEOC_018307 - EEOC_018307 |
| 17386 | Public Comment From Raymond Patterson | EEOC_018308 - EEOC_018308 |

| 17387 | Public Comment From Jeness Parker | EEOC_018309 - EEOC_018309 |
|---|---|---|
| 17388 | Public Comment From Dee-Anne Porter | EEOC_018310 - EEOC_018310 |
| 17389 | Public Comment From James Serra | EEOC_018311 - EEOC_018311 |
| 17390 | Public Comment From Mary Lignitz | EEOC_018312 - EEOC_018312 |
| 17391 | Public Comment From Joseph Burkett | EEOC_018313 - EEOC_018313 |
| 17392 | Public Comment From Gerard Neumann | EEOC_018314 - EEOC_018314 |
| 17393 | Public Comment From Anna Posa | EEOC_018315 - EEOC_018315 |
| 17394 | Public Comment From Martin Stuemky | EEOC_018316 - EEOC_018316 |
| 17395 | Public Comment From Dorothy Peterson | EEOC_018317 - EEOC_018317 |
| 17396 | Public Comment From John Scanlon | EEOC_018318 - EEOC_018318 |
| 17397 | Public Comment From Debra Edgerton | EEOC_018319 - EEOC_018319 |
| 17398 | Public Comment From Debra Johnson | EEOC_018320 - EEOC_018320 |
| 17399 | Public Comment From Joann Maloof | EEOC_018321 - EEOC_018321 |
| 17400 | Public Comment From Meghan Schroeder | EEOC_018322 - EEOC_018322 |
| 17401 | Public Comment From Charles Stewart | EEOC_018323 - EEOC_018323 |
| 17402 | Public Comment From Mary Dewald | EEOC_018324 - EEOC_018324 |
| 17403 | Public Comment From Sara Pierce | EEOC_018325 - EEOC_018325 |
| 17404 | Public Comment From Dianne Merrill | EEOC_018326 - EEOC_018326 |
| 17405 | Public Comment From Daniel Grundman | EEOC_018327 - EEOC_018327 |
| 17406 | Public Comment From Denise Griesbauer | EEOC_018328 - EEOC_018328 |
| 17407 | Public Comment From Mark Bortle | EEOC_018329 - EEOC_018329 |

| 17408 | Public Comment From M. B. | EEOC_018330 - EEOC_018330 |
| 17409 | Public Comment From Chris Cloutier | EEOC_018331 - EEOC_018331 |
| 17410 | Public Comment From Barbara Grundman | EEOC_018332 - EEOC_018332 |
| 17411 | Public Comment From Jennifer Cooke | EEOC_018333 - EEOC_018333 |
| 17412 | Public Comment From Joe Bestgen | EEOC_018334 - EEOC_018334 |
| 17413 | Public Comment From Mary Kay Mason | EEOC_018335 - EEOC_018335 |
| 17414 | Public Comment From Anthony May | EEOC_018336 - EEOC_018336 |
| 17415 | Public Comment From Anthony Mayer | EEOC_018337 - EEOC_018337 |
| 17416 | Public Comment From Timothy Reinhart | EEOC_018338 - EEOC_018338 |
| 17417 | Public Comment From Linda Hines | EEOC_018339 - EEOC_018339 |
| 17418 | Public Comment From Laurel Brown | EEOC_018340 - EEOC_018340 |
| 17419 | Public Comment From Diane Marnane | EEOC_018341 - EEOC_018341 |
| 17420 | Public Comment From James G. Bruen III | EEOC_018342 - EEOC_018343 |
| 17421 | Public Comment From Jean Hrabe | EEOC_018344 - EEOC_018344 |
| 17422 | Public Comment From Lisa Fulkerson | EEOC_018345 - EEOC_018345 |
| 17423 | Public Comment From Tom Will | EEOC_018346 - EEOC_018346 |
| 17424 | Public Comment From Patricia Bates | EEOC_018347 - EEOC_018347 |
| 17425 | Public Comment From Robert Falcon | EEOC_018348 - EEOC_018348 |
| 17426 | Public Comment From Betty Rolling | EEOC_018349 - EEOC_018349 |
| 17427 | Public Comment From Pam Tevington | EEOC_018350 - EEOC_018350 |
| 17428 | Public Comment From Terrie Hunter | EEOC_018351 - EEOC_018351 |

| 17429 | Public Comment From Nora Sprinkle | EEOC_018352 - EEOC_018352 |
|---|---|---|
| 17430 | Public Comment From Ginny Howell | EEOC_018353 - EEOC_018353 |
| 17431 | Public Comment From Cyndi Volcko | EEOC_018354 - EEOC_018354 |
| 17432 | Public Comment From Teresa Hall | EEOC_018355 - EEOC_018355 |
| 17433 | Public Comment From James Furman | EEOC_018356 - EEOC_018356 |
| 17434 | Public Comment From Sarah Krawczyk | EEOC_018357 - EEOC_018357 |
| 17435 | Public Comment From Diane Susoreny | EEOC_018358 - EEOC_018358 |
| 17436 | Public Comment From Mary Tecce | EEOC_018359 - EEOC_018359 |
| 17437 | Public Comment From Alice Rainville | EEOC_018360 - EEOC_018360 |
| 17438 | Public Comment From Lydia Ferrer | EEOC_018361 - EEOC_018361 |
| 17439 | Public Comment From Suzanne Eppley | EEOC_018362 - EEOC_018362 |
| 17440 | Public Comment From Daniel Maloney | EEOC_018363 - EEOC_018363 |
| 17441 | Public Comment From Andre Demelo | EEOC_018364 - EEOC_018364 |
| 17442 | Public Comment From Robert Coda | EEOC_018365 - EEOC_018365 |
| 17443 | Public Comment From James Clauson | EEOC_018366 - EEOC_018366 |
| 17444 | Public Comment From James Hunter | EEOC_018367 - EEOC_018367 |
| 17445 | Public Comment From Gene Jones | EEOC_018368 - EEOC_018368 |
| 17446 | Public Comment From Barry Verdun | EEOC_018369 - EEOC_018369 |
| 17447 | Public Comment From Dave Keller | EEOC_018370 - EEOC_018370 |
| 17448 | Public Comment From Carlos Delgado | EEOC_018371 - EEOC_018371 |
| 17449 | Public Comment From Anselm Zupka | EEOC_018372 - EEOC_018372 |

| 17450 | Public Comment From MaryLynn White | EEOC_018373 - EEOC_018373 |
|---|---|---|
| 17451 | Public Comment From John L | EEOC_018374 - EEOC_018374 |
| 17452 | Public Comment From Rick Beckwith | EEOC_018375 - EEOC_018375 |
| 17453 | Public Comment From Robert Look | EEOC_018376 - EEOC_018376 |
| 17454 | Public Comment From Jeffrey Swierzbinski | EEOC_018377 - EEOC_018377 |
| 17455 | Public Comment From Norma Hruska | EEOC_018378 - EEOC_018378 |
| 17456 | Public Comment From Jacquella Manuel | EEOC_018379 - EEOC_018379 |
| 17457 | Public Comment From Cheryl Perkins | EEOC_018380 - EEOC_018380 |
| 17458 | Public Comment From Virginia Russell | EEOC_018381 - EEOC_018381 |
| 17459 | Public Comment From Cinda Beals | EEOC_018382 - EEOC_018382 |
| 17460 | Public Comment From Rita Purnell | EEOC_018383 - EEOC_018383 |
| 17461 | Public Comment From Mary Jo Heyka | EEOC_018384 - EEOC_018384 |
| 17462 | Public Comment From Mary Jane Mrazik | EEOC_018385 - EEOC_018385 |
| 17463 | Public Comment From Michael Bartkowiak | EEOC_018386 - EEOC_018386 |
| 17464 | Public Comment From Terri Long | EEOC_018387 - EEOC_018387 |
| 17465 | Public Comment From William Hogan | EEOC_018388 - EEOC_018388 |
| 17466 | Public Comment From Rita Purnell | EEOC_018389 - EEOC_018389 |
| 17467 | Public Comment From Marie Maher | EEOC_018390 - EEOC_018390 |
| 17468 | Public Comment From Steve Telles | EEOC_018391 - EEOC_018391 |
| 17469 | Public Comment From Gail Marzak | EEOC_018392 - EEOC_018392 |
| 17470 | Public Comment From Robert Slebodnik | EEOC_018393 - EEOC_018393 |

| 17471 | Public Comment From Michelle Robinson | EEOC_018394 - EEOC_018394 |
|---|---|---|
| 17472 | Public Comment From Elizabeth Flamm | EEOC_018395 - EEOC_018395 |
| 17473 | Public Comment From Brigid Boyd | EEOC_018396 - EEOC_018396 |
| 17474 | Public Comment From Ida Gorman | EEOC_018397 - EEOC_018397 |
| 17475 | Public Comment From William Klein | EEOC_018398 - EEOC_018398 |
| 17476 | Public Comment From Patricia Mercuri | EEOC_018399 - EEOC_018399 |
| 17477 | Public Comment From Nancy Moore | EEOC_018400 - EEOC_018400 |
| 17478 | Public Comment From Ron Pearsall | EEOC_018401 - EEOC_018401 |
| 17479 | Public Comment From Roxann Smith | EEOC_018402 - EEOC_018402 |
| 17480 | Public Comment From Connie Young | EEOC_018403 - EEOC_018403 |
| 17481 | Public Comment From Charles Weissert | EEOC_018404 - EEOC_018404 |
| 17482 | Public Comment From Robert Slebodnik | EEOC_018405 - EEOC_018405 |
| 17483 | Public Comment From Ellen Eastwood | EEOC_018406 - EEOC_018406 |
| 17484 | Public Comment From Louise Kennedy | EEOC_018407 - EEOC_018407 |
| 17485 | Public Comment From Hollis Cottrell | EEOC_018408 - EEOC_018408 |
| 17486 | Public Comment From Carlton Johnson | EEOC_018409 - EEOC_018409 |
| 17487 | Public Comment From Elizabeth Clemens-Tarczon | EEOC_018410 - EEOC_018410 |
| 17488 | Public Comment From Florentino Ruiz | EEOC_018411 - EEOC_018411 |
| 17489 | Public Comment From Hortensia Cadenas | EEOC_018412 - EEOC_018412 |
| 17490 | Public Comment From JoAnn Kiemen | EEOC_018413 - EEOC_018413 |
| 17491 | Public Comment From Philip Sullivan | EEOC_018414 - EEOC_018414 |

| 17492 | Public Comment From Diana Nicolanti | EEOC_018415 - EEOC_018415 |
|---|---|---|
| 17493 | Public Comment From Katherine Gatschet | EEOC_018416 - EEOC_018416 |
| 17494 | Public Comment From Rev. H. James Hutchins | EEOC_018417 - EEOC_018417 |
| 17495 | Public Comment From Hollis Cottrell | EEOC_018418 - EEOC_018418 |
| 17496 | Public Comment From Helen Carpenter | EEOC_018419 - EEOC_018419 |
| 17497 | Public Comment From Cynthia Boyd | EEOC_018420 - EEOC_018420 |
| 17498 | Public Comment From Judith Bosco | EEOC_018421 - EEOC_018421 |
| 17499 | Public Comment From Patricia Stanforth | EEOC_018422 - EEOC_018423 |
| 17500 | Public Comment From Donald Webber | EEOC_018424 - EEOC_018424 |
| 17501 | Public Comment From Alan Becker | EEOC_018425 - EEOC_018425 |
| 17502 | Public Comment From Joyce Kallenberger | EEOC_018426 - EEOC_018426 |
| 17503 | Public Comment From Florence Hart | EEOC_018427 - EEOC_018427 |
| 17504 | Public Comment From Richard Houser | EEOC_018428 - EEOC_018428 |
| 17505 | Public Comment From Sabina Abbadessa | EEOC_018429 - EEOC_018429 |
| 17506 | Public Comment From Diane Harris | EEOC_018430 - EEOC_018430 |
| 17507 | Public Comment From Beverly Fuhrmann | EEOC_018431 - EEOC_018431 |
| 17508 | Public Comment From Pamela Glazer | EEOC_018432 - EEOC_018432 |
| 17509 | Public Comment From Theresa Ghatani | EEOC_018433 - EEOC_018433 |
| 17510 | Public Comment From Suzanne Brull | EEOC_018434 - EEOC_018434 |
| 17511 | Public Comment From Margaret Mikel | EEOC_018435 - EEOC_018435 |
| 17512 | Public Comment From Tim Waterhouse | EEOC_018436 - EEOC_018436 |

| 17513 | Public Comment From Betty Molloy | EEOC_018437 - EEOC_018437 |
|---|---|---|
| 17514 | Public Comment From Walter Swan | EEOC_018438 - EEOC_018438 |
| 17515 | Public Comment From Charles Pugh | EEOC_018439 - EEOC_018439 |
| 17516 | Public Comment From Ruthie Adams | EEOC_018440 - EEOC_018440 |
| 17517 | Public Comment From Marie May | EEOC_018441 - EEOC_018441 |
| 17518 | Public Comment From Allan Terry | EEOC_018442 - EEOC_018442 |
| 17519 | Public Comment From Mary Long | EEOC_018443 - EEOC_018443 |
| 17520 | Public Comment From Mary Wilton | EEOC_018444 - EEOC_018444 |
| 17521 | Public Comment From John McMahon | EEOC_018445 - EEOC_018445 |
| 17522 | Public Comment From Gary Wiezorek | EEOC_018446 - EEOC_018446 |
| 17523 | Public Comment From Sharlene Morin | EEOC_018447 - EEOC_018447 |
| 17524 | Public Comment From Matt Mack | EEOC_018448 - EEOC_018448 |
| 17525 | Public Comment From Michelle Lamb | EEOC_018449 - EEOC_018449 |
| 17526 | Public Comment From Liz HilderandJ | EEOC_018450 - EEOC_018450 |
| 17527 | Public Comment From Sandy Fulghum | EEOC_018451 - EEOC_018451 |
| 17528 | Public Comment From Kate Willits | EEOC_018452 - EEOC_018452 |
| 17529 | Public Comment From Olivia Bartsch | EEOC_018453 - EEOC_018453 |
| 17530 | Public Comment From Joseph Ysasi | EEOC_018454 - EEOC_018454 |
| 17531 | Public Comment From Regina Sacha-Ujczo | EEOC_018455 - EEOC_018455 |
| 17532 | Public Comment From John Bloomfield | EEOC_018456 - EEOC_018456 |
| 17533 | Public Comment From Suzanne Scharfenberg | EEOC_018457 - EEOC_018457 |

| 17534 | Public Comment From Lonnie Weishaar | EEOC_018458 - EEOC_018458 |
|---|---|---|
| 17535 | Public Comment From Dolores Cotterall | EEOC_018459 - EEOC_018459 |
| 17536 | Public Comment From Catherine Grassi | EEOC_018460 - EEOC_018460 |
| 17537 | Public Comment From Phil Prentice | EEOC_018461 - EEOC_018461 |
| 17538 | Public Comment From Michael Perez | EEOC_018462 - EEOC_018462 |
| 17539 | Public Comment From Sue Mihal | EEOC_018463 - EEOC_018463 |
| 17540 | Public Comment From James Parsons | EEOC_018464 - EEOC_018464 |
| 17541 | Public Comment From Wilson Velasquez | EEOC_018465 - EEOC_018465 |
| 17542 | Public Comment From Tony DiCristoforo | EEOC_018466 - EEOC_018466 |
| 17543 | Public Comment From Richard Maraglio | EEOC_018467 - EEOC_018467 |
| 17544 | Public Comment From Patrick Flynn | EEOC_018468 - EEOC_018468 |
| 17545 | Public Comment From Bridget Daniels | EEOC_018469 - EEOC_018469 |
| 17546 | Public Comment From David Vanleeuwen | EEOC_018470 - EEOC_018470 |
| 17547 | Public Comment From Robert Schoonmaker | EEOC_018471 - EEOC_018471 |
| 17548 | Public Comment From Kathy Holt | EEOC_018472 - EEOC_018472 |
| 17549 | Public Comment From Michael Collins | EEOC_018473 - EEOC_018473 |
| 17550 | Public Comment From Sheri Lough | EEOC_018474 - EEOC_018474 |
| 17551 | Public Comment From Ta Gio | EEOC_018475 - EEOC_018475 |
| 17552 | Public Comment From Rita Whelchel | EEOC_018476 - EEOC_018476 |
| 17553 | Public Comment From Joshua Herold | EEOC_018477 - EEOC_018477 |
| 17554 | Public Comment From Gwen Howard | EEOC_018478 - EEOC_018478 |

| 17555 | Public Comment From MELISSA Dinse | EEOC_018479 - EEOC_018479 |
| 17556 | Public Comment From Samuel T Barker | EEOC_018480 - EEOC_018480 |
| 17557 | Public Comment From Shelly Mackey | EEOC_018481 - EEOC_018481 |
| 17558 | Public Comment From Nancy Koch | EEOC_018482 - EEOC_018482 |
| 17559 | Public Comment From Larry McLain | EEOC_018483 - EEOC_018483 |
| 17560 | Public Comment From Wendi Hansen | EEOC_018484 - EEOC_018484 |
| 17561 | Public Comment From Jack Hopkins | EEOC_018485 - EEOC_018485 |
| 17562 | Public Comment From Dennis Lammlein | EEOC_018486 - EEOC_018486 |
| 17563 | Public Comment From Tim McGee | EEOC_018487 - EEOC_018487 |
| 17564 | Public Comment From MaryJane Brown | EEOC_018488 - EEOC_018488 |
| 17565 | Public Comment From Thomas Colledge | EEOC_018489 - EEOC_018489 |
| 17566 | Public Comment From Linda Wenning | EEOC_018490 - EEOC_018490 |
| 17567 | Public Comment From Roger Schaan | EEOC_018491 - EEOC_018491 |
| 17568 | Public Comment From Sharon Christian | EEOC_018492 - EEOC_018492 |
| 17569 | Public Comment From Mario Saldana | EEOC_018493 - EEOC_018493 |
| 17570 | Public Comment From Denise Pecha | EEOC_018494 - EEOC_018494 |
| 17571 | Public Comment From Eric Barger | EEOC_018495 - EEOC_018495 |
| 17572 | Public Comment From Jeanne Vetsch | EEOC_018496 - EEOC_018496 |
| 17573 | Public Comment From Beth Rigney | EEOC_018497 - EEOC_018497 |
| 17574 | Public Comment From Elizabeth Green | EEOC_018498 - EEOC_018498 |
| 17575 | Public Comment From Jack Hopkins | EEOC_018499 - EEOC_018499 |

| 17576 | Public Comment From Carmen Bloomfield | EEOC_018500 - EEOC_018500 |
|---|---|---|
| 17577 | Public Comment From Peggy Price | EEOC_018501 - EEOC_018501 |
| 17578 | Public Comment From Kristen Grierson | EEOC_018502 - EEOC_018502 |
| 17579 | Public Comment From Ed Sullivan | EEOC_018503 - EEOC_018503 |
| 17580 | Public Comment From Danna Wiechmann | EEOC_018504 - EEOC_018504 |
| 17581 | Public Comment From Ron Forino | EEOC_018505 - EEOC_018505 |
| 17582 | Public Comment From Laura Pontikes | EEOC_018506 - EEOC_018506 |
| 17583 | Public Comment From Beverly West | EEOC_018507 - EEOC_018507 |
| 17584 | Public Comment From Gary Luchini | EEOC_018508 - EEOC_018508 |
| 17585 | Public Comment From Bennett Voorhies | EEOC_018509 - EEOC_018509 |
| 17586 | Public Comment From Patricia Wandolowski | EEOC_018510 - EEOC_018510 |
| 17587 | Public Comment From Fred Lanahan | EEOC_018511 - EEOC_018511 |
| 17588 | Public Comment From John Frozena | EEOC_018512 - EEOC_018512 |
| 17589 | Public Comment From Carolyn Nuwer | EEOC_018513 - EEOC_018513 |
| 17590 | Public Comment From Jeffrey Vierra | EEOC_018514 - EEOC_018514 |
| 17591 | Public Comment From Anne Pottinger | EEOC_018515 - EEOC_018515 |
| 17592 | Public Comment From Mary Braddish | EEOC_018516 - EEOC_018516 |
| 17593 | Public Comment From Jane Moore | EEOC_018517 - EEOC_018517 |
| 17594 | Public Comment From Lauren Moore | EEOC_018518 - EEOC_018518 |
| 17595 | Public Comment From Laura Wierzbicki | EEOC_018519 - EEOC_018519 |
| 17596 | Public Comment From Maureen BeelerBogard | EEOC_018520 - EEOC_018520 |

| 17597 | Public Comment From Chris Canon | EEOC_018521 - EEOC_018521 |
|---|---|---|
| 17598 | Public Comment From Eleanor Venables | EEOC_018522 - EEOC_018522 |
| 17599 | Public Comment From Anne O'Brien | EEOC_018523 - EEOC_018523 |
| 17600 | Public Comment From Evelyn Artale | EEOC_018524 - EEOC_018524 |
| 17601 | Public Comment From Irvin Lau | EEOC_018525 - EEOC_018525 |
| 17602 | Public Comment From Rose Klugow | EEOC_018526 - EEOC_018526 |
| 17603 | Public Comment From Jeanne Dwyer | EEOC_018527 - EEOC_018527 |
| 17604 | Public Comment From Rose Rambacher | EEOC_018528 - EEOC_018528 |
| 17605 | Public Comment From Nonie Czajka | EEOC_018529 - EEOC_018529 |
| 17606 | Public Comment From Jerome Donohue | EEOC_018530 - EEOC_018530 |
| 17607 | Public Comment From Annette Stull | EEOC_018531 - EEOC_018531 |
| 17608 | Public Comment From David Bungum | EEOC_018532 - EEOC_018532 |
| 17609 | Public Comment From Jean Porto | EEOC_018533 - EEOC_018533 |
| 17610 | Public Comment From John Valenta | EEOC_018534 - EEOC_018534 |
| 17611 | Public Comment From Cynthia Smith | EEOC_018535 - EEOC_018535 |
| 17612 | Public Comment From Brenda Schroll | EEOC_018536 - EEOC_018536 |
| 17613 | Public Comment From Lynda Christensen | EEOC_018537 - EEOC_018537 |
| 17614 | Public Comment From Barbara Williams Williams | EEOC_018538 - EEOC_018538 |
| 17615 | Public Comment From Sharon M Hickson | EEOC_018539 - EEOC_018539 |
| 17616 | Public Comment From Regina Richter | EEOC_018540 - EEOC_018540 |
| 17617 | Public Comment From Andrea Cernich | EEOC_018541 - EEOC_018541 |

| 17618 | Public Comment From Manuel Pacheco | EEOC_018542 - EEOC_018542 |
| 17619 | Public Comment From C Fry | EEOC_018543 - EEOC_018543 |
| 17620 | Public Comment From Sheila Winans | EEOC_018544 - EEOC_018544 |
| 17621 | Public Comment From Nancy Rector | EEOC_018545 - EEOC_018545 |
| 17622 | Public Comment From Ted Smith | EEOC_018546 - EEOC_018546 |
| 17623 | Public Comment From James Schmitz | EEOC_018547 - EEOC_018547 |
| 17624 | Public Comment From Mark Buckley | EEOC_018548 - EEOC_018548 |
| 17625 | Public Comment From Sandra Schneider | EEOC_018549 - EEOC_018549 |
| 17626 | Public Comment From Jim Butkus | EEOC_018550 - EEOC_018550 |
| 17627 | Public Comment From Timothy Peltier | EEOC_018551 - EEOC_018551 |
| 17628 | Public Comment From Linda Bryant | EEOC_018552 - EEOC_018552 |
| 17629 | Public Comment From Glenn Vrba | EEOC_018553 - EEOC_018553 |
| 17630 | Public Comment From Stacy Austin | EEOC_018554 - EEOC_018554 |
| 17631 | Public Comment From Gerald Allen | EEOC_018555 - EEOC_018555 |
| 17632 | Public Comment From John Crotty | EEOC_018556 - EEOC_018556 |
| 17633 | Public Comment From Janet Mlynarski | EEOC_018557 - EEOC_018557 |
| 17634 | Public Comment From Brandon Klaas | EEOC_018558 - EEOC_018558 |
| 17635 | Public Comment From Marlis Welsch | EEOC_018559 - EEOC_018559 |
| 17636 | Public Comment From Tom Tonique | EEOC_018560 - EEOC_018560 |
| 17637 | Public Comment From Suzanne Vegas | EEOC_018561 - EEOC_018561 |
| 17638 | Public Comment From Kay Dempsey | EEOC_018562 - EEOC_018562 |

| 17639 | Public Comment From Gerald Tobin | EEOC_018563 - EEOC_018563 |
|---|---|---|
| 17640 | Public Comment From Marie Cahal | EEOC_018564 - EEOC_018564 |
| 17641 | Public Comment From Karen M. Heile | EEOC_018565 - EEOC_018565 |
| 17642 | Public Comment From Ian Miller | EEOC_018566 - EEOC_018566 |
| 17643 | Public Comment From Trina Kaplan | EEOC_018567 - EEOC_018567 |
| 17644 | Public Comment From David Bungum | EEOC_018568 - EEOC_018568 |
| 17645 | Public Comment From Mary Bozell | EEOC_018569 - EEOC_018569 |
| 17646 | Public Comment From Mary Grabow | EEOC_018570 - EEOC_018570 |
| 17647 | Public Comment From Ed Scherr | EEOC_018571 - EEOC_018571 |
| 17648 | Public Comment From Ann Kater | EEOC_018572 - EEOC_018572 |
| 17649 | Public Comment From Jerry Corcoran | EEOC_018573 - EEOC_018573 |
| 17650 | Public Comment From M Noreen Masterson | EEOC_018574 - EEOC_018574 |
| 17651 | Public Comment From Mary Taylor | EEOC_018575 - EEOC_018575 |
| 17652 | Public Comment From Colleen Milz | EEOC_018576 - EEOC_018576 |
| 17653 | Public Comment From Danielle Ogden | EEOC_018577 - EEOC_018577 |
| 17654 | Public Comment From Bill Oades | EEOC_018578 - EEOC_018578 |
| 17655 | Public Comment From James Schultz | EEOC_018579 - EEOC_018579 |
| 17656 | Public Comment From David Labun | EEOC_018580 - EEOC_018580 |
| 17657 | Public Comment From Patricia Ostipow | EEOC_018581 - EEOC_018581 |
| 17658 | Public Comment From Joanie Spiking | EEOC_018582 - EEOC_018582 |
| 17659 | Public Comment From Joseph Hanks | EEOC_018583 - EEOC_018583 |

| 17660 | Public Comment From William Wolf | EEOC_018584 - EEOC_018584 |
|---|---|---|
| 17661 | Public Comment From Thomas Reynolds | EEOC_018585 - EEOC_018585 |
| 17662 | Public Comment From Eileen A Croce | EEOC_018586 - EEOC_018586 |
| 17663 | Public Comment From Mary Penny | EEOC_018587 - EEOC_018587 |
| 17664 | Public Comment From Jeff Popenoe | EEOC_018588 - EEOC_018588 |
| 17665 | Public Comment From Margaret Rihl | EEOC_018589 - EEOC_018589 |
| 17666 | Public Comment From Tresa Salters | EEOC_018590 - EEOC_018590 |
| 17667 | Public Comment From Carolyn Hess | EEOC_018591 - EEOC_018591 |
| 17668 | Public Comment From Joseph Hanks | EEOC_018592 - EEOC_018592 |
| 17669 | Public Comment From Paula Swann | EEOC_018593 - EEOC_018593 |
| 17670 | Public Comment From Margaret Vollmer | EEOC_018594 - EEOC_018594 |
| 17671 | Public Comment From Georgia Black | EEOC_018595 - EEOC_018595 |
| 17672 | Public Comment From Lynn Lynch | EEOC_018596 - EEOC_018596 |
| 17673 | Public Comment From Bill Oades | EEOC_018597 - EEOC_018597 |
| 17674 | Public Comment From Ron Railsback | EEOC_018598 - EEOC_018598 |
| 17675 | Public Comment From Jayne Brungardt | EEOC_018599 - EEOC_018599 |
| 17676 | Public Comment From Michael Gent | EEOC_018600 - EEOC_018600 |
| 17677 | Public Comment From Jacquie Batchelder | EEOC_018601 - EEOC_018601 |
| 17678 | Public Comment From Monica Eide | EEOC_018602 - EEOC_018602 |
| 17679 | Public Comment From Rob Wirth | EEOC_018603 - EEOC_018603 |
| 17680 | Public Comment From William Conway Jr. | EEOC_018604 - EEOC_018604 |

| 17681 | Public Comment From Michelle Conklin | EEOC_018605 - EEOC_018605 |
|---|---|---|
| 17682 | Public Comment From Barbara Laib | EEOC_018606 - EEOC_018606 |
| 17683 | Public Comment From Susan Townley | EEOC_018607 - EEOC_018607 |
| 17684 | Public Comment From Luis Luna | EEOC_018608 - EEOC_018608 |
| 17685 | Public Comment From Louis Nudo | EEOC_018609 - EEOC_018609 |
| 17686 | Public Comment From Deborah Biondo | EEOC_018610 - EEOC_018610 |
| 17687 | Public Comment From Joseph Curcio | EEOC_018611 - EEOC_018611 |
| 17688 | Public Comment From Erika Deferrari | EEOC_018612 - EEOC_018612 |
| 17689 | Public Comment From Kenneth Waldmann | EEOC_018613 - EEOC_018613 |
| 17690 | Public Comment From Monica Siefker | EEOC_018614 - EEOC_018614 |
| 17691 | Public Comment From Georgina Kotz | EEOC_018615 - EEOC_018615 |
| 17692 | Public Comment From David Hatch | EEOC_018616 - EEOC_018616 |
| 17693 | Public Comment From Wayne Rheaume | EEOC_018617 - EEOC_018617 |
| 17694 | Public Comment From Laurie Benoit | EEOC_018618 - EEOC_018618 |
| 17695 | Public Comment From Jeffrey Hollow | EEOC_018619 - EEOC_018619 |
| 17696 | Public Comment From Lorraine Bridges | EEOC_018620 - EEOC_018620 |
| 17697 | Public Comment From Katherine Otterstrom | EEOC_018621 - EEOC_018621 |
| 17698 | Public Comment From Elizabeth Leon | EEOC_018622 - EEOC_018622 |
| 17699 | Public Comment From Peggy Miller | EEOC_018623 - EEOC_018623 |
| 17700 | Public Comment From Mrs. Christine LeBlanc | EEOC_018624 - EEOC_018624 |
| 17701 | Public Comment From Maryann Ryan | EEOC_018625 - EEOC_018625 |

| 17702 | Public Comment From Barbara Pedley | EEOC_018626 - EEOC_018626 |
|---|---|---|
| 17703 | Public Comment From Cheryl Wygal | EEOC_018627 - EEOC_018627 |
| 17704 | Public Comment From Robert White | EEOC_018628 - EEOC_018628 |
| 17705 | Public Comment From Sandra Fitterer | EEOC_018629 - EEOC_018629 |
| 17706 | Public Comment From Barbara Zanolli | EEOC_018630 - EEOC_018630 |
| 17707 | Public Comment From Meredith Arakelyan | EEOC_018631 - EEOC_018631 |
| 17708 | Public Comment From Donna Wenstrup | EEOC_018632 - EEOC_018632 |
| 17709 | Public Comment From Joseph Skibinski | EEOC_018633 - EEOC_018633 |
| 17710 | Public Comment From Kathleen Leurck | EEOC_018634 - EEOC_018634 |
| 17711 | Public Comment From Rommel Antonio | EEOC_018635 - EEOC_018635 |
| 17712 | Public Comment From Anne Wunder | EEOC_018636 - EEOC_018636 |
| 17713 | Public Comment From Elizabeth Perea | EEOC_018637 - EEOC_018637 |
| 17714 | Public Comment From Courtney Barta | EEOC_018638 - EEOC_018638 |
| 17715 | Public Comment From Joyce Morris | EEOC_018639 - EEOC_018639 |
| 17716 | Public Comment From Theresa Horton | EEOC_018640 - EEOC_018640 |
| 17717 | Public Comment From Cathy Trefilek | EEOC_018641 - EEOC_018641 |
| 17718 | Public Comment From Colleen Rademacher | EEOC_018642 - EEOC_018642 |
| 17719 | Public Comment From Monique Prouse | EEOC_018643 - EEOC_018643 |
| 17720 | Public Comment From Mark Ryan | EEOC_018644 - EEOC_018644 |
| 17721 | Public Comment From Mary Gerken | EEOC_018645 - EEOC_018645 |
| 17722 | Public Comment From Michael Sproule | EEOC_018646 - EEOC_018646 |

| 17723 | Public Comment From Elaine Gagne | EEOC_018647 - EEOC_018647 |
|---|---|---|
| 17724 | Public Comment From Mb Snyder | EEOC_018648 - EEOC_018648 |
| 17725 | Public Comment From Tim Shaw | EEOC_018649 - EEOC_018649 |
| 17726 | Public Comment From David Leary | EEOC_018650 - EEOC_018650 |
| 17727 | Public Comment From Nesti Gjeluci | EEOC_018651 - EEOC_018651 |
| 17728 | Public Comment From Genevieve Strasser | EEOC_018652 - EEOC_018652 |
| 17729 | Public Comment From Karla Tribley | EEOC_018653 - EEOC_018653 |
| 17730 | Public Comment From Rebecca Moore | EEOC_018654 - EEOC_018654 |
| 17731 | Public Comment From Elizabeth Smith | EEOC_018655 - EEOC_018655 |
| 17732 | Public Comment From Ed Graveline | EEOC_018656 - EEOC_018656 |
| 17733 | Public Comment From John Panzanella | EEOC_018657 - EEOC_018657 |
| 17734 | Public Comment From Harris Smith | EEOC_018658 - EEOC_018658 |
| 17735 | Public Comment From Joseph Centini | EEOC_018659 - EEOC_018659 |
| 17736 | Public Comment From Edward Gapsch | EEOC_018660 - EEOC_018660 |
| 17737 | Public Comment From Kevin Mayer | EEOC_018661 - EEOC_018661 |
| 17738 | Public Comment From Karym Hoens | EEOC_018662 - EEOC_018662 |
| 17739 | Public Comment From Barbara Gack | EEOC_018663 - EEOC_018663 |
| 17740 | Public Comment From Kathy Dyer | EEOC_018664 - EEOC_018664 |
| 17741 | Public Comment From Jeffrey Kilgariff | EEOC_018665 - EEOC_018665 |
| 17742 | Public Comment From William Taffner | EEOC_018666 - EEOC_018666 |
| 17743 | Public Comment From Judy Johnson | EEOC_018667 - EEOC_018667 |

| 17744 | Public Comment From Theresa Gordon | EEOC_018668 - EEOC_018668 |
|---|---|---|
| 17745 | Public Comment From Christine Freeman | EEOC_018669 - EEOC_018669 |
| 17746 | Public Comment From Maryanne Larussa | EEOC_018670 - EEOC_018670 |
| 17747 | Public Comment From Loc Vu | EEOC_018671 - EEOC_018671 |
| 17748 | Public Comment From Bonnie Goodwin | EEOC_018672 - EEOC_018672 |
| 17749 | Public Comment From Jean Deupree | EEOC_018673 - EEOC_018673 |
| 17750 | Public Comment From Carol Kurland | EEOC_018674 - EEOC_018674 |
| 17751 | Public Comment From Cheryl Riffel | EEOC_018675 - EEOC_018675 |
| 17752 | Public Comment From Jason Malinsky | EEOC_018676 - EEOC_018676 |
| 17753 | Public Comment From Jimmy Emmanuel | EEOC_018677 - EEOC_018678 |
| 17754 | Public Comment From Cyril Will | EEOC_018679 - EEOC_018679 |
| 17755 | Public Comment From Mary Goeden | EEOC_018680 - EEOC_018680 |
| 17756 | Public Comment From Alyce Rabern | EEOC_018681 - EEOC_018681 |
| 17757 | Public Comment From Terry Peterson | EEOC_018682 - EEOC_018682 |
| 17758 | Public Comment From Ethelyn Laidlaw | EEOC_018683 - EEOC_018683 |
| 17759 | Public Comment From Amy Tague | EEOC_018684 - EEOC_018684 |
| 17760 | Public Comment From Mary Kaufmann | EEOC_018685 - EEOC_018685 |
| 17761 | Public Comment From Carol Thibodeau | EEOC_018686 - EEOC_018686 |
| 17762 | Public Comment From Cheryl Riffel | EEOC_018687 - EEOC_018687 |
| 17763 | Public Comment From Pamela Gray | EEOC_018688 - EEOC_018688 |
| 17764 | Public Comment From Mary Jill Lemieur | EEOC_018689 - EEOC_018689 |

| 17765 | Public Comment From Mary Goike | EEOC_018690 - EEOC_018690 |
| 17766 | Public Comment From Paul Velasquez | EEOC_018691 - EEOC_018691 |
| 17767 | Public Comment From Frank Gargano | EEOC_018692 - EEOC_018692 |
| 17768 | Public Comment From Irene ORourke | EEOC_018693 - EEOC_018693 |
| 17769 | Public Comment From Barry Schehr | EEOC_018694 - EEOC_018694 |
| 17770 | Public Comment From Terri Opheim | EEOC_018695 - EEOC_018695 |
| 17771 | Public Comment From Charles Pugh | EEOC_018696 - EEOC_018696 |
| 17772 | Public Comment From Mary Pat Swauger | EEOC_018697 - EEOC_018698 |
| 17773 | Public Comment From Pamela Beverage | EEOC_018699 - EEOC_018699 |
| 17774 | Public Comment From Mark Goldstein | EEOC_018700 - EEOC_018700 |
| 17775 | Public Comment From Mike Pavelkio | EEOC_018701 - EEOC_018701 |
| 17776 | Public Comment From Marcy Leslie | EEOC_018702 - EEOC_018702 |
| 17777 | Public Comment From Debbie Negri | EEOC_018703 - EEOC_018703 |
| 17778 | Public Comment From Mary Hom | EEOC_018704 - EEOC_018704 |
| 17779 | Public Comment From Daniel Sheahan | EEOC_018705 - EEOC_018705 |
| 17780 | Public Comment From Sally Ackal | EEOC_018706 - EEOC_018706 |
| 17781 | Public Comment From Ray Reid | EEOC_018707 - EEOC_018707 |
| 17782 | Public Comment From James Tadin | EEOC_018708 - EEOC_018709 |
| 17783 | Public Comment From Kenneth Vines | EEOC_018710 - EEOC_018710 |
| 17784 | Public Comment From Jean Robertson | EEOC_018711 - EEOC_018711 |
| 17785 | Public Comment From Abromo Vallese | EEOC_018712 - EEOC_018712 |

| 17786 | Public Comment From Paul Wozniak | EEOC_018713 - EEOC_018713 |
|---|---|---|
| 17787 | Public Comment From David Tay | EEOC_018714 - EEOC_018714 |
| 17788 | Public Comment From Annie Vahos | EEOC_018715 - EEOC_018715 |
| 17789 | Public Comment From Paul Heikkila | EEOC_018716 - EEOC_018716 |
| 17790 | Public Comment From James Singer | EEOC_018717 - EEOC_018717 |
| 17791 | Public Comment From Laura Samorian | EEOC_018718 - EEOC_018718 |
| 17792 | Public Comment From Shelly Sutton | EEOC_018719 - EEOC_018720 |
| 17793 | Public Comment From Katrina Scala | EEOC_018721 - EEOC_018721 |
| 17794 | Public Comment From Mariane Oros | EEOC_018722 - EEOC_018722 |
| 17795 | Public Comment From Mark Lytell | EEOC_018723 - EEOC_018723 |
| 17796 | Public Comment From James Little | EEOC_018724 - EEOC_018724 |
| 17797 | Public Comment From Gary Zimmerman | EEOC_018725 - EEOC_018725 |
| 17798 | Public Comment From B. Paul Cotter,. Jr. | EEOC_018726 - EEOC_018726 |
| 17799 | Public Comment From Barbara Orwick | EEOC_018727 - EEOC_018727 |
| 17800 | Public Comment From Don Ross | EEOC_018728 - EEOC_018728 |
| 17801 | Public Comment From Hortensia Castroverde | EEOC_018729 - EEOC_018729 |
| 17802 | Public Comment From Teresa Erde;t | EEOC_018730 - EEOC_018730 |
| 17803 | Public Comment From Deborah Lohman | EEOC_018731 - EEOC_018731 |
| 17804 | Public Comment From Chase Svoboda | EEOC_018732 - EEOC_018732 |
| 17805 | Public Comment From Joan Eberhart | EEOC_018733 - EEOC_018733 |
| 17806 | Public Comment From James Singer | EEOC_018734 - EEOC_018735 |

| 17807 | Public Comment From Nicholas Healy | EEOC_018736 - EEOC_018736 |
|---|---|---|
| 17808 | Public Comment From Jeff Girkin | EEOC_018737 - EEOC_018738 |
| 17809 | Public Comment From Priscille Grassi | EEOC_018739 - EEOC_018739 |
| 17810 | Public Comment From Kim Rebello | EEOC_018740 - EEOC_018740 |
| 17811 | Public Comment From Jeanne Tobin | EEOC_018741 - EEOC_018741 |
| 17812 | Public Comment From Frances Carochi | EEOC_018742 - EEOC_018742 |
| 17813 | Public Comment From Vincent Colianni | EEOC_018743 - EEOC_018743 |
| 17814 | Public Comment From Maria Casto | EEOC_018744 - EEOC_018744 |
| 17815 | Public Comment From Laura Braun | EEOC_018745 - EEOC_018745 |
| 17816 | Public Comment From Joseph Simon | EEOC_018746 - EEOC_018746 |
| 17817 | Public Comment From John Warman | EEOC_018747 - EEOC_018747 |
| 17818 | Public Comment From Patty Hermanson | EEOC_018748 - EEOC_018748 |
| 17819 | Public Comment From Kenneth Fasano Fasano | EEOC_018749 - EEOC_018749 |
| 17820 | Public Comment From Fred Vossler | EEOC_018750 - EEOC_018750 |
| 17821 | Public Comment From Mary Rijos | EEOC_018751 - EEOC_018751 |
| 17822 | Public Comment From Carolina Cueto | EEOC_018752 - EEOC_018752 |
| 17823 | Public Comment From Karen Gaynor | EEOC_018753 - EEOC_018753 |
| 17824 | Public Comment From Donald McLachlan | EEOC_018754 - EEOC_018754 |
| 17825 | Public Comment From Debbie Habetz | EEOC_018755 - EEOC_018755 |
| 17826 | Public Comment From Jeanne Gilholm | EEOC_018756 - EEOC_018756 |
| 17827 | Public Comment From Vincent Boyle | EEOC_018757 - EEOC_018757 |

| 17828 | Public Comment From Matt Dyson | EEOC_018758 - EEOC_018758 |
|---|---|---|
| 17829 | Public Comment From Christine Naumann | EEOC_018759 - EEOC_018759 |
| 17830 | Public Comment From Colleen Legare | EEOC_018760 - EEOC_018760 |
| 17831 | Public Comment From Marty Kromkowski | EEOC_018761 - EEOC_018761 |
| 17832 | Public Comment From Diane Buchanan | EEOC_018762 - EEOC_018762 |
| 17833 | Public Comment From Susan Davis | EEOC_018763 - EEOC_018763 |
| 17834 | Public Comment From Robert DePauw | EEOC_018764 - EEOC_018764 |
| 17835 | Public Comment From Donald Simon | EEOC_018765 - EEOC_018765 |
| 17836 | Public Comment From Carol Thomas | EEOC_018766 - EEOC_018766 |
| 17837 | Public Comment From Tracy Lickiss | EEOC_018767 - EEOC_018767 |
| 17838 | Public Comment From Maureen White | EEOC_018768 - EEOC_018768 |
| 17839 | Public Comment From Mary Ellen Smith | EEOC_018769 - EEOC_018769 |
| 17840 | Public Comment From Mayela Sepulveda | EEOC_018770 - EEOC_018770 |
| 17841 | Public Comment From Joe Wientge | EEOC_018771 - EEOC_018771 |
| 17842 | Public Comment From Barbara Bellinghiere | EEOC_018772 - EEOC_018772 |
| 17843 | Public Comment From Martha De La Cruz | EEOC_018773 - EEOC_018773 |
| 17844 | Public Comment From Lynn Otte | EEOC_018774 - EEOC_018774 |
| 17845 | Public Comment From Sherdeen Hamm | EEOC_018775 - EEOC_018775 |
| 17846 | Public Comment From Sharon Bube | EEOC_018776 - EEOC_018776 |
| 17847 | Public Comment From Judith Champney | EEOC_018777 - EEOC_018777 |
| 17848 | Public Comment From Kara Gresh | EEOC_018778 - EEOC_018778 |

| 17849 | Public Comment From Debra Boldosser | EEOC_018779 - EEOC_018779 |
|---|---|---|
| 17850 | Public Comment From Kathy Snyder | EEOC_018780 - EEOC_018780 |
| 17851 | Public Comment From Mary Ellen Smith | EEOC_018781 - EEOC_018781 |
| 17852 | Public Comment From Adam Sawyer | EEOC_018782 - EEOC_018782 |
| 17853 | Public Comment From Ruth Fontaine | EEOC_018783 - EEOC_018783 |
| 17854 | Public Comment From Judy McGivney | EEOC_018784 - EEOC_018784 |
| 17855 | Public Comment From Norm Allard | EEOC_018785 - EEOC_018785 |
| 17856 | Public Comment From Kim Raber | EEOC_018786 - EEOC_018786 |
| 17857 | Public Comment From Carmen Guerette | EEOC_018787 - EEOC_018787 |
| 17858 | Public Comment From James Rabine | EEOC_018788 - EEOC_018788 |
| 17859 | Public Comment From Barbara Gleason | EEOC_018789 - EEOC_018789 |
| 17860 | Public Comment From Chris Russo | EEOC_018790 - EEOC_018790 |
| 17861 | Public Comment From Mark Wheeler | EEOC_018791 - EEOC_018791 |
| 17862 | Public Comment From Anthony Marimpietri | EEOC_018792 - EEOC_018792 |
| 17863 | Public Comment From Dwight Speir | EEOC_018793 - EEOC_018793 |
| 17864 | Public Comment From Ernesto Archuleta | EEOC_018794 - EEOC_018794 |
| 17865 | Public Comment From Phillip Rosen | EEOC_018795 - EEOC_018795 |
| 17866 | Public Comment From Elaine Thompson | EEOC_018796 - EEOC_018796 |
| 17867 | Public Comment From Kellie Hove | EEOC_018797 - EEOC_018797 |
| 17868 | Public Comment From Mary Ruzicka | EEOC_018798 - EEOC_018798 |
| 17869 | Public Comment From Jere Royall | EEOC_018799 - EEOC_018799 |

| 17870 | Public Comment From Elisabeth Hageman | EEOC_018800 - EEOC_018800 |
| 17871 | Public Comment From Susan Zavodny | EEOC_018801 - EEOC_018801 |
| 17872 | Public Comment From Frederick Gibbs | EEOC_018802 - EEOC_018802 |
| 17873 | Public Comment From Mary Berry | EEOC_018803 - EEOC_018803 |
| 17874 | Public Comment From Patsy Libby | EEOC_018804 - EEOC_018804 |
| 17875 | Public Comment From Bonnie Carignan | EEOC_018805 - EEOC_018805 |
| 17876 | Public Comment From Lisa Hedrick | EEOC_018806 - EEOC_018806 |
| 17877 | Public Comment From Bj Estep | EEOC_018807 - EEOC_018807 |
| 17878 | Public Comment From Constance Zebrowski | EEOC_018808 - EEOC_018808 |
| 17879 | Public Comment From Rich Lubash | EEOC_018809 - EEOC_018809 |
| 17880 | Public Comment From Dwayne Smith | EEOC_018810 - EEOC_018810 |
| 17881 | Public Comment From Brian Huvane | EEOC_018811 - EEOC_018811 |
| 17882 | Public Comment From Emil Hirigoyen | EEOC_018812 - EEOC_018812 |
| 17883 | Public Comment From James Spitznogle | EEOC_018813 - EEOC_018813 |
| 17884 | Public Comment From Raymond Menges | EEOC_018814 - EEOC_018814 |
| 17885 | Public Comment From Warren Gordon | EEOC_018815 - EEOC_018815 |
| 17886 | Public Comment From Lois Kurowski | EEOC_018816 - EEOC_018816 |
| 17887 | Public Comment From Laurie Durant | EEOC_018817 - EEOC_018817 |
| 17888 | Public Comment From Eileen Keuler | EEOC_018818 - EEOC_018818 |
| 17889 | Public Comment From Cheryl Estes | EEOC_018819 - EEOC_018819 |
| 17890 | Public Comment From Carolyn Comeaux | EEOC_018820 - EEOC_018820 |

| 17891 | Public Comment From Patsy Libby | EEOC_018821 - EEOC_018821 |
| 17892 | Public Comment From Mariah Gumpert | EEOC_018822 - EEOC_018822 |
| 17893 | Public Comment From Neil Martin | EEOC_018823 - EEOC_018823 |
| 17894 | Public Comment From Christina Burke | EEOC_018824 - EEOC_018824 |
| 17895 | Public Comment From Antoinette Carrabba | EEOC_018825 - EEOC_018825 |
| 17896 | Public Comment From Richard Post | EEOC_018826 - EEOC_018826 |
| 17897 | Public Comment From Jane Bock | EEOC_018827 - EEOC_018827 |
| 17898 | Public Comment From Kim Lebleu | EEOC_018828 - EEOC_018828 |
| 17899 | Public Comment From Eileen Gallenstein | EEOC_018829 - EEOC_018829 |
| 17900 | Public Comment From Nancy Hawald | EEOC_018830 - EEOC_018830 |
| 17901 | Public Comment From Teresa Winship | EEOC_018831 - EEOC_018831 |
| 17902 | Public Comment From Cecilia Mallgraf | EEOC_018832 - EEOC_018832 |
| 17903 | Public Comment From Evelyn Harkabus | EEOC_018833 - EEOC_018833 |
| 17904 | Public Comment From Joseph Long | EEOC_018834 - EEOC_018834 |
| 17905 | Public Comment From Mary Lamendola | EEOC_018835 - EEOC_018835 |
| 17906 | Public Comment From Beth King | EEOC_018836 - EEOC_018836 |
| 17907 | Public Comment From Margaret M. Miller | EEOC_018837 - EEOC_018837 |
| 17908 | Public Comment From Michael Gilsinger | EEOC_018838 - EEOC_018838 |
| 17909 | Public Comment From Keith Simar | EEOC_018839 - EEOC_018839 |
| 17910 | Public Comment From Belinda Sandoval | EEOC_018840 - EEOC_018840 |
| 17911 | Public Comment From Jennifer Fagge | EEOC_018841 - EEOC_018841 |

| 17912 | Public Comment From Martha Barra | EEOC_018842 - EEOC_018842 |
|---|---|---|
| 17913 | Public Comment From Corinne Davies | EEOC_018843 - EEOC_018843 |
| 17914 | Public Comment From Louise Brown | EEOC_018844 - EEOC_018844 |
| 17915 | Public Comment From Richard Mills | EEOC_018845 - EEOC_018845 |
| 17916 | Public Comment From Rich Rosso | EEOC_018846 - EEOC_018846 |
| 17917 | Public Comment From Jean Appleman | EEOC_018847 - EEOC_018847 |
| 17918 | Public Comment From B Saraceno | EEOC_018848 - EEOC_018848 |
| 17919 | Public Comment From Rueben Broussard | EEOC_018849 - EEOC_018849 |
| 17920 | Public Comment From Doreen Ciancaglini | EEOC_018850 - EEOC_018850 |
| 17921 | Public Comment From Ann Caste | EEOC_018851 - EEOC_018851 |
| 17922 | Public Comment From Janyce O'Grady | EEOC_018852 - EEOC_018852 |
| 17923 | Public Comment From Carol Reed | EEOC_018853 - EEOC_018853 |
| 17924 | Public Comment From Judy Krug | EEOC_018854 - EEOC_018854 |
| 17925 | Public Comment From David Matteson | EEOC_018855 - EEOC_018855 |
| 17926 | Public Comment From Peggy lukasiewicz | EEOC_018856 - EEOC_018856 |
| 17927 | Public Comment From Kurt Lawler | EEOC_018857 - EEOC_018857 |
| 17928 | Public Comment From Doreen Ciancaglini | EEOC_018858 - EEOC_018858 |
| 17929 | Public Comment From Sally Elder | EEOC_018859 - EEOC_018859 |
| 17930 | Public Comment From Stephen Gagliardo | EEOC_018860 - EEOC_018860 |
| 17931 | Public Comment From Sandra Barnett | EEOC_018861 - EEOC_018861 |
| 17932 | Public Comment From Pat Starcevich | EEOC_018862 - EEOC_018862 |

| 17933 | Public Comment From Edward Liles | EEOC_018863 - EEOC_018863 |
|---|---|---|
| 17934 | Public Comment From Lamberto Naguit | EEOC_018864 - EEOC_018864 |
| 17935 | Public Comment From Lyle Wilson | EEOC_018865 - EEOC_018865 |
| 17936 | Public Comment From Nancy Doran | EEOC_018866 - EEOC_018866 |
| 17937 | Public Comment From Leah Texeira | EEOC_018867 - EEOC_018867 |
| 17938 | Public Comment From Mary Bernadette | EEOC_018868 - EEOC_018868 |
| 17939 | Public Comment From John Mitiguy | EEOC_018869 - EEOC_018869 |
| 17940 | Public Comment From Carolyn Von Tersch | EEOC_018870 - EEOC_018870 |
| 17941 | Public Comment From Rose Ann Noory | EEOC_018871 - EEOC_018871 |
| 17942 | Public Comment From Kathleen Doyle | EEOC_018872 - EEOC_018872 |
| 17943 | Public Comment From Roxanne Johnston | EEOC_018873 - EEOC_018873 |
| 17944 | Public Comment From Rene Cordero | EEOC_018874 - EEOC_018874 |
| 17945 | Public Comment From Susanne Collins | EEOC_018875 - EEOC_018875 |
| 17946 | Public Comment From Roch Klein | EEOC_018876 - EEOC_018876 |
| 17947 | Public Comment From Dr. James Stone | EEOC_018877 - EEOC_018877 |
| 17948 | Public Comment From Donna Barney | EEOC_018878 - EEOC_018878 |
| 17949 | Public Comment From Darlene Stanley | EEOC_018879 - EEOC_018879 |
| 17950 | Public Comment From Janelle Richmeier | EEOC_018880 - EEOC_018880 |
| 17951 | Public Comment From Amanda Carroll | EEOC_018881 - EEOC_018881 |
| 17952 | Public Comment From Teresa Hutchinson | EEOC_018882 - EEOC_018882 |
| 17953 | Public Comment From Bonnie Curtis | EEOC_018883 - EEOC_018883 |

| 17954 | Public Comment From Kay Bangs | EEOC_018884 - EEOC_018884 |
| 17955 | Public Comment From John Becker | EEOC_018885 - EEOC_018885 |
| 17956 | Public Comment From Duke Chenault | EEOC_018886 - EEOC_018886 |
| 17957 | Public Comment From Linda Harty | EEOC_018887 - EEOC_018887 |
| 17958 | Public Comment From Rita Gremling | EEOC_018888 - EEOC_018888 |
| 17959 | Public Comment From Karen Dolinski | EEOC_018889 - EEOC_018889 |
| 17960 | Public Comment From Therese Finch | EEOC_018890 - EEOC_018890 |
| 17961 | Public Comment From Donald Revetta | EEOC_018891 - EEOC_018891 |
| 17962 | Public Comment From Cathy Wildasin | EEOC_018892 - EEOC_018892 |
| 17963 | Public Comment From Paul Aulisio | EEOC_018893 - EEOC_018893 |
| 17964 | Public Comment From Karl Zapf | EEOC_018894 - EEOC_018894 |
| 17965 | Public Comment From Helen Tracey | EEOC_018895 - EEOC_018895 |
| 17966 | Public Comment From John P Harmsen | EEOC_018896 - EEOC_018896 |
| 17967 | Public Comment From George Adams | EEOC_018897 - EEOC_018897 |
| 17968 | Public Comment From Franz Peter Scheuermann | EEOC_018898 - EEOC_018898 |
| 17969 | Public Comment From Paul Aulisio | EEOC_018899 - EEOC_018899 |
| 17970 | Public Comment From Lenore Ayliffe | EEOC_018900 - EEOC_018900 |
| 17971 | Public Comment From Amy Koniers | EEOC_018901 - EEOC_018901 |
| 17972 | Public Comment From Thomas Babineau | EEOC_018902 - EEOC_018902 |
| 17973 | Public Comment From Jean Burkard | EEOC_018903 - EEOC_018903 |
| 17974 | Public Comment From Mary Kizior | EEOC_018904 - EEOC_018904 |

| 17975 | Public Comment From Mike McCarthy | EEOC_018905 - EEOC_018905 |
|---|---|---|
| 17976 | Public Comment From Robin Terle | EEOC_018906 - EEOC_018906 |
| 17977 | Public Comment From Mary Robinson | EEOC_018907 - EEOC_018907 |
| 17978 | Public Comment From Lesley Olson | EEOC_018908 - EEOC_018908 |
| 17979 | Public Comment From Harry Davis | EEOC_018909 - EEOC_018909 |
| 17980 | Public Comment From Felice Bullard | EEOC_018910 - EEOC_018910 |
| 17981 | Public Comment From Deacon Steve Vande Hey | EEOC_018911 - EEOC_018911 |
| 17982 | Public Comment From Linda Kline | EEOC_018912 - EEOC_018912 |
| 17983 | Public Comment From Renee Herge | EEOC_018913 - EEOC_018913 |
| 17984 | Public Comment From Madeleine Bucher | EEOC_018914 - EEOC_018914 |
| 17985 | Public Comment From Victoria Mitchell | EEOC_018915 - EEOC_018915 |
| 17986 | Public Comment From Elaine Goc | EEOC_018916 - EEOC_018916 |
| 17987 | Public Comment From Dave Cross | EEOC_018917 - EEOC_018917 |
| 17988 | Public Comment From Candy Prietsch | EEOC_018918 - EEOC_018918 |
| 17989 | Public Comment From Dave Cross | EEOC_018919 - EEOC_018919 |
| 17990 | Public Comment From Karen Pritz | EEOC_018920 - EEOC_018920 |
| 17991 | Public Comment From Kathleen Frasco | EEOC_018921 - EEOC_018921 |
| 17992 | Public Comment From Les Holub | EEOC_018922 - EEOC_018922 |
| 17993 | Public Comment From Penny Rombach | EEOC_018923 - EEOC_018923 |
| 17994 | Public Comment From Ellen Anderson | EEOC_018924 - EEOC_018924 |
| 17995 | Public Comment From Barbara DiBella | EEOC_018925 - EEOC_018925 |

| 17996 | Public Comment From Nancy Young | EEOC_018926 - EEOC_018926 |
|---|---|---|
| 17997 | Public Comment From Catherine Paone | EEOC_018927 - EEOC_018927 |
| 17998 | Public Comment From Mary Beth Thomas | EEOC_018928 - EEOC_018928 |
| 17999 | Public Comment From Elizabeth Cheung | EEOC_018929 - EEOC_018929 |
| 18000 | Public Comment From John Lupinetti | EEOC_018930 - EEOC_018930 |
| 18001 | Public Comment From Karen Colahan | EEOC_018931 - EEOC_018931 |
| 18002 | Public Comment From Dale Sweeney | EEOC_018932 - EEOC_018932 |
| 18003 | Public Comment From Anthony Romito Jr. | EEOC_018933 - EEOC_018933 |
| 18004 | Public Comment From Michaelq Harker | EEOC_018934 - EEOC_018934 |
| 18005 | Public Comment From Carol Pictor | EEOC_018935 - EEOC_018935 |
| 18006 | Public Comment From Stacey Buttle | EEOC_018936 - EEOC_018936 |
| 18007 | Public Comment From Carl Reed | EEOC_018937 - EEOC_018937 |
| 18008 | Public Comment From Greg Schutte | EEOC_018938 - EEOC_018938 |
| 18009 | Public Comment From Denise Jones | EEOC_018939 - EEOC_018939 |
| 18010 | Public Comment From Tony Rey | EEOC_018940 - EEOC_018940 |
| 18011 | Public Comment From Mary Jo Horvath | EEOC_018941 - EEOC_018941 |
| 18012 | Public Comment From Ela Joachim | EEOC_018942 - EEOC_018942 |
| 18013 | Public Comment From Patrick MC Enerney | EEOC_018943 - EEOC_018943 |
| 18014 | Public Comment From Steven Oettinger | EEOC_018944 - EEOC_018944 |
| 18015 | Public Comment From Thomas Becker | EEOC_018945 - EEOC_018945 |
| 18016 | Public Comment From Jim Legleiter | EEOC_018946 - EEOC_018946 |

| 18017 | Public Comment From Pam Kohn | EEOC_018947 - EEOC_018947 |
|---|---|---|
| 18018 | Public Comment From Marcus Schoch | EEOC_018948 - EEOC_018948 |
| 18019 | Public Comment From Thomas Galligan | EEOC_018949 - EEOC_018949 |
| 18020 | Public Comment From Elise Rose | EEOC_018950 - EEOC_018950 |
| 18021 | Public Comment From Norman Dauerer | EEOC_018951 - EEOC_018951 |
| 18022 | Public Comment From Peter Stauder | EEOC_018952 - EEOC_018952 |
| 18023 | Public Comment From Pamela Hunt | EEOC_018953 - EEOC_018953 |
| 18024 | Public Comment From Mary Perron | EEOC_018954 - EEOC_018954 |
| 18025 | Public Comment From Frank MARLOW | EEOC_018955 - EEOC_018956 |
| 18026 | Public Comment From Rosa Acosta | EEOC_018957 - EEOC_018957 |
| 18027 | Public Comment From Marcia Flicker | EEOC_018958 - EEOC_018958 |
| 18028 | Public Comment From Judith Erl | EEOC_018959 - EEOC_018959 |
| 18029 | Public Comment From Al Cavasin | EEOC_018960 - EEOC_018960 |
| 18030 | Public Comment From Robert Johnson | EEOC_018961 - EEOC_018961 |
| 18031 | Public Comment From Mary Henkels | EEOC_018962 - EEOC_018962 |
| 18032 | Public Comment From Gerrie Hotton | EEOC_018963 - EEOC_018963 |
| 18033 | Public Comment From Rev. Stephen Vacek | EEOC_018964 - EEOC_018964 |
| 18034 | Public Comment From Nicole Welch | EEOC_018965 - EEOC_018965 |
| 18035 | Public Comment From Irene Taylor | EEOC_018966 - EEOC_018966 |
| 18036 | Public Comment From Michel Domingue | EEOC_018967 - EEOC_018967 |
| 18037 | Public Comment From Anne Hajek | EEOC_018968 - EEOC_018968 |

| 18038 | Public Comment From Frank and Sheryl Ciastko | EEOC_018969 - EEOC_018969 |
|---|---|---|
| 18039 | Public Comment From Lilia Broguiere | EEOC_018970 - EEOC_018970 |
| 18040 | Public Comment From Kevin Gorney | EEOC_018971 - EEOC_018971 |
| 18041 | Public Comment From Casey Zimmerman | EEOC_018972 - EEOC_018972 |
| 18042 | Public Comment From Natasha Rice | EEOC_018973 - EEOC_018973 |
| 18043 | Public Comment From Janet Neubauer | EEOC_018974 - EEOC_018974 |
| 18044 | Public Comment From Wendy Swanson | EEOC_018975 - EEOC_018975 |
| 18045 | Public Comment From Mary Sauro | EEOC_018976 - EEOC_018976 |
| 18046 | Public Comment From Terre Kepler | EEOC_018977 - EEOC_018977 |
| 18047 | Public Comment From Anna Rose | EEOC_018978 - EEOC_018978 |
| 18048 | Public Comment From Verna Young | EEOC_018979 - EEOC_018979 |
| 18049 | Public Comment From Kathleen Little | EEOC_018980 - EEOC_018980 |
| 18050 | Public Comment From Eileen Pedicone | EEOC_018981 - EEOC_018981 |
| 18051 | Public Comment From Frances Martin | EEOC_018982 - EEOC_018982 |
| 18052 | Public Comment From Lisa Parnow | EEOC_018983 - EEOC_018983 |
| 18053 | Public Comment From Janice Poibsett | EEOC_018984 - EEOC_018984 |
| 18054 | Public Comment From Mary Louise Kuron | EEOC_018985 - EEOC_018985 |
| 18055 | Public Comment From Anthony Romito Jr. | EEOC_018986 - EEOC_018986 |
| 18056 | Public Comment From Laura Kreiner | EEOC_018987 - EEOC_018987 |
| 18057 | Public Comment From Stephen Tarbell | EEOC_018988 - EEOC_018988 |
| 18058 | Public Comment From Sheena Backman | EEOC_018989 - EEOC_018989 |

| 18059 | Public Comment From Mark Duguay | EEOC_018990 - EEOC_018990 |
| 18060 | Public Comment From Judith Dansereau | EEOC_018991 - EEOC_018991 |
| 18061 | Public Comment From Donna Rider | EEOC_018992 - EEOC_018992 |
| 18062 | Public Comment From Mary Walter | EEOC_018993 - EEOC_018993 |
| 18063 | Public Comment From Anita Alberti | EEOC_018994 - EEOC_018994 |
| 18064 | Public Comment From William Ford | EEOC_018995 - EEOC_018995 |
| 18065 | Public Comment From Barbara Heyl | EEOC_018996 - EEOC_018996 |
| 18066 | Public Comment From Dennis karl | EEOC_018997 - EEOC_018997 |
| 18067 | Public Comment From Marilyn Scholz | EEOC_018998 - EEOC_018998 |
| 18068 | Public Comment From Margaret Chance | EEOC_018999 - EEOC_018999 |
| 18069 | Public Comment From Tracie Youell | EEOC_019000 - EEOC_019000 |
| 18070 | Public Comment From Anna Paguia | EEOC_019001 - EEOC_019001 |
| 18071 | Public Comment From Justin Maksim | EEOC_019002 - EEOC_019002 |
| 18072 | Public Comment From MaryLouise Pivec | EEOC_019003 - EEOC_019003 |
| 18073 | Public Comment From Brian O'Regan | EEOC_019004 - EEOC_019004 |
| 18074 | Public Comment From Gloria St. Amant | EEOC_019005 - EEOC_019005 |
| 18075 | Public Comment From Huyenvu Bui | EEOC_019006 - EEOC_019006 |
| 18076 | Public Comment From John T Hallowell | EEOC_019007 - EEOC_019007 |
| 18077 | Public Comment From Mario Gallegos | EEOC_019008 - EEOC_019008 |
| 18078 | Public Comment From Jennifer Butcher | EEOC_019009 - EEOC_019009 |
| 18079 | Public Comment From Linda Schlipmann | EEOC_019010 - EEOC_019010 |

| 18080 | Public Comment From Harold Jones | EEOC_019011 - EEOC_019011 |
| 18081 | Public Comment From Carol Huett | EEOC_019012 - EEOC_019012 |
| 18082 | Public Comment From Kathleen Steuer | EEOC_019013 - EEOC_019013 |
| 18083 | Public Comment From Thomas Carroll | EEOC_019014 - EEOC_019014 |
| 18084 | Public Comment From Jeffrey Scanlan | EEOC_019015 - EEOC_019015 |
| 18085 | Public Comment From Linda Haesler | EEOC_019016 - EEOC_019016 |
| 18086 | Public Comment From Stephen Fish | EEOC_019017 - EEOC_019017 |
| 18087 | Public Comment From Jodie Didier | EEOC_019018 - EEOC_019018 |
| 18088 | Public Comment From Philip Metschan | EEOC_019019 - EEOC_019019 |
| 18089 | Public Comment From Barbara Smith | EEOC_019020 - EEOC_019020 |
| 18090 | Public Comment From William Signorini | EEOC_019021 - EEOC_019021 |
| 18091 | Public Comment From Rochelle McCune | EEOC_019022 - EEOC_019022 |
| 18092 | Public Comment From Lorraine Rudny | EEOC_019023 - EEOC_019023 |
| 18093 | Public Comment From Mike Gorey | EEOC_019024 - EEOC_019024 |
| 18094 | Public Comment From Jean Drendel | EEOC_019025 - EEOC_019025 |
| 18095 | Public Comment From Gene Drury | EEOC_019026 - EEOC_019026 |
| 18096 | Public Comment From Joanne Magoc | EEOC_019027 - EEOC_019027 |
| 18097 | Public Comment From Joyce Rogers | EEOC_019028 - EEOC_019028 |
| 18098 | Public Comment From James Wolf | EEOC_019029 - EEOC_019029 |
| 18099 | Public Comment From John Flores | EEOC_019030 - EEOC_019030 |
| 18100 | Public Comment From Cathy Kelley | EEOC_019031 - EEOC_019031 |

| 18101 | Public Comment From Judy Yank | EEOC_019032 - EEOC_019032 |
| 18102 | Public Comment From Helen Vega-Smith | EEOC_019033 - EEOC_019033 |
| 18103 | Public Comment From Linda Haesler | EEOC_019034 - EEOC_019034 |
| 18104 | Public Comment From William Drozd | EEOC_019035 - EEOC_019035 |
| 18105 | Public Comment From Patrice Tafolla | EEOC_019036 - EEOC_019036 |
| 18106 | Public Comment From Bonnie Hendrickson | EEOC_019037 - EEOC_019037 |
| 18107 | Public Comment From Donald Reilly | EEOC_019038 - EEOC_019038 |
| 18108 | Public Comment From Rosemarie Vyles | EEOC_019039 - EEOC_019039 |
| 18109 | Public Comment From Mercedes Gerber | EEOC_019040 - EEOC_019040 |
| 18110 | Public Comment From Larry & Arreldene Rosemeyer | EEOC_019041 - EEOC_019041 |
| 18111 | Public Comment From Paul Munding | EEOC_019042 - EEOC_019042 |
| 18112 | Public Comment From Ruth Cawley | EEOC_019043 - EEOC_019043 |
| 18113 | Public Comment From Steve Van Keirsbilck | EEOC_019044 - EEOC_019044 |
| 18114 | Public Comment From Philene Revitsky | EEOC_019045 - EEOC_019045 |
| 18115 | Public Comment From Rosemary Benedetto | EEOC_019046 - EEOC_019046 |
| 18116 | Public Comment From Octavio Martinez | EEOC_019047 - EEOC_019047 |
| 18117 | Public Comment From Linda Adlum | EEOC_019048 - EEOC_019048 |
| 18118 | Public Comment From David Smith | EEOC_019049 - EEOC_019049 |
| 18119 | Public Comment From E J Maynard | EEOC_019050 - EEOC_019050 |
| 18120 | Public Comment From Walter Beier | EEOC_019051 - EEOC_019051 |
| 18121 | Public Comment From Elmer Gable | EEOC_019052 - EEOC_019052 |

| 18122 | Public Comment From Alex Koble | EEOC_019053 - EEOC_019053 |
| 18123 | Public Comment From Sandy Schindler | EEOC_019054 - EEOC_019054 |
| 18124 | Public Comment From Patricia Malesa | EEOC_019055 - EEOC_019055 |
| 18125 | Public Comment From Jane Lynch | EEOC_019056 - EEOC_019056 |
| 18126 | Public Comment From Susan Miller | EEOC_019057 - EEOC_019057 |
| 18127 | Public Comment From Annemarie Kautz | EEOC_019058 - EEOC_019058 |
| 18128 | Public Comment From Anne Donnelly | EEOC_019059 - EEOC_019059 |
| 18129 | Public Comment From Joseph Sanders | EEOC_019060 - EEOC_019060 |
| 18130 | Public Comment From David Salewski | EEOC_019061 - EEOC_019061 |
| 18131 | Public Comment From Nancy Opet | EEOC_019062 - EEOC_019062 |
| 18132 | Public Comment From Howard Harbes | EEOC_019063 - EEOC_019063 |
| 18133 | Public Comment From Dennis de Freitas | EEOC_019064 - EEOC_019064 |
| 18134 | Public Comment From John Shine | EEOC_019065 - EEOC_019065 |
| 18135 | Public Comment From Liz Hamilton | EEOC_019066 - EEOC_019066 |
| 18136 | Public Comment From Michelle Campbell | EEOC_019067 - EEOC_019067 |
| 18137 | Public Comment From Janet Ickert | EEOC_019068 - EEOC_019068 |
| 18138 | Public Comment From Sinead Devlin | EEOC_019069 - EEOC_019069 |
| 18139 | Public Comment From Mary Thompson | EEOC_019070 - EEOC_019070 |
| 18140 | Public Comment From Pamela Newby | EEOC_019071 - EEOC_019071 |
| 18141 | Public Comment From Deborah Druin | EEOC_019072 - EEOC_019072 |
| 18142 | Public Comment From Donna Sausaman | EEOC_019073 - EEOC_019073 |

| 18143 | Public Comment From Barbara Cowell | EEOC_019074 - EEOC_019074 |
|---|---|---|
| 18144 | Public Comment From Thomas Mooney | EEOC_019075 - EEOC_019075 |
| 18145 | Public Comment From Mary Everett | EEOC_019076 - EEOC_019076 |
| 18146 | Public Comment From Diana Carrillo | EEOC_019077 - EEOC_019077 |
| 18147 | Public Comment From Michele Eskritt | EEOC_019078 - EEOC_019078 |
| 18148 | Public Comment From Kevin Fahrendorf | EEOC_019079 - EEOC_019079 |
| 18149 | Public Comment From Mike Raffin | EEOC_019080 - EEOC_019080 |
| 18150 | Public Comment From John Loftus | EEOC_019081 - EEOC_019081 |
| 18151 | Public Comment From Nancy Emsley | EEOC_019082 - EEOC_019082 |
| 18152 | Public Comment From John Ribeiro | EEOC_019083 - EEOC_019083 |
| 18153 | Public Comment From William Trueba | EEOC_019084 - EEOC_019084 |
| 18154 | Public Comment From Maryhelen Martinez | EEOC_019085 - EEOC_019085 |
| 18155 | Public Comment From Carol Scott | EEOC_019086 - EEOC_019086 |
| 18156 | Public Comment From K Auriemma | EEOC_019087 - EEOC_019087 |
| 18157 | Public Comment From Catherine Provencal | EEOC_019088 - EEOC_019088 |
| 18158 | Public Comment From Shirley Basista | EEOC_019089 - EEOC_019089 |
| 18159 | Public Comment From Mary Arnold | EEOC_019090 - EEOC_019090 |
| 18160 | Public Comment From Peter Frank | EEOC_019091 - EEOC_019091 |
| 18161 | Public Comment From Beng Angeles | EEOC_019092 - EEOC_019092 |
| 18162 | Public Comment From Patricia Mykins | EEOC_019093 - EEOC_019093 |
| 18163 | Public Comment From J Ham | EEOC_019094 - EEOC_019094 |

| 18164 | Public Comment From MaryBeth Freitas | EEOC_019095 - EEOC_019095 |
| 18165 | Public Comment From Raymond Scipioni | EEOC_019096 - EEOC_019096 |
| 18166 | Public Comment From Cathy Berendsen | EEOC_019097 - EEOC_019097 |
| 18167 | Public Comment From Marilyn Govek | EEOC_019098 - EEOC_019098 |
| 18168 | Public Comment From Joan Mullaney | EEOC_019099 - EEOC_019099 |
| 18169 | Public Comment From Joan Walsh | EEOC_019100 - EEOC_019100 |
| 18170 | Public Comment From Diana Gundrum | EEOC_019101 - EEOC_019101 |
| 18171 | Public Comment From John Woeste | EEOC_019102 - EEOC_019102 |
| 18172 | Public Comment From M Barrera | EEOC_019103 - EEOC_019103 |
| 18173 | Public Comment From Rebecca Stoll | EEOC_019104 - EEOC_019104 |
| 18174 | Public Comment From Elizabeth Andrzejewski | EEOC_019105 - EEOC_019105 |
| 18175 | Public Comment From John Curran | EEOC_019106 - EEOC_019106 |
| 18176 | Public Comment From Paul Beyer | EEOC_019107 - EEOC_019107 |
| 18177 | Public Comment From Giuseppe Butera | EEOC_019108 - EEOC_019108 |
| 18178 | Public Comment From Karen Hales | EEOC_019109 - EEOC_019109 |
| 18179 | Public Comment From Joe Grass | EEOC_019110 - EEOC_019110 |
| 18180 | Public Comment From Robert PJ Mullen | EEOC_019111 - EEOC_019111 |
| 18181 | Public Comment From Michele Gillett | EEOC_019112 - EEOC_019112 |
| 18182 | Public Comment From Kate Roehl | EEOC_019113 - EEOC_019113 |
| 18183 | Public Comment From Ella Amberger | EEOC_019114 - EEOC_019114 |
| 18184 | Public Comment From Joann Barnard | EEOC_019115 - EEOC_019115 |

| 18185 | Public Comment From Karen Bergman | EEOC_019116 - EEOC_019116 |
| 18186 | Public Comment From Arthur Smith | EEOC_019117 - EEOC_019117 |
| 18187 | Public Comment From Nancy Wright | EEOC_019118 - EEOC_019118 |
| 18188 | Public Comment From Nick Gaspers | EEOC_019119 - EEOC_019119 |
| 18189 | Public Comment From John Putnam | EEOC_019120 - EEOC_019120 |
| 18190 | Public Comment From Trina Seitz | EEOC_019121 - EEOC_019121 |
| 18191 | Public Comment From Ed Etzkorn | EEOC_019122 - EEOC_019122 |
| 18192 | Public Comment From David Armstrong | EEOC_019123 - EEOC_019123 |
| 18193 | Public Comment From Rick Bongiorno | EEOC_019124 - EEOC_019124 |
| 18194 | Public Comment From Joseph Ippolito | EEOC_019125 - EEOC_019125 |
| 18195 | Public Comment From Norma Castillo | EEOC_019126 - EEOC_019126 |
| 18196 | Public Comment From Howard Burns | EEOC_019127 - EEOC_019127 |
| 18197 | Public Comment From Christine Perkins | EEOC_019128 - EEOC_019128 |
| 18198 | Public Comment From Cecilia Lear | EEOC_019129 - EEOC_019129 |
| 18199 | Public Comment From Brenda Smith | EEOC_019130 - EEOC_019130 |
| 18200 | Public Comment From Joe Cersovski | EEOC_019131 - EEOC_019131 |
| 18201 | Public Comment From Gabriel Saucedo | EEOC_019132 - EEOC_019132 |
| 18202 | Public Comment From John Murray | EEOC_019133 - EEOC_019133 |
| 18203 | Public Comment From Joanna Young | EEOC_019134 - EEOC_019134 |
| 18204 | Public Comment From Dolores Marr | EEOC_019135 - EEOC_019135 |
| 18205 | Public Comment From Christine Webber | EEOC_019136 - EEOC_019136 |

| 18206 | Public Comment From Rosemary Burt | EEOC_019137 - EEOC_019137 |
| 18207 | Public Comment From Pedro Capestany Sr | EEOC_019138 - EEOC_019138 |
| 18208 | Public Comment From Colleen Ccristea | EEOC_019139 - EEOC_019139 |
| 18209 | Public Comment From ken Makris | EEOC_019140 - EEOC_019140 |
| 18210 | Public Comment From Claudia Schlaak | EEOC_019141 - EEOC_019141 |
| 18211 | Public Comment From Darlene Delker | EEOC_019142 - EEOC_019142 |
| 18212 | Public Comment From Dolores Mattingly | EEOC_019143 - EEOC_019143 |
| 18213 | Public Comment From Tony Pardoe | EEOC_019144 - EEOC_019144 |
| 18214 | Public Comment From Anne Vasile | EEOC_019145 - EEOC_019145 |
| 18215 | Public Comment From Casilda Struckhoff | EEOC_019146 - EEOC_019146 |
| 18216 | Public Comment From Lynn Barnett | EEOC_019147 - EEOC_019147 |
| 18217 | Public Comment From Kathy Ernst | EEOC_019148 - EEOC_019148 |
| 18218 | Public Comment From Caroline McFarland | EEOC_019149 - EEOC_019149 |
| 18219 | Public Comment From Cynthia Saab | EEOC_019150 - EEOC_019150 |
| 18220 | Public Comment From Mary Schweiss | EEOC_019151 - EEOC_019151 |
| 18221 | Public Comment From Alan and Pam Pickett | EEOC_019152 - EEOC_019152 |
| 18222 | Public Comment From Carmen M Cabrera | EEOC_019153 - EEOC_019153 |
| 18223 | Public Comment From Ric Glover | EEOC_019154 - EEOC_019154 |
| 18224 | Public Comment From E David Cortens | EEOC_019155 - EEOC_019155 |
| 18225 | Public Comment From Barbara Powers | EEOC_019156 - EEOC_019156 |
| 18226 | Public Comment From Kathleen Slopey | EEOC_019157 - EEOC_019157 |

| 18227 | Public Comment From John OLeary | EEOC_019158 - EEOC_019158 |
| 18228 | Public Comment From Leo Titus Sr. | EEOC_019159 - EEOC_019159 |
| 18229 | Public Comment From Patricia Nash | EEOC_019160 - EEOC_019160 |
| 18230 | Public Comment From Curt Bockey | EEOC_019161 - EEOC_019161 |
| 18231 | Public Comment From Ralph Bonuccelli | EEOC_019162 - EEOC_019162 |
| 18232 | Public Comment From Marcel Laplume | EEOC_019163 - EEOC_019163 |
| 18233 | Public Comment From Natalie Roderick | EEOC_019164 - EEOC_019164 |
| 18234 | Public Comment From John OLeary | EEOC_019165 - EEOC_019165 |
| 18235 | Public Comment From Crystal Johnson | EEOC_019166 - EEOC_019166 |
| 18236 | Public Comment From Sue Hanson Lieser | EEOC_019167 - EEOC_019167 |
| 18237 | Public Comment From Paulette Quintana | EEOC_019168 - EEOC_019168 |
| 18238 | Public Comment From Pat Carter | EEOC_019169 - EEOC_019169 |
| 18239 | Public Comment From Tom Melcher | EEOC_019170 - EEOC_019170 |
| 18240 | Public Comment From Diane Gerrish | EEOC_019171 - EEOC_019171 |
| 18241 | Public Comment From Kathy Stegman | EEOC_019172 - EEOC_019172 |
| 18242 | Public Comment From James Watt | EEOC_019173 - EEOC_019173 |
| 18243 | Public Comment From Robert Kippenbrock | EEOC_019174 - EEOC_019174 |
| 18244 | Public Comment From Stephanie Smith | EEOC_019175 - EEOC_019175 |
| 18245 | Public Comment From Rose Gorton | EEOC_019176 - EEOC_019176 |
| 18246 | Public Comment From Jacque Smith | EEOC_019177 - EEOC_019177 |
| 18247 | Public Comment From Maureen Lomas | EEOC_019178 - EEOC_019178 |

| 18248 | Public Comment From Lori Powderly | EEOC_019179 - EEOC_019179 |
|---|---|---|
| 18249 | Public Comment From Edward Krohn | EEOC_019180 - EEOC_019180 |
| 18250 | Public Comment From Robert Bromley | EEOC_019181 - EEOC_019181 |
| 18251 | Public Comment From Marjory Gerard | EEOC_019182 - EEOC_019182 |
| 18252 | Public Comment From Elizabeth Croke | EEOC_019183 - EEOC_019183 |
| 18253 | Public Comment From Laura Bergin | EEOC_019184 - EEOC_019184 |
| 18254 | Public Comment From Dorothy Robinson | EEOC_019185 - EEOC_019185 |
| 18255 | Public Comment From Margaret McKeon | EEOC_019186 - EEOC_019186 |
| 18256 | Public Comment From Judy Irvine | EEOC_019187 - EEOC_019187 |
| 18257 | Public Comment From Camille Grupy | EEOC_019188 - EEOC_019188 |
| 18258 | Public Comment From Iris Hupka | EEOC_019189 - EEOC_019189 |
| 18259 | Public Comment From Mary Louise Gormley | EEOC_019190 - EEOC_019190 |
| 18260 | Public Comment From Judith Gray | EEOC_019191 - EEOC_019191 |
| 18261 | Public Comment From Jose A Baca | EEOC_019192 - EEOC_019192 |
| 18262 | Public Comment From Steven Bryce | EEOC_019193 - EEOC_019193 |
| 18263 | Public Comment From MaryAnn O'Neill | EEOC_019194 - EEOC_019194 |
| 18264 | Public Comment From Rev. Brendan Lally SJ | EEOC_019195 - EEOC_019195 |
| 18265 | Public Comment From Debora Fogle | EEOC_019196 - EEOC_019196 |
| 18266 | Public Comment From John Clark | EEOC_019197 - EEOC_019197 |
| 18267 | Public Comment From Shirley Sergeson | EEOC_019198 - EEOC_019198 |
| 18268 | Public Comment From Linda Mattei | EEOC_019199 - EEOC_019199 |

| 18269 | Public Comment From Denise Ramos | EEOC_019200 - EEOC_019200 |
| 18270 | Public Comment From Regina Dennis | EEOC_019201 - EEOC_019201 |
| 18271 | Public Comment From Cassandra Marvin | EEOC_019202 - EEOC_019202 |
| 18272 | Public Comment From Pat Yung | EEOC_019203 - EEOC_019203 |
| 18273 | Public Comment From Frederick Schieltz | EEOC_019204 - EEOC_019204 |
| 18274 | Public Comment From Mary Lou Wickman | EEOC_019205 - EEOC_019205 |
| 18275 | Public Comment From Dorothy Robinson | EEOC_019206 - EEOC_019206 |
| 18276 | Public Comment From Andrew Bowman | EEOC_019207 - EEOC_019207 |
| 18277 | Public Comment From Paula Hendricks | EEOC_019208 - EEOC_019208 |
| 18278 | Public Comment From Jessica Stack | EEOC_019209 - EEOC_019209 |
| 18279 | Public Comment From Jane Ayres | EEOC_019210 - EEOC_019210 |
| 18280 | Public Comment From Mark Kerney | EEOC_019211 - EEOC_019211 |
| 18281 | Public Comment From Alex Schroeder | EEOC_019212 - EEOC_019212 |
| 18282 | Public Comment From Jerry Gabino | EEOC_019213 - EEOC_019213 |
| 18283 | Public Comment From George Reagan | EEOC_019214 - EEOC_019214 |
| 18284 | Public Comment From Dorothy Hess | EEOC_019215 - EEOC_019215 |
| 18285 | Public Comment From Alice Sullivan | EEOC_019216 - EEOC_019216 |
| 18286 | Public Comment From John Anton | EEOC_019217 - EEOC_019217 |
| 18287 | Public Comment From Joseph Pryor | EEOC_019218 - EEOC_019218 |
| 18288 | Public Comment From Lisa Maxey | EEOC_019219 - EEOC_019219 |
| 18289 | Public Comment From Anita Morris | EEOC_019220 - EEOC_019220 |

| 18290 | Public Comment From Lawrence Cools | EEOC_019221 - EEOC_019221 |
| 18291 | Public Comment From Vicki Carmean | EEOC_019222 - EEOC_019222 |
| 18292 | Public Comment From Christopher Parshall | EEOC_019223 - EEOC_019223 |
| 18293 | Public Comment From Dan Schlader | EEOC_019224 - EEOC_019224 |
| 18294 | Public Comment From Paula Sherman | EEOC_019225 - EEOC_019225 |
| 18295 | Public Comment From Pat Browne | EEOC_019226 - EEOC_019226 |
| 18296 | Public Comment From John Doetzer | EEOC_019227 - EEOC_019227 |
| 18297 | Public Comment From Joseph montero | EEOC_019228 - EEOC_019228 |
| 18298 | Public Comment From JoAnne Betit | EEOC_019229 - EEOC_019229 |
| 18299 | Public Comment From Anonymous Anonymous | EEOC_019230 - EEOC_019230 |
| 18300 | Public Comment From Anne Ritzman | EEOC_019231 - EEOC_019231 |
| 18301 | Public Comment From Mary Ann Pojar | EEOC_019232 - EEOC_019232 |
| 18302 | Public Comment From Marty Marion | EEOC_019233 - EEOC_019233 |
| 18303 | Public Comment From John Doetzer | EEOC_019234 - EEOC_019234 |
| 18304 | Public Comment From Tamela Tobia | EEOC_019235 - EEOC_019235 |
| 18305 | Public Comment From Ursula DeAmario | EEOC_019236 - EEOC_019236 |
| 18306 | Public Comment From Peggy Koehler | EEOC_019237 - EEOC_019237 |
| 18307 | Public Comment From Nancy Obritsch | EEOC_019238 - EEOC_019238 |
| 18308 | Public Comment From Frances Bascuas | EEOC_019239 - EEOC_019239 |
| 18309 | Public Comment From Maureen Stansell | EEOC_019240 - EEOC_019240 |
| 18310 | Public Comment From Juan Batta | EEOC_019241 - EEOC_019241 |

| 18311 | Public Comment From Jill Butkus | EEOC_019242 - EEOC_019242 |
|---|---|---|
| 18312 | Public Comment From Mary Anne Green | EEOC_019243 - EEOC_019243 |
| 18313 | Public Comment From Theresa Nunes | EEOC_019244 - EEOC_019244 |
| 18314 | Public Comment From David Ellis | EEOC_019245 - EEOC_019245 |
| 18315 | Public Comment From Paula Horne | EEOC_019246 - EEOC_019246 |
| 18316 | Public Comment From Linda Loeffler | EEOC_019247 - EEOC_019247 |
| 18317 | Public Comment From Krista Rittenour | EEOC_019248 - EEOC_019248 |
| 18318 | Public Comment From Joseph Piecyk | EEOC_019249 - EEOC_019249 |
| 18319 | Public Comment From Thomas Devore | EEOC_019250 - EEOC_019250 |
| 18320 | Public Comment From Bill Spinelli | EEOC_019251 - EEOC_019251 |
| 18321 | Public Comment From Margaret Cuskley | EEOC_019252 - EEOC_019252 |
| 18322 | Public Comment From Herbert Simon | EEOC_019253 - EEOC_019253 |
| 18323 | Public Comment From Corinne Hart | EEOC_019254 - EEOC_019254 |
| 18324 | Public Comment From Mary Ann Pojar | EEOC_019255 - EEOC_019255 |
| 18325 | Public Comment From Carolyn Ciccarella | EEOC_019256 - EEOC_019256 |
| 18326 | Public Comment From Douglas Fackelman | EEOC_019257 - EEOC_019257 |
| 18327 | Public Comment From Lida Wurtenberger | EEOC_019258 - EEOC_019258 |
| 18328 | Public Comment From Mary Langer | EEOC_019259 - EEOC_019259 |
| 18329 | Public Comment From Sharon L Swanson | EEOC_019260 - EEOC_019260 |
| 18330 | Public Comment From Patricia Andreuccetti | EEOC_019261 - EEOC_019261 |
| 18331 | Public Comment From Donna Loftus | EEOC_019262 - EEOC_019262 |

| 18332 | Public Comment From Mary Sweere | EEOC_019263 - EEOC_019263 |
|---|---|---|
| 18333 | Public Comment From Keri Catcott | EEOC_019264 - EEOC_019264 |
| 18334 | Public Comment From Toni Scrimenti | EEOC_019265 - EEOC_019265 |
| 18335 | Public Comment From Jerome Zimmer | EEOC_019266 - EEOC_019266 |
| 18336 | Public Comment From Jean Marinelli | EEOC_019267 - EEOC_019267 |
| 18337 | Public Comment From Richard Englhard | EEOC_019268 - EEOC_019268 |
| 18338 | Public Comment From Pete and Fran Cirone | EEOC_019269 - EEOC_019269 |
| 18339 | Public Comment From Rosemarie Miller | EEOC_019270 - EEOC_019270 |
| 18340 | Public Comment From Agnes Kerr | EEOC_019271 - EEOC_019271 |
| 18341 | Public Comment From Christine Kotowski | EEOC_019272 - EEOC_019272 |
| 18342 | Public Comment From Karen Weiss | EEOC_019273 - EEOC_019273 |
| 18343 | Public Comment From Connie Radabaugh | EEOC_019274 - EEOC_019274 |
| 18344 | Public Comment From Sheryl Nuxoll | EEOC_019275 - EEOC_019275 |
| 18345 | Public Comment From Karen Hochstein | EEOC_019276 - EEOC_019276 |
| 18346 | Public Comment From Jim McBride | EEOC_019277 - EEOC_019277 |
| 18347 | Public Comment From Mary Marier | EEOC_019278 - EEOC_019278 |
| 18348 | Public Comment From Theresa Dillon | EEOC_019279 - EEOC_019279 |
| 18349 | Public Comment From Thomas Rea | EEOC_019280 - EEOC_019280 |
| 18350 | Public Comment From Marilyn Doll | EEOC_019281 - EEOC_019281 |
| 18351 | Public Comment From Marsha Gwinnett | EEOC_019282 - EEOC_019282 |
| 18352 | Public Comment From Nicholas Elliotte | EEOC_019283 - EEOC_019283 |

| 18353 | Public Comment From Charlene Costanza | EEOC_019284 - EEOC_019284 |
|---|---|---|
| 18354 | Public Comment From Peter Beckmeyer | EEOC_019285 - EEOC_019285 |
| 18355 | Public Comment From Jean Campos | EEOC_019286 - EEOC_019286 |
| 18356 | Public Comment From L.Duane Olberg | EEOC_019287 - EEOC_019287 |
| 18357 | Public Comment From Steve Greene | EEOC_019288 - EEOC_019288 |
| 18358 | Public Comment From David Manthei | EEOC_019289 - EEOC_019289 |
| 18359 | Public Comment From Hector Maysonet Santos | EEOC_019290 - EEOC_019290 |
| 18360 | Public Comment From Nora Craft | EEOC_019291 - EEOC_019291 |
| 18361 | Public Comment From Alice Schieffer | EEOC_019292 - EEOC_019292 |
| 18362 | Public Comment From Alvin Brand | EEOC_019293 - EEOC_019293 |
| 18363 | Public Comment From Jesus Garcia | EEOC_019294 - EEOC_019294 |
| 18364 | Public Comment From Alvin Brand | EEOC_019295 - EEOC_019295 |
| 18365 | Public Comment From Donald Knippel | EEOC_019296 - EEOC_019296 |
| 18366 | Public Comment From Thomas J Burdick | EEOC_019297 - EEOC_019297 |
| 18367 | Public Comment From Michael Morgan | EEOC_019298 - EEOC_019298 |
| 18368 | Public Comment From Brenda Saldana | EEOC_019299 - EEOC_019299 |
| 18369 | Public Comment From James Cross | EEOC_019300 - EEOC_019300 |
| 18370 | Public Comment From Mary Jo Reiners | EEOC_019301 - EEOC_019301 |
| 18371 | Public Comment From James Cross | EEOC_019302 - EEOC_019302 |
| 18372 | Public Comment From Elizabeth Ann Myers | EEOC_019303 - EEOC_019303 |
| 18373 | Public Comment From Roger Bjork | EEOC_019304 - EEOC_019304 |

| 18374 | Public Comment From Diane Strader | EEOC_019305 - EEOC_019305 |
| 18375 | Public Comment From Patrick Vanarnam | EEOC_019306 - EEOC_019306 |
| 18376 | Public Comment From Kristy Billingslea | EEOC_019307 - EEOC_019307 |
| 18377 | Public Comment From Deanne Alton | EEOC_019308 - EEOC_019308 |
| 18378 | Public Comment From Diane Strader | EEOC_019309 - EEOC_019309 |
| 18379 | Public Comment From Jo Flemig | EEOC_019310 - EEOC_019310 |
| 18380 | Public Comment From John Nordick | EEOC_019311 - EEOC_019311 |
| 18381 | Public Comment From Brien Farley | EEOC_019312 - EEOC_019312 |
| 18382 | Public Comment From Marie Van Vooren | EEOC_019313 - EEOC_019313 |
| 18383 | Public Comment From Susan Kerrigan | EEOC_019314 - EEOC_019314 |
| 18384 | Public Comment From Carol Stonelake | EEOC_019315 - EEOC_019315 |
| 18385 | Public Comment From Kathleen Drew | EEOC_019316 - EEOC_019316 |
| 18386 | Public Comment From Kevin Gargan | EEOC_019317 - EEOC_019317 |
| 18387 | Public Comment From Susan MacDonald | EEOC_019318 - EEOC_019318 |
| 18388 | Public Comment From Patricia Angelin | EEOC_019319 - EEOC_019319 |
| 18389 | Public Comment From Char Sweeney | EEOC_019320 - EEOC_019320 |
| 18390 | Public Comment From Liz Kijowski | EEOC_019321 - EEOC_019321 |
| 18391 | Public Comment From Joseph Kwiatkowski | EEOC_019322 - EEOC_019322 |
| 18392 | Public Comment From Suz Cameron | EEOC_019323 - EEOC_019323 |
| 18393 | Public Comment From Robert Byrne | EEOC_019324 - EEOC_019324 |
| 18394 | Public Comment From Dan Downey | EEOC_019325 - EEOC_019325 |

| 18395 | Public Comment From James Curcio | EEOC_019326 - EEOC_019326 |
| 18396 | Public Comment From Patricia Stidham | EEOC_019327 - EEOC_019327 |
| 18397 | Public Comment From Maryellen Lalor | EEOC_019328 - EEOC_019328 |
| 18398 | Public Comment From Elizabeth-Jane McGuire | EEOC_019329 - EEOC_019329 |
| 18399 | Public Comment From Karen Russo | EEOC_019330 - EEOC_019330 |
| 18400 | Public Comment From Lauren Marren | EEOC_019331 - EEOC_019331 |
| 18401 | Public Comment From Marie Mahoney | EEOC_019332 - EEOC_019332 |
| 18402 | Public Comment From Martin Pomphrey | EEOC_019333 - EEOC_019333 |
| 18403 | Public Comment From Angelica Berendsen | EEOC_019334 - EEOC_019334 |
| 18404 | Public Comment From Andrea Perkins | EEOC_019335 - EEOC_019335 |
| 18405 | Public Comment From Joyce Dehondt | EEOC_019336 - EEOC_019336 |
| 18406 | Public Comment From Kathryn Ann Moore | EEOC_019337 - EEOC_019337 |
| 18407 | Public Comment From Maureen Wikete | EEOC_019338 - EEOC_019338 |
| 18408 | Public Comment From Mary Witte | EEOC_019339 - EEOC_019339 |
| 18409 | Public Comment From William F Hornbuckle | EEOC_019340 - EEOC_019340 |
| 18410 | Public Comment From Sarah West | EEOC_019341 - EEOC_019341 |
| 18411 | Public Comment From Michael Cervantez | EEOC_019342 - EEOC_019342 |
| 18412 | Public Comment From Anne Mullins | EEOC_019343 - EEOC_019343 |
| 18413 | Public Comment From Salvador Marquez Munoz | EEOC_019344 - EEOC_019344 |
| 18414 | Public Comment From Edward Clark | EEOC_019345 - EEOC_019345 |
| 18415 | Public Comment From Elaine Casperson | EEOC_019346 - EEOC_019346 |

| 18416 | Public Comment From Joan Stanton | EEOC_019347 - EEOC_019347 |
| 18417 | Public Comment From Kristina Labuff | EEOC_019348 - EEOC_019348 |
| 18418 | Public Comment From Thomas Haas | EEOC_019349 - EEOC_019349 |
| 18419 | Public Comment From Joyce Dehondt | EEOC_019350 - EEOC_019350 |
| 18420 | Public Comment From Thomas Currie | EEOC_019351 - EEOC_019351 |
| 18421 | Public Comment From Nancy Cavadini | EEOC_019352 - EEOC_019352 |
| 18422 | Public Comment From Julie Sia | EEOC_019353 - EEOC_019353 |
| 18423 | Public Comment From James Simon | EEOC_019354 - EEOC_019354 |
| 18424 | Public Comment From Grace Pfeifer | EEOC_019355 - EEOC_019355 |
| 18425 | Public Comment From Paul Munsey | EEOC_019356 - EEOC_019356 |
| 18426 | Public Comment From Carol Bylone | EEOC_019357 - EEOC_019357 |
| 18427 | Public Comment From Marian Shelton | EEOC_019358 - EEOC_019358 |
| 18428 | Public Comment From Patricia Lynch | EEOC_019359 - EEOC_019359 |
| 18429 | Public Comment From Veronica Auer | EEOC_019360 - EEOC_019360 |
| 18430 | Public Comment From MaryAnn Aldrich | EEOC_019361 - EEOC_019361 |
| 18431 | Public Comment From Jeanmarie Cryan | EEOC_019362 - EEOC_019362 |
| 18432 | Public Comment From Frank DeMatteo | EEOC_019363 - EEOC_019363 |
| 18433 | Public Comment From David Libertella | EEOC_019364 - EEOC_019364 |
| 18434 | Public Comment From Carol Spitza | EEOC_019365 - EEOC_019365 |
| 18435 | Public Comment From Sharon Knaus-Freitas | EEOC_019366 - EEOC_019366 |
| 18436 | Public Comment From Ellie Kudia | EEOC_019367 - EEOC_019367 |

| 18437 | Public Comment From Michaelle May | EEOC_019368 - EEOC_019368 |
| 18438 | Public Comment From Sharon Knaus-Freitas | EEOC_019369 - EEOC_019369 |
| 18439 | Public Comment From Amanda Davis | EEOC_019370 - EEOC_019370 |
| 18440 | Public Comment From Donald Sifferman | EEOC_019371 - EEOC_019371 |
| 18441 | Public Comment From Chris Kilby | EEOC_019372 - EEOC_019372 |
| 18442 | Public Comment From Martha Archuleta | EEOC_019373 - EEOC_019373 |
| 18443 | Public Comment From Jane Applegate | EEOC_019374 - EEOC_019374 |
| 18444 | Public Comment From Patricia Foradori | EEOC_019375 - EEOC_019375 |
| 18445 | Public Comment From William Zahery | EEOC_019376 - EEOC_019376 |
| 18446 | Public Comment From Victoria Rosker | EEOC_019377 - EEOC_019377 |
| 18447 | Public Comment From James Young | EEOC_019378 - EEOC_019378 |
| 18448 | Public Comment From James Young | EEOC_019379 - EEOC_019379 |
| 18449 | Public Comment From Denise Karinen | EEOC_019380 - EEOC_019380 |
| 18450 | Public Comment From Michelle Malaspino | EEOC_019381 - EEOC_019381 |
| 18451 | Public Comment From Grace Ojeda | EEOC_019382 - EEOC_019382 |
| 18452 | Public Comment From Jennifer Walker | EEOC_019383 - EEOC_019383 |
| 18453 | Public Comment From Leanne Edwards | EEOC_019384 - EEOC_019384 |
| 18454 | Public Comment From Maureen Titsworth | EEOC_019385 - EEOC_019385 |
| 18455 | Public Comment From Esther Guilin | EEOC_019386 - EEOC_019386 |
| 18456 | Public Comment From Elizabeth Boyle | EEOC_019387 - EEOC_019387 |
| 18457 | Public Comment From Meg Haerr | EEOC_019388 - EEOC_019388 |

| 18458 | Public Comment From Marilyn Hunt | EEOC_019389 - EEOC_019389 |
| 18459 | Public Comment From Valeria Myers | EEOC_019390 - EEOC_019390 |
| 18460 | Public Comment From William Rabensteine | EEOC_019391 - EEOC_019391 |
| 18461 | Public Comment From Joanne Vollmar | EEOC_019392 - EEOC_019392 |
| 18462 | Public Comment From Jacque Hulst | EEOC_019393 - EEOC_019393 |
| 18463 | Public Comment From John Kubat | EEOC_019394 - EEOC_019394 |
| 18464 | Public Comment From Ann Rave | EEOC_019395 - EEOC_019395 |
| 18465 | Public Comment From Daniel Donzelli | EEOC_019396 - EEOC_019396 |
| 18466 | Public Comment From Nancy Finnegan | EEOC_019397 - EEOC_019397 |
| 18467 | Public Comment From Timothy Ward | EEOC_019398 - EEOC_019398 |
| 18468 | Public Comment From Phyllis Benbow | EEOC_019399 - EEOC_019399 |
| 18469 | Public Comment From Shirley White | EEOC_019400 - EEOC_019400 |
| 18470 | Public Comment From Sherry Asbell | EEOC_019401 - EEOC_019401 |
| 18471 | Public Comment From Glenn Schexnayder | EEOC_019402 - EEOC_019402 |
| 18472 | Public Comment From Brian Heffernan | EEOC_019403 - EEOC_019403 |
| 18473 | Public Comment From Jeff Lema | EEOC_019404 - EEOC_019404 |
| 18474 | Public Comment From Cornelius Kane | EEOC_019405 - EEOC_019405 |
| 18475 | Public Comment From Ann Henson | EEOC_019406 - EEOC_019406 |
| 18476 | Public Comment From Pamela Tilden | EEOC_019407 - EEOC_019407 |
| 18477 | Public Comment From Joanne Crable | EEOC_019408 - EEOC_019408 |
| 18478 | Public Comment From Robert Lienesch | EEOC_019409 - EEOC_019409 |

| 18479 | Public Comment From Constance Nielsen | EEOC_019410 - EEOC_019410 |
|---|---|---|
| 18480 | Public Comment From Mary Jane Jacoby | EEOC_019411 - EEOC_019411 |
| 18481 | Public Comment From Eileen Gottschall | EEOC_019412 - EEOC_019412 |
| 18482 | Public Comment From Christina Fitzpatrick | EEOC_019413 - EEOC_019413 |
| 18483 | Public Comment From Colleen Reilly | EEOC_019414 - EEOC_019414 |
| 18484 | Public Comment From Marie C Gray | EEOC_019415 - EEOC_019415 |
| 18485 | Public Comment From Suzanne Maschler | EEOC_019416 - EEOC_019416 |
| 18486 | Public Comment From Linda Stewart | EEOC_019417 - EEOC_019417 |
| 18487 | Public Comment From Ann Frei | EEOC_019418 - EEOC_019418 |
| 18488 | Public Comment From Simona Gibbs | EEOC_019419 - EEOC_019419 |
| 18489 | Public Comment From Gayle Vaccaro | EEOC_019420 - EEOC_019420 |
| 18490 | Public Comment From Richard Jobin | EEOC_019421 - EEOC_019421 |
| 18491 | Public Comment From Bonnie Whiteaker | EEOC_019422 - EEOC_019422 |
| 18492 | Public Comment From Paula Nogrady | EEOC_019423 - EEOC_019423 |
| 18493 | Public Comment From Rosie Focht | EEOC_019424 - EEOC_019424 |
| 18494 | Public Comment From Anne Earley | EEOC_019425 - EEOC_019425 |
| 18495 | Public Comment From William Gros | EEOC_019426 - EEOC_019426 |
| 18496 | Public Comment From Frank Cirimele | EEOC_019427 - EEOC_019427 |
| 18497 | Public Comment From Susan Lettieri | EEOC_019428 - EEOC_019428 |
| 18498 | Public Comment From Richard A. Lichty | EEOC_019429 - EEOC_019429 |
| 18499 | Public Comment From Richard A. Lichty | EEOC_019430 - EEOC_019430 |

| 18500 | Public Comment From Margaret Syski | EEOC_019431 - EEOC_019431 |
| 18501 | Public Comment From Carolyn Cannizzaro | EEOC_019432 - EEOC_019432 |
| 18502 | Public Comment From Patricia Strosser | EEOC_019433 - EEOC_019433 |
| 18503 | Public Comment From Carl Guse | EEOC_019434 - EEOC_019434 |
| 18504 | Public Comment From Gail Baker | EEOC_019435 - EEOC_019435 |
| 18505 | Public Comment From Renee Kilzer | EEOC_019436 - EEOC_019436 |
| 18506 | Public Comment From AJ Miller | EEOC_019437 - EEOC_019437 |
| 18507 | Public Comment From Clark Gloyeske | EEOC_019438 - EEOC_019438 |
| 18508 | Public Comment From Tod Bartholomew | EEOC_019439 - EEOC_019439 |
| 18509 | Public Comment From PAUL Rigazio | EEOC_019440 - EEOC_019440 |
| 18510 | Public Comment From Christine Earls | EEOC_019441 - EEOC_019441 |
| 18511 | Public Comment From Albert nessel | EEOC_019442 - EEOC_019442 |
| 18512 | Public Comment From Jan K Schmidt | EEOC_019443 - EEOC_019443 |
| 18513 | Public Comment From Josette Peckman | EEOC_019444 - EEOC_019444 |
| 18514 | Public Comment From Gloria LeducWhitty | EEOC_019445 - EEOC_019445 |
| 18515 | Public Comment From Rhonda Taylor | EEOC_019446 - EEOC_019446 |
| 18516 | Public Comment From Suzanne Molina | EEOC_019447 - EEOC_019447 |
| 18517 | Public Comment From Kathleen Joyce | EEOC_019448 - EEOC_019448 |
| 18518 | Public Comment From Ron L'Heureux | EEOC_019449 - EEOC_019449 |
| 18519 | Public Comment From Mary Heelan | EEOC_019450 - EEOC_019450 |
| 18520 | Public Comment From Maryellyn Maher | EEOC_019451 - EEOC_019451 |

| 18521 | Public Comment From Lisa Marzonie | EEOC_019452 - EEOC_019452 |
|---|---|---|
| 18522 | Public Comment From Geraldine Dunphy | EEOC_019453 - EEOC_019453 |
| 18523 | Public Comment From Paul Liess | EEOC_019454 - EEOC_019454 |
| 18524 | Public Comment From Jennifer Green | EEOC_019455 - EEOC_019455 |
| 18525 | Public Comment From Fritz Kopp | EEOC_019456 - EEOC_019456 |
| 18526 | Public Comment From Sydney Saenz | EEOC_019457 - EEOC_019457 |
| 18527 | Public Comment From Damon Braden | EEOC_019458 - EEOC_019458 |
| 18528 | Public Comment From Kathleen Cantwell | EEOC_019459 - EEOC_019459 |
| 18529 | Public Comment From Sara Huval | EEOC_019460 - EEOC_019460 |
| 18530 | Public Comment From Teresa Morrell | EEOC_019461 - EEOC_019462 |
| 18531 | Public Comment From Mary JO Pursley | EEOC_019463 - EEOC_019463 |
| 18532 | Public Comment From David Mitchell | EEOC_019464 - EEOC_019464 |
| 18533 | Public Comment From Elizabeth OConnell | EEOC_019465 - EEOC_019465 |
| 18534 | Public Comment From Andrew Oven | EEOC_019466 - EEOC_019466 |
| 18535 | Public Comment From Michael Foote | EEOC_019467 - EEOC_019467 |
| 18536 | Public Comment From David Mitchell | EEOC_019468 - EEOC_019468 |
| 18537 | Public Comment From Elizabeth Betczynski | EEOC_019469 - EEOC_019469 |
| 18538 | Public Comment From Carmen Tholl | EEOC_019470 - EEOC_019470 |
| 18539 | Public Comment From Gabriel Glennon | EEOC_019471 - EEOC_019471 |
| 18540 | Public Comment From Michelle Schick | EEOC_019472 - EEOC_019472 |
| 18541 | Public Comment From Denise Klekamp | EEOC_019473 - EEOC_019473 |

| 18542 | Public Comment From Joan Petersen | EEOC_019474 - EEOC_019474 |
|---|---|---|
| 18543 | Public Comment From Mimi Caganap | EEOC_019475 - EEOC_019475 |
| 18544 | Public Comment From Harry Bonham | EEOC_019476 - EEOC_019476 |
| 18545 | Public Comment From Jeffrey Mcgarrity | EEOC_019477 - EEOC_019478 |
| 18546 | Public Comment From Barbara Anderson | EEOC_019479 - EEOC_019479 |
| 18547 | Public Comment From Deborah KISTLER | EEOC_019480 - EEOC_019480 |
| 18548 | Public Comment From Laila Kunes | EEOC_019481 - EEOC_019481 |
| 18549 | Public Comment From Debra Orellana | EEOC_019482 - EEOC_019482 |
| 18550 | Public Comment From Moni Mahoney | EEOC_019483 - EEOC_019483 |
| 18551 | Public Comment From Robert Lisowski | EEOC_019484 - EEOC_019484 |
| 18552 | Public Comment From Gayle-Jean Angelo | EEOC_019485 - EEOC_019485 |
| 18553 | Public Comment From Tom Liebler | EEOC_019486 - EEOC_019486 |
| 18554 | Public Comment From Donna Marie Scripa | EEOC_019487 - EEOC_019487 |
| 18555 | Public Comment From Gabriel DeRego | EEOC_019488 - EEOC_019488 |
| 18556 | Public Comment From Patrick Gorczyca | EEOC_019489 - EEOC_019489 |
| 18557 | Public Comment From Gayle Vaccaro | EEOC_019490 - EEOC_019490 |
| 18558 | Public Comment From Louise Ricco | EEOC_019491 - EEOC_019491 |
| 18559 | Public Comment From Conrad Barile | EEOC_019492 - EEOC_019492 |
| 18560 | Public Comment From Maura Monroe | EEOC_019493 - EEOC_019493 |
| 18561 | Public Comment From Michael Stokesberry | EEOC_019494 - EEOC_019494 |
| 18562 | Public Comment From Marilyn Hammersley | EEOC_019495 - EEOC_019495 |

| 18563 | Public Comment From Renee Law | EEOC_019496 - EEOC_019496 |
| 18564 | Public Comment From Teresita Santos | EEOC_019497 - EEOC_019497 |
| 18565 | Public Comment From Michael McGuire | EEOC_019498 - EEOC_019498 |
| 18566 | Public Comment From John Krzyminski | EEOC_019499 - EEOC_019499 |
| 18567 | Public Comment From Carol Rolfe | EEOC_019500 - EEOC_019500 |
| 18568 | Public Comment From Cole Hamblin | EEOC_019501 - EEOC_019501 |
| 18569 | Public Comment From Mary Lou Jasken | EEOC_019502 - EEOC_019502 |
| 18570 | Public Comment From Robert Sherman | EEOC_019503 - EEOC_019503 |
| 18571 | Public Comment From Michael Urban | EEOC_019504 - EEOC_019504 |
| 18572 | Public Comment From Richard Hertel | EEOC_019505 - EEOC_019505 |
| 18573 | Public Comment From Charlene Czarnecki | EEOC_019506 - EEOC_019506 |
| 18574 | Public Comment From Jean M. Clark | EEOC_019507 - EEOC_019507 |
| 18575 | Public Comment From Lawrence Watson | EEOC_019508 - EEOC_019508 |
| 18576 | Public Comment From Margaret Doherty | EEOC_019509 - EEOC_019509 |
| 18577 | Public Comment From Nance Shaw | EEOC_019510 - EEOC_019510 |
| 18578 | Public Comment From Joan Wolfer | EEOC_019511 - EEOC_019511 |
| 18579 | Public Comment From James Timberlake | EEOC_019512 - EEOC_019512 |
| 18580 | Public Comment From June Cruz | EEOC_019513 - EEOC_019513 |
| 18581 | Public Comment From Keith Gallagher | EEOC_019514 - EEOC_019514 |
| 18582 | Public Comment From Barbara Valenzuela | EEOC_019515 - EEOC_019515 |
| 18583 | Public Comment From Wayne Costa | EEOC_019516 - EEOC_019516 |

| 18584 | Public Comment From Anne Schmidt | EEOC_019517 - EEOC_019517 |
|---|---|---|
| 18585 | Public Comment From Dorothy Roeber | EEOC_019518 - EEOC_019518 |
| 18586 | Public Comment From Adhemar Montagne | EEOC_019519 - EEOC_019519 |
| 18587 | Public Comment From Terry Colton | EEOC_019520 - EEOC_019520 |
| 18588 | Public Comment From Ann AHEARN | EEOC_019521 - EEOC_019521 |
| 18589 | Public Comment From Sue Blomstrom | EEOC_019522 - EEOC_019522 |
| 18590 | Public Comment From Mike Kormos | EEOC_019523 - EEOC_019523 |
| 18591 | Public Comment From Susang-Talamo Family | EEOC_019524 - EEOC_019524 |
| 18592 | Public Comment From Mary Kay Mahowald | EEOC_019525 - EEOC_019525 |
| 18593 | Public Comment From Mary Jo Henkel | EEOC_019526 - EEOC_019526 |
| 18594 | Public Comment From Richard Bakley | EEOC_019527 - EEOC_019527 |
| 18595 | Public Comment From Kathryn Hettrick | EEOC_019528 - EEOC_019528 |
| 18596 | Public Comment From Geraldine Broglio | EEOC_019529 - EEOC_019529 |
| 18597 | Public Comment From Rosalie Adams | EEOC_019530 - EEOC_019530 |
| 18598 | Public Comment From Joan Gilland | EEOC_019531 - EEOC_019531 |
| 18599 | Public Comment From Jeanne Day | EEOC_019532 - EEOC_019532 |
| 18600 | Public Comment From Lillian Knapke | EEOC_019533 - EEOC_019533 |
| 18601 | Public Comment From Carmen Conneran | EEOC_019534 - EEOC_019534 |
| 18602 | Public Comment From Mary O'Brien | EEOC_019535 - EEOC_019535 |
| 18603 | Public Comment From Conrad Barile | EEOC_019536 - EEOC_019536 |
| 18604 | Public Comment From Darlene Schnieders | EEOC_019537 - EEOC_019537 |

| 18605 | Public Comment From Barbara Muldoon | EEOC_019538 - EEOC_019538 |
|---|---|---|
| 18606 | Public Comment From Donald McCarthy | EEOC_019539 - EEOC_019539 |
| 18607 | Public Comment From Skye Shackley | EEOC_019540 - EEOC_019540 |
| 18608 | Public Comment From Mary Mueller | EEOC_019541 - EEOC_019541 |
| 18609 | Public Comment From Donald Friday | EEOC_019542 - EEOC_019542 |
| 18610 | Public Comment From Rita Mantone | EEOC_019543 - EEOC_019543 |
| 18611 | Public Comment From James Reynolds | EEOC_019544 - EEOC_019544 |
| 18612 | Public Comment From Jo Anna DeMarrais | EEOC_019545 - EEOC_019545 |
| 18613 | Public Comment From Jane Hotze | EEOC_019546 - EEOC_019546 |
| 18614 | Public Comment From Jo Ann Carlin | EEOC_019547 - EEOC_019547 |
| 18615 | Public Comment From Grecia Hernandez | EEOC_019548 - EEOC_019548 |
| 18616 | Public Comment From Calvin Hoggard | EEOC_019549 - EEOC_019549 |
| 18617 | Public Comment From Maureen Cline | EEOC_019550 - EEOC_019550 |
| 18618 | Public Comment From Maria Greenstein | EEOC_019551 - EEOC_019551 |
| 18619 | Public Comment From L M | EEOC_019552 - EEOC_019552 |
| 18620 | Public Comment From Margaret McKeon | EEOC_019553 - EEOC_019553 |
| 18621 | Public Comment From Maria Kurmlavage | EEOC_019554 - EEOC_019554 |
| 18622 | Public Comment From Leslie Fitzpatrick | EEOC_019555 - EEOC_019555 |
| 18623 | Public Comment From Anonymous Anonymous | EEOC_019556 - EEOC_019556 |
| 18624 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_019557 - EEOC_019558 |
| 18625 | Public Comment From David Poliziani | EEOC_019559 - EEOC_019559 |

| 18626 | Public Comment From Roseanne Lovelick | EEOC_019560 - EEOC_019560 |
| 18627 | Public Comment From Gerard Malnar MD MBA | EEOC_019561 - EEOC_019561 |
| 18628 | Public Comment From Pam Bilderback | EEOC_019562 - EEOC_019562 |
| 18629 | Public Comment From Margaret Reinbold | EEOC_019563 - EEOC_019563 |
| 18630 | Public Comment From Karen Kummer | EEOC_019564 - EEOC_019564 |
| 18631 | Public Comment From Kathleen Miguel | EEOC_019565 - EEOC_019565 |
| 18632 | Public Comment From Carol Pappas | EEOC_019566 - EEOC_019566 |
| 18633 | Public Comment From Denny Beran | EEOC_019567 - EEOC_019567 |
| 18634 | Public Comment From Nelda Thompson | EEOC_019568 - EEOC_019568 |
| 18635 | Public Comment From Patrick Ruley | EEOC_019569 - EEOC_019569 |
| 18636 | Public Comment From Cecilia Wheetley | EEOC_019570 - EEOC_019570 |
| 18637 | Public Comment From Peggy Albertini | EEOC_019571 - EEOC_019571 |
| 18638 | Public Comment From Kathie Moloney | EEOC_019572 - EEOC_019572 |
| 18639 | Public Comment From Marilyn Debs | EEOC_019573 - EEOC_019573 |
| 18640 | Public Comment From Eric Strauss | EEOC_019574 - EEOC_019574 |
| 18641 | Public Comment From Amber Klaichang | EEOC_019575 - EEOC_019575 |
| 18642 | Public Comment From Teresa Bryan | EEOC_019576 - EEOC_019576 |
| 18643 | Public Comment From Colette Weishaar | EEOC_019577 - EEOC_019577 |
| 18644 | Public Comment From James E Billigmeier | EEOC_019578 - EEOC_019578 |
| 18645 | Public Comment From Mary Hover | EEOC_019579 - EEOC_019579 |
| 18646 | Public Comment From John Paris | EEOC_019580 - EEOC_019580 |

| 18647 | Public Comment From Mattia Healy | EEOC_019581 - EEOC_019581 |
|---|---|---|
| 18648 | Public Comment From Kelly Coyne | EEOC_019582 - EEOC_019582 |
| 18649 | Public Comment From Gerard Moran | EEOC_019583 - EEOC_019583 |
| 18650 | Public Comment From Julie Olsen | EEOC_019584 - EEOC_019584 |
| 18651 | Public Comment From Cecilia Ruder | EEOC_019585 - EEOC_019585 |
| 18652 | Public Comment From Cecilia Ruder | EEOC_019586 - EEOC_019586 |
| 18653 | Public Comment From Tamara mcgowan | EEOC_019587 - EEOC_019587 |
| 18654 | Public Comment From Marcus Miller | EEOC_019588 - EEOC_019588 |
| 18655 | Public Comment From Louis Camardo | EEOC_019589 - EEOC_019589 |
| 18656 | Public Comment From Laverne Seefeld | EEOC_019590 - EEOC_019590 |
| 18657 | Public Comment From Deborah Edsinga | EEOC_019591 - EEOC_019591 |
| 18658 | Public Comment From Sue Samide | EEOC_019592 - EEOC_019592 |
| 18659 | Public Comment From Phil Chiodi | EEOC_019593 - EEOC_019593 |
| 18660 | Public Comment From Frank Kline | EEOC_019594 - EEOC_019594 |
| 18661 | Public Comment From Jim Tutino | EEOC_019595 - EEOC_019595 |
| 18662 | Public Comment From Paulette Curran | EEOC_019596 - EEOC_019596 |
| 18663 | Public Comment From Paulette Curran | EEOC_019597 - EEOC_019597 |
| 18664 | Public Comment From Diane Skurkis | EEOC_019598 - EEOC_019598 |
| 18665 | Public Comment From Raymond Miller | EEOC_019599 - EEOC_019600 |
| 18666 | Public Comment From Patty Marx | EEOC_019601 - EEOC_019601 |
| 18667 | Public Comment From John Mansel-Pleydell | EEOC_019602 - EEOC_019602 |

| 18668 | Public Comment From Sharon Jenkins | EEOC_019603 - EEOC_019603 |
|---|---|---|
| 18669 | Public Comment From Rose Anne Berila | EEOC_019604 - EEOC_019604 |
| 18670 | Public Comment From Piotr Golys | EEOC_019605 - EEOC_019605 |
| 18671 | Public Comment From Raymond Miller | EEOC_019606 - EEOC_019607 |
| 18672 | Public Comment From Patricia Hawley | EEOC_019608 - EEOC_019608 |
| 18673 | Public Comment From Gloria Costanza | EEOC_019609 - EEOC_019609 |
| 18674 | Public Comment From Jean Fallace | EEOC_019610 - EEOC_019610 |
| 18675 | Public Comment From Raul Rangel | EEOC_019611 - EEOC_019611 |
| 18676 | Public Comment From Mary Freeman | EEOC_019612 - EEOC_019612 |
| 18677 | Public Comment From Marie VanHeusen | EEOC_019613 - EEOC_019613 |
| 18678 | Public Comment From JoAnn Snyder | EEOC_019614 - EEOC_019614 |
| 18679 | Public Comment From Eugenie McClintock | EEOC_019615 - EEOC_019615 |
| 18680 | Public Comment From Harold Smith | EEOC_019616 - EEOC_019616 |
| 18681 | Public Comment From Terry Folkers | EEOC_019617 - EEOC_019617 |
| 18682 | Public Comment From Richard Sieber | EEOC_019618 - EEOC_019618 |
| 18683 | Public Comment From Jerry Kassanchuk | EEOC_019619 - EEOC_019619 |
| 18684 | Public Comment From Marlene Olenick | EEOC_019620 - EEOC_019620 |
| 18685 | Public Comment From Robert Petekiewicz | EEOC_019621 - EEOC_019621 |
| 18686 | Public Comment From Denise Bortnik | EEOC_019622 - EEOC_019622 |
| 18687 | Public Comment From Jenny Schubert | EEOC_019623 - EEOC_019623 |
| 18688 | Public Comment From Carolyn Raleoigh | EEOC_019624 - EEOC_019624 |

| 18689 | Public Comment From Mary Pollard | EEOC_019625 - EEOC_019625 |
|---|---|---|
| 18690 | Public Comment From Yamile Stevenson | EEOC_019626 - EEOC_019626 |
| 18691 | Public Comment From Sharon Browning | EEOC_019627 - EEOC_019627 |
| 18692 | Public Comment From Theresa Gust | EEOC_019628 - EEOC_019628 |
| 18693 | Public Comment From Eric Johnson | EEOC_019629 - EEOC_019629 |
| 18694 | Public Comment From Kevin Holbrook | EEOC_019630 - EEOC_019630 |
| 18695 | Public Comment From Judith Loeffler | EEOC_019631 - EEOC_019631 |
| 18696 | Public Comment From Hugh Van Doren | EEOC_019632 - EEOC_019632 |
| 18697 | Public Comment From Lorrie Kenney | EEOC_019633 - EEOC_019633 |
| 18698 | Public Comment From James Auckland | EEOC_019634 - EEOC_019634 |
| 18699 | Public Comment From John Rephlo | EEOC_019635 - EEOC_019635 |
| 18700 | Public Comment From Greg Kratofil | EEOC_019636 - EEOC_019636 |
| 18701 | Public Comment From Philip Yancey | EEOC_019637 - EEOC_019637 |
| 18702 | Public Comment From Michael Byrne | EEOC_019638 - EEOC_019638 |
| 18703 | Public Comment From Dolores Propis | EEOC_019639 - EEOC_019639 |
| 18704 | Public Comment From Kathryn Taylor | EEOC_019640 - EEOC_019640 |
| 18705 | Public Comment From Mary Gibbs | EEOC_019641 - EEOC_019641 |
| 18706 | Public Comment From James Mach | EEOC_019642 - EEOC_019642 |
| 18707 | Public Comment From Joy Ashley | EEOC_019643 - EEOC_019643 |
| 18708 | Public Comment From Joy Ashley | EEOC_019644 - EEOC_019644 |
| 18709 | Public Comment From Alice Lowrey | EEOC_019645 - EEOC_019645 |

| 18710 | Public Comment From Chantal Hashemzadeh | EEOC_019646 - EEOC_019646 |
| 18711 | Public Comment From Lynn Kemmetmueller | EEOC_019647 - EEOC_019647 |
| 18712 | Public Comment From Carol Neely | EEOC_019648 - EEOC_019648 |
| 18713 | Public Comment From Christie Kraft | EEOC_019649 - EEOC_019649 |
| 18714 | Public Comment From Junilla Collard | EEOC_019650 - EEOC_019650 |
| 18715 | Public Comment From Lothar Gilde | EEOC_019651 - EEOC_019651 |
| 18716 | Public Comment From Shelley Agostino | EEOC_019652 - EEOC_019652 |
| 18717 | Public Comment From Kathleen Branson | EEOC_019653 - EEOC_019653 |
| 18718 | Public Comment From Andrew Schmiedicke | EEOC_019654 - EEOC_019654 |
| 18719 | Public Comment From Marilyn Scott | EEOC_019655 - EEOC_019655 |
| 18720 | Public Comment From Paula Herold | EEOC_019656 - EEOC_019656 |
| 18721 | Public Comment From Jennifer Wolfe | EEOC_019657 - EEOC_019657 |
| 18722 | Public Comment From Catherine Stock | EEOC_019658 - EEOC_019658 |
| 18723 | Public Comment From Mary Maguire | EEOC_019659 - EEOC_019659 |
| 18724 | Public Comment From Barbara Graf | EEOC_019660 - EEOC_019660 |
| 18725 | Public Comment From Paula Herold | EEOC_019661 - EEOC_019661 |
| 18726 | Public Comment From Carmie Buchanan | EEOC_019662 - EEOC_019662 |
| 18727 | Public Comment From James Boehm | EEOC_019663 - EEOC_019663 |
| 18728 | Public Comment From Marla Nagel | EEOC_019664 - EEOC_019664 |
| 18729 | Public Comment From Paula Herold | EEOC_019665 - EEOC_019665 |
| 18730 | Public Comment From Paul Staffan | EEOC_019666 - EEOC_019666 |

| 18731 | Public Comment From Todd Tomsic | EEOC_019667 - EEOC_019667 |
| 18732 | Public Comment From Danielle Drummond | EEOC_019668 - EEOC_019668 |
| 18733 | Public Comment From Susan Reynolds | EEOC_019669 - EEOC_019669 |
| 18734 | Public Comment From Ruth Hunt | EEOC_019670 - EEOC_019670 |
| 18735 | Public Comment From Pat Magruder | EEOC_019671 - EEOC_019671 |
| 18736 | Public Comment From Madaline Heinz | EEOC_019672 - EEOC_019672 |
| 18737 | Public Comment From Cathy Guisinger | EEOC_019673 - EEOC_019673 |
| 18738 | Public Comment From John Sray | EEOC_019674 - EEOC_019674 |
| 18739 | Public Comment From Mary Ann Schafer | EEOC_019675 - EEOC_019675 |
| 18740 | Public Comment From James Kay | EEOC_019676 - EEOC_019676 |
| 18741 | Public Comment From Fred Lotarski | EEOC_019677 - EEOC_019677 |
| 18742 | Public Comment From Anonymous Anonymous | EEOC_019678 - EEOC_019678 |
| 18743 | Public Comment From Alicia Disandro | EEOC_019679 - EEOC_019679 |
| 18744 | Public Comment From Patrick Murphy | EEOC_019680 - EEOC_019680 |
| 18745 | Public Comment From Violeta Baldwin | EEOC_019681 - EEOC_019681 |
| 18746 | Public Comment From Kevin Alcaino | EEOC_019682 - EEOC_019682 |
| 18747 | Public Comment From Deb Smith | EEOC_019683 - EEOC_019683 |
| 18748 | Public Comment From Ron Grose | EEOC_019684 - EEOC_019684 |
| 18749 | Public Comment From Marilyn Hammersley | EEOC_019685 - EEOC_019685 |
| 18750 | Public Comment From John Wloshinski | EEOC_019686 - EEOC_019686 |
| 18751 | Public Comment From Priscill McCaffrey | EEOC_019687 - EEOC_019687 |

| 18752 | Public Comment From Joseph Jandernoa | EEOC_019688 - EEOC_019688 |
|---|---|---|
| 18753 | Public Comment From M A Beard | EEOC_019689 - EEOC_019689 |
| 18754 | Public Comment From Anne Hildebrand | EEOC_019690 - EEOC_019690 |
| 18755 | Public Comment From Cindy Charron | EEOC_019691 - EEOC_019691 |
| 18756 | Public Comment From ELIZABETH MILLER | EEOC_019692 - EEOC_019692 |
| 18757 | Public Comment From Jerry Casillo | EEOC_019693 - EEOC_019693 |
| 18758 | Public Comment From Linda Mandala | EEOC_019694 - EEOC_019694 |
| 18759 | Public Comment From Robby Cooper | EEOC_019695 - EEOC_019695 |
| 18760 | Public Comment From Sister Kathleen Corbett | EEOC_019696 - EEOC_019696 |
| 18761 | Public Comment From Chere Bork | EEOC_019697 - EEOC_019697 |
| 18762 | Public Comment From Scott Malm | EEOC_019698 - EEOC_019698 |
| 18763 | Public Comment From Paula Keating | EEOC_019699 - EEOC_019699 |
| 18764 | Public Comment From Michael Pionk | EEOC_019700 - EEOC_019700 |
| 18765 | Public Comment From Jake Glasshagel | EEOC_019701 - EEOC_019701 |
| 18766 | Public Comment From Kerry Tomasoski | EEOC_019702 - EEOC_019702 |
| 18767 | Public Comment From James & Brenda Dress | EEOC_019703 - EEOC_019703 |
| 18768 | Public Comment From Marlene Rowe | EEOC_019704 - EEOC_019704 |
| 18769 | Public Comment From Frank Okolish | EEOC_019705 - EEOC_019705 |
| 18770 | Public Comment From Herman Gomez | EEOC_019706 - EEOC_019706 |
| 18771 | Public Comment From Ann Soltis | EEOC_019707 - EEOC_019707 |
| 18772 | Public Comment From Don Silbernagel | EEOC_019708 - EEOC_019708 |

| 18773 | Public Comment From Ann Soltis | EEOC_019709 - EEOC_019709 |
| 18774 | Public Comment From Karen Nelson | EEOC_019710 - EEOC_019710 |
| 18775 | Public Comment From Mary Robertson | EEOC_019711 - EEOC_019711 |
| 18776 | Public Comment From Claudia Predis | EEOC_019712 - EEOC_019712 |
| 18777 | Public Comment From Ron Halvorson | EEOC_019713 - EEOC_019713 |
| 18778 | Public Comment From Stephen Moore | EEOC_019714 - EEOC_019714 |
| 18779 | Public Comment From Margaret Mastenbrook | EEOC_019715 - EEOC_019715 |
| 18780 | Public Comment From Brittney LaFosse | EEOC_019716 - EEOC_019717 |
| 18781 | Public Comment From John Riordon | EEOC_019718 - EEOC_019719 |
| 18782 | Public Comment From Jonathan Martin | EEOC_019720 - EEOC_019721 |
| 18783 | Public Comment From Jaclyn Edge | EEOC_019722 - EEOC_019722 |
| 18784 | Public Comment From Jennifer Ramirez | EEOC_019723 - EEOC_019723 |
| 18785 | Public Comment From Susan Carlson | EEOC_019724 - EEOC_019725 |
| 18786 | Public Comment From Kathleen Schwanke | EEOC_019726 - EEOC_019726 |
| 18787 | Public Comment From Eric Duncan | EEOC_019727 - EEOC_019728 |
| 18788 | Public Comment From Chuck Thomas | EEOC_019729 - EEOC_019730 |
| 18789 | Public Comment From John Archibald | EEOC_019731 - EEOC_019731 |
| 18790 | Public Comment From Jill Johnson | EEOC_019732 - EEOC_019732 |
| 18791 | Public Comment From Janet Griffin | EEOC_019733 - EEOC_019733 |
| 18792 | Public Comment From Barbara Trybus | EEOC_019734 - EEOC_019735 |
| 18793 | Public Comment From Denise Schwab | EEOC_019736 - EEOC_019736 |

| 18794 | Public Comment From Anita Schreiber | EEOC_019737 - EEOC_019737 |
|---|---|---|
| 18795 | Public Comment From Rebecca Kury | EEOC_019738 - EEOC_019738 |
| 18796 | Public Comment From Robert Stanga | EEOC_019739 - EEOC_019739 |
| 18797 | Public Comment From David Martinez | EEOC_019740 - EEOC_019740 |
| 18798 | Public Comment From Michaela Rziha | EEOC_019741 - EEOC_019741 |
| 18799 | Public Comment From Betsy Pike | EEOC_019742 - EEOC_019742 |
| 18800 | Public Comment From John Harney | EEOC_019743 - EEOC_019743 |
| 18801 | Public Comment From Raymond Penny Sr. | EEOC_019744 - EEOC_019744 |
| 18802 | Public Comment From Janet Schieffer | EEOC_019745 - EEOC_019745 |
| 18803 | Public Comment From Danna Szczepanik | EEOC_019746 - EEOC_019746 |
| 18804 | Public Comment From Mary Grattan | EEOC_019747 - EEOC_019747 |
| 18805 | Public Comment From Mary Beth Seaton | EEOC_019748 - EEOC_019748 |
| 18806 | Public Comment From Yolanda Torres-Ward | EEOC_019749 - EEOC_019749 |
| 18807 | Public Comment From Larry Bendel | EEOC_019750 - EEOC_019751 |
| 18808 | Public Comment From Victress Jenkins | EEOC_019752 - EEOC_019752 |
| 18809 | Public Comment From Larry Bendel | EEOC_019753 - EEOC_019753 |
| 18810 | Public Comment From Larry Bendel | EEOC_019754 - EEOC_019754 |
| 18811 | Public Comment From Richard Baumgarten | EEOC_019755 - EEOC_019755 |
| 18812 | Public Comment From Richard Baumgarten | EEOC_019756 - EEOC_019756 |
| 18813 | Public Comment From Karen Crowley | EEOC_019757 - EEOC_019757 |
| 18814 | Public Comment From Darlene Mahowald | EEOC_019758 - EEOC_019758 |

| 18815 | Public Comment From Mary Cicha | EEOC_019759 - EEOC_019759 |
| 18816 | Public Comment From Greg Finch | EEOC_019760 - EEOC_019760 |
| 18817 | Public Comment From Mary West | EEOC_019761 - EEOC_019761 |
| 18818 | Public Comment From Elizabeth Walt | EEOC_019762 - EEOC_019762 |
| 18819 | Public Comment From Wilma Navarrete | EEOC_019763 - EEOC_019763 |
| 18820 | Public Comment From Paula Bradshaw | EEOC_019764 - EEOC_019765 |
| 18821 | Public Comment From Michael Maloney | EEOC_019766 - EEOC_019766 |
| 18822 | Public Comment From Carl Hubbell | EEOC_019767 - EEOC_019767 |
| 18823 | Public Comment From James McGuire | EEOC_019768 - EEOC_019768 |
| 18824 | Public Comment From Francine Krause | EEOC_019769 - EEOC_019769 |
| 18825 | Public Comment From Lori OToole | EEOC_019770 - EEOC_019770 |
| 18826 | Public Comment From Alvera Keene | EEOC_019771 - EEOC_019771 |
| 18827 | Public Comment From Rod Raatz | EEOC_019772 - EEOC_019772 |
| 18828 | Public Comment From Fran Bohlke | EEOC_019773 - EEOC_019773 |
| 18829 | Public Comment From Christina Smaltz | EEOC_019774 - EEOC_019774 |
| 18830 | Public Comment From Christina Smaltz | EEOC_019775 - EEOC_019775 |
| 18831 | Public Comment From Kathleen Klepper | EEOC_019776 - EEOC_019776 |
| 18832 | Public Comment From Dolores Rodrigue | EEOC_019777 - EEOC_019777 |
| 18833 | Public Comment From Susan Renner | EEOC_019778 - EEOC_019778 |
| 18834 | Public Comment From Leslie Felton | EEOC_019779 - EEOC_019779 |
| 18835 | Public Comment From Elizabeth Hall | EEOC_019780 - EEOC_019780 |

| 18836 | Public Comment From Margaret Schlitt | EEOC_019781 - EEOC_019781 |
|---|---|---|
| 18837 | Public Comment From Kristin Verdun | EEOC_019782 - EEOC_019782 |
| 18838 | Public Comment From Marie Rose Morin | EEOC_019783 - EEOC_019783 |
| 18839 | Public Comment From Kathleen Dietz | EEOC_019784 - EEOC_019784 |
| 18840 | Public Comment From Christine warrington | EEOC_019785 - EEOC_019785 |
| 18841 | Public Comment From Louis Giannetto | EEOC_019786 - EEOC_019786 |
| 18842 | Public Comment From Elaine Taetzsch | EEOC_019787 - EEOC_019787 |
| 18843 | Public Comment From Cindy Reed | EEOC_019788 - EEOC_019788 |
| 18844 | Public Comment From Rhonda Borelli | EEOC_019789 - EEOC_019789 |
| 18845 | Public Comment From Susan Gibbons | EEOC_019790 - EEOC_019790 |
| 18846 | Public Comment From Rebecca Palvisak | EEOC_019791 - EEOC_019791 |
| 18847 | Public Comment From Christine Fuller | EEOC_019792 - EEOC_019792 |
| 18848 | Public Comment From John Kolla | EEOC_019793 - EEOC_019793 |
| 18849 | Public Comment From Ann Samson | EEOC_019794 - EEOC_019794 |
| 18850 | Public Comment From Mary Neher | EEOC_019795 - EEOC_019795 |
| 18851 | Public Comment From Karen Murphy | EEOC_019796 - EEOC_019796 |
| 18852 | Public Comment From Staci Duhe | EEOC_019797 - EEOC_019797 |
| 18853 | Public Comment From Jaime GÃ³mez | EEOC_019798 - EEOC_019798 |
| 18854 | Public Comment From Kay Browning | EEOC_019799 - EEOC_019799 |
| 18855 | Public Comment From Laura Manuszak | EEOC_019800 - EEOC_019800 |
| 18856 | Public Comment From Nancy Lombard | EEOC_019801 - EEOC_019801 |

| 18857 | Public Comment From Darlene Daigrepont | EEOC_019802 - EEOC_019802 |
| 18858 | Public Comment From Becky Brickner | EEOC_019803 - EEOC_019803 |
| 18859 | Public Comment From Chelsea Schulze | EEOC_019804 - EEOC_019804 |
| 18860 | Public Comment From Cathy & Brian Hartley | EEOC_019805 - EEOC_019805 |
| 18861 | Public Comment From Annette Moss | EEOC_019806 - EEOC_019806 |
| 18862 | Public Comment From Andrea Roure | EEOC_019807 - EEOC_019807 |
| 18863 | Public Comment From Julie Magolino | EEOC_019808 - EEOC_019808 |
| 18864 | Public Comment From Mary Mueller | EEOC_019809 - EEOC_019809 |
| 18865 | Public Comment From Rene Schatteman | EEOC_019810 - EEOC_019810 |
| 18866 | Public Comment From Mo Kaminski | EEOC_019811 - EEOC_019811 |
| 18867 | Public Comment From Tony Hensley | EEOC_019812 - EEOC_019812 |
| 18868 | Public Comment From Peggy Thompson | EEOC_019813 - EEOC_019813 |
| 18869 | Public Comment From Judy O'Neill | EEOC_019814 - EEOC_019814 |
| 18870 | Public Comment From Mildred Roper | EEOC_019815 - EEOC_019815 |
| 18871 | Public Comment From Kimberly Brown | EEOC_019816 - EEOC_019816 |
| 18872 | Public Comment From Joey LoCascio | EEOC_019817 - EEOC_019817 |
| 18873 | Public Comment From Judy Peterson | EEOC_019818 - EEOC_019818 |
| 18874 | Public Comment From Andrea Medina | EEOC_019819 - EEOC_019819 |
| 18875 | Public Comment From Elizabeth Weisshaar | EEOC_019820 - EEOC_019820 |
| 18876 | Public Comment From Anonymous Anonymous | EEOC_019821 - EEOC_019822 |
| 18877 | Public Comment From Melissa Carpenter | EEOC_019823 - EEOC_019823 |

| 18878 | Public Comment From Mary Jane Jacoby | EEOC_019824 - EEOC_019824 |
|---|---|---|
| 18879 | Public Comment From Mary Gates | EEOC_019825 - EEOC_019825 |
| 18880 | Public Comment From Sheila Thomas | EEOC_019826 - EEOC_019826 |
| 18881 | Public Comment From Abigail Peneguy | EEOC_019827 - EEOC_019827 |
| 18882 | Public Comment From Jeanne Thoms | EEOC_019828 - EEOC_019828 |
| 18883 | Public Comment From Claire Ratushny | EEOC_019829 - EEOC_019829 |
| 18884 | Public Comment From Jean Douglass | EEOC_019830 - EEOC_019830 |
| 18885 | Public Comment From Maria Hubli | EEOC_019831 - EEOC_019831 |
| 18886 | Public Comment From Robert Buehrer | EEOC_019832 - EEOC_019832 |
| 18887 | Public Comment From Gary Jones | EEOC_019833 - EEOC_019833 |
| 18888 | Public Comment From Susan Pinch | EEOC_019834 - EEOC_019834 |
| 18889 | Public Comment From Gerard Kersten | EEOC_019835 - EEOC_019835 |
| 18890 | Public Comment From Nancy Sovitzky | EEOC_019836 - EEOC_019836 |
| 18891 | Public Comment From Ngoc Dang | EEOC_019837 - EEOC_019837 |
| 18892 | Public Comment From Eve Allen | EEOC_019838 - EEOC_019838 |
| 18893 | Public Comment From Teresa Gomez | EEOC_019839 - EEOC_019839 |
| 18894 | Public Comment From Lola Karls | EEOC_019840 - EEOC_019840 |
| 18895 | Public Comment From Lisa Bustamante | EEOC_019841 - EEOC_019841 |
| 18896 | Public Comment From Loretta Crawford | EEOC_019842 - EEOC_019842 |
| 18897 | Public Comment From Charles Hastings | EEOC_019843 - EEOC_019843 |
| 18898 | Public Comment From Gina Sommers | EEOC_019844 - EEOC_019844 |

| 18899 | Public Comment From ANTHONY WAYNE | EEOC_019845 - EEOC_019845 |
|---|---|---|
| 18900 | Public Comment From Nancy Rector | EEOC_019846 - EEOC_019846 |
| 18901 | Public Comment From Christine DiNovo | EEOC_019847 - EEOC_019847 |
| 18902 | Public Comment From Cindy Rounds | EEOC_019848 - EEOC_019848 |
| 18903 | Public Comment From Anne McLeane | EEOC_019849 - EEOC_019849 |
| 18904 | Public Comment From Diana Persun | EEOC_019850 - EEOC_019850 |
| 18905 | Public Comment From Edward Jackovich | EEOC_019851 - EEOC_019851 |
| 18906 | Public Comment From Kathleen Timmons | EEOC_019852 - EEOC_019852 |
| 18907 | Public Comment From Dannalley Montes | EEOC_019853 - EEOC_019853 |
| 18908 | Public Comment From Chris Gamache | EEOC_019854 - EEOC_019854 |
| 18909 | Public Comment From Monique Hodson | EEOC_019855 - EEOC_019855 |
| 18910 | Public Comment From Rene Rojas | EEOC_019856 - EEOC_019856 |
| 18911 | Public Comment From Sarah Levesque | EEOC_019857 - EEOC_019857 |
| 18912 | Public Comment From Susan Krause | EEOC_019858 - EEOC_019858 |
| 18913 | Public Comment From Ellen Skinner | EEOC_019859 - EEOC_019859 |
| 18914 | Public Comment From Mary B Hauck | EEOC_019860 - EEOC_019860 |
| 18915 | Public Comment From Mary Reed | EEOC_019861 - EEOC_019861 |
| 18916 | Public Comment From Peggy Tucker | EEOC_019862 - EEOC_019862 |
| 18917 | Public Comment From Belinda Montemayor | EEOC_019863 - EEOC_019863 |
| 18918 | Public Comment From Mary Lou Jasken | EEOC_019864 - EEOC_019864 |
| 18919 | Public Comment From Karin Kuglin | EEOC_019865 - EEOC_019865 |

| 18920 | Public Comment From Mary OBrien | EEOC_019866 - EEOC_019866 |
|---|---|---|
| 18921 | Public Comment From Marjorie Daugherty | EEOC_019867 - EEOC_019867 |
| 18922 | Public Comment From Paul Keller | EEOC_019868 - EEOC_019868 |
| 18923 | Public Comment From Margene Bauhs | EEOC_019869 - EEOC_019869 |
| 18924 | Public Comment From Gary Gabor | EEOC_019870 - EEOC_019870 |
| 18925 | Public Comment From Carrie Vetter | EEOC_019871 - EEOC_019871 |
| 18926 | Public Comment From Karen Stanga | EEOC_019872 - EEOC_019872 |
| 18927 | Public Comment From Isabella O'Donnell | EEOC_019873 - EEOC_019873 |
| 18928 | Public Comment From Carol Friedland | EEOC_019874 - EEOC_019874 |
| 18929 | Public Comment From Diane Kneis | EEOC_019875 - EEOC_019875 |
| 18930 | Public Comment From Lisa Marsee | EEOC_019876 - EEOC_019876 |
| 18931 | Public Comment From Holly Socia | EEOC_019877 - EEOC_019877 |
| 18932 | Public Comment From Rita Sanchez | EEOC_019878 - EEOC_019878 |
| 18933 | Public Comment From Derek Morris | EEOC_019879 - EEOC_019879 |
| 18934 | Public Comment From Lorena Sanchez | EEOC_019880 - EEOC_019880 |
| 18935 | Public Comment From Christine Walker | EEOC_019881 - EEOC_019881 |
| 18936 | Public Comment From Mary Peragine | EEOC_019882 - EEOC_019882 |
| 18937 | Public Comment From Eileen Ballanco | EEOC_019883 - EEOC_019883 |
| 18938 | Public Comment From Norma Todorowski | EEOC_019884 - EEOC_019884 |
| 18939 | Public Comment From John Barrett | EEOC_019885 - EEOC_019885 |
| 18940 | Public Comment From Ruth Fleming | EEOC_019886 - EEOC_019886 |

| 18941 | Public Comment From Margaret Steinkuller | EEOC_019887 - EEOC_019887 |
| 18942 | Public Comment From Yolanta Jagusiak | EEOC_019888 - EEOC_019888 |
| 18943 | Public Comment From Carmella Trigg | EEOC_019889 - EEOC_019889 |
| 18944 | Public Comment From Elaine Samson | EEOC_019890 - EEOC_019890 |
| 18945 | Public Comment From Connie Rush | EEOC_019891 - EEOC_019891 |
| 18946 | Public Comment From Judith Kleidon | EEOC_019892 - EEOC_019892 |
| 18947 | Public Comment From Geraldine Barnes | EEOC_019893 - EEOC_019893 |
| 18948 | Public Comment From Karin Justin | EEOC_019894 - EEOC_019894 |
| 18949 | Public Comment From Claire Breaux | EEOC_019895 - EEOC_019895 |
| 18950 | Public Comment From Richard Caunitz | EEOC_019896 - EEOC_019896 |
| 18951 | Public Comment From Loretta Spesia | EEOC_019897 - EEOC_019897 |
| 18952 | Public Comment From Diane Vandershule | EEOC_019898 - EEOC_019898 |
| 18953 | Public Comment From Joseph Domitrovich | EEOC_019899 - EEOC_019899 |
| 18954 | Public Comment From Jacqueline Sirotti | EEOC_019900 - EEOC_019900 |
| 18955 | Public Comment From Roxann Ackerson | EEOC_019901 - EEOC_019901 |
| 18956 | Public Comment From Janice Hoeschler | EEOC_019902 - EEOC_019902 |
| 18957 | Public Comment From Joan Taylor | EEOC_019903 - EEOC_019903 |
| 18958 | Public Comment From Virginia Babski | EEOC_019904 - EEOC_019904 |
| 18959 | Public Comment From Jamie Horton | EEOC_019905 - EEOC_019905 |
| 18960 | Public Comment From Nicole Wrye | EEOC_019906 - EEOC_019906 |
| 18961 | Public Comment From Steven Melia | EEOC_019907 - EEOC_019908 |

| 18962 | Public Comment From Jennifer Healy | EEOC_019909 - EEOC_019909 |
| 18963 | Public Comment From Claudette Gunther | EEOC_019910 - EEOC_019910 |
| 18964 | Public Comment From James Harshman | EEOC_019911 - EEOC_019911 |
| 18965 | Public Comment From Susan Gills | EEOC_019912 - EEOC_019912 |
| 18966 | Public Comment From Elizabeth Schroeder | EEOC_019913 - EEOC_019914 |
| 18967 | Public Comment From Ann Pickleman | EEOC_019915 - EEOC_019915 |
| 18968 | Public Comment From Erica Tafoya | EEOC_019916 - EEOC_019917 |
| 18969 | Public Comment From Caroline Jefferson | EEOC_019918 - EEOC_019919 |
| 18970 | Public Comment From Denise McIntire | EEOC_019920 - EEOC_019920 |
| 18971 | Public Comment From Barbara Kelley | EEOC_019921 - EEOC_019922 |
| 18972 | Public Comment From Bernard P Sehr | EEOC_019923 - EEOC_019923 |
| 18973 | Public Comment From Cheryl Lavan | EEOC_019924 - EEOC_019924 |
| 18974 | Public Comment From Renee Gardiner | EEOC_019925 - EEOC_019926 |
| 18975 | Public Comment From Tiffany Sullivan | EEOC_019927 - EEOC_019927 |
| 18976 | Public Comment From Thomas DeRosier | EEOC_019928 - EEOC_019928 |
| 18977 | Public Comment From Walter mirczak | EEOC_019929 - EEOC_019929 |
| 18978 | Public Comment From Nancy Riesbeck | EEOC_019930 - EEOC_019930 |
| 18979 | Public Comment From Scott Wiesbrook | EEOC_019931 - EEOC_019931 |
| 18980 | Public Comment From Anonymous Anonymous | EEOC_019932 - EEOC_019932 |
| 18981 | Public Comment From Anonymous Anonymous | EEOC_019933 - EEOC_019933 |
| 18982 | Public Comment From Mary Wollet | EEOC_019934 - EEOC_019935 |

| 18983 | Public Comment From Keith Platfoot | EEOC_019936 - EEOC_019936 |
|---|---|---|
| 18984 | Public Comment From Carolyn Yunke | EEOC_019937 - EEOC_019937 |
| 18985 | Public Comment From Katherine Nahorski | EEOC_019938 - EEOC_019938 |
| 18986 | Public Comment From Melissa Cambest | EEOC_019939 - EEOC_019939 |
| 18987 | Public Comment From Eugene Salassi | EEOC_019940 - EEOC_019940 |
| 18988 | Public Comment From Yvonne Cullom | EEOC_019941 - EEOC_019941 |
| 18989 | Public Comment From Carrie Schleicher | EEOC_019942 - EEOC_019942 |
| 18990 | Public Comment From Lillian MacLeod | EEOC_019943 - EEOC_019943 |
| 18991 | Public Comment From Robert Boebinger | EEOC_019944 - EEOC_019944 |
| 18992 | Public Comment From Thomas Flanery | EEOC_019945 - EEOC_019945 |
| 18993 | Public Comment From Joan Niemeyer | EEOC_019946 - EEOC_019946 |
| 18994 | Public Comment From Stephanie Rapp | EEOC_019947 - EEOC_019947 |
| 18995 | Public Comment From Lauri Halifax | EEOC_019948 - EEOC_019948 |
| 18996 | Public Comment From Joe Coral | EEOC_019949 - EEOC_019949 |
| 18997 | Public Comment From Ellen Bonner | EEOC_019950 - EEOC_019950 |
| 18998 | Public Comment From Anne Schwarte | EEOC_019951 - EEOC_019951 |
| 18999 | Public Comment From Anne Schwarte | EEOC_019952 - EEOC_019952 |
| 19000 | Public Comment From Anne Schwarte | EEOC_019953 - EEOC_019953 |
| 19001 | Public Comment From Denise Anger | EEOC_019954 - EEOC_019954 |
| 19002 | Public Comment From Jennifer Laws | EEOC_019955 - EEOC_019955 |
| 19003 | Public Comment From Anne Hinley | EEOC_019956 - EEOC_019956 |

| 19004 | Public Comment From Leslie Desselle | EEOC_019957 - EEOC_019957 |
|---|---|---|
| 19005 | Public Comment From George Urteaga | EEOC_019958 - EEOC_019958 |
| 19006 | Public Comment From Lynn McCane | EEOC_019959 - EEOC_019959 |
| 19007 | Public Comment From Terry Folkers | EEOC_019960 - EEOC_019960 |
| 19008 | Public Comment From William Fulhorst | EEOC_019961 - EEOC_019961 |
| 19009 | Public Comment From Nancy Ishmael | EEOC_019962 - EEOC_019962 |
| 19010 | Public Comment From Tim Jasinski | EEOC_019963 - EEOC_019963 |
| 19011 | Public Comment From Clare Morgan | EEOC_019964 - EEOC_019964 |
| 19012 | Public Comment From Deela Brunig | EEOC_019965 - EEOC_019965 |
| 19013 | Public Comment From Madelyn Queen | EEOC_019966 - EEOC_019966 |
| 19014 | Public Comment From Roberta Quick | EEOC_019967 - EEOC_019967 |
| 19015 | Public Comment From Arthur Hinkel | EEOC_019968 - EEOC_019968 |
| 19016 | Public Comment From Barbara Peck | EEOC_019969 - EEOC_019969 |
| 19017 | Public Comment From Lorena Hernández | EEOC_019970 - EEOC_019970 |
| 19018 | Public Comment From David Schock | EEOC_019971 - EEOC_019971 |
| 19019 | Public Comment From H Boots | EEOC_019972 - EEOC_019972 |
| 19020 | Public Comment From Rita Mason | EEOC_019973 - EEOC_019973 |
| 19021 | Public Comment From Stephen Schmid | EEOC_019974 - EEOC_019974 |
| 19022 | Public Comment From Rosa Ortiz | EEOC_019975 - EEOC_019975 |
| 19023 | Public Comment From Jack Vantine | EEOC_019976 - EEOC_019976 |
| 19024 | Public Comment From Margaret Steinkuller | EEOC_019977 - EEOC_019977 |

| 19025 | Public Comment From Russell Barrows | EEOC_019978 - EEOC_019978 |
| 19026 | Public Comment From Denise Timm | EEOC_019979 - EEOC_019979 |
| 19027 | Public Comment From Pat Hearl | EEOC_019980 - EEOC_019980 |
| 19028 | Public Comment From Anonymous Anonymous | EEOC_019981 - EEOC_019981 |
| 19029 | Public Comment From Veronica Brantz | EEOC_019982 - EEOC_019982 |
| 19030 | Public Comment From Ivan Eftink | EEOC_019983 - EEOC_019983 |
| 19031 | Public Comment From Jenny Sullivan | EEOC_019984 - EEOC_019984 |
| 19032 | Public Comment From Wayne Traylor | EEOC_019985 - EEOC_019985 |
| 19033 | Public Comment From Mary Lynn Drexler | EEOC_019986 - EEOC_019986 |
| 19034 | Public Comment From Ella Digby | EEOC_019987 - EEOC_019987 |
| 19035 | Public Comment From Patrick Sweeney | EEOC_019988 - EEOC_019988 |
| 19036 | Public Comment From Julie Graf | EEOC_019989 - EEOC_019990 |
| 19037 | Public Comment From Terence Kahle | EEOC_019991 - EEOC_019991 |
| 19038 | Public Comment From Monica Chase | EEOC_019992 - EEOC_019992 |
| 19039 | Public Comment From Regina Coppock | EEOC_019993 - EEOC_019993 |
| 19040 | Public Comment From Megan Welp | EEOC_019994 - EEOC_019994 |
| 19041 | Public Comment From Leanne Stoneking | EEOC_019995 - EEOC_019995 |
| 19042 | Public Comment From Sarah Saccoccia | EEOC_019996 - EEOC_019996 |
| 19043 | Public Comment From Joan Gienger | EEOC_019997 - EEOC_019997 |
| 19044 | Public Comment From Ernest Tursich | EEOC_019998 - EEOC_019998 |
| 19045 | Public Comment From Caitlin Thompson | EEOC_019999 - EEOC_019999 |

| 19046 | Public Comment From Edward Anthonysamy | EEOC_020000 - EEOC_020000 |
|---|---|---|
| 19047 | Public Comment From Kathleen Wade | EEOC_020001 - EEOC_020001 |
| 19048 | Public Comment From G Garcia | EEOC_020002 - EEOC_020002 |
| 19049 | Public Comment From Michelle Malaspino | EEOC_020003 - EEOC_020003 |
| 19050 | Public Comment From Carolyn Orth | EEOC_020004 - EEOC_020004 |
| 19051 | Public Comment From Andrea Cernich | EEOC_020005 - EEOC_020005 |
| 19052 | Public Comment From Kathleen Bennett | EEOC_020006 - EEOC_020006 |
| 19053 | Public Comment From Carolyn Yunke | EEOC_020007 - EEOC_020007 |
| 19054 | Public Comment From Joseph Vohs | EEOC_020008 - EEOC_020008 |
| 19055 | Public Comment From Patricia Britten | EEOC_020009 - EEOC_020009 |
| 19056 | Public Comment From Albert Benjamin | EEOC_020010 - EEOC_020010 |
| 19057 | Public Comment From Diana Tapelt | EEOC_020011 - EEOC_020011 |
| 19058 | Public Comment From Marguerite TROMBINO | EEOC_020012 - EEOC_020012 |
| 19059 | Public Comment From Lisa Flury-Thompson PT | EEOC_020013 - EEOC_020013 |
| 19060 | Public Comment From John Meyer | EEOC_020014 - EEOC_020014 |
| 19061 | Public Comment From John Meyer | EEOC_020015 - EEOC_020015 |
| 19062 | Public Comment From Kathleen Roth | EEOC_020016 - EEOC_020016 |
| 19063 | Public Comment From Robert Bustamante | EEOC_020017 - EEOC_020017 |
| 19064 | Public Comment From Rick Loffredo | EEOC_020018 - EEOC_020018 |
| 19065 | Public Comment From Melissa Montesano | EEOC_020019 - EEOC_020020 |
| 19066 | Public Comment From Dee Liepman | EEOC_020021 - EEOC_020022 |

| 19067 | Public Comment From Patricia Young | EEOC_020023 - EEOC_020023 |
| 19068 | Public Comment From Kathleen Cutler | EEOC_020024 - EEOC_020024 |
| 19069 | Public Comment From Blaine Nay | EEOC_020025 - EEOC_020025 |
| 19070 | Public Comment From Anonymous Anonymous | EEOC_020026 - EEOC_020026 |
| 19071 | Public Comment From Phyllis Birk | EEOC_020027 - EEOC_020027 |
| 19072 | Public Comment From Eric Mundhenke | EEOC_020028 - EEOC_020028 |
| 19073 | Public Comment From Claire Groppe | EEOC_020029 - EEOC_020029 |
| 19074 | Public Comment From Sharon Hainley | EEOC_020030 - EEOC_020030 |
| 19075 | Public Comment From Alicia Rodriguez | EEOC_020031 - EEOC_020031 |
| 19076 | Public Comment From Christine Hintz | EEOC_020032 - EEOC_020033 |
| 19077 | Public Comment From Thomas Wilson | EEOC_020034 - EEOC_020035 |
| 19078 | Public Comment From Mary Borzell | EEOC_020036 - EEOC_020036 |
| 19079 | Public Comment From Anonymous Anonymous | EEOC_020037 - EEOC_020037 |
| 19080 | Public Comment From Joseph Schmitz | EEOC_020038 - EEOC_020038 |
| 19081 | Public Comment From Gertrude Leister | EEOC_020039 - EEOC_020039 |
| 19082 | Public Comment From John Jenkins | EEOC_020040 - EEOC_020040 |
| 19083 | Public Comment From Elizabeth Troxell | EEOC_020041 - EEOC_020041 |
| 19084 | Public Comment From Theresa Lauber | EEOC_020042 - EEOC_020042 |
| 19085 | Public Comment From Karen D'Agostino | EEOC_020043 - EEOC_020044 |
| 19086 | Public Comment From Steve Reed | EEOC_020045 - EEOC_020045 |
| 19087 | Public Comment From Corrine Jaster | EEOC_020046 - EEOC_020046 |

| 19088 | Public Comment From Mark Hahn | EEOC_020047 - EEOC_020047 |
| 19089 | Public Comment From Business Lending Group, LLC | EEOC_020048 - EEOC_020048 |
| 19090 | Public Comment From Roger Dorris | EEOC_020049 - EEOC_020050 |
| 19091 | Public Comment From Teresa Edwards | EEOC_020051 - EEOC_020051 |
| 19092 | Public Comment From Tami Rillera | EEOC_020052 - EEOC_020052 |
| 19093 | Public Comment From Lisa Weinand | EEOC_020053 - EEOC_020054 |
| 19094 | Public Comment From Jane Hall | EEOC_020055 - EEOC_020055 |
| 19095 | Public Comment From Debra Blank | EEOC_020056 - EEOC_020057 |
| 19096 | Public Comment From John Sengenberger | EEOC_020058 - EEOC_020059 |
| 19097 | Public Comment From Barbara Ferguson | EEOC_020060 - EEOC_020060 |
| 19098 | Public Comment From Arturo Perez | EEOC_020061 - EEOC_020061 |
| 19099 | Public Comment From John Paredes | EEOC_020062 - EEOC_020062 |
| 19100 | Public Comment From Marlene Rowe | EEOC_020063 - EEOC_020063 |
| 19101 | Public Comment From Nancy Popiolek | EEOC_020064 - EEOC_020064 |
| 19102 | Public Comment From Agnes Lilles | EEOC_020065 - EEOC_020065 |
| 19103 | Public Comment From Karen Murphy | EEOC_020066 - EEOC_020066 |
| 19104 | Public Comment From Kathleen Cutler | EEOC_020067 - EEOC_020067 |
| 19105 | Public Comment From Ann Eddie | EEOC_020068 - EEOC_020068 |
| 19106 | Public Comment From Anonymous Anonymous | EEOC_020069 - EEOC_020069 |
| 19107 | Public Comment From Zoe Pickering | EEOC_020070 - EEOC_020070 |
| 19108 | Public Comment From Thomas Schaner | EEOC_020071 - EEOC_020071 |

| 19109 | Public Comment From Kathleen Martinson | EEOC_020072 - EEOC_020072 |
| 19110 | Public Comment From Silvia De la Vallette | EEOC_020073 - EEOC_020073 |
| 19111 | Public Comment From Ryan Workman | EEOC_020074 - EEOC_020074 |
| 19112 | Public Comment From Sandra Austhof | EEOC_020075 - EEOC_020075 |
| 19113 | Public Comment From Judy Hedlund | EEOC_020076 - EEOC_020076 |
| 19114 | Public Comment From Paul Wise | EEOC_020077 - EEOC_020077 |
| 19115 | Public Comment From Ann Merkel | EEOC_020078 - EEOC_020078 |
| 19116 | Public Comment From Peg Campbell | EEOC_020079 - EEOC_020079 |
| 19117 | Public Comment From Leslie Milne | EEOC_020080 - EEOC_020080 |
| 19118 | Public Comment From James Lieser | EEOC_020081 - EEOC_020081 |
| 19119 | Public Comment From Charla Moscinski | EEOC_020082 - EEOC_020082 |
| 19120 | Public Comment From Joseph Regan | EEOC_020083 - EEOC_020083 |
| 19121 | Public Comment From Chris Kilby | EEOC_020084 - EEOC_020084 |
| 19122 | Public Comment From Rocco Sforza | EEOC_020085 - EEOC_020085 |
| 19123 | Public Comment From Mary Rosenbeck | EEOC_020086 - EEOC_020086 |
| 19124 | Public Comment From CHRISTINE MURPHY | EEOC_020087 - EEOC_020087 |
| 19125 | Public Comment From Mary MacKenna | EEOC_020088 - EEOC_020088 |
| 19126 | Public Comment From Michael Potter | EEOC_020089 - EEOC_020089 |
| 19127 | Public Comment From Lia Adekunle | EEOC_020090 - EEOC_020090 |
| 19128 | Public Comment From Jill Ochs | EEOC_020091 - EEOC_020091 |
| 19129 | Public Comment From Leigh Plomchok | EEOC_020092 - EEOC_020092 |

| 19130 | Public Comment From Denise Thormann | EEOC_020093 - EEOC_020093 |
| 19131 | Public Comment From Ursula Boesch | EEOC_020094 - EEOC_020094 |
| 19132 | Public Comment From TOM SPANO | EEOC_020095 - EEOC_020095 |
| 19133 | Public Comment From Mike Dihmes | EEOC_020096 - EEOC_020096 |
| 19134 | Public Comment From Beverly Deniston | EEOC_020097 - EEOC_020097 |
| 19135 | Public Comment From Deb Blauwet | EEOC_020098 - EEOC_020098 |
| 19136 | Public Comment From Daniela McBride | EEOC_020099 - EEOC_020099 |
| 19137 | Public Comment From AMANPREET cabrera | EEOC_020100 - EEOC_020100 |
| 19138 | Public Comment From michael hickey | EEOC_020101 - EEOC_020101 |
| 19139 | Public Comment From Susan Dillard | EEOC_020102 - EEOC_020102 |
| 19140 | Public Comment From Natasha Sutt | EEOC_020103 - EEOC_020103 |
| 19141 | Public Comment From Kathleen Anagnoson | EEOC_020104 - EEOC_020104 |
| 19142 | Public Comment From Natalie Hattenbach | EEOC_020105 - EEOC_020105 |
| 19143 | Public Comment From Mary Ann Parkinson | EEOC_020106 - EEOC_020106 |
| 19144 | Public Comment From Paul Dunne | EEOC_020107 - EEOC_020107 |
| 19145 | Public Comment From Marianne Sickman | EEOC_020108 - EEOC_020108 |
| 19146 | Public Comment From Mary Pachulski | EEOC_020109 - EEOC_020109 |
| 19147 | Public Comment From Clara Cammack | EEOC_020110 - EEOC_020110 |
| 19148 | Public Comment From Mary Singleton | EEOC_020111 - EEOC_020111 |
| 19149 | Public Comment From Jozef Zalot | EEOC_020112 - EEOC_020112 |
| 19150 | Public Comment From William Simon | EEOC_020113 - EEOC_020113 |

| 19151 | Public Comment From John A. Lombardi | EEOC_020114 - EEOC_020114 |
| 19152 | Public Comment From Thomas Hughes | EEOC_020115 - EEOC_020115 |
| 19153 | Public Comment From Barbara Wirth | EEOC_020116 - EEOC_020116 |
| 19154 | Public Comment From Tom Taylor | EEOC_020117 - EEOC_020117 |
| 19155 | Public Comment From Michael Morrow | EEOC_020118 - EEOC_020118 |
| 19156 | Public Comment From Michael Lowicki | EEOC_020119 - EEOC_020119 |
| 19157 | Public Comment From Debra Camilleri | EEOC_020120 - EEOC_020120 |
| 19158 | Public Comment From Jacob Stanley | EEOC_020121 - EEOC_020121 |
| 19159 | Public Comment From Stephen DeVito | EEOC_020122 - EEOC_020122 |
| 19160 | Public Comment From Sue Gregory | EEOC_020123 - EEOC_020123 |
| 19161 | Public Comment From Maria Mullen | EEOC_020124 - EEOC_020124 |
| 19162 | Public Comment From Jacob Poquette | EEOC_020125 - EEOC_020125 |
| 19163 | Public Comment From Re Vollaro | EEOC_020126 - EEOC_020126 |
| 19164 | Public Comment From Ronald Chrismer | EEOC_020127 - EEOC_020127 |
| 19165 | Public Comment From Denise Loehr | EEOC_020128 - EEOC_020128 |
| 19166 | Public Comment From Dorothy Collins | EEOC_020129 - EEOC_020129 |
| 19167 | Public Comment From Stephen Milwicz | EEOC_020130 - EEOC_020130 |
| 19168 | Public Comment From Rex Jennings | EEOC_020131 - EEOC_020131 |
| 19169 | Public Comment From Bryan O'Connor | EEOC_020132 - EEOC_020132 |
| 19170 | Public Comment From Barbara Currano | EEOC_020133 - EEOC_020133 |
| 19171 | Public Comment From Keegan O'Rourke | EEOC_020134 - EEOC_020134 |

| 19172 | Public Comment From Roman Budzinski | EEOC_020135 - EEOC_020135 |
| 19173 | Public Comment From Virginia Bahr | EEOC_020136 - EEOC_020136 |
| 19174 | Public Comment From Pat Myrtle | EEOC_020137 - EEOC_020137 |
| 19175 | Public Comment From John Miller | EEOC_020138 - EEOC_020138 |
| 19176 | Public Comment From Robert Smith | EEOC_020139 - EEOC_020139 |
| 19177 | Public Comment From Pat Luger | EEOC_020140 - EEOC_020140 |
| 19178 | Public Comment From Alice Harris | EEOC_020141 - EEOC_020141 |
| 19179 | Public Comment From Theresa Hardgrave | EEOC_020142 - EEOC_020142 |
| 19180 | Public Comment From Joan Hess | EEOC_020143 - EEOC_020143 |
| 19181 | Public Comment From Anne O'Leary | EEOC_020144 - EEOC_020144 |
| 19182 | Public Comment From Valerie Goodnow | EEOC_020145 - EEOC_020145 |
| 19183 | Public Comment From Diane Schmit | EEOC_020146 - EEOC_020146 |
| 19184 | Public Comment From Mary Jopson | EEOC_020147 - EEOC_020147 |
| 19185 | Public Comment From Madelyn Meagher | EEOC_020148 - EEOC_020148 |
| 19186 | Public Comment From Peter Dolan | EEOC_020149 - EEOC_020149 |
| 19187 | Public Comment From Paul Fitzpatrick | EEOC_020150 - EEOC_020150 |
| 19188 | Public Comment From Leroy Loeffler | EEOC_020151 - EEOC_020151 |
| 19189 | Public Comment From Natalie Fe | EEOC_020152 - EEOC_020152 |
| 19190 | Public Comment From Ronald Gonzaga | EEOC_020153 - EEOC_020153 |
| 19191 | Public Comment From Adam LaNore | EEOC_020154 - EEOC_020154 |
| 19192 | Public Comment From Randell Guesno | EEOC_020155 - EEOC_020155 |

| 19193 | Public Comment From Kathleen Schlueter | EEOC_020156 - EEOC_020156 |
|---|---|---|
| 19194 | Public Comment From Luis A Alvarado | EEOC_020157 - EEOC_020157 |
| 19195 | Public Comment From Antonio Vera | EEOC_020158 - EEOC_020158 |
| 19196 | Public Comment From Laura Bogley | EEOC_020159 - EEOC_020159 |
| 19197 | Public Comment From Jennifer Dunne | EEOC_020160 - EEOC_020160 |
| 19198 | Public Comment From Renee Tinsley | EEOC_020161 - EEOC_020161 |
| 19199 | Public Comment From Amy Kaelin | EEOC_020162 - EEOC_020162 |
| 19200 | Public Comment From Robb Brocky | EEOC_020163 - EEOC_020163 |
| 19201 | Public Comment From Courtney Overholt | EEOC_020164 - EEOC_020164 |
| 19202 | Public Comment From Victoria Avakian | EEOC_020165 - EEOC_020165 |
| 19203 | Public Comment From Robert Solomon | EEOC_020166 - EEOC_020166 |
| 19204 | Public Comment From Geraldine Sura | EEOC_020167 - EEOC_020167 |
| 19205 | Public Comment From Christine Levine | EEOC_020168 - EEOC_020168 |
| 19206 | Public Comment From Lexie Smith | EEOC_020169 - EEOC_020169 |
| 19207 | Public Comment From Geraldine Sura | EEOC_020170 - EEOC_020170 |
| 19208 | Public Comment From Wendy Petrillo | EEOC_020171 - EEOC_020171 |
| 19209 | Public Comment From Ralph Forr | EEOC_020172 - EEOC_020172 |
| 19210 | Public Comment From Kathleen Sidell | EEOC_020173 - EEOC_020173 |
| 19211 | Public Comment From Lynn Godfrey | EEOC_020174 - EEOC_020174 |
| 19212 | Public Comment From Mary Hill | EEOC_020175 - EEOC_020175 |
| 19213 | Public Comment From Anne Pentland | EEOC_020176 - EEOC_020176 |

| 19214 | Public Comment From Karen Mishler | EEOC_020177 - EEOC_020177 |
|---|---|---|
| 19215 | Public Comment From Eleanor Mroz | EEOC_020178 - EEOC_020178 |
| 19216 | Public Comment From Catherine Derby | EEOC_020179 - EEOC_020179 |
| 19217 | Public Comment From Sharon Lytle | EEOC_020180 - EEOC_020180 |
| 19218 | Public Comment From J M Strines | EEOC_020181 - EEOC_020181 |
| 19219 | Public Comment From Sandra Gurney | EEOC_020182 - EEOC_020182 |
| 19220 | Public Comment From Betty Quinn | EEOC_020183 - EEOC_020183 |
| 19221 | Public Comment From Bonnie Waterston | EEOC_020184 - EEOC_020184 |
| 19222 | Public Comment From Thomas Schaner | EEOC_020185 - EEOC_020186 |
| 19223 | Public Comment From Bill Dowdy | EEOC_020187 - EEOC_020187 |
| 19224 | Public Comment From Sheila Herman | EEOC_020188 - EEOC_020188 |
| 19225 | Public Comment From Nancy Scoville | EEOC_020189 - EEOC_020189 |
| 19226 | Public Comment From Don Volz | EEOC_020190 - EEOC_020191 |
| 19227 | Public Comment From John Ostrowski | EEOC_020192 - EEOC_020192 |
| 19228 | Public Comment From Joy Worcester | EEOC_020193 - EEOC_020193 |
| 19229 | Public Comment From Annel Tapia | EEOC_020194 - EEOC_020194 |
| 19230 | Public Comment From Carlos Perez | EEOC_020195 - EEOC_020195 |
| 19231 | Public Comment From Charlotte Deibel | EEOC_020196 - EEOC_020196 |
| 19232 | Public Comment From Michael Schafer | EEOC_020197 - EEOC_020197 |
| 19233 | Public Comment From Patricia A Smith | EEOC_020198 - EEOC_020198 |
| 19234 | Public Comment From Roger Kuhn | EEOC_020199 - EEOC_020199 |

| 19235 | Public Comment From Patrick Lepeak | EEOC_020200 - EEOC_020200 |
|---|---|---|
| 19236 | Public Comment From Julie Drenning | EEOC_020201 - EEOC_020201 |
| 19237 | Public Comment From Nash Monsour | EEOC_020202 - EEOC_020202 |
| 19238 | Public Comment From Christopher Odell | EEOC_020203 - EEOC_020203 |
| 19239 | Public Comment From Daniel A. McCormick | EEOC_020204 - EEOC_020204 |
| 19240 | Public Comment From Terry O'Neil | EEOC_020205 - EEOC_020205 |
| 19241 | Public Comment From Mary Norick | EEOC_020206 - EEOC_020206 |
| 19242 | Public Comment From Peter Zolper | EEOC_020207 - EEOC_020207 |
| 19243 | Public Comment From James Forde | EEOC_020208 - EEOC_020208 |
| 19244 | Public Comment From Michael Zlatic | EEOC_020209 - EEOC_020209 |
| 19245 | Public Comment From John Rubino | EEOC_020210 - EEOC_020210 |
| 19246 | Public Comment From Sheila Russo | EEOC_020211 - EEOC_020211 |
| 19247 | Public Comment From Cassandra Garcia | EEOC_020212 - EEOC_020212 |
| 19248 | Public Comment From Kathleen Morra | EEOC_020213 - EEOC_020213 |
| 19249 | Public Comment From Catherine Priddy | EEOC_020214 - EEOC_020214 |
| 19250 | Public Comment From Anne White | EEOC_020215 - EEOC_020215 |
| 19251 | Public Comment From Camille Pryor | EEOC_020216 - EEOC_020216 |
| 19252 | Public Comment From Stephanie Thornton | EEOC_020217 - EEOC_020217 |
| 19253 | Public Comment From Megan Whitehead | EEOC_020218 - EEOC_020218 |
| 19254 | Public Comment From DENIS HINZ | EEOC_020219 - EEOC_020219 |
| 19255 | Public Comment From Dorothy McBurnett | EEOC_020220 - EEOC_020220 |

| 19256 | Public Comment From Terri Schwarz | EEOC_020221 - EEOC_020222 |
|---|---|---|
| 19257 | Public Comment From Mary M Daugherty | EEOC_020223 - EEOC_020224 |
| 19258 | Public Comment From Patricia Kaiser | EEOC_020225 - EEOC_020225 |
| 19259 | Public Comment From Dan Donaldson | EEOC_020226 - EEOC_020227 |
| 19260 | Public Comment From Loretta Kuhn | EEOC_020228 - EEOC_020228 |
| 19261 | Public Comment From Jody Lowman | EEOC_020229 - EEOC_020229 |
| 19262 | Public Comment From Edmund LoPresti | EEOC_020230 - EEOC_020230 |
| 19263 | Public Comment From Judith Miller | EEOC_020231 - EEOC_020231 |
| 19264 | Public Comment From Mark Momorella | EEOC_020232 - EEOC_020232 |
| 19265 | Public Comment From Maria Pimentel | EEOC_020233 - EEOC_020233 |
| 19266 | Public Comment From Lynda Styer | EEOC_020234 - EEOC_020234 |
| 19267 | Public Comment From Anthony Gallegos | EEOC_020235 - EEOC_020235 |
| 19268 | Public Comment From Ann Malone | EEOC_020236 - EEOC_020236 |
| 19269 | Public Comment From Mary Burns-Coral MSN | EEOC_020237 - EEOC_020237 |
| 19270 | Public Comment From Robert Cropp | EEOC_020238 - EEOC_020238 |
| 19271 | Public Comment From Timothy Yatsko | EEOC_020239 - EEOC_020239 |
| 19272 | Public Comment From Marianne Antczak | EEOC_020240 - EEOC_020240 |
| 19273 | Public Comment From Jennifer Chott | EEOC_020241 - EEOC_020241 |
| 19274 | Public Comment From Bonita Larsen | EEOC_020242 - EEOC_020242 |
| 19275 | Public Comment From Andi Boyles | EEOC_020243 - EEOC_020243 |
| 19276 | Public Comment From Linda Meyers | EEOC_020244 - EEOC_020245 |

| 19277 | Public Comment From Catherine Garnett | EEOC_020246 - EEOC_020246 |
|---|---|---|
| 19278 | Public Comment From Verna Hughes | EEOC_020247 - EEOC_020248 |
| 19279 | Public Comment From Dorothy Vandendriessche | EEOC_020249 - EEOC_020249 |
| 19280 | Public Comment From Michael LaFata | EEOC_020250 - EEOC_020250 |
| 19281 | Public Comment From Jeff Sengele | EEOC_020251 - EEOC_020251 |
| 19282 | Public Comment From Edward Krattli | EEOC_020252 - EEOC_020252 |
| 19283 | Public Comment From Ramona Wenger | EEOC_020253 - EEOC_020253 |
| 19284 | Public Comment From David W. Manktelow | EEOC_020254 - EEOC_020254 |
| 19285 | Public Comment From Stanley Morytko | EEOC_020255 - EEOC_020255 |
| 19286 | Public Comment From Thomas Byun | EEOC_020256 - EEOC_020256 |
| 19287 | Public Comment From Juanita Stageberg | EEOC_020257 - EEOC_020257 |
| 19288 | Public Comment From Virgene Lenneman | EEOC_020258 - EEOC_020259 |
| 19289 | Public Comment From Kathy Gnadt | EEOC_020260 - EEOC_020261 |
| 19290 | Public Comment From Dan Bloom | EEOC_020262 - EEOC_020263 |
| 19291 | Public Comment From Roman Jr Marciniak | EEOC_020264 - EEOC_020264 |
| 19292 | Public Comment From Patricia Williams | EEOC_020265 - EEOC_020266 |
| 19293 | Public Comment From Regina Carbonaro | EEOC_020267 - EEOC_020267 |
| 19294 | Public Comment From Gayle Guidry | EEOC_020268 - EEOC_020268 |
| 19295 | Public Comment From Barbara Swift | EEOC_020269 - EEOC_020269 |
| 19296 | Public Comment From John Soisson | EEOC_020270 - EEOC_020270 |
| 19297 | Public Comment From Dorothy Vandendriessche | EEOC_020271 - EEOC_020271 |

| 19298 | Public Comment From Dawn Espelage | EEOC_020272 - EEOC_020273 |
|---|---|---|
| 19299 | Public Comment From Regina Frankeny | EEOC_020274 - EEOC_020275 |
| 19300 | Public Comment From John O'Brien | EEOC_020276 - EEOC_020276 |
| 19301 | Public Comment From Ana Koodray | EEOC_020277 - EEOC_020278 |
| 19302 | Public Comment From Yvonne Barr | EEOC_020279 - EEOC_020279 |
| 19303 | Public Comment From Rebecca Judge | EEOC_020280 - EEOC_020281 |
| 19304 | Public Comment From Dale Knapp | EEOC_020282 - EEOC_020283 |
| 19305 | Public Comment From Joe Flaherty | EEOC_020284 - EEOC_020284 |
| 19306 | Public Comment From Janet Simms | EEOC_020285 - EEOC_020285 |
| 19307 | Public Comment From Elizabeth Garcia | EEOC_020286 - EEOC_020287 |
| 19308 | Public Comment From Jean Cantu | EEOC_020288 - EEOC_020289 |
| 19309 | Public Comment From Lori Carmody | EEOC_020290 - EEOC_020291 |
| 19310 | Public Comment From Maureen Wikete | EEOC_020292 - EEOC_020292 |
| 19311 | Public Comment From Irene Sheerin | EEOC_020293 - EEOC_020293 |
| 19312 | Public Comment From Martin Plassmeyer | EEOC_020294 - EEOC_020294 |
| 19313 | Public Comment From Marilyn Borrell | EEOC_020295 - EEOC_020296 |
| 19314 | Public Comment From John Sheerin | EEOC_020297 - EEOC_020297 |
| 19315 | Public Comment From Anne Carroll | EEOC_020298 - EEOC_020299 |
| 19316 | Public Comment From t Anders | EEOC_020300 - EEOC_020301 |
| 19317 | Public Comment From Patricia Reisinger | EEOC_020302 - EEOC_020302 |
| 19318 | Public Comment From Earl Buckley | EEOC_020303 - EEOC_020303 |

| 19319 | Public Comment From Andrew Betzen | EEOC_020304 - EEOC_020304 |
|---|---|---|
| 19320 | Public Comment From Joseph Barber | EEOC_020305 - EEOC_020306 |
| 19321 | Public Comment From Nancy Ingram | EEOC_020307 - EEOC_020308 |
| 19322 | Public Comment From Paul Vogelgesang | EEOC_020309 - EEOC_020310 |
| 19323 | Public Comment From Pamela Hunt | EEOC_020311 - EEOC_020312 |
| 19324 | Public Comment From Judith Case | EEOC_020313 - EEOC_020313 |
| 19325 | Public Comment From Robert Penka | EEOC_020314 - EEOC_020315 |
| 19326 | Public Comment From Teresa Cooper | EEOC_020316 - EEOC_020316 |
| 19327 | Public Comment From Virginia Connolly | EEOC_020317 - EEOC_020317 |
| 19328 | Public Comment From Robert Bartos | EEOC_020318 - EEOC_020319 |
| 19329 | Public Comment From Joseph Tapia-Beeman | EEOC_020320 - EEOC_020321 |
| 19330 | Public Comment From Kathleen McGuire | EEOC_020322 - EEOC_020323 |
| 19331 | Public Comment From Theresa Booker | EEOC_020324 - EEOC_020324 |
| 19332 | Public Comment From Keith Bleil | EEOC_020325 - EEOC_020326 |
| 19333 | Public Comment From Michael Roth | EEOC_020327 - EEOC_020328 |
| 19334 | Public Comment From Robert Ryan | EEOC_020329 - EEOC_020329 |
| 19335 | Public Comment From Marcia Moyer | EEOC_020330 - EEOC_020331 |
| 19336 | Public Comment From Jayne Archer | EEOC_020332 - EEOC_020333 |
| 19337 | Public Comment From Patricia Mattson | EEOC_020334 - EEOC_020334 |
| 19338 | Public Comment From Regina Wilson | EEOC_020335 - EEOC_020336 |
| 19339 | Public Comment From Sue Adamczak | EEOC_020337 - EEOC_020337 |

| 19340 | Public Comment From John Ruffner | EEOC_020338 - EEOC_020338 |
| 19341 | Public Comment From Mary Sidhu | EEOC_020339 - EEOC_020339 |
| 19342 | Public Comment From Courtney Roberts | EEOC_020340 - EEOC_020341 |
| 19343 | Public Comment From Diane Dailey | EEOC_020342 - EEOC_020342 |
| 19344 | Public Comment From Dave Cratty | EEOC_020343 - EEOC_020344 |
| 19345 | Public Comment From Ronald Zenobi | EEOC_020345 - EEOC_020345 |
| 19346 | Public Comment From Gabriel Glennon | EEOC_020346 - EEOC_020346 |
| 19347 | Public Comment From Thomas Wiener | EEOC_020347 - EEOC_020347 |
| 19348 | Public Comment From Dean Lutz | EEOC_020348 - EEOC_020348 |
| 19349 | Public Comment From Christopher Wood | EEOC_020349 - EEOC_020349 |
| 19350 | Public Comment From Karen Fox | EEOC_020350 - EEOC_020350 |
| 19351 | Public Comment From Elena McCreery | EEOC_020351 - EEOC_020351 |
| 19352 | Public Comment From David Springer | EEOC_020352 - EEOC_020352 |
| 19353 | Public Comment From Julianne Nyberg | EEOC_020353 - EEOC_020354 |
| 19354 | Public Comment From Stacy Skipworth | EEOC_020355 - EEOC_020356 |
| 19355 | Public Comment From Charlene Tallman | EEOC_020357 - EEOC_020357 |
| 19356 | Public Comment From Edmund Proctor | EEOC_020358 - EEOC_020358 |
| 19357 | Public Comment From Leslie Darling | EEOC_020359 - EEOC_020360 |
| 19358 | Public Comment From David Borgerding | EEOC_020361 - EEOC_020361 |
| 19359 | Public Comment From Shirley Martini | EEOC_020362 - EEOC_020362 |
| 19360 | Public Comment From Robin Herbka | EEOC_020363 - EEOC_020364 |

| 19361 | Public Comment From Jessica Rossi | EEOC_020365 - EEOC_020365 |
| 19362 | Public Comment From Verna Love | EEOC_020366 - EEOC_020366 |
| 19363 | Public Comment From Monika Sumcizk | EEOC_020367 - EEOC_020368 |
| 19364 | Public Comment From Deb Black | EEOC_020369 - EEOC_020369 |
| 19365 | Public Comment From Mary Miller | EEOC_020370 - EEOC_020371 |
| 19366 | Public Comment From B G | EEOC_020372 - EEOC_020372 |
| 19367 | Public Comment From David Chouinard | EEOC_020373 - EEOC_020374 |
| 19368 | Public Comment From Armelle Sigaud | EEOC_020375 - EEOC_020375 |
| 19369 | Public Comment From Robert Langenderfer | EEOC_020376 - EEOC_020376 |
| 19370 | Public Comment From Deb Masterson | EEOC_020377 - EEOC_020378 |
| 19371 | Public Comment From JV Wiener | EEOC_020379 - EEOC_020379 |
| 19372 | Public Comment From Thomas Carmody | EEOC_020380 - EEOC_020380 |
| 19373 | Public Comment From Kathy Wilson | EEOC_020381 - EEOC_020381 |
| 19374 | Public Comment From Russell Hobbs | EEOC_020382 - EEOC_020382 |
| 19375 | Public Comment From Mary NIECGORSKI | EEOC_020383 - EEOC_020383 |
| 19376 | Public Comment From Laura Blair | EEOC_020384 - EEOC_020384 |
| 19377 | Public Comment From Ted Skalsky | EEOC_020385 - EEOC_020386 |
| 19378 | Public Comment From Joel Wade | EEOC_020387 - EEOC_020387 |
| 19379 | Public Comment From Mary Friedman | EEOC_020388 - EEOC_020388 |
| 19380 | Public Comment From Mary Spieker | EEOC_020389 - EEOC_020389 |
| 19381 | Public Comment From Krista Lasko | EEOC_020390 - EEOC_020390 |

| 19382 | Public Comment From Julio Encinosa | EEOC_020391 - EEOC_020391 |
|---|---|---|
| 19383 | Public Comment From Jacob Larger | EEOC_020392 - EEOC_020393 |
| 19384 | Public Comment From Siobhan Heekin-Canedy | EEOC_020394 - EEOC_020394 |
| 19385 | Public Comment From Mark Stehm | EEOC_020395 - EEOC_020395 |
| 19386 | Public Comment From Melinda Morgan | EEOC_020396 - EEOC_020396 |
| 19387 | Public Comment From Kevin Gathman | EEOC_020397 - EEOC_020397 |
| 19388 | Public Comment From Anonymous Anonymous | EEOC_020398 - EEOC_020398 |
| 19389 | Public Comment From Marisol Valladares | EEOC_020399 - EEOC_020399 |
| 19390 | Public Comment From Linda Kurncz | EEOC_020400 - EEOC_020400 |
| 19391 | Public Comment From Robert Wagner | EEOC_020401 - EEOC_020401 |
| 19392 | Public Comment From Rscott Turicchi | EEOC_020402 - EEOC_020402 |
| 19393 | Public Comment From Therese Ida | EEOC_020403 - EEOC_020403 |
| 19394 | Public Comment From Joseph Carducci | EEOC_020404 - EEOC_020404 |
| 19395 | Public Comment From Thomas Tuttle | EEOC_020405 - EEOC_020405 |
| 19396 | Public Comment From Patrick Clifford | EEOC_020406 - EEOC_020406 |
| 19397 | Public Comment From Lisa McInerney | EEOC_020407 - EEOC_020407 |
| 19398 | Public Comment From Ellen Shell | EEOC_020408 - EEOC_020408 |
| 19399 | Public Comment From Brigid Kowalczyk | EEOC_020409 - EEOC_020409 |
| 19400 | Public Comment From Gwen Sobieski | EEOC_020410 - EEOC_020410 |
| 19401 | Public Comment From Barbara Sirovatka | EEOC_020411 - EEOC_020411 |
| 19402 | Public Comment From Philip Hanrahan | EEOC_020412 - EEOC_020412 |

| 19403 | Public Comment From Dominic Morlino | EEOC_020413 - EEOC_020413 |
|---|---|---|
| 19404 | Public Comment From Brad Jolly | EEOC_020414 - EEOC_020414 |
| 19405 | Public Comment From Thomas Dietz | EEOC_020415 - EEOC_020415 |
| 19406 | Public Comment From Ronald Polinski | EEOC_020416 - EEOC_020416 |
| 19407 | Public Comment From Anton Lauer | EEOC_020417 - EEOC_020417 |
| 19408 | Public Comment From Todd Tumidanski | EEOC_020418 - EEOC_020418 |
| 19409 | Public Comment From Erin Zelubowski | EEOC_020419 - EEOC_020419 |
| 19410 | Public Comment From Margie Mineweaser | EEOC_020420 - EEOC_020420 |
| 19411 | Public Comment From Samuel Oleary | EEOC_020421 - EEOC_020422 |
| 19412 | Public Comment From Barbara Dieges | EEOC_020423 - EEOC_020423 |
| 19413 | Public Comment From Carrie Kudrna | EEOC_020424 - EEOC_020424 |
| 19414 | Public Comment From Andrea Penney | EEOC_020425 - EEOC_020425 |
| 19415 | Public Comment From Catherine Pollnow | EEOC_020426 - EEOC_020426 |
| 19416 | Public Comment From David Florian | EEOC_020427 - EEOC_020427 |
| 19417 | Public Comment From David Volk | EEOC_020428 - EEOC_020428 |
| 19418 | Public Comment From Janine Perrault | EEOC_020429 - EEOC_020429 |
| 19419 | Public Comment From Vicki Toumayan | EEOC_020430 - EEOC_020430 |
| 19420 | Public Comment From Charles Allen Boedeker | EEOC_020431 - EEOC_020431 |
| 19421 | Public Comment From Bernadette Berger | EEOC_020432 - EEOC_020432 |
| 19422 | Public Comment From Joan Murtaugh | EEOC_020433 - EEOC_020433 |
| 19423 | Public Comment From Catherine Lockwood | EEOC_020434 - EEOC_020435 |

| 19424 | Public Comment From MICHEL MULLOY | EEOC_020436 - EEOC_020436 |
|---|---|---|
| 19425 | Public Comment From Lester Benoit | EEOC_020437 - EEOC_020437 |
| 19426 | Public Comment From John Bukoski | EEOC_020438 - EEOC_020438 |
| 19427 | Public Comment From Henry Potrykus | EEOC_020439 - EEOC_020439 |
| 19428 | Public Comment From Jim MOTLEY | EEOC_020440 - EEOC_020440 |
| 19429 | Public Comment From Allan Klein | EEOC_020441 - EEOC_020441 |
| 19430 | Public Comment From Mary Cashiola | EEOC_020442 - EEOC_020442 |
| 19431 | Public Comment From John Nixon | EEOC_020443 - EEOC_020443 |
| 19432 | Public Comment From David Willig | EEOC_020444 - EEOC_020444 |
| 19433 | Public Comment From Karen Ott | EEOC_020445 - EEOC_020445 |
| 19434 | Public Comment From Kristy Boes | EEOC_020446 - EEOC_020446 |
| 19435 | Public Comment From Andrea Daily | EEOC_020447 - EEOC_020447 |
| 19436 | Public Comment From KarenJ Bennett | EEOC_020448 - EEOC_020448 |
| 19437 | Public Comment From Bernadette Testa | EEOC_020449 - EEOC_020450 |
| 19438 | Public Comment From John Hazlin | EEOC_020451 - EEOC_020451 |
| 19439 | Public Comment From Linda Jo Devlaeminck | EEOC_020452 - EEOC_020452 |
| 19440 | Public Comment From Patrick Padgett | EEOC_020453 - EEOC_020453 |
| 19441 | Public Comment From Nancy L Allison | EEOC_020454 - EEOC_020454 |
| 19442 | Public Comment From Tim Fisher | EEOC_020455 - EEOC_020456 |
| 19443 | Public Comment From Joanne Newnam | EEOC_020457 - EEOC_020458 |
| 19444 | Public Comment From Susan Zarycki | EEOC_020459 - EEOC_020459 |

| 19445 | Public Comment From Lynne Shioyama | EEOC_020460 - EEOC_020460 |
| 19446 | Public Comment From Troy Thibodeaux | EEOC_020461 - EEOC_020461 |
| 19447 | Public Comment From Kevin Fritz | EEOC_020462 - EEOC_020462 |
| 19448 | Public Comment From Joseph Connors | EEOC_020463 - EEOC_020464 |
| 19449 | Public Comment From John McElligott | EEOC_020465 - EEOC_020465 |
| 19450 | Public Comment From Patrick Crofoot | EEOC_020466 - EEOC_020466 |
| 19451 | Public Comment From Rachel Morse | EEOC_020467 - EEOC_020467 |
| 19452 | Public Comment From Patricia Aquilina | EEOC_020468 - EEOC_020468 |
| 19453 | Public Comment From Benjamin Willey | EEOC_020469 - EEOC_020469 |
| 19454 | Public Comment From Diane Gerdeman | EEOC_020470 - EEOC_020470 |
| 19455 | Public Comment From Grace and Rick Ojeda | EEOC_020471 - EEOC_020471 |
| 19456 | Public Comment From Barb Hepp | EEOC_020472 - EEOC_020472 |
| 19457 | Public Comment From Latanya Goodwin | EEOC_020473 - EEOC_020473 |
| 19458 | Public Comment From Andrea Hernandez | EEOC_020474 - EEOC_020474 |
| 19459 | Public Comment From Denise Seeger | EEOC_020475 - EEOC_020475 |
| 19460 | Public Comment From Phillip Kotecki | EEOC_020476 - EEOC_020476 |
| 19461 | Public Comment From Tonia BLOSS | EEOC_020477 - EEOC_020477 |
| 19462 | Public Comment From Aimee Elsea | EEOC_020478 - EEOC_020478 |
| 19463 | Public Comment From Mary Clancy | EEOC_020479 - EEOC_020479 |
| 19464 | Public Comment From Edwin J Beckley Jr | EEOC_020480 - EEOC_020480 |
| 19465 | Public Comment From Rose Fidanzo | EEOC_020481 - EEOC_020481 |

| 19466 | Public Comment From Christine Allen | EEOC_020482 - EEOC_020482 |
|---|---|---|
| 19467 | Public Comment From Michele Heath | EEOC_020483 - EEOC_020483 |
| 19468 | Public Comment From James Housel | EEOC_020484 - EEOC_020484 |
| 19469 | Public Comment From Cynthia Fischer | EEOC_020485 - EEOC_020485 |
| 19470 | Public Comment From Gerry Athman | EEOC_020486 - EEOC_020486 |
| 19471 | Public Comment From Vicki Yamasaki | EEOC_020487 - EEOC_020487 |
| 19472 | Public Comment From Theresa Crawford | EEOC_020488 - EEOC_020488 |
| 19473 | Public Comment From Jason Stern | EEOC_020489 - EEOC_020489 |
| 19474 | Public Comment From Evan Heitman | EEOC_020490 - EEOC_020490 |
| 19475 | Public Comment From Karen Lotspeich | EEOC_020491 - EEOC_020491 |
| 19476 | Public Comment From Gerald Chance | EEOC_020492 - EEOC_020492 |
| 19477 | Public Comment From Ana Koodray | EEOC_020493 - EEOC_020493 |
| 19478 | Public Comment From Joanne M Pearring | EEOC_020494 - EEOC_020494 |
| 19479 | Public Comment From J Ham | EEOC_020495 - EEOC_020495 |
| 19480 | Public Comment From Simon Orozco | EEOC_020496 - EEOC_020496 |
| 19481 | Public Comment From Holly Hoffman | EEOC_020497 - EEOC_020497 |
| 19482 | Public Comment From Brett Koltuniak | EEOC_020498 - EEOC_020498 |
| 19483 | Public Comment From Maureen Stansell | EEOC_020499 - EEOC_020499 |
| 19484 | Public Comment From Carrie Schleicher | EEOC_020500 - EEOC_020500 |
| 19485 | Public Comment From Phil Andersen | EEOC_020501 - EEOC_020501 |
| 19486 | Public Comment From John Flynn | EEOC_020502 - EEOC_020502 |

| 19487 | Public Comment From Sarah Hoff | EEOC_020503 - EEOC_020503 |
| 19488 | Public Comment From Mary McCann | EEOC_020504 - EEOC_020504 |
| 19489 | Public Comment From Emily Kaszynski | EEOC_020505 - EEOC_020505 |
| 19490 | Public Comment From Maureen DIPOALA | EEOC_020506 - EEOC_020506 |
| 19491 | Public Comment From imogene moore | EEOC_020507 - EEOC_020507 |
| 19492 | Public Comment From Barbara Powers | EEOC_020508 - EEOC_020508 |
| 19493 | Public Comment From Kelly Bolton | EEOC_020509 - EEOC_020509 |
| 19494 | Public Comment From Donald Campbell | EEOC_020510 - EEOC_020510 |
| 19495 | Public Comment From Dena Russell | EEOC_020511 - EEOC_020511 |
| 19496 | Public Comment From Iris Maurer | EEOC_020512 - EEOC_020512 |
| 19497 | Public Comment From Joe Hammond | EEOC_020513 - EEOC_020513 |
| 19498 | Public Comment From Bill Sanchez | EEOC_020514 - EEOC_020514 |
| 19499 | Public Comment From Jeff Rabensteine | EEOC_020515 - EEOC_020515 |
| 19500 | Public Comment From Brant Hart | EEOC_020516 - EEOC_020516 |
| 19501 | Public Comment From Katie Dyer | EEOC_020517 - EEOC_020517 |
| 19502 | Public Comment From Marie Fordtner | EEOC_020518 - EEOC_020518 |
| 19503 | Public Comment From Hubert Moog | EEOC_020519 - EEOC_020519 |
| 19504 | Public Comment From Hubert Moog | EEOC_020520 - EEOC_020520 |
| 19505 | Public Comment From Roger Metcalf | EEOC_020521 - EEOC_020521 |
| 19506 | Public Comment From James A Deken | EEOC_020522 - EEOC_020522 |
| 19507 | Public Comment From Allen Baldwin | EEOC_020523 - EEOC_020523 |

| 19508 | Public Comment From Charles Hake | EEOC_020524 - EEOC_020524 |
|---|---|---|
| 19509 | Public Comment From John Williams | EEOC_020525 - EEOC_020525 |
| 19510 | Public Comment From Glen Kraig | EEOC_020526 - EEOC_020526 |
| 19511 | Public Comment From Rod Raatz | EEOC_020527 - EEOC_020527 |
| 19512 | Public Comment From Pat Trattles | EEOC_020528 - EEOC_020528 |
| 19513 | Public Comment From Gayle Boushay-Lombardi | EEOC_020529 - EEOC_020529 |
| 19514 | Public Comment From Shane Smith | EEOC_020530 - EEOC_020530 |
| 19515 | Public Comment From Gloria Connors | EEOC_020531 - EEOC_020531 |
| 19516 | Public Comment From Michelle Soulliere | EEOC_020532 - EEOC_020532 |
| 19517 | Public Comment From Leroy Policky | EEOC_020533 - EEOC_020533 |
| 19518 | Public Comment From Dorothy Robinson | EEOC_020534 - EEOC_020534 |
| 19519 | Public Comment From Rita Sweeney | EEOC_020535 - EEOC_020535 |
| 19520 | Public Comment From Clifford Thibodeaux | EEOC_020536 - EEOC_020536 |
| 19521 | Public Comment From Billie Selvidge | EEOC_020537 - EEOC_020537 |
| 19522 | Public Comment From Michael Palid | EEOC_020538 - EEOC_020538 |
| 19523 | Public Comment From Barbara Shultz | EEOC_020539 - EEOC_020539 |
| 19524 | Public Comment From Lisa Bise | EEOC_020540 - EEOC_020540 |
| 19525 | Public Comment From Mark Kerney | EEOC_020541 - EEOC_020541 |
| 19526 | Public Comment From Mary Bruinsma | EEOC_020542 - EEOC_020542 |
| 19527 | Public Comment From Marianne Squyres | EEOC_020543 - EEOC_020543 |
| 19528 | Public Comment From Ed Graveline | EEOC_020544 - EEOC_020544 |

| 19529 | Public Comment From Wil Labbe | EEOC_020545 - EEOC_020545 |
| 19530 | Public Comment From Mariann Wolff | EEOC_020546 - EEOC_020546 |
| 19531 | Public Comment From Alina McIntyre | EEOC_020547 - EEOC_020547 |
| 19532 | Public Comment From Luke Zumo | EEOC_020548 - EEOC_020548 |
| 19533 | Public Comment From Kathy Tamney | EEOC_020549 - EEOC_020549 |
| 19534 | Public Comment From Carolyn Reich | EEOC_020550 - EEOC_020550 |
| 19535 | Public Comment From Donna Clark | EEOC_020551 - EEOC_020551 |
| 19536 | Public Comment From Renee Bailey | EEOC_020552 - EEOC_020552 |
| 19537 | Public Comment From Mary Brightbill | EEOC_020553 - EEOC_020553 |
| 19538 | Public Comment From Anna Ioannides | EEOC_020554 - EEOC_020554 |
| 19539 | Public Comment From Margaret E. Wilhelm | EEOC_020555 - EEOC_020555 |
| 19540 | Public Comment From Jane Blando | EEOC_020556 - EEOC_020556 |
| 19541 | Public Comment From Marvin Spychaj | EEOC_020557 - EEOC_020557 |
| 19542 | Public Comment From Anne Chivetta | EEOC_020558 - EEOC_020558 |
| 19543 | Public Comment From Austin Scheffel | EEOC_020559 - EEOC_020559 |
| 19544 | Public Comment From Philip Mason | EEOC_020560 - EEOC_020560 |
| 19545 | Public Comment From Jeanna Luker | EEOC_020561 - EEOC_020561 |
| 19546 | Public Comment From Gary Deines | EEOC_020562 - EEOC_020562 |
| 19547 | Public Comment From Jacob Niemeier | EEOC_020563 - EEOC_020563 |
| 19548 | Public Comment From Helen James | EEOC_020564 - EEOC_020564 |
| 19549 | Public Comment From Jane DeBacco | EEOC_020565 - EEOC_020565 |

| 19550 | Public Comment From Mary Jane Corcoran | EEOC_020566 - EEOC_020566 |
|---|---|---|
| 19551 | Public Comment From Jean Schloss | EEOC_020567 - EEOC_020567 |
| 19552 | Public Comment From David Salewski | EEOC_020568 - EEOC_020568 |
| 19553 | Public Comment From Mary Everett | EEOC_020569 - EEOC_020569 |
| 19554 | Public Comment From Leanne Stoneking | EEOC_020570 - EEOC_020570 |
| 19555 | Public Comment From Sister Mary John Billeaud | EEOC_020571 - EEOC_020571 |
| 19556 | Public Comment From William Auld | EEOC_020572 - EEOC_020572 |
| 19557 | Public Comment From Matthew Babinski | EEOC_020573 - EEOC_020573 |
| 19558 | Public Comment From Mary Stephenson | EEOC_020574 - EEOC_020575 |
| 19559 | Public Comment From Ev O'Rourke | EEOC_020576 - EEOC_020576 |
| 19560 | Public Comment From Sister Mary John Billeaud | EEOC_020577 - EEOC_020577 |
| 19561 | Public Comment From Michael Detmer | EEOC_020578 - EEOC_020578 |
| 19562 | Public Comment From Catherine Hennessy | EEOC_020579 - EEOC_020579 |
| 19563 | Public Comment From Richard Powell | EEOC_020580 - EEOC_020580 |
| 19564 | Public Comment From Marian Judith Donohue | EEOC_020581 - EEOC_020581 |
| 19565 | Public Comment From Kelly Potts | EEOC_020582 - EEOC_020582 |
| 19566 | Public Comment From Marvin Young | EEOC_020583 - EEOC_020583 |
| 19567 | Public Comment From Barbara OConnell | EEOC_020584 - EEOC_020584 |
| 19568 | Public Comment From James Price | EEOC_020585 - EEOC_020585 |
| 19569 | Public Comment From Janet Warren | EEOC_020586 - EEOC_020586 |
| 19570 | Public Comment From Lana Schott | EEOC_020587 - EEOC_020587 |

| 19571 | Public Comment From Lynn Morrisette | EEOC_020588 - EEOC_020588 |
|-------|-------------------------------------|---------------------------|
| 19572 | Public Comment From John Meyer | EEOC_020589 - EEOC_020589 |
| 19573 | Public Comment From Betsy Edwards | EEOC_020590 - EEOC_020590 |
| 19574 | Public Comment From David Kocmoud | EEOC_020591 - EEOC_020591 |
| 19575 | Public Comment From Veronica Herczogh | EEOC_020592 - EEOC_020592 |
| 19576 | Public Comment From Janet Jones | EEOC_020593 - EEOC_020593 |
| 19577 | Public Comment From Robert McCormick | EEOC_020594 - EEOC_020594 |
| 19578 | Public Comment From Henry Casas | EEOC_020595 - EEOC_020595 |
| 19579 | Public Comment From Jane Miner | EEOC_020596 - EEOC_020596 |
| 19580 | Public Comment From Peggy Gibson | EEOC_020597 - EEOC_020597 |
| 19581 | Public Comment From Harrison Euler | EEOC_020598 - EEOC_020599 |
| 19582 | Public Comment From Tim Travers | EEOC_020600 - EEOC_020600 |
| 19583 | Public Comment From John Mckeron | EEOC_020601 - EEOC_020601 |
| 19584 | Public Comment From Rava Graves | EEOC_020602 - EEOC_020602 |
| 19585 | Public Comment From Al Prom | EEOC_020603 - EEOC_020603 |
| 19586 | Public Comment From Leonard Micek | EEOC_020604 - EEOC_020604 |
| 19587 | Public Comment From Meaghan Kane | EEOC_020605 - EEOC_020606 |
| 19588 | Public Comment From Robert Brenner | EEOC_020607 - EEOC_020607 |
| 19589 | Public Comment From Mary Till | EEOC_020608 - EEOC_020608 |
| 19590 | Public Comment From Bob Peklo | EEOC_020609 - EEOC_020609 |
| 19591 | Public Comment From Allan Terry | EEOC_020610 - EEOC_020610 |

| 19592 | Public Comment From Susan Sullivan | EEOC_020611 - EEOC_020611 |
|---|---|---|
| 19593 | Public Comment From Gary Soris | EEOC_020612 - EEOC_020612 |
| 19594 | Public Comment From Richard Mulheron | EEOC_020613 - EEOC_020613 |
| 19595 | Public Comment From Sheila Salce | EEOC_020614 - EEOC_020614 |
| 19596 | Public Comment From Margaret Fought | EEOC_020615 - EEOC_020615 |
| 19597 | Public Comment From Kevin Largent | EEOC_020616 - EEOC_020616 |
| 19598 | Public Comment From Doris Doepker | EEOC_020617 - EEOC_020617 |
| 19599 | Public Comment From Marylee Mullins | EEOC_020618 - EEOC_020618 |
| 19600 | Public Comment From Tim Schott | EEOC_020619 - EEOC_020619 |
| 19601 | Public Comment From Tom Tarasewich | EEOC_020620 - EEOC_020620 |
| 19602 | Public Comment From Kenneth Van Tassell | EEOC_020621 - EEOC_020621 |
| 19603 | Public Comment From Joseph Beres | EEOC_020622 - EEOC_020622 |
| 19604 | Public Comment From Vincent Davis | EEOC_020623 - EEOC_020623 |
| 19605 | Public Comment From Gloria Price | EEOC_020624 - EEOC_020624 |
| 19606 | Public Comment From Terri Matsen | EEOC_020625 - EEOC_020625 |
| 19607 | Public Comment From Judith Erl | EEOC_020626 - EEOC_020626 |
| 19608 | Public Comment From Eric Ruger | EEOC_020627 - EEOC_020627 |
| 19609 | Public Comment From Lorei De Lissio | EEOC_020628 - EEOC_020628 |
| 19610 | Public Comment From Darlene Wheeler | EEOC_020629 - EEOC_020629 |
| 19611 | Public Comment From Robert Buerer | EEOC_020630 - EEOC_020630 |
| 19612 | Public Comment From Armin Winters | EEOC_020631 - EEOC_020631 |

| 19613 | Public Comment From Tony Bustamante | EEOC_020632 - EEOC_020632 |
| 19614 | Public Comment From Ronald Chu | EEOC_020633 - EEOC_020633 |
| 19615 | Public Comment From Michael Birdsall | EEOC_020634 - EEOC_020634 |
| 19616 | Public Comment From Lori Spampinato | EEOC_020635 - EEOC_020635 |
| 19617 | Public Comment From Edward Wuenschell | EEOC_020636 - EEOC_020636 |
| 19618 | Public Comment From Marianne Leddy | EEOC_020637 - EEOC_020637 |
| 19619 | Public Comment From James Sullivan | EEOC_020638 - EEOC_020638 |
| 19620 | Public Comment From Greg Sipe | EEOC_020639 - EEOC_020639 |
| 19621 | Public Comment From William Boyd | EEOC_020640 - EEOC_020640 |
| 19622 | Public Comment From John Miner | EEOC_020641 - EEOC_020641 |
| 19623 | Public Comment From Berni neal | EEOC_020642 - EEOC_020642 |
| 19624 | Public Comment From Dorothy Hall | EEOC_020643 - EEOC_020643 |
| 19625 | Public Comment From Jordi Rivero | EEOC_020644 - EEOC_020644 |
| 19626 | Public Comment From Susan Siano | EEOC_020645 - EEOC_020645 |
| 19627 | Public Comment From Gary Bertels | EEOC_020646 - EEOC_020646 |
| 19628 | Public Comment From Catherine Evans | EEOC_020647 - EEOC_020647 |
| 19629 | Public Comment From William Zenoniani | EEOC_020648 - EEOC_020648 |
| 19630 | Public Comment From Virginia Connolly | EEOC_020649 - EEOC_020649 |
| 19631 | Public Comment From Terence Meade | EEOC_020650 - EEOC_020650 |
| 19632 | Public Comment From Gerald` Curran | EEOC_020651 - EEOC_020651 |
| 19633 | Public Comment From Alfred Longmore | EEOC_020652 - EEOC_020652 |

| 19634 | Public Comment From Mary Bell | EEOC_020653 - EEOC_020653 |
| 19635 | Public Comment From Kathy May | EEOC_020654 - EEOC_020654 |
| 19636 | Public Comment From Joseph Smith | EEOC_020655 - EEOC_020655 |
| 19637 | Public Comment From Mary Rita Titus | EEOC_020656 - EEOC_020656 |
| 19638 | Public Comment From Larry Campbell | EEOC_020657 - EEOC_020657 |
| 19639 | Public Comment From Susan Pierce | EEOC_020658 - EEOC_020658 |
| 19640 | Public Comment From Dorothy Zabransky | EEOC_020659 - EEOC_020659 |
| 19641 | Public Comment From Alan Becker | EEOC_020660 - EEOC_020660 |
| 19642 | Public Comment From Lynn Hoke | EEOC_020661 - EEOC_020661 |
| 19643 | Public Comment From Darlene Schnieders | EEOC_020662 - EEOC_020662 |
| 19644 | Public Comment From James Wilcoski | EEOC_020663 - EEOC_020663 |
| 19645 | Public Comment From William F Hornbuckle | EEOC_020664 - EEOC_020664 |
| 19646 | Public Comment From Cynthia Miller | EEOC_020665 - EEOC_020665 |
| 19647 | Public Comment From Julie Rounds | EEOC_020666 - EEOC_020666 |
| 19648 | Public Comment From Michael Cefaratti | EEOC_020667 - EEOC_020667 |
| 19649 | Public Comment From Mary Speach | EEOC_020668 - EEOC_020668 |
| 19650 | Public Comment From Mary Davis | EEOC_020669 - EEOC_020669 |
| 19651 | Public Comment From Preston Fields | EEOC_020670 - EEOC_020670 |
| 19652 | Public Comment From Joan Demiany | EEOC_020671 - EEOC_020671 |
| 19653 | Public Comment From Alyson Stalnaker | EEOC_020672 - EEOC_020672 |
| 19654 | Public Comment From Larry Feldt | EEOC_020673 - EEOC_020673 |

| 19655 | Public Comment From Paul Shafer | EEOC_020674 - EEOC_020674 |
|---|---|---|
| 19656 | Public Comment From Richard Millet | EEOC_020675 - EEOC_020675 |
| 19657 | Public Comment From Gary Puchalski | EEOC_020676 - EEOC_020677 |
| 19658 | Public Comment From Amy Ritchie | EEOC_020678 - EEOC_020678 |
| 19659 | Public Comment From Adam Scopino Jr | EEOC_020679 - EEOC_020679 |
| 19660 | Public Comment From Patricia Sample | EEOC_020680 - EEOC_020680 |
| 19661 | Public Comment From Julie Rounds | EEOC_020681 - EEOC_020681 |
| 19662 | Public Comment From Al Dion | EEOC_020682 - EEOC_020682 |
| 19663 | Public Comment From Holly Hornung | EEOC_020683 - EEOC_020683 |
| 19664 | Public Comment From William Greer | EEOC_020684 - EEOC_020684 |
| 19665 | Public Comment From Larry Feldt | EEOC_020685 - EEOC_020685 |
| 19666 | Public Comment From Anthony Manganiello | EEOC_020686 - EEOC_020686 |
| 19667 | Public Comment From Elaine Rossi | EEOC_020687 - EEOC_020687 |
| 19668 | Public Comment From Armin Winters | EEOC_020688 - EEOC_020688 |
| 19669 | Public Comment From Joanne Ege | EEOC_020689 - EEOC_020689 |
| 19670 | Public Comment From Steven Pennington | EEOC_020690 - EEOC_020690 |
| 19671 | Public Comment From Maura Hogan | EEOC_020691 - EEOC_020691 |
| 19672 | Public Comment From Joyce Mooney | EEOC_020692 - EEOC_020692 |
| 19673 | Public Comment From Amy Ritchie | EEOC_020693 - EEOC_020693 |
| 19674 | Public Comment From Debra Dion | EEOC_020694 - EEOC_020694 |
| 19675 | Public Comment From Mary Schneider | EEOC_020695 - EEOC_020695 |

| 19676 | Public Comment From John Szymanski | EEOC_020696 - EEOC_020696 |
|---|---|---|
| 19677 | Public Comment From Carolyn Mock | EEOC_020697 - EEOC_020697 |
| 19678 | Public Comment From Lucille Link | EEOC_020698 - EEOC_020698 |
| 19679 | Public Comment From Anthony and Georgette Romito | EEOC_020699 - EEOC_020699 |
| 19680 | Public Comment From Patricia Sexauer | EEOC_020700 - EEOC_020700 |
| 19681 | Public Comment From Lucille Koch | EEOC_020701 - EEOC_020701 |
| 19682 | Public Comment From Susan Johnson | EEOC_020702 - EEOC_020702 |
| 19683 | Public Comment From Patrick Hall | EEOC_020703 - EEOC_020703 |
| 19684 | Public Comment From Ron Marasco | EEOC_020704 - EEOC_020704 |
| 19685 | Public Comment From Edward Wuenschell | EEOC_020705 - EEOC_020705 |
| 19686 | Public Comment From Sandy Murphy | EEOC_020706 - EEOC_020706 |
| 19687 | Public Comment From Vince Phelan | EEOC_020707 - EEOC_020707 |
| 19688 | Public Comment From Geralyn Hageman | EEOC_020708 - EEOC_020708 |
| 19689 | Public Comment From Dorothy Hobart | EEOC_020709 - EEOC_020709 |
| 19690 | Public Comment From Nancyanna Townsend | EEOC_020710 - EEOC_020710 |
| 19691 | Public Comment From Kathy Kettler | EEOC_020711 - EEOC_020711 |
| 19692 | Public Comment From Emily Walsten | EEOC_020712 - EEOC_020712 |
| 19693 | Public Comment From Claudine Ellerbe | EEOC_020713 - EEOC_020713 |
| 19694 | Public Comment From Arty Tirone | EEOC_020714 - EEOC_020714 |
| 19695 | Public Comment From Thomas Doyle | EEOC_020715 - EEOC_020715 |
| 19696 | Public Comment From Edmund Luciano | EEOC_020716 - EEOC_020716 |

| 19697 | Public Comment From Kathleen Frasco | EEOC_020717 - EEOC_020717 |
|---|---|---|
| 19698 | Public Comment From Sister Michaeleen Pardowsky | EEOC_020718 - EEOC_020718 |
| 19699 | Public Comment From Thomas Wilkes | EEOC_020719 - EEOC_020719 |
| 19700 | Public Comment From Joseph Fleckinger | EEOC_020720 - EEOC_020720 |
| 19701 | Public Comment From Lisa Horan | EEOC_020721 - EEOC_020721 |
| 19702 | Public Comment From Ann Rivard | EEOC_020722 - EEOC_020722 |
| 19703 | Public Comment From Sophia Franco | EEOC_020723 - EEOC_020723 |
| 19704 | Public Comment From Leon Cabes | EEOC_020724 - EEOC_020724 |
| 19705 | Public Comment From Mary Jessie Schmidt | EEOC_020725 - EEOC_020725 |
| 19706 | Public Comment From Robert and Janet Murray | EEOC_020726 - EEOC_020726 |
| 19707 | Public Comment From Kevin Mochen | EEOC_020727 - EEOC_020727 |
| 19708 | Public Comment From Jennifer Moseley | EEOC_020728 - EEOC_020728 |
| 19709 | Public Comment From Alec Carrothers | EEOC_020729 - EEOC_020729 |
| 19710 | Public Comment From Gloria Costanza | EEOC_020730 - EEOC_020730 |
| 19711 | Public Comment From Rose Dugan | EEOC_020731 - EEOC_020731 |
| 19712 | Public Comment From Rodrigo Bautista | EEOC_020732 - EEOC_020732 |
| 19713 | Public Comment From Christine Masters | EEOC_020733 - EEOC_020733 |
| 19714 | Public Comment From Vincent Nola | EEOC_020734 - EEOC_020734 |
| 19715 | Public Comment From Fredric Spain | EEOC_020735 - EEOC_020735 |
| 19716 | Public Comment From Johnny Hufancia | EEOC_020736 - EEOC_020736 |
| 19717 | Public Comment From Bill Bonkiewicz | EEOC_020737 - EEOC_020737 |

| 19718 | Public Comment From Noel Lais | EEOC_020738 - EEOC_020738 |
| 19719 | Public Comment From Edmund Luciano | EEOC_020739 - EEOC_020739 |
| 19720 | Public Comment From Mary Elizabeth Anderson | EEOC_020740 - EEOC_020740 |
| 19721 | Public Comment From Lisa Boncaldo | EEOC_020741 - EEOC_020741 |
| 19722 | Public Comment From Victor Stevenart | EEOC_020742 - EEOC_020742 |
| 19723 | Public Comment From Anne Marie Gillespie | EEOC_020743 - EEOC_020743 |
| 19724 | Public Comment From Mark Kengott | EEOC_020744 - EEOC_020744 |
| 19725 | Public Comment From Jeannette Westlund | EEOC_020745 - EEOC_020745 |
| 19726 | Public Comment From Brian Klutenkamper | EEOC_020746 - EEOC_020746 |
| 19727 | Public Comment From Bill Bonkiewicz | EEOC_020747 - EEOC_020747 |
| 19728 | Public Comment From Martha Archuleta | EEOC_020748 - EEOC_020748 |
| 19729 | Public Comment From Susie Olivier | EEOC_020749 - EEOC_020749 |
| 19730 | Public Comment From David Lawless | EEOC_020750 - EEOC_020750 |
| 19731 | Public Comment From Joanne Johnson | EEOC_020751 - EEOC_020751 |
| 19732 | Public Comment From Robert Denny | EEOC_020752 - EEOC_020752 |
| 19733 | Public Comment From Daniel Wilson | EEOC_020753 - EEOC_020753 |
| 19734 | Public Comment From Leanne Southerland | EEOC_020754 - EEOC_020754 |
| 19735 | Public Comment From David Zaunbrecher | EEOC_020755 - EEOC_020755 |
| 19736 | Public Comment From Hilda Perillo | EEOC_020756 - EEOC_020756 |
| 19737 | Public Comment From Peter Campbell | EEOC_020757 - EEOC_020757 |
| 19738 | Public Comment From Margaret Lenartz | EEOC_020758 - EEOC_020758 |

| 19739 | Public Comment From Jane Roach | EEOC_020759 - EEOC_020759 |
| 19740 | Public Comment From Aaron Stroh | EEOC_020760 - EEOC_020760 |
| 19741 | Public Comment From Nancy Howard | EEOC_020761 - EEOC_020761 |
| 19742 | Public Comment From Maureen Pratt | EEOC_020762 - EEOC_020762 |
| 19743 | Public Comment From Betty Rolling | EEOC_020763 - EEOC_020763 |
| 19744 | Public Comment From Randi Crook | EEOC_020764 - EEOC_020764 |
| 19745 | Public Comment From James Bernier | EEOC_020765 - EEOC_020765 |
| 19746 | Public Comment From Thomas Williams | EEOC_020766 - EEOC_020766 |
| 19747 | Public Comment From Elizabeth Fagerberg | EEOC_020767 - EEOC_020767 |
| 19748 | Public Comment From Joseph Cirillo | EEOC_020768 - EEOC_020768 |
| 19749 | Public Comment From John Peterson | EEOC_020769 - EEOC_020769 |
| 19750 | Public Comment From Tiffany Gallozzi | EEOC_020770 - EEOC_020770 |
| 19751 | Public Comment From Stephen Falon | EEOC_020771 - EEOC_020771 |
| 19752 | Public Comment From Elizabeth Robichaux | EEOC_020772 - EEOC_020772 |
| 19753 | Public Comment From M L Friesen | EEOC_020773 - EEOC_020773 |
| 19754 | Public Comment From Mary Finkernagel | EEOC_020774 - EEOC_020774 |
| 19755 | Public Comment From Kenneth Daly | EEOC_020775 - EEOC_020775 |
| 19756 | Public Comment From Andrew Miller | EEOC_020776 - EEOC_020776 |
| 19757 | Public Comment From Richard Gengenbach | EEOC_020777 - EEOC_020777 |
| 19758 | Public Comment From Steve Ricket | EEOC_020778 - EEOC_020778 |
| 19759 | Public Comment From Renee Kleiner | EEOC_020779 - EEOC_020779 |

| 19760 | Public Comment From James Rivera | EEOC_020780 - EEOC_020780 |
| 19761 | Public Comment From Randy Fox | EEOC_020781 - EEOC_020781 |
| 19762 | Public Comment From Dennis Pursley | EEOC_020782 - EEOC_020782 |
| 19763 | Public Comment From Paul Anderson | EEOC_020783 - EEOC_020783 |
| 19764 | Public Comment From Sherian Schachle | EEOC_020784 - EEOC_020785 |
| 19765 | Public Comment From George Vagelakos | EEOC_020786 - EEOC_020786 |
| 19766 | Public Comment From Richard Oldham | EEOC_020787 - EEOC_020787 |
| 19767 | Public Comment From Dennis Foor | EEOC_020788 - EEOC_020788 |
| 19768 | Public Comment From Kathryn Pieper | EEOC_020789 - EEOC_020789 |
| 19769 | Public Comment From Diane Stroud | EEOC_020790 - EEOC_020790 |
| 19770 | Public Comment From Bill Gradoville | EEOC_020791 - EEOC_020791 |
| 19771 | Public Comment From Art Walsh | EEOC_020792 - EEOC_020792 |
| 19772 | Public Comment From Louann Easley | EEOC_020793 - EEOC_020793 |
| 19773 | Public Comment From Kenneth Daly | EEOC_020794 - EEOC_020794 |
| 19774 | Public Comment From Cynthia Hummel | EEOC_020795 - EEOC_020796 |
| 19775 | Public Comment From Tracy Curiazza | EEOC_020797 - EEOC_020797 |
| 19776 | Public Comment From Mary Harrison | EEOC_020798 - EEOC_020798 |
| 19777 | Public Comment From Greg and Jill Zeller | EEOC_020799 - EEOC_020799 |
| 19778 | Public Comment From Joseph Wanket | EEOC_020800 - EEOC_020800 |
| 19779 | Public Comment From Brien Farley | EEOC_020801 - EEOC_020801 |
| 19780 | Public Comment From Samantha Burke | EEOC_020802 - EEOC_020802 |

| 19781 | Public Comment From Rachel Flores | EEOC_020803 - EEOC_020803 |
| 19782 | Public Comment From Shirley Olson | EEOC_020804 - EEOC_020804 |
| 19783 | Public Comment From Denese Boyd | EEOC_020805 - EEOC_020805 |
| 19784 | Public Comment From Amy McInerny | EEOC_020806 - EEOC_020806 |
| 19785 | Public Comment From Joan E Cahill | EEOC_020807 - EEOC_020807 |
| 19786 | Public Comment From Frank Spence | EEOC_020808 - EEOC_020808 |
| 19787 | Public Comment From Pamela Vandegrift | EEOC_020809 - EEOC_020809 |
| 19788 | Public Comment From Maria Ettel | EEOC_020810 - EEOC_020810 |
| 19789 | Public Comment From Patty Wilken | EEOC_020811 - EEOC_020811 |
| 19790 | Public Comment From Rafael Rassi | EEOC_020812 - EEOC_020812 |
| 19791 | Public Comment From Bernadette Bauman | EEOC_020813 - EEOC_020813 |
| 19792 | Public Comment From Jennie Green | EEOC_020814 - EEOC_020814 |
| 19793 | Public Comment From Maria Melendres | EEOC_020815 - EEOC_020815 |
| 19794 | Public Comment From Thomas Seabolt | EEOC_020816 - EEOC_020816 |
| 19795 | Public Comment From Michael Munson | EEOC_020817 - EEOC_020817 |
| 19796 | Public Comment From Michele McCollum | EEOC_020818 - EEOC_020818 |
| 19797 | Public Comment From Mauricio Valdes | EEOC_020819 - EEOC_020819 |
| 19798 | Public Comment From Marzena Guzowska | EEOC_020820 - EEOC_020820 |
| 19799 | Public Comment From Jim Pirnik | EEOC_020821 - EEOC_020821 |
| 19800 | Public Comment From Kyle Walsten | EEOC_020822 - EEOC_020822 |
| 19801 | Public Comment From David Foerster | EEOC_020823 - EEOC_020823 |

| 19802 | Public Comment From Cathy Pitts | EEOC_020824 - EEOC_020824 |
|-------|--------------------------------|---------------------------|
| 19803 | Public Comment From Michael Zientek | EEOC_020825 - EEOC_020825 |
| 19804 | Public Comment From Rick Bongiorno | EEOC_020826 - EEOC_020826 |
| 19805 | Public Comment From Mary Carlton-Jones | EEOC_020827 - EEOC_020827 |
| 19806 | Public Comment From Tod Bartholomew | EEOC_020828 - EEOC_020828 |
| 19807 | Public Comment From Chenna `Wong | EEOC_020829 - EEOC_020829 |
| 19808 | Public Comment From Laurella Bergeron | EEOC_020830 - EEOC_020830 |
| 19809 | Public Comment From Nancy Mello | EEOC_020831 - EEOC_020831 |
| 19810 | Public Comment From Janet Andreo | EEOC_020832 - EEOC_020832 |
| 19811 | Public Comment From John Oliveras | EEOC_020833 - EEOC_020833 |
| 19812 | Public Comment From Andrew Yandura | EEOC_020834 - EEOC_020834 |
| 19813 | Public Comment From Joanne Weidl | EEOC_020835 - EEOC_020835 |
| 19814 | Public Comment From Irene Lindemer | EEOC_020836 - EEOC_020836 |
| 19815 | Public Comment From Jean Appleman | EEOC_020837 - EEOC_020837 |
| 19816 | Public Comment From Mike Burrus | EEOC_020838 - EEOC_020838 |
| 19817 | Public Comment From Janet Lanier | EEOC_020839 - EEOC_020839 |
| 19818 | Public Comment From Deacon Jack Shuy | EEOC_020840 - EEOC_020840 |
| 19819 | Public Comment From Rosemary Brown | EEOC_020841 - EEOC_020841 |
| 19820 | Public Comment From Steven Seager | EEOC_020842 - EEOC_020842 |
| 19821 | Public Comment From Larry Fox | EEOC_020843 - EEOC_020843 |
| 19822 | Public Comment From Angela Hargrave | EEOC_020844 - EEOC_020844 |

| 19823 | Public Comment From Dennis de Freitas | EEOC_020845 - EEOC_020845 |
|---|---|---|
| 19824 | Public Comment From Joseph W Tewes III | EEOC_020846 - EEOC_020846 |
| 19825 | Public Comment From Kim Michaud | EEOC_020847 - EEOC_020847 |
| 19826 | Public Comment From Carol Weber | EEOC_020848 - EEOC_020848 |
| 19827 | Public Comment From Steve Restaino | EEOC_020849 - EEOC_020849 |
| 19828 | Public Comment From Jean Appleman | EEOC_020850 - EEOC_020850 |
| 19829 | Public Comment From Von Deeke | EEOC_020851 - EEOC_020851 |
| 19830 | Public Comment From Charles Sebastian | EEOC_020852 - EEOC_020852 |
| 19831 | Public Comment From George King | EEOC_020853 - EEOC_020853 |
| 19832 | Public Comment From Deborah Kirk | EEOC_020854 - EEOC_020854 |
| 19833 | Public Comment From Jim Williamson | EEOC_020855 - EEOC_020855 |
| 19834 | Public Comment From Ann Swientkowski | EEOC_020856 - EEOC_020856 |
| 19835 | Public Comment From Marla Stewart | EEOC_020857 - EEOC_020857 |
| 19836 | Public Comment From Mary Reed | EEOC_020858 - EEOC_020858 |
| 19837 | Public Comment From Barbara Rew | EEOC_020859 - EEOC_020859 |
| 19838 | Public Comment From Charles Donnelly | EEOC_020860 - EEOC_020860 |
| 19839 | Public Comment From Stephen Williams | EEOC_020861 - EEOC_020861 |
| 19840 | Public Comment From Michael Zakian | EEOC_020862 - EEOC_020862 |
| 19841 | Public Comment From Anita Hessenauer | EEOC_020863 - EEOC_020863 |
| 19842 | Public Comment From Mark Regan | EEOC_020864 - EEOC_020864 |
| 19843 | Public Comment From Edward Burke | EEOC_020865 - EEOC_020865 |

| 19844 | Public Comment From Patricia DurocherCupka | EEOC_020866 - EEOC_020866 |
| 19845 | Public Comment From Henry Coe | EEOC_020867 - EEOC_020867 |
| 19846 | Public Comment From Doreen Ciancaglini | EEOC_020868 - EEOC_020868 |
| 19847 | Public Comment From David Dionne | EEOC_020869 - EEOC_020869 |
| 19848 | Public Comment From Ricky Lee | EEOC_020870 - EEOC_020870 |
| 19849 | Public Comment From John Tabellione | EEOC_020871 - EEOC_020871 |
| 19850 | Public Comment From Anne Nolan | EEOC_020872 - EEOC_020872 |
| 19851 | Public Comment From Nancy Rector | EEOC_020873 - EEOC_020873 |
| 19852 | Public Comment From Dr. Edward Piller | EEOC_020874 - EEOC_020874 |
| 19853 | Public Comment From Sarah West | EEOC_020875 - EEOC_020875 |
| 19854 | Public Comment From Beverly Smith | EEOC_020876 - EEOC_020876 |
| 19855 | Public Comment From Patricia Viamontes | EEOC_020877 - EEOC_020877 |
| 19856 | Public Comment From Maria Palumbo | EEOC_020878 - EEOC_020878 |
| 19857 | Public Comment From Rick Wong | EEOC_020879 - EEOC_020879 |
| 19858 | Public Comment From Grace Williams | EEOC_020880 - EEOC_020880 |
| 19859 | Public Comment From Thomas Dahir | EEOC_020881 - EEOC_020881 |
| 19860 | Public Comment From David Purtell | EEOC_020882 - EEOC_020882 |
| 19861 | Public Comment From Erin DeChristopher | EEOC_020883 - EEOC_020883 |
| 19862 | Public Comment From Frank Shelley | EEOC_020884 - EEOC_020884 |
| 19863 | Public Comment From Thomas Contento | EEOC_020885 - EEOC_020885 |
| 19864 | Public Comment From Greg Finn | EEOC_020886 - EEOC_020886 |

| 19865 | Public Comment From Stephanie Muniz | EEOC_020887 - EEOC_020887 |
| 19866 | Public Comment From Roger Devaney | EEOC_020888 - EEOC_020888 |
| 19867 | Public Comment From Martin Brennan | EEOC_020889 - EEOC_020889 |
| 19868 | Public Comment From Marion Simon | EEOC_020890 - EEOC_020890 |
| 19869 | Public Comment From Edward Mueller | EEOC_020891 - EEOC_020891 |
| 19870 | Public Comment From Caroline Briggs | EEOC_020892 - EEOC_020892 |
| 19871 | Public Comment From Michael Alabastro | EEOC_020893 - EEOC_020893 |
| 19872 | Public Comment From Paula Kostelecky | EEOC_020894 - EEOC_020894 |
| 19873 | Public Comment From Carol Rolfe | EEOC_020895 - EEOC_020895 |
| 19874 | Public Comment From Christine Gorenz | EEOC_020896 - EEOC_020896 |
| 19875 | Public Comment From Geraldine Candelaria | EEOC_020897 - EEOC_020897 |
| 19876 | Public Comment From William Szumiloski | EEOC_020898 - EEOC_020898 |
| 19877 | Public Comment From Michael Gagne | EEOC_020899 - EEOC_020899 |
| 19878 | Public Comment From James Nisbet | EEOC_020900 - EEOC_020900 |
| 19879 | Public Comment From Nicholas Mecca | EEOC_020901 - EEOC_020901 |
| 19880 | Public Comment From Jean Frisk | EEOC_020902 - EEOC_020902 |
| 19881 | Public Comment From John Mengel | EEOC_020903 - EEOC_020903 |
| 19882 | Public Comment From Judith Nichols | EEOC_020904 - EEOC_020904 |
| 19883 | Public Comment From Sheila Roalf | EEOC_020905 - EEOC_020905 |
| 19884 | Public Comment From Christine Costanzo | EEOC_020906 - EEOC_020906 |
| 19885 | Public Comment From Kay M Kandas | EEOC_020907 - EEOC_020907 |

| 19886 | Public Comment From Susann Christ | EEOC_020908 - EEOC_020908 |
|---|---|---|
| 19887 | Public Comment From Deborah Weber | EEOC_020909 - EEOC_020909 |
| 19888 | Public Comment From Jay Vanden Boogart | EEOC_020910 - EEOC_020910 |
| 19889 | Public Comment From MV Esquivel | EEOC_020911 - EEOC_020911 |
| 19890 | Public Comment From Robert Wilson | EEOC_020912 - EEOC_020912 |
| 19891 | Public Comment From Robert Novell | EEOC_020913 - EEOC_020913 |
| 19892 | Public Comment From Ernest Puls | EEOC_020914 - EEOC_020914 |
| 19893 | Public Comment From Phil Pekron | EEOC_020915 - EEOC_020915 |
| 19894 | Public Comment From Hortensia Cadenas | EEOC_020916 - EEOC_020916 |
| 19895 | Public Comment From Charles DeFeo | EEOC_020917 - EEOC_020917 |
| 19896 | Public Comment From Pauline Stehly | EEOC_020918 - EEOC_020918 |
| 19897 | Public Comment From Nancy Stubenvoll | EEOC_020919 - EEOC_020919 |
| 19898 | Public Comment From David Leingang | EEOC_020920 - EEOC_020920 |
| 19899 | Public Comment From Marcel Grundman | EEOC_020921 - EEOC_020921 |
| 19900 | Public Comment From James Kortz | EEOC_020922 - EEOC_020922 |
| 19901 | Public Comment From Ralph Sikes | EEOC_020923 - EEOC_020923 |
| 19902 | Public Comment From Joel Waldo | EEOC_020924 - EEOC_020924 |
| 19903 | Public Comment From Eileen McNeil | EEOC_020925 - EEOC_020925 |
| 19904 | Public Comment From Adhemar Montagne | EEOC_020926 - EEOC_020926 |
| 19905 | Public Comment From Paula Miller | EEOC_020927 - EEOC_020927 |
| 19906 | Public Comment From Patricia Rapp | EEOC_020928 - EEOC_020928 |

| 19907 | Public Comment From Carol Bouchard | EEOC_020929 - EEOC_020929 |
|---|---|---|
| 19908 | Public Comment From Patrick Valiquette | EEOC_020930 - EEOC_020930 |
| 19909 | Public Comment From Leo Titus Sr. | EEOC_020931 - EEOC_020931 |
| 19910 | Public Comment From MA Ackert | EEOC_020932 - EEOC_020932 |
| 19911 | Public Comment From Jeanette Hardin | EEOC_020933 - EEOC_020933 |
| 19912 | Public Comment From Mary Lynn Drexler | EEOC_020934 - EEOC_020934 |
| 19913 | Public Comment From Matthew Welker | EEOC_020935 - EEOC_020935 |
| 19914 | Public Comment From Charles Weissert | EEOC_020936 - EEOC_020936 |
| 19915 | Public Comment From Leonard Latrella | EEOC_020937 - EEOC_020937 |
| 19916 | Public Comment From Bobby Polka | EEOC_020938 - EEOC_020938 |
| 19917 | Public Comment From Mary Fox | EEOC_020939 - EEOC_020939 |
| 19918 | Public Comment From James Sowinski | EEOC_020940 - EEOC_020940 |
| 19919 | Public Comment From Rob Van Norden | EEOC_020941 - EEOC_020941 |
| 19920 | Public Comment From Cheryl Perkins | EEOC_020942 - EEOC_020942 |
| 19921 | Public Comment From Robert Heinlein | EEOC_020943 - EEOC_020943 |
| 19922 | Public Comment From Charles Deuel | EEOC_020944 - EEOC_020944 |
| 19923 | Public Comment From Ed Wilson | EEOC_020945 - EEOC_020945 |
| 19924 | Public Comment From Janelle Richmeier | EEOC_020946 - EEOC_020946 |
| 19925 | Public Comment From Andrea Fisher | EEOC_020947 - EEOC_020947 |
| 19926 | Public Comment From Ranit James | EEOC_020948 - EEOC_020948 |
| 19927 | Public Comment From Karen Gaines | EEOC_020949 - EEOC_020949 |

| 19928 | Public Comment From Patric Conroy | EEOC_020950 - EEOC_020950 |
|---|---|---|
| 19929 | Public Comment From David Caldwell | EEOC_020951 - EEOC_020951 |
| 19930 | Public Comment From Daniel Gorman | EEOC_020952 - EEOC_020952 |
| 19931 | Public Comment From Martin Hoster | EEOC_020953 - EEOC_020953 |
| 19932 | Public Comment From John Beal | EEOC_020954 - EEOC_020954 |
| 19933 | Public Comment From Louise Jasinski | EEOC_020955 - EEOC_020955 |
| 19934 | Public Comment From Arlene Palka | EEOC_020956 - EEOC_020956 |
| 19935 | Public Comment From Stephen Frantz | EEOC_020957 - EEOC_020957 |
| 19936 | Public Comment From David Poliziani | EEOC_020958 - EEOC_020958 |
| 19937 | Public Comment From Melissa Nordhus | EEOC_020959 - EEOC_020959 |
| 19938 | Public Comment From Rosemary Nazzaro | EEOC_020960 - EEOC_020960 |
| 19939 | Public Comment From Lynn Consalus | EEOC_020961 - EEOC_020961 |
| 19940 | Public Comment From Carol Lyons | EEOC_020962 - EEOC_020962 |
| 19941 | Public Comment From Bernadette Daly | EEOC_020963 - EEOC_020963 |
| 19942 | Public Comment From Dave Mattozzi | EEOC_020964 - EEOC_020964 |
| 19943 | Public Comment From Ron Brown | EEOC_020965 - EEOC_020965 |
| 19944 | Public Comment From Joseph Pietruszynski | EEOC_020966 - EEOC_020966 |
| 19945 | Public Comment From Maria R Rojas McAfee | EEOC_020967 - EEOC_020967 |
| 19946 | Public Comment From Nancy Archiopoli | EEOC_020968 - EEOC_020968 |
| 19947 | Public Comment From John McCarthy | EEOC_020969 - EEOC_020969 |
| 19948 | Public Comment From Thomas Lippert | EEOC_020970 - EEOC_020970 |

| 19949 | Public Comment From Jan Sampson | EEOC_020971 - EEOC_020971 |
|---|---|---|
| 19950 | Public Comment From Rose Johnson | EEOC_020972 - EEOC_020972 |
| 19951 | Public Comment From Frances Arnone | EEOC_020973 - EEOC_020973 |
| 19952 | Public Comment From Kathy Troska | EEOC_020974 - EEOC_020974 |
| 19953 | Public Comment From Mary Murphy | EEOC_020975 - EEOC_020975 |
| 19954 | Public Comment From Carl Kubajak | EEOC_020976 - EEOC_020976 |
| 19955 | Public Comment From Dr.James Godchaux | EEOC_020977 - EEOC_020977 |
| 19956 | Public Comment From Ellen Hearne | EEOC_020978 - EEOC_020978 |
| 19957 | Public Comment From Jason Stern | EEOC_020979 - EEOC_020979 |
| 19958 | Public Comment From Therese Walters | EEOC_020980 - EEOC_020980 |
| 19959 | Public Comment From Luke Walters | EEOC_020981 - EEOC_020981 |
| 19960 | Public Comment From Judy Hurley | EEOC_020982 - EEOC_020982 |
| 19961 | Public Comment From John Fink | EEOC_020983 - EEOC_020983 |
| 19962 | Public Comment From Carol Trombly | EEOC_020984 - EEOC_020984 |
| 19963 | Public Comment From Valerie Garcia | EEOC_020985 - EEOC_020985 |
| 19964 | Public Comment From Richard Veras | EEOC_020986 - EEOC_020986 |
| 19965 | Public Comment From Jean Waterman | EEOC_020987 - EEOC_020987 |
| 19966 | Public Comment From Debra & Brian Nickoloff | EEOC_020988 - EEOC_020988 |
| 19967 | Public Comment From Linda Harty | EEOC_020989 - EEOC_020989 |
| 19968 | Public Comment From Shannon Armstrong | EEOC_020990 - EEOC_020990 |
| 19969 | Public Comment From James Hampson | EEOC_020991 - EEOC_020991 |

| 19970 | Public Comment From Tom Gruic | EEOC_020992 - EEOC_020992 |
| 19971 | Public Comment From Rose Masone | EEOC_020993 - EEOC_020993 |
| 19972 | Public Comment From Mark Olsen | EEOC_020994 - EEOC_020994 |
| 19973 | Public Comment From Barbara Gwizdaloski | EEOC_020995 - EEOC_020995 |
| 19974 | Public Comment From Karen Norton | EEOC_020996 - EEOC_020996 |
| 19975 | Public Comment From James Collins | EEOC_020997 - EEOC_020997 |
| 19976 | Public Comment From Donna Barney | EEOC_020998 - EEOC_020998 |
| 19977 | Public Comment From David Molzahn | EEOC_020999 - EEOC_020999 |
| 19978 | Public Comment From Kim Fetters | EEOC_021000 - EEOC_021000 |
| 19979 | Public Comment From Lorraine Piehota | EEOC_021001 - EEOC_021001 |
| 19980 | Public Comment From Thomas Chevalier | EEOC_021002 - EEOC_021002 |
| 19981 | Public Comment From Tim Fairman | EEOC_021003 - EEOC_021003 |
| 19982 | Public Comment From John Becker | EEOC_021004 - EEOC_021004 |
| 19983 | Public Comment From Joseph Ysasi | EEOC_021005 - EEOC_021005 |
| 19984 | Public Comment From Lynn Godfrey | EEOC_021006 - EEOC_021006 |
| 19985 | Public Comment From Janis Anderson | EEOC_021007 - EEOC_021007 |
| 19986 | Public Comment From Judi Spencer-Culligan | EEOC_021008 - EEOC_021008 |
| 19987 | Public Comment From Michelle Schick | EEOC_021009 - EEOC_021009 |
| 19988 | Public Comment From Sharon Gardner-Knopinski | EEOC_021010 - EEOC_021010 |
| 19989 | Public Comment From Gerelyn Carlin | EEOC_021011 - EEOC_021011 |
| 19990 | Public Comment From Patrick Magee | EEOC_021012 - EEOC_021012 |

| 19991 | Public Comment From Marianne Halicks | EEOC_021013 - EEOC_021013 |
|---|---|---|
| 19992 | Public Comment From Michelle Dermanelian | EEOC_021014 - EEOC_021014 |
| 19993 | Public Comment From Joseph Ysasi | EEOC_021015 - EEOC_021015 |
| 19994 | Public Comment From Kathleen Scotti | EEOC_021016 - EEOC_021016 |
| 19995 | Public Comment From Jonathan Hodge | EEOC_021017 - EEOC_021017 |
| 19996 | Public Comment From Robert Key | EEOC_021018 - EEOC_021018 |
| 19997 | Public Comment From Sandra Shorkey | EEOC_021019 - EEOC_021019 |
| 19998 | Public Comment From Barbara Monahan | EEOC_021020 - EEOC_021020 |
| 19999 | Public Comment From Christopher Cope | EEOC_021021 - EEOC_021021 |
| 20000 | Public Comment From Richard Wilcox | EEOC_021022 - EEOC_021022 |
| 20001 | Public Comment From Michel Mulloy | EEOC_021023 - EEOC_021023 |
| 20002 | Public Comment From Ana Aragon | EEOC_021024 - EEOC_021024 |
| 20003 | Public Comment From Lorraine Piehota | EEOC_021025 - EEOC_021025 |
| 20004 | Public Comment From Donalda New | EEOC_021026 - EEOC_021026 |
| 20005 | Public Comment From Kelli Norman | EEOC_021027 - EEOC_021027 |
| 20006 | Public Comment From Philip Metschan | EEOC_021028 - EEOC_021028 |
| 20007 | Public Comment From Gerald Gierke | EEOC_021029 - EEOC_021029 |
| 20008 | Public Comment From Starck and Kristin Johnson | EEOC_021030 - EEOC_021030 |
| 20009 | Public Comment From Anne Medina | EEOC_021031 - EEOC_021031 |
| 20010 | Public Comment From Timothy Anderson | EEOC_021032 - EEOC_021032 |
| 20011 | Public Comment From Eugenio Gomez | EEOC_021033 - EEOC_021033 |

| 20012 | Public Comment From Judy Mikulec | EEOC_021034 - EEOC_021034 |
| 20013 | Public Comment From Dolores Ricci | EEOC_021035 - EEOC_021035 |
| 20014 | Public Comment From June Kollar | EEOC_021036 - EEOC_021036 |
| 20015 | Public Comment From Rene Cordero | EEOC_021037 - EEOC_021037 |
| 20016 | Public Comment From Giovanna Scarel | EEOC_021038 - EEOC_021038 |
| 20017 | Public Comment From Susan Gehrke | EEOC_021039 - EEOC_021039 |
| 20018 | Public Comment From Laura Jackson | EEOC_021040 - EEOC_021040 |
| 20019 | Public Comment From Dave Ciszak | EEOC_021041 - EEOC_021041 |
| 20020 | Public Comment From Elaine Hromulak | EEOC_021042 - EEOC_021042 |
| 20021 | Public Comment From Laura Broxterman | EEOC_021043 - EEOC_021043 |
| 20022 | Public Comment From Joan Pisoni | EEOC_021044 - EEOC_021044 |
| 20023 | Public Comment From Julie Wilka | EEOC_021045 - EEOC_021045 |
| 20024 | Public Comment From Laura Megown | EEOC_021046 - EEOC_021046 |
| 20025 | Public Comment From Havis Harrison | EEOC_021047 - EEOC_021047 |
| 20026 | Public Comment From David Rogers | EEOC_021048 - EEOC_021048 |
| 20027 | Public Comment From Rita Raysa | EEOC_021049 - EEOC_021049 |
| 20028 | Public Comment From Mike Roder | EEOC_021050 - EEOC_021050 |
| 20029 | Public Comment From Kath Williams | EEOC_021051 - EEOC_021051 |
| 20030 | Public Comment From Peggy Molen | EEOC_021052 - EEOC_021052 |
| 20031 | Public Comment From Charles Peters | EEOC_021053 - EEOC_021053 |
| 20032 | Public Comment From juanita Anderson | EEOC_021054 - EEOC_021054 |

| 20033 | Public Comment From Tom Tonique | EEOC_021055 - EEOC_021055 |
| 20034 | Public Comment From Agnes Rodman | EEOC_021056 - EEOC_021056 |
| 20035 | Public Comment From Justina Allen | EEOC_021057 - EEOC_021057 |
| 20036 | Public Comment From Martha von Guggenberg | EEOC_021058 - EEOC_021058 |
| 20037 | Public Comment From Frank Grahek | EEOC_021059 - EEOC_021059 |
| 20038 | Public Comment From Joanna M Odom | EEOC_021060 - EEOC_021060 |
| 20039 | Public Comment From James Kurt | EEOC_021061 - EEOC_021061 |
| 20040 | Public Comment From Susan McLaughlin | EEOC_021062 - EEOC_021062 |
| 20041 | Public Comment From Michael Brown | EEOC_021063 - EEOC_021063 |
| 20042 | Public Comment From James Sadowski | EEOC_021064 - EEOC_021064 |
| 20043 | Public Comment From Elaine Paral | EEOC_021065 - EEOC_021065 |
| 20044 | Public Comment From Sandra Horner | EEOC_021066 - EEOC_021066 |
| 20045 | Public Comment From Elizabeth Healy | EEOC_021067 - EEOC_021067 |
| 20046 | Public Comment From Mary Hall | EEOC_021068 - EEOC_021068 |
| 20047 | Public Comment From Elizabeth Moak | EEOC_021069 - EEOC_021069 |
| 20048 | Public Comment From Joanne Adams | EEOC_021070 - EEOC_021070 |
| 20049 | Public Comment From Tracey Miller | EEOC_021071 - EEOC_021071 |
| 20050 | Public Comment From Christopher mcgeehan | EEOC_021072 - EEOC_021072 |
| 20051 | Public Comment From Matthew Welker | EEOC_021073 - EEOC_021073 |
| 20052 | Public Comment From William Cizek | EEOC_021074 - EEOC_021074 |
| 20053 | Public Comment From Mary K Schmitz | EEOC_021075 - EEOC_021075 |

| 20054 | Public Comment From Justin Wachs | EEOC_021076 - EEOC_021076 |
| 20055 | Public Comment From Frank Morano | EEOC_021077 - EEOC_021077 |
| 20056 | Public Comment From Imelda Flint | EEOC_021078 - EEOC_021078 |
| 20057 | Public Comment From Christine Freeman | EEOC_021079 - EEOC_021079 |
| 20058 | Public Comment From Julie Marek | EEOC_021080 - EEOC_021080 |
| 20059 | Public Comment From Robert Lemos | EEOC_021081 - EEOC_021081 |
| 20060 | Public Comment From Karen Blank | EEOC_021082 - EEOC_021082 |
| 20061 | Public Comment From Jane Moore | EEOC_021083 - EEOC_021083 |
| 20062 | Public Comment From Joan Crawford | EEOC_021084 - EEOC_021084 |
| 20063 | Public Comment From Ana Benedetti | EEOC_021085 - EEOC_021085 |
| 20064 | Public Comment From Patty Deal | EEOC_021086 - EEOC_021086 |
| 20065 | Public Comment From Elsie Mangano | EEOC_021087 - EEOC_021087 |
| 20066 | Public Comment From James O'Toole | EEOC_021088 - EEOC_021088 |
| 20067 | Public Comment From Michelle Marter | EEOC_021089 - EEOC_021089 |
| 20068 | Public Comment From Michael Jarosz | EEOC_021090 - EEOC_021090 |
| 20069 | Public Comment From Matthew Mirus | EEOC_021091 - EEOC_021091 |
| 20070 | Public Comment From William Zban | EEOC_021092 - EEOC_021092 |
| 20071 | Public Comment From Guillermo Barturen | EEOC_021093 - EEOC_021093 |
| 20072 | Public Comment From Carmen Noecker | EEOC_021094 - EEOC_021094 |
| 20073 | Public Comment From Thomas Pfeiffer | EEOC_021095 - EEOC_021095 |
| 20074 | Public Comment From Karen Klaczak | EEOC_021096 - EEOC_021096 |

| 20075 | Public Comment From Paul Kolars | EEOC_021097 - EEOC_021097 |
| 20076 | Public Comment From Jan Maglio | EEOC_021098 - EEOC_021098 |
| 20077 | Public Comment From Barb Tillotson | EEOC_021099 - EEOC_021099 |
| 20078 | Public Comment From Stephen Conner | EEOC_021100 - EEOC_021100 |
| 20079 | Public Comment From patricia Falimirski | EEOC_021101 - EEOC_021101 |
| 20080 | Public Comment From Arthur J Wehr SJ | EEOC_021102 - EEOC_021102 |
| 20081 | Public Comment From Kate Yogis | EEOC_021103 - EEOC_021103 |
| 20082 | Public Comment From Monica Ileana Dominguez | EEOC_021104 - EEOC_021104 |
| 20083 | Public Comment From Felix Cacciato | EEOC_021105 - EEOC_021105 |
| 20084 | Public Comment From Suzanne Haines | EEOC_021106 - EEOC_021106 |
| 20085 | Public Comment From Augusto Cabrera | EEOC_021107 - EEOC_021107 |
| 20086 | Public Comment From Jessica Bowles | EEOC_021108 - EEOC_021108 |
| 20087 | Public Comment From Donna England | EEOC_021109 - EEOC_021109 |
| 20088 | Public Comment From Russell Solom | EEOC_021110 - EEOC_021110 |
| 20089 | Public Comment From Linda Thomas | EEOC_021111 - EEOC_021111 |
| 20090 | Public Comment From Chad Gion | EEOC_021112 - EEOC_021112 |
| 20091 | Public Comment From Gerald Allen | EEOC_021113 - EEOC_021113 |
| 20092 | Public Comment From Maria Rivera | EEOC_021114 - EEOC_021114 |
| 20093 | Public Comment From maria mathieu | EEOC_021115 - EEOC_021115 |
| 20094 | Public Comment From Michael Pangia | EEOC_021116 - EEOC_021116 |
| 20095 | Public Comment From Wayne Longer | EEOC_021117 - EEOC_021117 |

| 20096 | Public Comment From Rebecca Macias | EEOC_021118 - EEOC_021118 |
|---|---|---|
| 20097 | Public Comment From Judy Belanich | EEOC_021119 - EEOC_021119 |
| 20098 | Public Comment From Rosemary Cruz | EEOC_021120 - EEOC_021120 |
| 20099 | Public Comment From Rosemary Smith | EEOC_021121 - EEOC_021121 |
| 20100 | Public Comment From William Majewski | EEOC_021122 - EEOC_021122 |
| 20101 | Public Comment From Tom Nobis | EEOC_021123 - EEOC_021123 |
| 20102 | Public Comment From Flordeliza Vera Cruz | EEOC_021124 - EEOC_021124 |
| 20103 | Public Comment From Michael Sedor | EEOC_021125 - EEOC_021125 |
| 20104 | Public Comment From Joseph Leleniewski | EEOC_021126 - EEOC_021126 |
| 20105 | Public Comment From Diane Begle | EEOC_021127 - EEOC_021127 |
| 20106 | Public Comment From Ruth Banner | EEOC_021128 - EEOC_021128 |
| 20107 | Public Comment From Gayle Vaccaro | EEOC_021129 - EEOC_021129 |
| 20108 | Public Comment From William Price | EEOC_021130 - EEOC_021130 |
| 20109 | Public Comment From Kathy Clark | EEOC_021131 - EEOC_021131 |
| 20110 | Public Comment From Judy Studer | EEOC_021132 - EEOC_021132 |
| 20111 | Public Comment From Mark Trauernicht | EEOC_021133 - EEOC_021133 |
| 20112 | Public Comment From Tom Nobis | EEOC_021134 - EEOC_021134 |
| 20113 | Public Comment From Sandra Lombard | EEOC_021135 - EEOC_021135 |
| 20114 | Public Comment From Robert and Lourdes Gilloon | EEOC_021136 - EEOC_021136 |
| 20115 | Public Comment From Ruben Alvarez | EEOC_021137 - EEOC_021137 |
| 20116 | Public Comment From Frederick Cesare | EEOC_021138 - EEOC_021138 |

| 20117 | Public Comment From Douglas Allen | EEOC_021139 - EEOC_021139 |
|---|---|---|
| 20118 | Public Comment From Curtis Klugh | EEOC_021140 - EEOC_021140 |
| 20119 | Public Comment From Dennis Carazza | EEOC_021141 - EEOC_021141 |
| 20120 | Public Comment From Laura McGowan | EEOC_021142 - EEOC_021142 |
| 20121 | Public Comment From Henny Parre | EEOC_021143 - EEOC_021143 |
| 20122 | Public Comment From Forde Sanders | EEOC_021144 - EEOC_021144 |
| 20123 | Public Comment From Karen Reese | EEOC_021145 - EEOC_021145 |
| 20124 | Public Comment From Michele Simeone | EEOC_021146 - EEOC_021146 |
| 20125 | Public Comment From Christina Lorbeer | EEOC_021147 - EEOC_021147 |
| 20126 | Public Comment From Michael White | EEOC_021148 - EEOC_021148 |
| 20127 | Public Comment From Judy Belanich | EEOC_021149 - EEOC_021149 |
| 20128 | Public Comment From Anna Escobedo | EEOC_021150 - EEOC_021150 |
| 20129 | Public Comment From Joseph Scarpa | EEOC_021151 - EEOC_021151 |
| 20130 | Public Comment From Robert Muhlstadt | EEOC_021152 - EEOC_021152 |
| 20131 | Public Comment From David Pittman | EEOC_021153 - EEOC_021153 |
| 20132 | Public Comment From Douglas Harden | EEOC_021154 - EEOC_021154 |
| 20133 | Public Comment From Ron Kelsey | EEOC_021155 - EEOC_021155 |
| 20134 | Public Comment From Joseph Nurek | EEOC_021156 - EEOC_021156 |
| 20135 | Public Comment From Evelyn Harkabus | EEOC_021157 - EEOC_021157 |
| 20136 | Public Comment From Neal Nowacki | EEOC_021158 - EEOC_021158 |
| 20137 | Public Comment From Marc Richter | EEOC_021159 - EEOC_021159 |

| 20138 | Public Comment From Suzanne Cameron | EEOC_021160 - EEOC_021160 |
|---|---|---|
| 20139 | Public Comment From Patrick Whooley | EEOC_021161 - EEOC_021161 |
| 20140 | Public Comment From Stephen Myer | EEOC_021162 - EEOC_021162 |
| 20141 | Public Comment From David Duddie | EEOC_021163 - EEOC_021163 |
| 20142 | Public Comment From Leo Titus Sr. | EEOC_021164 - EEOC_021164 |
| 20143 | Public Comment From Barbara Janis | EEOC_021165 - EEOC_021165 |
| 20144 | Public Comment From Gerard Ventrella | EEOC_021166 - EEOC_021166 |
| 20145 | Public Comment From MaryBeth Freitas | EEOC_021167 - EEOC_021167 |
| 20146 | Public Comment From Kathleen Cannon | EEOC_021168 - EEOC_021168 |
| 20147 | Public Comment From Carol Osburn | EEOC_021169 - EEOC_021169 |
| 20148 | Public Comment From Maria Sacco | EEOC_021170 - EEOC_021170 |
| 20149 | Public Comment From Sandy Ohl | EEOC_021171 - EEOC_021171 |
| 20150 | Public Comment From Stephen Ghostley | EEOC_021172 - EEOC_021172 |
| 20151 | Public Comment From Erin Malone | EEOC_021173 - EEOC_021173 |
| 20152 | Public Comment From Gary Miller | EEOC_021174 - EEOC_021174 |
| 20153 | Public Comment From Kelly Kantack | EEOC_021175 - EEOC_021175 |
| 20154 | Public Comment From April Mowery | EEOC_021176 - EEOC_021176 |
| 20155 | Public Comment From Mary Beth Martincic Norton | EEOC_021177 - EEOC_021177 |
| 20156 | Public Comment From George Weldon | EEOC_021178 - EEOC_021178 |
| 20157 | Public Comment From Mary Jo McCoy | EEOC_021179 - EEOC_021179 |
| 20158 | Public Comment From Jane Nachazel-Ruck | EEOC_021180 - EEOC_021180 |

| 20159 | Public Comment From Alejandro Carvallo | EEOC_021181 - EEOC_021181 |
|---|---|---|
| 20160 | Public Comment From Joseph Pribyl | EEOC_021182 - EEOC_021182 |
| 20161 | Public Comment From Dennis Lebar | EEOC_021183 - EEOC_021183 |
| 20162 | Public Comment From Marguerite Eberle | EEOC_021184 - EEOC_021184 |
| 20163 | Public Comment From Rosemarie Birrenkott | EEOC_021185 - EEOC_021185 |
| 20164 | Public Comment From Gloria Klitzke | EEOC_021186 - EEOC_021186 |
| 20165 | Public Comment From Toby Taggart | EEOC_021187 - EEOC_021187 |
| 20166 | Public Comment From Georgette Romito | EEOC_021188 - EEOC_021188 |
| 20167 | Public Comment From NICHOLAS Wanke | EEOC_021189 - EEOC_021189 |
| 20168 | Public Comment From Robert Byrne | EEOC_021190 - EEOC_021190 |
| 20169 | Public Comment From SUZANNE PEARSON | EEOC_021191 - EEOC_021191 |
| 20170 | Public Comment From Frederick Exter | EEOC_021192 - EEOC_021192 |
| 20171 | Public Comment From Stephanie Jonnet | EEOC_021193 - EEOC_021193 |
| 20172 | Public Comment From Mary Cannarella | EEOC_021194 - EEOC_021194 |
| 20173 | Public Comment From Gregory Zeller | EEOC_021195 - EEOC_021195 |
| 20174 | Public Comment From Harris Smith | EEOC_021196 - EEOC_021196 |
| 20175 | Public Comment From John Wood | EEOC_021197 - EEOC_021197 |
| 20176 | Public Comment From Ellen Einarsen | EEOC_021198 - EEOC_021198 |
| 20177 | Public Comment From David Borzenski | EEOC_021199 - EEOC_021199 |
| 20178 | Public Comment From Lawrence Eagan | EEOC_021200 - EEOC_021200 |
| 20179 | Public Comment From Clem Pella | EEOC_021201 - EEOC_021201 |

| 20180 | Public Comment From James Connell | EEOC_021202 - EEOC_021202 |
| 20181 | Public Comment From Ramiro Rodriguez | EEOC_021203 - EEOC_021203 |
| 20182 | Public Comment From Jennifer Brock | EEOC_021204 - EEOC_021204 |
| 20183 | Public Comment From Frank Mistretta | EEOC_021205 - EEOC_021205 |
| 20184 | Public Comment From Marcy Fritz | EEOC_021206 - EEOC_021206 |
| 20185 | Public Comment From Jaime Gonzalez | EEOC_021207 - EEOC_021207 |
| 20186 | Public Comment From Mary Gerrard | EEOC_021208 - EEOC_021208 |
| 20187 | Public Comment From Dennis Rodano | EEOC_021209 - EEOC_021209 |
| 20188 | Public Comment From Donald Patthoff | EEOC_021210 - EEOC_021210 |
| 20189 | Public Comment From Joy Pohl | EEOC_021211 - EEOC_021211 |
| 20190 | Public Comment From Bob Loeb | EEOC_021212 - EEOC_021212 |
| 20191 | Public Comment From Timothy Sager | EEOC_021213 - EEOC_021213 |
| 20192 | Public Comment From Heather Glassman | EEOC_021214 - EEOC_021214 |
| 20193 | Public Comment From Anita Rutkoske | EEOC_021215 - EEOC_021215 |
| 20194 | Public Comment From Ed Hickey | EEOC_021216 - EEOC_021216 |
| 20195 | Public Comment From Jane Davison | EEOC_021217 - EEOC_021217 |
| 20196 | Public Comment From Kevin Lewis | EEOC_021218 - EEOC_021218 |
| 20197 | Public Comment From Terri Albanese | EEOC_021219 - EEOC_021219 |
| 20198 | Public Comment From Ralph Shea | EEOC_021220 - EEOC_021220 |
| 20199 | Public Comment From Greg La Mere | EEOC_021221 - EEOC_021221 |
| 20200 | Public Comment From Richard Duffy | EEOC_021222 - EEOC_021222 |

| 20201 | Public Comment From Jennifer Warbasse | EEOC_021223 - EEOC_021223 |
|---|---|---|
| 20202 | Public Comment From Cassandra Hackstock | EEOC_021224 - EEOC_021224 |
| 20203 | Public Comment From Todd Crockett | EEOC_021225 - EEOC_021225 |
| 20204 | Public Comment From Cynthia Simmons | EEOC_021226 - EEOC_021226 |
| 20205 | Public Comment From Sally Weaver | EEOC_021227 - EEOC_021227 |
| 20206 | Public Comment From Brian Vigeant | EEOC_021228 - EEOC_021228 |
| 20207 | Public Comment From Barbara Wirth | EEOC_021229 - EEOC_021229 |
| 20208 | Public Comment From Paula Smith | EEOC_021230 - EEOC_021230 |
| 20209 | Public Comment From Charles Krick | EEOC_021231 - EEOC_021231 |
| 20210 | Public Comment From Ralph Geronimo | EEOC_021232 - EEOC_021232 |
| 20211 | Public Comment From Bonnie Whiteaker | EEOC_021233 - EEOC_021233 |
| 20212 | Public Comment From Kathleen Esper | EEOC_021234 - EEOC_021234 |
| 20213 | Public Comment From Matthew Steimle | EEOC_021235 - EEOC_021235 |
| 20214 | Public Comment From Matthew Steimle | EEOC_021236 - EEOC_021236 |
| 20215 | Public Comment From Mary M Daugherty | EEOC_021237 - EEOC_021237 |
| 20216 | Public Comment From Patricia Mulloy | EEOC_021238 - EEOC_021238 |
| 20217 | Public Comment From Larry Morton | EEOC_021239 - EEOC_021239 |
| 20218 | Public Comment From Carol Kuehler | EEOC_021240 - EEOC_021240 |
| 20219 | Public Comment From David Zivich | EEOC_021241 - EEOC_021241 |
| 20220 | Public Comment From Joel Padgett | EEOC_021242 - EEOC_021242 |
| 20221 | Public Comment From Rachaelle Lubinski | EEOC_021243 - EEOC_021243 |

| 20222 | Public Comment From Ed Gissel | EEOC_021244 - EEOC_021244 |
|---|---|---|
| 20223 | Public Comment From Christine Brown | EEOC_021245 - EEOC_021245 |
| 20224 | Public Comment From David Brooks | EEOC_021246 - EEOC_021246 |
| 20225 | Public Comment From Alejandro Figueiras | EEOC_021247 - EEOC_021247 |
| 20226 | Public Comment From Keith Dold | EEOC_021248 - EEOC_021248 |
| 20227 | Public Comment From Greg Stanley | EEOC_021249 - EEOC_021249 |
| 20228 | Public Comment From Brian Mahar | EEOC_021250 - EEOC_021250 |
| 20229 | Public Comment From Mary M Daugherty | EEOC_021251 - EEOC_021251 |
| 20230 | Public Comment From Sharon Growcock | EEOC_021252 - EEOC_021252 |
| 20231 | Public Comment From Donna Loftus | EEOC_021253 - EEOC_021253 |
| 20232 | Public Comment From Kathleen Kestell | EEOC_021254 - EEOC_021254 |
| 20233 | Public Comment From Robert McCambridge | EEOC_021255 - EEOC_021255 |
| 20234 | Public Comment From Elizabeth OConnell | EEOC_021256 - EEOC_021256 |
| 20235 | Public Comment From Kurt Gross | EEOC_021257 - EEOC_021257 |
| 20236 | Public Comment From joann graves | EEOC_021258 - EEOC_021258 |
| 20237 | Public Comment From Jeanne Richmond | EEOC_021259 - EEOC_021259 |
| 20238 | Public Comment From Louis and Gloria Rizk | EEOC_021260 - EEOC_021260 |
| 20239 | Public Comment From Donna Loftus | EEOC_021261 - EEOC_021261 |
| 20240 | Public Comment From David Schmidt | EEOC_021262 - EEOC_021262 |
| 20241 | Public Comment From Dave Baranowski | EEOC_021263 - EEOC_021263 |
| 20242 | Public Comment From Darlene Weldon | EEOC_021264 - EEOC_021264 |

| 20243 | Public Comment From Eugene Kirscht | EEOC_021265 - EEOC_021265 |
|---|---|---|
| 20244 | Public Comment From Sally Staff | EEOC_021266 - EEOC_021266 |
| 20245 | Public Comment From Matt Enderson | EEOC_021267 - EEOC_021267 |
| 20246 | Public Comment From John P. Maher | EEOC_021268 - EEOC_021268 |
| 20247 | Public Comment From Melba Wobbe | EEOC_021269 - EEOC_021269 |
| 20248 | Public Comment From Minta Bowling | EEOC_021270 - EEOC_021270 |
| 20249 | Public Comment From Rose Elfrey | EEOC_021271 - EEOC_021271 |
| 20250 | Public Comment From Thomas Schlitter | EEOC_021272 - EEOC_021272 |
| 20251 | Public Comment From Marilyn Schepansky | EEOC_021273 - EEOC_021273 |
| 20252 | Public Comment From Alan Pfeifer | EEOC_021274 - EEOC_021274 |
| 20253 | Public Comment From Evelyn Chritton | EEOC_021275 - EEOC_021275 |
| 20254 | Public Comment From Dale Yaeger | EEOC_021276 - EEOC_021276 |
| 20255 | Public Comment From Joe Shubert | EEOC_021277 - EEOC_021277 |
| 20256 | Public Comment From Ricardo Lazcano | EEOC_021278 - EEOC_021278 |
| 20257 | Public Comment From Kathleen Wieland | EEOC_021279 - EEOC_021279 |
| 20258 | Public Comment From Joseph Searles | EEOC_021280 - EEOC_021280 |
| 20259 | Public Comment From Martin Menez | EEOC_021281 - EEOC_021281 |
| 20260 | Public Comment From Stephen Wolf | EEOC_021282 - EEOC_021282 |
| 20261 | Public Comment From Tina Fenelly | EEOC_021283 - EEOC_021283 |
| 20262 | Public Comment From Mariann Steldt | EEOC_021284 - EEOC_021284 |
| 20263 | Public Comment From Clement LaMere | EEOC_021285 - EEOC_021285 |

| 20264 | Public Comment From Elizabeth Grady | EEOC_021286 - EEOC_021286 |
|---|---|---|
| 20265 | Public Comment From Melba Wobbe | EEOC_021287 - EEOC_021287 |
| 20266 | Public Comment From Linda Sawicki | EEOC_021288 - EEOC_021288 |
| 20267 | Public Comment From Juan F. Lezcano | EEOC_021289 - EEOC_021289 |
| 20268 | Public Comment From Margrit DiCamillo | EEOC_021290 - EEOC_021290 |
| 20269 | Public Comment From Julia Canty | EEOC_021291 - EEOC_021291 |
| 20270 | Public Comment From Magdalena Edmonson | EEOC_021292 - EEOC_021292 |
| 20271 | Public Comment From Ed Gissel | EEOC_021293 - EEOC_021293 |
| 20272 | Public Comment From Pam Paettie | EEOC_021294 - EEOC_021294 |
| 20273 | Public Comment From Irmtrud Casteel | EEOC_021295 - EEOC_021295 |
| 20274 | Public Comment From Lee Pardue | EEOC_021296 - EEOC_021296 |
| 20275 | Public Comment From Robert McAdams | EEOC_021297 - EEOC_021297 |
| 20276 | Public Comment From John Meehan | EEOC_021298 - EEOC_021298 |
| 20277 | Public Comment From David Brockman | EEOC_021299 - EEOC_021299 |
| 20278 | Public Comment From Suzanne D'Agostino | EEOC_021300 - EEOC_021300 |
| 20279 | Public Comment From Di Honey | EEOC_021301 - EEOC_021301 |
| 20280 | Public Comment From Dennis Wallisch | EEOC_021302 - EEOC_021302 |
| 20281 | Public Comment From Robert Connor | EEOC_021303 - EEOC_021303 |
| 20282 | Public Comment From Mary Meyer | EEOC_021304 - EEOC_021304 |
| 20283 | Public Comment From Francis Sohm | EEOC_021305 - EEOC_021305 |
| 20284 | Public Comment From John Aragon | EEOC_021306 - EEOC_021306 |

| 20285 | Public Comment From Mary Brabrook | EEOC_021307 - EEOC_021307 |
|---|---|---|
| 20286 | Public Comment From Pam Paettie | EEOC_021308 - EEOC_021308 |
| 20287 | Public Comment From Ann Zavala | EEOC_021309 - EEOC_021309 |
| 20288 | Public Comment From Diana Underwood | EEOC_021310 - EEOC_021310 |
| 20289 | Public Comment From Charles Sharp | EEOC_021311 - EEOC_021311 |
| 20290 | Public Comment From Rosemarie Colon | EEOC_021312 - EEOC_021312 |
| 20291 | Public Comment From Linda Sawicki | EEOC_021313 - EEOC_021313 |
| 20292 | Public Comment From Steven Bryce | EEOC_021314 - EEOC_021314 |
| 20293 | Public Comment From Erik Domingues | EEOC_021315 - EEOC_021315 |
| 20294 | Public Comment From thomas wenski | EEOC_021316 - EEOC_021316 |
| 20295 | Public Comment From Kate Menzia | EEOC_021317 - EEOC_021317 |
| 20296 | Public Comment From Thomas Durkee | EEOC_021318 - EEOC_021318 |
| 20297 | Public Comment From Michel Domingue | EEOC_021319 - EEOC_021319 |
| 20298 | Public Comment From Lori Marquez | EEOC_021320 - EEOC_021320 |
| 20299 | Public Comment From Glenna Celestino | EEOC_021321 - EEOC_021321 |
| 20300 | Public Comment From Karen Pilkington | EEOC_021322 - EEOC_021322 |
| 20301 | Public Comment From Frances Arnone | EEOC_021323 - EEOC_021323 |
| 20302 | Public Comment From David Benedetti | EEOC_021324 - EEOC_021324 |
| 20303 | Public Comment From Deborah Lohman | EEOC_021325 - EEOC_021325 |
| 20304 | Public Comment From Debbie Childress | EEOC_021326 - EEOC_021326 |
| 20305 | Public Comment From Raymond Howard | EEOC_021327 - EEOC_021327 |

| 20306 | Public Comment From Holly Winter | EEOC_021328 - EEOC_021328 |
| 20307 | Public Comment From Fred Lotarski | EEOC_021329 - EEOC_021329 |
| 20308 | Public Comment From Mary Beth Moloney | EEOC_021330 - EEOC_021330 |
| 20309 | Public Comment From Arlene Fontanez | EEOC_021331 - EEOC_021331 |
| 20310 | Public Comment From Stephanie Warner Tadros | EEOC_021332 - EEOC_021332 |
| 20311 | Public Comment From Tom Ramthun | EEOC_021333 - EEOC_021333 |
| 20312 | Public Comment From Kevin Kramer | EEOC_021334 - EEOC_021334 |
| 20313 | Public Comment From April Agenbroad | EEOC_021335 - EEOC_021335 |
| 20314 | Public Comment From Mary Reddick | EEOC_021336 - EEOC_021336 |
| 20315 | Public Comment From Greg Bower | EEOC_021337 - EEOC_021337 |
| 20316 | Public Comment From Michel Domingue | EEOC_021338 - EEOC_021338 |
| 20317 | Public Comment From sheila Brunelle | EEOC_021339 - EEOC_021339 |
| 20318 | Public Comment From Michael Fritz | EEOC_021340 - EEOC_021340 |
| 20319 | Public Comment From David Judge | EEOC_021341 - EEOC_021341 |
| 20320 | Public Comment From Heidi Schmitz | EEOC_021342 - EEOC_021342 |
| 20321 | Public Comment From Mary J Parks | EEOC_021343 - EEOC_021343 |
| 20322 | Public Comment From Robert Cropp | EEOC_021344 - EEOC_021344 |
| 20323 | Public Comment From Louis Nudo | EEOC_021345 - EEOC_021345 |
| 20324 | Public Comment From Elizabeth Pascuzzi | EEOC_021346 - EEOC_021346 |
| 20325 | Public Comment From Molly Klimas | EEOC_021347 - EEOC_021347 |
| 20326 | Public Comment From Christopher Joseph Hayes | EEOC_021348 - EEOC_021348 |

| 20327 | Public Comment From Ann Bartlett | EEOC_021349 - EEOC_021349 |
|---|---|---|
| 20328 | Public Comment From Daniel Spieker | EEOC_021350 - EEOC_021350 |
| 20329 | Public Comment From Curtis Petermann | EEOC_021351 - EEOC_021351 |
| 20330 | Public Comment From Doug Penny | EEOC_021352 - EEOC_021352 |
| 20331 | Public Comment From Rebecca Dominguez | EEOC_021353 - EEOC_021353 |
| 20332 | Public Comment From Louise Clancy | EEOC_021354 - EEOC_021354 |
| 20333 | Public Comment From Angie Wingert | EEOC_021355 - EEOC_021355 |
| 20334 | Public Comment From Christine Atkenson | EEOC_021356 - EEOC_021356 |
| 20335 | Public Comment From Frank Gullo | EEOC_021357 - EEOC_021357 |
| 20336 | Public Comment From Kenneth Rodriguez | EEOC_021358 - EEOC_021358 |
| 20337 | Public Comment From Michael Roberts | EEOC_021359 - EEOC_021359 |
| 20338 | Public Comment From Peggy Hussey | EEOC_021360 - EEOC_021360 |
| 20339 | Public Comment From Marian McBride | EEOC_021361 - EEOC_021361 |
| 20340 | Public Comment From Linda Skifton | EEOC_021362 - EEOC_021362 |
| 20341 | Public Comment From Michael Vietri | EEOC_021363 - EEOC_021363 |
| 20342 | Public Comment From Deanna Miotke | EEOC_021364 - EEOC_021364 |
| 20343 | Public Comment From Doug Young | EEOC_021365 - EEOC_021365 |
| 20344 | Public Comment From Terri Leger | EEOC_021366 - EEOC_021366 |
| 20345 | Public Comment From George Vagelakos | EEOC_021367 - EEOC_021367 |
| 20346 | Public Comment From Steven Walters | EEOC_021368 - EEOC_021368 |
| 20347 | Public Comment From Margaret M Richey | EEOC_021369 - EEOC_021369 |

| 20348 | Public Comment From Matthew Veazey | EEOC_021370 - EEOC_021370 |
|---|---|---|
| 20349 | Public Comment From Jocelyn Ellis | EEOC_021371 - EEOC_021371 |
| 20350 | Public Comment From Sr. Mary David Klocek | EEOC_021372 - EEOC_021372 |
| 20351 | Public Comment From Carmen Conde | EEOC_021373 - EEOC_021373 |
| 20352 | Public Comment From Mark Setele | EEOC_021374 - EEOC_021374 |
| 20353 | Public Comment From Marian McGraw | EEOC_021375 - EEOC_021375 |
| 20354 | Public Comment From John Warman | EEOC_021376 - EEOC_021376 |
| 20355 | Public Comment From Philip Alcock | EEOC_021377 - EEOC_021377 |
| 20356 | Public Comment From Chris Cleghorn | EEOC_021378 - EEOC_021378 |
| 20357 | Public Comment From Bryan Hadley | EEOC_021379 - EEOC_021380 |
| 20358 | Public Comment From Martin Espinoza | EEOC_021381 - EEOC_021381 |
| 20359 | Public Comment From Yvonne Schneider | EEOC_021382 - EEOC_021382 |
| 20360 | Public Comment From edwin goldschmidt | EEOC_021383 - EEOC_021383 |
| 20361 | Public Comment From Allison Peyser | EEOC_021384 - EEOC_021384 |
| 20362 | Public Comment From Robert Gould | EEOC_021385 - EEOC_021385 |
| 20363 | Public Comment From Gregory Hyrcza | EEOC_021386 - EEOC_021386 |
| 20364 | Public Comment From Jeff Simon | EEOC_021387 - EEOC_021387 |
| 20365 | Public Comment From Tim Neau | EEOC_021388 - EEOC_021388 |
| 20366 | Public Comment From Debbie Doyle | EEOC_021389 - EEOC_021389 |
| 20367 | Public Comment From Kim Ricker | EEOC_021390 - EEOC_021390 |
| 20368 | Public Comment From James Seideman | EEOC_021391 - EEOC_021391 |

| 20369 | Public Comment From Robert Bessom | EEOC_021392 - EEOC_021392 |
|---|---|---|
| 20370 | Public Comment From MARK BROWN | EEOC_021393 - EEOC_021393 |
| 20371 | Public Comment From Christopher Kelley | EEOC_021394 - EEOC_021394 |
| 20372 | Public Comment From Bertha del Carpio | EEOC_021395 - EEOC_021395 |
| 20373 | Public Comment From Mary Kovacs | EEOC_021396 - EEOC_021396 |
| 20374 | Public Comment From Theresa Czaus | EEOC_021397 - EEOC_021397 |
| 20375 | Public Comment From Jo Ann M Scanland | EEOC_021398 - EEOC_021398 |
| 20376 | Public Comment From Mike Fynboh | EEOC_021399 - EEOC_021399 |
| 20377 | Public Comment From Patrick Huntley | EEOC_021400 - EEOC_021400 |
| 20378 | Public Comment From Henry Buhr | EEOC_021401 - EEOC_021401 |
| 20379 | Public Comment From Vincent Gambacorta | EEOC_021402 - EEOC_021402 |
| 20380 | Public Comment From Linda Chaix | EEOC_021403 - EEOC_021403 |
| 20381 | Public Comment From Roxanna Ortiz | EEOC_021404 - EEOC_021404 |
| 20382 | Public Comment From Donna Paolucci | EEOC_021405 - EEOC_021405 |
| 20383 | Public Comment From Gerard McCarthy | EEOC_021406 - EEOC_021406 |
| 20384 | Public Comment From William Seibert | EEOC_021407 - EEOC_021407 |
| 20385 | Public Comment From Lee Ferraro | EEOC_021408 - EEOC_021408 |
| 20386 | Public Comment From Ruth Jutte | EEOC_021409 - EEOC_021409 |
| 20387 | Public Comment From Thomas Vanhooser | EEOC_021410 - EEOC_021410 |
| 20388 | Public Comment From Stephanie Janesh | EEOC_021411 - EEOC_021411 |
| 20389 | Public Comment From Lorraine Floryan | EEOC_021412 - EEOC_021412 |

| 20390 | Public Comment From Paul Quinn | EEOC_021413 - EEOC_021413 |
| 20391 | Public Comment From Yoiset Hernandez | EEOC_021414 - EEOC_021414 |
| 20392 | Public Comment From Bartley Brogan | EEOC_021415 - EEOC_021415 |
| 20393 | Public Comment From James Wallace | EEOC_021416 - EEOC_021416 |
| 20394 | Public Comment From Mary Nixon | EEOC_021417 - EEOC_021417 |
| 20395 | Public Comment From Lisa Nagel | EEOC_021418 - EEOC_021418 |
| 20396 | Public Comment From Stephen Boletchek | EEOC_021419 - EEOC_021419 |
| 20397 | Public Comment From Donna Graham | EEOC_021420 - EEOC_021420 |
| 20398 | Public Comment From Joseph Devlin | EEOC_021421 - EEOC_021421 |
| 20399 | Public Comment From Joseph Sebastian | EEOC_021422 - EEOC_021422 |
| 20400 | Public Comment From Marguerite Katz | EEOC_021423 - EEOC_021423 |
| 20401 | Public Comment From Laverne Seefeld | EEOC_021424 - EEOC_021424 |
| 20402 | Public Comment From Erika Deferrari | EEOC_021425 - EEOC_021425 |
| 20403 | Public Comment From Mary Flanagan | EEOC_021426 - EEOC_021426 |
| 20404 | Public Comment From Ellen Sherwood | EEOC_021427 - EEOC_021427 |
| 20405 | Public Comment From Roxanna Ortiz | EEOC_021428 - EEOC_021428 |
| 20406 | Public Comment From F Angel | EEOC_021429 - EEOC_021429 |
| 20407 | Public Comment From Joseph Kirk | EEOC_021430 - EEOC_021430 |
| 20408 | Public Comment From Jonathan Schwarz | EEOC_021431 - EEOC_021431 |
| 20409 | Public Comment From Meg Lee | EEOC_021432 - EEOC_021432 |
| 20410 | Public Comment From Gayle-Jean Angelo | EEOC_021433 - EEOC_021433 |

| 20411 | Public Comment From John Brence | EEOC_021434 - EEOC_021434 |
| 20412 | Public Comment From Dinah Calvez | EEOC_021435 - EEOC_021435 |
| 20413 | Public Comment From Cuck John | EEOC_021436 - EEOC_021436 |
| 20414 | Public Comment From RITA JARDINE | EEOC_021437 - EEOC_021437 |
| 20415 | Public Comment From Walter Chavez | EEOC_021438 - EEOC_021438 |
| 20416 | Public Comment From Christian Boyle | EEOC_021439 - EEOC_021439 |
| 20417 | Public Comment From Keith Simar | EEOC_021440 - EEOC_021440 |
| 20418 | Public Comment From Lynn Dooley | EEOC_021441 - EEOC_021441 |
| 20419 | Public Comment From Catherine Budsock | EEOC_021442 - EEOC_021442 |
| 20420 | Public Comment From Matthew McCormack | EEOC_021443 - EEOC_021443 |
| 20421 | Public Comment From Maria Brockmeier | EEOC_021444 - EEOC_021444 |
| 20422 | Public Comment From ken wagner | EEOC_021445 - EEOC_021445 |
| 20423 | Public Comment From John Meyer | EEOC_021446 - EEOC_021446 |
| 20424 | Public Comment From Linley Brown | EEOC_021447 - EEOC_021447 |
| 20425 | Public Comment From John Prus | EEOC_021448 - EEOC_021448 |
| 20426 | Public Comment From Guthrie Dolan | EEOC_021449 - EEOC_021449 |
| 20427 | Public Comment From Leo Conway | EEOC_021450 - EEOC_021450 |
| 20428 | Public Comment From Earl Waters | EEOC_021451 - EEOC_021451 |
| 20429 | Public Comment From Joan Dose | EEOC_021452 - EEOC_021452 |
| 20430 | Public Comment From Pedro Gutierrez | EEOC_021453 - EEOC_021453 |
| 20431 | Public Comment From Alina McIntyre | EEOC_021454 - EEOC_021454 |

| 20432 | Public Comment From Wanda Hatman | EEOC_021455 - EEOC_021455 |
|---|---|---|
| 20433 | Public Comment From Nancy King | EEOC_021456 - EEOC_021456 |
| 20434 | Public Comment From Diane Powell | EEOC_021457 - EEOC_021457 |
| 20435 | Public Comment From James Stenger | EEOC_021458 - EEOC_021458 |
| 20436 | Public Comment From Richard Fiscella | EEOC_021459 - EEOC_021459 |
| 20437 | Public Comment From Lee Moser | EEOC_021460 - EEOC_021460 |
| 20438 | Public Comment From Kathleen Harding | EEOC_021461 - EEOC_021461 |
| 20439 | Public Comment From Pam Pellicer | EEOC_021462 - EEOC_021462 |
| 20440 | Public Comment From Robert Coda | EEOC_021463 - EEOC_021463 |
| 20441 | Public Comment From Kathleen Mooney | EEOC_021464 - EEOC_021464 |
| 20442 | Public Comment From Nancy Panizzon | EEOC_021465 - EEOC_021465 |
| 20443 | Public Comment From Jamie Cornelius | EEOC_021466 - EEOC_021466 |
| 20444 | Public Comment From Paulette Couturier | EEOC_021467 - EEOC_021467 |
| 20445 | Public Comment From John Ippolito | EEOC_021468 - EEOC_021468 |
| 20446 | Public Comment From Wanda Hartman | EEOC_021469 - EEOC_021469 |
| 20447 | Public Comment From David Smith | EEOC_021470 - EEOC_021470 |
| 20448 | Public Comment From Jean Kimball | EEOC_021471 - EEOC_021471 |
| 20449 | Public Comment From Joseph Bell | EEOC_021472 - EEOC_021473 |
| 20450 | Public Comment From Rose rogers | EEOC_021474 - EEOC_021474 |
| 20451 | Public Comment From Maureen Titsworth | EEOC_021475 - EEOC_021475 |
| 20452 | Public Comment From Christine Sjoblom | EEOC_021476 - EEOC_021476 |

| 20453 | Public Comment From Susan Riley | EEOC_021477 - EEOC_021477 |
| 20454 | Public Comment From Joshua Schulz | EEOC_021478 - EEOC_021478 |
| 20455 | Public Comment From Jennifer Lapos | EEOC_021479 - EEOC_021479 |
| 20456 | Public Comment From William Blaty | EEOC_021480 - EEOC_021480 |
| 20457 | Public Comment From Edward T Duffy | EEOC_021481 - EEOC_021481 |
| 20458 | Public Comment From Stanley Borries | EEOC_021482 - EEOC_021482 |
| 20459 | Public Comment From Julia Hoett | EEOC_021483 - EEOC_021483 |
| 20460 | Public Comment From Chuck Tichy | EEOC_021484 - EEOC_021484 |
| 20461 | Public Comment From Tom Poro | EEOC_021485 - EEOC_021485 |
| 20462 | Public Comment From Rene Medina | EEOC_021486 - EEOC_021486 |
| 20463 | Public Comment From Nicholas Korn | EEOC_021487 - EEOC_021487 |
| 20464 | Public Comment From Travis Grotbo | EEOC_021488 - EEOC_021488 |
| 20465 | Public Comment From Tony Kerr | EEOC_021489 - EEOC_021489 |
| 20466 | Public Comment From Steffen Fohn | EEOC_021490 - EEOC_021490 |
| 20467 | Public Comment From John S. Hart | EEOC_021491 - EEOC_021491 |
| 20468 | Public Comment From Philip Caterina | EEOC_021492 - EEOC_021492 |
| 20469 | Public Comment From Nancy Dunne | EEOC_021493 - EEOC_021493 |
| 20470 | Public Comment From Teresa Muir-Small | EEOC_021494 - EEOC_021494 |
| 20471 | Public Comment From Greg Poupard | EEOC_021495 - EEOC_021495 |
| 20472 | Public Comment From Peter Schaeffer | EEOC_021496 - EEOC_021496 |
| 20473 | Public Comment From peter rubsam | EEOC_021497 - EEOC_021497 |

| 20474 | Public Comment From Mary Dietsch | EEOC_021498 - EEOC_021498 |
|---|---|---|
| 20475 | Public Comment From Scott Malm | EEOC_021499 - EEOC_021499 |
| 20476 | Public Comment From Virginia Warnke | EEOC_021500 - EEOC_021500 |
| 20477 | Public Comment From Noreen Gallinari | EEOC_021501 - EEOC_021501 |
| 20478 | Public Comment From Lila Fillmore | EEOC_021502 - EEOC_021502 |
| 20479 | Public Comment From Eduardo Flores | EEOC_021503 - EEOC_021503 |
| 20480 | Public Comment From Roberta Heintz | EEOC_021504 - EEOC_021504 |
| 20481 | Public Comment From Dan Esposito | EEOC_021505 - EEOC_021505 |
| 20482 | Public Comment From Gail Patyk | EEOC_021506 - EEOC_021506 |
| 20483 | Public Comment From Kathleen Myerowitz | EEOC_021507 - EEOC_021507 |
| 20484 | Public Comment From Willam Suermann | EEOC_021508 - EEOC_021508 |
| 20485 | Public Comment From geraldine boes | EEOC_021509 - EEOC_021509 |
| 20486 | Public Comment From Jeanne Rogers | EEOC_021510 - EEOC_021510 |
| 20487 | Public Comment From John Adolph | EEOC_021511 - EEOC_021511 |
| 20488 | Public Comment From Kay Bangs | EEOC_021512 - EEOC_021512 |
| 20489 | Public Comment From Gene Sullivan | EEOC_021513 - EEOC_021513 |
| 20490 | Public Comment From JOANN NUBER | EEOC_021514 - EEOC_021514 |
| 20491 | Public Comment From Mary Moran | EEOC_021515 - EEOC_021515 |
| 20492 | Public Comment From Carson Richey | EEOC_021516 - EEOC_021516 |
| 20493 | Public Comment From Michael Larson | EEOC_021517 - EEOC_021517 |
| 20494 | Public Comment From Debbie Graham | EEOC_021518 - EEOC_021518 |

| 20495 | Public Comment From Mary Jungels | EEOC_021519 - EEOC_021519 |
| 20496 | Public Comment From Karen Kepins | EEOC_021520 - EEOC_021520 |
| 20497 | Public Comment From Kathleen Donegan | EEOC_021521 - EEOC_021521 |
| 20498 | Public Comment From Roger Metcalf | EEOC_021522 - EEOC_021522 |
| 20499 | Public Comment From John Kosch | EEOC_021523 - EEOC_021523 |
| 20500 | Public Comment From Joseph M Konieczka | EEOC_021524 - EEOC_021524 |
| 20501 | Public Comment From Charles Vavonese | EEOC_021525 - EEOC_021525 |
| 20502 | Public Comment From Monica Brately | EEOC_021526 - EEOC_021526 |
| 20503 | Public Comment From Mary Smith | EEOC_021527 - EEOC_021527 |
| 20504 | Public Comment From Nick Wytiaz | EEOC_021528 - EEOC_021528 |
| 20505 | Public Comment From FRANK FAECKE | EEOC_021529 - EEOC_021529 |
| 20506 | Public Comment From Michael Bryscan | EEOC_021530 - EEOC_021530 |
| 20507 | Public Comment From Joseph Lamont | EEOC_021531 - EEOC_021531 |
| 20508 | Public Comment From Edward Luersman | EEOC_021532 - EEOC_021532 |
| 20509 | Public Comment From Carolyn Janney | EEOC_021533 - EEOC_021533 |
| 20510 | Public Comment From Mary Beth Gutstadt | EEOC_021534 - EEOC_021534 |
| 20511 | Public Comment From Sharon Murphy | EEOC_021535 - EEOC_021535 |
| 20512 | Public Comment From Sophia Severance | EEOC_021536 - EEOC_021536 |
| 20513 | Public Comment From Victor Gagnon | EEOC_021537 - EEOC_021537 |
| 20514 | Public Comment From Joanne Hardgrove | EEOC_021538 - EEOC_021538 |
| 20515 | Public Comment From Victoria Avakian | EEOC_021539 - EEOC_021539 |

| 20516 | Public Comment From Van Price | EEOC_021540 - EEOC_021540 |
| 20517 | Public Comment From Margaret Evans | EEOC_021541 - EEOC_021541 |
| 20518 | Public Comment From Michael Tschampl | EEOC_021542 - EEOC_021542 |
| 20519 | Public Comment From Rex A Herendeen | EEOC_021543 - EEOC_021543 |
| 20520 | Public Comment From Deborah Montzka | EEOC_021544 - EEOC_021544 |
| 20521 | Public Comment From Robert Arbaugh | EEOC_021545 - EEOC_021545 |
| 20522 | Public Comment From Mona Lydon-Rochelle | EEOC_021546 - EEOC_021546 |
| 20523 | Public Comment From Bonnie Hackett | EEOC_021547 - EEOC_021547 |
| 20524 | Public Comment From Joe Ceravolo | EEOC_021548 - EEOC_021548 |
| 20525 | Public Comment From Tom Finnerty | EEOC_021549 - EEOC_021549 |
| 20526 | Public Comment From Peter Bria | EEOC_021550 - EEOC_021550 |
| 20527 | Public Comment From Karen Ronsivalle | EEOC_021551 - EEOC_021551 |
| 20528 | Public Comment From Jeffrey Babbitt | EEOC_021552 - EEOC_021552 |
| 20529 | Public Comment From Judith Van Rens | EEOC_021553 - EEOC_021553 |
| 20530 | Public Comment From Brigit Versace | EEOC_021554 - EEOC_021554 |
| 20531 | Public Comment From Ketha Knuth | EEOC_021555 - EEOC_021555 |
| 20532 | Public Comment From Susan Saettel | EEOC_021556 - EEOC_021556 |
| 20533 | Public Comment From Scott Paxton | EEOC_021557 - EEOC_021557 |
| 20534 | Public Comment From Aldo Ochoa | EEOC_021558 - EEOC_021558 |
| 20535 | Public Comment From Michelle Koch | EEOC_021559 - EEOC_021559 |
| 20536 | Public Comment From William Kwasny | EEOC_021560 - EEOC_021560 |

| 20537 | Public Comment From Mollie Rawls | EEOC_021561 - EEOC_021561 |
|---|---|---|
| 20538 | Public Comment From Theresa Talavera | EEOC_021562 - EEOC_021562 |
| 20539 | Public Comment From Bonnie Hackett | EEOC_021563 - EEOC_021563 |
| 20540 | Public Comment From Kathleen Ekstrom | EEOC_021564 - EEOC_021564 |
| 20541 | Public Comment From Kyle Skrinak | EEOC_021565 - EEOC_021565 |
| 20542 | Public Comment From Colleen Rosmaryn | EEOC_021566 - EEOC_021566 |
| 20543 | Public Comment From James Lerch | EEOC_021567 - EEOC_021567 |
| 20544 | Public Comment From Kathi Poole | EEOC_021568 - EEOC_021568 |
| 20545 | Public Comment From Stephen Kerstiens | EEOC_021569 - EEOC_021569 |
| 20546 | Public Comment From Kimberly Gonzalez | EEOC_021570 - EEOC_021570 |
| 20547 | Public Comment From Joseph Nolan | EEOC_021571 - EEOC_021571 |
| 20548 | Public Comment From Patricia Reidy | EEOC_021572 - EEOC_021572 |
| 20549 | Public Comment From Wayne Lovely | EEOC_021573 - EEOC_021573 |
| 20550 | Public Comment From Sharon Merritt | EEOC_021574 - EEOC_021574 |
| 20551 | Public Comment From Jon Watters | EEOC_021575 - EEOC_021575 |
| 20552 | Public Comment From Walter Gaylor | EEOC_021576 - EEOC_021576 |
| 20553 | Public Comment From Avis Fletcher | EEOC_021577 - EEOC_021577 |
| 20554 | Public Comment From Joseph Madruga | EEOC_021578 - EEOC_021578 |
| 20555 | Public Comment From Penney Laythe | EEOC_021579 - EEOC_021579 |
| 20556 | Public Comment From Charles Lehn | EEOC_021580 - EEOC_021580 |
| 20557 | Public Comment From Lois Gallus | EEOC_021581 - EEOC_021581 |

| 20558 | Public Comment From Nicholas Milos | EEOC_021582 - EEOC_021582 |
| 20559 | Public Comment From Frank Moncher | EEOC_021583 - EEOC_021583 |
| 20560 | Public Comment From Thomas Schoellen | EEOC_021584 - EEOC_021584 |
| 20561 | Public Comment From Kathy Cyganiewicz | EEOC_021585 - EEOC_021585 |
| 20562 | Public Comment From Jim Hendryx | EEOC_021586 - EEOC_021586 |
| 20563 | Public Comment From Cynthia Duez | EEOC_021587 - EEOC_021587 |
| 20564 | Public Comment From Bruce Mayclin | EEOC_021588 - EEOC_021588 |
| 20565 | Public Comment From Jeanette Schregel | EEOC_021589 - EEOC_021589 |
| 20566 | Public Comment From Kathleen Seifert | EEOC_021590 - EEOC_021590 |
| 20567 | Public Comment From Alfred Luna | EEOC_021591 - EEOC_021591 |
| 20568 | Public Comment From Joann Donahue | EEOC_021592 - EEOC_021592 |
| 20569 | Public Comment From John Flynn | EEOC_021593 - EEOC_021593 |
| 20570 | Public Comment From Edward Cesaitis | EEOC_021594 - EEOC_021594 |
| 20571 | Public Comment From JoAnne Dorough | EEOC_021595 - EEOC_021595 |
| 20572 | Public Comment From Kathleen Seifert | EEOC_021596 - EEOC_021596 |
| 20573 | Public Comment From Michael Golom | EEOC_021597 - EEOC_021597 |
| 20574 | Public Comment From Joseph Moore | EEOC_021598 - EEOC_021598 |
| 20575 | Public Comment From John Michael Loh | EEOC_021599 - EEOC_021599 |
| 20576 | Public Comment From Steven Krekeler | EEOC_021600 - EEOC_021600 |
| 20577 | Public Comment From John Hepsen | EEOC_021601 - EEOC_021601 |
| 20578 | Public Comment From Peter Czarnowski | EEOC_021602 - EEOC_021602 |

| 20579 | Public Comment From Mary Krekeler | EEOC_021603 - EEOC_021603 |
| 20580 | Public Comment From Margaret Filipiak | EEOC_021604 - EEOC_021604 |
| 20581 | Public Comment From William Murphy | EEOC_021605 - EEOC_021605 |
| 20582 | Public Comment From Julie McCarthy Brown | EEOC_021606 - EEOC_021606 |
| 20583 | Public Comment From Ted Bittle | EEOC_021607 - EEOC_021607 |
| 20584 | Public Comment From Paul Lathrop | EEOC_021608 - EEOC_021608 |
| 20585 | Public Comment From Joseph Pidkaminy | EEOC_021609 - EEOC_021609 |
| 20586 | Public Comment From James Harrington | EEOC_021610 - EEOC_021610 |
| 20587 | Public Comment From Stephen Lavelle | EEOC_021611 - EEOC_021611 |
| 20588 | Public Comment From Suzann Corral | EEOC_021612 - EEOC_021612 |
| 20589 | Public Comment From Jim Crowley | EEOC_021613 - EEOC_021613 |
| 20590 | Public Comment From Gus Perez | EEOC_021614 - EEOC_021614 |
| 20591 | Public Comment From Leslie Dernulc | EEOC_021615 - EEOC_021615 |
| 20592 | Public Comment From Megan Zagrobelny | EEOC_021616 - EEOC_021616 |
| 20593 | Public Comment From Thomas Dwyer | EEOC_021617 - EEOC_021617 |
| 20594 | Public Comment From Francis Brenner | EEOC_021618 - EEOC_021618 |
| 20595 | Public Comment From Craig Heisserer | EEOC_021619 - EEOC_021619 |
| 20596 | Public Comment From Harold Anderson | EEOC_021620 - EEOC_021620 |
| 20597 | Public Comment From Chi Le | EEOC_021621 - EEOC_021621 |
| 20598 | Public Comment From Kelly Rosamond | EEOC_021622 - EEOC_021622 |
| 20599 | Public Comment From Re Vollaro | EEOC_021623 - EEOC_021623 |

| 20600 | Public Comment From Tony Marci | EEOC_021624 - EEOC_021624 |
| 20601 | Public Comment From George Novotny | EEOC_021625 - EEOC_021625 |
| 20602 | Public Comment From Jason Glaros | EEOC_021626 - EEOC_021626 |
| 20603 | Public Comment From Jackie Stolfi | EEOC_021627 - EEOC_021627 |
| 20604 | Public Comment From Rex Steele | EEOC_021628 - EEOC_021628 |
| 20605 | Public Comment From Elizabeth Fox | EEOC_021629 - EEOC_021630 |
| 20606 | Public Comment From Wendi Wallace | EEOC_021631 - EEOC_021631 |
| 20607 | Public Comment From Jim Pfister | EEOC_021632 - EEOC_021632 |
| 20608 | Public Comment From Erin Robinson | EEOC_021633 - EEOC_021633 |
| 20609 | Public Comment From Charles DeFeo | EEOC_021634 - EEOC_021634 |
| 20610 | Public Comment From Benjamin Beier | EEOC_021635 - EEOC_021635 |
| 20611 | Public Comment From Joe Quisler | EEOC_021636 - EEOC_021636 |
| 20612 | Public Comment From Joe Shafer | EEOC_021637 - EEOC_021637 |
| 20613 | Public Comment From Roxanne Ratzloff | EEOC_021638 - EEOC_021638 |
| 20614 | Public Comment From Stephen Bulota | EEOC_021639 - EEOC_021639 |
| 20615 | Public Comment From Bob Patton | EEOC_021640 - EEOC_021640 |
| 20616 | Public Comment From Kendall Klabenes | EEOC_021641 - EEOC_021641 |
| 20617 | Public Comment From Charlene Thomas | EEOC_021642 - EEOC_021642 |
| 20618 | Public Comment From Larry Buckendorf | EEOC_021643 - EEOC_021643 |
| 20619 | Public Comment From LINDA HOCKEMEYER | EEOC_021644 - EEOC_021644 |
| 20620 | Public Comment From Virginia Garczynski | EEOC_021645 - EEOC_021645 |

| 20621 | Public Comment From Mark Keene | EEOC_021646 - EEOC_021646 |
|---|---|---|
| 20622 | Public Comment From Dorothea Edsall | EEOC_021647 - EEOC_021648 |
| 20623 | Public Comment From Janice Rathman | EEOC_021649 - EEOC_021649 |
| 20624 | Public Comment From Charles Hildebrand | EEOC_021650 - EEOC_021650 |
| 20625 | Public Comment From Ellen White | EEOC_021651 - EEOC_021651 |
| 20626 | Public Comment From Rhoda M Fox | EEOC_021652 - EEOC_021652 |
| 20627 | Public Comment From Connie Mulhern | EEOC_021653 - EEOC_021653 |
| 20628 | Public Comment From Sharon Elsenpeter | EEOC_021654 - EEOC_021654 |
| 20629 | Public Comment From Kathleen McAvoy | EEOC_021655 - EEOC_021655 |
| 20630 | Public Comment From Andrew Yandura | EEOC_021656 - EEOC_021656 |
| 20631 | Public Comment From John Bates | EEOC_021657 - EEOC_021657 |
| 20632 | Public Comment From Elizabeth Troiani | EEOC_021658 - EEOC_021658 |
| 20633 | Public Comment From William Possidento | EEOC_021659 - EEOC_021659 |
| 20634 | Public Comment From Michael Fitzgerald | EEOC_021660 - EEOC_021660 |
| 20635 | Public Comment From Karen Garrett | EEOC_021661 - EEOC_021661 |
| 20636 | Public Comment From Srinath Felix Amerasinghe | EEOC_021662 - EEOC_021662 |
| 20637 | Public Comment From Bonnie Hackett | EEOC_021663 - EEOC_021663 |
| 20638 | Public Comment From Rebecca Van Booven | EEOC_021664 - EEOC_021664 |
| 20639 | Public Comment From maurice montcalm | EEOC_021665 - EEOC_021665 |
| 20640 | Public Comment From Elizabeth Belk | EEOC_021666 - EEOC_021666 |
| 20641 | Public Comment From Lorraine Grabel | EEOC_021667 - EEOC_021667 |

| 20642 | Public Comment From James Snodgrass | EEOC_021668 - EEOC_021668 |
| 20643 | Public Comment From Robert Palys | EEOC_021669 - EEOC_021669 |
| 20644 | Public Comment From Peter Tran | EEOC_021670 - EEOC_021670 |
| 20645 | Public Comment From Therese Rhein | EEOC_021671 - EEOC_021671 |
| 20646 | Public Comment From Kathy Maurer | EEOC_021672 - EEOC_021672 |
| 20647 | Public Comment From Linda Hockemeyer | EEOC_021673 - EEOC_021673 |
| 20648 | Public Comment From Ann Carlin | EEOC_021674 - EEOC_021674 |
| 20649 | Public Comment From Tony Sun | EEOC_021675 - EEOC_021675 |
| 20650 | Public Comment From Albert Benjamin | EEOC_021676 - EEOC_021676 |
| 20651 | Public Comment From Donald Keller | EEOC_021677 - EEOC_021677 |
| 20652 | Public Comment From Gretchen Matt | EEOC_021678 - EEOC_021678 |
| 20653 | Public Comment From Ted Beaves | EEOC_021679 - EEOC_021679 |
| 20654 | Public Comment From Matthew Strupp | EEOC_021680 - EEOC_021680 |
| 20655 | Public Comment From Nancy Yeadon | EEOC_021681 - EEOC_021681 |
| 20656 | Public Comment From Sergio J. Bernier-Ramos | EEOC_021682 - EEOC_021682 |
| 20657 | Public Comment From Angela Hinsley | EEOC_021683 - EEOC_021683 |
| 20658 | Public Comment From Pat Collins | EEOC_021684 - EEOC_021684 |
| 20659 | Public Comment From Antoinette Carrabba | EEOC_021685 - EEOC_021685 |
| 20660 | Public Comment From Robert Wanless | EEOC_021686 - EEOC_021686 |
| 20661 | Public Comment From Alberto Ricart | EEOC_021687 - EEOC_021687 |
| 20662 | Public Comment From Sean Good | EEOC_021688 - EEOC_021688 |

| 20663 | Public Comment From Eileen Augustine | EEOC_021689 - EEOC_021689 |
| 20664 | Public Comment From Alexandra Michalik | EEOC_021690 - EEOC_021690 |
| 20665 | Public Comment From Alisha Toenjes | EEOC_021691 - EEOC_021691 |
| 20666 | Public Comment From Joel Wade | EEOC_021692 - EEOC_021692 |
| 20667 | Public Comment From Carol Tschampl-Diesing | EEOC_021693 - EEOC_021693 |
| 20668 | Public Comment From JoAnne SUGLIA | EEOC_021694 - EEOC_021694 |
| 20669 | Public Comment From Lawrence Petrone | EEOC_021695 - EEOC_021695 |
| 20670 | Public Comment From Hazen Fell | EEOC_021696 - EEOC_021696 |
| 20671 | Public Comment From Edward Puschaver | EEOC_021697 - EEOC_021697 |
| 20672 | Public Comment From Dave Cross | EEOC_021698 - EEOC_021698 |
| 20673 | Public Comment From Gary Anderson | EEOC_021699 - EEOC_021699 |
| 20674 | Public Comment From Roberta Grant | EEOC_021700 - EEOC_021700 |
| 20675 | Public Comment From Terry Mead | EEOC_021701 - EEOC_021701 |
| 20676 | Public Comment From Martha Willett | EEOC_021702 - EEOC_021702 |
| 20677 | Public Comment From Joseph Peterson | EEOC_021703 - EEOC_021703 |
| 20678 | Public Comment From Gail Peters | EEOC_021704 - EEOC_021704 |
| 20679 | Public Comment From Larry Buckendorf | EEOC_021705 - EEOC_021705 |
| 20680 | Public Comment From Phil Neiman | EEOC_021706 - EEOC_021706 |
| 20681 | Public Comment From Rich Mattiussi | EEOC_021707 - EEOC_021707 |
| 20682 | Public Comment From Steve Wichman | EEOC_021708 - EEOC_021708 |
| 20683 | Public Comment From Pearl SCHWARZ | EEOC_021709 - EEOC_021709 |

| 20684 | Public Comment From Charlotte Guth | EEOC_021710 - EEOC_021710 |
|---|---|---|
| 20685 | Public Comment From Benita MacDonald | EEOC_021711 - EEOC_021711 |
| 20686 | Public Comment From Eric Bordovsky | EEOC_021712 - EEOC_021712 |
| 20687 | Public Comment From Nancy Lewis | EEOC_021713 - EEOC_021713 |
| 20688 | Public Comment From Melanie Buyarski | EEOC_021714 - EEOC_021714 |
| 20689 | Public Comment From Shirley Rector | EEOC_021715 - EEOC_021715 |
| 20690 | Public Comment From Patrick Suess | EEOC_021716 - EEOC_021716 |
| 20691 | Public Comment From Glenda Frei | EEOC_021717 - EEOC_021717 |
| 20692 | Public Comment From Charles J. Marchello | EEOC_021718 - EEOC_021718 |
| 20693 | Public Comment From Daniel Curtin | EEOC_021719 - EEOC_021719 |
| 20694 | Public Comment From Raymond Roll | EEOC_021720 - EEOC_021720 |
| 20695 | Public Comment From VINCE PALERMO | EEOC_021721 - EEOC_021721 |
| 20696 | Public Comment From Michael Brown | EEOC_021722 - EEOC_021722 |
| 20697 | Public Comment From Patrick Severance | EEOC_021723 - EEOC_021723 |
| 20698 | Public Comment From Fran Dzicek | EEOC_021724 - EEOC_021724 |
| 20699 | Public Comment From Nancy L. McKinnon | EEOC_021725 - EEOC_021725 |
| 20700 | Public Comment From George Reagan | EEOC_021726 - EEOC_021726 |
| 20701 | Public Comment From Gregory Vesper | EEOC_021727 - EEOC_021727 |
| 20702 | Public Comment From sam mauro | EEOC_021728 - EEOC_021728 |
| 20703 | Public Comment From Paulette Gentry | EEOC_021729 - EEOC_021729 |
| 20704 | Public Comment From Susan Feeser | EEOC_021730 - EEOC_021730 |

| 20705 | Public Comment From Georgina Vastola | EEOC_021731 - EEOC_021731 |
|---|---|---|
| 20706 | Public Comment From Marchell Merkel | EEOC_021732 - EEOC_021732 |
| 20707 | Public Comment From Johanna Fenske | EEOC_021733 - EEOC_021733 |
| 20708 | Public Comment From Mary Heim | EEOC_021734 - EEOC_021734 |
| 20709 | Public Comment From David Dionne | EEOC_021735 - EEOC_021735 |
| 20710 | Public Comment From Bob & Debbie Rottman | EEOC_021736 - EEOC_021736 |
| 20711 | Public Comment From Frederick Parrilla | EEOC_021737 - EEOC_021737 |
| 20712 | Public Comment From Scott Fearing | EEOC_021738 - EEOC_021738 |
| 20713 | Public Comment From Bridget Kargel | EEOC_021739 - EEOC_021739 |
| 20714 | Public Comment From Nancy Kleiber | EEOC_021740 - EEOC_021740 |
| 20715 | Public Comment From Catherine Pontarelli | EEOC_021741 - EEOC_021741 |
| 20716 | Public Comment From Gertrude Panacci | EEOC_021742 - EEOC_021742 |
| 20717 | Public Comment From Raymond Burkley | EEOC_021743 - EEOC_021743 |
| 20718 | Public Comment From Stephen Schmid | EEOC_021744 - EEOC_021744 |
| 20719 | Public Comment From Bernadette Fahy | EEOC_021745 - EEOC_021745 |
| 20720 | Public Comment From Karie Roth | EEOC_021746 - EEOC_021746 |
| 20721 | Public Comment From James Repetski | EEOC_021747 - EEOC_021747 |
| 20722 | Public Comment From John Eure | EEOC_021748 - EEOC_021748 |
| 20723 | Public Comment From Joanne Christianson | EEOC_021749 - EEOC_021749 |
| 20724 | Public Comment From Tom Eschmeyer | EEOC_021750 - EEOC_021750 |
| 20725 | Public Comment From Anne Marie Behrman | EEOC_021751 - EEOC_021751 |

| 20726 | Public Comment From Linda Woodrum | EEOC_021752 - EEOC_021752 |
|---|---|---|
| 20727 | Public Comment From Bonnie Schoofs | EEOC_021753 - EEOC_021753 |
| 20728 | Public Comment From Richard Corona | EEOC_021754 - EEOC_021754 |
| 20729 | Public Comment From Dianne LaVoy | EEOC_021755 - EEOC_021755 |
| 20730 | Public Comment From Al Sullivan | EEOC_021756 - EEOC_021756 |
| 20731 | Public Comment From MICHAEL LAVELY | EEOC_021757 - EEOC_021757 |
| 20732 | Public Comment From Susan Robilotto | EEOC_021758 - EEOC_021758 |
| 20733 | Public Comment From Pam Fox | EEOC_021759 - EEOC_021759 |
| 20734 | Public Comment From Sammy Cowden | EEOC_021760 - EEOC_021760 |
| 20735 | Public Comment From Jose Villalobos | EEOC_021761 - EEOC_021761 |
| 20736 | Public Comment From Clara Morejon | EEOC_021762 - EEOC_021762 |
| 20737 | Public Comment From Pamela Fischer | EEOC_021763 - EEOC_021763 |
| 20738 | Public Comment From William Fleck | EEOC_021764 - EEOC_021764 |
| 20739 | Public Comment From James Brunn | EEOC_021765 - EEOC_021765 |
| 20740 | Public Comment From Patricia Zielinski | EEOC_021766 - EEOC_021766 |
| 20741 | Public Comment From Mary Ann Klabunde | EEOC_021767 - EEOC_021767 |
| 20742 | Public Comment From Paula Schaefer | EEOC_021768 - EEOC_021768 |
| 20743 | Public Comment From Dennis Hallisey | EEOC_021769 - EEOC_021769 |
| 20744 | Public Comment From Mary LaDuke | EEOC_021770 - EEOC_021770 |
| 20745 | Public Comment From Raoul Doucette | EEOC_021771 - EEOC_021771 |
| 20746 | Public Comment From Kevin Kovaleski | EEOC_021772 - EEOC_021772 |

| 20747 | Public Comment From Elizabeth Svirbel | EEOC_021773 - EEOC_021773 |
| 20748 | Public Comment From maria martinez | EEOC_021774 - EEOC_021774 |
| 20749 | Public Comment From Barbara Layton | EEOC_021775 - EEOC_021775 |
| 20750 | Public Comment From Irene Lopez Larucci | EEOC_021776 - EEOC_021776 |
| 20751 | Public Comment From Catherine Pearce | EEOC_021777 - EEOC_021777 |
| 20752 | Public Comment From Carol Morris | EEOC_021778 - EEOC_021778 |
| 20753 | Public Comment From Amy Hartmann | EEOC_021779 - EEOC_021779 |
| 20754 | Public Comment From Michael Meyer | EEOC_021780 - EEOC_021780 |
| 20755 | Public Comment From JO SPELLMAN | EEOC_021781 - EEOC_021781 |
| 20756 | Public Comment From Jason Riggs | EEOC_021782 - EEOC_021782 |
| 20757 | Public Comment From Karen Singkofer | EEOC_021783 - EEOC_021783 |
| 20758 | Public Comment From John Chandley | EEOC_021784 - EEOC_021784 |
| 20759 | Public Comment From Aggie Dela Garza | EEOC_021785 - EEOC_021785 |
| 20760 | Public Comment From Richard Schellhase | EEOC_021786 - EEOC_021786 |
| 20761 | Public Comment From Tom Rekart | EEOC_021787 - EEOC_021787 |
| 20762 | Public Comment From Margaret Iozzo | EEOC_021788 - EEOC_021788 |
| 20763 | Public Comment From Jennifer Pierret | EEOC_021789 - EEOC_021790 |
| 20764 | Public Comment From Paul Munsey | EEOC_021791 - EEOC_021791 |
| 20765 | Public Comment From William Gaya | EEOC_021792 - EEOC_021792 |
| 20766 | Public Comment From Mike McCarron | EEOC_021793 - EEOC_021793 |
| 20767 | Public Comment From Danielle Roman | EEOC_021794 - EEOC_021794 |

| 20768 | Public Comment From David Borgerding | EEOC_021795 - EEOC_021795 |
|---|---|---|
| 20769 | Public Comment From Steve Seide | EEOC_021796 - EEOC_021796 |
| 20770 | Public Comment From Gabriel Glennon | EEOC_021797 - EEOC_021797 |
| 20771 | Public Comment From Kokoe Kreitzman | EEOC_021798 - EEOC_021798 |
| 20772 | Public Comment From Steven Stutz | EEOC_021799 - EEOC_021799 |
| 20773 | Public Comment From Michael Boulware | EEOC_021800 - EEOC_021800 |
| 20774 | Public Comment From Kathleen Barnett | EEOC_021801 - EEOC_021801 |
| 20775 | Public Comment From Teresa Stone | EEOC_021802 - EEOC_021802 |
| 20776 | Public Comment From john gallagher | EEOC_021803 - EEOC_021803 |
| 20777 | Public Comment From Mary M. Feedar | EEOC_021804 - EEOC_021804 |
| 20778 | Public Comment From Anna Rolen | EEOC_021805 - EEOC_021805 |
| 20779 | Public Comment From Glenda Babin | EEOC_021806 - EEOC_021806 |
| 20780 | Public Comment From DAVE ROGERS | EEOC_021807 - EEOC_021807 |
| 20781 | Public Comment From McKinley Floyd | EEOC_021808 - EEOC_021808 |
| 20782 | Public Comment From Robert Patlovany | EEOC_021809 - EEOC_021809 |
| 20783 | Public Comment From Therese Mansfield | EEOC_021810 - EEOC_021810 |
| 20784 | Public Comment From Thomas Seaman | EEOC_021811 - EEOC_021811 |
| 20785 | Public Comment From Lois Kurowski | EEOC_021812 - EEOC_021812 |
| 20786 | Public Comment From Tim Ochoa | EEOC_021813 - EEOC_021813 |
| 20787 | Public Comment From Nancy Beecher | EEOC_021814 - EEOC_021814 |
| 20788 | Public Comment From Maria Rosalino | EEOC_021815 - EEOC_021815 |

| 20789 | Public Comment From Janice Genes | EEOC_021816 - EEOC_021816 |
|---|---|---|
| 20790 | Public Comment From Cheryl Donovan | EEOC_021817 - EEOC_021817 |
| 20791 | Public Comment From Mary Quandt | EEOC_021818 - EEOC_021818 |
| 20792 | Public Comment From Robert Palmquist | EEOC_021819 - EEOC_021819 |
| 20793 | Public Comment From Marvin Spychaj | EEOC_021820 - EEOC_021820 |
| 20794 | Public Comment From Celeste Berretta | EEOC_021821 - EEOC_021821 |
| 20795 | Public Comment From Zac White | EEOC_021822 - EEOC_021822 |
| 20796 | Public Comment From Frank Caveney | EEOC_021823 - EEOC_021823 |
| 20797 | Public Comment From Patrick Russell | EEOC_021824 - EEOC_021824 |
| 20798 | Public Comment From Joseph Van Ryzin | EEOC_021825 - EEOC_021825 |
| 20799 | Public Comment From Rosemary Wagner | EEOC_021826 - EEOC_021826 |
| 20800 | Public Comment From Domenico Gabrielli | EEOC_021827 - EEOC_021827 |
| 20801 | Public Comment From Kathleen Seifert | EEOC_021828 - EEOC_021828 |
| 20802 | Public Comment From Lisa Dalia | EEOC_021829 - EEOC_021829 |
| 20803 | Public Comment From Kathleen Seifert | EEOC_021830 - EEOC_021830 |
| 20804 | Public Comment From phyllis hardwick | EEOC_021831 - EEOC_021831 |
| 20805 | Public Comment From Jane Reinhart Gonzalez | EEOC_021832 - EEOC_021832 |
| 20806 | Public Comment From Iveliz Ahumada | EEOC_021833 - EEOC_021833 |
| 20807 | Public Comment From Colleen Hain | EEOC_021834 - EEOC_021834 |
| 20808 | Public Comment From Thomas Rea | EEOC_021835 - EEOC_021835 |
| 20809 | Public Comment From Pamela Sochacki | EEOC_021836 - EEOC_021836 |

| 20810 | Public Comment From CHRISTOPHER CARUSONA | EEOC_021837 - EEOC_021837 |
| 20811 | Public Comment From Barbara Hartmann | EEOC_021838 - EEOC_021838 |
| 20812 | Public Comment From Daniel Argue | EEOC_021839 - EEOC_021840 |
| 20813 | Public Comment From Joan Riffel | EEOC_021841 - EEOC_021841 |
| 20814 | Public Comment From Mary Loogman | EEOC_021842 - EEOC_021842 |
| 20815 | Public Comment From Mary Marsh | EEOC_021843 - EEOC_021843 |
| 20816 | Public Comment From Gayle Guidry | EEOC_021844 - EEOC_021844 |
| 20817 | Public Comment From Jane Reinhart Gonzalez | EEOC_021845 - EEOC_021845 |
| 20818 | Public Comment From John David Ashley | EEOC_021846 - EEOC_021846 |
| 20819 | Public Comment From Doreen Davis | EEOC_021847 - EEOC_021847 |
| 20820 | Public Comment From Charlynn Jones | EEOC_021848 - EEOC_021848 |
| 20821 | Public Comment From David Grabosky | EEOC_021849 - EEOC_021849 |
| 20822 | Public Comment From David Eichman | EEOC_021850 - EEOC_021850 |
| 20823 | Public Comment From John Moorcroft | EEOC_021851 - EEOC_021851 |
| 20824 | Public Comment From Doreen Davis | EEOC_021852 - EEOC_021852 |
| 20825 | Public Comment From Kathleen Stratton | EEOC_021853 - EEOC_021853 |
| 20826 | Public Comment From Dawn Beacham | EEOC_021854 - EEOC_021854 |
| 20827 | Public Comment From Barbara Cowell | EEOC_021855 - EEOC_021855 |
| 20828 | Public Comment From Daniel Haberer | EEOC_021856 - EEOC_021856 |
| 20829 | Public Comment From Tony Daniel | EEOC_021857 - EEOC_021857 |
| 20830 | Public Comment From Julie Lierz | EEOC_021858 - EEOC_021858 |

| 20831 | Public Comment From Pat Miller | EEOC_021859 - EEOC_021859 |
| 20832 | Public Comment From Constance Rothmeyer | EEOC_021860 - EEOC_021860 |
| 20833 | Public Comment From Jennifer Thrall | EEOC_021861 - EEOC_021861 |
| 20834 | Public Comment From Ted Quinter | EEOC_021862 - EEOC_021862 |
| 20835 | Public Comment From Anthony Steinke | EEOC_021863 - EEOC_021863 |
| 20836 | Public Comment From Theodore Quinter | EEOC_021864 - EEOC_021864 |
| 20837 | Public Comment From Allan Bouquin | EEOC_021865 - EEOC_021865 |
| 20838 | Public Comment From Brock Cordeiro | EEOC_021866 - EEOC_021866 |
| 20839 | Public Comment From Mary Marsh | EEOC_021867 - EEOC_021867 |
| 20840 | Public Comment From Nancy Rice | EEOC_021868 - EEOC_021868 |
| 20841 | Public Comment From Patricia Schram | EEOC_021869 - EEOC_021869 |
| 20842 | Public Comment From Kathryn Tafuro | EEOC_021870 - EEOC_021870 |
| 20843 | Public Comment From Henry Grimsland | EEOC_021871 - EEOC_021871 |
| 20844 | Public Comment From Michael Mullins | EEOC_021872 - EEOC_021872 |
| 20845 | Public Comment From Richard DeMars | EEOC_021873 - EEOC_021873 |
| 20846 | Public Comment From Dorothy Drumgoole | EEOC_021874 - EEOC_021874 |
| 20847 | Public Comment From Donald Jones | EEOC_021875 - EEOC_021875 |
| 20848 | Public Comment From tim chancey | EEOC_021876 - EEOC_021876 |
| 20849 | Public Comment From Eugene Barr | EEOC_021877 - EEOC_021877 |
| 20850 | Public Comment From John Moorcroft | EEOC_021878 - EEOC_021878 |
| 20851 | Public Comment From Beverly Raths | EEOC_021879 - EEOC_021879 |

| 20852 | Public Comment From Jane Pusi | EEOC_021880 - EEOC_021880 |
| 20853 | Public Comment From Calogero Giuffre | EEOC_021881 - EEOC_021881 |
| 20854 | Public Comment From Suzette Burford | EEOC_021882 - EEOC_021882 |
| 20855 | Public Comment From Beatrice Elsamahy | EEOC_021883 - EEOC_021883 |
| 20856 | Public Comment From Kirstie Carollo | EEOC_021884 - EEOC_021884 |
| 20857 | Public Comment From Helen M McMenamin | EEOC_021885 - EEOC_021885 |
| 20858 | Public Comment From Brock Cordeiro | EEOC_021886 - EEOC_021886 |
| 20859 | Public Comment From Chris Kochevar | EEOC_021887 - EEOC_021887 |
| 20860 | Public Comment From Jeanne Steibel | EEOC_021888 - EEOC_021888 |
| 20861 | Public Comment From William Betts | EEOC_021889 - EEOC_021889 |
| 20862 | Public Comment From Mary A Kerrigan | EEOC_021890 - EEOC_021890 |
| 20863 | Public Comment From Mario Macias | EEOC_021891 - EEOC_021891 |
| 20864 | Public Comment From John Mistretta | EEOC_021892 - EEOC_021892 |
| 20865 | Public Comment From Kimberly Huhn | EEOC_021893 - EEOC_021893 |
| 20866 | Public Comment From Thomas Serena | EEOC_021894 - EEOC_021894 |
| 20867 | Public Comment From Kevin McKenzie | EEOC_021895 - EEOC_021895 |
| 20868 | Public Comment From Delana Lynch | EEOC_021896 - EEOC_021896 |
| 20869 | Public Comment From patricia Bazzel | EEOC_021897 - EEOC_021897 |
| 20870 | Public Comment From Paul Wozniak | EEOC_021898 - EEOC_021898 |
| 20871 | Public Comment From Audrey Miotke | EEOC_021899 - EEOC_021899 |
| 20872 | Public Comment From Richard Fischer | EEOC_021900 - EEOC_021900 |

| 20873 | Public Comment From Edward Gapsch | EEOC_021901 - EEOC_021901 |
| 20874 | Public Comment From Anthony Cardwell | EEOC_021902 - EEOC_021902 |
| 20875 | Public Comment From Philip Meyers | EEOC_021903 - EEOC_021903 |
| 20876 | Public Comment From Maureen Poholek | EEOC_021904 - EEOC_021904 |
| 20877 | Public Comment From James Tyrrell | EEOC_021905 - EEOC_021905 |
| 20878 | Public Comment From Matthew Dierking | EEOC_021906 - EEOC_021906 |
| 20879 | Public Comment From Bart Tesoriero | EEOC_021907 - EEOC_021907 |
| 20880 | Public Comment From James Bonson | EEOC_021908 - EEOC_021908 |
| 20881 | Public Comment From Anthony Cardwell | EEOC_021909 - EEOC_021909 |
| 20882 | Public Comment From Amy Daus | EEOC_021910 - EEOC_021910 |
| 20883 | Public Comment From Anasitasia Derrick | EEOC_021911 - EEOC_021911 |
| 20884 | Public Comment From Thomas Gietzen | EEOC_021912 - EEOC_021912 |
| 20885 | Public Comment From Joseph Mansur | EEOC_021913 - EEOC_021913 |
| 20886 | Public Comment From John Whiteside | EEOC_021914 - EEOC_021914 |
| 20887 | Public Comment From Merly Gorospe | EEOC_021915 - EEOC_021915 |
| 20888 | Public Comment From Mary Nanti | EEOC_021916 - EEOC_021916 |
| 20889 | Public Comment From Michelle Santoro | EEOC_021917 - EEOC_021917 |
| 20890 | Public Comment From Robert Morie | EEOC_021918 - EEOC_021918 |
| 20891 | Public Comment From Mary Lego | EEOC_021919 - EEOC_021919 |
| 20892 | Public Comment From Francis Gillespie | EEOC_021920 - EEOC_021920 |
| 20893 | Public Comment From Aric MILLER | EEOC_021921 - EEOC_021921 |

| 20894 | Public Comment From Sheila Salce | EEOC_021922 - EEOC_021922 |
|---|---|---|
| 20895 | Public Comment From Laura Truelove | EEOC_021923 - EEOC_021923 |
| 20896 | Public Comment From William Cannon | EEOC_021924 - EEOC_021924 |
| 20897 | Public Comment From Charlene Meyer | EEOC_021925 - EEOC_021925 |
| 20898 | Public Comment From Patricia Long | EEOC_021926 - EEOC_021926 |
| 20899 | Public Comment From Barbara Gosser | EEOC_021927 - EEOC_021927 |
| 20900 | Public Comment From Timothy Tenbarge | EEOC_021928 - EEOC_021928 |
| 20901 | Public Comment From Caroline Debenedetti | EEOC_021929 - EEOC_021929 |
| 20902 | Public Comment From Marie Clayton-Cox | EEOC_021930 - EEOC_021930 |
| 20903 | Public Comment From Robert Guerin | EEOC_021931 - EEOC_021931 |
| 20904 | Public Comment From Paul Kiel | EEOC_021932 - EEOC_021932 |
| 20905 | Public Comment From Kathy Miller | EEOC_021933 - EEOC_021933 |
| 20906 | Public Comment From Robert Stone | EEOC_021934 - EEOC_021934 |
| 20907 | Public Comment From Carol Wagner | EEOC_021935 - EEOC_021935 |
| 20908 | Public Comment From Jill Grzeika | EEOC_021936 - EEOC_021936 |
| 20909 | Public Comment From Thomas Wagner | EEOC_021937 - EEOC_021937 |
| 20910 | Public Comment From Richard Spurlin | EEOC_021938 - EEOC_021938 |
| 20911 | Public Comment From Clifton Cyr | EEOC_021939 - EEOC_021939 |
| 20912 | Public Comment From John Castagna | EEOC_021940 - EEOC_021940 |
| 20913 | Public Comment From Michelle Santoro | EEOC_021941 - EEOC_021941 |
| 20914 | Public Comment From Luis Sotomayor | EEOC_021942 - EEOC_021942 |

| 20915 | Public Comment From Anna Rodriguez | EEOC_021943 - EEOC_021943 |
|---|---|---|
| 20916 | Public Comment From Michael Veasey | EEOC_021944 - EEOC_021944 |
| 20917 | Public Comment From John Zang | EEOC_021945 - EEOC_021945 |
| 20918 | Public Comment From Barbara Joseph | EEOC_021946 - EEOC_021946 |
| 20919 | Public Comment From Charleen Sartori | EEOC_021947 - EEOC_021947 |
| 20920 | Public Comment From Tom Lehan | EEOC_021948 - EEOC_021948 |
| 20921 | Public Comment From Joseph Szmerekovsky | EEOC_021949 - EEOC_021949 |
| 20922 | Public Comment From Rosaria Aguirre | EEOC_021950 - EEOC_021950 |
| 20923 | Public Comment From Mark Fox | EEOC_021951 - EEOC_021951 |
| 20924 | Public Comment From Laura Summers | EEOC_021952 - EEOC_021952 |
| 20925 | Public Comment From John Smith | EEOC_021953 - EEOC_021953 |
| 20926 | Public Comment From Jeff Windnagel | EEOC_021954 - EEOC_021954 |
| 20927 | Public Comment From anna freeman | EEOC_021955 - EEOC_021955 |
| 20928 | Public Comment From Judy Edwards | EEOC_021956 - EEOC_021956 |
| 20929 | Public Comment From Hermann Schulze DDS | EEOC_021957 - EEOC_021957 |
| 20930 | Public Comment From Joan Kane | EEOC_021958 - EEOC_021958 |
| 20931 | Public Comment From Cory Tomczyk | EEOC_021959 - EEOC_021959 |
| 20932 | Public Comment From Fred Tiemann | EEOC_021960 - EEOC_021960 |
| 20933 | Public Comment From Vic Avolio | EEOC_021961 - EEOC_021961 |
| 20934 | Public Comment From Kelly Hartlen | EEOC_021962 - EEOC_021962 |
| 20935 | Public Comment From Lance Zimmerman | EEOC_021963 - EEOC_021963 |

| 20936 | Public Comment From Patrick Suess | EEOC_021964 - EEOC_021964 |
|---|---|---|
| 20937 | Public Comment From Michael Winkler | EEOC_021965 - EEOC_021965 |
| 20938 | Public Comment From Joy McCullough | EEOC_021966 - EEOC_021966 |
| 20939 | Public Comment From Teresa Howard | EEOC_021967 - EEOC_021967 |
| 20940 | Public Comment From Dr. Susan McClernon | EEOC_021968 - EEOC_021968 |
| 20941 | Public Comment From Mary Allen | EEOC_021969 - EEOC_021969 |
| 20942 | Public Comment From Louis Van Thanh | EEOC_021970 - EEOC_021970 |
| 20943 | Public Comment From Philip Ribaudo | EEOC_021971 - EEOC_021971 |
| 20944 | Public Comment From Leo Seiker | EEOC_021972 - EEOC_021972 |
| 20945 | Public Comment From mike hunter | EEOC_021973 - EEOC_021973 |
| 20946 | Public Comment From Diane Paffel Moravec | EEOC_021974 - EEOC_021974 |
| 20947 | Public Comment From Richard Putz | EEOC_021975 - EEOC_021975 |
| 20948 | Public Comment From George Dhuy | EEOC_021976 - EEOC_021976 |
| 20949 | Public Comment From Thomas Schneider | EEOC_021977 - EEOC_021977 |
| 20950 | Public Comment From Amedeo Colucci | EEOC_021978 - EEOC_021978 |
| 20951 | Public Comment From Rosemary Rogers | EEOC_021979 - EEOC_021979 |
| 20952 | Public Comment From Edward Sprenz | EEOC_021980 - EEOC_021980 |
| 20953 | Public Comment From Donato Palizzi | EEOC_021981 - EEOC_021981 |
| 20954 | Public Comment From Nancy Fruhwirth | EEOC_021982 - EEOC_021982 |
| 20955 | Public Comment From Rosanne Bednarz | EEOC_021983 - EEOC_021983 |
| 20956 | Public Comment From Glenda Rogers | EEOC_021984 - EEOC_021984 |

| 20957 | Public Comment From Charles Lambuth | EEOC_021985 - EEOC_021985 |
|---|---|---|
| 20958 | Public Comment From Christine Beckley | EEOC_021986 - EEOC_021986 |
| 20959 | Public Comment From Michael Goudreau | EEOC_021987 - EEOC_021987 |
| 20960 | Public Comment From Janet Vetrano | EEOC_021988 - EEOC_021988 |
| 20961 | Public Comment From Jerry and Pam Michel | EEOC_021989 - EEOC_021989 |
| 20962 | Public Comment From Lawrence Knab | EEOC_021990 - EEOC_021990 |
| 20963 | Public Comment From Catherine Baker | EEOC_021991 - EEOC_021991 |
| 20964 | Public Comment From Debra Levins | EEOC_021992 - EEOC_021992 |
| 20965 | Public Comment From Frank DeMatteo | EEOC_021993 - EEOC_021993 |
| 20966 | Public Comment From Dennis Fanucci | EEOC_021994 - EEOC_021994 |
| 20967 | Public Comment From Heather Subleski | EEOC_021995 - EEOC_021995 |
| 20968 | Public Comment From Virginia Cecil | EEOC_021996 - EEOC_021996 |
| 20969 | Public Comment From Stella Paganello | EEOC_021997 - EEOC_021997 |
| 20970 | Public Comment From Kate Roehl | EEOC_021998 - EEOC_021998 |
| 20971 | Public Comment From Christine Meert | EEOC_021999 - EEOC_021999 |
| 20972 | Public Comment From Catherine Casse | EEOC_022000 - EEOC_022000 |
| 20973 | Public Comment From Shannon Clifford | EEOC_022001 - EEOC_022001 |
| 20974 | Public Comment From Timothy M Brady | EEOC_022002 - EEOC_022002 |
| 20975 | Public Comment From Willard Armstrong | EEOC_022003 - EEOC_022003 |
| 20976 | Public Comment From Janellen Carignan | EEOC_022004 - EEOC_022004 |
| 20977 | Public Comment From Donna Gutierrez | EEOC_022005 - EEOC_022005 |

| 20978 | Public Comment From Patricia To | EEOC_022006 - EEOC_022006 |
|---|---|---|
| 20979 | Public Comment From James Trear | EEOC_022007 - EEOC_022007 |
| 20980 | Public Comment From Jeanne McFarland | EEOC_022008 - EEOC_022008 |
| 20981 | Public Comment From Marianne Starchville | EEOC_022009 - EEOC_022009 |
| 20982 | Public Comment From Michael Zembruski | EEOC_022010 - EEOC_022010 |
| 20983 | Public Comment From Robert Quintana | EEOC_022011 - EEOC_022011 |
| 20984 | Public Comment From Patricia To | EEOC_022012 - EEOC_022012 |
| 20985 | Public Comment From Debbie Sinclair | EEOC_022013 - EEOC_022013 |
| 20986 | Public Comment From Kathleen Murray | EEOC_022014 - EEOC_022014 |
| 20987 | Public Comment From Carol Vaughan | EEOC_022015 - EEOC_022015 |
| 20988 | Public Comment From Kate Bostek | EEOC_022016 - EEOC_022016 |
| 20989 | Public Comment From Chris Cloutier | EEOC_022017 - EEOC_022017 |
| 20990 | Public Comment From Brian Belanger | EEOC_022018 - EEOC_022018 |
| 20991 | Public Comment From Patrick Neylan | EEOC_022019 - EEOC_022019 |
| 20992 | Public Comment From Joseph Ercolino | EEOC_022020 - EEOC_022020 |
| 20993 | Public Comment From Roger Vasko | EEOC_022021 - EEOC_022021 |
| 20994 | Public Comment From Josephine Black | EEOC_022022 - EEOC_022022 |
| 20995 | Public Comment From Benjamin Ernst | EEOC_022023 - EEOC_022023 |
| 20996 | Public Comment From Kathleen Snyder | EEOC_022024 - EEOC_022024 |
| 20997 | Public Comment From Corinne Zobott | EEOC_022025 - EEOC_022025 |
| 20998 | Public Comment From Annette Petrillo | EEOC_022026 - EEOC_022026 |

| 20999 | Public Comment From Luis Nunez | EEOC_022027 - EEOC_022027 |
| 21000 | Public Comment From Christina Ford | EEOC_022028 - EEOC_022028 |
| 21001 | Public Comment From Carol Lawrence | EEOC_022029 - EEOC_022029 |
| 21002 | Public Comment From Stephen Stoldt | EEOC_022030 - EEOC_022030 |
| 21003 | Public Comment From William Foley Jr | EEOC_022031 - EEOC_022031 |
| 21004 | Public Comment From Victoria Hickland | EEOC_022032 - EEOC_022032 |
| 21005 | Public Comment From Mary Raab | EEOC_022033 - EEOC_022033 |
| 21006 | Public Comment From Thao Nguyen | EEOC_022034 - EEOC_022034 |
| 21007 | Public Comment From Philip Pierangeli | EEOC_022035 - EEOC_022035 |
| 21008 | Public Comment From Thomas Hudock | EEOC_022036 - EEOC_022036 |
| 21009 | Public Comment From Karena Tapsak | EEOC_022037 - EEOC_022037 |
| 21010 | Public Comment From Brenda Leuer | EEOC_022038 - EEOC_022038 |
| 21011 | Public Comment From Barbara McCabe | EEOC_022039 - EEOC_022039 |
| 21012 | Public Comment From Al Theis | EEOC_022040 - EEOC_022040 |
| 21013 | Public Comment From Margaret Zinke | EEOC_022041 - EEOC_022041 |
| 21014 | Public Comment From Rita Grabowski | EEOC_022042 - EEOC_022042 |
| 21015 | Public Comment From Jerrelyn Cole | EEOC_022043 - EEOC_022043 |
| 21016 | Public Comment From Marie Zembruski | EEOC_022044 - EEOC_022044 |
| 21017 | Public Comment From Lisa Schwab | EEOC_022045 - EEOC_022045 |
| 21018 | Public Comment From Cathy Hart | EEOC_022046 - EEOC_022046 |
| 21019 | Public Comment From Mark Sabol | EEOC_022047 - EEOC_022047 |

| 21020 | Public Comment From Edwin Valcarcel | EEOC_022048 - EEOC_022048 |
| 21021 | Public Comment From John Choiniere | EEOC_022049 - EEOC_022049 |
| 21022 | Public Comment From Mary Jean Anderson | EEOC_022050 - EEOC_022050 |
| 21023 | Public Comment From John Eiffe | EEOC_022051 - EEOC_022051 |
| 21024 | Public Comment From Jenna Wiebe | EEOC_022052 - EEOC_022052 |
| 21025 | Public Comment From Joseph Large | EEOC_022053 - EEOC_022053 |
| 21026 | Public Comment From Gloria Russo | EEOC_022054 - EEOC_022054 |
| 21027 | Public Comment From Thomas Durand | EEOC_022055 - EEOC_022055 |
| 21028 | Public Comment From Nicholas Elliotte | EEOC_022056 - EEOC_022056 |
| 21029 | Public Comment From Karen Sypniewski | EEOC_022057 - EEOC_022057 |
| 21030 | Public Comment From Steve Sager | EEOC_022058 - EEOC_022058 |
| 21031 | Public Comment From Mary Jean Bilski | EEOC_022059 - EEOC_022059 |
| 21032 | Public Comment From sal giannobile | EEOC_022060 - EEOC_022060 |
| 21033 | Public Comment From Robert Shaffer | EEOC_022061 - EEOC_022061 |
| 21034 | Public Comment From Lillian Knapke | EEOC_022062 - EEOC_022062 |
| 21035 | Public Comment From Allen Ebers | EEOC_022063 - EEOC_022063 |
| 21036 | Public Comment From Elizabeth Dougherty | EEOC_022064 - EEOC_022064 |
| 21037 | Public Comment From Josefina Danovich | EEOC_022065 - EEOC_022065 |
| 21038 | Public Comment From Dominic Marrara | EEOC_022066 - EEOC_022066 |
| 21039 | Public Comment From Anita Montez | EEOC_022067 - EEOC_022067 |
| 21040 | Public Comment From Diane Ponzio | EEOC_022068 - EEOC_022068 |

| 21041 | Public Comment From Ann Louise Mullin | EEOC_022069 - EEOC_022069 |
|---|---|---|
| 21042 | Public Comment From Mary Chosak | EEOC_022070 - EEOC_022070 |
| 21043 | Public Comment From Augustine Wojcik | EEOC_022071 - EEOC_022071 |
| 21044 | Public Comment From Paula Curry | EEOC_022072 - EEOC_022072 |
| 21045 | Public Comment From Hubert Mador | EEOC_022073 - EEOC_022073 |
| 21046 | Public Comment From jean ramos | EEOC_022074 - EEOC_022074 |
| 21047 | Public Comment From george cimakasky | EEOC_022075 - EEOC_022075 |
| 21048 | Public Comment From Martha Seep | EEOC_022076 - EEOC_022076 |
| 21049 | Public Comment From Kevin Murawski | EEOC_022077 - EEOC_022077 |
| 21050 | Public Comment From Jane DiCicco | EEOC_022078 - EEOC_022078 |
| 21051 | Public Comment From Aaron Schaffer | EEOC_022079 - EEOC_022079 |
| 21052 | Public Comment From Michael Hayes | EEOC_022080 - EEOC_022080 |
| 21053 | Public Comment From Angela Hughes | EEOC_022081 - EEOC_022081 |
| 21054 | Public Comment From Steve Black | EEOC_022082 - EEOC_022082 |
| 21055 | Public Comment From Karin Clarkson | EEOC_022083 - EEOC_022083 |
| 21056 | Public Comment From Brenda Carrow | EEOC_022084 - EEOC_022084 |
| 21057 | Public Comment From John Williams | EEOC_022085 - EEOC_022085 |
| 21058 | Public Comment From KJ Cios | EEOC_022086 - EEOC_022086 |
| 21059 | Public Comment From Barry Johnson | EEOC_022087 - EEOC_022087 |
| 21060 | Public Comment From Francine LaCascia | EEOC_022088 - EEOC_022088 |
| 21061 | Public Comment From Lenore Ayliffe | EEOC_022089 - EEOC_022089 |

| 21062 | Public Comment From Leslie Langenbrunner | EEOC_022090 - EEOC_022090 |
| 21063 | Public Comment From Ramiro Garza | EEOC_022091 - EEOC_022091 |
| 21064 | Public Comment From Angelina Widman | EEOC_022092 - EEOC_022092 |
| 21065 | Public Comment From Joyce Morris | EEOC_022093 - EEOC_022093 |
| 21066 | Public Comment From Jack Neill | EEOC_022094 - EEOC_022094 |
| 21067 | Public Comment From Duane Mueller | EEOC_022095 - EEOC_022095 |
| 21068 | Public Comment From Diana Downey | EEOC_022096 - EEOC_022096 |
| 21069 | Public Comment From Jennifer DiGiacomo | EEOC_022097 - EEOC_022097 |
| 21070 | Public Comment From Sheila Herman | EEOC_022098 - EEOC_022098 |
| 21071 | Public Comment From Robert Kulik | EEOC_022099 - EEOC_022099 |
| 21072 | Public Comment From Richard Bodnar | EEOC_022100 - EEOC_022100 |
| 21073 | Public Comment From Jane Summers | EEOC_022101 - EEOC_022101 |
| 21074 | Public Comment From Robert Swales | EEOC_022102 - EEOC_022102 |
| 21075 | Public Comment From Anita Martinez | EEOC_022103 - EEOC_022103 |
| 21076 | Public Comment From Mary Louise Reed | EEOC_022104 - EEOC_022104 |
| 21077 | Public Comment From Marlene Olenick | EEOC_022105 - EEOC_022105 |
| 21078 | Public Comment From Robert Jandre | EEOC_022106 - EEOC_022106 |
| 21079 | Public Comment From David Guse | EEOC_022107 - EEOC_022107 |
| 21080 | Public Comment From Michael Meyer | EEOC_022108 - EEOC_022108 |
| 21081 | Public Comment From Victoria Stark | EEOC_022109 - EEOC_022109 |
| 21082 | Public Comment From Ralph Gloyeske | EEOC_022110 - EEOC_022110 |

| 21083 | Public Comment From Ruth Boll | EEOC_022111 - EEOC_022111 |
| 21084 | Public Comment From Alice Lovecchio | EEOC_022112 - EEOC_022112 |
| 21085 | Public Comment From Doug Miller | EEOC_022113 - EEOC_022113 |
| 21086 | Public Comment From Joy Kempter | EEOC_022114 - EEOC_022114 |
| 21087 | Public Comment From matthew cash | EEOC_022115 - EEOC_022115 |
| 21088 | Public Comment From Jeanne Turner | EEOC_022116 - EEOC_022116 |
| 21089 | Public Comment From Kristin Malmquist | EEOC_022117 - EEOC_022117 |
| 21090 | Public Comment From James and Mrs Mary McBride | EEOC_022118 - EEOC_022118 |
| 21091 | Public Comment From Annie Milder | EEOC_022119 - EEOC_022119 |
| 21092 | Public Comment From Carlos Lazo | EEOC_022120 - EEOC_022120 |
| 21093 | Public Comment From JOHN RIORDAN | EEOC_022121 - EEOC_022121 |
| 21094 | Public Comment From John Gouger | EEOC_022122 - EEOC_022122 |
| 21095 | Public Comment From LINDA nicolais | EEOC_022123 - EEOC_022123 |
| 21096 | Public Comment From Marge Stoma | EEOC_022124 - EEOC_022124 |
| 21097 | Public Comment From Diane Terotta | EEOC_022125 - EEOC_022125 |
| 21098 | Public Comment From Mary Ferris | EEOC_022126 - EEOC_022126 |
| 21099 | Public Comment From T Frey | EEOC_022127 - EEOC_022127 |
| 21100 | Public Comment From Jill Robert | EEOC_022128 - EEOC_022128 |
| 21101 | Public Comment From Karen Backes | EEOC_022129 - EEOC_022129 |
| 21102 | Public Comment From Andrea Ruhl | EEOC_022130 - EEOC_022130 |
| 21103 | Public Comment From Thomas Jordan | EEOC_022131 - EEOC_022131 |

| 21104 | Public Comment From Jane Goodwin | EEOC_022132 - EEOC_022132 |
|---|---|---|
| 21105 | Public Comment From Alan Costlow | EEOC_022133 - EEOC_022133 |
| 21106 | Public Comment From Michele Lawton | EEOC_022134 - EEOC_022134 |
| 21107 | Public Comment From James Milder | EEOC_022135 - EEOC_022135 |
| 21108 | Public Comment From Joy Ashley | EEOC_022136 - EEOC_022136 |
| 21109 | Public Comment From Ralph Jewell | EEOC_022137 - EEOC_022137 |
| 21110 | Public Comment From Juedy Kerkman | EEOC_022138 - EEOC_022138 |
| 21111 | Public Comment From Adele Dunn | EEOC_022139 - EEOC_022139 |
| 21112 | Public Comment From Gerry Jacinto | EEOC_022140 - EEOC_022140 |
| 21113 | Public Comment From Nancy Baldwin | EEOC_022141 - EEOC_022141 |
| 21114 | Public Comment From Ruchard Damico | EEOC_022142 - EEOC_022142 |
| 21115 | Public Comment From Anne Collins | EEOC_022143 - EEOC_022143 |
| 21116 | Public Comment From Travis Vandervort | EEOC_022144 - EEOC_022144 |
| 21117 | Public Comment From Tom Nolte | EEOC_022145 - EEOC_022145 |
| 21118 | Public Comment From Mary Reynolds | EEOC_022146 - EEOC_022146 |
| 21119 | Public Comment From Jean Mustaciuolo | EEOC_022147 - EEOC_022147 |
| 21120 | Public Comment From Charlene Tillemans | EEOC_022148 - EEOC_022148 |
| 21121 | Public Comment From Joy Ashley | EEOC_022149 - EEOC_022149 |
| 21122 | Public Comment From Claude Gilcrease jr | EEOC_022150 - EEOC_022150 |
| 21123 | Public Comment From Alicia McCullough | EEOC_022151 - EEOC_022151 |
| 21124 | Public Comment From Carla Mae Streeter OP | EEOC_022152 - EEOC_022152 |

| 21125 | Public Comment From Cathy Herrig | EEOC_022153 - EEOC_022153 |
|---|---|---|
| 21126 | Public Comment From Mark Dosen | EEOC_022154 - EEOC_022154 |
| 21127 | Public Comment From Theresa Wysocki | EEOC_022155 - EEOC_022155 |
| 21128 | Public Comment From Ryan Kavan | EEOC_022156 - EEOC_022156 |
| 21129 | Public Comment From Deacon Kenneth Wuebker | EEOC_022157 - EEOC_022157 |
| 21130 | Public Comment From Joel DeYoung | EEOC_022158 - EEOC_022158 |
| 21131 | Public Comment From GREGORY HINTZE | EEOC_022159 - EEOC_022159 |
| 21132 | Public Comment From Jeffrey Fellmeth | EEOC_022160 - EEOC_022160 |
| 21133 | Public Comment From Melissa Gaudi | EEOC_022161 - EEOC_022161 |
| 21134 | Public Comment From Rochelle VanPembrook | EEOC_022162 - EEOC_022162 |
| 21135 | Public Comment From Sharon Flick | EEOC_022163 - EEOC_022163 |
| 21136 | Public Comment From Renato Gadenz | EEOC_022164 - EEOC_022164 |
| 21137 | Public Comment From Sheila Herman | EEOC_022165 - EEOC_022165 |
| 21138 | Public Comment From Joseph Deponai | EEOC_022166 - EEOC_022166 |
| 21139 | Public Comment From Jean Cesak | EEOC_022167 - EEOC_022167 |
| 21140 | Public Comment From Joan Barnell | EEOC_022168 - EEOC_022168 |
| 21141 | Public Comment From Judi Walker | EEOC_022169 - EEOC_022169 |
| 21142 | Public Comment From Magdalena Duran | EEOC_022170 - EEOC_022170 |
| 21143 | Public Comment From Angelica Royal | EEOC_022171 - EEOC_022171 |
| 21144 | Public Comment From Daniel O'Toole | EEOC_022172 - EEOC_022172 |
| 21145 | Public Comment From Monica MacIndoe | EEOC_022173 - EEOC_022173 |

| 21146 | Public Comment From Anne Galewski | EEOC_022174 - EEOC_022174 |
| 21147 | Public Comment From Susan Payne | EEOC_022175 - EEOC_022175 |
| 21148 | Public Comment From Margaret Culbert | EEOC_022176 - EEOC_022176 |
| 21149 | Public Comment From Cheryl Martin | EEOC_022177 - EEOC_022177 |
| 21150 | Public Comment From Jim Galewski | EEOC_022178 - EEOC_022178 |
| 21151 | Public Comment From Tim Kasun | EEOC_022179 - EEOC_022179 |
| 21152 | Public Comment From Arlene Wlazlo | EEOC_022180 - EEOC_022180 |
| 21153 | Public Comment From Vernon Solum | EEOC_022181 - EEOC_022181 |
| 21154 | Public Comment From Bill Kooser | EEOC_022182 - EEOC_022182 |
| 21155 | Public Comment From Douglas Blythe | EEOC_022183 - EEOC_022183 |
| 21156 | Public Comment From Geraldine Spudich | EEOC_022184 - EEOC_022184 |
| 21157 | Public Comment From Carolyn Rouse | EEOC_022185 - EEOC_022185 |
| 21158 | Public Comment From Brenda Smarch | EEOC_022186 - EEOC_022186 |
| 21159 | Public Comment From George Adams | EEOC_022187 - EEOC_022187 |
| 21160 | Public Comment From Michael Gaddy | EEOC_022188 - EEOC_022188 |
| 21161 | Public Comment From Dan Mass | EEOC_022189 - EEOC_022189 |
| 21162 | Public Comment From Susan Muir | EEOC_022190 - EEOC_022190 |
| 21163 | Public Comment From Jennifer Macht | EEOC_022191 - EEOC_022191 |
| 21164 | Public Comment From John Reilly | EEOC_022192 - EEOC_022192 |
| 21165 | Public Comment From Kathleen Seitz | EEOC_022193 - EEOC_022193 |
| 21166 | Public Comment From Martha Brunner | EEOC_022194 - EEOC_022194 |

| 21167 | Public Comment From George Adams | EEOC_022195 - EEOC_022195 |
|---|---|---|
| 21168 | Public Comment From Anne Pomilla | EEOC_022196 - EEOC_022196 |
| 21169 | Public Comment From Monika Felock | EEOC_022197 - EEOC_022197 |
| 21170 | Public Comment From John Reilly | EEOC_022198 - EEOC_022198 |
| 21171 | Public Comment From Patty Owens | EEOC_022199 - EEOC_022199 |
| 21172 | Public Comment From Alexis and Amy Wells | EEOC_022200 - EEOC_022200 |
| 21173 | Public Comment From Nancy Gagnon | EEOC_022201 - EEOC_022201 |
| 21174 | Public Comment From Brenda Smarch | EEOC_022202 - EEOC_022202 |
| 21175 | Public Comment From Vickie Kidwell | EEOC_022203 - EEOC_022203 |
| 21176 | Public Comment From Richard Ganucheau | EEOC_022204 - EEOC_022204 |
| 21177 | Public Comment From Gary Langford | EEOC_022205 - EEOC_022205 |
| 21178 | Public Comment From Chris Brennan | EEOC_022206 - EEOC_022206 |
| 21179 | Public Comment From Donna Scripa | EEOC_022207 - EEOC_022207 |
| 21180 | Public Comment From Andrew Brown | EEOC_022208 - EEOC_022208 |
| 21181 | Public Comment From Rosie Zatkulak | EEOC_022209 - EEOC_022209 |
| 21182 | Public Comment From Socorro Cadiz | EEOC_022210 - EEOC_022210 |
| 21183 | Public Comment From Colleen Roberts-Witt | EEOC_022211 - EEOC_022211 |
| 21184 | Public Comment From Robert Cheatham | EEOC_022212 - EEOC_022212 |
| 21185 | Public Comment From MaryAnn Stoll | EEOC_022213 - EEOC_022213 |
| 21186 | Public Comment From John Mazza | EEOC_022214 - EEOC_022214 |
| 21187 | Public Comment From Alfred Osinski | EEOC_022215 - EEOC_022215 |

| 21188 | Public Comment From Mary Steinmetz | EEOC_022216 - EEOC_022216 |
|---|---|---|
| 21189 | Public Comment From Ralph Dorval | EEOC_022217 - EEOC_022217 |
| 21190 | Public Comment From Karen Mercante | EEOC_022218 - EEOC_022218 |
| 21191 | Public Comment From Joseph Blakemore | EEOC_022219 - EEOC_022219 |
| 21192 | Public Comment From Mary Yingst | EEOC_022220 - EEOC_022220 |
| 21193 | Public Comment From John Cengel | EEOC_022221 - EEOC_022221 |
| 21194 | Public Comment From Ana Betancourt | EEOC_022222 - EEOC_022222 |
| 21195 | Public Comment From Mary Marier | EEOC_022223 - EEOC_022223 |
| 21196 | Public Comment From Laurie Similuk | EEOC_022224 - EEOC_022224 |
| 21197 | Public Comment From Richard Jobin | EEOC_022225 - EEOC_022225 |
| 21198 | Public Comment From Catherine Cademartori | EEOC_022226 - EEOC_022226 |
| 21199 | Public Comment From Kathleen Corbett | EEOC_022227 - EEOC_022227 |
| 21200 | Public Comment From Chuck Herber | EEOC_022228 - EEOC_022228 |
| 21201 | Public Comment From John Wills | EEOC_022229 - EEOC_022229 |
| 21202 | Public Comment From Melissa Hammer | EEOC_022230 - EEOC_022230 |
| 21203 | Public Comment From Jacqueline Martini | EEOC_022231 - EEOC_022231 |
| 21204 | Public Comment From Daniel Connealy | EEOC_022232 - EEOC_022232 |
| 21205 | Public Comment From Maggie Maguire | EEOC_022233 - EEOC_022233 |
| 21206 | Public Comment From Phillip Matous | EEOC_022234 - EEOC_022234 |
| 21207 | Public Comment From Tom Michalik | EEOC_022235 - EEOC_022235 |
| 21208 | Public Comment From Janice Phillips | EEOC_022236 - EEOC_022236 |

| 21209 | Public Comment From Ellen Maughan | EEOC_022237 - EEOC_022237 |
| 21210 | Public Comment From Richard Hammer | EEOC_022238 - EEOC_022238 |
| 21211 | Public Comment From Robert Oerther | EEOC_022239 - EEOC_022239 |
| 21212 | Public Comment From Maggie Burba | EEOC_022240 - EEOC_022240 |
| 21213 | Public Comment From Michael Sacchetti | EEOC_022241 - EEOC_022241 |
| 21214 | Public Comment From Mariusz Pietra | EEOC_022242 - EEOC_022242 |
| 21215 | Public Comment From Travis Overstreet | EEOC_022243 - EEOC_022243 |
| 21216 | Public Comment From Beatriz Barriga | EEOC_022244 - EEOC_022244 |
| 21217 | Public Comment From Judy Flett | EEOC_022245 - EEOC_022245 |
| 21218 | Public Comment From William J. Inman | EEOC_022246 - EEOC_022246 |
| 21219 | Public Comment From Kevin Gorney | EEOC_022247 - EEOC_022247 |
| 21220 | Public Comment From Rita Stewart | EEOC_022248 - EEOC_022248 |
| 21221 | Public Comment From Theresa McClusky | EEOC_022249 - EEOC_022249 |
| 21222 | Public Comment From C Chabie | EEOC_022250 - EEOC_022251 |
| 21223 | Public Comment From Peggy Nitz | EEOC_022252 - EEOC_022252 |
| 21224 | Public Comment From Lindsey Jauregui | EEOC_022253 - EEOC_022253 |
| 21225 | Public Comment From Linda Doran | EEOC_022254 - EEOC_022254 |
| 21226 | Public Comment From Pete Cirone | EEOC_022255 - EEOC_022255 |
| 21227 | Public Comment From Robert Conway | EEOC_022256 - EEOC_022256 |
| 21228 | Public Comment From Ryan Husaynu | EEOC_022257 - EEOC_022257 |
| 21229 | Public Comment From James Spitznogle | EEOC_022258 - EEOC_022258 |

| 21230 | Public Comment From Kathleen Hahn | EEOC_022259 - EEOC_022259 |
| 21231 | Public Comment From Isobel Dozier | EEOC_022260 - EEOC_022260 |
| 21232 | Public Comment From Gayle Clark | EEOC_022261 - EEOC_022261 |
| 21233 | Public Comment From Sharon Jenkins | EEOC_022262 - EEOC_022262 |
| 21234 | Public Comment From Cindi Andersen | EEOC_022263 - EEOC_022263 |
| 21235 | Public Comment From Thomas Sadowski | EEOC_022264 - EEOC_022264 |
| 21236 | Public Comment From Mary Jean Cunningham | EEOC_022265 - EEOC_022265 |
| 21237 | Public Comment From Matthew Amundson | EEOC_022266 - EEOC_022266 |
| 21238 | Public Comment From Alfred Wessling | EEOC_022267 - EEOC_022267 |
| 21239 | Public Comment From Robert Arntz | EEOC_022268 - EEOC_022268 |
| 21240 | Public Comment From Leticia Hagstrom | EEOC_022269 - EEOC_022269 |
| 21241 | Public Comment From Raymond Peterson | EEOC_022270 - EEOC_022270 |
| 21242 | Public Comment From Jan Kuehlich | EEOC_022271 - EEOC_022271 |
| 21243 | Public Comment From Joan Goderwis | EEOC_022272 - EEOC_022272 |
| 21244 | Public Comment From Theresa Benton | EEOC_022273 - EEOC_022273 |
| 21245 | Public Comment From Monique Dinkel | EEOC_022274 - EEOC_022274 |
| 21246 | Public Comment From Valerie Collings | EEOC_022275 - EEOC_022275 |
| 21247 | Public Comment From Margaret Brophy | EEOC_022276 - EEOC_022277 |
| 21248 | Public Comment From Claudia Sala | EEOC_022278 - EEOC_022278 |
| 21249 | Public Comment From Bernadette Flynn | EEOC_022279 - EEOC_022279 |
| 21250 | Public Comment From Bob Boehler | EEOC_022280 - EEOC_022280 |

| 21251 | Public Comment From David Coumou | EEOC_022281 - EEOC_022281 |
|---|---|---|
| 21252 | Public Comment From John Parente | EEOC_022282 - EEOC_022282 |
| 21253 | Public Comment From Alvin Ratliffe | EEOC_022283 - EEOC_022283 |
| 21254 | Public Comment From Vv Golden | EEOC_022284 - EEOC_022284 |
| 21255 | Public Comment From Jerry Carsello | EEOC_022285 - EEOC_022285 |
| 21256 | Public Comment From jack brennan | EEOC_022286 - EEOC_022286 |
| 21257 | Public Comment From Jan Noyes | EEOC_022287 - EEOC_022287 |
| 21258 | Public Comment From Clare Parr | EEOC_022288 - EEOC_022288 |
| 21259 | Public Comment From Mark Gallistel | EEOC_022289 - EEOC_022289 |
| 21260 | Public Comment From Kathleen Payne | EEOC_022290 - EEOC_022290 |
| 21261 | Public Comment From RUTH May | EEOC_022291 - EEOC_022291 |
| 21262 | Public Comment From Felix Alray | EEOC_022292 - EEOC_022292 |
| 21263 | Public Comment From Mollie Jameson | EEOC_022293 - EEOC_022293 |
| 21264 | Public Comment From Lee Pittman | EEOC_022294 - EEOC_022294 |
| 21265 | Public Comment From Mary Jo Driskell | EEOC_022295 - EEOC_022295 |
| 21266 | Public Comment From Mariam Vianney | EEOC_022296 - EEOC_022296 |
| 21267 | Public Comment From Darin Holder | EEOC_022297 - EEOC_022297 |
| 21268 | Public Comment From Martha Cantwell | EEOC_022298 - EEOC_022298 |
| 21269 | Public Comment From James Smith | EEOC_022299 - EEOC_022299 |
| 21270 | Public Comment From Phillip Ettelschutz | EEOC_022300 - EEOC_022300 |
| 21271 | Public Comment From Theresa Ferraioli | EEOC_022301 - EEOC_022301 |

| 21272 | Public Comment From Carolyn Caldwell | EEOC_022302 - EEOC_022302 |
| 21273 | Public Comment From Marie Therese Kersten | EEOC_022303 - EEOC_022303 |
| 21274 | Public Comment From Janice Noyes | EEOC_022304 - EEOC_022304 |
| 21275 | Public Comment From Liz Parnin | EEOC_022305 - EEOC_022305 |
| 21276 | Public Comment From Barbara Paschke | EEOC_022306 - EEOC_022306 |
| 21277 | Public Comment From Bella Croton | EEOC_022307 - EEOC_022307 |
| 21278 | Public Comment From Catherine Homer | EEOC_022308 - EEOC_022308 |
| 21279 | Public Comment From Joseph Kreder | EEOC_022309 - EEOC_022309 |
| 21280 | Public Comment From Kathryn McVean | EEOC_022310 - EEOC_022310 |
| 21281 | Public Comment From Margaret Miller | EEOC_022311 - EEOC_022311 |
| 21282 | Public Comment From Regina Fernicola | EEOC_022312 - EEOC_022312 |
| 21283 | Public Comment From Ruth Jones | EEOC_022313 - EEOC_022313 |
| 21284 | Public Comment From MICHAEL FARRELL | EEOC_022314 - EEOC_022314 |
| 21285 | Public Comment From John Dulph | EEOC_022315 - EEOC_022315 |
| 21286 | Public Comment From Peter Chaffee | EEOC_022316 - EEOC_022316 |
| 21287 | Public Comment From Mary Schaefer | EEOC_022317 - EEOC_022317 |
| 21288 | Public Comment From Clifford Schiewerden | EEOC_022318 - EEOC_022318 |
| 21289 | Public Comment From William Dee | EEOC_022319 - EEOC_022319 |
| 21290 | Public Comment From Kevin Gorghuber | EEOC_022320 - EEOC_022320 |
| 21291 | Public Comment From Patricia Matlon | EEOC_022321 - EEOC_022321 |
| 21292 | Public Comment From Maura Pellegrino | EEOC_022322 - EEOC_022322 |

| 21293 | Public Comment From Jean Young | EEOC_022323 - EEOC_022323 |
|---|---|---|
| 21294 | Public Comment From Jacqueline Martinez | EEOC_022324 - EEOC_022324 |
| 21295 | Public Comment From Janel Holmes | EEOC_022325 - EEOC_022325 |
| 21296 | Public Comment From Beth Rikkonen | EEOC_022326 - EEOC_022326 |
| 21297 | Public Comment From Kathleen McGlynn | EEOC_022327 - EEOC_022327 |
| 21298 | Public Comment From Neal Murphy | EEOC_022328 - EEOC_022328 |
| 21299 | Public Comment From Ann Schuster | EEOC_022329 - EEOC_022329 |
| 21300 | Public Comment From Karen Mishler | EEOC_022330 - EEOC_022330 |
| 21301 | Public Comment From Cathy Mungo | EEOC_022331 - EEOC_022331 |
| 21302 | Public Comment From Joseph Balbi | EEOC_022332 - EEOC_022332 |
| 21303 | Public Comment From Corinne Sampson | EEOC_022333 - EEOC_022333 |
| 21304 | Public Comment From Maria Hynds | EEOC_022334 - EEOC_022334 |
| 21305 | Public Comment From Karen Mishler | EEOC_022335 - EEOC_022335 |
| 21306 | Public Comment From Weeranuj Yamreudeewong | EEOC_022336 - EEOC_022336 |
| 21307 | Public Comment From Thomas Wheeler | EEOC_022337 - EEOC_022337 |
| 21308 | Public Comment From Stephen Usala | EEOC_022338 - EEOC_022338 |
| 21309 | Public Comment From Paul Cooke | EEOC_022339 - EEOC_022339 |
| 21310 | Public Comment From Joseph Ippolito | EEOC_022340 - EEOC_022340 |
| 21311 | Public Comment From Pam Brehmer | EEOC_022341 - EEOC_022341 |
| 21312 | Public Comment From Jean Conniff | EEOC_022342 - EEOC_022342 |
| 21313 | Public Comment From Diane Wilhelm | EEOC_022343 - EEOC_022343 |

| 21314 | Public Comment From Guy Robichaux | EEOC_022344 - EEOC_022344 |
| 21315 | Public Comment From Dan Hawrot | EEOC_022345 - EEOC_022345 |
| 21316 | Public Comment From Christina Vasquez | EEOC_022346 - EEOC_022346 |
| 21317 | Public Comment From James Miller | EEOC_022347 - EEOC_022347 |
| 21318 | Public Comment From Kaitlin Counts | EEOC_022348 - EEOC_022348 |
| 21319 | Public Comment From Maureen Brown | EEOC_022349 - EEOC_022349 |
| 21320 | Public Comment From Craig Marcello | EEOC_022350 - EEOC_022350 |
| 21321 | Public Comment From Jesse Boeckermann | EEOC_022351 - EEOC_022351 |
| 21322 | Public Comment From Mary Ann Budnik | EEOC_022352 - EEOC_022352 |
| 21323 | Public Comment From Ana Mendez | EEOC_022353 - EEOC_022353 |
| 21324 | Public Comment From Paul Hertenstein | EEOC_022354 - EEOC_022354 |
| 21325 | Public Comment From Michael Voight | EEOC_022355 - EEOC_022355 |
| 21326 | Public Comment From Philip Ardoin | EEOC_022356 - EEOC_022356 |
| 21327 | Public Comment From Joyce Kohorst | EEOC_022357 - EEOC_022357 |
| 21328 | Public Comment From Annie Biesbrock | EEOC_022358 - EEOC_022358 |
| 21329 | Public Comment From Thomas Triplett | EEOC_022359 - EEOC_022359 |
| 21330 | Public Comment From Adele Jorissen | EEOC_022360 - EEOC_022360 |
| 21331 | Public Comment From Cyd Seidrman | EEOC_022361 - EEOC_022361 |
| 21332 | Public Comment From Ana Mendez | EEOC_022362 - EEOC_022362 |
| 21333 | Public Comment From Elisa Hesse | EEOC_022363 - EEOC_022363 |
| 21334 | Public Comment From Catherine Deane | EEOC_022364 - EEOC_022364 |

| 21335 | Public Comment From Frank Haro | EEOC_022365 - EEOC_022365 |
|---|---|---|
| 21336 | Public Comment From Ken Edwards | EEOC_022366 - EEOC_022366 |
| 21337 | Public Comment From James Schwarzwalder | EEOC_022367 - EEOC_022367 |
| 21338 | Public Comment From Christopher Smith | EEOC_022368 - EEOC_022368 |
| 21339 | Public Comment From Pierre Meilhac | EEOC_022369 - EEOC_022369 |
| 21340 | Public Comment From Tanna Vaughan | EEOC_022370 - EEOC_022371 |
| 21341 | Public Comment From Mary Terkoski | EEOC_022372 - EEOC_022372 |
| 21342 | Public Comment From Eugene Lilla | EEOC_022373 - EEOC_022373 |
| 21343 | Public Comment From David Pakiz | EEOC_022374 - EEOC_022374 |
| 21344 | Public Comment From Dave Brown | EEOC_022375 - EEOC_022375 |
| 21345 | Public Comment From Conrad Wojnar | EEOC_022376 - EEOC_022376 |
| 21346 | Public Comment From Pierre Meilhac | EEOC_022377 - EEOC_022377 |
| 21347 | Public Comment From Mary Schaefer | EEOC_022378 - EEOC_022378 |
| 21348 | Public Comment From Martha Racketa | EEOC_022379 - EEOC_022379 |
| 21349 | Public Comment From Lisa McGhie | EEOC_022380 - EEOC_022380 |
| 21350 | Public Comment From Kathy Valenzuelas | EEOC_022381 - EEOC_022381 |
| 21351 | Public Comment From Ava Severance | EEOC_022382 - EEOC_022382 |
| 21352 | Public Comment From Heather Parker | EEOC_022383 - EEOC_022384 |
| 21353 | Public Comment From Wayne Graff | EEOC_022385 - EEOC_022385 |
| 21354 | Public Comment From Rita Allen | EEOC_022386 - EEOC_022386 |
| 21355 | Public Comment From Carol Calvert | EEOC_022387 - EEOC_022387 |

| 21356 | Public Comment From Dawn Becker | EEOC_022388 - EEOC_022388 |
| 21357 | Public Comment From Margaret Shutak | EEOC_022389 - EEOC_022389 |
| 21358 | Public Comment From Diane Cape | EEOC_022390 - EEOC_022390 |
| 21359 | Public Comment From John Gordon | EEOC_022391 - EEOC_022391 |
| 21360 | Public Comment From Mary Schaefer | EEOC_022392 - EEOC_022392 |
| 21361 | Public Comment From Barb Kim | EEOC_022393 - EEOC_022393 |
| 21362 | Public Comment From Fran Barten | EEOC_022394 - EEOC_022394 |
| 21363 | Public Comment From Steve Schultz | EEOC_022395 - EEOC_022395 |
| 21364 | Public Comment From David Westrick | EEOC_022396 - EEOC_022396 |
| 21365 | Public Comment From Christina Smaltz | EEOC_022397 - EEOC_022397 |
| 21366 | Public Comment From Ron Merida | EEOC_022398 - EEOC_022398 |
| 21367 | Public Comment From John Crapanzano | EEOC_022399 - EEOC_022399 |
| 21368 | Public Comment From Linda Engel | EEOC_022400 - EEOC_022400 |
| 21369 | Public Comment From Julius Bunek | EEOC_022401 - EEOC_022401 |
| 21370 | Public Comment From Donna Benke | EEOC_022402 - EEOC_022402 |
| 21371 | Public Comment From Lenore Tener | EEOC_022403 - EEOC_022403 |
| 21372 | Public Comment From Christopher Hart | EEOC_022404 - EEOC_022404 |
| 21373 | Public Comment From Lenore Tener | EEOC_022405 - EEOC_022405 |
| 21374 | Public Comment From Benedict Welich | EEOC_022406 - EEOC_022406 |
| 21375 | Public Comment From DAVID AWBREY | EEOC_022407 - EEOC_022407 |
| 21376 | Public Comment From James F. Winters III | EEOC_022408 - EEOC_022408 |

| 21377 | Public Comment From Gigi Pitchford | EEOC_022409 - EEOC_022409 |
|---|---|---|
| 21378 | Public Comment From Karl Kerchief | EEOC_022410 - EEOC_022410 |
| 21379 | Public Comment From Kim Brennan | EEOC_022411 - EEOC_022411 |
| 21380 | Public Comment From Stella Seebold | EEOC_022412 - EEOC_022412 |
| 21381 | Public Comment From Leo Grimes | EEOC_022413 - EEOC_022413 |
| 21382 | Public Comment From Michael Kickham | EEOC_022414 - EEOC_022414 |
| 21383 | Public Comment From Gerald Baum | EEOC_022415 - EEOC_022415 |
| 21384 | Public Comment From Mary Womer | EEOC_022416 - EEOC_022416 |
| 21385 | Public Comment From Stephen Sequeira | EEOC_022417 - EEOC_022417 |
| 21386 | Public Comment From Roy English | EEOC_022418 - EEOC_022418 |
| 21387 | Public Comment From Todd Hattenbach | EEOC_022419 - EEOC_022419 |
| 21388 | Public Comment From Jeffrey Forster | EEOC_022420 - EEOC_022420 |
| 21389 | Public Comment From Patrice Connolly | EEOC_022421 - EEOC_022421 |
| 21390 | Public Comment From Richard Lang | EEOC_022422 - EEOC_022422 |
| 21391 | Public Comment From Lori Graves | EEOC_022423 - EEOC_022423 |
| 21392 | Public Comment From kim Chambal | EEOC_022424 - EEOC_022424 |
| 21393 | Public Comment From Robert Stinson | EEOC_022425 - EEOC_022425 |
| 21394 | Public Comment From Kathleen Haberland | EEOC_022426 - EEOC_022426 |
| 21395 | Public Comment From Mark Boyack | EEOC_022427 - EEOC_022427 |
| 21396 | Public Comment From Debra Snyder | EEOC_022428 - EEOC_022429 |
| 21397 | Public Comment From Janine Falgoust | EEOC_022430 - EEOC_022430 |

| 21398 | Public Comment From Glenn Prenger | EEOC_022431 - EEOC_022431 |
|---|---|---|
| 21399 | Public Comment From Matthew Carroll III | EEOC_022432 - EEOC_022432 |
| 21400 | Public Comment From Monica Earle | EEOC_022433 - EEOC_022433 |
| 21401 | Public Comment From Rosemary Reed | EEOC_022434 - EEOC_022434 |
| 21402 | Public Comment From Monica Bertsch | EEOC_022435 - EEOC_022435 |
| 21403 | Public Comment From Kevin Jaibur | EEOC_022436 - EEOC_022436 |
| 21404 | Public Comment From Barbara Blanton | EEOC_022437 - EEOC_022437 |
| 21405 | Public Comment From Keith Norton | EEOC_022438 - EEOC_022438 |
| 21406 | Public Comment From JoAnn Aragona | EEOC_022439 - EEOC_022439 |
| 21407 | Public Comment From Cindy Broome | EEOC_022440 - EEOC_022440 |
| 21408 | Public Comment From Marilyn Kopp | EEOC_022441 - EEOC_022441 |
| 21409 | Public Comment From Diane Salmoiraghi | EEOC_022442 - EEOC_022442 |
| 21410 | Public Comment From Stephen Reiff | EEOC_022443 - EEOC_022443 |
| 21411 | Public Comment From Amy Counts | EEOC_022444 - EEOC_022444 |
| 21412 | Public Comment From Blanca Sloan | EEOC_022445 - EEOC_022445 |
| 21413 | Public Comment From Kathleen Turner | EEOC_022446 - EEOC_022446 |
| 21414 | Public Comment From Ellen Nicholes | EEOC_022447 - EEOC_022447 |
| 21415 | Public Comment From Lois McKinnon | EEOC_022448 - EEOC_022448 |
| 21416 | Public Comment From Paul Lange | EEOC_022449 - EEOC_022449 |
| 21417 | Public Comment From Thomas Taneyhill | EEOC_022450 - EEOC_022450 |
| 21418 | Public Comment From Camille Campbell | EEOC_022451 - EEOC_022451 |

| 21419 | Public Comment From M Barrera | EEOC_022452 - EEOC_022452 |
|---|---|---|
| 21420 | Public Comment From Anonymous Anonymous | EEOC_022453 - EEOC_022453 |
| 21421 | Public Comment From Denis Ference | EEOC_022454 - EEOC_022454 |
| 21422 | Public Comment From Elizabeth Dolinar | EEOC_022455 - EEOC_022455 |
| 21423 | Public Comment From Diane Molitoris | EEOC_022456 - EEOC_022456 |
| 21424 | Public Comment From Cheryle Freiberger | EEOC_022457 - EEOC_022457 |
| 21425 | Public Comment From Jack Cummins | EEOC_022458 - EEOC_022458 |
| 21426 | Public Comment From Dale Johnson | EEOC_022459 - EEOC_022459 |
| 21427 | Public Comment From Leon Heinen | EEOC_022460 - EEOC_022460 |
| 21428 | Public Comment From Jeremy Henson | EEOC_022461 - EEOC_022461 |
| 21429 | Public Comment From David Vogt | EEOC_022462 - EEOC_022462 |
| 21430 | Public Comment From Zachary Robb | EEOC_022463 - EEOC_022463 |
| 21431 | Public Comment From Lee Ann Rodgers | EEOC_022464 - EEOC_022464 |
| 21432 | Public Comment From Michelle Alvare | EEOC_022465 - EEOC_022465 |
| 21433 | Public Comment From mimi eckstein | EEOC_022466 - EEOC_022466 |
| 21434 | Public Comment From Gerald Keymer | EEOC_022467 - EEOC_022467 |
| 21435 | Public Comment From Ray Ryan | EEOC_022468 - EEOC_022468 |
| 21436 | Public Comment From John Vittal | EEOC_022469 - EEOC_022469 |
| 21437 | Public Comment From James J. Hatch | EEOC_022470 - EEOC_022470 |
| 21438 | Public Comment From Cathy Roy | EEOC_022471 - EEOC_022471 |
| 21439 | Public Comment From Mary Lynn Drexler | EEOC_022472 - EEOC_022472 |

| 21440 | Public Comment From Krista Stevenson | EEOC_022473 - EEOC_022473 |
|---|---|---|
| 21441 | Public Comment From Elizabeth Kaulbach | EEOC_022474 - EEOC_022474 |
| 21442 | Public Comment From Mackenzie Nolan | EEOC_022475 - EEOC_022475 |
| 21443 | Public Comment From Wilbert Fiepke | EEOC_022476 - EEOC_022476 |
| 21444 | Public Comment From Deborah Cade | EEOC_022477 - EEOC_022477 |
| 21445 | Public Comment From Steven Baker | EEOC_022478 - EEOC_022478 |
| 21446 | Public Comment From Angie Frantz | EEOC_022479 - EEOC_022479 |
| 21447 | Public Comment From Steven Kennedy | EEOC_022480 - EEOC_022480 |
| 21448 | Public Comment From Bob DeVita | EEOC_022481 - EEOC_022481 |
| 21449 | Public Comment From Cecelia Fugetta | EEOC_022482 - EEOC_022482 |
| 21450 | Public Comment From Steve Craig | EEOC_022483 - EEOC_022483 |
| 21451 | Public Comment From James Womack | EEOC_022484 - EEOC_022485 |
| 21452 | Public Comment From Liz Kijowski | EEOC_022486 - EEOC_022486 |
| 21453 | Public Comment From Sandra Coiner | EEOC_022487 - EEOC_022487 |
| 21454 | Public Comment From William Sahm | EEOC_022488 - EEOC_022488 |
| 21455 | Public Comment From Venessa Lopatka | EEOC_022489 - EEOC_022489 |
| 21456 | Public Comment From Kathy Fricke | EEOC_022490 - EEOC_022490 |
| 21457 | Public Comment From Daneen Luna | EEOC_022491 - EEOC_022491 |
| 21458 | Public Comment From Gilbert E Adolph | EEOC_022492 - EEOC_022492 |
| 21459 | Public Comment From Mike Langelier | EEOC_022493 - EEOC_022493 |
| 21460 | Public Comment From Sandra LeBlanc | EEOC_022494 - EEOC_022494 |

| 21461 | Public Comment From Gerri Labat | EEOC_022495 - EEOC_022495 |
| 21462 | Public Comment From Emma Bleisch | EEOC_022496 - EEOC_022496 |
| 21463 | Public Comment From Lissa Harn | EEOC_022497 - EEOC_022497 |
| 21464 | Public Comment From Diane Jenkins | EEOC_022498 - EEOC_022498 |
| 21465 | Public Comment From Donald Sifferman | EEOC_022499 - EEOC_022499 |
| 21466 | Public Comment From Stephanie Lowdermilk | EEOC_022500 - EEOC_022500 |
| 21467 | Public Comment From Joyce Petsoon | EEOC_022501 - EEOC_022501 |
| 21468 | Public Comment From Katie Imgruet | EEOC_022502 - EEOC_022502 |
| 21469 | Public Comment From Kristi Harris | EEOC_022503 - EEOC_022503 |
| 21470 | Public Comment From Todd Bachamp | EEOC_022504 - EEOC_022504 |
| 21471 | Public Comment From Luisa Rodriguez | EEOC_022505 - EEOC_022505 |
| 21472 | Public Comment From Cecilia Clancy | EEOC_022506 - EEOC_022506 |
| 21473 | Public Comment From Brian Collins | EEOC_022507 - EEOC_022507 |
| 21474 | Public Comment From Andrew Konchan | EEOC_022508 - EEOC_022508 |
| 21475 | Public Comment From Paula VanHouten | EEOC_022509 - EEOC_022509 |
| 21476 | Public Comment From Daniel Reynolds | EEOC_022510 - EEOC_022510 |
| 21477 | Public Comment From Paul Wenzel | EEOC_022511 - EEOC_022511 |
| 21478 | Public Comment From Pat Urchell | EEOC_022512 - EEOC_022512 |
| 21479 | Public Comment From Marvin Wegman | EEOC_022513 - EEOC_022513 |
| 21480 | Public Comment From Kevin McKeever | EEOC_022514 - EEOC_022514 |
| 21481 | Public Comment From First Name Suzanne Last Name Koester | EEOC_022515 - EEOC_022515 |

| 21482 | Public Comment From Glenn Ward | EEOC_022516 - EEOC_022516 |
| 21483 | Public Comment From Dennis Snyder | EEOC_022517 - EEOC_022517 |
| 21484 | Public Comment From Melissa Sray | EEOC_022518 - EEOC_022518 |
| 21485 | Public Comment From Holly Marcotte | EEOC_022519 - EEOC_022519 |
| 21486 | Public Comment From Lis Soto | EEOC_022520 - EEOC_022521 |
| 21487 | Public Comment From Charlie Klütz | EEOC_022522 - EEOC_022522 |
| 21488 | Public Comment From Laura Heater | EEOC_022523 - EEOC_022523 |
| 21489 | Public Comment From Gino Consigliere | EEOC_022524 - EEOC_022524 |
| 21490 | Public Comment From Cecil Hensel | EEOC_022525 - EEOC_022525 |
| 21491 | Public Comment From Megan Pavelski | EEOC_022526 - EEOC_022526 |
| 21492 | Public Comment From Shane Starr | EEOC_022527 - EEOC_022527 |
| 21493 | Public Comment From Maria Hattrup | EEOC_022528 - EEOC_022528 |
| 21494 | Public Comment From Michael McDonald | EEOC_022529 - EEOC_022529 |
| 21495 | Public Comment From Joseph Voglund | EEOC_022530 - EEOC_022530 |
| 21496 | Public Comment From Donald Schenck | EEOC_022531 - EEOC_022532 |
| 21497 | Public Comment From Norma Cahill | EEOC_022533 - EEOC_022533 |
| 21498 | Public Comment From James Burke | EEOC_022534 - EEOC_022534 |
| 21499 | Public Comment From Glenn Ward | EEOC_022535 - EEOC_022535 |
| 21500 | Public Comment From Jacqueline Glass | EEOC_022536 - EEOC_022536 |
| 21501 | Public Comment From Daniel Ryan | EEOC_022537 - EEOC_022537 |
| 21502 | Public Comment From Michael Gude | EEOC_022538 - EEOC_022538 |

| 21503 | Public Comment From Leslie Stella | EEOC_022539 - EEOC_022539 |
|---|---|---|
| 21504 | Public Comment From Sandra Abeln | EEOC_022540 - EEOC_022540 |
| 21505 | Public Comment From Katherine Anderson | EEOC_022541 - EEOC_022541 |
| 21506 | Public Comment From Mike Deamos | EEOC_022542 - EEOC_022542 |
| 21507 | Public Comment From Roslyn DeGregorio | EEOC_022543 - EEOC_022543 |
| 21508 | Public Comment From Susan Safford | EEOC_022544 - EEOC_022544 |
| 21509 | Public Comment From Carol Schmidt | EEOC_022545 - EEOC_022545 |
| 21510 | Public Comment From Migdalia Aguilar | EEOC_022546 - EEOC_022546 |
| 21511 | Public Comment From John Sutter | EEOC_022547 - EEOC_022547 |
| 21512 | Public Comment From Heather Amoranto | EEOC_022548 - EEOC_022548 |
| 21513 | Public Comment From John Couvillion | EEOC_022549 - EEOC_022549 |
| 21514 | Public Comment From Tom Engesser | EEOC_022550 - EEOC_022550 |
| 21515 | Public Comment From Jose Gallardo | EEOC_022551 - EEOC_022551 |
| 21516 | Public Comment From Natasha Johnston | EEOC_022552 - EEOC_022552 |
| 21517 | Public Comment From Paulette Kuta | EEOC_022553 - EEOC_022553 |
| 21518 | Public Comment From Bill Rosebaugh | EEOC_022554 - EEOC_022554 |
| 21519 | Public Comment From Michele Jimenez-Holtz | EEOC_022555 - EEOC_022555 |
| 21520 | Public Comment From Darrin and Rose-Marie Sluga | EEOC_022556 - EEOC_022556 |
| 21521 | Public Comment From Anita Paxton | EEOC_022557 - EEOC_022557 |
| 21522 | Public Comment From Sharon Lytle | EEOC_022558 - EEOC_022558 |
| 21523 | Public Comment From George Schaust | EEOC_022559 - EEOC_022559 |

| 21524 | Public Comment From Shirley Voss | EEOC_022560 - EEOC_022560 |
| 21525 | Public Comment From Sandra Ferreira | EEOC_022561 - EEOC_022561 |
| 21526 | Public Comment From Jeanne Maguire | EEOC_022562 - EEOC_022562 |
| 21527 | Public Comment From Anne Clifford | EEOC_022563 - EEOC_022563 |
| 21528 | Public Comment From Sal Ballacchino | EEOC_022564 - EEOC_022564 |
| 21529 | Public Comment From David Ybarra | EEOC_022565 - EEOC_022565 |
| 21530 | Public Comment From Edward Pacana | EEOC_022566 - EEOC_022566 |
| 21531 | Public Comment From Linda Heiman | EEOC_022567 - EEOC_022567 |
| 21532 | Public Comment From Shirley Voss | EEOC_022568 - EEOC_022568 |
| 21533 | Public Comment From Daniel Doughty | EEOC_022569 - EEOC_022569 |
| 21534 | Public Comment From Jerome Dixon | EEOC_022570 - EEOC_022570 |
| 21535 | Public Comment From Michael Stratman | EEOC_022571 - EEOC_022571 |
| 21536 | Public Comment From Susan Willey | EEOC_022572 - EEOC_022572 |
| 21537 | Public Comment From David Legier | EEOC_022573 - EEOC_022573 |
| 21538 | Public Comment From Michelle Lopez | EEOC_022574 - EEOC_022574 |
| 21539 | Public Comment From Anthonyea Castelli | EEOC_022575 - EEOC_022575 |
| 21540 | Public Comment From Daniel Hineline | EEOC_022576 - EEOC_022576 |
| 21541 | Public Comment From David Brown | EEOC_022577 - EEOC_022577 |
| 21542 | Public Comment From Colby Rieke | EEOC_022578 - EEOC_022578 |
| 21543 | Public Comment From Adel Fischer | EEOC_022579 - EEOC_022579 |
| 21544 | Public Comment From Ann Neumann | EEOC_022580 - EEOC_022580 |

| 21545 | Public Comment From Lynn Verny | EEOC_022581 - EEOC_022581 |
|---|---|---|
| 21546 | Public Comment From Daniel Draves | EEOC_022582 - EEOC_022582 |
| 21547 | Public Comment From Kathleen Talty | EEOC_022583 - EEOC_022583 |
| 21548 | Public Comment From Cynthia See | EEOC_022584 - EEOC_022584 |
| 21549 | Public Comment From Jennifer Cope | EEOC_022585 - EEOC_022585 |
| 21550 | Public Comment From Anne Arendt | EEOC_022586 - EEOC_022586 |
| 21551 | Public Comment From Fr. Kevin Peek | EEOC_022587 - EEOC_022587 |
| 21552 | Public Comment From MARY QUINTERO | EEOC_022588 - EEOC_022588 |
| 21553 | Public Comment From Norma Pipkin | EEOC_022589 - EEOC_022589 |
| 21554 | Public Comment From Joseph Fosco | EEOC_022590 - EEOC_022590 |
| 21555 | Public Comment From Laura Skubal | EEOC_022591 - EEOC_022591 |
| 21556 | Public Comment From Ursula Bethea | EEOC_022592 - EEOC_022592 |
| 21557 | Public Comment From Joan Walker | EEOC_022593 - EEOC_022593 |
| 21558 | Public Comment From L Pardilla | EEOC_022594 - EEOC_022594 |
| 21559 | Public Comment From Paul Tallman | EEOC_022595 - EEOC_022595 |
| 21560 | Public Comment From James McKnight | EEOC_022596 - EEOC_022596 |
| 21561 | Public Comment From Rita Quinton | EEOC_022597 - EEOC_022597 |
| 21562 | Public Comment From Thomas Small | EEOC_022598 - EEOC_022598 |
| 21563 | Public Comment From Joseph Halfman | EEOC_022599 - EEOC_022599 |
| 21564 | Public Comment From Leon Dillman | EEOC_022600 - EEOC_022600 |
| 21565 | Public Comment From Joseph Halfman | EEOC_022601 - EEOC_022601 |

| 21566 | Public Comment From Marj Schwichtenberg | EEOC_022602 - EEOC_022602 |
|---|---|---|
| 21567 | Public Comment From Chinh Nguyen | EEOC_022603 - EEOC_022603 |
| 21568 | Public Comment From Ja Seidl | EEOC_022604 - EEOC_022604 |
| 21569 | Public Comment From Theresa Johnson | EEOC_022605 - EEOC_022605 |
| 21570 | Public Comment From Roger Isquierdo | EEOC_022606 - EEOC_022606 |
| 21571 | Public Comment From Tim Struempf | EEOC_022607 - EEOC_022607 |
| 21572 | Public Comment From Luiz Garcia | EEOC_022608 - EEOC_022608 |
| 21573 | Public Comment From Chris Ambuul | EEOC_022609 - EEOC_022609 |
| 21574 | Public Comment From Joan McLeod | EEOC_022610 - EEOC_022610 |
| 21575 | Public Comment From Jesus Figueroa | EEOC_022611 - EEOC_022611 |
| 21576 | Public Comment From Christopher Jachulski | EEOC_022612 - EEOC_022612 |
| 21577 | Public Comment From Alex Salentine | EEOC_022613 - EEOC_022613 |
| 21578 | Public Comment From Michael Ndirangu | EEOC_022614 - EEOC_022614 |
| 21579 | Public Comment From Elizabeth Renner | EEOC_022615 - EEOC_022615 |
| 21580 | Public Comment From Mark Byrne | EEOC_022616 - EEOC_022616 |
| 21581 | Public Comment From michael coleman | EEOC_022617 - EEOC_022617 |
| 21582 | Public Comment From Eric Brienzo | EEOC_022618 - EEOC_022618 |
| 21583 | Public Comment From Meg Haerr | EEOC_022619 - EEOC_022619 |
| 21584 | Public Comment From Carmela Pena | EEOC_022620 - EEOC_022620 |
| 21585 | Public Comment From MatthewJames klump | EEOC_022621 - EEOC_022621 |
| 21586 | Public Comment From Michael DePauw | EEOC_022622 - EEOC_022622 |

| 21587 | Public Comment From Michael O'Neill | EEOC_022623 - EEOC_022623 |
|---|---|---|
| 21588 | Public Comment From Gerald Selvo | EEOC_022624 - EEOC_022624 |
| 21589 | Public Comment From Lourdes Foley | EEOC_022625 - EEOC_022625 |
| 21590 | Public Comment From Ann Travis | EEOC_022626 - EEOC_022627 |
| 21591 | Public Comment From Isabel Herbelin | EEOC_022628 - EEOC_022628 |
| 21592 | Public Comment From Nancy Dargart | EEOC_022629 - EEOC_022629 |
| 21593 | Public Comment From dave philipps | EEOC_022630 - EEOC_022630 |
| 21594 | Public Comment From Margaret Wilhelm | EEOC_022631 - EEOC_022631 |
| 21595 | Public Comment From Jason Duckworth | EEOC_022632 - EEOC_022632 |
| 21596 | Public Comment From Isabel Herbelin | EEOC_022633 - EEOC_022633 |
| 21597 | Public Comment From Griselda Martinez | EEOC_022634 - EEOC_022634 |
| 21598 | Public Comment From Peggy de Winter | EEOC_022635 - EEOC_022635 |
| 21599 | Public Comment From George Zolnoski | EEOC_022636 - EEOC_022636 |
| 21600 | Public Comment From Isabel Herbelin | EEOC_022637 - EEOC_022637 |
| 21601 | Public Comment From Frances Yuknas | EEOC_022638 - EEOC_022638 |
| 21602 | Public Comment From Ronald L'Heureux | EEOC_022639 - EEOC_022639 |
| 21603 | Public Comment From Tiffany Baumgartner | EEOC_022640 - EEOC_022640 |
| 21604 | Public Comment From Debra Stelk | EEOC_022641 - EEOC_022641 |
| 21605 | Public Comment From JOHN MAGANA | EEOC_022642 - EEOC_022642 |
| 21606 | Public Comment From James Chevalier | EEOC_022643 - EEOC_022643 |
| 21607 | Public Comment From Amelia Volz | EEOC_022644 - EEOC_022644 |

| 21608 | Public Comment From Lisa McLeod | EEOC_022645 - EEOC_022645 |
|---|---|---|
| 21609 | Public Comment From April Johnson | EEOC_022646 - EEOC_022646 |
| 21610 | Public Comment From Jeanette Leger | EEOC_022647 - EEOC_022647 |
| 21611 | Public Comment From William OBrien | EEOC_022648 - EEOC_022648 |
| 21612 | Public Comment From Nicholas Strasser | EEOC_022649 - EEOC_022649 |
| 21613 | Public Comment From Jeanette Leger | EEOC_022650 - EEOC_022650 |
| 21614 | Public Comment From Thomas Healy | EEOC_022651 - EEOC_022651 |
| 21615 | Public Comment From Thomas Healy | EEOC_022652 - EEOC_022652 |
| 21616 | Public Comment From Shannon DuPree | EEOC_022653 - EEOC_022653 |
| 21617 | Public Comment From Robert McMorrow | EEOC_022654 - EEOC_022654 |
| 21618 | Public Comment From Katie Kudron | EEOC_022655 - EEOC_022655 |
| 21619 | Public Comment From George Piccone | EEOC_022656 - EEOC_022656 |
| 21620 | Public Comment From Elizabeth Simovich | EEOC_022657 - EEOC_022657 |
| 21621 | Public Comment From Peter Sagala | EEOC_022658 - EEOC_022658 |
| 21622 | Public Comment From Judy Seki | EEOC_022659 - EEOC_022659 |
| 21623 | Public Comment From Martha Parisi | EEOC_022660 - EEOC_022661 |
| 21624 | Public Comment From Craig Tylski | EEOC_022662 - EEOC_022662 |
| 21625 | Public Comment From Michelle Alvare | EEOC_022663 - EEOC_022663 |
| 21626 | Public Comment From Janice Sass | EEOC_022664 - EEOC_022664 |
| 21627 | Public Comment From Nancy Popiolek | EEOC_022665 - EEOC_022665 |
| 21628 | Public Comment From Marla Alstadt | EEOC_022666 - EEOC_022666 |

| 21629 | Public Comment From Michael Demkowicz | EEOC_022667 - EEOC_022667 |
| 21630 | Public Comment From DONALD JENSEN | EEOC_022668 - EEOC_022668 |
| 21631 | Public Comment From JoAnn Masters | EEOC_022669 - EEOC_022669 |
| 21632 | Public Comment From Nicole Mamura | EEOC_022670 - EEOC_022670 |
| 21633 | Public Comment From Oliver Schaal | EEOC_022671 - EEOC_022671 |
| 21634 | Public Comment From Maryanna Connelly | EEOC_022672 - EEOC_022672 |
| 21635 | Public Comment From Elias Gutierrez | EEOC_022673 - EEOC_022673 |
| 21636 | Public Comment From Lola Hickman | EEOC_022674 - EEOC_022674 |
| 21637 | Public Comment From Fernanda Niemeier | EEOC_022675 - EEOC_022675 |
| 21638 | Public Comment From Eileen Nordstrom | EEOC_022676 - EEOC_022676 |
| 21639 | Public Comment From Homero Briones | EEOC_022677 - EEOC_022677 |
| 21640 | Public Comment From Patricia Gorski | EEOC_022678 - EEOC_022678 |
| 21641 | Public Comment From Michael P McCarthy | EEOC_022679 - EEOC_022679 |
| 21642 | Public Comment From Patty Myers | EEOC_022680 - EEOC_022680 |
| 21643 | Public Comment From Carol Rusinko | EEOC_022681 - EEOC_022681 |
| 21644 | Public Comment From Angela Amend Kwasnik MS MBA | EEOC_022682 - EEOC_022682 |
| 21645 | Public Comment From Rita Regnier | EEOC_022683 - EEOC_022683 |
| 21646 | Public Comment From Sharon Koester | EEOC_022684 - EEOC_022684 |
| 21647 | Public Comment From John Ouellette | EEOC_022685 - EEOC_022685 |
| 21648 | Public Comment From K Kindel | EEOC_022686 - EEOC_022686 |
| 21649 | Public Comment From K Kindel | EEOC_022687 - EEOC_022687 |

| 21650 | Public Comment From Dr Norene Moskalski | EEOC_022688 - EEOC_022688 |
|---|---|---|
| 21651 | Public Comment From Carolyn Orscheln | EEOC_022689 - EEOC_022689 |
| 21652 | Public Comment From Peter Ingerick | EEOC_022690 - EEOC_022690 |
| 21653 | Public Comment From Mary Lou Bailey-Smith | EEOC_022691 - EEOC_022691 |
| 21654 | Public Comment From Eric Martinez | EEOC_022692 - EEOC_022692 |
| 21655 | Public Comment From Gregory Whitworth | EEOC_022693 - EEOC_022693 |
| 21656 | Public Comment From Eric Martinez | EEOC_022694 - EEOC_022694 |
| 21657 | Public Comment From Randall NUNES | EEOC_022695 - EEOC_022695 |
| 21658 | Public Comment From Lourdes Inchauspi | EEOC_022696 - EEOC_022696 |
| 21659 | Public Comment From Mary Ware | EEOC_022697 - EEOC_022697 |
| 21660 | Public Comment From Richard O'Brien | EEOC_022698 - EEOC_022698 |
| 21661 | Public Comment From Jody Haselkorn | EEOC_022699 - EEOC_022699 |
| 21662 | Public Comment From MARK J. NIEDERHAUSEN | EEOC_022700 - EEOC_022700 |
| 21663 | Public Comment From Richard Tarro | EEOC_022701 - EEOC_022701 |
| 21664 | Public Comment From Joseph Farrugia | EEOC_022702 - EEOC_022702 |
| 21665 | Public Comment From Alton Wise | EEOC_022703 - EEOC_022703 |
| 21666 | Public Comment From Brian Beller | EEOC_022704 - EEOC_022704 |
| 21667 | Public Comment From Blythe Turner | EEOC_022705 - EEOC_022705 |
| 21668 | Public Comment From Leslie Schadt | EEOC_022706 - EEOC_022706 |
| 21669 | Public Comment From Nancy Hanowski | EEOC_022707 - EEOC_022707 |
| 21670 | Public Comment From Annette Heying | EEOC_022708 - EEOC_022708 |

| 21671 | Public Comment From Louise Gray | EEOC_022709 - EEOC_022709 |
|---|---|---|
| 21672 | Public Comment From Sheila Shrestha | EEOC_022710 - EEOC_022710 |
| 21673 | Public Comment From Carol Shanahan | EEOC_022711 - EEOC_022711 |
| 21674 | Public Comment From Raymond Tedford | EEOC_022712 - EEOC_022712 |
| 21675 | Public Comment From Robert Schick | EEOC_022713 - EEOC_022713 |
| 21676 | Public Comment From Daniel Wolfe | EEOC_022714 - EEOC_022714 |
| 21677 | Public Comment From Monica Siefker | EEOC_022715 - EEOC_022715 |
| 21678 | Public Comment From Charles Turbyfill | EEOC_022716 - EEOC_022716 |
| 21679 | Public Comment From Paul A Jefferson | EEOC_022717 - EEOC_022717 |
| 21680 | Public Comment From Celestine Montone | EEOC_022718 - EEOC_022718 |
| 21681 | Public Comment From Yolamda Thompson | EEOC_022719 - EEOC_022719 |
| 21682 | Public Comment From Angie Whitaker | EEOC_022720 - EEOC_022720 |
| 21683 | Public Comment From Ken Swinson | EEOC_022721 - EEOC_022721 |
| 21684 | Public Comment From Bill Kleinpeter | EEOC_022722 - EEOC_022722 |
| 21685 | Public Comment From Mariana Hasek | EEOC_022723 - EEOC_022723 |
| 21686 | Public Comment From Christina Laughlin | EEOC_022724 - EEOC_022724 |
| 21687 | Public Comment From Julia Cleary | EEOC_022725 - EEOC_022725 |
| 21688 | Public Comment From Joseph Allgeyer | EEOC_022726 - EEOC_022726 |
| 21689 | Public Comment From William Field | EEOC_022727 - EEOC_022727 |
| 21690 | Public Comment From Michel Morgan | EEOC_022728 - EEOC_022728 |
| 21691 | Public Comment From Arlene Wilkinson | EEOC_022729 - EEOC_022729 |

| 21692 | Public Comment From Joseph Washnock | EEOC_022730 - EEOC_022730 |
|---|---|---|
| 21693 | Public Comment From Maura Strawn | EEOC_022731 - EEOC_022731 |
| 21694 | Public Comment From Mary Noel Page | EEOC_022732 - EEOC_022732 |
| 21695 | Public Comment From Cathleen Frank | EEOC_022733 - EEOC_022733 |
| 21696 | Public Comment From Mary Haugh | EEOC_022734 - EEOC_022734 |
| 21697 | Public Comment From JOHN HEUSER | EEOC_022735 - EEOC_022735 |
| 21698 | Public Comment From Imelda Halcome | EEOC_022736 - EEOC_022736 |
| 21699 | Public Comment From Patricia Potter | EEOC_022737 - EEOC_022737 |
| 21700 | Public Comment From Michael Sayegh | EEOC_022738 - EEOC_022738 |
| 21701 | Public Comment From Darwin Schuttloffel | EEOC_022739 - EEOC_022739 |
| 21702 | Public Comment From Josie Bommarito | EEOC_022740 - EEOC_022740 |
| 21703 | Public Comment From Judy Starbuck | EEOC_022741 - EEOC_022741 |
| 21704 | Public Comment From Christine Seager | EEOC_022742 - EEOC_022742 |
| 21705 | Public Comment From Nicholas Macedonia | EEOC_022743 - EEOC_022743 |
| 21706 | Public Comment From Dale Siefker | EEOC_022744 - EEOC_022744 |
| 21707 | Public Comment From Michael Bociaga | EEOC_022745 - EEOC_022745 |
| 21708 | Public Comment From Kyle Hilgefort | EEOC_022746 - EEOC_022746 |
| 21709 | Public Comment From Derek Dettlaff | EEOC_022747 - EEOC_022747 |
| 21710 | Public Comment From Craig Stahly | EEOC_022748 - EEOC_022748 |
| 21711 | Public Comment From Lisa Jagoda | EEOC_022749 - EEOC_022749 |
| 21712 | Public Comment From Elena Wiechowski | EEOC_022750 - EEOC_022750 |

| 21713 | Public Comment From George Lysdahl | EEOC_022751 - EEOC_022751 |
| 21714 | Public Comment From Ruth Stanton | EEOC_022752 - EEOC_022752 |
| 21715 | Public Comment From Josepg Hall | EEOC_022753 - EEOC_022753 |
| 21716 | Public Comment From Thomas Trunk | EEOC_022754 - EEOC_022754 |
| 21717 | Public Comment From Steve Pusz | EEOC_022755 - EEOC_022755 |
| 21718 | Public Comment From J. Hodorowski | EEOC_022756 - EEOC_022756 |
| 21719 | Public Comment From Cassandra West | EEOC_022757 - EEOC_022757 |
| 21720 | Public Comment From L Costello | EEOC_022758 - EEOC_022758 |
| 21721 | Public Comment From Georgine M Williamson | EEOC_022759 - EEOC_022759 |
| 21722 | Public Comment From Dean Tarsi | EEOC_022760 - EEOC_022760 |
| 21723 | Public Comment From RHODORA POSEY | EEOC_022761 - EEOC_022761 |
| 21724 | Public Comment From Barbara Salvatico | EEOC_022762 - EEOC_022762 |
| 21725 | Public Comment From Patrick Powers | EEOC_022763 - EEOC_022763 |
| 21726 | Public Comment From Dale Bain | EEOC_022764 - EEOC_022764 |
| 21727 | Public Comment From Angie Moretto | EEOC_022765 - EEOC_022765 |
| 21728 | Public Comment From Marcus Netsch | EEOC_022766 - EEOC_022766 |
| 21729 | Public Comment From Agnes DeJohn | EEOC_022767 - EEOC_022767 |
| 21730 | Public Comment From Jennifer Girard | EEOC_022768 - EEOC_022768 |
| 21731 | Public Comment From Deborah Schenck | EEOC_022769 - EEOC_022769 |
| 21732 | Public Comment From Phillip Watson | EEOC_022770 - EEOC_022770 |
| 21733 | Public Comment From Brian Winner | EEOC_022771 - EEOC_022771 |

| 21734 | Public Comment From Shannon Dougherty | EEOC_022772 - EEOC_022772 |
| 21735 | Public Comment From Eva Holian | EEOC_022773 - EEOC_022773 |
| 21736 | Public Comment From Jan Vidmar | EEOC_022774 - EEOC_022774 |
| 21737 | Public Comment From Franklin Smith | EEOC_022775 - EEOC_022775 |
| 21738 | Public Comment From Dan Kitzhaber | EEOC_022776 - EEOC_022776 |
| 21739 | Public Comment From Kris Cevasco | EEOC_022777 - EEOC_022777 |
| 21740 | Public Comment From Sarah Jennings | EEOC_022778 - EEOC_022779 |
| 21741 | Public Comment From Joseph Schmitt | EEOC_022780 - EEOC_022780 |
| 21742 | Public Comment From Kat Pakena | EEOC_022781 - EEOC_022781 |
| 21743 | Public Comment From Michelle Minardi | EEOC_022782 - EEOC_022782 |
| 21744 | Public Comment From Melissa Giles | EEOC_022783 - EEOC_022783 |
| 21745 | Public Comment From Barbara Dota | EEOC_022784 - EEOC_022784 |
| 21746 | Public Comment From Thomas Novak | EEOC_022785 - EEOC_022785 |
| 21747 | Public Comment From W Light | EEOC_022786 - EEOC_022786 |
| 21748 | Public Comment From Betty Schaller | EEOC_022787 - EEOC_022787 |
| 21749 | Public Comment From Sarah Schimmoeller | EEOC_022788 - EEOC_022788 |
| 21750 | Public Comment From Mary Smith | EEOC_022789 - EEOC_022789 |
| 21751 | Public Comment From Christiaan Janssen | EEOC_022790 - EEOC_022790 |
| 21752 | Public Comment From Maggie Bunk | EEOC_022791 - EEOC_022791 |
| 21753 | Public Comment From Chris Howes | EEOC_022792 - EEOC_022792 |
| 21754 | Public Comment From MARGARET VUCINA | EEOC_022793 - EEOC_022793 |

| 21755 | Public Comment From Raymond Valentine | EEOC_022794 - EEOC_022794 |
|---|---|---|
| 21756 | Public Comment From Katherine Dygert | EEOC_022795 - EEOC_022795 |
| 21757 | Public Comment From Brian Bashista | EEOC_022796 - EEOC_022796 |
| 21758 | Public Comment From Charlene Ostlund | EEOC_022797 - EEOC_022797 |
| 21759 | Public Comment From John Cordes | EEOC_022798 - EEOC_022798 |
| 21760 | Public Comment From Bobby Jones | EEOC_022799 - EEOC_022799 |
| 21761 | Public Comment From Jane Surmitis | EEOC_022800 - EEOC_022800 |
| 21762 | Public Comment From Frances Zarella | EEOC_022801 - EEOC_022801 |
| 21763 | Public Comment From Rosalnd Edman | EEOC_022802 - EEOC_022802 |
| 21764 | Public Comment From Loren Wilee | EEOC_022803 - EEOC_022803 |
| 21765 | Public Comment From Sharon Peters | EEOC_022804 - EEOC_022804 |
| 21766 | Public Comment From Bart Daudelin | EEOC_022805 - EEOC_022805 |
| 21767 | Public Comment From Giuseppe Scillia | EEOC_022806 - EEOC_022806 |
| 21768 | Public Comment From Joseph Haydu | EEOC_022807 - EEOC_022807 |
| 21769 | Public Comment From Patricia Lazzari | EEOC_022808 - EEOC_022808 |
| 21770 | Public Comment From Elizabeth Rogers | EEOC_022809 - EEOC_022809 |
| 21771 | Public Comment From Julie Fisher | EEOC_022810 - EEOC_022810 |
| 21772 | Public Comment From Anthony Fonseca | EEOC_022811 - EEOC_022811 |
| 21773 | Public Comment From Joachim Studwell | EEOC_022812 - EEOC_022812 |
| 21774 | Public Comment From Margaret Eggerichs | EEOC_022813 - EEOC_022813 |
| 21775 | Public Comment From Stan Gerten | EEOC_022814 - EEOC_022814 |

| 21776 | Public Comment From Tracy Gach | EEOC_022815 - EEOC_022815 |
| 21777 | Public Comment From Karen Tooley | EEOC_022816 - EEOC_022816 |
| 21778 | Public Comment From David Oldakowski | EEOC_022817 - EEOC_022817 |
| 21779 | Public Comment From Mike Dihmes | EEOC_022818 - EEOC_022818 |
| 21780 | Public Comment From Bryan Crabtree | EEOC_022819 - EEOC_022819 |
| 21781 | Public Comment From Barbara Kern | EEOC_022820 - EEOC_022820 |
| 21782 | Public Comment From William Hickey | EEOC_022821 - EEOC_022821 |
| 21783 | Public Comment From Nancy Moss | EEOC_022822 - EEOC_022822 |
| 21784 | Public Comment From Philip Marzec | EEOC_022823 - EEOC_022823 |
| 21785 | Public Comment From Karen Coon | EEOC_022824 - EEOC_022824 |
| 21786 | Public Comment From Linda Kelly | EEOC_022825 - EEOC_022825 |
| 21787 | Public Comment From Bozena Cios | EEOC_022826 - EEOC_022826 |
| 21788 | Public Comment From Patricia Opera | EEOC_022827 - EEOC_022827 |
| 21789 | Public Comment From Juan Velasquez | EEOC_022828 - EEOC_022828 |
| 21790 | Public Comment From Donna Bate | EEOC_022829 - EEOC_022829 |
| 21791 | Public Comment From Sheila Soucy | EEOC_022830 - EEOC_022830 |
| 21792 | Public Comment From Julie Dearie | EEOC_022831 - EEOC_022831 |
| 21793 | Public Comment From David DiFiore | EEOC_022832 - EEOC_022832 |
| 21794 | Public Comment From Kathryn Niemerg | EEOC_022833 - EEOC_022833 |
| 21795 | Public Comment From Virginia Desimone | EEOC_022834 - EEOC_022834 |
| 21796 | Public Comment From Geri Romens | EEOC_022835 - EEOC_022835 |

| 21797 | Public Comment From Janet Creedon | EEOC_022836 - EEOC_022836 |
|---|---|---|
| 21798 | Public Comment From Robert Ribic Jr | EEOC_022837 - EEOC_022837 |
| 21799 | Public Comment From Tammy Kozlowski | EEOC_022838 - EEOC_022838 |
| 21800 | Public Comment From Eileen Lotton | EEOC_022839 - EEOC_022839 |
| 21801 | Public Comment From Huff Jelks | EEOC_022840 - EEOC_022840 |
| 21802 | Public Comment From Denise Henderson | EEOC_022841 - EEOC_022841 |
| 21803 | Public Comment From Alexander Recchuite | EEOC_022842 - EEOC_022842 |
| 21804 | Public Comment From Mary Pavek | EEOC_022843 - EEOC_022843 |
| 21805 | Public Comment From Gregory Tompkins | EEOC_022844 - EEOC_022844 |
| 21806 | Public Comment From Frank Graham | EEOC_022845 - EEOC_022845 |
| 21807 | Public Comment From Keith Marotti | EEOC_022846 - EEOC_022846 |
| 21808 | Public Comment From Steve Abell | EEOC_022847 - EEOC_022847 |
| 21809 | Public Comment From Laura Wood | EEOC_022848 - EEOC_022848 |
| 21810 | Public Comment From Marcia Neill | EEOC_022849 - EEOC_022849 |
| 21811 | Public Comment From CHARLES WASILEWSKI | EEOC_022850 - EEOC_022850 |
| 21812 | Public Comment From Jennifer Mokos | EEOC_022851 - EEOC_022851 |
| 21813 | Public Comment From Margaret A Gregory | EEOC_022852 - EEOC_022852 |
| 21814 | Public Comment From Robert Stoss | EEOC_022853 - EEOC_022853 |
| 21815 | Public Comment From Scott Cypher | EEOC_022854 - EEOC_022854 |
| 21816 | Public Comment From Michael Desmond | EEOC_022855 - EEOC_022855 |
| 21817 | Public Comment From david vinklarek | EEOC_022856 - EEOC_022856 |

| 21818 | Public Comment From Tony Belanger | EEOC_022857 - EEOC_022857 |
| 21819 | Public Comment From Mary Gillespie | EEOC_022858 - EEOC_022858 |
| 21820 | Public Comment From Denise Marrara | EEOC_022859 - EEOC_022859 |
| 21821 | Public Comment From Lisa Donahue | EEOC_022860 - EEOC_022860 |
| 21822 | Public Comment From Mary Ann DallaRiva | EEOC_022861 - EEOC_022861 |
| 21823 | Public Comment From Craig Hudak | EEOC_022862 - EEOC_022862 |
| 21824 | Public Comment From Eric de la Cruz | EEOC_022863 - EEOC_022863 |
| 21825 | Public Comment From Frank De Lucia | EEOC_022864 - EEOC_022864 |
| 21826 | Public Comment From Patricia Rees | EEOC_022865 - EEOC_022865 |
| 21827 | Public Comment From Barb Standifer | EEOC_022866 - EEOC_022866 |
| 21828 | Public Comment From Kevin Bennett | EEOC_022867 - EEOC_022867 |
| 21829 | Public Comment From John M Sherry | EEOC_022868 - EEOC_022868 |
| 21830 | Public Comment From Joe Simeo | EEOC_022869 - EEOC_022869 |
| 21831 | Public Comment From Anthony Sliwa | EEOC_022870 - EEOC_022870 |
| 21832 | Public Comment From MaryAnn Thalmann | EEOC_022871 - EEOC_022871 |
| 21833 | Public Comment From Paul Siebel | EEOC_022872 - EEOC_022872 |
| 21834 | Public Comment From Paul Zito | EEOC_022873 - EEOC_022873 |
| 21835 | Public Comment From Eric Cruz | EEOC_022874 - EEOC_022874 |
| 21836 | Public Comment From Jean Tunnison | EEOC_022875 - EEOC_022875 |
| 21837 | Public Comment From James Ditillo | EEOC_022876 - EEOC_022876 |
| 21838 | Public Comment From Judy Hathaway | EEOC_022877 - EEOC_022877 |

| 21839 | Public Comment From Mark Tomasello | EEOC_022878 - EEOC_022878 |
| 21840 | Public Comment From Tom Helget | EEOC_022879 - EEOC_022879 |
| 21841 | Public Comment From Buster Chatham | EEOC_022880 - EEOC_022880 |
| 21842 | Public Comment From Dave Van Lanen | EEOC_022881 - EEOC_022881 |
| 21843 | Public Comment From Margaret Duggan | EEOC_022882 - EEOC_022882 |
| 21844 | Public Comment From Greg Nichols | EEOC_022883 - EEOC_022883 |
| 21845 | Public Comment From Joseph Dello Stritto | EEOC_022884 - EEOC_022884 |
| 21846 | Public Comment From Thomas Beatty | EEOC_022885 - EEOC_022885 |
| 21847 | Public Comment From Victoria R. Lonker | EEOC_022886 - EEOC_022886 |
| 21848 | Public Comment From Amy Sammoury | EEOC_022887 - EEOC_022887 |
| 21849 | Public Comment From Linda Fentress | EEOC_022888 - EEOC_022888 |
| 21850 | Public Comment From Richard Smarsh | EEOC_022889 - EEOC_022889 |
| 21851 | Public Comment From Alex Robertson | EEOC_022890 - EEOC_022890 |
| 21852 | Public Comment From Chandra Trapani | EEOC_022891 - EEOC_022891 |
| 21853 | Public Comment From Beth Caison | EEOC_022892 - EEOC_022892 |
| 21854 | Public Comment From Maureen Schlich | EEOC_022893 - EEOC_022893 |
| 21855 | Public Comment From Luke Schmelzer | EEOC_022894 - EEOC_022894 |
| 21856 | Public Comment From Edmond Jaoudi | EEOC_022895 - EEOC_022895 |
| 21857 | Public Comment From Nathan McVey | EEOC_022896 - EEOC_022896 |
| 21858 | Public Comment From Thomas Helfrich | EEOC_022897 - EEOC_022897 |
| 21859 | Public Comment From Ray Quiñones | EEOC_022898 - EEOC_022898 |

| 21860 | Public Comment From JOHN CORBACIO | EEOC_022899 - EEOC_022899 |
| 21861 | Public Comment From Jeffrey Owens | EEOC_022900 - EEOC_022900 |
| 21862 | Public Comment From Fr Daniel Brandenburg | EEOC_022901 - EEOC_022901 |
| 21863 | Public Comment From Mary Spears | EEOC_022902 - EEOC_022902 |
| 21864 | Public Comment From Ken Knaub | EEOC_022903 - EEOC_022903 |
| 21865 | Public Comment From Bryan Montgomery | EEOC_022904 - EEOC_022904 |
| 21866 | Public Comment From Doris Davis | EEOC_022905 - EEOC_022905 |
| 21867 | Public Comment From Miguel Salgado | EEOC_022906 - EEOC_022906 |
| 21868 | Public Comment From CINDY BECKNELL | EEOC_022907 - EEOC_022907 |
| 21869 | Public Comment From Thomas Hollingsworth | EEOC_022908 - EEOC_022908 |
| 21870 | Public Comment From Mary Lou Dillon | EEOC_022909 - EEOC_022909 |
| 21871 | Public Comment From Penny Hernandez | EEOC_022910 - EEOC_022910 |
| 21872 | Public Comment From Ignatia Henneberry | EEOC_022911 - EEOC_022911 |
| 21873 | Public Comment From Maureen Wurtz | EEOC_022912 - EEOC_022912 |
| 21874 | Public Comment From Joan Klemko | EEOC_022913 - EEOC_022913 |
| 21875 | Public Comment From Paul Hoedeman | EEOC_022914 - EEOC_022914 |
| 21876 | Public Comment From Kathy Guild | EEOC_022915 - EEOC_022915 |
| 21877 | Public Comment From Frances Hula | EEOC_022916 - EEOC_022916 |
| 21878 | Public Comment From Gina Oliger | EEOC_022917 - EEOC_022917 |
| 21879 | Public Comment From Matthew Falk | EEOC_022918 - EEOC_022918 |
| 21880 | Public Comment From James Vargo | EEOC_022919 - EEOC_022919 |

| 21881 | Public Comment From Emily Beauchamp | EEOC_022920 - EEOC_022920 |
| 21882 | Public Comment From Angela Bonfante | EEOC_022921 - EEOC_022921 |
| 21883 | Public Comment From Robert Collins | EEOC_022922 - EEOC_022922 |
| 21884 | Public Comment From Linda Spindler | EEOC_022923 - EEOC_022923 |
| 21885 | Public Comment From Peter Murphy | EEOC_022924 - EEOC_022924 |
| 21886 | Public Comment From Maddie Sower | EEOC_022925 - EEOC_022925 |
| 21887 | Public Comment From Christine Battle | EEOC_022926 - EEOC_022926 |
| 21888 | Public Comment From John Gruber | EEOC_022927 - EEOC_022927 |
| 21889 | Public Comment From Wade Wiegel | EEOC_022928 - EEOC_022928 |
| 21890 | Public Comment From Paula Lustig | EEOC_022929 - EEOC_022929 |
| 21891 | Public Comment From Theresa Wilson | EEOC_022930 - EEOC_022930 |
| 21892 | Public Comment From Lisa Elert | EEOC_022931 - EEOC_022931 |
| 21893 | Public Comment From James Green | EEOC_022932 - EEOC_022932 |
| 21894 | Public Comment From Paul Duprey | EEOC_022933 - EEOC_022933 |
| 21895 | Public Comment From Leonard Perkowski | EEOC_022934 - EEOC_022934 |
| 21896 | Public Comment From Sid Earsley | EEOC_022935 - EEOC_022935 |
| 21897 | Public Comment From Mary Wescott | EEOC_022936 - EEOC_022936 |
| 21898 | Public Comment From Angel Statz | EEOC_022937 - EEOC_022937 |
| 21899 | Public Comment From Marie Grewe | EEOC_022938 - EEOC_022938 |
| 21900 | Public Comment From Patricia Hammond | EEOC_022939 - EEOC_022939 |
| 21901 | Public Comment From Mary Carol Powers | EEOC_022940 - EEOC_022940 |

| 21902 | Public Comment From Thomas Beber | EEOC_022941 - EEOC_022941 |
|---|---|---|
| 21903 | Public Comment From L.L. Alexandria | EEOC_022942 - EEOC_022942 |
| 21904 | Public Comment From James Floyd | EEOC_022943 - EEOC_022943 |
| 21905 | Public Comment From Aimee Devereux | EEOC_022944 - EEOC_022944 |
| 21906 | Public Comment From Michele Anderson | EEOC_022945 - EEOC_022945 |
| 21907 | Public Comment From Angela Camel | EEOC_022946 - EEOC_022946 |
| 21908 | Public Comment From ron stutts | EEOC_022947 - EEOC_022947 |
| 21909 | Public Comment From Paul Garner | EEOC_022948 - EEOC_022948 |
| 21910 | Public Comment From Gloria St Martin | EEOC_022949 - EEOC_022949 |
| 21911 | Public Comment From Clyde Davis | EEOC_022950 - EEOC_022950 |
| 21912 | Public Comment From Gregory Novak | EEOC_022951 - EEOC_022951 |
| 21913 | Public Comment From amanda craig | EEOC_022952 - EEOC_022952 |
| 21914 | Public Comment From William Geiser | EEOC_022953 - EEOC_022953 |
| 21915 | Public Comment From Robert Grier | EEOC_022954 - EEOC_022954 |
| 21916 | Public Comment From Edward M Sanocki | EEOC_022955 - EEOC_022955 |
| 21917 | Public Comment From Margee Simeo | EEOC_022956 - EEOC_022956 |
| 21918 | Public Comment From Leonard Bayich | EEOC_022957 - EEOC_022957 |
| 21919 | Public Comment From Jack Cavanaugh | EEOC_022958 - EEOC_022958 |
| 21920 | Public Comment From Ed Bennardo | EEOC_022959 - EEOC_022959 |
| 21921 | Public Comment From Michael Getsi | EEOC_022960 - EEOC_022960 |
| 21922 | Public Comment From Chris Pelella | EEOC_022961 - EEOC_022961 |

| 21923 | Public Comment From John Kopetzky | EEOC_022962 - EEOC_022962 |
| 21924 | Public Comment From John Rees | EEOC_022963 - EEOC_022963 |
| 21925 | Public Comment From Larry Smedley | EEOC_022964 - EEOC_022964 |
| 21926 | Public Comment From robert schmitz | EEOC_022965 - EEOC_022965 |
| 21927 | Public Comment From Marilyn Gunsch | EEOC_022966 - EEOC_022966 |
| 21928 | Public Comment From MARY ANN DIFFENDALE | EEOC_022967 - EEOC_022967 |
| 21929 | Public Comment From Patricia Buckley | EEOC_022968 - EEOC_022968 |
| 21930 | Public Comment From Craig McNeil | EEOC_022969 - EEOC_022969 |
| 21931 | Public Comment From Keith Kapocius | EEOC_022970 - EEOC_022970 |
| 21932 | Public Comment From Stephen Robertson | EEOC_022971 - EEOC_022971 |
| 21933 | Public Comment From Robert McDonald | EEOC_022972 - EEOC_022972 |
| 21934 | Public Comment From Margaret Schlitt | EEOC_022973 - EEOC_022973 |
| 21935 | Public Comment From randal schneider | EEOC_022974 - EEOC_022974 |
| 21936 | Public Comment From Jeffrey Kilgariff | EEOC_022975 - EEOC_022975 |
| 21937 | Public Comment From Martha George | EEOC_022976 - EEOC_022976 |
| 21938 | Public Comment From Kevin Guerrero | EEOC_022977 - EEOC_022977 |
| 21939 | Public Comment From Cynthia Arnold | EEOC_022978 - EEOC_022978 |
| 21940 | Public Comment From Andrew Plummer | EEOC_022979 - EEOC_022979 |
| 21941 | Public Comment From Rafael Godinez | EEOC_022980 - EEOC_022980 |
| 21942 | Public Comment From Kirk Hassel | EEOC_022981 - EEOC_022981 |
| 21943 | Public Comment From Nancy Stringer | EEOC_022982 - EEOC_022982 |

| 21944 | Public Comment From Jason Schmidt | EEOC_022983 - EEOC_022983 |
|---|---|---|
| 21945 | Public Comment From Alison Fontenot | EEOC_022984 - EEOC_022984 |
| 21946 | Public Comment From Michelle Roemer | EEOC_022985 - EEOC_022985 |
| 21947 | Public Comment From Clara Coleman | EEOC_022986 - EEOC_022986 |
| 21948 | Public Comment From Vernon Behrends | EEOC_022987 - EEOC_022987 |
| 21949 | Public Comment From Kathy Skowron | EEOC_022988 - EEOC_022988 |
| 21950 | Public Comment From Steven Carr | EEOC_022989 - EEOC_022989 |
| 21951 | Public Comment From Hero Barth | EEOC_022990 - EEOC_022990 |
| 21952 | Public Comment From Michele Craig | EEOC_022991 - EEOC_022991 |
| 21953 | Public Comment From Joe Coleman | EEOC_022992 - EEOC_022992 |
| 21954 | Public Comment From Edward G Maher | EEOC_022993 - EEOC_022993 |
| 21955 | Public Comment From Carl Antle | EEOC_022994 - EEOC_022994 |
| 21956 | Public Comment From James Dressler | EEOC_022995 - EEOC_022995 |
| 21957 | Public Comment From Maria Schuhriemen | EEOC_022996 - EEOC_022996 |
| 21958 | Public Comment From Irene Umile | EEOC_022997 - EEOC_022997 |
| 21959 | Public Comment From Carol Wright | EEOC_022998 - EEOC_022998 |
| 21960 | Public Comment From Charlene Crawford | EEOC_022999 - EEOC_022999 |
| 21961 | Public Comment From Kelly Fisher | EEOC_023000 - EEOC_023000 |
| 21962 | Public Comment From Greg Holupchinski | EEOC_023001 - EEOC_023001 |
| 21963 | Public Comment From Christine Perry | EEOC_023002 - EEOC_023002 |
| 21964 | Public Comment From Chris Giganti | EEOC_023003 - EEOC_023003 |

| 21965 | Public Comment From Barbara Zupcsan | EEOC_023004 - EEOC_023004 |
| 21966 | Public Comment From Allan Barsema | EEOC_023005 - EEOC_023005 |
| 21967 | Public Comment From David Miller | EEOC_023006 - EEOC_023006 |
| 21968 | Public Comment From Jeanne Connor | EEOC_023007 - EEOC_023007 |
| 21969 | Public Comment From Timothy York | EEOC_023008 - EEOC_023008 |
| 21970 | Public Comment From Kevin Doyle | EEOC_023009 - EEOC_023009 |
| 21971 | Public Comment From Theresa Lawson | EEOC_023010 - EEOC_023010 |
| 21972 | Public Comment From Richard Dole | EEOC_023011 - EEOC_023011 |
| 21973 | Public Comment From Charles Venturella | EEOC_023012 - EEOC_023012 |
| 21974 | Public Comment From Theresa Mick | EEOC_023013 - EEOC_023013 |
| 21975 | Public Comment From Tim Adamczyk | EEOC_023014 - EEOC_023014 |
| 21976 | Public Comment From John Tiroletto | EEOC_023015 - EEOC_023015 |
| 21977 | Public Comment From John Kutch | EEOC_023016 - EEOC_023016 |
| 21978 | Public Comment From Christine Lopez | EEOC_023017 - EEOC_023017 |
| 21979 | Public Comment From RAYMOND BAKKER | EEOC_023018 - EEOC_023018 |
| 21980 | Public Comment From Charles Bartlett | EEOC_023019 - EEOC_023019 |
| 21981 | Public Comment From Ed Serrat | EEOC_023020 - EEOC_023020 |
| 21982 | Public Comment From Anne Savarese | EEOC_023021 - EEOC_023021 |
| 21983 | Public Comment From Scott Schmitt | EEOC_023022 - EEOC_023022 |
| 21984 | Public Comment From Daniel Rice | EEOC_023023 - EEOC_023023 |
| 21985 | Public Comment From Mary Reed | EEOC_023024 - EEOC_023024 |

| 21986 | Public Comment From Linda DeBrecht | EEOC_023025 - EEOC_023025 |
|---|---|---|
| 21987 | Public Comment From Jean Schmidt | EEOC_023026 - EEOC_023026 |
| 21988 | Public Comment From Rebecca Steiniger | EEOC_023027 - EEOC_023027 |
| 21989 | Public Comment From Christopher Pecoraio | EEOC_023028 - EEOC_023028 |
| 21990 | Public Comment From Patricia Lyons | EEOC_023029 - EEOC_023029 |
| 21991 | Public Comment From John Sposato | EEOC_023030 - EEOC_023030 |
| 21992 | Public Comment From Sheila Weisheit | EEOC_023031 - EEOC_023031 |
| 21993 | Public Comment From Steven Mollison | EEOC_023032 - EEOC_023032 |
| 21994 | Public Comment From Theodore Rectenwald | EEOC_023033 - EEOC_023033 |
| 21995 | Public Comment From James Atkins | EEOC_023034 - EEOC_023034 |
| 21996 | Public Comment From Fred DiNapoli | EEOC_023035 - EEOC_023035 |
| 21997 | Public Comment From Ashley Estes | EEOC_023036 - EEOC_023036 |
| 21998 | Public Comment From Daniel Fairweather | EEOC_023037 - EEOC_023037 |
| 21999 | Public Comment From Marsha Feingold | EEOC_023038 - EEOC_023038 |
| 22000 | Public Comment From Paul Cleary | EEOC_023039 - EEOC_023039 |
| 22001 | Public Comment From Phillip McDonald | EEOC_023040 - EEOC_023040 |
| 22002 | Public Comment From Lyle Wilson | EEOC_023041 - EEOC_023041 |
| 22003 | Public Comment From Siobhan Latimer | EEOC_023042 - EEOC_023042 |
| 22004 | Public Comment From ed rehwinkle | EEOC_023043 - EEOC_023043 |
| 22005 | Public Comment From Cindy Carter | EEOC_023044 - EEOC_023044 |
| 22006 | Public Comment From Michael Huszar | EEOC_023045 - EEOC_023045 |

| 22007 | Public Comment From Rosalie Decker | EEOC_023046 - EEOC_023046 |
| 22008 | Public Comment From Cheryl Taylor | EEOC_023047 - EEOC_023047 |
| 22009 | Public Comment From Rose Hubbard | EEOC_023048 - EEOC_023048 |
| 22010 | Public Comment From Ron McLeod | EEOC_023049 - EEOC_023049 |
| 22011 | Public Comment From Katherine Peabody | EEOC_023050 - EEOC_023050 |
| 22012 | Public Comment From Kathy Serrat | EEOC_023051 - EEOC_023051 |
| 22013 | Public Comment From Mary Uebbing | EEOC_023052 - EEOC_023052 |
| 22014 | Public Comment From Amanda Allen | EEOC_023053 - EEOC_023053 |
| 22015 | Public Comment From Ruthanne Otto | EEOC_023054 - EEOC_023054 |
| 22016 | Public Comment From Dorenda Dupont | EEOC_023055 - EEOC_023055 |
| 22017 | Public Comment From Brad Thompson | EEOC_023056 - EEOC_023056 |
| 22018 | Public Comment From Kristine Hall | EEOC_023057 - EEOC_023057 |
| 22019 | Public Comment From Christine Heiderscheidt | EEOC_023058 - EEOC_023058 |
| 22020 | Public Comment From Regina Staiger | EEOC_023059 - EEOC_023059 |
| 22021 | Public Comment From Margaret Connolly | EEOC_023060 - EEOC_023060 |
| 22022 | Public Comment From J Young | EEOC_023061 - EEOC_023061 |
| 22023 | Public Comment From John McIntyre | EEOC_023062 - EEOC_023062 |
| 22024 | Public Comment From Lisa Commerford | EEOC_023063 - EEOC_023063 |
| 22025 | Public Comment From Sarah Thomason | EEOC_023064 - EEOC_023064 |
| 22026 | Public Comment From Isabella Cervantes | EEOC_023065 - EEOC_023065 |
| 22027 | Public Comment From Jerry Daas | EEOC_023066 - EEOC_023066 |

| 22028 | Public Comment From Walter Danker | EEOC_023067 - EEOC_023067 |
| 22029 | Public Comment From Mary Niecgorski | EEOC_023068 - EEOC_023068 |
| 22030 | Public Comment From Alvin Tripp Jr | EEOC_023069 - EEOC_023069 |
| 22031 | Public Comment From Ruthie Scheidel | EEOC_023070 - EEOC_023070 |
| 22032 | Public Comment From Betty Wente | EEOC_023071 - EEOC_023071 |
| 22033 | Public Comment From John Bird | EEOC_023072 - EEOC_023072 |
| 22034 | Public Comment From Carl Herstein | EEOC_023073 - EEOC_023074 |
| 22035 | Public Comment From Ryan Hamilton | EEOC_023075 - EEOC_023075 |
| 22036 | Public Comment From Molly Hoerster | EEOC_023076 - EEOC_023076 |
| 22037 | Public Comment From Olivia Heier | EEOC_023077 - EEOC_023077 |
| 22038 | Public Comment From Torrey Ford | EEOC_023078 - EEOC_023078 |
| 22039 | Public Comment From Norma McFadden | EEOC_023079 - EEOC_023079 |
| 22040 | Public Comment From Mark Rudolph | EEOC_023080 - EEOC_023080 |
| 22041 | Public Comment From Priscilla Fonseca | EEOC_023081 - EEOC_023081 |
| 22042 | Public Comment From James Collins | EEOC_023082 - EEOC_023082 |
| 22043 | Public Comment From Nick Weimann | EEOC_023083 - EEOC_023084 |
| 22044 | Public Comment From Fred Kaelin | EEOC_023085 - EEOC_023085 |
| 22045 | Public Comment From Marie Jefferson | EEOC_023086 - EEOC_023086 |
| 22046 | Public Comment From Herman Hempel | EEOC_023087 - EEOC_023087 |
| 22047 | Public Comment From Maris Martin | EEOC_023088 - EEOC_023088 |
| 22048 | Public Comment From Sandra Marinaro | EEOC_023089 - EEOC_023089 |

| 22049 | Public Comment From Bonnie Grafft | EEOC_023090 - EEOC_023090 |
| 22050 | Public Comment From Dave Michelle | EEOC_023091 - EEOC_023091 |
| 22051 | Public Comment From William P. Siple | EEOC_023092 - EEOC_023092 |
| 22052 | Public Comment From Jerome Schartz | EEOC_023093 - EEOC_023093 |
| 22053 | Public Comment From Robert Anderson | EEOC_023094 - EEOC_023094 |
| 22054 | Public Comment From Robert Svoboda | EEOC_023095 - EEOC_023095 |
| 22055 | Public Comment From Sarah Umstattd | EEOC_023096 - EEOC_023096 |
| 22056 | Public Comment From Mary Barron | EEOC_023097 - EEOC_023097 |
| 22057 | Public Comment From Raymond Martin | EEOC_023098 - EEOC_023098 |
| 22058 | Public Comment From Anonymous Anonymous | EEOC_023099 - EEOC_023099 |
| 22059 | Public Comment From Clark Gloyeske | EEOC_023100 - EEOC_023100 |
| 22060 | Public Comment From Christopher Freytag | EEOC_023101 - EEOC_023101 |
| 22061 | Public Comment From Richard Richter | EEOC_023102 - EEOC_023102 |
| 22062 | Public Comment From Mary Metz | EEOC_023103 - EEOC_023103 |
| 22063 | Public Comment From Jim and Heidi Humphrey | EEOC_023104 - EEOC_023104 |
| 22064 | Public Comment From Joanne Summers | EEOC_023105 - EEOC_023105 |
| 22065 | Public Comment From STANLEY ZIOBRO | EEOC_023106 - EEOC_023106 |
| 22066 | Public Comment From Jean Kennealy | EEOC_023107 - EEOC_023107 |
| 22067 | Public Comment From Sandra Ferraro | EEOC_023108 - EEOC_023108 |
| 22068 | Public Comment From JOSEPH JOHN PICIOCCO | EEOC_023109 - EEOC_023109 |
| 22069 | Public Comment From Barbara Saraceno | EEOC_023110 - EEOC_023110 |

| 22070 | Public Comment From Susan La Riviere | EEOC_023111 - EEOC_023111 |
|---|---|---|
| 22071 | Public Comment From Ron Beardemphl | EEOC_023112 - EEOC_023112 |
| 22072 | Public Comment From Kelly Lehmann | EEOC_023113 - EEOC_023113 |
| 22073 | Public Comment From Ryan Rosenfield | EEOC_023114 - EEOC_023114 |
| 22074 | Public Comment From Donna Dausman | EEOC_023115 - EEOC_023115 |
| 22075 | Public Comment From Marie McCoy | EEOC_023116 - EEOC_023116 |
| 22076 | Public Comment From Joann Holmes | EEOC_023117 - EEOC_023117 |
| 22077 | Public Comment From Theresa Wilhelm | EEOC_023118 - EEOC_023118 |
| 22078 | Public Comment From Robert Sullivan | EEOC_023119 - EEOC_023119 |
| 22079 | Public Comment From Eleanor Thomson | EEOC_023120 - EEOC_023120 |
| 22080 | Public Comment From Andrea Erickson | EEOC_023121 - EEOC_023121 |
| 22081 | Public Comment From Lanh Vo | EEOC_023122 - EEOC_023122 |
| 22082 | Public Comment From Lawrence Scotchie | EEOC_023123 - EEOC_023123 |
| 22083 | Public Comment From Megan Whitehead | EEOC_023124 - EEOC_023124 |
| 22084 | Public Comment From Melvin Russi | EEOC_023125 - EEOC_023125 |
| 22085 | Public Comment From Phillip Scott | EEOC_023126 - EEOC_023126 |
| 22086 | Public Comment From Donald and Therese Gimbel | EEOC_023127 - EEOC_023127 |
| 22087 | Public Comment From Karen Love | EEOC_023128 - EEOC_023128 |
| 22088 | Public Comment From Marianne Ferguson | EEOC_023129 - EEOC_023129 |
| 22089 | Public Comment From David Blower | EEOC_023130 - EEOC_023130 |
| 22090 | Public Comment From Dean Postel | EEOC_023131 - EEOC_023131 |

| 22091 | Public Comment From Mary ARMSTRONG | EEOC_023132 - EEOC_023132 |
| 22092 | Public Comment From Dolores Moon | EEOC_023133 - EEOC_023133 |
| 22093 | Public Comment From August Kiperts | EEOC_023134 - EEOC_023134 |
| 22094 | Public Comment From Lissette Guzman | EEOC_023135 - EEOC_023135 |
| 22095 | Public Comment From Emily Wilhelm | EEOC_023136 - EEOC_023136 |
| 22096 | Public Comment From John Scott | EEOC_023137 - EEOC_023137 |
| 22097 | Public Comment From Jules Avrard | EEOC_023138 - EEOC_023138 |
| 22098 | Public Comment From Donna Embleton | EEOC_023139 - EEOC_023139 |
| 22099 | Public Comment From Janet Arias | EEOC_023140 - EEOC_023140 |
| 22100 | Public Comment From Andrew McMahon | EEOC_023141 - EEOC_023141 |
| 22101 | Public Comment From Barbara Karg | EEOC_023142 - EEOC_023142 |
| 22102 | Public Comment From Jane Alexander | EEOC_023143 - EEOC_023143 |
| 22103 | Public Comment From Kevin Griffin | EEOC_023144 - EEOC_023144 |
| 22104 | Public Comment From Jason Fritz | EEOC_023145 - EEOC_023145 |
| 22105 | Public Comment From John Tempesco | EEOC_023146 - EEOC_023146 |
| 22106 | Public Comment From James Beltrami | EEOC_023147 - EEOC_023147 |
| 22107 | Public Comment From Kathleen Forrest | EEOC_023148 - EEOC_023149 |
| 22108 | Public Comment From Pam Dewey | EEOC_023150 - EEOC_023150 |
| 22109 | Public Comment From Diane Chandler | EEOC_023151 - EEOC_023151 |
| 22110 | Public Comment From Larry Hawley | EEOC_023152 - EEOC_023152 |
| 22111 | Public Comment From Edward Tebo | EEOC_023153 - EEOC_023153 |

| 22112 | Public Comment From Ray Feller | EEOC_023154 - EEOC_023154 |
|---|---|---|
| 22113 | Public Comment From Marilyn Collins | EEOC_023155 - EEOC_023155 |
| 22114 | Public Comment From Bruce Sappah | EEOC_023156 - EEOC_023156 |
| 22115 | Public Comment From Marla Cushing | EEOC_023157 - EEOC_023157 |
| 22116 | Public Comment From Jessica Hooper | EEOC_023158 - EEOC_023158 |
| 22117 | Public Comment From Michael Pitt | EEOC_023159 - EEOC_023159 |
| 22118 | Public Comment From Barbara Thompson | EEOC_023160 - EEOC_023160 |
| 22119 | Public Comment From Ann Schumacher | EEOC_023161 - EEOC_023161 |
| 22120 | Public Comment From William Slivkoff | EEOC_023162 - EEOC_023162 |
| 22121 | Public Comment From Patricia Dolan | EEOC_023163 - EEOC_023163 |
| 22122 | Public Comment From Eric Rand | EEOC_023164 - EEOC_023164 |
| 22123 | Public Comment From Susan Yankovich | EEOC_023165 - EEOC_023165 |
| 22124 | Public Comment From Anne Ackerman | EEOC_023166 - EEOC_023166 |
| 22125 | Public Comment From Robert Carraher | EEOC_023167 - EEOC_023167 |
| 22126 | Public Comment From Stephanie Arnold | EEOC_023168 - EEOC_023168 |
| 22127 | Public Comment From Timothy Marden | EEOC_023169 - EEOC_023169 |
| 22128 | Public Comment From Eleanor Thomson | EEOC_023170 - EEOC_023170 |
| 22129 | Public Comment From David Salewski | EEOC_023171 - EEOC_023171 |
| 22130 | Public Comment From Michele Markham | EEOC_023172 - EEOC_023172 |
| 22131 | Public Comment From June H Thibodaux | EEOC_023173 - EEOC_023173 |
| 22132 | Public Comment From Charles Siems | EEOC_023174 - EEOC_023174 |

| 22133 | Public Comment From Agatha Kennedy | EEOC_023175 - EEOC_023176 |
| 22134 | Public Comment From Cameron Hoover | EEOC_023177 - EEOC_023177 |
| 22135 | Public Comment From Carol David | EEOC_023178 - EEOC_023178 |
| 22136 | Public Comment From Neil Graham | EEOC_023179 - EEOC_023179 |
| 22137 | Public Comment From James Achramovitch | EEOC_023180 - EEOC_023180 |
| 22138 | Public Comment From Ann Gura | EEOC_023181 - EEOC_023181 |
| 22139 | Public Comment From Jamie De Marco | EEOC_023182 - EEOC_023182 |
| 22140 | Public Comment From Daniel Chauvin | EEOC_023183 - EEOC_023183 |
| 22141 | Public Comment From Be Kutz | EEOC_023184 - EEOC_023184 |
| 22142 | Public Comment From Katheleen Henderson | EEOC_023185 - EEOC_023185 |
| 22143 | Public Comment From Robert Vander Hart | EEOC_023186 - EEOC_023186 |
| 22144 | Public Comment From Kyle Hadley | EEOC_023187 - EEOC_023187 |
| 22145 | Public Comment From Terry Sullivan | EEOC_023188 - EEOC_023188 |
| 22146 | Public Comment From joan cito | EEOC_023189 - EEOC_023189 |
| 22147 | Public Comment From Michele De Gregorio | EEOC_023190 - EEOC_023190 |
| 22148 | Public Comment From Frederick F Guida | EEOC_023191 - EEOC_023191 |
| 22149 | Public Comment From Tina Ferfort | EEOC_023192 - EEOC_023192 |
| 22150 | Public Comment From Mary Fibich | EEOC_023193 - EEOC_023193 |
| 22151 | Public Comment From Elizabeth Canning | EEOC_023194 - EEOC_023194 |
| 22152 | Public Comment From Barbara Simeo | EEOC_023195 - EEOC_023195 |
| 22153 | Public Comment From Robert Havrilla | EEOC_023196 - EEOC_023196 |

| 22154 | Public Comment From Amy McInerny | EEOC_023197 - EEOC_023197 |
| 22155 | Public Comment From Maureen Sullivan | EEOC_023198 - EEOC_023198 |
| 22156 | Public Comment From George Weirich | EEOC_023199 - EEOC_023199 |
| 22157 | Public Comment From Mary Bale | EEOC_023200 - EEOC_023200 |
| 22158 | Public Comment From William (Bill) Flear | EEOC_023201 - EEOC_023201 |
| 22159 | Public Comment From Maria Carano | EEOC_023202 - EEOC_023202 |
| 22160 | Public Comment From Kristyn Moury | EEOC_023203 - EEOC_023203 |
| 22161 | Public Comment From Colette Hazinski | EEOC_023204 - EEOC_023204 |
| 22162 | Public Comment From Sean Kenny | EEOC_023205 - EEOC_023205 |
| 22163 | Public Comment From Virginia Holter | EEOC_023206 - EEOC_023206 |
| 22164 | Public Comment From Pam Parks | EEOC_023207 - EEOC_023207 |
| 22165 | Public Comment From Susie Charnock | EEOC_023208 - EEOC_023208 |
| 22166 | Public Comment From Kathleen Cundy | EEOC_023209 - EEOC_023209 |
| 22167 | Public Comment From Don Alexander | EEOC_023210 - EEOC_023210 |
| 22168 | Public Comment From Patricia M Efinger | EEOC_023211 - EEOC_023211 |
| 22169 | Public Comment From Hope Beard | EEOC_023212 - EEOC_023212 |
| 22170 | Public Comment From Angela Ruiz | EEOC_023213 - EEOC_023213 |
| 22171 | Public Comment From Jeanne Tringali | EEOC_023214 - EEOC_023214 |
| 22172 | Public Comment From Phil Brind'Amour | EEOC_023215 - EEOC_023215 |
| 22173 | Public Comment From Martha Shewmaker | EEOC_023216 - EEOC_023216 |
| 22174 | Public Comment From Kay Shepard | EEOC_023217 - EEOC_023217 |

| 22175 | Public Comment From John Zurell | EEOC_023218 - EEOC_023218 |
|-------|--------------------------------|---------------------------|
| 22176 | Public Comment From James Grayson | EEOC_023219 - EEOC_023219 |
| 22177 | Public Comment From MaryAnn Campbell | EEOC_023220 - EEOC_023220 |
| 22178 | Public Comment From Bev Newhouse | EEOC_023221 - EEOC_023221 |
| 22179 | Public Comment From Leandro Ruperto | EEOC_023222 - EEOC_023222 |
| 22180 | Public Comment From Denise Klavon | EEOC_023223 - EEOC_023223 |
| 22181 | Public Comment From Ramona DeCroix | EEOC_023224 - EEOC_023224 |
| 22182 | Public Comment From Raymond Zolandz | EEOC_023225 - EEOC_023225 |
| 22183 | Public Comment From Joseph Plunkey | EEOC_023226 - EEOC_023226 |
| 22184 | Public Comment From John Stuben | EEOC_023227 - EEOC_023227 |
| 22185 | Public Comment From Lisa Stechschulte | EEOC_023228 - EEOC_023228 |
| 22186 | Public Comment From John Decroix | EEOC_023229 - EEOC_023229 |
| 22187 | Public Comment From Joseph Buss | EEOC_023230 - EEOC_023230 |
| 22188 | Public Comment From Regis Eannarino | EEOC_023231 - EEOC_023231 |
| 22189 | Public Comment From Jim Marks | EEOC_023232 - EEOC_023232 |
| 22190 | Public Comment From Andrea Schmith | EEOC_023233 - EEOC_023233 |
| 22191 | Public Comment From Fred Egan | EEOC_023234 - EEOC_023234 |
| 22192 | Public Comment From Anne Lorang | EEOC_023235 - EEOC_023235 |
| 22193 | Public Comment From James Burke | EEOC_023236 - EEOC_023236 |
| 22194 | Public Comment From John Young | EEOC_023237 - EEOC_023237 |
| 22195 | Public Comment From Chris Ahrendt | EEOC_023238 - EEOC_023238 |

| 22196 | Public Comment From Mary Bernadette Drury | EEOC_023239 - EEOC_023239 |
|---|---|---|
| 22197 | Public Comment From Joyce Pareigis | EEOC_023240 - EEOC_023240 |
| 22198 | Public Comment From John Walsh | EEOC_023241 - EEOC_023241 |
| 22199 | Public Comment From Vito Marinelli | EEOC_023242 - EEOC_023242 |
| 22200 | Public Comment From Nicola Marinelli | EEOC_023243 - EEOC_023243 |
| 22201 | Public Comment From Petronilla Marinelli | EEOC_023244 - EEOC_023244 |
| 22202 | Public Comment From Jody Dan | EEOC_023245 - EEOC_023245 |
| 22203 | Public Comment From Roseann Logiodice | EEOC_023246 - EEOC_023246 |
| 22204 | Public Comment From Barbara Lizana | EEOC_023247 - EEOC_023247 |
| 22205 | Public Comment From Jared Suire | EEOC_023248 - EEOC_023248 |
| 22206 | Public Comment From Karen Braun | EEOC_023249 - EEOC_023249 |
| 22207 | Public Comment From Donald MacKenn | EEOC_023250 - EEOC_023250 |
| 22208 | Public Comment From Helen Lenahan | EEOC_023251 - EEOC_023251 |
| 22209 | Public Comment From Angela Nieto | EEOC_023252 - EEOC_023252 |
| 22210 | Public Comment From Colleen Donato | EEOC_023253 - EEOC_023253 |
| 22211 | Public Comment From Sean McFaul | EEOC_023254 - EEOC_023254 |
| 22212 | Public Comment From Angela Sharpe | EEOC_023255 - EEOC_023255 |
| 22213 | Public Comment From David Bennett | EEOC_023256 - EEOC_023256 |
| 22214 | Public Comment From Suzanne Dukes | EEOC_023257 - EEOC_023257 |
| 22215 | Public Comment From E Sierra | EEOC_023258 - EEOC_023258 |
| 22216 | Public Comment From Gert MacPhail | EEOC_023259 - EEOC_023259 |

| 22217 | Public Comment From BARBARA MASSEY | EEOC_023260 - EEOC_023260 |
|---|---|---|
| 22218 | Public Comment From Mary Gilpin | EEOC_023261 - EEOC_023261 |
| 22219 | Public Comment From Mary Mccawley | EEOC_023262 - EEOC_023262 |
| 22220 | Public Comment From Patricia Treanor | EEOC_023263 - EEOC_023263 |
| 22221 | Public Comment From Jonathan Camara | EEOC_023264 - EEOC_023264 |
| 22222 | Public Comment From Paula Morris | EEOC_023265 - EEOC_023265 |
| 22223 | Public Comment From Robert St. Martin | EEOC_023266 - EEOC_023266 |
| 22224 | Public Comment From Colleen Wolters | EEOC_023267 - EEOC_023267 |
| 22225 | Public Comment From Elias Arredondo | EEOC_023268 - EEOC_023268 |
| 22226 | Public Comment From Betsy Hemann | EEOC_023269 - EEOC_023269 |
| 22227 | Public Comment From Raymond Lillie | EEOC_023270 - EEOC_023270 |
| 22228 | Public Comment From Jud Gilbert II | EEOC_023271 - EEOC_023271 |
| 22229 | Public Comment From Randall Jennings | EEOC_023272 - EEOC_023272 |
| 22230 | Public Comment From Kevin DiNuzzo | EEOC_023273 - EEOC_023273 |
| 22231 | Public Comment From Rosalie Adams | EEOC_023274 - EEOC_023274 |
| 22232 | Public Comment From Mary Kerner | EEOC_023275 - EEOC_023275 |
| 22233 | Public Comment From Valerie Vernet | EEOC_023276 - EEOC_023276 |
| 22234 | Public Comment From Stephen Honrath | EEOC_023277 - EEOC_023277 |
| 22235 | Public Comment From James Caprio | EEOC_023278 - EEOC_023278 |
| 22236 | Public Comment From Bruce V Williams | EEOC_023279 - EEOC_023279 |
| 22237 | Public Comment From Beverly Atkinson | EEOC_023280 - EEOC_023280 |

| 22238 | Public Comment From Thomas Bowman | EEOC_023281 - EEOC_023281 |
| 22239 | Public Comment From Veronica Marquez | EEOC_023282 - EEOC_023282 |
| 22240 | Public Comment From Marta Neri | EEOC_023283 - EEOC_023283 |
| 22241 | Public Comment From Rosemary McCleod | EEOC_023284 - EEOC_023284 |
| 22242 | Public Comment From Mary Michele McCauley | EEOC_023285 - EEOC_023286 |
| 22243 | Public Comment From DIANE MASINICK | EEOC_023287 - EEOC_023287 |
| 22244 | Public Comment From John Cahillane | EEOC_023288 - EEOC_023288 |
| 22245 | Public Comment From Anita Hoffmann | EEOC_023289 - EEOC_023289 |
| 22246 | Public Comment From Diana Persun | EEOC_023290 - EEOC_023290 |
| 22247 | Public Comment From Brian Charipar | EEOC_023291 - EEOC_023291 |
| 22248 | Public Comment From Patrick Burns | EEOC_023292 - EEOC_023292 |
| 22249 | Public Comment From Robert Henikman | EEOC_023293 - EEOC_023293 |
| 22250 | Public Comment From William Goettl | EEOC_023294 - EEOC_023294 |
| 22251 | Public Comment From Stasa Arnold | EEOC_023295 - EEOC_023295 |
| 22252 | Public Comment From Gloria Smith | EEOC_023296 - EEOC_023296 |
| 22253 | Public Comment From Linda Huey | EEOC_023297 - EEOC_023297 |
| 22254 | Public Comment From Kathy McClimon | EEOC_023298 - EEOC_023298 |
| 22255 | Public Comment From Anonymous Anonymous | EEOC_023299 - EEOC_023299 |
| 22256 | Public Comment From Deborah Mangieri | EEOC_023300 - EEOC_023300 |
| 22257 | Public Comment From Michael McGirl | EEOC_023301 - EEOC_023301 |
| 22258 | Public Comment From Debbie Malenock | EEOC_023302 - EEOC_023302 |

| 22259 | Public Comment From Kevin Donovan | EEOC_023303 - EEOC_023303 |
| 22260 | Public Comment From Rachel Hendricks | EEOC_023304 - EEOC_023304 |
| 22261 | Public Comment From Josh Jirik | EEOC_023305 - EEOC_023305 |
| 22262 | Public Comment From Mary Port | EEOC_023306 - EEOC_023306 |
| 22263 | Public Comment From David Borowski | EEOC_023307 - EEOC_023307 |
| 22264 | Public Comment From Sally Hubbell | EEOC_023308 - EEOC_023308 |
| 22265 | Public Comment From Sara Peters | EEOC_023309 - EEOC_023309 |
| 22266 | Public Comment From Margaret Steinkuller | EEOC_023310 - EEOC_023310 |
| 22267 | Public Comment From Rick Thiele | EEOC_023311 - EEOC_023311 |
| 22268 | Public Comment From Richard Arellano | EEOC_023312 - EEOC_023312 |
| 22269 | Public Comment From Kathryn Godlewski | EEOC_023313 - EEOC_023313 |
| 22270 | Public Comment From Philip Margala | EEOC_023314 - EEOC_023314 |
| 22271 | Public Comment From SARAH SEHORN | EEOC_023315 - EEOC_023315 |
| 22272 | Public Comment From Marla Wurtzer | EEOC_023316 - EEOC_023317 |
| 22273 | Public Comment From Mary Anne Kohl | EEOC_023318 - EEOC_023318 |
| 22274 | Public Comment From Leah Desilets | EEOC_023319 - EEOC_023320 |
| 22275 | Public Comment From Juan R Viader | EEOC_023321 - EEOC_023321 |
| 22276 | Public Comment From Michael Zwilling | EEOC_023322 - EEOC_023322 |
| 22277 | Public Comment From Linda Stutts | EEOC_023323 - EEOC_023323 |
| 22278 | Public Comment From John Behrens | EEOC_023324 - EEOC_023324 |
| 22279 | Public Comment From John Kane | EEOC_023325 - EEOC_023325 |

| 22280 | Public Comment From Karely Perez | EEOC_023326 - EEOC_023326 |
|---|---|---|
| 22281 | Public Comment From Michael Giampietro | EEOC_023327 - EEOC_023327 |
| 22282 | Public Comment From Joseph Urbaniak | EEOC_023328 - EEOC_023328 |
| 22283 | Public Comment From Kenneth Angelo | EEOC_023329 - EEOC_023329 |
| 22284 | Public Comment From Susan Hale | EEOC_023330 - EEOC_023330 |
| 22285 | Public Comment From Mary Brummell | EEOC_023331 - EEOC_023331 |
| 22286 | Public Comment From STEPHEN VILLARRUBIA | EEOC_023332 - EEOC_023332 |
| 22287 | Public Comment From Theresa Giddens | EEOC_023333 - EEOC_023333 |
| 22288 | Public Comment From Joe Pettit | EEOC_023334 - EEOC_023334 |
| 22289 | Public Comment From Christopher Wilbur | EEOC_023335 - EEOC_023335 |
| 22290 | Public Comment From Patricia Dolezal | EEOC_023336 - EEOC_023336 |
| 22291 | Public Comment From Dosne Moltz | EEOC_023337 - EEOC_023337 |
| 22292 | Public Comment From Michelle Malaspino | EEOC_023338 - EEOC_023338 |
| 22293 | Public Comment From Joe Starcevic | EEOC_023339 - EEOC_023339 |
| 22294 | Public Comment From Malcolm Ryan | EEOC_023340 - EEOC_023340 |
| 22295 | Public Comment From Rosemary Ondrovic | EEOC_023341 - EEOC_023341 |
| 22296 | Public Comment From LeRoy Jones | EEOC_023342 - EEOC_023342 |
| 22297 | Public Comment From Becky Concha | EEOC_023343 - EEOC_023343 |
| 22298 | Public Comment From Ruben Tamayo | EEOC_023344 - EEOC_023344 |
| 22299 | Public Comment From Sean Sullivan | EEOC_023345 - EEOC_023345 |
| 22300 | Public Comment From Christine Schilling | EEOC_023346 - EEOC_023346 |

| 22301 | Public Comment From Alex Salcedo | EEOC_023347 - EEOC_023347 |
|---|---|---|
| 22302 | Public Comment From John Grelck III | EEOC_023348 - EEOC_023348 |
| 22303 | Public Comment From Rita Rodgers | EEOC_023349 - EEOC_023349 |
| 22304 | Public Comment From Brenda Stoll | EEOC_023350 - EEOC_023350 |
| 22305 | Public Comment From Carolyn Keller | EEOC_023351 - EEOC_023351 |
| 22306 | Public Comment From Michael Caldwell | EEOC_023352 - EEOC_023352 |
| 22307 | Public Comment From Al Antaries | EEOC_023353 - EEOC_023353 |
| 22308 | Public Comment From Gretchen Sick | EEOC_023354 - EEOC_023354 |
| 22309 | Public Comment From Maris Glass | EEOC_023355 - EEOC_023355 |
| 22310 | Public Comment From Brody Hagemeier | EEOC_023356 - EEOC_023356 |
| 22311 | Public Comment From Jordan Jangula | EEOC_023357 - EEOC_023357 |
| 22312 | Public Comment From Chuck Keller | EEOC_023358 - EEOC_023358 |
| 22313 | Public Comment From Jacqueline Martinez | EEOC_023359 - EEOC_023359 |
| 22314 | Public Comment From Christopher Wilbur | EEOC_023360 - EEOC_023360 |
| 22315 | Public Comment From Donna Hy | EEOC_023361 - EEOC_023361 |
| 22316 | Public Comment From Barbara Kirby-Bloch | EEOC_023362 - EEOC_023362 |
| 22317 | Public Comment From Danny Rodriguez | EEOC_023363 - EEOC_023363 |
| 22318 | Public Comment From Emma Galindo | EEOC_023364 - EEOC_023364 |
| 22319 | Public Comment From Michael Wessel | EEOC_023365 - EEOC_023365 |
| 22320 | Public Comment From James Morris | EEOC_023366 - EEOC_023366 |
| 22321 | Public Comment From Deborah Anne Morris | EEOC_023367 - EEOC_023367 |

| 22322 | Public Comment From Theresa Bull | EEOC_023368 - EEOC_023368 |
|---|---|---|
| 22323 | Public Comment From Francis Folse | EEOC_023369 - EEOC_023370 |
| 22324 | Public Comment From Manuel Leon | EEOC_023371 - EEOC_023371 |
| 22325 | Public Comment From Jack Kurlychek | EEOC_023372 - EEOC_023372 |
| 22326 | Public Comment From Michael LaPonsie | EEOC_023373 - EEOC_023373 |
| 22327 | Public Comment From John Opsteegh | EEOC_023374 - EEOC_023374 |
| 22328 | Public Comment From Karin Capron | EEOC_023375 - EEOC_023375 |
| 22329 | Public Comment From Janet VanZant | EEOC_023376 - EEOC_023376 |
| 22330 | Public Comment From Mary Altazan | EEOC_023377 - EEOC_023377 |
| 22331 | Public Comment From Allan Terry | EEOC_023378 - EEOC_023378 |
| 22332 | Public Comment From Christopher DeCock | EEOC_023379 - EEOC_023379 |
| 22333 | Public Comment From Holly Plahuta | EEOC_023380 - EEOC_023380 |
| 22334 | Public Comment From Richard Dunbar | EEOC_023381 - EEOC_023381 |
| 22335 | Public Comment From Jennifer Brosas | EEOC_023382 - EEOC_023382 |
| 22336 | Public Comment From Dale Carney | EEOC_023383 - EEOC_023383 |
| 22337 | Public Comment From Charles Swenson | EEOC_023384 - EEOC_023384 |
| 22338 | Public Comment From Mary Heilingoetter | EEOC_023385 - EEOC_023385 |
| 22339 | Public Comment From joseph behum | EEOC_023386 - EEOC_023386 |
| 22340 | Public Comment From denise klekamp | EEOC_023387 - EEOC_023387 |
| 22341 | Public Comment From Rachel Edwards | EEOC_023388 - EEOC_023388 |
| 22342 | Public Comment From genevieve czech | EEOC_023389 - EEOC_023389 |

| 22343 | Public Comment From Carol A Sage | EEOC_023390 - EEOC_023390 |
| 22344 | Public Comment From Peter Blasucci | EEOC_023391 - EEOC_023391 |
| 22345 | Public Comment From Susan Mulcahy | EEOC_023392 - EEOC_023392 |
| 22346 | Public Comment From Patricia Lenahan | EEOC_023393 - EEOC_023393 |
| 22347 | Public Comment From Patricia Kraemer | EEOC_023394 - EEOC_023394 |
| 22348 | Public Comment From Maria T Pompei | EEOC_023395 - EEOC_023395 |
| 22349 | Public Comment From Eva Pietsch | EEOC_023396 - EEOC_023396 |
| 22350 | Public Comment From John Rorick | EEOC_023397 - EEOC_023397 |
| 22351 | Public Comment From Sheila Caliban | EEOC_023398 - EEOC_023398 |
| 22352 | Public Comment From Coletta Dorado | EEOC_023399 - EEOC_023399 |
| 22353 | Public Comment From Hazel Bondy | EEOC_023400 - EEOC_023400 |
| 22354 | Public Comment From Abby Schult | EEOC_023401 - EEOC_023401 |
| 22355 | Public Comment From Gloria Sandoval | EEOC_023402 - EEOC_023402 |
| 22356 | Public Comment From Robert Brockish | EEOC_023403 - EEOC_023403 |
| 22357 | Public Comment From Julie Ruf | EEOC_023404 - EEOC_023404 |
| 22358 | Public Comment From Frank Hayden | EEOC_023405 - EEOC_023405 |
| 22359 | Public Comment From Louis Vito | EEOC_023406 - EEOC_023406 |
| 22360 | Public Comment From Melanie Lynch | EEOC_023407 - EEOC_023407 |
| 22361 | Public Comment From Mark Linse | EEOC_023408 - EEOC_023408 |
| 22362 | Public Comment From Renee Foulks | EEOC_023409 - EEOC_023409 |
| 22363 | Public Comment From John Naughton | EEOC_023410 - EEOC_023410 |

| 22364 | Public Comment From Richard Riddell | EEOC_023411 - EEOC_023411 |
| 22365 | Public Comment From Lynn O'Meara | EEOC_023412 - EEOC_023412 |
| 22366 | Public Comment From Lus F Sanchez | EEOC_023413 - EEOC_023413 |
| 22367 | Public Comment From George and Barbara Pomey | EEOC_023414 - EEOC_023414 |
| 22368 | Public Comment From Jerome Kleman | EEOC_023415 - EEOC_023415 |
| 22369 | Public Comment From Mary Ann White | EEOC_023416 - EEOC_023416 |
| 22370 | Public Comment From Donald Lederle | EEOC_023417 - EEOC_023417 |
| 22371 | Public Comment From Anthony Maida | EEOC_023418 - EEOC_023418 |
| 22372 | Public Comment From John Zodrow` | EEOC_023419 - EEOC_023419 |
| 22373 | Public Comment From Trina Rios | EEOC_023420 - EEOC_023420 |
| 22374 | Public Comment From Christopher Cheney | EEOC_023421 - EEOC_023421 |
| 22375 | Public Comment From Tracy Brophy | EEOC_023422 - EEOC_023422 |
| 22376 | Public Comment From Michele Hill | EEOC_023423 - EEOC_023423 |
| 22377 | Public Comment From BEN GRAMM | EEOC_023424 - EEOC_023424 |
| 22378 | Public Comment From Jonathan Bowen | EEOC_023425 - EEOC_023425 |
| 22379 | Public Comment From Luke A Orosco | EEOC_023426 - EEOC_023426 |
| 22380 | Public Comment From Tracy Vass | EEOC_023427 - EEOC_023427 |
| 22381 | Public Comment From Michael Ostrowski | EEOC_023428 - EEOC_023428 |
| 22382 | Public Comment From Jean Douglass | EEOC_023429 - EEOC_023429 |
| 22383 | Public Comment From Suzanne Russell | EEOC_023430 - EEOC_023430 |
| 22384 | Public Comment From Rachel West | EEOC_023431 - EEOC_023431 |

| 22385 | Public Comment From Margaret Hall | EEOC_023432 - EEOC_023432 |
| 22386 | Public Comment From Ashley Fillingame | EEOC_023433 - EEOC_023433 |
| 22387 | Public Comment From Lynn Scheu | EEOC_023434 - EEOC_023434 |
| 22388 | Public Comment From Kristina Prewett | EEOC_023435 - EEOC_023435 |
| 22389 | Public Comment From Lawrence W Emark Jr | EEOC_023436 - EEOC_023436 |
| 22390 | Public Comment From Manshik Kim | EEOC_023437 - EEOC_023437 |
| 22391 | Public Comment From Dave Junk | EEOC_023438 - EEOC_023438 |
| 22392 | Public Comment From Anita Hoetker | EEOC_023439 - EEOC_023439 |
| 22393 | Public Comment From Pierre Deslauriers | EEOC_023440 - EEOC_023440 |
| 22394 | Public Comment From Carolyn Monroe | EEOC_023441 - EEOC_023441 |
| 22395 | Public Comment From Denise Pfeifer | EEOC_023442 - EEOC_023442 |
| 22396 | Public Comment From Stephen Gans | EEOC_023443 - EEOC_023443 |
| 22397 | Public Comment From James Kiel | EEOC_023444 - EEOC_023444 |
| 22398 | Public Comment From Anne Miller | EEOC_023445 - EEOC_023445 |
| 22399 | Public Comment From Michael Leary | EEOC_023446 - EEOC_023446 |
| 22400 | Public Comment From Digna Marrero | EEOC_023447 - EEOC_023447 |
| 22401 | Public Comment From Jacqueline Garcia | EEOC_023448 - EEOC_023448 |
| 22402 | Public Comment From Natasha Hatcher | EEOC_023449 - EEOC_023449 |
| 22403 | Public Comment From Edward Lewis | EEOC_023450 - EEOC_023450 |
| 22404 | Public Comment From Susan Harr | EEOC_023451 - EEOC_023451 |
| 22405 | Public Comment From Judith Boivin | EEOC_023452 - EEOC_023452 |

| 22406 | Public Comment From Kathleen Gadarowski | EEOC_023453 - EEOC_023453 |
|-------|------------------------------------------|----------------------------|
| 22407 | Public Comment From Thomas McGlynn | EEOC_023454 - EEOC_023454 |
| 22408 | Public Comment From Phyllis Wittenbach | EEOC_023455 - EEOC_023455 |
| 22409 | Public Comment From Patricia Barnette | EEOC_023456 - EEOC_023456 |
| 22410 | Public Comment From Robert Howe | EEOC_023457 - EEOC_023457 |
| 22411 | Public Comment From Kate Coffey | EEOC_023458 - EEOC_023458 |
| 22412 | Public Comment From Paul Barron | EEOC_023459 - EEOC_023459 |
| 22413 | Public Comment From William Hornbuckle | EEOC_023460 - EEOC_023460 |
| 22414 | Public Comment From Hasbleidy Rivas | EEOC_023461 - EEOC_023461 |
| 22415 | Public Comment From Dan Kageff | EEOC_023462 - EEOC_023462 |
| 22416 | Public Comment From JUDITH LUSSIER | EEOC_023463 - EEOC_023463 |
| 22417 | Public Comment From Stephen DeMauri | EEOC_023464 - EEOC_023464 |
| 22418 | Public Comment From Francine Babcock | EEOC_023465 - EEOC_023465 |
| 22419 | Public Comment From Tim Grenke | EEOC_023466 - EEOC_023466 |
| 22420 | Public Comment From Maureen Linehan | EEOC_023467 - EEOC_023467 |
| 22421 | Public Comment From John DeMarco | EEOC_023468 - EEOC_023468 |
| 22422 | Public Comment From Mary Stringer | EEOC_023469 - EEOC_023469 |
| 22423 | Public Comment From James Kehn | EEOC_023470 - EEOC_023470 |
| 22424 | Public Comment From Joyce Day | EEOC_023471 - EEOC_023471 |
| 22425 | Public Comment From Marisa Naryka | EEOC_023472 - EEOC_023472 |
| 22426 | Public Comment From Donis Shields | EEOC_023473 - EEOC_023473 |

| 22427 | Public Comment From Joseph Benante | EEOC_023474 - EEOC_023474 |
|---|---|---|
| 22428 | Public Comment From Alfredo Villarreal | EEOC_023475 - EEOC_023475 |
| 22429 | Public Comment From Richard Benoit | EEOC_023476 - EEOC_023476 |
| 22430 | Public Comment From Louise Carroll | EEOC_023477 - EEOC_023477 |
| 22431 | Public Comment From KAREN Edwards | EEOC_023478 - EEOC_023478 |
| 22432 | Public Comment From Teddian Jackson | EEOC_023479 - EEOC_023479 |
| 22433 | Public Comment From Cory Kleine | EEOC_023480 - EEOC_023480 |
| 22434 | Public Comment From Charles Zemanek | EEOC_023481 - EEOC_023481 |
| 22435 | Public Comment From Edward Murphy | EEOC_023482 - EEOC_023482 |
| 22436 | Public Comment From Ann Giovannetti | EEOC_023483 - EEOC_023483 |
| 22437 | Public Comment From Ann Marie Gogniat | EEOC_023484 - EEOC_023484 |
| 22438 | Public Comment From Gregory Veneklase | EEOC_023485 - EEOC_023485 |
| 22439 | Public Comment From Gail Bromenschenkel | EEOC_023486 - EEOC_023486 |
| 22440 | Public Comment From Dr Don Brady | EEOC_023487 - EEOC_023487 |
| 22441 | Public Comment From John Neff | EEOC_023488 - EEOC_023488 |
| 22442 | Public Comment From Margaret Fitzsimmons | EEOC_023489 - EEOC_023489 |
| 22443 | Public Comment From Thomas Crockett | EEOC_023490 - EEOC_023490 |
| 22444 | Public Comment From Irene Hill | EEOC_023491 - EEOC_023491 |
| 22445 | Public Comment From Doug DeCarlo | EEOC_023492 - EEOC_023492 |
| 22446 | Public Comment From Heather Drecnik | EEOC_023493 - EEOC_023493 |
| 22447 | Public Comment From Anonymous Anonymous | EEOC_023494 - EEOC_023494 |

| 22448 | Public Comment From Patricia Voissem | EEOC_023495 - EEOC_023495 |
|---|---|---|
| 22449 | Public Comment From Vickie Mantecon | EEOC_023496 - EEOC_023496 |
| 22450 | Public Comment From Rose Moreno | EEOC_023497 - EEOC_023497 |
| 22451 | Public Comment From Emily Ambuul | EEOC_023498 - EEOC_023498 |
| 22452 | Public Comment From Sandra Fuiten | EEOC_023499 - EEOC_023499 |
| 22453 | Public Comment From Terese Kerner | EEOC_023500 - EEOC_023500 |
| 22454 | Public Comment From Adnan Crime Scene | EEOC_023501 - EEOC_023501 |
| 22455 | Public Comment From Terra McKay | EEOC_023502 - EEOC_023502 |
| 22456 | Public Comment From Edward LaRoche | EEOC_023503 - EEOC_023503 |
| 22457 | Public Comment From Terra McKay | EEOC_023504 - EEOC_023504 |
| 22458 | Public Comment From Terra McKay – Attachment 1 | EEOC_023505 - EEOC_023505 |
| 22459 | Public Comment From Kelli Moses | EEOC_023506 - EEOC_023506 |
| 22460 | Public Comment From Marylane Soeffing | EEOC_023507 - EEOC_023507 |
| 22461 | Public Comment From Rich Sinchular | EEOC_023508 - EEOC_023508 |
| 22462 | Public Comment From Patrick Laughlin | EEOC_023509 - EEOC_023509 |
| 22463 | Public Comment From Lorraine Harwelik | EEOC_023510 - EEOC_023510 |
| 22464 | Public Comment From Susan Carron | EEOC_023511 - EEOC_023511 |
| 22465 | Public Comment From Mark Phillips | EEOC_023512 - EEOC_023512 |
| 22466 | Public Comment From Mark Allan | EEOC_023513 - EEOC_023513 |
| 22467 | Public Comment From Paul Robinson | EEOC_023514 - EEOC_023514 |
| 22468 | Public Comment From Stephen Amann | EEOC_023515 - EEOC_023515 |

| 22469 | Public Comment From Gail Castelli | EEOC_023516 - EEOC_023516 |
| 22470 | Public Comment From Gary Krummert | EEOC_023517 - EEOC_023517 |
| 22471 | Public Comment From Jacob Padden | EEOC_023518 - EEOC_023518 |
| 22472 | Public Comment From Lisa Mirabella | EEOC_023519 - EEOC_023519 |
| 22473 | Public Comment From Mark Felicissimo | EEOC_023520 - EEOC_023520 |
| 22474 | Public Comment From Daniel Orr | EEOC_023521 - EEOC_023521 |
| 22475 | Public Comment From Alex Wilson | EEOC_023522 - EEOC_023522 |
| 22476 | Public Comment From Arielle Vari | EEOC_023523 - EEOC_023523 |
| 22477 | Public Comment From George Carter | EEOC_023524 - EEOC_023524 |
| 22478 | Public Comment From Joshua Schantz | EEOC_023525 - EEOC_023525 |
| 22479 | Public Comment From Theresa Wendel | EEOC_023526 - EEOC_023526 |
| 22480 | Public Comment From Carl Sapelli | EEOC_023527 - EEOC_023527 |
| 22481 | Public Comment From Thomas Mayerhauser | EEOC_023528 - EEOC_023528 |
| 22482 | Public Comment From Anthony Grimoldi | EEOC_023529 - EEOC_023529 |
| 22483 | Public Comment From Cheryl Martin | EEOC_023530 - EEOC_023530 |
| 22484 | Public Comment From John Laager | EEOC_023531 - EEOC_023531 |
| 22485 | Public Comment From Neil Chen | EEOC_023532 - EEOC_023532 |
| 22486 | Public Comment From Lynn Abrahamson | EEOC_023533 - EEOC_023533 |
| 22487 | Public Comment From Jeanne Iske | EEOC_023534 - EEOC_023534 |
| 22488 | Public Comment From Shannon Coenen | EEOC_023535 - EEOC_023535 |
| 22489 | Public Comment From Brian Grealy | EEOC_023536 - EEOC_023536 |

| 22490 | Public Comment From Allison Hertel | EEOC_023537 - EEOC_023537 |
| 22491 | Public Comment From Cate Stefanski | EEOC_023538 - EEOC_023538 |
| 22492 | Public Comment From melinda dever | EEOC_023539 - EEOC_023539 |
| 22493 | Public Comment From Thomas Murtha | EEOC_023540 - EEOC_023540 |
| 22494 | Public Comment From Donna Casey | EEOC_023541 - EEOC_023541 |
| 22495 | Public Comment From Nicole Keiser | EEOC_023542 - EEOC_023542 |
| 22496 | Public Comment From Carol Woelfle | EEOC_023543 - EEOC_023543 |
| 22497 | Public Comment From John Stanton | EEOC_023544 - EEOC_023544 |
| 22498 | Public Comment From Hannah Lungwitz | EEOC_023545 - EEOC_023545 |
| 22499 | Public Comment From Mary DiGennaro | EEOC_023546 - EEOC_023546 |
| 22500 | Public Comment From Jenny Hamilton | EEOC_023547 - EEOC_023547 |
| 22501 | Public Comment From Daniel Lech | EEOC_023548 - EEOC_023548 |
| 22502 | Public Comment From Norma Serrano | EEOC_023549 - EEOC_023549 |
| 22503 | Public Comment From Helen Mantooth | EEOC_023550 - EEOC_023550 |
| 22504 | Public Comment From SYLWIA PRUSINOWSKA | EEOC_023551 - EEOC_023551 |
| 22505 | Public Comment From Mark Schuller | EEOC_023552 - EEOC_023552 |
| 22506 | Public Comment From Anne Slater | EEOC_023553 - EEOC_023553 |
| 22507 | Public Comment From Harry Schreiber | EEOC_023554 - EEOC_023554 |
| 22508 | Public Comment From JW French | EEOC_023555 - EEOC_023555 |
| 22509 | Public Comment From Kim Weyandt | EEOC_023556 - EEOC_023556 |
| 22510 | Public Comment From Gary Hooper | EEOC_023557 - EEOC_023557 |

| 22511 | Public Comment From JOSEPH BECHTEL | EEOC_023558 - EEOC_023558 |
|---|---|---|
| 22512 | Public Comment From Donna Wassmuth | EEOC_023559 - EEOC_023559 |
| 22513 | Public Comment From Melissa Crisostomo | EEOC_023560 - EEOC_023560 |
| 22514 | Public Comment From Joanne Logar | EEOC_023561 - EEOC_023561 |
| 22515 | Public Comment From Alba R Ramirez | EEOC_023562 - EEOC_023562 |
| 22516 | Public Comment From Thomas Quaresima MD | EEOC_023563 - EEOC_023563 |
| 22517 | Public Comment From Mary Rakunas | EEOC_023564 - EEOC_023564 |
| 22518 | Public Comment From Mary Anne Sammarco | EEOC_023565 - EEOC_023565 |
| 22519 | Public Comment From Thomas Parlin | EEOC_023566 - EEOC_023566 |
| 22520 | Public Comment From Patrice Chadbourne | EEOC_023567 - EEOC_023567 |
| 22521 | Public Comment From Kathleen Reid | EEOC_023568 - EEOC_023568 |
| 22522 | Public Comment From Monica Dillon | EEOC_023569 - EEOC_023569 |
| 22523 | Public Comment From Janice Cuttingham | EEOC_023570 - EEOC_023570 |
| 22524 | Public Comment From Ian Kellerman | EEOC_023571 - EEOC_023571 |
| 22525 | Public Comment From Linda Oalmann | EEOC_023572 - EEOC_023572 |
| 22526 | Public Comment From Tracey Sullivan | EEOC_023573 - EEOC_023573 |
| 22527 | Public Comment From Adelita Castellanos | EEOC_023574 - EEOC_023574 |
| 22528 | Public Comment From Greg Fischer | EEOC_023575 - EEOC_023575 |
| 22529 | Public Comment From Teresa Clemmo | EEOC_023576 - EEOC_023576 |
| 22530 | Public Comment From Brian Kenny | EEOC_023577 - EEOC_023577 |
| 22531 | Public Comment From Mike McGinnis | EEOC_023578 - EEOC_023578 |

| 22532 | Public Comment From Charles Basile | EEOC_023579 - EEOC_023579 |
|---|---|---|
| 22533 | Public Comment From Fabiola Doyle | EEOC_023580 - EEOC_023580 |
| 22534 | Public Comment From Karen Surbrugg | EEOC_023581 - EEOC_023581 |
| 22535 | Public Comment From Matthew Cosenza | EEOC_023582 - EEOC_023582 |
| 22536 | Public Comment From Angela Carte | EEOC_023583 - EEOC_023584 |
| 22537 | Public Comment From Kristen Sloyer | EEOC_023585 - EEOC_023585 |
| 22538 | Public Comment From Marilyn Metz | EEOC_023586 - EEOC_023586 |
| 22539 | Public Comment From John Muczynski | EEOC_023587 - EEOC_023587 |
| 22540 | Public Comment From Kristin King | EEOC_023588 - EEOC_023588 |
| 22541 | Public Comment From donna simoncelli | EEOC_023589 - EEOC_023589 |
| 22542 | Public Comment From Bessie Stanley | EEOC_023590 - EEOC_023590 |
| 22543 | Public Comment From Robin Goldsmith | EEOC_023591 - EEOC_023591 |
| 22544 | Public Comment From Mike Scarpato | EEOC_023592 - EEOC_023592 |
| 22545 | Public Comment From Donna T Santangelo | EEOC_023593 - EEOC_023593 |
| 22546 | Public Comment From Nancy Daniels | EEOC_023594 - EEOC_023594 |
| 22547 | Public Comment From Scott Thorn | EEOC_023595 - EEOC_023595 |
| 22548 | Public Comment From Elizabeth Sellyei | EEOC_023596 - EEOC_023596 |
| 22549 | Public Comment From Richard Gilsdorf | EEOC_023597 - EEOC_023597 |
| 22550 | Public Comment From Richard Miller | EEOC_023598 - EEOC_023598 |
| 22551 | Public Comment From Patrick Moertl | EEOC_023599 - EEOC_023599 |
| 22552 | Public Comment From Mary Rogers | EEOC_023600 - EEOC_023600 |

| 22553 | Public Comment From Joseph Zielenbach | EEOC_023601 - EEOC_023601 |
| 22554 | Public Comment From Monica Mohn | EEOC_023602 - EEOC_023602 |
| 22555 | Public Comment From Roberta Wiltse | EEOC_023603 - EEOC_023603 |
| 22556 | Public Comment From Kathy McNulty | EEOC_023604 - EEOC_023604 |
| 22557 | Public Comment From Tyson Newland | EEOC_023605 - EEOC_023605 |
| 22558 | Public Comment From Ryckie Watkins | EEOC_023606 - EEOC_023606 |
| 22559 | Public Comment From Joel Greenebaum | EEOC_023607 - EEOC_023607 |
| 22560 | Public Comment From Christopher Thurneau | EEOC_023608 - EEOC_023608 |
| 22561 | Public Comment From debra ryan | EEOC_023609 - EEOC_023609 |
| 22562 | Public Comment From John Prehoda | EEOC_023610 - EEOC_023610 |
| 22563 | Public Comment From Dennis Bosse | EEOC_023611 - EEOC_023611 |
| 22564 | Public Comment From Mary Frances Maher | EEOC_023612 - EEOC_023612 |
| 22565 | Public Comment From Paul Kiel | EEOC_023613 - EEOC_023613 |
| 22566 | Public Comment From Robert Croft | EEOC_023614 - EEOC_023614 |
| 22567 | Public Comment From Jackie Bonk | EEOC_023615 - EEOC_023615 |
| 22568 | Public Comment From Dan Goebel | EEOC_023616 - EEOC_023616 |
| 22569 | Public Comment From Kathryn Majumdar | EEOC_023617 - EEOC_023617 |
| 22570 | Public Comment From George Spino | EEOC_023618 - EEOC_023618 |
| 22571 | Public Comment From Teresa Cardina | EEOC_023619 - EEOC_023619 |
| 22572 | Public Comment From Eli McCarthy | EEOC_023620 - EEOC_023620 |
| 22573 | Public Comment From Tim Dunnigan | EEOC_023621 - EEOC_023621 |

| 22574 | Public Comment From William Curtis | EEOC_023622 - EEOC_023622 |
| 22575 | Public Comment From Alan Zimmel | EEOC_023623 - EEOC_023623 |
| 22576 | Public Comment From Douglas Allen | EEOC_023624 - EEOC_023624 |
| 22577 | Public Comment From John DeBarbieri | EEOC_023625 - EEOC_023625 |
| 22578 | Public Comment From Marlene Kramer | EEOC_023626 - EEOC_023626 |
| 22579 | Public Comment From Kristen Tash | EEOC_023627 - EEOC_023627 |
| 22580 | Public Comment From James Eisele | EEOC_023628 - EEOC_023628 |
| 22581 | Public Comment From Deborah Cummins | EEOC_023629 - EEOC_023629 |
| 22582 | Public Comment From Mark Lytell | EEOC_023630 - EEOC_023630 |
| 22583 | Public Comment From James St. John | EEOC_023631 - EEOC_023631 |
| 22584 | Public Comment From david timko | EEOC_023632 - EEOC_023632 |
| 22585 | Public Comment From LEONARD GAYESKI | EEOC_023633 - EEOC_023633 |
| 22586 | Public Comment From Mark Vahling | EEOC_023634 - EEOC_023634 |
| 22587 | Public Comment From Marie-Luise Nazar | EEOC_023635 - EEOC_023635 |
| 22588 | Public Comment From Lucy Diaz | EEOC_023636 - EEOC_023636 |
| 22589 | Public Comment From gregory burgunder | EEOC_023637 - EEOC_023637 |
| 22590 | Public Comment From Michael Doggett | EEOC_023638 - EEOC_023638 |
| 22591 | Public Comment From Samuel Updike | EEOC_023639 - EEOC_023639 |
| 22592 | Public Comment From Barbara Goldkamp | EEOC_023640 - EEOC_023640 |
| 22593 | Public Comment From louis santore | EEOC_023641 - EEOC_023641 |
| 22594 | Public Comment From Ellen Matragrano | EEOC_023642 - EEOC_023642 |

| 22595 | Public Comment From John Robinson | EEOC_023643 - EEOC_023643 |
|---|---|---|
| 22596 | Public Comment From Lester Loh | EEOC_023644 - EEOC_023644 |
| 22597 | Public Comment From peter rubsam | EEOC_023645 - EEOC_023645 |
| 22598 | Public Comment From Pamela Westmark | EEOC_023646 - EEOC_023646 |
| 22599 | Public Comment From Ellen DOvidio | EEOC_023647 - EEOC_023647 |
| 22600 | Public Comment From Patrick Ichniowski | EEOC_023648 - EEOC_023648 |
| 22601 | Public Comment From Lori Brison | EEOC_023649 - EEOC_023649 |
| 22602 | Public Comment From Anne Ruedi | EEOC_023650 - EEOC_023650 |
| 22603 | Public Comment From Andrew Brozyna | EEOC_023651 - EEOC_023651 |
| 22604 | Public Comment From Michelle Breihan | EEOC_023652 - EEOC_023652 |
| 22605 | Public Comment From Art Gentry | EEOC_023653 - EEOC_023653 |
| 22606 | Public Comment From richard Fiscella | EEOC_023654 - EEOC_023654 |
| 22607 | Public Comment From NHAT TRAN | EEOC_023655 - EEOC_023655 |
| 22608 | Public Comment From Janet Masline | EEOC_023656 - EEOC_023656 |
| 22609 | Public Comment From Steven Uhrie | EEOC_023657 - EEOC_023657 |
| 22610 | Public Comment From Patricia Grande | EEOC_023658 - EEOC_023658 |
| 22611 | Public Comment From Greg Flores | EEOC_023659 - EEOC_023659 |
| 22612 | Public Comment From Jane Hopwood | EEOC_023660 - EEOC_023660 |
| 22613 | Public Comment From Toni Chadwick | EEOC_023661 - EEOC_023661 |
| 22614 | Public Comment From SANDRA O LE BLANC | EEOC_023662 - EEOC_023662 |
| 22615 | Public Comment From Gwen Malm | EEOC_023663 - EEOC_023663 |

| 22616 | Public Comment From Mena Damato | EEOC_023664 - EEOC_023664 |
|---|---|---|
| 22617 | Public Comment From Judith Papp | EEOC_023665 - EEOC_023665 |
| 22618 | Public Comment From Jennifer Mongan | EEOC_023666 - EEOC_023666 |
| 22619 | Public Comment From Ruth Beier | EEOC_023667 - EEOC_023667 |
| 22620 | Public Comment From Dave Mattozzi | EEOC_023668 - EEOC_023668 |
| 22621 | Public Comment From Fr. Mark Madden | EEOC_023669 - EEOC_023669 |
| 22622 | Public Comment From John Gregor | EEOC_023670 - EEOC_023670 |
| 22623 | Public Comment From Jacquelyn Hayes | EEOC_023671 - EEOC_023671 |
| 22624 | Public Comment From John Brence | EEOC_023672 - EEOC_023672 |
| 22625 | Public Comment From Mark Forte | EEOC_023673 - EEOC_023673 |
| 22626 | Public Comment From Donald Tashner | EEOC_023674 - EEOC_023674 |
| 22627 | Public Comment From Brad Gaughan | EEOC_023675 - EEOC_023675 |
| 22628 | Public Comment From John Adams | EEOC_023676 - EEOC_023676 |
| 22629 | Public Comment From Kenneth Nordeen | EEOC_023677 - EEOC_023677 |
| 22630 | Public Comment From Katherine Barras | EEOC_023678 - EEOC_023678 |
| 22631 | Public Comment From Chris Loeffelholz | EEOC_023679 - EEOC_023679 |
| 22632 | Public Comment From Karla Welch | EEOC_023680 - EEOC_023680 |
| 22633 | Public Comment From Janet Ziegler | EEOC_023681 - EEOC_023681 |
| 22634 | Public Comment From Suzanne Hamilton | EEOC_023682 - EEOC_023682 |
| 22635 | Public Comment From Max Stelmo | EEOC_023683 - EEOC_023683 |
| 22636 | Public Comment From Michael Yerion | EEOC_023684 - EEOC_023684 |

| 22637 | Public Comment From Jan Wintle | EEOC_023685 - EEOC_023685 |
| 22638 | Public Comment From Robert Bator | EEOC_023686 - EEOC_023686 |
| 22639 | Public Comment From Christine Gorenz | EEOC_023687 - EEOC_023687 |
| 22640 | Public Comment From James McClure | EEOC_023688 - EEOC_023688 |
| 22641 | Public Comment From Timothy Keys | EEOC_023689 - EEOC_023689 |
| 22642 | Public Comment From Henry Boeckmann | EEOC_023690 - EEOC_023690 |
| 22643 | Public Comment From ALAIN FRADETTE | EEOC_023691 - EEOC_023691 |
| 22644 | Public Comment From Barbara Lopez | EEOC_023692 - EEOC_023692 |
| 22645 | Public Comment From Mealnie Bruno | EEOC_023693 - EEOC_023693 |
| 22646 | Public Comment From Karen Lust | EEOC_023694 - EEOC_023694 |
| 22647 | Public Comment From Arlys Seaton | EEOC_023695 - EEOC_023695 |
| 22648 | Public Comment From Andy Fatovic | EEOC_023696 - EEOC_023696 |
| 22649 | Public Comment From Dominic Felix | EEOC_023697 - EEOC_023697 |
| 22650 | Public Comment From David Dickens | EEOC_023698 - EEOC_023698 |
| 22651 | Public Comment From Troy J. Hinkel | EEOC_023699 - EEOC_023699 |
| 22652 | Public Comment From Helen Hathoot | EEOC_023700 - EEOC_023700 |
| 22653 | Public Comment From Sandra Ferraro | EEOC_023701 - EEOC_023701 |
| 22654 | Public Comment From Cheryl Garcia | EEOC_023702 - EEOC_023702 |
| 22655 | Public Comment From Peggy Molen | EEOC_023703 - EEOC_023703 |
| 22656 | Public Comment From Trish Johnson | EEOC_023704 - EEOC_023704 |
| 22657 | Public Comment From Bernadette Macdonald | EEOC_023705 - EEOC_023705 |

| 22658 | Public Comment From Matt Haas | EEOC_023706 - EEOC_023706 |
| 22659 | Public Comment From James Collins | EEOC_023707 - EEOC_023707 |
| 22660 | Public Comment From Jeff Hund | EEOC_023708 - EEOC_023708 |
| 22661 | Public Comment From Victor Wanjura | EEOC_023709 - EEOC_023709 |
| 22662 | Public Comment From Mirta Robelo | EEOC_023710 - EEOC_023710 |
| 22663 | Public Comment From Susan Stanga | EEOC_023711 - EEOC_023711 |
| 22664 | Public Comment From Ed Miller | EEOC_023712 - EEOC_023712 |
| 22665 | Public Comment From Sarah Gallagher | EEOC_023713 - EEOC_023713 |
| 22666 | Public Comment From Judy Paris | EEOC_023714 - EEOC_023714 |
| 22667 | Public Comment From Esther Fiegel | EEOC_023715 - EEOC_023715 |
| 22668 | Public Comment From Gail Whiting | EEOC_023716 - EEOC_023716 |
| 22669 | Public Comment From Joyce Van Deman | EEOC_023717 - EEOC_023717 |
| 22670 | Public Comment From Joseph Wagner | EEOC_023718 - EEOC_023718 |
| 22671 | Public Comment From Calogero Giuffre | EEOC_023719 - EEOC_023719 |
| 22672 | Public Comment From Denise Shewmake | EEOC_023720 - EEOC_023720 |
| 22673 | Public Comment From Paul Bransfield | EEOC_023721 - EEOC_023721 |
| 22674 | Public Comment From Bruce Cox | EEOC_023722 - EEOC_023722 |
| 22675 | Public Comment From Robert Giesken | EEOC_023723 - EEOC_023723 |
| 22676 | Public Comment From Deborah R Moore | EEOC_023724 - EEOC_023724 |
| 22677 | Public Comment From Maryanne Pohl | EEOC_023725 - EEOC_023725 |
| 22678 | Public Comment From Bob Boehler | EEOC_023726 - EEOC_023726 |

| 22679 | Public Comment From WILLIAM YONTZ | EEOC_023727 - EEOC_023727 |
| 22680 | Public Comment From Andrew Krakat | EEOC_023728 - EEOC_023728 |
| 22681 | Public Comment From Judy Curini | EEOC_023729 - EEOC_023729 |
| 22682 | Public Comment From Barbara Moss | EEOC_023730 - EEOC_023730 |
| 22683 | Public Comment From Susan Baldwin | EEOC_023731 - EEOC_023731 |
| 22684 | Public Comment From Joseph Ysasi | EEOC_023732 - EEOC_023732 |
| 22685 | Public Comment From Katherine Feller | EEOC_023733 - EEOC_023733 |
| 22686 | Public Comment From Eileen Spina | EEOC_023734 - EEOC_023734 |
| 22687 | Public Comment From Dennis Durco | EEOC_023735 - EEOC_023735 |
| 22688 | Public Comment From ROSALIE DIMATTINA | EEOC_023736 - EEOC_023736 |
| 22689 | Public Comment From Mary Farrell | EEOC_023737 - EEOC_023737 |
| 22690 | Public Comment From Darin Marshall | EEOC_023738 - EEOC_023738 |
| 22691 | Public Comment From Lue Demskie | EEOC_023739 - EEOC_023739 |
| 22692 | Public Comment From Richard Majewski | EEOC_023740 - EEOC_023740 |
| 22693 | Public Comment From Bowen Truluck | EEOC_023741 - EEOC_023741 |
| 22694 | Public Comment From Margarito Castaneda | EEOC_023742 - EEOC_023742 |
| 22695 | Public Comment From Joe Zapfe | EEOC_023743 - EEOC_023743 |
| 22696 | Public Comment From Judy Hoffer | EEOC_023744 - EEOC_023744 |
| 22697 | Public Comment From Pamela Karol | EEOC_023745 - EEOC_023745 |
| 22698 | Public Comment From Kate Blackwell | EEOC_023746 - EEOC_023746 |
| 22699 | Public Comment From Caroline Adams | EEOC_023747 - EEOC_023747 |

| 22700 | Public Comment From Robert Sherman | EEOC_023748 - EEOC_023748 |
| 22701 | Public Comment From Joseph Langone | EEOC_023749 - EEOC_023749 |
| 22702 | Public Comment From Justin Jurek | EEOC_023750 - EEOC_023750 |
| 22703 | Public Comment From John Whiteside | EEOC_023751 - EEOC_023751 |
| 22704 | Public Comment From Amy Love | EEOC_023752 - EEOC_023752 |
| 22705 | Public Comment From Philip Streib | EEOC_023753 - EEOC_023753 |
| 22706 | Public Comment From James and Monica Hester | EEOC_023754 - EEOC_023754 |
| 22707 | Public Comment From Matthew Lenz | EEOC_023755 - EEOC_023755 |
| 22708 | Public Comment From Tom Schlangen | EEOC_023756 - EEOC_023756 |
| 22709 | Public Comment From Patrick Dowling | EEOC_023757 - EEOC_023757 |
| 22710 | Public Comment From Gene Leger | EEOC_023758 - EEOC_023758 |
| 22711 | Public Comment From Joseph Ippolito | EEOC_023759 - EEOC_023759 |
| 22712 | Public Comment From James Perkl | EEOC_023760 - EEOC_023760 |
| 22713 | Public Comment From George Cuthbert | EEOC_023761 - EEOC_023761 |
| 22714 | Public Comment From Christine Dixson | EEOC_023762 - EEOC_023762 |
| 22715 | Public Comment From Warlita Songco | EEOC_023763 - EEOC_023763 |
| 22716 | Public Comment From Diane Ponzio | EEOC_023764 - EEOC_023764 |
| 22717 | Public Comment From Anton Hubl | EEOC_023765 - EEOC_023765 |
| 22718 | Public Comment From MaryAnn O'Neill | EEOC_023766 - EEOC_023766 |
| 22719 | Public Comment From LEWIS GARDNER | EEOC_023767 - EEOC_023767 |
| 22720 | Public Comment From Sean McAleer | EEOC_023768 - EEOC_023768 |

| 22721 | Public Comment From William Dougherty | EEOC_023769 - EEOC_023769 |
|---|---|---|
| 22722 | Public Comment From Julie Duryea | EEOC_023770 - EEOC_023770 |
| 22723 | Public Comment From Francis Nevins | EEOC_023771 - EEOC_023771 |
| 22724 | Public Comment From JEANINE CAVANAGH | EEOC_023772 - EEOC_023772 |
| 22725 | Public Comment From Sean Walsh | EEOC_023773 - EEOC_023773 |
| 22726 | Public Comment From Susan wurtz | EEOC_023774 - EEOC_023774 |
| 22727 | Public Comment From Andrea Herbst | EEOC_023775 - EEOC_023775 |
| 22728 | Public Comment From Barbara Iverson | EEOC_023776 - EEOC_023776 |
| 22729 | Public Comment From Joan HITPAS | EEOC_023777 - EEOC_023777 |
| 22730 | Public Comment From Ehiaghe Imoloamen | EEOC_023778 - EEOC_023778 |
| 22731 | Public Comment From Vicki Yamasaki | EEOC_023779 - EEOC_023779 |
| 22732 | Public Comment From James Duncan | EEOC_023780 - EEOC_023780 |
| 22733 | Public Comment From Naomi Tambornini | EEOC_023781 - EEOC_023781 |
| 22734 | Public Comment From Suzanne Fraga | EEOC_023782 - EEOC_023782 |
| 22735 | Public Comment From Janice Sibayan | EEOC_023783 - EEOC_023783 |
| 22736 | Public Comment From THOMAS RUSSELL | EEOC_023784 - EEOC_023784 |
| 22737 | Public Comment From Arthur J Wehr SJ | EEOC_023785 - EEOC_023785 |
| 22738 | Public Comment From Elsie Arnold | EEOC_023786 - EEOC_023786 |
| 22739 | Public Comment From Christine Beckley | EEOC_023787 - EEOC_023787 |
| 22740 | Public Comment From Pamela A. Turton | EEOC_023788 - EEOC_023788 |
| 22741 | Public Comment From Rowena Morris | EEOC_023789 - EEOC_023789 |

| 22742 | Public Comment From Deborah Noble | EEOC_023790 - EEOC_023790 |
|---|---|---|
| 22743 | Public Comment From Rudolf Hebling | EEOC_023791 - EEOC_023791 |
| 22744 | Public Comment From Joe Sepsey | EEOC_023792 - EEOC_023792 |
| 22745 | Public Comment From Brian Fitzmaurice | EEOC_023793 - EEOC_023793 |
| 22746 | Public Comment From Anne Holderness | EEOC_023794 - EEOC_023794 |
| 22747 | Public Comment From Paul Bresnahan | EEOC_023795 - EEOC_023795 |
| 22748 | Public Comment From Pamela Ivsan | EEOC_023796 - EEOC_023796 |
| 22749 | Public Comment From LaDonna Ahlers | EEOC_023797 - EEOC_023797 |
| 22750 | Public Comment From Cindy Noack | EEOC_023798 - EEOC_023798 |
| 22751 | Public Comment From Richard Delagardelle | EEOC_023799 - EEOC_023799 |
| 22752 | Public Comment From David Calvet | EEOC_023800 - EEOC_023800 |
| 22753 | Public Comment From Cathy Scott | EEOC_023801 - EEOC_023801 |
| 22754 | Public Comment From Joe Marmion | EEOC_023802 - EEOC_023802 |
| 22755 | Public Comment From Andrew Fellowes | EEOC_023803 - EEOC_023803 |
| 22756 | Public Comment From Patricia Yamrick | EEOC_023804 - EEOC_023804 |
| 22757 | Public Comment From Jack Clough | EEOC_023805 - EEOC_023805 |
| 22758 | Public Comment From Charlotte Swannack | EEOC_023806 - EEOC_023806 |
| 22759 | Public Comment From Veronica Morton | EEOC_023807 - EEOC_023807 |
| 22760 | Public Comment From Timothy Magin | EEOC_023808 - EEOC_023808 |
| 22761 | Public Comment From William Lozito | EEOC_023809 - EEOC_023809 |
| 22762 | Public Comment From Rita Crutchfield | EEOC_023810 - EEOC_023810 |

| 22763 | Public Comment From Barry Kusnerik | EEOC_023811 - EEOC_023811 |
|---|---|---|
| 22764 | Public Comment From Todd Bachamp | EEOC_023812 - EEOC_023812 |
| 22765 | Public Comment From Noel Sagullo | EEOC_023813 - EEOC_023813 |
| 22766 | Public Comment From Walter Carey | EEOC_023814 - EEOC_023814 |
| 22767 | Public Comment From Jane Ruck | EEOC_023815 - EEOC_023815 |
| 22768 | Public Comment From David Raville | EEOC_023816 - EEOC_023816 |
| 22769 | Public Comment From William Scheible | EEOC_023817 - EEOC_023817 |
| 22770 | Public Comment From Pam Watkins | EEOC_023818 - EEOC_023818 |
| 22771 | Public Comment From Laura Christianson | EEOC_023819 - EEOC_023819 |
| 22772 | Public Comment From Eva Tanner-Klaas | EEOC_023820 - EEOC_023820 |
| 22773 | Public Comment From Jennifer Hammond | EEOC_023821 - EEOC_023821 |
| 22774 | Public Comment From Donald Schwab | EEOC_023822 - EEOC_023822 |
| 22775 | Public Comment From Thomas Smith | EEOC_023823 - EEOC_023823 |
| 22776 | Public Comment From Jean Hrabe | EEOC_023824 - EEOC_023824 |
| 22777 | Public Comment From Conrado Nicart | EEOC_023825 - EEOC_023825 |
| 22778 | Public Comment From Lisa Graas | EEOC_023826 - EEOC_023826 |
| 22779 | Public Comment From Elizabeth Mezzacappa | EEOC_023827 - EEOC_023827 |
| 22780 | Public Comment From Patricia Britt | EEOC_023828 - EEOC_023828 |
| 22781 | Public Comment From Quin Wichmann | EEOC_023829 - EEOC_023829 |
| 22782 | Public Comment From Becky Knapp | EEOC_023830 - EEOC_023830 |
| 22783 | Public Comment From Sylvia Klockner | EEOC_023831 - EEOC_023831 |

| 22784 | Public Comment From Scott Pavlik | EEOC_023832 - EEOC_023832 |
|---|---|---|
| 22785 | Public Comment From Gil Bailie | EEOC_023833 - EEOC_023833 |
| 22786 | Public Comment From Randall Malick | EEOC_023834 - EEOC_023834 |
| 22787 | Public Comment From Chris Bosco | EEOC_023835 - EEOC_023835 |
| 22788 | Public Comment From Thomas Bell | EEOC_023836 - EEOC_023836 |
| 22789 | Public Comment From Martha Mersmann | EEOC_023837 - EEOC_023837 |
| 22790 | Public Comment From Wendy Ridder | EEOC_023838 - EEOC_023838 |
| 22791 | Public Comment From Curtis Richardson | EEOC_023839 - EEOC_023839 |
| 22792 | Public Comment From Sergio Brauer | EEOC_023840 - EEOC_023840 |
| 22793 | Public Comment From John Cobis | EEOC_023841 - EEOC_023841 |
| 22794 | Public Comment From Patrick Suess | EEOC_023842 - EEOC_023842 |
| 22795 | Public Comment From Dianna Staab | EEOC_023843 - EEOC_023843 |
| 22796 | Public Comment From Kathleen Yaglenski | EEOC_023844 - EEOC_023844 |
| 22797 | Public Comment From Christina Harrington | EEOC_023845 - EEOC_023845 |
| 22798 | Public Comment From Mark Elio | EEOC_023846 - EEOC_023846 |
| 22799 | Public Comment From May Oliver | EEOC_023847 - EEOC_023847 |
| 22800 | Public Comment From Debbi Kaufman | EEOC_023848 - EEOC_023848 |
| 22801 | Public Comment From Mark Meier | EEOC_023849 - EEOC_023849 |
| 22802 | Public Comment From Patrick Cain | EEOC_023850 - EEOC_023850 |
| 22803 | Public Comment From Stephen Gabriel | EEOC_023851 - EEOC_023851 |
| 22804 | Public Comment From Sue Gaddam | EEOC_023852 - EEOC_023852 |

| 22805 | Public Comment From Jack Gray | EEOC_023853 - EEOC_023853 |
| 22806 | Public Comment From Maureen Keys | EEOC_023854 - EEOC_023854 |
| 22807 | Public Comment From Sharon Germain | EEOC_023855 - EEOC_023855 |
| 22808 | Public Comment From Kristen Crickenberger | EEOC_023856 - EEOC_023856 |
| 22809 | Public Comment From Gustavo Robayna | EEOC_023857 - EEOC_023857 |
| 22810 | Public Comment From Kristen Zurick | EEOC_023858 - EEOC_023858 |
| 22811 | Public Comment From Pamela Desmarais | EEOC_023859 - EEOC_023859 |
| 22812 | Public Comment From Chad Kruse | EEOC_023860 - EEOC_023860 |
| 22813 | Public Comment From Donald Jones | EEOC_023861 - EEOC_023861 |
| 22814 | Public Comment From William Conley | EEOC_023862 - EEOC_023862 |
| 22815 | Public Comment From Marieanne Suarez | EEOC_023863 - EEOC_023863 |
| 22816 | Public Comment From Carla Morales | EEOC_023864 - EEOC_023864 |
| 22817 | Public Comment From Dolores Butler | EEOC_023865 - EEOC_023865 |
| 22818 | Public Comment From Jim Wagner | EEOC_023866 - EEOC_023866 |
| 22819 | Public Comment From JAMES REARDON | EEOC_023867 - EEOC_023867 |
| 22820 | Public Comment From Marilynn Cronin | EEOC_023868 - EEOC_023868 |
| 22821 | Public Comment From Kellan Winslow | EEOC_023869 - EEOC_023869 |
| 22822 | Public Comment From Tim Davis | EEOC_023870 - EEOC_023870 |
| 22823 | Public Comment From Roberta Wilson-Dreifke | EEOC_023871 - EEOC_023871 |
| 22824 | Public Comment From Scott Burnia | EEOC_023872 - EEOC_023872 |
| 22825 | Public Comment From Frank Cunder | EEOC_023873 - EEOC_023873 |

| 22826 | Public Comment From Teresa Pesce | EEOC_023874 - EEOC_023874 |
|---|---|---|
| 22827 | Public Comment From Mary Baez | EEOC_023875 - EEOC_023875 |
| 22828 | Public Comment From Mike Gluszewski | EEOC_023876 - EEOC_023876 |
| 22829 | Public Comment From Mary Wideman | EEOC_023877 - EEOC_023877 |
| 22830 | Public Comment From Grace Ann Hernandez-Warwick | EEOC_023878 - EEOC_023878 |
| 22831 | Public Comment From Thomas Nydegger | EEOC_023879 - EEOC_023879 |
| 22832 | Public Comment From Efleda Badillo-Manicdao | EEOC_023880 - EEOC_023880 |
| 22833 | Public Comment From Ralph Shea | EEOC_023881 - EEOC_023881 |
| 22834 | Public Comment From Vicky Goodin | EEOC_023882 - EEOC_023882 |
| 22835 | Public Comment From Charlynn Jones | EEOC_023883 - EEOC_023883 |
| 22836 | Public Comment From Kate Menzia | EEOC_023884 - EEOC_023884 |
| 22837 | Public Comment From Mr.and Mrs. Frank Levandoski | EEOC_023885 - EEOC_023885 |
| 22838 | Public Comment From William Possidento | EEOC_023886 - EEOC_023886 |
| 22839 | Public Comment From John Manes | EEOC_023887 - EEOC_023887 |
| 22840 | Public Comment From Jeffery Moore | EEOC_023888 - EEOC_023888 |
| 22841 | Public Comment From Diana Philpott | EEOC_023889 - EEOC_023889 |
| 22842 | Public Comment From Sharon Peterson | EEOC_023890 - EEOC_023890 |
| 22843 | Public Comment From Renee Arnold | EEOC_023891 - EEOC_023891 |
| 22844 | Public Comment From Mary Konrad | EEOC_023892 - EEOC_023892 |
| 22845 | Public Comment From Larry Mondorff | EEOC_023893 - EEOC_023893 |
| 22846 | Public Comment From Therese Lenzini | EEOC_023894 - EEOC_023894 |

| 22847 | Public Comment From Heather Messmer-Frame | EEOC_023895 - EEOC_023895 |
|---|---|---|
| 22848 | Public Comment From Dennis Hennessy | EEOC_023896 - EEOC_023896 |
| 22849 | Public Comment From Jose Arteaga | EEOC_023897 - EEOC_023897 |
| 22850 | Public Comment From Christopher Spellman | EEOC_023898 - EEOC_023898 |
| 22851 | Public Comment From Ludmilla Sluzalis | EEOC_023899 - EEOC_023899 |
| 22852 | Public Comment From russell mcclarren | EEOC_023900 - EEOC_023900 |
| 22853 | Public Comment From David Sliter | EEOC_023901 - EEOC_023901 |
| 22854 | Public Comment From Mary Carrano | EEOC_023902 - EEOC_023902 |
| 22855 | Public Comment From michael dolan | EEOC_023903 - EEOC_023903 |
| 22856 | Public Comment From Rene Cordero | EEOC_023904 - EEOC_023904 |
| 22857 | Public Comment From Sharon Weidelman | EEOC_023905 - EEOC_023905 |
| 22858 | Public Comment From William McKenzie | EEOC_023906 - EEOC_023906 |
| 22859 | Public Comment From Kathleen Foster | EEOC_023907 - EEOC_023907 |
| 22860 | Public Comment From Jason Bowles | EEOC_023908 - EEOC_023908 |
| 22861 | Public Comment From Peter D Waslo | EEOC_023909 - EEOC_023909 |
| 22862 | Public Comment From Barbara Hughes | EEOC_023910 - EEOC_023910 |
| 22863 | Public Comment From Edward Krohn | EEOC_023911 - EEOC_023911 |
| 22864 | Public Comment From Michael Brennan | EEOC_023912 - EEOC_023912 |
| 22865 | Public Comment From Christopher Pate | EEOC_023913 - EEOC_023913 |
| 22866 | Public Comment From Thomas Olmstead | EEOC_023914 - EEOC_023914 |
| 22867 | Public Comment From Gerald Vitale | EEOC_023915 - EEOC_023915 |

| 22868 | Public Comment From Peter Gruning | EEOC_023916 - EEOC_023916 |
|---|---|---|
| 22869 | Public Comment From Jean Volkmuth | EEOC_023917 - EEOC_023917 |
| 22870 | Public Comment From John Walsh | EEOC_023918 - EEOC_023918 |
| 22871 | Public Comment From Jeff Sengele | EEOC_023919 - EEOC_023919 |
| 22872 | Public Comment From Tim Sheedy | EEOC_023920 - EEOC_023920 |
| 22873 | Public Comment From Michael Doyle | EEOC_023921 - EEOC_023921 |
| 22874 | Public Comment From JC Deak | EEOC_023922 - EEOC_023922 |
| 22875 | Public Comment From Adolfo Lopez | EEOC_023923 - EEOC_023923 |
| 22876 | Public Comment From Daniel Bowen | EEOC_023924 - EEOC_023924 |
| 22877 | Public Comment From Rosalie MacDonald | EEOC_023925 - EEOC_023925 |
| 22878 | Public Comment From Keith Marotti | EEOC_023926 - EEOC_023926 |
| 22879 | Public Comment From Mark Oropeza | EEOC_023927 - EEOC_023927 |
| 22880 | Public Comment From Patricia Fadden | EEOC_023928 - EEOC_023928 |
| 22881 | Public Comment From Helen Kelly | EEOC_023929 - EEOC_023929 |
| 22882 | Public Comment From Paul Werley | EEOC_023930 - EEOC_023930 |
| 22883 | Public Comment From Elizabeth and Joseph Rocci | EEOC_023931 - EEOC_023931 |
| 22884 | Public Comment From Kelly Kantack | EEOC_023932 - EEOC_023932 |
| 22885 | Public Comment From Edward Evans | EEOC_023933 - EEOC_023933 |
| 22886 | Public Comment From Carl Lenhoff | EEOC_023934 - EEOC_023934 |
| 22887 | Public Comment From Elizabeth Schambach | EEOC_023935 - EEOC_023935 |
| 22888 | Public Comment From Eve Slater | EEOC_023936 - EEOC_023936 |

| 22889 | Public Comment From Magdalena Duran | EEOC_023937 - EEOC_023937 |
|---|---|---|
| 22890 | Public Comment From Valerie Garcia | EEOC_023938 - EEOC_023938 |
| 22891 | Public Comment From Luis Perez | EEOC_023939 - EEOC_023939 |
| 22892 | Public Comment From James Preiner | EEOC_023940 - EEOC_023940 |
| 22893 | Public Comment From Donald McDonald | EEOC_023941 - EEOC_023941 |
| 22894 | Public Comment From John Eure | EEOC_023942 - EEOC_023942 |
| 22895 | Public Comment From Anna Derry | EEOC_023943 - EEOC_023943 |
| 22896 | Public Comment From Kateri Amrhein | EEOC_023944 - EEOC_023944 |
| 22897 | Public Comment From Robert McCarthy | EEOC_023945 - EEOC_023945 |
| 22898 | Public Comment From Tom Ramthun | EEOC_023946 - EEOC_023946 |
| 22899 | Public Comment From David Speicher | EEOC_023947 - EEOC_023947 |
| 22900 | Public Comment From Steve Lendway | EEOC_023948 - EEOC_023948 |
| 22901 | Public Comment From Melanie Dudley | EEOC_023949 - EEOC_023949 |
| 22902 | Public Comment From Thomas Kidder | EEOC_023950 - EEOC_023950 |
| 22903 | Public Comment From Lucinda Blasco | EEOC_023951 - EEOC_023951 |
| 22904 | Public Comment From Ross Heckmann | EEOC_023952 - EEOC_023952 |
| 22905 | Public Comment From Marybeth Schombert | EEOC_023953 - EEOC_023953 |
| 22906 | Public Comment From Karen Mitterholzer | EEOC_023954 - EEOC_023954 |
| 22907 | Public Comment From David Stuart Jr | EEOC_023955 - EEOC_023955 |
| 22908 | Public Comment From Darlene Niebruegge | EEOC_023956 - EEOC_023956 |
| 22909 | Public Comment From John Dolan | EEOC_023957 - EEOC_023957 |

| 22910 | Public Comment From Linda Gay | EEOC_023958 - EEOC_023958 |
| 22911 | Public Comment From Gary Salazar | EEOC_023959 - EEOC_023959 |
| 22912 | Public Comment From David Humphrey | EEOC_023960 - EEOC_023960 |
| 22913 | Public Comment From Bridget Marks | EEOC_023961 - EEOC_023961 |
| 22914 | Public Comment From Andrea Byrne | EEOC_023962 - EEOC_023962 |
| 22915 | Public Comment From Jean Severino | EEOC_023963 - EEOC_023963 |
| 22916 | Public Comment From Monica Pedagno | EEOC_023964 - EEOC_023964 |
| 22917 | Public Comment From William Halvorsen | EEOC_023965 - EEOC_023965 |
| 22918 | Public Comment From Kenneth Burkhardt | EEOC_023966 - EEOC_023966 |
| 22919 | Public Comment From Mark Petrunia | EEOC_023967 - EEOC_023967 |
| 22920 | Public Comment From Betty Garner | EEOC_023968 - EEOC_023968 |
| 22921 | Public Comment From Ron Pirau | EEOC_023969 - EEOC_023969 |
| 22922 | Public Comment From Keith Huffer | EEOC_023970 - EEOC_023970 |
| 22923 | Public Comment From William Zimmer | EEOC_023971 - EEOC_023971 |
| 22924 | Public Comment From Mark Farrell | EEOC_023972 - EEOC_023972 |
| 22925 | Public Comment From Jerry Maguire | EEOC_023973 - EEOC_023973 |
| 22926 | Public Comment From Maryjo Mirynowski | EEOC_023974 - EEOC_023974 |
| 22927 | Public Comment From Alicia Hogan | EEOC_023975 - EEOC_023975 |
| 22928 | Public Comment From Linda Thomsen | EEOC_023976 - EEOC_023976 |
| 22929 | Public Comment From Robert Denton | EEOC_023977 - EEOC_023977 |
| 22930 | Public Comment From Ann Casper | EEOC_023978 - EEOC_023978 |

| 22931 | Public Comment From Tina Pongracz | EEOC_023979 - EEOC_023979 |
|---|---|---|
| 22932 | Public Comment From Bryan Donnelly | EEOC_023980 - EEOC_023980 |
| 22933 | Public Comment From Tom Kirsch | EEOC_023981 - EEOC_023981 |
| 22934 | Public Comment From Kenneth Hoagland | EEOC_023982 - EEOC_023982 |
| 22935 | Public Comment From Maria Goretti Hermano | EEOC_023983 - EEOC_023983 |
| 22936 | Public Comment From Cassandra Hackstock | EEOC_023984 - EEOC_023984 |
| 22937 | Public Comment From Mary Soltis | EEOC_023985 - EEOC_023985 |
| 22938 | Public Comment From Connie Young | EEOC_023986 - EEOC_023986 |
| 22939 | Public Comment From Marlene Sperl | EEOC_023987 - EEOC_023987 |
| 22940 | Public Comment From Frances Conforti | EEOC_023988 - EEOC_023988 |
| 22941 | Public Comment From John Pierce | EEOC_023989 - EEOC_023989 |
| 22942 | Public Comment From Oscar Gutierrez | EEOC_023990 - EEOC_023990 |
| 22943 | Public Comment From Bill Kessinger | EEOC_023991 - EEOC_023991 |
| 22944 | Public Comment From Maura Hogan | EEOC_023992 - EEOC_023992 |
| 22945 | Public Comment From Mary Ahlrich-Knueven | EEOC_023993 - EEOC_023993 |
| 22946 | Public Comment From Joseph Koubek | EEOC_023994 - EEOC_023994 |
| 22947 | Public Comment From Robin Nichols | EEOC_023995 - EEOC_023995 |
| 22948 | Public Comment From Mary Beth Gutstadt | EEOC_023996 - EEOC_023996 |
| 22949 | Public Comment From Cheryl Taylor | EEOC_023997 - EEOC_023997 |
| 22950 | Public Comment From Patrick Whooley | EEOC_023998 - EEOC_023998 |
| 22951 | Public Comment From Felice Bullard | EEOC_023999 - EEOC_023999 |

| 22952 | Public Comment From Fiona Bloemker | EEOC_024000 - EEOC_024000 |
|---|---|---|
| 22953 | Public Comment From Mary Modica | EEOC_024001 - EEOC_024001 |
| 22954 | Public Comment From Christine Fossbinder | EEOC_024002 - EEOC_024002 |
| 22955 | Public Comment From Ted Meehan | EEOC_024003 - EEOC_024003 |
| 22956 | Public Comment From william potwora | EEOC_024004 - EEOC_024004 |
| 22957 | Public Comment From Joseph Bonafed | EEOC_024005 - EEOC_024005 |
| 22958 | Public Comment From Anne Shapleigh | EEOC_024006 - EEOC_024006 |
| 22959 | Public Comment From James Hoffman | EEOC_024007 - EEOC_024007 |
| 22960 | Public Comment From Jim Otremba | EEOC_024008 - EEOC_024008 |
| 22961 | Public Comment From Charles Bartlett | EEOC_024009 - EEOC_024009 |
| 22962 | Public Comment From Fr. L. Michael Pope SJ | EEOC_024010 - EEOC_024010 |
| 22963 | Public Comment From James Wurzbach | EEOC_024011 - EEOC_024011 |
| 22964 | Public Comment From Kip DuBois | EEOC_024012 - EEOC_024012 |
| 22965 | Public Comment From Carol Lyle | EEOC_024013 - EEOC_024013 |
| 22966 | Public Comment From Wendy McNeill | EEOC_024014 - EEOC_024014 |
| 22967 | Public Comment From Edwin Cortes | EEOC_024015 - EEOC_024015 |
| 22968 | Public Comment From Gaby Vega | EEOC_024016 - EEOC_024016 |
| 22969 | Public Comment From Scott Fritton | EEOC_024017 - EEOC_024017 |
| 22970 | Public Comment From Kathy Dean | EEOC_024018 - EEOC_024018 |
| 22971 | Public Comment From Laura David | EEOC_024019 - EEOC_024019 |
| 22972 | Public Comment From Robert L. Delaney Jr. | EEOC_024020 - EEOC_024020 |

| 22973 | Public Comment From Sally Wenzel | EEOC_024021 - EEOC_024021 |
| 22974 | Public Comment From Mary Canvin | EEOC_024022 - EEOC_024022 |
| 22975 | Public Comment From Mary Smolinski | EEOC_024023 - EEOC_024023 |
| 22976 | Public Comment From Cheryl Batter | EEOC_024024 - EEOC_024024 |
| 22977 | Public Comment From connie mossner | EEOC_024025 - EEOC_024025 |
| 22978 | Public Comment From John Posch | EEOC_024026 - EEOC_024026 |
| 22979 | Public Comment From John Cantalin Jr. | EEOC_024027 - EEOC_024027 |
| 22980 | Public Comment From Robert DiTursi | EEOC_024028 - EEOC_024028 |
| 22981 | Public Comment From antoinette carrabba | EEOC_024029 - EEOC_024029 |
| 22982 | Public Comment From Constance Fredericks | EEOC_024030 - EEOC_024030 |
| 22983 | Public Comment From Ginette Giblin | EEOC_024031 - EEOC_024031 |
| 22984 | Public Comment From Scott Zogg | EEOC_024032 - EEOC_024032 |
| 22985 | Public Comment From Glenn Willard | EEOC_024033 - EEOC_024033 |
| 22986 | Public Comment From William OKeefe | EEOC_024034 - EEOC_024034 |
| 22987 | Public Comment From Mary Peters | EEOC_024035 - EEOC_024035 |
| 22988 | Public Comment From Robert A Marzullo | EEOC_024036 - EEOC_024036 |
| 22989 | Public Comment From John Ringhofer | EEOC_024037 - EEOC_024037 |
| 22990 | Public Comment From Douglas Cook | EEOC_024038 - EEOC_024038 |
| 22991 | Public Comment From Susan Henebery | EEOC_024039 - EEOC_024039 |
| 22992 | Public Comment From Tim Daro | EEOC_024040 - EEOC_024040 |
| 22993 | Public Comment From Mary Benoit | EEOC_024041 - EEOC_024041 |

| 22994 | Public Comment From Vincent Castro | EEOC_024042 - EEOC_024042 |
|---|---|---|
| 22995 | Public Comment From Albert Schwegel | EEOC_024043 - EEOC_024043 |
| 22996 | Public Comment From Susan Mack | EEOC_024044 - EEOC_024044 |
| 22997 | Public Comment From Dcn Paul DeVito | EEOC_024045 - EEOC_024045 |
| 22998 | Public Comment From Kathleen Gonsalves | EEOC_024046 - EEOC_024046 |
| 22999 | Public Comment From Douglas Dolleman | EEOC_024047 - EEOC_024047 |
| 23000 | Public Comment From Alicia Stenard | EEOC_024048 - EEOC_024048 |
| 23001 | Public Comment From Vivian Chavez | EEOC_024049 - EEOC_024049 |
| 23002 | Public Comment From Paula Surani | EEOC_024050 - EEOC_024050 |
| 23003 | Public Comment From Catherine Schlieman | EEOC_024051 - EEOC_024051 |
| 23004 | Public Comment From Jocelyn Field | EEOC_024052 - EEOC_024052 |
| 23005 | Public Comment From Aaron Damboise | EEOC_024053 - EEOC_024053 |
| 23006 | Public Comment From Colleen Brundage | EEOC_024054 - EEOC_024054 |
| 23007 | Public Comment From Jacquelyn Schmidt | EEOC_024055 - EEOC_024055 |
| 23008 | Public Comment From Frances Ottomanelli | EEOC_024056 - EEOC_024056 |
| 23009 | Public Comment From Jere Royall | EEOC_024057 - EEOC_024057 |
| 23010 | Public Comment From Mike Moncayo | EEOC_024058 - EEOC_024058 |
| 23011 | Public Comment From Peter Murray | EEOC_024059 - EEOC_024059 |
| 23012 | Public Comment From Paul Parker | EEOC_024060 - EEOC_024060 |
| 23013 | Public Comment From Charlotte Scott | EEOC_024061 - EEOC_024061 |
| 23014 | Public Comment From Sarah Whittaker | EEOC_024062 - EEOC_024062 |

| 23015 | Public Comment From Lisa Word | EEOC_024063 - EEOC_024063 |
|---|---|---|
| 23016 | Public Comment From Kelly Foley | EEOC_024064 - EEOC_024064 |
| 23017 | Public Comment From Richard Kesicki | EEOC_024065 - EEOC_024065 |
| 23018 | Public Comment From John Vu | EEOC_024066 - EEOC_024066 |
| 23019 | Public Comment From Robert Leis | EEOC_024067 - EEOC_024067 |
| 23020 | Public Comment From Barbara Tesno | EEOC_024068 - EEOC_024068 |
| 23021 | Public Comment From Daniel Kearns | EEOC_024069 - EEOC_024069 |
| 23022 | Public Comment From Sharon Urbaniak | EEOC_024070 - EEOC_024070 |
| 23023 | Public Comment From Marie Reichelt | EEOC_024071 - EEOC_024071 |
| 23024 | Public Comment From Terri Christy | EEOC_024072 - EEOC_024072 |
| 23025 | Public Comment From Peter Jurich | EEOC_024073 - EEOC_024073 |
| 23026 | Public Comment From Michael Romano | EEOC_024074 - EEOC_024074 |
| 23027 | Public Comment From Theresa DeLucia | EEOC_024075 - EEOC_024075 |
| 23028 | Public Comment From Annette Rollo | EEOC_024076 - EEOC_024076 |
| 23029 | Public Comment From Evelynn Reinke | EEOC_024077 - EEOC_024077 |
| 23030 | Public Comment From Susan Park | EEOC_024078 - EEOC_024078 |
| 23031 | Public Comment From Richard Horner | EEOC_024079 - EEOC_024079 |
| 23032 | Public Comment From Melanie Barrett | EEOC_024080 - EEOC_024080 |
| 23033 | Public Comment From Gerald Pates | EEOC_024081 - EEOC_024081 |
| 23034 | Public Comment From Ed Graveline | EEOC_024082 - EEOC_024082 |
| 23035 | Public Comment From Raymond Bray | EEOC_024083 - EEOC_024083 |

| 23036 | Public Comment From Laura Cortes | EEOC_024084 - EEOC_024084 |
|---|---|---|
| 23037 | Public Comment From Paul Smith | EEOC_024085 - EEOC_024085 |
| 23038 | Public Comment From Teri Rosendahl | EEOC_024086 - EEOC_024086 |
| 23039 | Public Comment From Thomas Landvogt | EEOC_024087 - EEOC_024087 |
| 23040 | Public Comment From Nicholas Greiwe | EEOC_024088 - EEOC_024088 |
| 23041 | Public Comment From Gayle Phaneuf | EEOC_024089 - EEOC_024089 |
| 23042 | Public Comment From john wilder | EEOC_024090 - EEOC_024090 |
| 23043 | Public Comment From GARY MCKENNA | EEOC_024091 - EEOC_024091 |
| 23044 | Public Comment From Robert Densmore | EEOC_024092 - EEOC_024092 |
| 23045 | Public Comment From Sharyn Jaycoxe | EEOC_024093 - EEOC_024093 |
| 23046 | Public Comment From Douglas Noveroske | EEOC_024094 - EEOC_024094 |
| 23047 | Public Comment From Mimi Wehner | EEOC_024095 - EEOC_024095 |
| 23048 | Public Comment From Joseph Van Zant | EEOC_024096 - EEOC_024096 |
| 23049 | Public Comment From Kelly PETERSEN | EEOC_024097 - EEOC_024097 |
| 23050 | Public Comment From Mary Mack | EEOC_024098 - EEOC_024098 |
| 23051 | Public Comment From Josephine Farengo | EEOC_024099 - EEOC_024099 |
| 23052 | Public Comment From Noelle Marino | EEOC_024100 - EEOC_024100 |
| 23053 | Public Comment From Robert Boackle | EEOC_024101 - EEOC_024101 |
| 23054 | Public Comment From Jennifer Feist-Johns | EEOC_024102 - EEOC_024102 |
| 23055 | Public Comment From Jeremy Mallett | EEOC_024103 - EEOC_024103 |
| 23056 | Public Comment From Marylyn Spomer | EEOC_024104 - EEOC_024104 |

| 23057 | Public Comment From Anne DeSantis | EEOC_024105 - EEOC_024105 |
|---|---|---|
| 23058 | Public Comment From William Jones | EEOC_024106 - EEOC_024106 |
| 23059 | Public Comment From Patricia Aquilina | EEOC_024107 - EEOC_024107 |
| 23060 | Public Comment From Betty Lamantea | EEOC_024108 - EEOC_024108 |
| 23061 | Public Comment From Fritz Kopp | EEOC_024109 - EEOC_024109 |
| 23062 | Public Comment From John Brodarick | EEOC_024110 - EEOC_024110 |
| 23063 | Public Comment From Timothy Fague | EEOC_024111 - EEOC_024111 |
| 23064 | Public Comment From James Cochran | EEOC_024112 - EEOC_024112 |
| 23065 | Public Comment From Ann Connelly | EEOC_024113 - EEOC_024113 |
| 23066 | Public Comment From Mary Brightbill | EEOC_024114 - EEOC_024114 |
| 23067 | Public Comment From Paulina Obiedo | EEOC_024115 - EEOC_024115 |
| 23068 | Public Comment From Jeanne Greathouse | EEOC_024116 - EEOC_024116 |
| 23069 | Public Comment From Anna Marie Montanaro | EEOC_024117 - EEOC_024117 |
| 23070 | Public Comment From Lety Horner | EEOC_024118 - EEOC_024118 |
| 23071 | Public Comment From Kathleen Vandenbout | EEOC_024119 - EEOC_024119 |
| 23072 | Public Comment From Stephanie Chludzinski | EEOC_024120 - EEOC_024120 |
| 23073 | Public Comment From Grady Prados | EEOC_024121 - EEOC_024121 |
| 23074 | Public Comment From Paige Quintel | EEOC_024122 - EEOC_024122 |
| 23075 | Public Comment From Lourdes Cuadra | EEOC_024123 - EEOC_024123 |
| 23076 | Public Comment From Paula Toal | EEOC_024124 - EEOC_024124 |
| 23077 | Public Comment From Tom Rekart | EEOC_024125 - EEOC_024125 |

| 23078 | Public Comment From Stephanie Michael | EEOC_024126 - EEOC_024126 |
| 23079 | Public Comment From Francis Fried | EEOC_024127 - EEOC_024127 |
| 23080 | Public Comment From Mary Carey | EEOC_024128 - EEOC_024128 |
| 23081 | Public Comment From Rene Burgos | EEOC_024129 - EEOC_024129 |
| 23082 | Public Comment From Sinclair Oubre | EEOC_024130 - EEOC_024130 |
| 23083 | Public Comment From Tom Sanders | EEOC_024131 - EEOC_024131 |
| 23084 | Public Comment From Gerard Thibodeaux | EEOC_024132 - EEOC_024132 |
| 23085 | Public Comment From Jeff Caruso | EEOC_024133 - EEOC_024133 |
| 23086 | Public Comment From Rev. Mr. Timothy Hebding | EEOC_024134 - EEOC_024134 |
| 23087 | Public Comment From Caroline Cimaszewski | EEOC_024135 - EEOC_024135 |
| 23088 | Public Comment From Adrian paz | EEOC_024136 - EEOC_024136 |
| 23089 | Public Comment From Ernestina Jara | EEOC_024137 - EEOC_024137 |
| 23090 | Public Comment From Jane Washburn | EEOC_024138 - EEOC_024138 |
| 23091 | Public Comment From Donna Lesko | EEOC_024139 - EEOC_024139 |
| 23092 | Public Comment From Redmond Merrell | EEOC_024140 - EEOC_024140 |
| 23093 | Public Comment From Eileen Schmuker | EEOC_024141 - EEOC_024141 |
| 23094 | Public Comment From Emil Berbakov | EEOC_024142 - EEOC_024142 |
| 23095 | Public Comment From Laura Aiken | EEOC_024143 - EEOC_024143 |
| 23096 | Public Comment From Richard Corona | EEOC_024144 - EEOC_024144 |
| 23097 | Public Comment From Richard Kauffman | EEOC_024145 - EEOC_024145 |
| 23098 | Public Comment From anthony larocca | EEOC_024146 - EEOC_024146 |

| 23099 | Public Comment From Arthur Plante II | EEOC_024147 - EEOC_024147 |
|---|---|---|
| 23100 | Public Comment From Peggy Blake | EEOC_024148 - EEOC_024148 |
| 23101 | Public Comment From Guy Mitchell | EEOC_024149 - EEOC_024149 |
| 23102 | Public Comment From Joanne Savage | EEOC_024150 - EEOC_024150 |
| 23103 | Public Comment From Gregory Rottman | EEOC_024151 - EEOC_024151 |
| 23104 | Public Comment From Patty St Amand | EEOC_024152 - EEOC_024152 |
| 23105 | Public Comment From Joseph Fagan | EEOC_024153 - EEOC_024153 |
| 23106 | Public Comment From Richard Thompson | EEOC_024154 - EEOC_024154 |
| 23107 | Public Comment From Mary Ann Smith | EEOC_024155 - EEOC_024155 |
| 23108 | Public Comment From Carolyn Barrera | EEOC_024156 - EEOC_024156 |
| 23109 | Public Comment From Bernadette Abeel | EEOC_024157 - EEOC_024157 |
| 23110 | Public Comment From Dave King | EEOC_024158 - EEOC_024158 |
| 23111 | Public Comment From Jeanne La Montagne | EEOC_024159 - EEOC_024159 |
| 23112 | Public Comment From Richard Huber | EEOC_024160 - EEOC_024160 |
| 23113 | Public Comment From beth ordway | EEOC_024161 - EEOC_024162 |
| 23114 | Public Comment From Debi Hoppe | EEOC_024163 - EEOC_024163 |
| 23115 | Public Comment From Allen Blehl | EEOC_024164 - EEOC_024164 |
| 23116 | Public Comment From joan neuhaus | EEOC_024165 - EEOC_024165 |
| 23117 | Public Comment From Allen Edelman | EEOC_024166 - EEOC_024166 |
| 23118 | Public Comment From Kenneth Dacas | EEOC_024167 - EEOC_024167 |
| 23119 | Public Comment From Susan Villarreal | EEOC_024168 - EEOC_024168 |

| 23120 | Public Comment From Guthrie Dolan | EEOC_024169 - EEOC_024169 |
|---|---|---|
| 23121 | Public Comment From Josephine Gormley | EEOC_024170 - EEOC_024170 |
| 23122 | Public Comment From Carol McCloud | EEOC_024171 - EEOC_024171 |
| 23123 | Public Comment From Mark Grosko | EEOC_024172 - EEOC_024172 |
| 23124 | Public Comment From Janie Rodriguez-Roe | EEOC_024173 - EEOC_024173 |
| 23125 | Public Comment From Ron Pfeiffer | EEOC_024174 - EEOC_024174 |
| 23126 | Public Comment From James Fitzsimmons | EEOC_024175 - EEOC_024175 |
| 23127 | Public Comment From James Fitzsimmons | EEOC_024176 - EEOC_024176 |
| 23128 | Public Comment From Teresa Leard | EEOC_024177 - EEOC_024177 |
| 23129 | Public Comment From Kevin Duggan | EEOC_024178 - EEOC_024178 |
| 23130 | Public Comment From Brenda Bianchino | EEOC_024179 - EEOC_024179 |
| 23131 | Public Comment From FRANK CAVENEY | EEOC_024180 - EEOC_024180 |
| 23132 | Public Comment From Terri Gantt | EEOC_024181 - EEOC_024181 |
| 23133 | Public Comment From Jan Sweeney Rybnicky | EEOC_024182 - EEOC_024182 |
| 23134 | Public Comment From Delores Brusseau | EEOC_024183 - EEOC_024183 |
| 23135 | Public Comment From Victoria Maietta | EEOC_024184 - EEOC_024184 |
| 23136 | Public Comment From Joseph Allman | EEOC_024185 - EEOC_024185 |
| 23137 | Public Comment From John Wolbert | EEOC_024186 - EEOC_024186 |
| 23138 | Public Comment From William Dwyer | EEOC_024187 - EEOC_024187 |
| 23139 | Public Comment From Ken Polanski | EEOC_024188 - EEOC_024188 |
| 23140 | Public Comment From Cathy Mielke | EEOC_024189 - EEOC_024189 |

| 23141 | Public Comment From Alan Etzkorn | EEOC_024190 - EEOC_024190 |
|---|---|---|
| 23142 | Public Comment From Mary Costello | EEOC_024191 - EEOC_024191 |
| 23143 | Public Comment From Greg Stenger | EEOC_024192 - EEOC_024192 |
| 23144 | Public Comment From JAMES DEBONIS | EEOC_024193 - EEOC_024193 |
| 23145 | Public Comment From John T McGeean | EEOC_024194 - EEOC_024194 |
| 23146 | Public Comment From Ricardo Zebulum | EEOC_024195 - EEOC_024195 |
| 23147 | Public Comment From Susan Swander | EEOC_024196 - EEOC_024196 |
| 23148 | Public Comment From Joseph Ercolino | EEOC_024197 - EEOC_024197 |
| 23149 | Public Comment From Staci Smith | EEOC_024198 - EEOC_024198 |
| 23150 | Public Comment From MatthewJames klump | EEOC_024199 - EEOC_024199 |
| 23151 | Public Comment From Frances Ciolek | EEOC_024200 - EEOC_024200 |
| 23152 | Public Comment From Patricia Fox | EEOC_024201 - EEOC_024201 |
| 23153 | Public Comment From Larry Cooper | EEOC_024202 - EEOC_024202 |
| 23154 | Public Comment From Max Fritzel | EEOC_024203 - EEOC_024203 |
| 23155 | Public Comment From Tamara O'Brien | EEOC_024204 - EEOC_024204 |
| 23156 | Public Comment From PAULINE CARRINGTON | EEOC_024205 - EEOC_024205 |
| 23157 | Public Comment From Mary Schaub | EEOC_024206 - EEOC_024206 |
| 23158 | Public Comment From Matthew Haynes | EEOC_024207 - EEOC_024207 |
| 23159 | Public Comment From Michael Schuler | EEOC_024208 - EEOC_024208 |
| 23160 | Public Comment From LORI ALEXANDER | EEOC_024209 - EEOC_024209 |
| 23161 | Public Comment From Joseph Lamont | EEOC_024210 - EEOC_024210 |

| 23162 | Public Comment From Ralph Avolio | EEOC_024211 - EEOC_024211 |
|---|---|---|
| 23163 | Public Comment From Su Kwon | EEOC_024212 - EEOC_024212 |
| 23164 | Public Comment From Dennis VERCILLO | EEOC_024213 - EEOC_024213 |
| 23165 | Public Comment From Susan Gibbs | EEOC_024214 - EEOC_024214 |
| 23166 | Public Comment From Amedeo Colucci | EEOC_024215 - EEOC_024215 |
| 23167 | Public Comment From Nancy Chinnici | EEOC_024216 - EEOC_024216 |
| 23168 | Public Comment From Laurie Hyde | EEOC_024217 - EEOC_024217 |
| 23169 | Public Comment From James Farina | EEOC_024218 - EEOC_024218 |
| 23170 | Public Comment From Matthew Ludick | EEOC_024219 - EEOC_024219 |
| 23171 | Public Comment From Rick Pilger | EEOC_024220 - EEOC_024220 |
| 23172 | Public Comment From William Harrison | EEOC_024221 - EEOC_024221 |
| 23173 | Public Comment From David Goldman | EEOC_024222 - EEOC_024222 |
| 23174 | Public Comment From Edward Duke | EEOC_024223 - EEOC_024223 |
| 23175 | Public Comment From Cynthia Archwamety | EEOC_024224 - EEOC_024224 |
| 23176 | Public Comment From Maggie Green | EEOC_024225 - EEOC_024225 |
| 23177 | Public Comment From Michael Prichard | EEOC_024226 - EEOC_024226 |
| 23178 | Public Comment From Bernie Ashyk | EEOC_024227 - EEOC_024227 |
| 23179 | Public Comment From Mary McCarthy | EEOC_024228 - EEOC_024228 |
| 23180 | Public Comment From Jeanne Hennessey | EEOC_024229 - EEOC_024229 |
| 23181 | Public Comment From Michael Orso | EEOC_024230 - EEOC_024230 |
| 23182 | Public Comment From Harry Matthews | EEOC_024231 - EEOC_024231 |

| 23183 | Public Comment From Matthew Dodge | EEOC_024232 - EEOC_024232 |
| 23184 | Public Comment From Michele Pisciotta | EEOC_024233 - EEOC_024233 |
| 23185 | Public Comment From Frances Honda | EEOC_024234 - EEOC_024234 |
| 23186 | Public Comment From James McGuire | EEOC_024235 - EEOC_024235 |
| 23187 | Public Comment From Duane Sanger | EEOC_024236 - EEOC_024236 |
| 23188 | Public Comment From Laura Gallic | EEOC_024237 - EEOC_024237 |
| 23189 | Public Comment From Jeannette Altenburg | EEOC_024238 - EEOC_024238 |
| 23190 | Public Comment From martin yellico | EEOC_024239 - EEOC_024239 |
| 23191 | Public Comment From William McComb | EEOC_024240 - EEOC_024240 |
| 23192 | Public Comment From Christine Marulewski | EEOC_024241 - EEOC_024241 |
| 23193 | Public Comment From Pauline Allen | EEOC_024242 - EEOC_024242 |
| 23194 | Public Comment From Jean Luchi | EEOC_024243 - EEOC_024243 |
| 23195 | Public Comment From Maria Proulx | EEOC_024244 - EEOC_024244 |
| 23196 | Public Comment From Monica Zajick | EEOC_024245 - EEOC_024245 |
| 23197 | Public Comment From Cathy Herrig | EEOC_024246 - EEOC_024246 |
| 23198 | Public Comment From David Ford | EEOC_024247 - EEOC_024247 |
| 23199 | Public Comment From Maria T. Cicarelli | EEOC_024248 - EEOC_024248 |
| 23200 | Public Comment From Jean Veronica Estry | EEOC_024249 - EEOC_024249 |
| 23201 | Public Comment From Judy McCabe | EEOC_024250 - EEOC_024250 |
| 23202 | Public Comment From Paula Hellenbrand | EEOC_024251 - EEOC_024251 |
| 23203 | Public Comment From Paul Pierce | EEOC_024252 - EEOC_024252 |

| 23204 | Public Comment From John Doffing | EEOC_024253 - EEOC_024253 |
|---|---|---|
| 23205 | Public Comment From Kathy Clark | EEOC_024254 - EEOC_024254 |
| 23206 | Public Comment From Robert Roeder | EEOC_024255 - EEOC_024255 |
| 23207 | Public Comment From John Kiessling | EEOC_024256 - EEOC_024256 |
| 23208 | Public Comment From Nicholas Antaki | EEOC_024257 - EEOC_024257 |
| 23209 | Public Comment From Debra Heine | EEOC_024258 - EEOC_024258 |
| 23210 | Public Comment From Jennifer Brown | EEOC_024259 - EEOC_024259 |
| 23211 | Public Comment From Elizabeth Gill | EEOC_024260 - EEOC_024260 |
| 23212 | Public Comment From Elizabeth Wilson | EEOC_024261 - EEOC_024261 |
| 23213 | Public Comment From Kimberley Smith | EEOC_024262 - EEOC_024262 |
| 23214 | Public Comment From Joseph Doherty | EEOC_024263 - EEOC_024263 |
| 23215 | Public Comment From Cristina Safille | EEOC_024264 - EEOC_024264 |
| 23216 | Public Comment From Anna Castillo | EEOC_024265 - EEOC_024265 |
| 23217 | Public Comment From Julie McCabe | EEOC_024266 - EEOC_024266 |
| 23218 | Public Comment From Richard Richter | EEOC_024267 - EEOC_024267 |
| 23219 | Public Comment From James Connolly | EEOC_024268 - EEOC_024268 |
| 23220 | Public Comment From Mark Leary | EEOC_024269 - EEOC_024269 |
| 23221 | Public Comment From Paul Niche | EEOC_024270 - EEOC_024270 |
| 23222 | Public Comment From Philomena Rogers | EEOC_024271 - EEOC_024271 |
| 23223 | Public Comment From Barbara Klinkhammer | EEOC_024272 - EEOC_024272 |
| 23224 | Public Comment From Alma Soriano-Vaquero | EEOC_024273 - EEOC_024273 |

| 23225 | Public Comment From Peter Sagala | EEOC_024274 - EEOC_024274 |
|---|---|---|
| 23226 | Public Comment From sue chasteen | EEOC_024275 - EEOC_024275 |
| 23227 | Public Comment From Leslie Kendle | EEOC_024276 - EEOC_024276 |
| 23228 | Public Comment From Roy Kouts | EEOC_024277 - EEOC_024277 |
| 23229 | Public Comment From Ramona Howe | EEOC_024278 - EEOC_024278 |
| 23230 | Public Comment From Jeffery Powers | EEOC_024279 - EEOC_024279 |
| 23231 | Public Comment From Austin Dang | EEOC_024280 - EEOC_024280 |
| 23232 | Public Comment From JAMES KINARD | EEOC_024281 - EEOC_024281 |
| 23233 | Public Comment From Sharon Bube | EEOC_024282 - EEOC_024282 |
| 23234 | Public Comment From Marcise Albrecht | EEOC_024283 - EEOC_024283 |
| 23235 | Public Comment From Gerald Macaluso | EEOC_024284 - EEOC_024284 |
| 23236 | Public Comment From Sandy Mikesell | EEOC_024285 - EEOC_024285 |
| 23237 | Public Comment From Frank Freeman | EEOC_024286 - EEOC_024286 |
| 23238 | Public Comment From Maria Salas | EEOC_024287 - EEOC_024287 |
| 23239 | Public Comment From Don Schornak | EEOC_024288 - EEOC_024288 |
| 23240 | Public Comment From PERRY MALOUF | EEOC_024289 - EEOC_024289 |
| 23241 | Public Comment From Stephen Raymond | EEOC_024290 - EEOC_024290 |
| 23242 | Public Comment From Joe Carello | EEOC_024291 - EEOC_024291 |
| 23243 | Public Comment From Guy Signorino | EEOC_024292 - EEOC_024292 |
| 23244 | Public Comment From Pete Murray | EEOC_024293 - EEOC_024293 |
| 23245 | Public Comment From Maria Brockmeier | EEOC_024294 - EEOC_024294 |

| 23246 | Public Comment From Scott Ctpher | EEOC_024295 - EEOC_024295 |
| 23247 | Public Comment From Barbara Layton | EEOC_024296 - EEOC_024296 |
| 23248 | Public Comment From Laurie Wreesman | EEOC_024297 - EEOC_024297 |
| 23249 | Public Comment From Dawn Rabick | EEOC_024298 - EEOC_024298 |
| 23250 | Public Comment From Maureen Cline | EEOC_024299 - EEOC_024299 |
| 23251 | Public Comment From Frank McDonough | EEOC_024300 - EEOC_024300 |
| 23252 | Public Comment From martha Baron | EEOC_024301 - EEOC_024301 |
| 23253 | Public Comment From David Tarantini | EEOC_024302 - EEOC_024302 |
| 23254 | Public Comment From Jeffrey Winter | EEOC_024303 - EEOC_024303 |
| 23255 | Public Comment From Paul Cygan | EEOC_024304 - EEOC_024304 |
| 23256 | Public Comment From Fran Green | EEOC_024305 - EEOC_024305 |
| 23257 | Public Comment From Rodrigo Bautista | EEOC_024306 - EEOC_024306 |
| 23258 | Public Comment From Laura Castro | EEOC_024307 - EEOC_024307 |
| 23259 | Public Comment From Jay Rice | EEOC_024308 - EEOC_024308 |
| 23260 | Public Comment From Lisa McCoy | EEOC_024309 - EEOC_024309 |
| 23261 | Public Comment From Bernadette Bremme | EEOC_024310 - EEOC_024310 |
| 23262 | Public Comment From Michael Bradburn | EEOC_024311 - EEOC_024311 |
| 23263 | Public Comment From George J. Kuhn | EEOC_024312 - EEOC_024312 |
| 23264 | Public Comment From Dora Olaiz | EEOC_024313 - EEOC_024313 |
| 23265 | Public Comment From Diego Infante | EEOC_024314 - EEOC_024314 |
| 23266 | Public Comment From Robin Maas | EEOC_024315 - EEOC_024315 |

| 23267 | Public Comment From Jean Colin | EEOC_024316 - EEOC_024316 |
| 23268 | Public Comment From James Secora | EEOC_024317 - EEOC_024317 |
| 23269 | Public Comment From George Cardillo | EEOC_024318 - EEOC_024318 |
| 23270 | Public Comment From Margaret Hauser | EEOC_024319 - EEOC_024319 |
| 23271 | Public Comment From Cheryl Hammerschmidt | EEOC_024320 - EEOC_024320 |
| 23272 | Public Comment From Marla Gavin | EEOC_024321 - EEOC_024321 |
| 23273 | Public Comment From Mary McDonald | EEOC_024322 - EEOC_024322 |
| 23274 | Public Comment From Jeffrey Nicholson | EEOC_024323 - EEOC_024323 |
| 23275 | Public Comment From Dean Debuck | EEOC_024324 - EEOC_024324 |
| 23276 | Public Comment From James Harcourt | EEOC_024325 - EEOC_024325 |
| 23277 | Public Comment From Dennis Blair | EEOC_024326 - EEOC_024326 |
| 23278 | Public Comment From Stephanie Hahn Nolan | EEOC_024327 - EEOC_024327 |
| 23279 | Public Comment From Loretta Ray | EEOC_024328 - EEOC_024328 |
| 23280 | Public Comment From Brian Belanger | EEOC_024329 - EEOC_024329 |
| 23281 | Public Comment From Dennis Monahan | EEOC_024330 - EEOC_024330 |
| 23282 | Public Comment From Cristina Uzquiano | EEOC_024331 - EEOC_024331 |
| 23283 | Public Comment From Karen Barrett | EEOC_024332 - EEOC_024332 |
| 23284 | Public Comment From Carolyn O'Meara | EEOC_024333 - EEOC_024333 |
| 23285 | Public Comment From Lorelei David | EEOC_024334 - EEOC_024334 |
| 23286 | Public Comment From Andrew Bricker | EEOC_024335 - EEOC_024335 |
| 23287 | Public Comment From Brigid Roche-Somers | EEOC_024336 - EEOC_024336 |

| 23288 | Public Comment From Angela Traynor | EEOC_024337 - EEOC_024337 |
|---|---|---|
| 23289 | Public Comment From Sean Cotter | EEOC_024338 - EEOC_024338 |
| 23290 | Public Comment From Susan Gallwas | EEOC_024339 - EEOC_024339 |
| 23291 | Public Comment From Ann Cussen | EEOC_024340 - EEOC_024340 |
| 23292 | Public Comment From Julie Schexnailder | EEOC_024341 - EEOC_024341 |
| 23293 | Public Comment From Sandra Suarez | EEOC_024342 - EEOC_024342 |
| 23294 | Public Comment From Robert Santos | EEOC_024343 - EEOC_024343 |
| 23295 | Public Comment From John Mc Court | EEOC_024344 - EEOC_024344 |
| 23296 | Public Comment From Anonymous Anonymous | EEOC_024345 - EEOC_024345 |
| 23297 | Public Comment From Phillip Hascall | EEOC_024346 - EEOC_024346 |
| 23298 | Public Comment From Mary Wickersham | EEOC_024347 - EEOC_024347 |
| 23299 | Public Comment From Patrick Huntley | EEOC_024348 - EEOC_024348 |
| 23300 | Public Comment From Erin Jaramillo | EEOC_024349 - EEOC_024349 |
| 23301 | Public Comment From James Clyburn | EEOC_024350 - EEOC_024350 |
| 23302 | Public Comment From Kimberly Jetton | EEOC_024351 - EEOC_024351 |
| 23303 | Public Comment From Mary Alice Carlson | EEOC_024352 - EEOC_024352 |
| 23304 | Public Comment From Michelle Schlosser | EEOC_024353 - EEOC_024353 |
| 23305 | Public Comment From Joseph M Borek | EEOC_024354 - EEOC_024354 |
| 23306 | Public Comment From David DeSimini | EEOC_024355 - EEOC_024355 |
| 23307 | Public Comment From Mary Williams | EEOC_024356 - EEOC_024356 |
| 23308 | Public Comment From Sue Iffrig | EEOC_024357 - EEOC_024357 |

| 23309 | Public Comment From Marvin Brandon | EEOC_024358 - EEOC_024358 |
| 23310 | Public Comment From Christopher Capozzi | EEOC_024359 - EEOC_024359 |
| 23311 | Public Comment From Francis Bludis | EEOC_024360 - EEOC_024360 |
| 23312 | Public Comment From Kathryn Ferguson | EEOC_024361 - EEOC_024361 |
| 23313 | Public Comment From Laurie Michel | EEOC_024362 - EEOC_024362 |
| 23314 | Public Comment From John Griffin | EEOC_024363 - EEOC_024363 |
| 23315 | Public Comment From Kathleen Mahlau | EEOC_024364 - EEOC_024364 |
| 23316 | Public Comment From Mary Romaya | EEOC_024365 - EEOC_024365 |
| 23317 | Public Comment From James Wegener | EEOC_024366 - EEOC_024366 |
| 23318 | Public Comment From Terry Lee | EEOC_024367 - EEOC_024367 |
| 23319 | Public Comment From John Tronolone | EEOC_024368 - EEOC_024368 |
| 23320 | Public Comment From Amy Thomson | EEOC_024369 - EEOC_024369 |
| 23321 | Public Comment From Brian Fergus | EEOC_024370 - EEOC_024370 |
| 23322 | Public Comment From Paul Janke | EEOC_024371 - EEOC_024371 |
| 23323 | Public Comment From Mary Tappe | EEOC_024372 - EEOC_024372 |
| 23324 | Public Comment From Carmela DE Nitto | EEOC_024373 - EEOC_024373 |
| 23325 | Public Comment From Marie Imperatore | EEOC_024374 - EEOC_024374 |
| 23326 | Public Comment From Jeanne Cona | EEOC_024375 - EEOC_024375 |
| 23327 | Public Comment From George Clark | EEOC_024376 - EEOC_024376 |
| 23328 | Public Comment From Steve Klein | EEOC_024377 - EEOC_024377 |
| 23329 | Public Comment From Michael Lambert | EEOC_024378 - EEOC_024378 |

| 23330 | Public Comment From Toni Page | EEOC_024379 - EEOC_024379 |
|---|---|---|
| 23331 | Public Comment From Janet Arias | EEOC_024380 - EEOC_024380 |
| 23332 | Public Comment From Nancy Gruber | EEOC_024381 - EEOC_024381 |
| 23333 | Public Comment From Laura Fenick | EEOC_024382 - EEOC_024382 |
| 23334 | Public Comment From Michael Boyle | EEOC_024383 - EEOC_024383 |
| 23335 | Public Comment From Sara Shaheen | EEOC_024384 - EEOC_024384 |
| 23336 | Public Comment From Thomas Myers | EEOC_024385 - EEOC_024385 |
| 23337 | Public Comment From Julie Stiltner | EEOC_024386 - EEOC_024386 |
| 23338 | Public Comment From Joseph Sullivan | EEOC_024387 - EEOC_024387 |
| 23339 | Public Comment From Judith Grillo | EEOC_024388 - EEOC_024388 |
| 23340 | Public Comment From Mike Fynboh | EEOC_024389 - EEOC_024389 |
| 23341 | Public Comment From Ronald Fuselier | EEOC_024390 - EEOC_024390 |
| 23342 | Public Comment From Alison Morrison | EEOC_024391 - EEOC_024391 |
| 23343 | Public Comment From Michelle Gerdano | EEOC_024392 - EEOC_024392 |
| 23344 | Public Comment From Tim Darveaux | EEOC_024393 - EEOC_024393 |
| 23345 | Public Comment From john maguire | EEOC_024394 - EEOC_024394 |
| 23346 | Public Comment From Julie Niemeier | EEOC_024395 - EEOC_024395 |
| 23347 | Public Comment From Andrew Zorichak | EEOC_024396 - EEOC_024396 |
| 23348 | Public Comment From Angelo Macchiano | EEOC_024397 - EEOC_024397 |
| 23349 | Public Comment From Jeffrey Kaczka | EEOC_024398 - EEOC_024398 |
| 23350 | Public Comment From José Escobedo | EEOC_024399 - EEOC_024399 |

| 23351 | Public Comment From Richard Francisco | EEOC_024400 - EEOC_024400 |
| 23352 | Public Comment From Marie Uy | EEOC_024401 - EEOC_024401 |
| 23353 | Public Comment From Maureen Futch | EEOC_024402 - EEOC_024402 |
| 23354 | Public Comment From Lloyd Webre | EEOC_024403 - EEOC_024403 |
| 23355 | Public Comment From Helen Weaver | EEOC_024404 - EEOC_024404 |
| 23356 | Public Comment From Alexander Rodriguez | EEOC_024405 - EEOC_024405 |
| 23357 | Public Comment From Theresa Wheeler | EEOC_024406 - EEOC_024406 |
| 23358 | Public Comment From Denise Thormann | EEOC_024407 - EEOC_024407 |
| 23359 | Public Comment From Dan Donovan | EEOC_024408 - EEOC_024408 |
| 23360 | Public Comment From William Bridge | EEOC_024409 - EEOC_024409 |
| 23361 | Public Comment From Cristina Serrat | EEOC_024410 - EEOC_024410 |
| 23362 | Public Comment From Julie Bruns | EEOC_024411 - EEOC_024411 |
| 23363 | Public Comment From Adam Scheidel | EEOC_024412 - EEOC_024412 |
| 23364 | Public Comment From Raymond Lillie | EEOC_024413 - EEOC_024413 |
| 23365 | Public Comment From Patricia Patten | EEOC_024414 - EEOC_024414 |
| 23366 | Public Comment From Patricia A Broderick | EEOC_024415 - EEOC_024415 |
| 23367 | Public Comment From Noreen Cutshall | EEOC_024416 - EEOC_024416 |
| 23368 | Public Comment From Melissa Holm | EEOC_024417 - EEOC_024417 |
| 23369 | Public Comment From Lorraine Stadnik | EEOC_024418 - EEOC_024418 |
| 23370 | Public Comment From Victo Vincent | EEOC_024419 - EEOC_024419 |
| 23371 | Public Comment From Emilio Volz | EEOC_024420 - EEOC_024420 |

| 23372 | Public Comment From Keith Archer | EEOC_024421 - EEOC_024421 |
| 23373 | Public Comment From Melinda Hicks | EEOC_024422 - EEOC_024422 |
| 23374 | Public Comment From Diane Starnes | EEOC_024423 - EEOC_024423 |
| 23375 | Public Comment From Charles Dillin | EEOC_024424 - EEOC_024424 |
| 23376 | Public Comment From Denis Gladbach | EEOC_024425 - EEOC_024425 |
| 23377 | Public Comment From Kathleen Maxson | EEOC_024426 - EEOC_024426 |
| 23378 | Public Comment From David Rodriguez | EEOC_024427 - EEOC_024427 |
| 23379 | Public Comment From Matthew Glynn | EEOC_024428 - EEOC_024428 |
| 23380 | Public Comment From Cecilia Groblewski | EEOC_024429 - EEOC_024429 |
| 23381 | Public Comment From Donald Herring | EEOC_024430 - EEOC_024430 |
| 23382 | Public Comment From Nancy Van Allen | EEOC_024431 - EEOC_024431 |
| 23383 | Public Comment From Michael Crummy | EEOC_024432 - EEOC_024432 |
| 23384 | Public Comment From Kimberly Cabral | EEOC_024433 - EEOC_024433 |
| 23385 | Public Comment From Abby Jost | EEOC_024434 - EEOC_024434 |
| 23386 | Public Comment From Robert Jann | EEOC_024435 - EEOC_024435 |
| 23387 | Public Comment From Caroline Barnes | EEOC_024436 - EEOC_024437 |
| 23388 | Public Comment From Rita LeDoux | EEOC_024438 - EEOC_024438 |
| 23389 | Public Comment From John Bakula | EEOC_024439 - EEOC_024439 |
| 23390 | Public Comment From Sharon Schumacher | EEOC_024440 - EEOC_024440 |
| 23391 | Public Comment From Kathy Simmon | EEOC_024441 - EEOC_024441 |
| 23392 | Public Comment From David Vieceli | EEOC_024442 - EEOC_024442 |

| 23393 | Public Comment From Daniel Compton | EEOC_024443 - EEOC_024443 |
|---|---|---|
| 23394 | Public Comment From Raiza Rodriguez | EEOC_024444 - EEOC_024444 |
| 23395 | Public Comment From Carol Weiler | EEOC_024445 - EEOC_024445 |
| 23396 | Public Comment From Kelly Copppla | EEOC_024446 - EEOC_024446 |
| 23397 | Public Comment From Patricia Roddy | EEOC_024447 - EEOC_024447 |
| 23398 | Public Comment From Eileen Raffensberger | EEOC_024448 - EEOC_024448 |
| 23399 | Public Comment From Jo Ann Carlin | EEOC_024449 - EEOC_024449 |
| 23400 | Public Comment From Michael Celeski | EEOC_024450 - EEOC_024450 |
| 23401 | Public Comment From Christine Bergeron | EEOC_024451 - EEOC_024451 |
| 23402 | Public Comment From Meredith Young | EEOC_024452 - EEOC_024452 |
| 23403 | Public Comment From Julianna Watchorn | EEOC_024453 - EEOC_024453 |
| 23404 | Public Comment From Gerri Manfre | EEOC_024454 - EEOC_024454 |
| 23405 | Public Comment From Connie Hall | EEOC_024455 - EEOC_024455 |
| 23406 | Public Comment From Ron Losch | EEOC_024456 - EEOC_024456 |
| 23407 | Public Comment From Shannon Marsyada | EEOC_024457 - EEOC_024457 |
| 23408 | Public Comment From Howard Pope | EEOC_024458 - EEOC_024458 |
| 23409 | Public Comment From Vincent Desbieys | EEOC_024459 - EEOC_024459 |
| 23410 | Public Comment From Ryan Gorman | EEOC_024460 - EEOC_024460 |
| 23411 | Public Comment From Allan Mislivecek | EEOC_024461 - EEOC_024461 |
| 23412 | Public Comment From Carol Magill | EEOC_024462 - EEOC_024462 |
| 23413 | Public Comment From Robert McDonald | EEOC_024463 - EEOC_024463 |

| 23414 | Public Comment From Joanne Errick | EEOC_024464 - EEOC_024464 |
|---|---|---|
| 23415 | Public Comment From Karen Bulford | EEOC_024465 - EEOC_024465 |
| 23416 | Public Comment From Christian Manzanares | EEOC_024466 - EEOC_024466 |
| 23417 | Public Comment From Nanette Rutka-Hikade | EEOC_024467 - EEOC_024467 |
| 23418 | Public Comment From Donna Pace | EEOC_024468 - EEOC_024468 |
| 23419 | Public Comment From Marisol Rodriguez | EEOC_024469 - EEOC_024469 |
| 23420 | Public Comment From Ann Lagarde | EEOC_024470 - EEOC_024470 |
| 23421 | Public Comment From Brian Dubicki | EEOC_024471 - EEOC_024471 |
| 23422 | Public Comment From Maureen Barrett | EEOC_024472 - EEOC_024472 |
| 23423 | Public Comment From William Hunter | EEOC_024473 - EEOC_024473 |
| 23424 | Public Comment From Margaret M Richey | EEOC_024474 - EEOC_024474 |
| 23425 | Public Comment From James Holuj Jr. | EEOC_024475 - EEOC_024475 |
| 23426 | Public Comment From Jamie Hottovy | EEOC_024476 - EEOC_024476 |
| 23427 | Public Comment From John Celichowski | EEOC_024477 - EEOC_024477 |
| 23428 | Public Comment From Teri Johnson | EEOC_024478 - EEOC_024478 |
| 23429 | Public Comment From Marcy Kiefer | EEOC_024479 - EEOC_024479 |
| 23430 | Public Comment From MICHAEL QUICK | EEOC_024480 - EEOC_024480 |
| 23431 | Public Comment From David Johnson | EEOC_024481 - EEOC_024481 |
| 23432 | Public Comment From Joanne Lynch | EEOC_024482 - EEOC_024482 |
| 23433 | Public Comment From Paul Mazurek | EEOC_024483 - EEOC_024483 |
| 23434 | Public Comment From VANESSA FRENCIA | EEOC_024484 - EEOC_024484 |

| 23435 | Public Comment From John Fagella | EEOC_024485 - EEOC_024485 |
|---|---|---|
| 23436 | Public Comment From Theresa Bareither | EEOC_024486 - EEOC_024486 |
| 23437 | Public Comment From Margaret May | EEOC_024487 - EEOC_024487 |
| 23438 | Public Comment From Frances Reisinger | EEOC_024488 - EEOC_024488 |
| 23439 | Public Comment From Steve Hudelson | EEOC_024489 - EEOC_024489 |
| 23440 | Public Comment From Celestine Montone | EEOC_024490 - EEOC_024490 |
| 23441 | Public Comment From Megan Freking | EEOC_024491 - EEOC_024491 |
| 23442 | Public Comment From Linus Drouhard | EEOC_024492 - EEOC_024492 |
| 23443 | Public Comment From Al Theis | EEOC_024493 - EEOC_024493 |
| 23444 | Public Comment From Edward Working | EEOC_024494 - EEOC_024494 |
| 23445 | Public Comment From Margaret Duffy | EEOC_024495 - EEOC_024495 |
| 23446 | Public Comment From Richard Bucci | EEOC_024496 - EEOC_024496 |
| 23447 | Public Comment From Celeste Martinez | EEOC_024497 - EEOC_024497 |
| 23448 | Public Comment From William Hoogsteden | EEOC_024498 - EEOC_024498 |
| 23449 | Public Comment From Rose Schaeffer | EEOC_024499 - EEOC_024499 |
| 23450 | Public Comment From Mike Shamburg | EEOC_024500 - EEOC_024500 |
| 23451 | Public Comment From Beth Snyder | EEOC_024501 - EEOC_024501 |
| 23452 | Public Comment From Nicole Asselin | EEOC_024502 - EEOC_024502 |
| 23453 | Public Comment From Kathleen Brandenburg | EEOC_024503 - EEOC_024503 |
| 23454 | Public Comment From Michele McCarren | EEOC_024504 - EEOC_024504 |
| 23455 | Public Comment From Margaret Galvin | EEOC_024505 - EEOC_024505 |

| 23456 | Public Comment From Margaret Plunkett | EEOC_024506 - EEOC_024506 |
|-------|----------------------------------------|---------------------------|
| 23457 | Public Comment From Kenneth Fortney | EEOC_024507 - EEOC_024507 |
| 23458 | Public Comment From Ray Sabon | EEOC_024508 - EEOC_024508 |
| 23459 | Public Comment From Damian Lenshek | EEOC_024509 - EEOC_024509 |
| 23460 | Public Comment From David Wissmann | EEOC_024510 - EEOC_024510 |
| 23461 | Public Comment From Kade Foster | EEOC_024511 - EEOC_024511 |
| 23462 | Public Comment From Robert Vidal | EEOC_024512 - EEOC_024512 |
| 23463 | Public Comment From Clare DuMontier | EEOC_024513 - EEOC_024513 |
| 23464 | Public Comment From Christopher Caulfield | EEOC_024514 - EEOC_024514 |
| 23465 | Public Comment From Thomas Lafferty | EEOC_024515 - EEOC_024515 |
| 23466 | Public Comment From Melissa Higgins | EEOC_024516 - EEOC_024516 |
| 23467 | Public Comment From Merlyn Rauh | EEOC_024517 - EEOC_024517 |
| 23468 | Public Comment From Lisa Smith | EEOC_024518 - EEOC_024518 |
| 23469 | Public Comment From Jesus Velázquez | EEOC_024519 - EEOC_024519 |
| 23470 | Public Comment From William Betts | EEOC_024520 - EEOC_024520 |
| 23471 | Public Comment From Laura Ulfsparre | EEOC_024521 - EEOC_024521 |
| 23472 | Public Comment From Alison Kelly | EEOC_024522 - EEOC_024522 |
| 23473 | Public Comment From Coral Estrada | EEOC_024523 - EEOC_024523 |
| 23474 | Public Comment From Lin Castor | EEOC_024524 - EEOC_024524 |
| 23475 | Public Comment From Emily Bolinger | EEOC_024525 - EEOC_024525 |
| 23476 | Public Comment From Suzanne Vanderhoff | EEOC_024526 - EEOC_024526 |

| 23477 | Public Comment From Cecelia Hartney | EEOC_024527 - EEOC_024527 |
|---|---|---|
| 23478 | Public Comment From James Rives | EEOC_024528 - EEOC_024528 |
| 23479 | Public Comment From SHANE SWITZER | EEOC_024529 - EEOC_024529 |
| 23480 | Public Comment From Kathy Pinkas | EEOC_024530 - EEOC_024530 |
| 23481 | Public Comment From Pauline Coveny | EEOC_024531 - EEOC_024531 |
| 23482 | Public Comment From Christopher Nies | EEOC_024532 - EEOC_024532 |
| 23483 | Public Comment From Gregory Baker | EEOC_024533 - EEOC_024533 |
| 23484 | Public Comment From Patricia Meyers | EEOC_024534 - EEOC_024534 |
| 23485 | Public Comment From Odira Okereke | EEOC_024535 - EEOC_024535 |
| 23486 | Public Comment From Murray Howard | EEOC_024536 - EEOC_024536 |
| 23487 | Public Comment From Tom Hanowski | EEOC_024537 - EEOC_024537 |
| 23488 | Public Comment From nathan mcvey | EEOC_024538 - EEOC_024538 |
| 23489 | Public Comment From Howard Mendelson | EEOC_024539 - EEOC_024539 |
| 23490 | Public Comment From patricia addelle | EEOC_024540 - EEOC_024540 |
| 23491 | Public Comment From Mary McClure | EEOC_024541 - EEOC_024541 |
| 23492 | Public Comment From Wendy Sleisher | EEOC_024542 - EEOC_024542 |
| 23493 | Public Comment From Phil Riordan | EEOC_024543 - EEOC_024543 |
| 23494 | Public Comment From Elizabeth Patton | EEOC_024544 - EEOC_024544 |
| 23495 | Public Comment From Richard Tanguay | EEOC_024545 - EEOC_024545 |
| 23496 | Public Comment From Kathryn Sibley | EEOC_024546 - EEOC_024546 |
| 23497 | Public Comment From John Ovelman | EEOC_024547 - EEOC_024547 |

| 23498 | Public Comment From Linda Stutts | EEOC_024548 - EEOC_024548 |
|---|---|---|
| 23499 | Public Comment From Sarah Ryan | EEOC_024549 - EEOC_024549 |
| 23500 | Public Comment From Stephen Vivien | EEOC_024550 - EEOC_024550 |
| 23501 | Public Comment From Stephen Stoldt | EEOC_024551 - EEOC_024551 |
| 23502 | Public Comment From Ruth Fondale | EEOC_024552 - EEOC_024552 |
| 23503 | Public Comment From Mary Stackley | EEOC_024553 - EEOC_024553 |
| 23504 | Public Comment From Dominique Johnson | EEOC_024554 - EEOC_024554 |
| 23505 | Public Comment From Julian Romane | EEOC_024555 - EEOC_024555 |
| 23506 | Public Comment From Daniel Sullivan | EEOC_024556 - EEOC_024556 |
| 23507 | Public Comment From Deborah Lautzenheiser | EEOC_024557 - EEOC_024557 |
| 23508 | Public Comment From Barbara Roney | EEOC_024558 - EEOC_024558 |
| 23509 | Public Comment From Harriet Doran | EEOC_024559 - EEOC_024559 |
| 23510 | Public Comment From Maureen Abelsen | EEOC_024560 - EEOC_024560 |
| 23511 | Public Comment From Margaret Chung | EEOC_024561 - EEOC_024561 |
| 23512 | Public Comment From Rick Rosinski | EEOC_024562 - EEOC_024562 |
| 23513 | Public Comment From Anne Fernandez | EEOC_024563 - EEOC_024563 |
| 23514 | Public Comment From Chris McKenna | EEOC_024564 - EEOC_024564 |
| 23515 | Public Comment From George J. O. Echeverria | EEOC_024565 - EEOC_024565 |
| 23516 | Public Comment From Laura Wood | EEOC_024566 - EEOC_024566 |
| 23517 | Public Comment From Barbara Brigham | EEOC_024567 - EEOC_024567 |
| 23518 | Public Comment From Tyler Baumert | EEOC_024568 - EEOC_024568 |

| 23519 | Public Comment From Richard Ferriss | EEOC_024569 - EEOC_024569 |
|---|---|---|
| 23520 | Public Comment From Johann Gray | EEOC_024570 - EEOC_024570 |
| 23521 | Public Comment From Jean Glenn | EEOC_024571 - EEOC_024571 |
| 23522 | Public Comment From Rita Dykstra | EEOC_024572 - EEOC_024572 |
| 23523 | Public Comment From Edward Olearczyk | EEOC_024573 - EEOC_024573 |
| 23524 | Public Comment From Steve Kelly | EEOC_024574 - EEOC_024574 |
| 23525 | Public Comment From francis Baker | EEOC_024575 - EEOC_024575 |
| 23526 | Public Comment From Donald Khoury | EEOC_024576 - EEOC_024576 |
| 23527 | Public Comment From Kathleen Miguel | EEOC_024577 - EEOC_024577 |
| 23528 | Public Comment From Elizabeth Jensen | EEOC_024578 - EEOC_024578 |
| 23529 | Public Comment From Carol Petru | EEOC_024579 - EEOC_024579 |
| 23530 | Public Comment From Jacob LaRue | EEOC_024580 - EEOC_024580 |
| 23531 | Public Comment From John Pezik | EEOC_024581 - EEOC_024581 |
| 23532 | Public Comment From Kathy Radford | EEOC_024582 - EEOC_024582 |
| 23533 | Public Comment From David Pringle | EEOC_024583 - EEOC_024583 |
| 23534 | Public Comment From Brian Mathiowetz | EEOC_024584 - EEOC_024584 |
| 23535 | Public Comment From Marcos Maldonado | EEOC_024585 - EEOC_024585 |
| 23536 | Public Comment From Elizabeth Luea | EEOC_024586 - EEOC_024586 |
| 23537 | Public Comment From Jorge Acevedo | EEOC_024587 - EEOC_024587 |
| 23538 | Public Comment From Brenda Myc | EEOC_024588 - EEOC_024588 |
| 23539 | Public Comment From Daniel Hirtz | EEOC_024589 - EEOC_024589 |

| 23540 | Public Comment From Joyce Calagos | EEOC_024590 - EEOC_024591 |
| 23541 | Public Comment From Joseph Blickenderfer | EEOC_024592 - EEOC_024592 |
| 23542 | Public Comment From Jeri Cunningham | EEOC_024593 - EEOC_024593 |
| 23543 | Public Comment From Lucy Saunders | EEOC_024594 - EEOC_024594 |
| 23544 | Public Comment From Robert Chaplin | EEOC_024595 - EEOC_024595 |
| 23545 | Public Comment From Natasha Field | EEOC_024596 - EEOC_024596 |
| 23546 | Public Comment From Leonard Brautigam | EEOC_024597 - EEOC_024597 |
| 23547 | Public Comment From Nancy Gallagher | EEOC_024598 - EEOC_024598 |
| 23548 | Public Comment From Donald Lipps | EEOC_024599 - EEOC_024599 |
| 23549 | Public Comment From Jonathan Kovach | EEOC_024600 - EEOC_024600 |
| 23550 | Public Comment From Nidia Linares | EEOC_024601 - EEOC_024601 |
| 23551 | Public Comment From Eneyda Ameijeiras | EEOC_024602 - EEOC_024602 |
| 23552 | Public Comment From James Vargo | EEOC_024603 - EEOC_024603 |
| 23553 | Public Comment From Kimberley M Long | EEOC_024604 - EEOC_024604 |
| 23554 | Public Comment From Betty Shea | EEOC_024605 - EEOC_024605 |
| 23555 | Public Comment From Grace Mazzarella | EEOC_024606 - EEOC_024606 |
| 23556 | Public Comment From Oscar Ricce | EEOC_024607 - EEOC_024607 |
| 23557 | Public Comment From susan gallagher | EEOC_024608 - EEOC_024608 |
| 23558 | Public Comment From Martha GARCIA | EEOC_024609 - EEOC_024609 |
| 23559 | Public Comment From Marco Alban-Galeas | EEOC_024610 - EEOC_024610 |
| 23560 | Public Comment From Daniel Schneider | EEOC_024611 - EEOC_024611 |

| 23561 | Public Comment From Kurt Kaniewski | EEOC_024612 - EEOC_024612 |
| 23562 | Public Comment From Jeffrey Fisher | EEOC_024613 - EEOC_024613 |
| 23563 | Public Comment From Le Carlson | EEOC_024614 - EEOC_024614 |
| 23564 | Public Comment From Ralph Wait | EEOC_024615 - EEOC_024615 |
| 23565 | Public Comment From Michelle Alesi-Girgus | EEOC_024616 - EEOC_024616 |
| 23566 | Public Comment From Peter Marsico | EEOC_024617 - EEOC_024617 |
| 23567 | Public Comment From Rita Shambach | EEOC_024618 - EEOC_024618 |
| 23568 | Public Comment From Michael DLugos | EEOC_024619 - EEOC_024619 |
| 23569 | Public Comment From Mary Le Gall | EEOC_024620 - EEOC_024620 |
| 23570 | Public Comment From Mike Peterson | EEOC_024621 - EEOC_024621 |
| 23571 | Public Comment From William mclaine | EEOC_024622 - EEOC_024622 |
| 23572 | Public Comment From Teagan Byrne | EEOC_024623 - EEOC_024623 |
| 23573 | Public Comment From Lorraine Flowers | EEOC_024624 - EEOC_024624 |
| 23574 | Public Comment From Susan May | EEOC_024625 - EEOC_024625 |
| 23575 | Public Comment From Richard Antonello | EEOC_024626 - EEOC_024626 |
| 23576 | Public Comment From John O'Sullivan | EEOC_024627 - EEOC_024627 |
| 23577 | Public Comment From Ann Heusel | EEOC_024628 - EEOC_024628 |
| 23578 | Public Comment From Lucia Tirone | EEOC_024629 - EEOC_024629 |
| 23579 | Public Comment From Michael Kopanic | EEOC_024630 - EEOC_024630 |
| 23580 | Public Comment From Cathleen Connolly | EEOC_024631 - EEOC_024631 |
| 23581 | Public Comment From Karen Ray | EEOC_024632 - EEOC_024632 |

| 23582 | Public Comment From Barbara Vargas | EEOC_024633 - EEOC_024633 |
|---|---|---|
| 23583 | Public Comment From Jeff Plante | EEOC_024634 - EEOC_024634 |
| 23584 | Public Comment From Caleb Spears | EEOC_024635 - EEOC_024635 |
| 23585 | Public Comment From Greg Willoughby | EEOC_024636 - EEOC_024636 |
| 23586 | Public Comment From Lydia Abreu | EEOC_024637 - EEOC_024637 |
| 23587 | Public Comment From Amy Summerhays | EEOC_024638 - EEOC_024638 |
| 23588 | Public Comment From Catherine McIntyre | EEOC_024639 - EEOC_024639 |
| 23589 | Public Comment From Jeanine Marcin | EEOC_024640 - EEOC_024640 |
| 23590 | Public Comment From Ursula Glancy | EEOC_024641 - EEOC_024641 |
| 23591 | Public Comment From Diana Ramirez | EEOC_024642 - EEOC_024642 |
| 23592 | Public Comment From Mark Misco | EEOC_024643 - EEOC_024643 |
| 23593 | Public Comment From Natalie Lies | EEOC_024644 - EEOC_024644 |
| 23594 | Public Comment From John B Kelly | EEOC_024645 - EEOC_024645 |
| 23595 | Public Comment From Jose Cordo | EEOC_024646 - EEOC_024646 |
| 23596 | Public Comment From Barbara Vojik | EEOC_024647 - EEOC_024647 |
| 23597 | Public Comment From Kay George | EEOC_024648 - EEOC_024648 |
| 23598 | Public Comment From Rebecca Visosky | EEOC_024649 - EEOC_024649 |
| 23599 | Public Comment From Trisha Smith | EEOC_024650 - EEOC_024650 |
| 23600 | Public Comment From Steve Abell | EEOC_024651 - EEOC_024651 |
| 23601 | Public Comment From Jerrry Broccoli | EEOC_024652 - EEOC_024652 |
| 23602 | Public Comment From audrey zimmermann | EEOC_024653 - EEOC_024653 |

| 23603 | Public Comment From Aaron Borunda | EEOC_024654 - EEOC_024654 |
|---|---|---|
| 23604 | Public Comment From Kathy Hodgson | EEOC_024655 - EEOC_024655 |
| 23605 | Public Comment From Alfred MARRA | EEOC_024656 - EEOC_024656 |
| 23606 | Public Comment From Kathleen Corso | EEOC_024657 - EEOC_024657 |
| 23607 | Public Comment From Lynn Sanford | EEOC_024658 - EEOC_024658 |
| 23608 | Public Comment From Mark INNOCENTI | EEOC_024659 - EEOC_024659 |
| 23609 | Public Comment From Jacqueline Orlando | EEOC_024660 - EEOC_024660 |
| 23610 | Public Comment From Patricia Marino | EEOC_024661 - EEOC_024661 |
| 23611 | Public Comment From Mary Kay Welgoss | EEOC_024662 - EEOC_024662 |
| 23612 | Public Comment From Patty Deal | EEOC_024663 - EEOC_024663 |
| 23613 | Public Comment From Anita Isaacs | EEOC_024664 - EEOC_024664 |
| 23614 | Public Comment From Nancy Brandl | EEOC_024665 - EEOC_024665 |
| 23615 | Public Comment From Peter Haas | EEOC_024666 - EEOC_024666 |
| 23616 | Public Comment From Patricia Koch | EEOC_024667 - EEOC_024667 |
| 23617 | Public Comment From James Knepp | EEOC_024668 - EEOC_024668 |
| 23618 | Public Comment From Edward Deppert | EEOC_024669 - EEOC_024669 |
| 23619 | Public Comment From Jan Bialk | EEOC_024670 - EEOC_024670 |
| 23620 | Public Comment From Terry Colton | EEOC_024671 - EEOC_024671 |
| 23621 | Public Comment From Michele Chinault | EEOC_024672 - EEOC_024672 |
| 23622 | Public Comment From Joseph Saurbier | EEOC_024673 - EEOC_024673 |
| 23623 | Public Comment From Jeannine Beaudoin | EEOC_024674 - EEOC_024674 |

| 23624 | Public Comment From Patrick Hall | EEOC_024675 - EEOC_024675 |
| 23625 | Public Comment From Anthony Hanebrink | EEOC_024676 - EEOC_024676 |
| 23626 | Public Comment From Elaine Roch | EEOC_024677 - EEOC_024677 |
| 23627 | Public Comment From Donna Gordon | EEOC_024678 - EEOC_024678 |
| 23628 | Public Comment From Mary Boyve | EEOC_024679 - EEOC_024679 |
| 23629 | Public Comment From Joyce Flotkoetter | EEOC_024680 - EEOC_024680 |
| 23630 | Public Comment From Deb Sheppard | EEOC_024681 - EEOC_024681 |
| 23631 | Public Comment From GEORGE CARNE | EEOC_024682 - EEOC_024682 |
| 23632 | Public Comment From Richard Pretsch | EEOC_024683 - EEOC_024683 |
| 23633 | Public Comment From Jeanette Carter | EEOC_024684 - EEOC_024684 |
| 23634 | Public Comment From Caroline Arroyo | EEOC_024685 - EEOC_024685 |
| 23635 | Public Comment From Marie Harrington | EEOC_024686 - EEOC_024686 |
| 23636 | Public Comment From Nick Staal | EEOC_024687 - EEOC_024687 |
| 23637 | Public Comment From Diane Tencza | EEOC_024688 - EEOC_024688 |
| 23638 | Public Comment From Connie Hardie | EEOC_024689 - EEOC_024689 |
| 23639 | Public Comment From Robert Palys | EEOC_024690 - EEOC_024690 |
| 23640 | Public Comment From Barry McVay | EEOC_024691 - EEOC_024691 |
| 23641 | Public Comment From Kara Horne | EEOC_024692 - EEOC_024692 |
| 23642 | Public Comment From DANIEL KESSINGER | EEOC_024693 - EEOC_024693 |
| 23643 | Public Comment From Jennifer Campbell | EEOC_024694 - EEOC_024694 |
| 23644 | Public Comment From Gerald Schill | EEOC_024695 - EEOC_024695 |

| 23645 | Public Comment From Maureen Vennell | EEOC_024696 - EEOC_024696 |
|---|---|---|
| 23646 | Public Comment From MaryBeth Freitas | EEOC_024697 - EEOC_024697 |
| 23647 | Public Comment From Paul Treece | EEOC_024698 - EEOC_024698 |
| 23648 | Public Comment From Daniel Estrada | EEOC_024699 - EEOC_024699 |
| 23649 | Public Comment From Emily Smith | EEOC_024700 - EEOC_024700 |
| 23650 | Public Comment From Jeremy Patelzick | EEOC_024701 - EEOC_024701 |
| 23651 | Public Comment From Diane Evans | EEOC_024702 - EEOC_024702 |
| 23652 | Public Comment From Andrew McMahon | EEOC_024703 - EEOC_024703 |
| 23653 | Public Comment From Frank Saladyga | EEOC_024704 - EEOC_024704 |
| 23654 | Public Comment From Helen O'Mullan | EEOC_024705 - EEOC_024705 |
| 23655 | Public Comment From James Rizzi | EEOC_024706 - EEOC_024706 |
| 23656 | Public Comment From Rob Cole | EEOC_024707 - EEOC_024707 |
| 23657 | Public Comment From Travis Rooney | EEOC_024708 - EEOC_024708 |
| 23658 | Public Comment From Priscilla Moran | EEOC_024709 - EEOC_024709 |
| 23659 | Public Comment From Janine Rossi | EEOC_024710 - EEOC_024710 |
| 23660 | Public Comment From Joanne Wing | EEOC_024711 - EEOC_024711 |
| 23661 | Public Comment From Ronald McKinley | EEOC_024712 - EEOC_024712 |
| 23662 | Public Comment From Paige Roulston | EEOC_024713 - EEOC_024713 |
| 23663 | Public Comment From Suzanne Kealey | EEOC_024714 - EEOC_024714 |
| 23664 | Public Comment From Michael Griffin | EEOC_024715 - EEOC_024715 |
| 23665 | Public Comment From Brendan Boudreaux | EEOC_024716 - EEOC_024716 |

| 23666 | Public Comment From rosalie lizzo | EEOC_024717 - EEOC_024717 |
|---|---|---|
| 23667 | Public Comment From Janet Nemec | EEOC_024718 - EEOC_024718 |
| 23668 | Public Comment From Keegan Schwab | EEOC_024719 - EEOC_024719 |
| 23669 | Public Comment From James Boland | EEOC_024720 - EEOC_024720 |
| 23670 | Public Comment From Paul Donovan | EEOC_024721 - EEOC_024721 |
| 23671 | Public Comment From Gary Hoesing | EEOC_024722 - EEOC_024722 |
| 23672 | Public Comment From Christa Leone | EEOC_024723 - EEOC_024723 |
| 23673 | Public Comment From Anonymous Anonymous | EEOC_024724 - EEOC_024725 |
| 23674 | Public Comment From Dannalley Montes | EEOC_024726 - EEOC_024726 |
| 23675 | Public Comment From Karen Robinson | EEOC_024727 - EEOC_024727 |
| 23676 | Public Comment From Marcos Flores | EEOC_024728 - EEOC_024728 |
| 23677 | Public Comment From Dennis Sewell | EEOC_024729 - EEOC_024729 |
| 23678 | Public Comment From Joseph Allgeyer | EEOC_024730 - EEOC_024730 |
| 23679 | Public Comment From Timothy Perron | EEOC_024731 - EEOC_024731 |
| 23680 | Public Comment From Rebecca Stewart | EEOC_024732 - EEOC_024732 |
| 23681 | Public Comment From Marilyn Day | EEOC_024733 - EEOC_024733 |
| 23682 | Public Comment From Jane Faletti | EEOC_024734 - EEOC_024734 |
| 23683 | Public Comment From William Barnett | EEOC_024735 - EEOC_024735 |
| 23684 | Public Comment From Douglas Galuzny | EEOC_024736 - EEOC_024736 |
| 23685 | Public Comment From Thomas Page | EEOC_024737 - EEOC_024737 |
| 23686 | Public Comment From James Elshaw | EEOC_024738 - EEOC_024738 |

| 23687 | Public Comment From Federico Reyna | EEOC_024739 - EEOC_024739 |
|---|---|---|
| 23688 | Public Comment From Rosemary Anton JD | EEOC_024740 - EEOC_024740 |
| 23689 | Public Comment From Joellen Conrardy | EEOC_024741 - EEOC_024741 |
| 23690 | Public Comment From James Richter Jr | EEOC_024742 - EEOC_024742 |
| 23691 | Public Comment From paul grimaldi | EEOC_024743 - EEOC_024743 |
| 23692 | Public Comment From Kathy Re | EEOC_024744 - EEOC_024744 |
| 23693 | Public Comment From Diane Johnson | EEOC_024745 - EEOC_024745 |
| 23694 | Public Comment From James Tornatore | EEOC_024746 - EEOC_024746 |
| 23695 | Public Comment From Lucille Frett | EEOC_024747 - EEOC_024747 |
| 23696 | Public Comment From Travis France | EEOC_024748 - EEOC_024748 |
| 23697 | Public Comment From Greg Carnacchi | EEOC_024749 - EEOC_024749 |
| 23698 | Public Comment From Howard Marshall | EEOC_024750 - EEOC_024750 |
| 23699 | Public Comment From Eduardo Miramon | EEOC_024751 - EEOC_024751 |
| 23700 | Public Comment From Johna McNichol | EEOC_024752 - EEOC_024752 |
| 23701 | Public Comment From Anthony Tamburri | EEOC_024753 - EEOC_024753 |
| 23702 | Public Comment From William O'Donnell | EEOC_024754 - EEOC_024754 |
| 23703 | Public Comment From Phil O'Connor | EEOC_024755 - EEOC_024755 |
| 23704 | Public Comment From Jean Smith | EEOC_024756 - EEOC_024756 |
| 23705 | Public Comment From Marcos L Saizdelamora | EEOC_024757 - EEOC_024757 |
| 23706 | Public Comment From Cecilia Kirkpatrick | EEOC_024758 - EEOC_024758 |
| 23707 | Public Comment From Robert Maloney | EEOC_024759 - EEOC_024759 |

| 23708 | Public Comment From Elaine Drapeau | EEOC_024760 - EEOC_024760 |
|---|---|---|
| 23709 | Public Comment From Rosemary Callahan | EEOC_024761 - EEOC_024761 |
| 23710 | Public Comment From Julie Ann Bonanni | EEOC_024762 - EEOC_024762 |
| 23711 | Public Comment From Cynthia Giacomini | EEOC_024763 - EEOC_024763 |
| 23712 | Public Comment From Erik Kafarski | EEOC_024764 - EEOC_024764 |
| 23713 | Public Comment From David Hynes | EEOC_024765 - EEOC_024765 |
| 23714 | Public Comment From Stanley Peters | EEOC_024766 - EEOC_024766 |
| 23715 | Public Comment From Christopher Tranchetti | EEOC_024767 - EEOC_024767 |
| 23716 | Public Comment From Rich Mattiussi | EEOC_024768 - EEOC_024768 |
| 23717 | Public Comment From Joe Rossitto | EEOC_024769 - EEOC_024769 |
| 23718 | Public Comment From Joan Niemeyer | EEOC_024770 - EEOC_024770 |
| 23719 | Public Comment From Christopher Kelly | EEOC_024771 - EEOC_024771 |
| 23720 | Public Comment From Meg Haerr | EEOC_024772 - EEOC_024772 |
| 23721 | Public Comment From Adrianne Rush | EEOC_024773 - EEOC_024773 |
| 23722 | Public Comment From BLANCHE STROUSE | EEOC_024774 - EEOC_024774 |
| 23723 | Public Comment From Richard Shane | EEOC_024775 - EEOC_024775 |
| 23724 | Public Comment From Jim Pittman | EEOC_024776 - EEOC_024776 |
| 23725 | Public Comment From Oscar Martinez | EEOC_024777 - EEOC_024777 |
| 23726 | Public Comment From Barbara Schreiber | EEOC_024778 - EEOC_024778 |
| 23727 | Public Comment From Thuychau Pham | EEOC_024779 - EEOC_024779 |
| 23728 | Public Comment From Emily Olds | EEOC_024780 - EEOC_024780 |

| 23729 | Public Comment From Helen Borger | EEOC_024781 - EEOC_024781 |
| 23730 | Public Comment From Dennis Fessler | EEOC_024782 - EEOC_024782 |
| 23731 | Public Comment From Jared Miller | EEOC_024783 - EEOC_024783 |
| 23732 | Public Comment From William Burke | EEOC_024784 - EEOC_024784 |
| 23733 | Public Comment From Lorena Posligua | EEOC_024785 - EEOC_024785 |
| 23734 | Public Comment From Gregory Javornisky | EEOC_024786 - EEOC_024786 |
| 23735 | Public Comment From James and Eleanora Rivera | EEOC_024787 - EEOC_024787 |
| 23736 | Public Comment From Caleb Williams | EEOC_024788 - EEOC_024788 |
| 23737 | Public Comment From Richard Knudson | EEOC_024789 - EEOC_024789 |
| 23738 | Public Comment From Mark Berard | EEOC_024790 - EEOC_024790 |
| 23739 | Public Comment From Dawna McGill | EEOC_024791 - EEOC_024791 |
| 23740 | Public Comment From F. Gregory Walsh | EEOC_024792 - EEOC_024792 |
| 23741 | Public Comment From Shea Mahoney | EEOC_024793 - EEOC_024793 |
| 23742 | Public Comment From Linda Koch | EEOC_024794 - EEOC_024794 |
| 23743 | Public Comment From Alice Graff | EEOC_024795 - EEOC_024795 |
| 23744 | Public Comment From Bonnie Burke | EEOC_024796 - EEOC_024796 |
| 23745 | Public Comment From Blake Moser | EEOC_024797 - EEOC_024797 |
| 23746 | Public Comment From E J Maynard | EEOC_024798 - EEOC_024798 |
| 23747 | Public Comment From Thomas Colledge | EEOC_024799 - EEOC_024799 |
| 23748 | Public Comment From Angie Wegener | EEOC_024800 - EEOC_024800 |
| 23749 | Public Comment From Linda Norris | EEOC_024801 - EEOC_024801 |

| 23750 | Public Comment From Margo Philbin | EEOC_024802 - EEOC_024802 |
| 23751 | Public Comment From Jesse Boeckermann | EEOC_024803 - EEOC_024803 |
| 23752 | Public Comment From Nicole Narvaez | EEOC_024804 - EEOC_024804 |
| 23753 | Public Comment From Kathleen Weissinger | EEOC_024805 - EEOC_024805 |
| 23754 | Public Comment From Steve Fowler | EEOC_024806 - EEOC_024806 |
| 23755 | Public Comment From David Elkjer | EEOC_024807 - EEOC_024807 |
| 23756 | Public Comment From Richard Hilbrich | EEOC_024808 - EEOC_024808 |
| 23757 | Public Comment From Greg Tsukalas | EEOC_024809 - EEOC_024809 |
| 23758 | Public Comment From Martina Sabo | EEOC_024810 - EEOC_024810 |
| 23759 | Public Comment From Mark Ostermyer | EEOC_024811 - EEOC_024811 |
| 23760 | Public Comment From Augusto Cabrera | EEOC_024812 - EEOC_024812 |
| 23761 | Public Comment From Eileen Steffel | EEOC_024813 - EEOC_024813 |
| 23762 | Public Comment From Enriqueta Castro | EEOC_024814 - EEOC_024814 |
| 23763 | Public Comment From Joseph Washnock | EEOC_024815 - EEOC_024815 |
| 23764 | Public Comment From Kevin Moore | EEOC_024816 - EEOC_024816 |
| 23765 | Public Comment From Lily Pantoja | EEOC_024817 - EEOC_024817 |
| 23766 | Public Comment From Mark Tito | EEOC_024818 - EEOC_024818 |
| 23767 | Public Comment From Nicole Patterson | EEOC_024819 - EEOC_024819 |
| 23768 | Public Comment From Diane Ward | EEOC_024820 - EEOC_024820 |
| 23769 | Public Comment From Janet Wahlmeier | EEOC_024821 - EEOC_024821 |
| 23770 | Public Comment From Josh Jirik | EEOC_024822 - EEOC_024822 |

| 23771 | Public Comment From Brian Dyer | EEOC_024823 - EEOC_024823 |
|---|---|---|
| 23772 | Public Comment From Fernando Roldan | EEOC_024824 - EEOC_024824 |
| 23773 | Public Comment From Sharon DeRosa | EEOC_024825 - EEOC_024825 |
| 23774 | Public Comment From Genevieve Hurley | EEOC_024826 - EEOC_024826 |
| 23775 | Public Comment From Laura Mead | EEOC_024827 - EEOC_024827 |
| 23776 | Public Comment From Thomas McMillan | EEOC_024828 - EEOC_024828 |
| 23777 | Public Comment From connie farley | EEOC_024829 - EEOC_024829 |
| 23778 | Public Comment From David Thompson | EEOC_024830 - EEOC_024830 |
| 23779 | Public Comment From Debra Bagnato | EEOC_024831 - EEOC_024831 |
| 23780 | Public Comment From Thomas Scherer | EEOC_024832 - EEOC_024833 |
| 23781 | Public Comment From Carl Kroskey | EEOC_024834 - EEOC_024834 |
| 23782 | Public Comment From Lien Au | EEOC_024835 - EEOC_024835 |
| 23783 | Public Comment From Aaron Strand | EEOC_024836 - EEOC_024836 |
| 23784 | Public Comment From Charlotte Taylor | EEOC_024837 - EEOC_024837 |
| 23785 | Public Comment From George Piccone | EEOC_024838 - EEOC_024838 |
| 23786 | Public Comment From Anabel Peralta | EEOC_024839 - EEOC_024839 |
| 23787 | Public Comment From Kymm Kruger | EEOC_024840 - EEOC_024840 |
| 23788 | Public Comment From Kelly Schlegel | EEOC_024841 - EEOC_024841 |
| 23789 | Public Comment From Nathan Harburg | EEOC_024842 - EEOC_024842 |
| 23790 | Public Comment From Stephanie Schmitz | EEOC_024843 - EEOC_024843 |
| 23791 | Public Comment From Gerald McAfee | EEOC_024844 - EEOC_024844 |

| 23792 | Public Comment From William Gourley | EEOC_024845 - EEOC_024845 |
| 23793 | Public Comment From Christine Pabst | EEOC_024846 - EEOC_024846 |
| 23794 | Public Comment From Genie Saab | EEOC_024847 - EEOC_024847 |
| 23795 | Public Comment From Thomas Healy | EEOC_024848 - EEOC_024848 |
| 23796 | Public Comment From Kay Althen | EEOC_024849 - EEOC_024849 |
| 23797 | Public Comment From James Vas Korlis | EEOC_024850 - EEOC_024850 |
| 23798 | Public Comment From Barb Albert | EEOC_024851 - EEOC_024851 |
| 23799 | Public Comment From Nancy Brown | EEOC_024852 - EEOC_024852 |
| 23800 | Public Comment From Marlene Lauer | EEOC_024853 - EEOC_024853 |
| 23801 | Public Comment From Brian Boland | EEOC_024854 - EEOC_024854 |
| 23802 | Public Comment From Gerry Brundage | EEOC_024855 - EEOC_024855 |
| 23803 | Public Comment From Stephanie Regorgo | EEOC_024856 - EEOC_024856 |
| 23804 | Public Comment From James McDerby | EEOC_024857 - EEOC_024857 |
| 23805 | Public Comment From Peter Schaeffer | EEOC_024858 - EEOC_024858 |
| 23806 | Public Comment From Thomas Curran | EEOC_024859 - EEOC_024859 |
| 23807 | Public Comment From Karen Rantanen | EEOC_024860 - EEOC_024860 |
| 23808 | Public Comment From Janet Daly | EEOC_024861 - EEOC_024861 |
| 23809 | Public Comment From Daniel Smith | EEOC_024862 - EEOC_024862 |
| 23810 | Public Comment From Elsie Billisitz | EEOC_024863 - EEOC_024863 |
| 23811 | Public Comment From William Blaty | EEOC_024864 - EEOC_024864 |
| 23812 | Public Comment From Virginia Geary | EEOC_024865 - EEOC_024865 |

| 23813 | Public Comment From Katie Sixta | EEOC_024866 - EEOC_024866 |
|---|---|---|
| 23814 | Public Comment From thomas mullen | EEOC_024867 - EEOC_024867 |
| 23815 | Public Comment From Michele Tulak-Gorecki | EEOC_024868 - EEOC_024868 |
| 23816 | Public Comment From Andrew Paleologos | EEOC_024869 - EEOC_024869 |
| 23817 | Public Comment From George Bond | EEOC_024870 - EEOC_024870 |
| 23818 | Public Comment From Mary Sue Plachta | EEOC_024871 - EEOC_024871 |
| 23819 | Public Comment From Alicia Suarez | EEOC_024872 - EEOC_024872 |
| 23820 | Public Comment From Sandra Gray | EEOC_024873 - EEOC_024873 |
| 23821 | Public Comment From Lucy Chastain | EEOC_024874 - EEOC_024874 |
| 23822 | Public Comment From Ray Hardwick | EEOC_024875 - EEOC_024875 |
| 23823 | Public Comment From Dennis Colbert | EEOC_024876 - EEOC_024876 |
| 23824 | Public Comment From Donna Smith | EEOC_024877 - EEOC_024877 |
| 23825 | Public Comment From PHILLIP Lashley | EEOC_024878 - EEOC_024878 |
| 23826 | Public Comment From John Willett | EEOC_024879 - EEOC_024879 |
| 23827 | Public Comment From Barbara Perme | EEOC_024880 - EEOC_024880 |
| 23828 | Public Comment From Deborah Attaway | EEOC_024881 - EEOC_024881 |
| 23829 | Public Comment From Melissa Reynolds | EEOC_024882 - EEOC_024882 |
| 23830 | Public Comment From Gerald Schreck | EEOC_024883 - EEOC_024883 |
| 23831 | Public Comment From Catherine Ely | EEOC_024884 - EEOC_024884 |
| 23832 | Public Comment From Susanne Wolf | EEOC_024885 - EEOC_024885 |
| 23833 | Public Comment From Sal Piazza | EEOC_024886 - EEOC_024886 |

| 23834 | Public Comment From David Seward | EEOC_024887 - EEOC_024887 |
|---|---|---|
| 23835 | Public Comment From Michelle Perales | EEOC_024888 - EEOC_024888 |
| 23836 | Public Comment From Michael Blau | EEOC_024889 - EEOC_024889 |
| 23837 | Public Comment From Dave Van Lanen | EEOC_024890 - EEOC_024890 |
| 23838 | Public Comment From Beatrice DiJoseph | EEOC_024891 - EEOC_024891 |
| 23839 | Public Comment From Thomas O'Hagan | EEOC_024892 - EEOC_024892 |
| 23840 | Public Comment From Carlos Barquin | EEOC_024893 - EEOC_024893 |
| 23841 | Public Comment From Denise Drotleff | EEOC_024894 - EEOC_024894 |
| 23842 | Public Comment From Maria Lourdes Tan | EEOC_024895 - EEOC_024895 |
| 23843 | Public Comment From Dan Murphy | EEOC_024896 - EEOC_024896 |
| 23844 | Public Comment From Susan Johnston | EEOC_024897 - EEOC_024897 |
| 23845 | Public Comment From Debbie MAESTAS | EEOC_024898 - EEOC_024898 |
| 23846 | Public Comment From Preston Smith | EEOC_024899 - EEOC_024899 |
| 23847 | Public Comment From Barbara Shaver | EEOC_024900 - EEOC_024900 |
| 23848 | Public Comment From Kathleen Frederickson | EEOC_024901 - EEOC_024901 |
| 23849 | Public Comment From Gail Nelson | EEOC_024902 - EEOC_024902 |
| 23850 | Public Comment From Patrice Schulte | EEOC_024903 - EEOC_024903 |
| 23851 | Public Comment From Mary Harty-Prather | EEOC_024904 - EEOC_024904 |
| 23852 | Public Comment From Valerie M Schmalz | EEOC_024905 - EEOC_024905 |
| 23853 | Public Comment From Brock Cordeiro | EEOC_024906 - EEOC_024906 |
| 23854 | Public Comment From Sydney Estes | EEOC_024907 - EEOC_024907 |

| 23855 | Public Comment From Marie Boursiquot | EEOC_024908 - EEOC_024908 |
|---|---|---|
| 23856 | Public Comment From Mark Buechter | EEOC_024909 - EEOC_024909 |
| 23857 | Public Comment From Michael Taylor | EEOC_024910 - EEOC_024910 |
| 23858 | Public Comment From Catherine Herman | EEOC_024911 - EEOC_024911 |
| 23859 | Public Comment From Stephen Hubler | EEOC_024912 - EEOC_024912 |
| 23860 | Public Comment From Christine Hammersley | EEOC_024913 - EEOC_024913 |
| 23861 | Public Comment From Laura Vandercar | EEOC_024914 - EEOC_024914 |
| 23862 | Public Comment From Barbara Eckert | EEOC_024915 - EEOC_024915 |
| 23863 | Public Comment From Richard Lang | EEOC_024916 - EEOC_024916 |
| 23864 | Public Comment From Patricia McCrory | EEOC_024917 - EEOC_024917 |
| 23865 | Public Comment From Kathleen Foreman | EEOC_024918 - EEOC_024918 |
| 23866 | Public Comment From Robert Rainer | EEOC_024919 - EEOC_024919 |
| 23867 | Public Comment From Jill Stojeba | EEOC_024920 - EEOC_024920 |
| 23868 | Public Comment From Thomas Marton | EEOC_024921 - EEOC_024921 |
| 23869 | Public Comment From Christine Gullo | EEOC_024922 - EEOC_024922 |
| 23870 | Public Comment From Ann Ristuccia | EEOC_024923 - EEOC_024923 |
| 23871 | Public Comment From Susan Pace Gilbert | EEOC_024924 - EEOC_024924 |
| 23872 | Public Comment From Annamarie Oden | EEOC_024925 - EEOC_024925 |
| 23873 | Public Comment From Amanda Orsak | EEOC_024926 - EEOC_024926 |
| 23874 | Public Comment From Sue Korlan | EEOC_024927 - EEOC_024927 |
| 23875 | Public Comment From Marian Donohue | EEOC_024928 - EEOC_024928 |

| 23876 | Public Comment From Eric Bridge | EEOC_024929 - EEOC_024929 |
| 23877 | Public Comment From William Bullwinkel | EEOC_024930 - EEOC_024930 |
| 23878 | Public Comment From Mary Pavek | EEOC_024931 - EEOC_024931 |
| 23879 | Public Comment From David Olson | EEOC_024932 - EEOC_024932 |
| 23880 | Public Comment From Suellen Wohnig | EEOC_024933 - EEOC_024933 |
| 23881 | Public Comment From Kenneth Manion | EEOC_024934 - EEOC_024934 |
| 23882 | Public Comment From Sarah Elfert | EEOC_024935 - EEOC_024935 |
| 23883 | Public Comment From Missy Hail | EEOC_024936 - EEOC_024936 |
| 23884 | Public Comment From Mary Tuttle | EEOC_024937 - EEOC_024937 |
| 23885 | Public Comment From Lora Hernandez | EEOC_024938 - EEOC_024938 |
| 23886 | Public Comment From Julia Velazquez | EEOC_024939 - EEOC_024939 |
| 23887 | Public Comment From Kevin Janasiewicz | EEOC_024940 - EEOC_024940 |
| 23888 | Public Comment From Geraldine Carrillo | EEOC_024941 - EEOC_024941 |
| 23889 | Public Comment From Laura Plazola | EEOC_024942 - EEOC_024942 |
| 23890 | Public Comment From Cheri Andelora | EEOC_024943 - EEOC_024943 |
| 23891 | Public Comment From Genevieve Ivers | EEOC_024944 - EEOC_024944 |
| 23892 | Public Comment From Michael Singer | EEOC_024945 - EEOC_024945 |
| 23893 | Public Comment From Anthony Antolik | EEOC_024946 - EEOC_024946 |
| 23894 | Public Comment From Katy Bird | EEOC_024947 - EEOC_024947 |
| 23895 | Public Comment From Grace Arens | EEOC_024948 - EEOC_024948 |
| 23896 | Public Comment From Tom Gabler | EEOC_024949 - EEOC_024949 |

| 23897 | Public Comment From Anthony Coticelli | EEOC_024950 - EEOC_024950 |
| 23898 | Public Comment From Carol Rice | EEOC_024951 - EEOC_024951 |
| 23899 | Public Comment From Thomas Brody | EEOC_024952 - EEOC_024952 |
| 23900 | Public Comment From Gregory Vrana | EEOC_024953 - EEOC_024953 |
| 23901 | Public Comment From James Hanink | EEOC_024954 - EEOC_024954 |
| 23902 | Public Comment From terry monday | EEOC_024955 - EEOC_024955 |
| 23903 | Public Comment From Sharon Galvin | EEOC_024956 - EEOC_024956 |
| 23904 | Public Comment From Camilo Ignacio | EEOC_024957 - EEOC_024957 |
| 23905 | Public Comment From Marilyn Hale | EEOC_024958 - EEOC_024958 |
| 23906 | Public Comment From Robert Olson | EEOC_024959 - EEOC_024959 |
| 23907 | Public Comment From Carlos Flores | EEOC_024960 - EEOC_024960 |
| 23908 | Public Comment From George Vagelakos | EEOC_024961 - EEOC_024961 |
| 23909 | Public Comment From Ken Buckle | EEOC_024962 - EEOC_024962 |
| 23910 | Public Comment From Jim Mathieu | EEOC_024963 - EEOC_024963 |
| 23911 | Public Comment From Donna Metzger | EEOC_024964 - EEOC_024964 |
| 23912 | Public Comment From George Sawaya | EEOC_024965 - EEOC_024965 |
| 23913 | Public Comment From Sally Keppel | EEOC_024966 - EEOC_024966 |
| 23914 | Public Comment From Steven Gullo | EEOC_024967 - EEOC_024967 |
| 23915 | Public Comment From David Moyer | EEOC_024968 - EEOC_024968 |
| 23916 | Public Comment From Edelina Ortega | EEOC_024969 - EEOC_024969 |
| 23917 | Public Comment From Richard Dunbar | EEOC_024970 - EEOC_024970 |

| 23918 | Public Comment From Joseph Krol | EEOC_024971 - EEOC_024971 |
| 23919 | Public Comment From Dorothy Robinson | EEOC_024972 - EEOC_024972 |
| 23920 | Public Comment From Edgar Dunning | EEOC_024973 - EEOC_024973 |
| 23921 | Public Comment From Paul Hames | EEOC_024974 - EEOC_024974 |
| 23922 | Public Comment From Candace Huerta | EEOC_024975 - EEOC_024975 |
| 23923 | Public Comment From Helene Lane | EEOC_024976 - EEOC_024976 |
| 23924 | Public Comment From Mary Ann Redden | EEOC_024977 - EEOC_024977 |
| 23925 | Public Comment From Maurice r Miller | EEOC_024978 - EEOC_024978 |
| 23926 | Public Comment From Stasia Todd | EEOC_024979 - EEOC_024979 |
| 23927 | Public Comment From Mary Arnold | EEOC_024980 - EEOC_024980 |
| 23928 | Public Comment From Daniel Ivanich | EEOC_024981 - EEOC_024981 |
| 23929 | Public Comment From Gustavo Jimenez | EEOC_024982 - EEOC_024982 |
| 23930 | Public Comment From Paul O Sullivan | EEOC_024983 - EEOC_024983 |
| 23931 | Public Comment From Anne Edgerly | EEOC_024984 - EEOC_024984 |
| 23932 | Public Comment From Edwin Foster | EEOC_024985 - EEOC_024985 |
| 23933 | Public Comment From Sheila Tobin | EEOC_024986 - EEOC_024986 |
| 23934 | Public Comment From Brian Reichard | EEOC_024987 - EEOC_024987 |
| 23935 | Public Comment From Andrew Yandura | EEOC_024988 - EEOC_024988 |
| 23936 | Public Comment From PATRICK CONNOLLY | EEOC_024989 - EEOC_024989 |
| 23937 | Public Comment From Robert Wyler | EEOC_024990 - EEOC_024990 |
| 23938 | Public Comment From Terrence McClenahan | EEOC_024991 - EEOC_024991 |

| 23939 | Public Comment From Mary-Louise Meyer | EEOC_024992 - EEOC_024992 |
|---|---|---|
| 23940 | Public Comment From Jonathan Atchley | EEOC_024993 - EEOC_024993 |
| 23941 | Public Comment From Anthony Livorse | EEOC_024994 - EEOC_024994 |
| 23942 | Public Comment From Emanuel Blandina | EEOC_024995 - EEOC_024995 |
| 23943 | Public Comment From Marie Mikuliza | EEOC_024996 - EEOC_024996 |
| 23944 | Public Comment From Olga Mort | EEOC_024997 - EEOC_024997 |
| 23945 | Public Comment From Lourdes Rodriguez | EEOC_024998 - EEOC_024998 |
| 23946 | Public Comment From Ninfa Verpent | EEOC_024999 - EEOC_024999 |
| 23947 | Public Comment From Juannier Rodriguez Matos | EEOC_025000 - EEOC_025000 |
| 23948 | Public Comment From Kevin Segerblom | EEOC_025001 - EEOC_025001 |
| 23949 | Public Comment From John Saenz | EEOC_025002 - EEOC_025002 |
| 23950 | Public Comment From Mary Seitz | EEOC_025003 - EEOC_025003 |
| 23951 | Public Comment From Stephen Heil | EEOC_025004 - EEOC_025004 |
| 23952 | Public Comment From Rita Perez | EEOC_025005 - EEOC_025005 |
| 23953 | Public Comment From Margaret Damiani | EEOC_025006 - EEOC_025006 |
| 23954 | Public Comment From Christina Duffey | EEOC_025007 - EEOC_025007 |
| 23955 | Public Comment From Richard Flemming | EEOC_025008 - EEOC_025008 |
| 23956 | Public Comment From Lilla Hammond | EEOC_025009 - EEOC_025009 |
| 23957 | Public Comment From JACK NEAL | EEOC_025010 - EEOC_025010 |
| 23958 | Public Comment From John Joly | EEOC_025011 - EEOC_025011 |
| 23959 | Public Comment From Joseph Godek | EEOC_025012 - EEOC_025012 |

| 23960 | Public Comment From Gene Marie Scott | EEOC_025013 - EEOC_025013 |
|---|---|---|
| 23961 | Public Comment From Adam Schaefer | EEOC_025014 - EEOC_025014 |
| 23962 | Public Comment From Matt Traver | EEOC_025015 - EEOC_025015 |
| 23963 | Public Comment From Grayden Dyke | EEOC_025016 - EEOC_025016 |
| 23964 | Public Comment From Lucia Treanor | EEOC_025017 - EEOC_025017 |
| 23965 | Public Comment From Angelica Rodriguez | EEOC_025018 - EEOC_025018 |
| 23966 | Public Comment From Bryan Martin | EEOC_025019 - EEOC_025019 |
| 23967 | Public Comment From Jennie Huerta | EEOC_025020 - EEOC_025020 |
| 23968 | Public Comment From Norma Hnilo | EEOC_025021 - EEOC_025021 |
| 23969 | Public Comment From Kelly Cataluna | EEOC_025022 - EEOC_025022 |
| 23970 | Public Comment From PAUL CARTER | EEOC_025023 - EEOC_025023 |
| 23971 | Public Comment From Tricia McGuire | EEOC_025024 - EEOC_025024 |
| 23972 | Public Comment From Patricia Grossano | EEOC_025025 - EEOC_025025 |
| 23973 | Public Comment From Helen Horsch | EEOC_025026 - EEOC_025026 |
| 23974 | Public Comment From Jennifer Zimmerman | EEOC_025027 - EEOC_025027 |
| 23975 | Public Comment From Travis Parks | EEOC_025028 - EEOC_025028 |
| 23976 | Public Comment From Kathleen Riordan | EEOC_025029 - EEOC_025029 |
| 23977 | Public Comment From Barbara Allen | EEOC_025030 - EEOC_025030 |
| 23978 | Public Comment From Darren Slechta | EEOC_025031 - EEOC_025031 |
| 23979 | Public Comment From Cynthia Roberson | EEOC_025032 - EEOC_025032 |
| 23980 | Public Comment From Eugenia Judge | EEOC_025033 - EEOC_025033 |

| 23981 | Public Comment From Jose Hernandez | EEOC_025034 - EEOC_025034 |
|---|---|---|
| 23982 | Public Comment From Victoria Velez | EEOC_025035 - EEOC_025035 |
| 23983 | Public Comment From James Bockeloh | EEOC_025036 - EEOC_025036 |
| 23984 | Public Comment From Annette Bryce | EEOC_025037 - EEOC_025038 |
| 23985 | Public Comment From Cheryl Granger | EEOC_025039 - EEOC_025039 |
| 23986 | Public Comment From Christina Popa | EEOC_025040 - EEOC_025040 |
| 23987 | Public Comment From Sue Deskeere | EEOC_025041 - EEOC_025041 |
| 23988 | Public Comment From Christine Boyd | EEOC_025042 - EEOC_025042 |
| 23989 | Public Comment From John Sposato | EEOC_025043 - EEOC_025043 |
| 23990 | Public Comment From Kevin Turner | EEOC_025044 - EEOC_025044 |
| 23991 | Public Comment From Arturo Robles | EEOC_025045 - EEOC_025045 |
| 23992 | Public Comment From Marilyn Migliarini | EEOC_025046 - EEOC_025046 |
| 23993 | Public Comment From elizabeth brechter | EEOC_025047 - EEOC_025047 |
| 23994 | Public Comment From Charles Quigley | EEOC_025048 - EEOC_025048 |
| 23995 | Public Comment From David Sandt | EEOC_025049 - EEOC_025049 |
| 23996 | Public Comment From TIM DEWEES | EEOC_025050 - EEOC_025050 |
| 23997 | Public Comment From MaryAnn Hagan | EEOC_025051 - EEOC_025051 |
| 23998 | Public Comment From Donald O'Bryan | EEOC_025052 - EEOC_025052 |
| 23999 | Public Comment From Robert Poncini | EEOC_025053 - EEOC_025053 |
| 24000 | Public Comment From Sharon Smith | EEOC_025054 - EEOC_025054 |
| 24001 | Public Comment From Araceli Hughes | EEOC_025055 - EEOC_025055 |

| 24002 | Public Comment From Mary Krause | EEOC_025056 - EEOC_025056 |
|---|---|---|
| 24003 | Public Comment From Robert Cincotta | EEOC_025057 - EEOC_025057 |
| 24004 | Public Comment From Frank McNulty | EEOC_025058 - EEOC_025058 |
| 24005 | Public Comment From Mary Hathaway | EEOC_025059 - EEOC_025059 |
| 24006 | Public Comment From Joanne Sebeck | EEOC_025060 - EEOC_025060 |
| 24007 | Public Comment From Joseph Frustaglio | EEOC_025061 - EEOC_025061 |
| 24008 | Public Comment From Thomas Mahala | EEOC_025062 - EEOC_025062 |
| 24009 | Public Comment From Isaac Marie Breckler | EEOC_025063 - EEOC_025063 |
| 24010 | Public Comment From Wadi Barreto | EEOC_025064 - EEOC_025064 |
| 24011 | Public Comment From Michael A Traverso | EEOC_025065 - EEOC_025065 |
| 24012 | Public Comment From Albert Fowler | EEOC_025066 - EEOC_025066 |
| 24013 | Public Comment From Mary Beth Jordan | EEOC_025067 - EEOC_025067 |
| 24014 | Public Comment From Janice Wright | EEOC_025068 - EEOC_025068 |
| 24015 | Public Comment From Helene Kelleher | EEOC_025069 - EEOC_025069 |
| 24016 | Public Comment From Susan Domyan | EEOC_025070 - EEOC_025070 |
| 24017 | Public Comment From maria scaperlanda | EEOC_025071 - EEOC_025071 |
| 24018 | Public Comment From Kirk Neumann | EEOC_025072 - EEOC_025072 |
| 24019 | Public Comment From Anthony Tassone | EEOC_025073 - EEOC_025073 |
| 24020 | Public Comment From Margaret Greenwald | EEOC_025074 - EEOC_025074 |
| 24021 | Public Comment From mary budrejko | EEOC_025075 - EEOC_025075 |
| 24022 | Public Comment From Leon Betowski | EEOC_025076 - EEOC_025076 |

| 24023 | Public Comment From Robert Johenning | EEOC_025077 - EEOC_025077 |
|---|---|---|
| 24024 | Public Comment From Tamela Bath | EEOC_025078 - EEOC_025078 |
| 24025 | Public Comment From MARTHA BURCHARD | EEOC_025079 - EEOC_025079 |
| 24026 | Public Comment From Jeanette Amundson | EEOC_025080 - EEOC_025080 |
| 24027 | Public Comment From Jessica Brower | EEOC_025081 - EEOC_025081 |
| 24028 | Public Comment From Rita Kaufman | EEOC_025082 - EEOC_025082 |
| 24029 | Public Comment From Jason Fox | EEOC_025083 - EEOC_025083 |
| 24030 | Public Comment From Marie Fontana | EEOC_025084 - EEOC_025084 |
| 24031 | Public Comment From John Williams | EEOC_025085 - EEOC_025085 |
| 24032 | Public Comment From Alan Horlbogen | EEOC_025086 - EEOC_025086 |
| 24033 | Public Comment From Emilia Noronha | EEOC_025087 - EEOC_025087 |
| 24034 | Public Comment From Karola DePaemelaere | EEOC_025088 - EEOC_025088 |
| 24035 | Public Comment From Thomas Corcoran | EEOC_025089 - EEOC_025089 |
| 24036 | Public Comment From Lainie Mercurio | EEOC_025090 - EEOC_025090 |
| 24037 | Public Comment From John Vallala | EEOC_025091 - EEOC_025091 |
| 24038 | Public Comment From Joyce Freson | EEOC_025092 - EEOC_025092 |
| 24039 | Public Comment From Richard Bielenberg | EEOC_025093 - EEOC_025093 |
| 24040 | Public Comment From David Ianson | EEOC_025094 - EEOC_025094 |
| 24041 | Public Comment From Beverly Yagins | EEOC_025095 - EEOC_025095 |
| 24042 | Public Comment From Laura Heyer | EEOC_025096 - EEOC_025096 |
| 24043 | Public Comment From Rita Wiggins | EEOC_025097 - EEOC_025097 |

| 24044 | Public Comment From Lisa Winter | EEOC_025098 - EEOC_025098 |
| 24045 | Public Comment From Charles Maxfield | EEOC_025099 - EEOC_025099 |
| 24046 | Public Comment From Simeon Panagatos | EEOC_025100 - EEOC_025100 |
| 24047 | Public Comment From Bill Kooser | EEOC_025101 - EEOC_025101 |
| 24048 | Public Comment From Raymond Hengel | EEOC_025102 - EEOC_025102 |
| 24049 | Public Comment From CLYDE KIESS | EEOC_025103 - EEOC_025103 |
| 24050 | Public Comment From ERIC HILL | EEOC_025104 - EEOC_025104 |
| 24051 | Public Comment From Nikki Beach | EEOC_025105 - EEOC_025105 |
| 24052 | Public Comment From Janine Locke | EEOC_025106 - EEOC_025106 |
| 24053 | Public Comment From Chris Urbanowski | EEOC_025107 - EEOC_025107 |
| 24054 | Public Comment From Maureen Strathmann | EEOC_025108 - EEOC_025108 |
| 24055 | Public Comment From Mark Crockett | EEOC_025109 - EEOC_025109 |
| 24056 | Public Comment From Mike Rimbey | EEOC_025110 - EEOC_025110 |
| 24057 | Public Comment From Joseph Brandon Justice | EEOC_025111 - EEOC_025111 |
| 24058 | Public Comment From Lisa Bodnar | EEOC_025112 - EEOC_025112 |
| 24059 | Public Comment From Juan Diaz | EEOC_025113 - EEOC_025113 |
| 24060 | Public Comment From Thomas Hughes | EEOC_025114 - EEOC_025114 |
| 24061 | Public Comment From Ralph Shawver | EEOC_025115 - EEOC_025115 |
| 24062 | Public Comment From James Alaimo | EEOC_025116 - EEOC_025116 |
| 24063 | Public Comment From Marianne Faulstich | EEOC_025117 - EEOC_025117 |
| 24064 | Public Comment From Betty Wente | EEOC_025118 - EEOC_025118 |

| 24065 | Public Comment From Minh Nguyen | EEOC_025119 - EEOC_025119 |
|---|---|---|
| 24066 | Public Comment From Judy Franquelin | EEOC_025120 - EEOC_025120 |
| 24067 | Public Comment From Rose Mary Snaza | EEOC_025121 - EEOC_025121 |
| 24068 | Public Comment From Ed Serrat | EEOC_025122 - EEOC_025122 |
| 24069 | Public Comment From Jennifer Fuchs | EEOC_025123 - EEOC_025123 |
| 24070 | Public Comment From Claire Barany | EEOC_025124 - EEOC_025124 |
| 24071 | Public Comment From Thomas MITTNACHT | EEOC_025125 - EEOC_025125 |
| 24072 | Public Comment From Janice Halsey | EEOC_025126 - EEOC_025126 |
| 24073 | Public Comment From Tripp Miles | EEOC_025127 - EEOC_025127 |
| 24074 | Public Comment From Mary B Underwood | EEOC_025128 - EEOC_025128 |
| 24075 | Public Comment From Lori Kenny | EEOC_025129 - EEOC_025129 |
| 24076 | Public Comment From David Cypcar | EEOC_025130 - EEOC_025130 |
| 24077 | Public Comment From Kathleen Lambert-Oswald | EEOC_025131 - EEOC_025131 |
| 24078 | Public Comment From Laura Gumprecht | EEOC_025132 - EEOC_025132 |
| 24079 | Public Comment From Carol Cunningham | EEOC_025133 - EEOC_025133 |
| 24080 | Public Comment From Mary Jones | EEOC_025134 - EEOC_025134 |
| 24081 | Public Comment From Peter St. John | EEOC_025135 - EEOC_025135 |
| 24082 | Public Comment From William Lego | EEOC_025136 - EEOC_025136 |
| 24083 | Public Comment From Christopher Willmeng | EEOC_025137 - EEOC_025137 |
| 24084 | Public Comment From Kraig Smith | EEOC_025138 - EEOC_025138 |
| 24085 | Public Comment From Darlene Illig | EEOC_025139 - EEOC_025139 |

| 24086 | Public Comment From Barbara Gosser | EEOC_025140 - EEOC_025140 |
| 24087 | Public Comment From Mary Bailey | EEOC_025141 - EEOC_025141 |
| 24088 | Public Comment From Cindy Leonard | EEOC_025142 - EEOC_025142 |
| 24089 | Public Comment From Albert Weber | EEOC_025143 - EEOC_025143 |
| 24090 | Public Comment From Je Kolar | EEOC_025144 - EEOC_025144 |
| 24091 | Public Comment From Trebor Sokol | EEOC_025145 - EEOC_025145 |
| 24092 | Public Comment From Marc Harris | EEOC_025146 - EEOC_025146 |
| 24093 | Public Comment From Eileen Russell | EEOC_025147 - EEOC_025147 |
| 24094 | Public Comment From Joan DiRienzo | EEOC_025148 - EEOC_025148 |
| 24095 | Public Comment From Rich Bohmer | EEOC_025149 - EEOC_025149 |
| 24096 | Public Comment From Anne Marie Guadagnino | EEOC_025150 - EEOC_025150 |
| 24097 | Public Comment From Walter Carcione | EEOC_025151 - EEOC_025151 |
| 24098 | Public Comment From Chuck Kosco | EEOC_025152 - EEOC_025152 |
| 24099 | Public Comment From Francis Visk | EEOC_025153 - EEOC_025153 |
| 24100 | Public Comment From mary Connors | EEOC_025154 - EEOC_025154 |
| 24101 | Public Comment From Mark Baker | EEOC_025155 - EEOC_025155 |
| 24102 | Public Comment From Joyce Jurd | EEOC_025156 - EEOC_025156 |
| 24103 | Public Comment From Richard Licari | EEOC_025157 - EEOC_025157 |
| 24104 | Public Comment From Mo Langdon | EEOC_025158 - EEOC_025158 |
| 24105 | Public Comment From Kent Valin | EEOC_025159 - EEOC_025159 |
| 24106 | Public Comment From Cornelius Steffl | EEOC_025160 - EEOC_025160 |

| 24107 | Public Comment From Lee Henderson | EEOC_025161 - EEOC_025161 |
| 24108 | Public Comment From Nicholas Mazza | EEOC_025162 - EEOC_025162 |
| 24109 | Public Comment From Ralph Volino | EEOC_025163 - EEOC_025163 |
| 24110 | Public Comment From Colleen Spellecy | EEOC_025164 - EEOC_025164 |
| 24111 | Public Comment From Anne-Regina Guidi | EEOC_025165 - EEOC_025165 |
| 24112 | Public Comment From Joseph S Howard | EEOC_025166 - EEOC_025166 |
| 24113 | Public Comment From John Tralies | EEOC_025167 - EEOC_025167 |
| 24114 | Public Comment From Thomas Dwyer | EEOC_025168 - EEOC_025168 |
| 24115 | Public Comment From Zulema Gonzalez | EEOC_025169 - EEOC_025169 |
| 24116 | Public Comment From Susan Krewson | EEOC_025170 - EEOC_025170 |
| 24117 | Public Comment From Anne McNeill | EEOC_025171 - EEOC_025171 |
| 24118 | Public Comment From Beth Vanderveer | EEOC_025172 - EEOC_025172 |
| 24119 | Public Comment From Mary Parsons | EEOC_025173 - EEOC_025173 |
| 24120 | Public Comment From Elizabeth Meaney | EEOC_025174 - EEOC_025174 |
| 24121 | Public Comment From Cindy Strozewski | EEOC_025175 - EEOC_025175 |
| 24122 | Public Comment From Louise Riccobene | EEOC_025176 - EEOC_025176 |
| 24123 | Public Comment From Gayle Borchardt | EEOC_025177 - EEOC_025177 |
| 24124 | Public Comment From Joseph Bryant | EEOC_025178 - EEOC_025178 |
| 24125 | Public Comment From George Roy | EEOC_025179 - EEOC_025179 |
| 24126 | Public Comment From Elaine Giersch | EEOC_025180 - EEOC_025180 |
| 24127 | Public Comment From Robert Fazekas | EEOC_025181 - EEOC_025181 |

| 24128 | Public Comment From Tonya Sauer | EEOC_025182 - EEOC_025182 |
| 24129 | Public Comment From Sal Ballacchino | EEOC_025183 - EEOC_025183 |
| 24130 | Public Comment From Jacob Pederson | EEOC_025184 - EEOC_025184 |
| 24131 | Public Comment From Robert Bachmeier | EEOC_025185 - EEOC_025185 |
| 24132 | Public Comment From Mark Cregger | EEOC_025186 - EEOC_025186 |
| 24133 | Public Comment From Ana Perez | EEOC_025187 - EEOC_025187 |
| 24134 | Public Comment From ILDEPHONSO LEON | EEOC_025188 - EEOC_025188 |
| 24135 | Public Comment From Michael Wiber | EEOC_025189 - EEOC_025189 |
| 24136 | Public Comment From Paula Fogie | EEOC_025190 - EEOC_025190 |
| 24137 | Public Comment From Gerald Pepping | EEOC_025191 - EEOC_025191 |
| 24138 | Public Comment From Anne Bozza | EEOC_025192 - EEOC_025192 |
| 24139 | Public Comment From David Wysocki | EEOC_025193 - EEOC_025193 |
| 24140 | Public Comment From Felicia Wong | EEOC_025194 - EEOC_025194 |
| 24141 | Public Comment From Maria Poptanich | EEOC_025195 - EEOC_025195 |
| 24142 | Public Comment From Sherry Fila | EEOC_025196 - EEOC_025196 |
| 24143 | Public Comment From Rachel Noonan | EEOC_025197 - EEOC_025198 |
| 24144 | Public Comment From Mariann Pirchio | EEOC_025199 - EEOC_025199 |
| 24145 | Public Comment From Terence Gallagher | EEOC_025200 - EEOC_025200 |
| 24146 | Public Comment From Robert Caulkins | EEOC_025201 - EEOC_025201 |
| 24147 | Public Comment From John Fink | EEOC_025202 - EEOC_025202 |
| 24148 | Public Comment From Felipe Sagastume | EEOC_025203 - EEOC_025203 |

| 24149 | Public Comment From Karen Kenworthy | EEOC_025204 - EEOC_025204 |
| 24150 | Public Comment From John Tobin | EEOC_025205 - EEOC_025205 |
| 24151 | Public Comment From Joanie Burke | EEOC_025206 - EEOC_025206 |
| 24152 | Public Comment From Thomas Wiener | EEOC_025207 - EEOC_025207 |
| 24153 | Public Comment From Jane Leandro | EEOC_025208 - EEOC_025208 |
| 24154 | Public Comment From Sally Yenson | EEOC_025209 - EEOC_025209 |
| 24155 | Public Comment From Mary Edwards | EEOC_025210 - EEOC_025210 |
| 24156 | Public Comment From Trich Schellman | EEOC_025211 - EEOC_025211 |
| 24157 | Public Comment From William Miller | EEOC_025212 - EEOC_025212 |
| 24158 | Public Comment From Edgar Gaytan | EEOC_025213 - EEOC_025213 |
| 24159 | Public Comment From Elizabeth Wasser | EEOC_025214 - EEOC_025214 |
| 24160 | Public Comment From Thomas Fedor | EEOC_025215 - EEOC_025215 |
| 24161 | Public Comment From Barbara Rupp | EEOC_025216 - EEOC_025216 |
| 24162 | Public Comment From Pauline Barry | EEOC_025217 - EEOC_025217 |
| 24163 | Public Comment From Francis Apicella | EEOC_025218 - EEOC_025218 |
| 24164 | Public Comment From Mary Hall | EEOC_025219 - EEOC_025219 |
| 24165 | Public Comment From J Michael Joly | EEOC_025220 - EEOC_025220 |
| 24166 | Public Comment From Alicia Henao Uribe | EEOC_025221 - EEOC_025221 |
| 24167 | Public Comment From Jeannette Torres | EEOC_025222 - EEOC_025222 |
| 24168 | Public Comment From Sharon Nemeth | EEOC_025223 - EEOC_025223 |
| 24169 | Public Comment From Molly Treadwell | EEOC_025224 - EEOC_025224 |

| 24170 | Public Comment From Barbara Rioux | EEOC_025225 - EEOC_025225 |
|---|---|---|
| 24171 | Public Comment From Katherine Andrews PhD | EEOC_025226 - EEOC_025226 |
| 24172 | Public Comment From Anna Conti | EEOC_025227 - EEOC_025227 |
| 24173 | Public Comment From ANGELA DUPONT | EEOC_025228 - EEOC_025228 |
| 24174 | Public Comment From Ben Frazer | EEOC_025229 - EEOC_025229 |
| 24175 | Public Comment From Stephen Muench | EEOC_025230 - EEOC_025230 |
| 24176 | Public Comment From Richard Paine | EEOC_025231 - EEOC_025231 |
| 24177 | Public Comment From Larry Clement | EEOC_025232 - EEOC_025232 |
| 24178 | Public Comment From Suzanne Merchant | EEOC_025233 - EEOC_025233 |
| 24179 | Public Comment From Michael Bostain | EEOC_025234 - EEOC_025234 |
| 24180 | Public Comment From Michael Andrade | EEOC_025235 - EEOC_025235 |
| 24181 | Public Comment From James Enright | EEOC_025236 - EEOC_025236 |
| 24182 | Public Comment From DANIEL LEMON | EEOC_025237 - EEOC_025237 |
| 24183 | Public Comment From Patrick Murphy | EEOC_025238 - EEOC_025238 |
| 24184 | Public Comment From John Stanek | EEOC_025239 - EEOC_025239 |
| 24185 | Public Comment From Candy Prietsch | EEOC_025240 - EEOC_025240 |
| 24186 | Public Comment From Timothy Goldberg | EEOC_025241 - EEOC_025241 |
| 24187 | Public Comment From Debbie McKethan | EEOC_025242 - EEOC_025242 |
| 24188 | Public Comment From Russell Hoerman | EEOC_025243 - EEOC_025243 |
| 24189 | Public Comment From Jeffrey Koniski | EEOC_025244 - EEOC_025244 |
| 24190 | Public Comment From Marivel Davis | EEOC_025245 - EEOC_025245 |

| 24191 | Public Comment From Kenneth Glick | EEOC_025246 - EEOC_025246 |
| 24192 | Public Comment From Sister Gail Lancaster | EEOC_025247 - EEOC_025247 |
| 24193 | Public Comment From Robert Conlon | EEOC_025248 - EEOC_025248 |
| 24194 | Public Comment From Adam P Scopino Jr | EEOC_025249 - EEOC_025249 |
| 24195 | Public Comment From J C Bradley | EEOC_025250 - EEOC_025250 |
| 24196 | Public Comment From DAVE ROGERS | EEOC_025251 - EEOC_025251 |
| 24197 | Public Comment From Hugh Denning | EEOC_025252 - EEOC_025252 |
| 24198 | Public Comment From CHARLES PUCIE | EEOC_025253 - EEOC_025253 |
| 24199 | Public Comment From Janice Bittner | EEOC_025254 - EEOC_025254 |
| 24200 | Public Comment From Gerard Sheehan | EEOC_025255 - EEOC_025255 |
| 24201 | Public Comment From Josephine Lepore | EEOC_025256 - EEOC_025256 |
| 24202 | Public Comment From Gregory Wallack | EEOC_025257 - EEOC_025257 |
| 24203 | Public Comment From William Dean | EEOC_025258 - EEOC_025258 |
| 24204 | Public Comment From David Galvan | EEOC_025259 - EEOC_025259 |
| 24205 | Public Comment From Gaetano Chetta | EEOC_025260 - EEOC_025260 |
| 24206 | Public Comment From Michelle Muff | EEOC_025261 - EEOC_025261 |
| 24207 | Public Comment From Lewis Stanio | EEOC_025262 - EEOC_025262 |
| 24208 | Public Comment From Michael A Bushner | EEOC_025263 - EEOC_025263 |
| 24209 | Public Comment From Sandy Oliva | EEOC_025264 - EEOC_025264 |
| 24210 | Public Comment From Brian Bloch | EEOC_025265 - EEOC_025265 |
| 24211 | Public Comment From Pamela DiMarino | EEOC_025266 - EEOC_025266 |

| 24212 | Public Comment From Diana Garcia | EEOC_025267 - EEOC_025267 |
|---|---|---|
| 24213 | Public Comment From Miriam Gonzalez | EEOC_025268 - EEOC_025268 |
| 24214 | Public Comment From KIM MADDOX | EEOC_025269 - EEOC_025269 |
| 24215 | Public Comment From Thomas Brown | EEOC_025270 - EEOC_025270 |
| 24216 | Public Comment From Virginia Gallo | EEOC_025271 - EEOC_025271 |
| 24217 | Public Comment From Vincent Bradley | EEOC_025272 - EEOC_025272 |
| 24218 | Public Comment From James Schleser | EEOC_025273 - EEOC_025273 |
| 24219 | Public Comment From Patricia Tarpey | EEOC_025274 - EEOC_025274 |
| 24220 | Public Comment From Irene Ferrer | EEOC_025275 - EEOC_025275 |
| 24221 | Public Comment From John Layman | EEOC_025276 - EEOC_025276 |
| 24222 | Public Comment From Frank Maroney | EEOC_025277 - EEOC_025277 |
| 24223 | Public Comment From Mark Rosko | EEOC_025278 - EEOC_025278 |
| 24224 | Public Comment From Jane Derrington | EEOC_025279 - EEOC_025279 |
| 24225 | Public Comment From Carmelyn Tobin | EEOC_025280 - EEOC_025280 |
| 24226 | Public Comment From M. Maccarriello | EEOC_025281 - EEOC_025281 |
| 24227 | Public Comment From Richard Klarmann | EEOC_025282 - EEOC_025282 |
| 24228 | Public Comment From Paige DeCuir | EEOC_025283 - EEOC_025283 |
| 24229 | Public Comment From Randy Griffin | EEOC_025284 - EEOC_025284 |
| 24230 | Public Comment From Kathe Henrich | EEOC_025285 - EEOC_025285 |
| 24231 | Public Comment From Kathleen Strait | EEOC_025286 - EEOC_025286 |
| 24232 | Public Comment From Janice McCann | EEOC_025287 - EEOC_025287 |

| 24233 | Public Comment From Dr. Walter Madigosky | EEOC_025288 - EEOC_025288 |
| 24234 | Public Comment From Efrain Hinojosa | EEOC_025289 - EEOC_025289 |
| 24235 | Public Comment From Steven Kriss | EEOC_025290 - EEOC_025290 |
| 24236 | Public Comment From Bob Wernimont | EEOC_025291 - EEOC_025291 |
| 24237 | Public Comment From Stephen Adamczyk | EEOC_025292 - EEOC_025292 |
| 24238 | Public Comment From Catherine Collins | EEOC_025293 - EEOC_025293 |
| 24239 | Public Comment From Bob Dolan | EEOC_025294 - EEOC_025294 |
| 24240 | Public Comment From Robert Morrow | EEOC_025295 - EEOC_025295 |
| 24241 | Public Comment From Molly Williams | EEOC_025296 - EEOC_025296 |
| 24242 | Public Comment From Daniel Dufner | EEOC_025297 - EEOC_025297 |
| 24243 | Public Comment From Mary Silva | EEOC_025298 - EEOC_025298 |
| 24244 | Public Comment From Ann Young | EEOC_025299 - EEOC_025299 |
| 24245 | Public Comment From Rachael Myers | EEOC_025300 - EEOC_025300 |
| 24246 | Public Comment From Eva Bernal | EEOC_025301 - EEOC_025301 |
| 24247 | Public Comment From Philip Rossi | EEOC_025302 - EEOC_025302 |
| 24248 | Public Comment From Samuel Russell | EEOC_025303 - EEOC_025303 |
| 24249 | Public Comment From David J. Libertella | EEOC_025304 - EEOC_025304 |
| 24250 | Public Comment From Karen Mantoan | EEOC_025305 - EEOC_025305 |
| 24251 | Public Comment From Richard Clinnick | EEOC_025306 - EEOC_025306 |
| 24252 | Public Comment From Rose Rangel | EEOC_025307 - EEOC_025307 |
| 24253 | Public Comment From Camila Feinauer | EEOC_025308 - EEOC_025308 |

| 24254 | Public Comment From John Webb | EEOC_025309 - EEOC_025309 |
|---|---|---|
| 24255 | Public Comment From Albert Griffin | EEOC_025310 - EEOC_025310 |
| 24256 | Public Comment From Nevin Siqueira | EEOC_025311 - EEOC_025311 |
| 24257 | Public Comment From Mary Packham | EEOC_025312 - EEOC_025312 |
| 24258 | Public Comment From Susan Fusco | EEOC_025313 - EEOC_025313 |
| 24259 | Public Comment From Patrick Holland | EEOC_025314 - EEOC_025314 |
| 24260 | Public Comment From Anne Marie Rudzinski | EEOC_025315 - EEOC_025315 |
| 24261 | Public Comment From Michael Looby | EEOC_025316 - EEOC_025316 |
| 24262 | Public Comment From Ronald Ealey | EEOC_025317 - EEOC_025317 |
| 24263 | Public Comment From earl pollinger | EEOC_025318 - EEOC_025318 |
| 24264 | Public Comment From Thomas j Kenny jr | EEOC_025319 - EEOC_025319 |
| 24265 | Public Comment From James Valentine | EEOC_025320 - EEOC_025320 |
| 24266 | Public Comment From Julie Gracia | EEOC_025321 - EEOC_025321 |
| 24267 | Public Comment From Angela Desmarais | EEOC_025322 - EEOC_025322 |
| 24268 | Public Comment From Gianna Rainone | EEOC_025323 - EEOC_025323 |
| 24269 | Public Comment From Kevin Leidich | EEOC_025324 - EEOC_025324 |
| 24270 | Public Comment From Virginia RUSSO | EEOC_025325 - EEOC_025325 |
| 24271 | Public Comment From Nancy Markel | EEOC_025326 - EEOC_025326 |
| 24272 | Public Comment From Brett Pfeifer | EEOC_025327 - EEOC_025327 |
| 24273 | Public Comment From Denis Boles | EEOC_025328 - EEOC_025328 |
| 24274 | Public Comment From Cathy Harpring | EEOC_025329 - EEOC_025329 |

| 24275 | Public Comment From Charles Keegan | EEOC_025330 - EEOC_025330 |
|---|---|---|
| 24276 | Public Comment From Susan Thompson | EEOC_025331 - EEOC_025331 |
| 24277 | Public Comment From Rose Marie Good | EEOC_025332 - EEOC_025332 |
| 24278 | Public Comment From Elizabeth Baines | EEOC_025333 - EEOC_025333 |
| 24279 | Public Comment From Chris Jacks | EEOC_025334 - EEOC_025334 |
| 24280 | Public Comment From Daniel Sfamurri | EEOC_025335 - EEOC_025335 |
| 24281 | Public Comment From Chris Jacks | EEOC_025336 - EEOC_025336 |
| 24282 | Public Comment From Michael Cervantez | EEOC_025337 - EEOC_025337 |
| 24283 | Public Comment From Elisa Oetting | EEOC_025338 - EEOC_025338 |
| 24284 | Public Comment From Nancy Malloy | EEOC_025339 - EEOC_025339 |
| 24285 | Public Comment From David Humenik | EEOC_025340 - EEOC_025340 |
| 24286 | Public Comment From Margaret Farney | EEOC_025341 - EEOC_025341 |
| 24287 | Public Comment From Leona Swiacki | EEOC_025342 - EEOC_025342 |
| 24288 | Public Comment From Frances Clagett | EEOC_025343 - EEOC_025343 |
| 24289 | Public Comment From James Nolan | EEOC_025344 - EEOC_025344 |
| 24290 | Public Comment From Elaine Torma | EEOC_025345 - EEOC_025345 |
| 24291 | Public Comment From Jean Vandervoort | EEOC_025346 - EEOC_025346 |
| 24292 | Public Comment From Jean Henry | EEOC_025347 - EEOC_025347 |
| 24293 | Public Comment From Mary Smith | EEOC_025348 - EEOC_025348 |
| 24294 | Public Comment From Carole Aliskevicz | EEOC_025349 - EEOC_025349 |
| 24295 | Public Comment From Agnes George | EEOC_025350 - EEOC_025350 |

| 24296 | Public Comment From Rachel Legacy | EEOC_025351 - EEOC_025351 |
|---|---|---|
| 24297 | Public Comment From Richard Butler | EEOC_025352 - EEOC_025352 |
| 24298 | Public Comment From Carla Lerma | EEOC_025353 - EEOC_025353 |
| 24299 | Public Comment From Chris Van Ruiten | EEOC_025354 - EEOC_025354 |
| 24300 | Public Comment From Roseann Vazquez | EEOC_025355 - EEOC_025355 |
| 24301 | Public Comment From Linda Strehle | EEOC_025356 - EEOC_025356 |
| 24302 | Public Comment From KAREN FRITZ | EEOC_025357 - EEOC_025357 |
| 24303 | Public Comment From Agnes Baca | EEOC_025358 - EEOC_025358 |
| 24304 | Public Comment From Charles Wojiski | EEOC_025359 - EEOC_025359 |
| 24305 | Public Comment From Chloé Battle | EEOC_025360 - EEOC_025360 |
| 24306 | Public Comment From Sam Shipley | EEOC_025361 - EEOC_025361 |
| 24307 | Public Comment From Mary Barrett | EEOC_025362 - EEOC_025362 |
| 24308 | Public Comment From John Kahn | EEOC_025363 - EEOC_025363 |
| 24309 | Public Comment From Ira LaFollette | EEOC_025364 - EEOC_025364 |
| 24310 | Public Comment From Maria DellaRipa | EEOC_025365 - EEOC_025365 |
| 24311 | Public Comment From David Veltz | EEOC_025366 - EEOC_025366 |
| 24312 | Public Comment From Elvira Manuel | EEOC_025367 - EEOC_025367 |
| 24313 | Public Comment From Maureen Davis | EEOC_025368 - EEOC_025368 |
| 24314 | Public Comment From Gemma Szott | EEOC_025369 - EEOC_025369 |
| 24315 | Public Comment From Carolyn Yehl | EEOC_025370 - EEOC_025370 |
| 24316 | Public Comment From Richard Polinski | EEOC_025371 - EEOC_025371 |

| 24317 | Public Comment From Steven McBride | EEOC_025372 - EEOC_025372 |
|---|---|---|
| 24318 | Public Comment From Robert Manzo | EEOC_025373 - EEOC_025373 |
| 24319 | Public Comment From Matthew Olson | EEOC_025374 - EEOC_025374 |
| 24320 | Public Comment From Mary Blair | EEOC_025375 - EEOC_025375 |
| 24321 | Public Comment From Frank Urso | EEOC_025376 - EEOC_025376 |
| 24322 | Public Comment From Stephanie Gioe | EEOC_025377 - EEOC_025377 |
| 24323 | Public Comment From Hugh McGuire | EEOC_025378 - EEOC_025378 |
| 24324 | Public Comment From Sara McKenna | EEOC_025379 - EEOC_025379 |
| 24325 | Public Comment From Debi Duran de Cisneros | EEOC_025380 - EEOC_025380 |
| 24326 | Public Comment From Donna Graham | EEOC_025381 - EEOC_025381 |
| 24327 | Public Comment From Debra Young | EEOC_025382 - EEOC_025382 |
| 24328 | Public Comment From Elroy Friesenhahn | EEOC_025383 - EEOC_025383 |
| 24329 | Public Comment From Terri Banduch | EEOC_025384 - EEOC_025384 |
| 24330 | Public Comment From Maria C Rojas | EEOC_025385 - EEOC_025385 |
| 24331 | Public Comment From Patricia Ray | EEOC_025386 - EEOC_025386 |
| 24332 | Public Comment From Jane Sutter Brandt | EEOC_025387 - EEOC_025387 |
| 24333 | Public Comment From david venesky | EEOC_025388 - EEOC_025388 |
| 24334 | Public Comment From Richard Reschick | EEOC_025389 - EEOC_025389 |
| 24335 | Public Comment From Robert Segura | EEOC_025390 - EEOC_025390 |
| 24336 | Public Comment From Mary Krawsky | EEOC_025391 - EEOC_025391 |
| 24337 | Public Comment From Juan Rios | EEOC_025392 - EEOC_025392 |

| 24338 | Public Comment From George Knoerlein | EEOC_025393 - EEOC_025393 |
|---|---|---|
| 24339 | Public Comment From Darius Yazdgerdi | EEOC_025394 - EEOC_025394 |
| 24340 | Public Comment From Matthew Lammers | EEOC_025395 - EEOC_025395 |
| 24341 | Public Comment From Oswaldo Icaza | EEOC_025396 - EEOC_025396 |
| 24342 | Public Comment From Kevin Stoll | EEOC_025397 - EEOC_025397 |
| 24343 | Public Comment From Mary Linzmeyer | EEOC_025398 - EEOC_025398 |
| 24344 | Public Comment From Jim Walworth | EEOC_025399 - EEOC_025399 |
| 24345 | Public Comment From Kathy Janke | EEOC_025400 - EEOC_025400 |
| 24346 | Public Comment From Carlos Leal | EEOC_025401 - EEOC_025401 |
| 24347 | Public Comment From Janet DiStassio | EEOC_025402 - EEOC_025402 |
| 24348 | Public Comment From Sandra Roybal | EEOC_025403 - EEOC_025403 |
| 24349 | Public Comment From Carlos Cueto | EEOC_025404 - EEOC_025404 |
| 24350 | Public Comment From Kevin Egan | EEOC_025405 - EEOC_025405 |
| 24351 | Public Comment From Brenda McGraw | EEOC_025406 - EEOC_025406 |
| 24352 | Public Comment From Linda Hill | EEOC_025407 - EEOC_025407 |
| 24353 | Public Comment From John Woods | EEOC_025408 - EEOC_025408 |
| 24354 | Public Comment From Thomas Ward | EEOC_025409 - EEOC_025409 |
| 24355 | Public Comment From Jeanette M Dwyer | EEOC_025410 - EEOC_025410 |
| 24356 | Public Comment From Gail Woods | EEOC_025411 - EEOC_025411 |
| 24357 | Public Comment From Elizabeth Anderson | EEOC_025412 - EEOC_025412 |
| 24358 | Public Comment From Robert Recla | EEOC_025413 - EEOC_025413 |

| 24359 | Public Comment From Gabriel Anderson | EEOC_025414 - EEOC_025414 |
| 24360 | Public Comment From Ann Heine | EEOC_025415 - EEOC_025415 |
| 24361 | Public Comment From Dinorah Gutierrez | EEOC_025416 - EEOC_025416 |
| 24362 | Public Comment From Anna Soltisova | EEOC_025417 - EEOC_025417 |
| 24363 | Public Comment From Daniel Gomez | EEOC_025418 - EEOC_025418 |
| 24364 | Public Comment From Sharon Skoblik | EEOC_025419 - EEOC_025419 |
| 24365 | Public Comment From James Urbas | EEOC_025420 - EEOC_025420 |
| 24366 | Public Comment From Abby Kolousek | EEOC_025421 - EEOC_025421 |
| 24367 | Public Comment From Sue Guarnieri | EEOC_025422 - EEOC_025422 |
| 24368 | Public Comment From Jock Flores | EEOC_025423 - EEOC_025423 |
| 24369 | Public Comment From Kristen Ames | EEOC_025424 - EEOC_025424 |
| 24370 | Public Comment From Maria Whitmore | EEOC_025425 - EEOC_025425 |
| 24371 | Public Comment From Tom Hiestand | EEOC_025426 - EEOC_025426 |
| 24372 | Public Comment From Steven Lovelady | EEOC_025427 - EEOC_025427 |
| 24373 | Public Comment From Suzanne Mehaffie | EEOC_025428 - EEOC_025428 |
| 24374 | Public Comment From Mary Pat Dowd | EEOC_025429 - EEOC_025429 |
| 24375 | Public Comment From Cheryl Scott | EEOC_025430 - EEOC_025430 |
| 24376 | Public Comment From Victoria Mack | EEOC_025431 - EEOC_025431 |
| 24377 | Public Comment From Bernadette Dooley | EEOC_025432 - EEOC_025432 |
| 24378 | Public Comment From Herman Leger | EEOC_025433 - EEOC_025433 |
| 24379 | Public Comment From Barbara Klein | EEOC_025434 - EEOC_025434 |

| 24380 | Public Comment From Robert Flowers | EEOC_025435 - EEOC_025435 |
|---|---|---|
| 24381 | Public Comment From Barbara Hays | EEOC_025436 - EEOC_025436 |
| 24382 | Public Comment From Jane Gyhra | EEOC_025437 - EEOC_025437 |
| 24383 | Public Comment From Kathleen Hogan | EEOC_025438 - EEOC_025438 |
| 24384 | Public Comment From Lisa Graber | EEOC_025439 - EEOC_025439 |
| 24385 | Public Comment From Joseph Kucharik | EEOC_025440 - EEOC_025440 |
| 24386 | Public Comment From Rosa Abrantes | EEOC_025441 - EEOC_025441 |
| 24387 | Public Comment From Anne Monahan | EEOC_025442 - EEOC_025442 |
| 24388 | Public Comment From Toni Rose | EEOC_025443 - EEOC_025443 |
| 24389 | Public Comment From Bill Leake | EEOC_025444 - EEOC_025444 |
| 24390 | Public Comment From Paul Mrazek | EEOC_025445 - EEOC_025445 |
| 24391 | Public Comment From Mary Licavoli | EEOC_025446 - EEOC_025446 |
| 24392 | Public Comment From Debra Guidroz | EEOC_025447 - EEOC_025447 |
| 24393 | Public Comment From Maggie Kanakri | EEOC_025448 - EEOC_025448 |
| 24394 | Public Comment From John Ebnet | EEOC_025449 - EEOC_025449 |
| 24395 | Public Comment From Rhonda Solomito | EEOC_025450 - EEOC_025450 |
| 24396 | Public Comment From Kathleen Raviele | EEOC_025451 - EEOC_025451 |
| 24397 | Public Comment From Wayne Bliss | EEOC_025452 - EEOC_025452 |
| 24398 | Public Comment From Eileen Phillips | EEOC_025453 - EEOC_025453 |
| 24399 | Public Comment From Cindy Martin | EEOC_025454 - EEOC_025454 |
| 24400 | Public Comment From Barbara Avitia | EEOC_025455 - EEOC_025455 |

| 24401 | Public Comment From Sharon Tallman | EEOC_025456 - EEOC_025456 |
| 24402 | Public Comment From john stauber | EEOC_025457 - EEOC_025457 |
| 24403 | Public Comment From William Bielawski | EEOC_025458 - EEOC_025458 |
| 24404 | Public Comment From Valerie Ries | EEOC_025459 - EEOC_025459 |
| 24405 | Public Comment From Suzanne Kelly | EEOC_025460 - EEOC_025460 |
| 24406 | Public Comment From Caroline McCoy-Hansen | EEOC_025461 - EEOC_025461 |
| 24407 | Public Comment From Edward Shinnick | EEOC_025462 - EEOC_025462 |
| 24408 | Public Comment From Paola Barreto | EEOC_025463 - EEOC_025463 |
| 24409 | Public Comment From Kathleen Mahlau | EEOC_025464 - EEOC_025464 |
| 24410 | Public Comment From Joanne Hansinger | EEOC_025465 - EEOC_025465 |
| 24411 | Public Comment From Mary Monks | EEOC_025466 - EEOC_025466 |
| 24412 | Public Comment From Pete Marchiony | EEOC_025467 - EEOC_025467 |
| 24413 | Public Comment From James Leary | EEOC_025468 - EEOC_025468 |
| 24414 | Public Comment From Daniel Villar | EEOC_025469 - EEOC_025469 |
| 24415 | Public Comment From Melanie Trahan | EEOC_025470 - EEOC_025470 |
| 24416 | Public Comment From Ted Roundy | EEOC_025471 - EEOC_025471 |
| 24417 | Public Comment From Kathleen Seifert | EEOC_025472 - EEOC_025472 |
| 24418 | Public Comment From Joseph DeCicco | EEOC_025473 - EEOC_025473 |
| 24419 | Public Comment From Robert DeMarzo | EEOC_025474 - EEOC_025474 |
| 24420 | Public Comment From James Hughes | EEOC_025475 - EEOC_025475 |
| 24421 | Public Comment From Jon Bequette | EEOC_025476 - EEOC_025476 |

| 24422 | Public Comment From Rose Girton | EEOC_025477 - EEOC_025477 |
|---|---|---|
| 24423 | Public Comment From Maria Garcia | EEOC_025478 - EEOC_025478 |
| 24424 | Public Comment From Martin Sickenberger | EEOC_025479 - EEOC_025479 |
| 24425 | Public Comment From Amanda St. Julien | EEOC_025480 - EEOC_025480 |
| 24426 | Public Comment From John Ansley | EEOC_025481 - EEOC_025481 |
| 24427 | Public Comment From Curtis Klugh | EEOC_025482 - EEOC_025482 |
| 24428 | Public Comment From JENNIFER LOZY-LESTER | EEOC_025483 - EEOC_025483 |
| 24429 | Public Comment From Helen Bambus | EEOC_025484 - EEOC_025484 |
| 24430 | Public Comment From Raymond Mendoza | EEOC_025485 - EEOC_025485 |
| 24431 | Public Comment From Kathryn Tafuro | EEOC_025486 - EEOC_025486 |
| 24432 | Public Comment From Bradley Martin | EEOC_025487 - EEOC_025487 |
| 24433 | Public Comment From Jennifer Lapos | EEOC_025488 - EEOC_025488 |
| 24434 | Public Comment From Steven Perchalski | EEOC_025489 - EEOC_025489 |
| 24435 | Public Comment From Jimmy Martelli | EEOC_025490 - EEOC_025490 |
| 24436 | Public Comment From Steve Helmueller | EEOC_025491 - EEOC_025491 |
| 24437 | Public Comment From Stuart Herro | EEOC_025492 - EEOC_025492 |
| 24438 | Public Comment From Nancy Thompson | EEOC_025493 - EEOC_025493 |
| 24439 | Public Comment From Tom Grodek | EEOC_025494 - EEOC_025494 |
| 24440 | Public Comment From Joe Luber | EEOC_025495 - EEOC_025495 |
| 24441 | Public Comment From Elsy Yip | EEOC_025496 - EEOC_025496 |
| 24442 | Public Comment From Susanna Hurley | EEOC_025497 - EEOC_025497 |

| 24443 | Public Comment From Cecilia Venglarik | EEOC_025498 - EEOC_025498 |
| 24444 | Public Comment From Daniel Lythgoe | EEOC_025499 - EEOC_025499 |
| 24445 | Public Comment From John Racanelli | EEOC_025500 - EEOC_025500 |
| 24446 | Public Comment From Tracy Vass | EEOC_025501 - EEOC_025501 |
| 24447 | Public Comment From Manuel Martinez | EEOC_025502 - EEOC_025502 |
| 24448 | Public Comment From Clayton Veatch | EEOC_025503 - EEOC_025503 |
| 24449 | Public Comment From Clyde Davis | EEOC_025504 - EEOC_025504 |
| 24450 | Public Comment From Michael Harris | EEOC_025505 - EEOC_025505 |
| 24451 | Public Comment From mike hunter | EEOC_025506 - EEOC_025506 |
| 24452 | Public Comment From Jeff Solinger | EEOC_025507 - EEOC_025507 |
| 24453 | Public Comment From Diane LaVerde | EEOC_025508 - EEOC_025508 |
| 24454 | Public Comment From Mother Marie Edward Deutsch | EEOC_025509 - EEOC_025509 |
| 24455 | Public Comment From Mary Bolton | EEOC_025510 - EEOC_025510 |
| 24456 | Public Comment From Mary Malloy | EEOC_025511 - EEOC_025511 |
| 24457 | Public Comment From James Feeney | EEOC_025512 - EEOC_025512 |
| 24458 | Public Comment From Maria Upperman | EEOC_025513 - EEOC_025513 |
| 24459 | Public Comment From John Erwin | EEOC_025514 - EEOC_025514 |
| 24460 | Public Comment From Ron Young | EEOC_025515 - EEOC_025515 |
| 24461 | Public Comment From Ernest Witney | EEOC_025516 - EEOC_025516 |
| 24462 | Public Comment From Dianne Lencse | EEOC_025517 - EEOC_025517 |
| 24463 | Public Comment From susan labonde | EEOC_025518 - EEOC_025518 |

| 24464 | Public Comment From Maggie McManus | EEOC_025519 - EEOC_025519 |
|---|---|---|
| 24465 | Public Comment From Thom Wood | EEOC_025520 - EEOC_025520 |
| 24466 | Public Comment From Thomas Rea | EEOC_025521 - EEOC_025521 |
| 24467 | Public Comment From Terry MacLellan | EEOC_025522 - EEOC_025522 |
| 24468 | Public Comment From Tillie Lima | EEOC_025523 - EEOC_025523 |
| 24469 | Public Comment From Barbara VornDick | EEOC_025524 - EEOC_025524 |
| 24470 | Public Comment From David Vogt | EEOC_025525 - EEOC_025525 |
| 24471 | Public Comment From Patricia Kennedy | EEOC_025526 - EEOC_025526 |
| 24472 | Public Comment From Paul Marshall | EEOC_025527 - EEOC_025527 |
| 24473 | Public Comment From Gerard Grandi | EEOC_025528 - EEOC_025528 |
| 24474 | Public Comment From Michael Morton | EEOC_025529 - EEOC_025529 |
| 24475 | Public Comment From Kathleen DeWitt | EEOC_025530 - EEOC_025530 |
| 24476 | Public Comment From Joseph DiMauro | EEOC_025531 - EEOC_025531 |
| 24477 | Public Comment From Thomas McGarry | EEOC_025532 - EEOC_025532 |
| 24478 | Public Comment From Yvette Kinnick | EEOC_025533 - EEOC_025533 |
| 24479 | Public Comment From Lorraine Geronimo | EEOC_025534 - EEOC_025534 |
| 24480 | Public Comment From Debbie Johnson | EEOC_025535 - EEOC_025535 |
| 24481 | Public Comment From Kathleen Parker | EEOC_025536 - EEOC_025536 |
| 24482 | Public Comment From Mary O'Grady | EEOC_025537 - EEOC_025537 |
| 24483 | Public Comment From Barbara Smith | EEOC_025538 - EEOC_025538 |
| 24484 | Public Comment From Brenda Juhasz | EEOC_025539 - EEOC_025539 |

| 24485 | Public Comment From Kim Rosario | EEOC_025540 - EEOC_025540 |
| 24486 | Public Comment From rick mason | EEOC_025541 - EEOC_025541 |
| 24487 | Public Comment From John Sasso | EEOC_025542 - EEOC_025542 |
| 24488 | Public Comment From Mary O'Brien | EEOC_025543 - EEOC_025543 |
| 24489 | Public Comment From Barbara Dipietro | EEOC_025544 - EEOC_025544 |
| 24490 | Public Comment From Barbara McNany | EEOC_025545 - EEOC_025545 |
| 24491 | Public Comment From Sara Gooch | EEOC_025546 - EEOC_025546 |
| 24492 | Public Comment From Ogden Fell | EEOC_025547 - EEOC_025547 |
| 24493 | Public Comment From Marcia Karakas | EEOC_025548 - EEOC_025548 |
| 24494 | Public Comment From Joyce Kerrigan | EEOC_025549 - EEOC_025549 |
| 24495 | Public Comment From Linda Bratton | EEOC_025550 - EEOC_025550 |
| 24496 | Public Comment From Alison Curtin | EEOC_025551 - EEOC_025551 |
| 24497 | Public Comment From Jon Zatkulak | EEOC_025552 - EEOC_025552 |
| 24498 | Public Comment From Ken Shuping | EEOC_025553 - EEOC_025553 |
| 24499 | Public Comment From Shirley Zavodny | EEOC_025554 - EEOC_025554 |
| 24500 | Public Comment From Cheryl Enerio | EEOC_025555 - EEOC_025555 |
| 24501 | Public Comment From Jose Mercado | EEOC_025556 - EEOC_025556 |
| 24502 | Public Comment From Virginia Blass | EEOC_025557 - EEOC_025557 |
| 24503 | Public Comment From John Matina | EEOC_025558 - EEOC_025558 |
| 24504 | Public Comment From Michael LaVictoire | EEOC_025559 - EEOC_025559 |
| 24505 | Public Comment From Jose Rios | EEOC_025560 - EEOC_025560 |

| 24506 | Public Comment From Francisco Acosta | EEOC_025561 - EEOC_025561 |
| 24507 | Public Comment From Deborah Harley | EEOC_025562 - EEOC_025562 |
| 24508 | Public Comment From Steve Van Keirsbilck | EEOC_025563 - EEOC_025563 |
| 24509 | Public Comment From Gabe Abraham | EEOC_025564 - EEOC_025564 |
| 24510 | Public Comment From Charles Joseph | EEOC_025565 - EEOC_025565 |
| 24511 | Public Comment From Susan Misinec | EEOC_025566 - EEOC_025566 |
| 24512 | Public Comment From robert gonzales | EEOC_025567 - EEOC_025567 |
| 24513 | Public Comment From John Wren | EEOC_025568 - EEOC_025568 |
| 24514 | Public Comment From Matthew Wright | EEOC_025569 - EEOC_025569 |
| 24515 | Public Comment From Juan Starkmann | EEOC_025570 - EEOC_025570 |
| 24516 | Public Comment From GENE WAY | EEOC_025571 - EEOC_025571 |
| 24517 | Public Comment From William Eickholt | EEOC_025572 - EEOC_025572 |
| 24518 | Public Comment From Linda Anderson | EEOC_025573 - EEOC_025573 |
| 24519 | Public Comment From Rebecca Kline | EEOC_025574 - EEOC_025574 |
| 24520 | Public Comment From David McGarry | EEOC_025575 - EEOC_025575 |
| 24521 | Public Comment From Virgilio Lasaga | EEOC_025576 - EEOC_025576 |
| 24522 | Public Comment From Dave Pipitone | EEOC_025577 - EEOC_025577 |
| 24523 | Public Comment From Joan Lauren | EEOC_025578 - EEOC_025578 |
| 24524 | Public Comment From Norma Garcia | EEOC_025579 - EEOC_025579 |
| 24525 | Public Comment From Joan McCleery | EEOC_025580 - EEOC_025580 |
| 24526 | Public Comment From Michael Power | EEOC_025581 - EEOC_025581 |

| 24527 | Public Comment From Robert Jamieson | EEOC_025582 - EEOC_025582 |
| 24528 | Public Comment From Vicki Mahowald | EEOC_025583 - EEOC_025583 |
| 24529 | Public Comment From Hicham Bourjaili | EEOC_025584 - EEOC_025584 |
| 24530 | Public Comment From Karen Strom | EEOC_025585 - EEOC_025585 |
| 24531 | Public Comment From Nancy Young | EEOC_025586 - EEOC_025586 |
| 24532 | Public Comment From Coleen Marin | EEOC_025587 - EEOC_025587 |
| 24533 | Public Comment From Karyn Leali | EEOC_025588 - EEOC_025588 |
| 24534 | Public Comment From Gregory McFadden | EEOC_025589 - EEOC_025589 |
| 24535 | Public Comment From Colleen Roethke | EEOC_025590 - EEOC_025590 |
| 24536 | Public Comment From Edgar Haynes | EEOC_025591 - EEOC_025591 |
| 24537 | Public Comment From Loretta Donovan | EEOC_025592 - EEOC_025592 |
| 24538 | Public Comment From Jeb Bratager | EEOC_025593 - EEOC_025593 |
| 24539 | Public Comment From Richard Cussen | EEOC_025594 - EEOC_025594 |
| 24540 | Public Comment From Kathleen Padovano | EEOC_025595 - EEOC_025595 |
| 24541 | Public Comment From Theresa Hofer | EEOC_025596 - EEOC_025596 |
| 24542 | Public Comment From Jessica Hou | EEOC_025597 - EEOC_025597 |
| 24543 | Public Comment From Sandra Machado | EEOC_025598 - EEOC_025598 |
| 24544 | Public Comment From Joan West | EEOC_025599 - EEOC_025599 |
| 24545 | Public Comment From Lydia Alcantara | EEOC_025600 - EEOC_025600 |
| 24546 | Public Comment From Thomas Helbling | EEOC_025601 - EEOC_025601 |
| 24547 | Public Comment From Edgar Cabanas | EEOC_025602 - EEOC_025602 |

| 24548 | Public Comment From Rachel Ellis | EEOC_025603 - EEOC_025603 |
|---|---|---|
| 24549 | Public Comment From Jean Risko | EEOC_025604 - EEOC_025604 |
| 24550 | Public Comment From Gary Lottmann | EEOC_025605 - EEOC_025605 |
| 24551 | Public Comment From Rose Elfrey | EEOC_025606 - EEOC_025606 |
| 24552 | Public Comment From Maryrose Hagenbach | EEOC_025607 - EEOC_025607 |
| 24553 | Public Comment From Barbara Malebranche | EEOC_025608 - EEOC_025608 |
| 24554 | Public Comment From Janet Scanlon | EEOC_025609 - EEOC_025609 |
| 24555 | Public Comment From Amy Locke | EEOC_025610 - EEOC_025610 |
| 24556 | Public Comment From Christine Pacheco | EEOC_025611 - EEOC_025611 |
| 24557 | Public Comment From Ron Lagola | EEOC_025612 - EEOC_025612 |
| 24558 | Public Comment From frances Inglese | EEOC_025613 - EEOC_025613 |
| 24559 | Public Comment From Christine Ballor | EEOC_025614 - EEOC_025614 |
| 24560 | Public Comment From Richard Fedler | EEOC_025615 - EEOC_025615 |
| 24561 | Public Comment From Donna Coons | EEOC_025616 - EEOC_025616 |
| 24562 | Public Comment From Rebecca Weber | EEOC_025617 - EEOC_025617 |
| 24563 | Public Comment From Glenn Lewis | EEOC_025618 - EEOC_025618 |
| 24564 | Public Comment From Dennis O'Leary | EEOC_025619 - EEOC_025619 |
| 24565 | Public Comment From James J Wleklinski Sr | EEOC_025620 - EEOC_025620 |
| 24566 | Public Comment From jack blatchford | EEOC_025621 - EEOC_025621 |
| 24567 | Public Comment From Isabel Fernandez | EEOC_025622 - EEOC_025622 |
| 24568 | Public Comment From Claude Lapointe | EEOC_025623 - EEOC_025623 |

| 24569 | Public Comment From Eric Jones | EEOC_025624 - EEOC_025624 |
| 24570 | Public Comment From Catherine Breheny | EEOC_025625 - EEOC_025625 |
| 24571 | Public Comment From Darlys Blomberg | EEOC_025626 - EEOC_025626 |
| 24572 | Public Comment From Jose Cabrera | EEOC_025627 - EEOC_025627 |
| 24573 | Public Comment From Gwen Golonka | EEOC_025628 - EEOC_025628 |
| 24574 | Public Comment From Orlando Antolin | EEOC_025629 - EEOC_025629 |
| 24575 | Public Comment From Carolyn Holohan | EEOC_025630 - EEOC_025630 |
| 24576 | Public Comment From Corie Walker | EEOC_025631 - EEOC_025631 |
| 24577 | Public Comment From Debbie Cascario | EEOC_025632 - EEOC_025632 |
| 24578 | Public Comment From Teresa Baietto | EEOC_025633 - EEOC_025633 |
| 24579 | Public Comment From Paul Bertsch | EEOC_025634 - EEOC_025634 |
| 24580 | Public Comment From Mary Link | EEOC_025635 - EEOC_025635 |
| 24581 | Public Comment From James Albert | EEOC_025636 - EEOC_025636 |
| 24582 | Public Comment From Walter Ruzek | EEOC_025637 - EEOC_025637 |
| 24583 | Public Comment From Claire Stevens | EEOC_025638 - EEOC_025638 |
| 24584 | Public Comment From Jack Plumley | EEOC_025639 - EEOC_025639 |
| 24585 | Public Comment From William Chidichimo | EEOC_025640 - EEOC_025640 |
| 24586 | Public Comment From Dolores Ballotta | EEOC_025641 - EEOC_025641 |
| 24587 | Public Comment From Marilyn Murphy | EEOC_025642 - EEOC_025642 |
| 24588 | Public Comment From Peggy Bliujus | EEOC_025643 - EEOC_025643 |
| 24589 | Public Comment From Nicholas Ryan | EEOC_025644 - EEOC_025644 |

| 24590 | Public Comment From Brenda Rascher | EEOC_025645 - EEOC_025645 |
| 24591 | Public Comment From Alex Winogradoff | EEOC_025646 - EEOC_025646 |
| 24592 | Public Comment From Marisela Ortiz | EEOC_025647 - EEOC_025647 |
| 24593 | Public Comment From Christopher Ekstrom | EEOC_025648 - EEOC_025648 |
| 24594 | Public Comment From Linda Champagne | EEOC_025649 - EEOC_025649 |
| 24595 | Public Comment From Maria Mock | EEOC_025650 - EEOC_025650 |
| 24596 | Public Comment From Sally Marie Schunke | EEOC_025651 - EEOC_025651 |
| 24597 | Public Comment From Sheila Hopkins | EEOC_025652 - EEOC_025652 |
| 24598 | Public Comment From Thomas Walsh | EEOC_025653 - EEOC_025653 |
| 24599 | Public Comment From Alan Silvia | EEOC_025654 - EEOC_025654 |
| 24600 | Public Comment From Jeanne Day | EEOC_025655 - EEOC_025655 |
| 24601 | Public Comment From Scot Ridoutt | EEOC_025656 - EEOC_025656 |
| 24602 | Public Comment From Helen Lopez | EEOC_025657 - EEOC_025657 |
| 24603 | Public Comment From Jeanette Butler | EEOC_025658 - EEOC_025658 |
| 24604 | Public Comment From Larry Thomas | EEOC_025659 - EEOC_025659 |
| 24605 | Public Comment From Mark Hartunian | EEOC_025660 - EEOC_025660 |
| 24606 | Public Comment From James Finnerty | EEOC_025661 - EEOC_025661 |
| 24607 | Public Comment From Rosie Holman | EEOC_025662 - EEOC_025662 |
| 24608 | Public Comment From Thomas Crudele | EEOC_025663 - EEOC_025663 |
| 24609 | Public Comment From Tabetha Dolle | EEOC_025664 - EEOC_025664 |
| 24610 | Public Comment From Donald Lederle | EEOC_025665 - EEOC_025665 |

| 24611 | Public Comment From Patricia Sipowicz | EEOC_025666 - EEOC_025666 |
| 24612 | Public Comment From Kathleen O'Connell | EEOC_025667 - EEOC_025667 |
| 24613 | Public Comment From Alexander Brown | EEOC_025668 - EEOC_025668 |
| 24614 | Public Comment From Nancy Clifford | EEOC_025669 - EEOC_025669 |
| 24615 | Public Comment From Laurie Bania | EEOC_025670 - EEOC_025670 |
| 24616 | Public Comment From Edward Luersman | EEOC_025671 - EEOC_025671 |
| 24617 | Public Comment From Linda SAWICKI | EEOC_025672 - EEOC_025672 |
| 24618 | Public Comment From Gary Louis | EEOC_025673 - EEOC_025673 |
| 24619 | Public Comment From Alejandro Flores | EEOC_025674 - EEOC_025674 |
| 24620 | Public Comment From Brice Prather | EEOC_025675 - EEOC_025675 |
| 24621 | Public Comment From Dan Hawrot | EEOC_025676 - EEOC_025676 |
| 24622 | Public Comment From Marilyn ABEL | EEOC_025677 - EEOC_025677 |
| 24623 | Public Comment From Ken Cerotzke | EEOC_025678 - EEOC_025678 |
| 24624 | Public Comment From Lleander Jung | EEOC_025679 - EEOC_025679 |
| 24625 | Public Comment From Robert Smith | EEOC_025680 - EEOC_025680 |
| 24626 | Public Comment From Joe Ennenbach | EEOC_025681 - EEOC_025681 |
| 24627 | Public Comment From Anthony Miller | EEOC_025682 - EEOC_025682 |
| 24628 | Public Comment From Richard Marcantonio | EEOC_025683 - EEOC_025683 |
| 24629 | Public Comment From Catharine Nelson | EEOC_025684 - EEOC_025684 |
| 24630 | Public Comment From Gordon Johnson | EEOC_025685 - EEOC_025685 |
| 24631 | Public Comment From Neil Baltazor | EEOC_025686 - EEOC_025686 |

| 24632 | Public Comment From Patricia Ray | EEOC_025687 - EEOC_025687 |
|---|---|---|
| 24633 | Public Comment From Theresa Malatesta | EEOC_025688 - EEOC_025688 |
| 24634 | Public Comment From Lorraine R. Cranston | EEOC_025689 - EEOC_025689 |
| 24635 | Public Comment From Karen Hogan | EEOC_025690 - EEOC_025690 |
| 24636 | Public Comment From Margo Seyboldt | EEOC_025691 - EEOC_025691 |
| 24637 | Public Comment From Sabra Lowe-Zedick | EEOC_025692 - EEOC_025692 |
| 24638 | Public Comment From Myra Puccio | EEOC_025693 - EEOC_025693 |
| 24639 | Public Comment From Lawrence Petrone | EEOC_025694 - EEOC_025694 |
| 24640 | Public Comment From Laura Martin | EEOC_025695 - EEOC_025695 |
| 24641 | Public Comment From Philip Wegman | EEOC_025696 - EEOC_025696 |
| 24642 | Public Comment From Andrea Johnson | EEOC_025697 - EEOC_025697 |
| 24643 | Public Comment From Michael Keenan | EEOC_025698 - EEOC_025698 |
| 24644 | Public Comment From Margaret Vidrine | EEOC_025699 - EEOC_025699 |
| 24645 | Public Comment From Julie Brabender | EEOC_025700 - EEOC_025700 |
| 24646 | Public Comment From Kathleen Ducharme | EEOC_025701 - EEOC_025701 |
| 24647 | Public Comment From Gregory Wellspeak | EEOC_025702 - EEOC_025702 |
| 24648 | Public Comment From Annamae Davis | EEOC_025703 - EEOC_025703 |
| 24649 | Public Comment From Michael Lynch | EEOC_025704 - EEOC_025704 |
| 24650 | Public Comment From Leanne Stoneking | EEOC_025705 - EEOC_025705 |
| 24651 | Public Comment From Joe Fude | EEOC_025706 - EEOC_025706 |
| 24652 | Public Comment From Mary Joyce-Marcello | EEOC_025707 - EEOC_025707 |

| 24653 | Public Comment From William Duerr | EEOC_025708 - EEOC_025708 |
| 24654 | Public Comment From Matt Masny | EEOC_025709 - EEOC_025709 |
| 24655 | Public Comment From Frank Roehrig | EEOC_025710 - EEOC_025710 |
| 24656 | Public Comment From Suzanne Ewing-Chow | EEOC_025711 - EEOC_025711 |
| 24657 | Public Comment From Paul Owen | EEOC_025712 - EEOC_025712 |
| 24658 | Public Comment From Jerry Strange | EEOC_025713 - EEOC_025713 |
| 24659 | Public Comment From Benjamin Ackley | EEOC_025714 - EEOC_025714 |
| 24660 | Public Comment From Barbara Quintal | EEOC_025715 - EEOC_025715 |
| 24661 | Public Comment From Jennifer Van Roie | EEOC_025716 - EEOC_025716 |
| 24662 | Public Comment From Barbara Skavinsky | EEOC_025717 - EEOC_025717 |
| 24663 | Public Comment From HELEN CINDRICH | EEOC_025718 - EEOC_025718 |
| 24664 | Public Comment From James Bonanno | EEOC_025719 - EEOC_025719 |
| 24665 | Public Comment From Mary Pieper | EEOC_025720 - EEOC_025720 |
| 24666 | Public Comment From Maureen Horowitz | EEOC_025721 - EEOC_025721 |
| 24667 | Public Comment From Deborah Babbie | EEOC_025722 - EEOC_025722 |
| 24668 | Public Comment From Kathryn Allard | EEOC_025723 - EEOC_025723 |
| 24669 | Public Comment From Lisa Harvey | EEOC_025724 - EEOC_025724 |
| 24670 | Public Comment From Laura Snyder | EEOC_025725 - EEOC_025725 |
| 24671 | Public Comment From Joan deering | EEOC_025726 - EEOC_025726 |
| 24672 | Public Comment From Deborah Scicchitano | EEOC_025727 - EEOC_025727 |
| 24673 | Public Comment From Harold Friesen | EEOC_025728 - EEOC_025728 |

| 24674 | Public Comment From Alexander Gronowski | EEOC_025729 - EEOC_025729 |
| 24675 | Public Comment From Wayne Strupp | EEOC_025730 - EEOC_025730 |
| 24676 | Public Comment From Brian McCann | EEOC_025731 - EEOC_025731 |
| 24677 | Public Comment From Evelyn Claire | EEOC_025732 - EEOC_025732 |
| 24678 | Public Comment From Imad Jonna | EEOC_025733 - EEOC_025733 |
| 24679 | Public Comment From Maureen Mayer | EEOC_025734 - EEOC_025734 |
| 24680 | Public Comment From Christie Williams | EEOC_025735 - EEOC_025735 |
| 24681 | Public Comment From George Waechter | EEOC_025736 - EEOC_025736 |
| 24682 | Public Comment From Suzanne Haines | EEOC_025737 - EEOC_025737 |
| 24683 | Public Comment From Jonathan Oelrich | EEOC_025738 - EEOC_025738 |
| 24684 | Public Comment From Terrance Zimoski | EEOC_025739 - EEOC_025739 |
| 24685 | Public Comment From Ruby Schindler | EEOC_025740 - EEOC_025740 |
| 24686 | Public Comment From Linda Peterson | EEOC_025741 - EEOC_025741 |
| 24687 | Public Comment From Kelli DeGeeter | EEOC_025742 - EEOC_025742 |
| 24688 | Public Comment From Maria Rocheleau | EEOC_025743 - EEOC_025743 |
| 24689 | Public Comment From Denise Lager | EEOC_025744 - EEOC_025744 |
| 24690 | Public Comment From Winifred Williams | EEOC_025745 - EEOC_025745 |
| 24691 | Public Comment From Colin Gallagher | EEOC_025746 - EEOC_025746 |
| 24692 | Public Comment From Randy De Armas | EEOC_025747 - EEOC_025747 |
| 24693 | Public Comment From John Flynn | EEOC_025748 - EEOC_025748 |
| 24694 | Public Comment From Kathleen Casterton | EEOC_025749 - EEOC_025749 |

| 24695 | Public Comment From Niki Lamas | EEOC_025750 - EEOC_025750 |
| 24696 | Public Comment From John Cabrera | EEOC_025751 - EEOC_025751 |
| 24697 | Public Comment From Alan Clune | EEOC_025752 - EEOC_025752 |
| 24698 | Public Comment From Carley Robertson | EEOC_025753 - EEOC_025753 |
| 24699 | Public Comment From Pearl A Elder | EEOC_025754 - EEOC_025754 |
| 24700 | Public Comment From Lauren Marinich | EEOC_025755 - EEOC_025755 |
| 24701 | Public Comment From Lois Ventimiglia | EEOC_025756 - EEOC_025756 |
| 24702 | Public Comment From Linda Broadbent | EEOC_025757 - EEOC_025757 |
| 24703 | Public Comment From Felice Hanks | EEOC_025758 - EEOC_025758 |
| 24704 | Public Comment From Esther Barrow | EEOC_025759 - EEOC_025759 |
| 24705 | Public Comment From Heather Eichin | EEOC_025760 - EEOC_025760 |
| 24706 | Public Comment From Beth Ledbetter | EEOC_025761 - EEOC_025761 |
| 24707 | Public Comment From Patrick McLaughlin | EEOC_025762 - EEOC_025762 |
| 24708 | Public Comment From David Reising | EEOC_025763 - EEOC_025763 |
| 24709 | Public Comment From Catherine Le | EEOC_025764 - EEOC_025764 |
| 24710 | Public Comment From Michelle Tucker | EEOC_025765 - EEOC_025765 |
| 24711 | Public Comment From Marvin Young | EEOC_025766 - EEOC_025766 |
| 24712 | Public Comment From Sherry Grenci | EEOC_025767 - EEOC_025767 |
| 24713 | Public Comment From Patricia Slisz | EEOC_025768 - EEOC_025768 |
| 24714 | Public Comment From Edward Bayles | EEOC_025769 - EEOC_025769 |
| 24715 | Public Comment From Claudette Lucas | EEOC_025770 - EEOC_025770 |

| 24716 | Public Comment From Lisandra Mathews | EEOC_025771 - EEOC_025771 |
|---|---|---|
| 24717 | Public Comment From Carol Barr | EEOC_025772 - EEOC_025772 |
| 24718 | Public Comment From David Laurence | EEOC_025773 - EEOC_025773 |
| 24719 | Public Comment From Mark LeFebvre | EEOC_025774 - EEOC_025774 |
| 24720 | Public Comment From Anne Gross | EEOC_025775 - EEOC_025775 |
| 24721 | Public Comment From James Severns | EEOC_025776 - EEOC_025776 |
| 24722 | Public Comment From Richard Holy | EEOC_025777 - EEOC_025777 |
| 24723 | Public Comment From Nicholas Pesacreta | EEOC_025778 - EEOC_025778 |
| 24724 | Public Comment From Suzan Martucci | EEOC_025779 - EEOC_025779 |
| 24725 | Public Comment From kathleen domitrovits | EEOC_025780 - EEOC_025780 |
| 24726 | Public Comment From Theresa Gambardella | EEOC_025781 - EEOC_025781 |
| 24727 | Public Comment From ellsworth boyle | EEOC_025782 - EEOC_025782 |
| 24728 | Public Comment From Elizabeth Epstein | EEOC_025783 - EEOC_025783 |
| 24729 | Public Comment From David Comeaux | EEOC_025784 - EEOC_025784 |
| 24730 | Public Comment From John Lundrigan | EEOC_025785 - EEOC_025785 |
| 24731 | Public Comment From Justin Yang | EEOC_025786 - EEOC_025786 |
| 24732 | Public Comment From Frederick Fischl | EEOC_025787 - EEOC_025787 |
| 24733 | Public Comment From PATRICIA A SZUKHENT | EEOC_025788 - EEOC_025788 |
| 24734 | Public Comment From Dale Weiler | EEOC_025789 - EEOC_025789 |
| 24735 | Public Comment From Kelli Whartman | EEOC_025790 - EEOC_025790 |
| 24736 | Public Comment From Patricia Kovacs | EEOC_025791 - EEOC_025791 |

| 24737 | Public Comment From Cortes DeRussy | EEOC_025792 - EEOC_025792 |
| 24738 | Public Comment From Jim Moser | EEOC_025793 - EEOC_025793 |
| 24739 | Public Comment From Louis Martin | EEOC_025794 - EEOC_025794 |
| 24740 | Public Comment From Ruth Llewellyn | EEOC_025795 - EEOC_025795 |
| 24741 | Public Comment From Donald Sims | EEOC_025796 - EEOC_025796 |
| 24742 | Public Comment From Kevin Weber | EEOC_025797 - EEOC_025797 |
| 24743 | Public Comment From Nichole Tranguch | EEOC_025798 - EEOC_025798 |
| 24744 | Public Comment From Michael Colaianni | EEOC_025799 - EEOC_025799 |
| 24745 | Public Comment From Stephan Genovese | EEOC_025800 - EEOC_025800 |
| 24746 | Public Comment From Robert Connor | EEOC_025801 - EEOC_025801 |
| 24747 | Public Comment From Dawn Deaterla | EEOC_025802 - EEOC_025802 |
| 24748 | Public Comment From Patricia Matthews | EEOC_025803 - EEOC_025803 |
| 24749 | Public Comment From John Shimotsu | EEOC_025804 - EEOC_025804 |
| 24750 | Public Comment From Catherine Shaulis | EEOC_025805 - EEOC_025805 |
| 24751 | Public Comment From Helen Forti | EEOC_025806 - EEOC_025806 |
| 24752 | Public Comment From Kathleen Militello | EEOC_025807 - EEOC_025807 |
| 24753 | Public Comment From Judy Belanich | EEOC_025808 - EEOC_025808 |
| 24754 | Public Comment From theresa dunn | EEOC_025809 - EEOC_025809 |
| 24755 | Public Comment From JANE ST PIERRE | EEOC_025810 - EEOC_025810 |
| 24756 | Public Comment From Edward OConnor | EEOC_025811 - EEOC_025811 |
| 24757 | Public Comment From Jo Haddock | EEOC_025812 - EEOC_025812 |

| 24758 | Public Comment From Alfredo Garcia | EEOC_025813 - EEOC_025813 |
|---|---|---|
| 24759 | Public Comment From Mona Campanella | EEOC_025814 - EEOC_025814 |
| 24760 | Public Comment From Anthony Hasson | EEOC_025815 - EEOC_025815 |
| 24761 | Public Comment From Roberto Amoruso | EEOC_025816 - EEOC_025816 |
| 24762 | Public Comment From Ronald Rodriguez | EEOC_025817 - EEOC_025817 |
| 24763 | Public Comment From Andrew Dotterweich | EEOC_025818 - EEOC_025818 |
| 24764 | Public Comment From Cris Gamboa | EEOC_025819 - EEOC_025819 |
| 24765 | Public Comment From Janice Carnahan | EEOC_025820 - EEOC_025820 |
| 24766 | Public Comment From Becky Riley | EEOC_025821 - EEOC_025821 |
| 24767 | Public Comment From Theodore Conrath | EEOC_025822 - EEOC_025822 |
| 24768 | Public Comment From Janet DeVos | EEOC_025823 - EEOC_025823 |
| 24769 | Public Comment From Alean Zeiler Bocik | EEOC_025824 - EEOC_025824 |
| 24770 | Public Comment From Connie Bierzonski | EEOC_025825 - EEOC_025825 |
| 24771 | Public Comment From Jo Neary | EEOC_025826 - EEOC_025826 |
| 24772 | Public Comment From Kendall Wright | EEOC_025827 - EEOC_025827 |
| 24773 | Public Comment From Mary Pat ONeil | EEOC_025828 - EEOC_025828 |
| 24774 | Public Comment From Alisa Papotto | EEOC_025829 - EEOC_025829 |
| 24775 | Public Comment From James Snodgrass | EEOC_025830 - EEOC_025830 |
| 24776 | Public Comment From marilyn kinzel | EEOC_025831 - EEOC_025831 |
| 24777 | Public Comment From Annabelle Strickler | EEOC_025832 - EEOC_025832 |
| 24778 | Public Comment From Timothy Kotlarek | EEOC_025833 - EEOC_025833 |

| 24779 | Public Comment From Kathleen Corbett | EEOC_025834 - EEOC_025834 |
| 24780 | Public Comment From Clarisa Vazquez | EEOC_025835 - EEOC_025835 |
| 24781 | Public Comment From Elaine Supernak | EEOC_025836 - EEOC_025836 |
| 24782 | Public Comment From Thomas Cioffi | EEOC_025837 - EEOC_025837 |
| 24783 | Public Comment From Paul Santia | EEOC_025838 - EEOC_025838 |
| 24784 | Public Comment From Larry Hancock | EEOC_025839 - EEOC_025839 |
| 24785 | Public Comment From Arlene Wlazlo | EEOC_025840 - EEOC_025840 |
| 24786 | Public Comment From Tom Wilson | EEOC_025841 - EEOC_025841 |
| 24787 | Public Comment From Diane Kledzik | EEOC_025842 - EEOC_025842 |
| 24788 | Public Comment From Annmarie Ragukonis | EEOC_025843 - EEOC_025843 |
| 24789 | Public Comment From Diane Rademacher | EEOC_025844 - EEOC_025844 |
| 24790 | Public Comment From Angell Chisholm | EEOC_025845 - EEOC_025845 |
| 24791 | Public Comment From Marlene O'Keefe | EEOC_025846 - EEOC_025846 |
| 24792 | Public Comment From John Aragon | EEOC_025847 - EEOC_025847 |
| 24793 | Public Comment From June Barth | EEOC_025848 - EEOC_025848 |
| 24794 | Public Comment From Roy J. Reynes | EEOC_025849 - EEOC_025849 |
| 24795 | Public Comment From Petronilla Marinelli | EEOC_025850 - EEOC_025850 |
| 24796 | Public Comment From Steve Besetzny | EEOC_025851 - EEOC_025851 |
| 24797 | Public Comment From Robert Melnyk | EEOC_025852 - EEOC_025852 |
| 24798 | Public Comment From Gregory Miller | EEOC_025853 - EEOC_025853 |
| 24799 | Public Comment From Peggy Gamble | EEOC_025854 - EEOC_025854 |

| 24800 | Public Comment From Manuel Ponciano | EEOC_025855 - EEOC_025855 |
| 24801 | Public Comment From Becky Jones | EEOC_025856 - EEOC_025856 |
| 24802 | Public Comment From Maria Hrabinski | EEOC_025857 - EEOC_025857 |
| 24803 | Public Comment From Saribel Huxley | EEOC_025858 - EEOC_025858 |
| 24804 | Public Comment From Scott Sizemore | EEOC_025859 - EEOC_025859 |
| 24805 | Public Comment From Lo Mi | EEOC_025860 - EEOC_025860 |
| 24806 | Public Comment From Jeffrey Mitchell | EEOC_025861 - EEOC_025861 |
| 24807 | Public Comment From Mary Waechter | EEOC_025862 - EEOC_025862 |
| 24808 | Public Comment From Huff Jelks | EEOC_025863 - EEOC_025863 |
| 24809 | Public Comment From Mary OConnor | EEOC_025864 - EEOC_025864 |
| 24810 | Public Comment From mary schneider | EEOC_025865 - EEOC_025865 |
| 24811 | Public Comment From John Lichtsteiner | EEOC_025866 - EEOC_025866 |
| 24812 | Public Comment From Joseph Long | EEOC_025867 - EEOC_025867 |
| 24813 | Public Comment From Elizabeth Traceski | EEOC_025868 - EEOC_025868 |
| 24814 | Public Comment From Theresa Seiler | EEOC_025869 - EEOC_025869 |
| 24815 | Public Comment From Jane Crowder | EEOC_025870 - EEOC_025870 |
| 24816 | Public Comment From Bryan MacLeod | EEOC_025871 - EEOC_025871 |
| 24817 | Public Comment From Don Peacock | EEOC_025872 - EEOC_025872 |
| 24818 | Public Comment From Peter F Van horn | EEOC_025873 - EEOC_025873 |
| 24819 | Public Comment From Timothy Cusick | EEOC_025874 - EEOC_025874 |
| 24820 | Public Comment From Andrea Dang | EEOC_025875 - EEOC_025875 |

| 24821 | Public Comment From James F. Winters III | EEOC_025876 - EEOC_025876 |
| 24822 | Public Comment From Joseph Prud'homme | EEOC_025877 - EEOC_025877 |
| 24823 | Public Comment From Qena McCarty | EEOC_025878 - EEOC_025878 |
| 24824 | Public Comment From Loretta Hoey | EEOC_025879 - EEOC_025879 |
| 24825 | Public Comment From Jeff Joecken | EEOC_025880 - EEOC_025880 |
| 24826 | Public Comment From Elaine Yanulavich | EEOC_025881 - EEOC_025881 |
| 24827 | Public Comment From Brent Marin | EEOC_025882 - EEOC_025882 |
| 24828 | Public Comment From Daniel Wallace | EEOC_025883 - EEOC_025883 |
| 24829 | Public Comment From Elaine Krallitsch | EEOC_025884 - EEOC_025884 |
| 24830 | Public Comment From LaJoy POPEJOY | EEOC_025885 - EEOC_025885 |
| 24831 | Public Comment From Steven Lane | EEOC_025886 - EEOC_025886 |
| 24832 | Public Comment From Pedro Rincon | EEOC_025887 - EEOC_025887 |
| 24833 | Public Comment From Jennifer Harrod | EEOC_025888 - EEOC_025888 |
| 24834 | Public Comment From Erica Dameron | EEOC_025889 - EEOC_025889 |
| 24835 | Public Comment From Sharon Barr | EEOC_025890 - EEOC_025890 |
| 24836 | Public Comment From John M. Walsh | EEOC_025891 - EEOC_025891 |
| 24837 | Public Comment From James Framke | EEOC_025892 - EEOC_025892 |
| 24838 | Public Comment From Rita Lueckenotte | EEOC_025893 - EEOC_025893 |
| 24839 | Public Comment From Rick Piorkowski | EEOC_025894 - EEOC_025894 |
| 24840 | Public Comment From Angela Scheett | EEOC_025895 - EEOC_025895 |
| 24841 | Public Comment From Brian Egan | EEOC_025896 - EEOC_025896 |

| 24842 | Public Comment From Joe Biegler | EEOC_025897 - EEOC_025897 |
| 24843 | Public Comment From Katherine Southerington | EEOC_025898 - EEOC_025898 |
| 24844 | Public Comment From Barbara Foster | EEOC_025899 - EEOC_025899 |
| 24845 | Public Comment From Jose Nieto | EEOC_025900 - EEOC_025900 |
| 24846 | Public Comment From Martin Hubbell | EEOC_025901 - EEOC_025901 |
| 24847 | Public Comment From Deborah Schaefer | EEOC_025902 - EEOC_025902 |
| 24848 | Public Comment From Guillermo Trejo | EEOC_025903 - EEOC_025903 |
| 24849 | Public Comment From Charles Bocian | EEOC_025904 - EEOC_025904 |
| 24850 | Public Comment From Danielle Spak | EEOC_025905 - EEOC_025905 |
| 24851 | Public Comment From Daniel Hurley | EEOC_025906 - EEOC_025906 |
| 24852 | Public Comment From Eric Wiseman | EEOC_025907 - EEOC_025907 |
| 24853 | Public Comment From Cathy Hoffman | EEOC_025908 - EEOC_025908 |
| 24854 | Public Comment From Roberta Johnson | EEOC_025909 - EEOC_025909 |
| 24855 | Public Comment From Rafael Cervantes | EEOC_025910 - EEOC_025910 |
| 24856 | Public Comment From Robyn Carter | EEOC_025911 - EEOC_025911 |
| 24857 | Public Comment From Robert Taylor | EEOC_025912 - EEOC_025912 |
| 24858 | Public Comment From Anthony Tassinari | EEOC_025913 - EEOC_025913 |
| 24859 | Public Comment From Carol Donahue | EEOC_025914 - EEOC_025914 |
| 24860 | Public Comment From Tonia BLOSS | EEOC_025915 - EEOC_025915 |
| 24861 | Public Comment From Marguerite Cox | EEOC_025916 - EEOC_025916 |
| 24862 | Public Comment From MICHAEL DISCALA | EEOC_025917 - EEOC_025917 |

| 24863 | Public Comment From Deihle Family | EEOC_025918 - EEOC_025918 |
| 24864 | Public Comment From Maureen Wilkins | EEOC_025919 - EEOC_025919 |
| 24865 | Public Comment From Joseph Walsh | EEOC_025920 - EEOC_025920 |
| 24866 | Public Comment From Barrie Bartol | EEOC_025921 - EEOC_025921 |
| 24867 | Public Comment From Deborah Orth | EEOC_025922 - EEOC_025922 |
| 24868 | Public Comment From Marie Winker | EEOC_025923 - EEOC_025923 |
| 24869 | Public Comment From MICHAEL MOORE | EEOC_025924 - EEOC_025924 |
| 24870 | Public Comment From Christine Gourley | EEOC_025925 - EEOC_025925 |
| 24871 | Public Comment From Victoria Dominick | EEOC_025926 - EEOC_025926 |
| 24872 | Public Comment From Jenny Hakes | EEOC_025927 - EEOC_025927 |
| 24873 | Public Comment From Christy Reimer | EEOC_025928 - EEOC_025928 |
| 24874 | Public Comment From Hugo Bruciaga | EEOC_025929 - EEOC_025929 |
| 24875 | Public Comment From Thomas Cimarelli | EEOC_025930 - EEOC_025930 |
| 24876 | Public Comment From Sharon McGuan | EEOC_025931 - EEOC_025931 |
| 24877 | Public Comment From Victor Villatoro | EEOC_025932 - EEOC_025932 |
| 24878 | Public Comment From Tom Orlando | EEOC_025933 - EEOC_025933 |
| 24879 | Public Comment From Justine Harris | EEOC_025934 - EEOC_025934 |
| 24880 | Public Comment From Robert Brockish | EEOC_025935 - EEOC_025935 |
| 24881 | Public Comment From Mary Daley | EEOC_025936 - EEOC_025936 |
| 24882 | Public Comment From Judith Suprys | EEOC_025937 - EEOC_025937 |
| 24883 | Public Comment From Anthony McHugh | EEOC_025938 - EEOC_025938 |

| 24884 | Public Comment From Susan Gilmore | EEOC_025939 - EEOC_025939 |
| 24885 | Public Comment From Marilyn Zeman | EEOC_025940 - EEOC_025940 |
| 24886 | Public Comment From Theresa Chady | EEOC_025941 - EEOC_025941 |
| 24887 | Public Comment From Samantha Macknick | EEOC_025942 - EEOC_025942 |
| 24888 | Public Comment From John Helmberger | EEOC_025943 - EEOC_025943 |
| 24889 | Public Comment From Salle Ann Gill | EEOC_025944 - EEOC_025944 |
| 24890 | Public Comment From Pat Compton | EEOC_025945 - EEOC_025945 |
| 24891 | Public Comment From Dietrich Koletty | EEOC_025946 - EEOC_025946 |
| 24892 | Public Comment From David Faherty | EEOC_025947 - EEOC_025947 |
| 24893 | Public Comment From Rocio Olson | EEOC_025948 - EEOC_025948 |
| 24894 | Public Comment From Christine Zielke | EEOC_025949 - EEOC_025949 |
| 24895 | Public Comment From Francesco Fraietta | EEOC_025950 - EEOC_025950 |
| 24896 | Public Comment From Michael Blake | EEOC_025951 - EEOC_025951 |
| 24897 | Public Comment From Thomas Novak | EEOC_025952 - EEOC_025952 |
| 24898 | Public Comment From Wayne Perock | EEOC_025953 - EEOC_025953 |
| 24899 | Public Comment From Michael King | EEOC_025954 - EEOC_025954 |
| 24900 | Public Comment From Dennis Doran | EEOC_025955 - EEOC_025955 |
| 24901 | Public Comment From Anthony Costanzo | EEOC_025956 - EEOC_025956 |
| 24902 | Public Comment From Dominic Boyle | EEOC_025957 - EEOC_025957 |
| 24903 | Public Comment From philip Schlosser | EEOC_025958 - EEOC_025958 |
| 24904 | Public Comment From Stan Fitzgerald | EEOC_025959 - EEOC_025959 |

| 24905 | Public Comment From Nancy K flanigan | EEOC_025960 - EEOC_025960 |
| 24906 | Public Comment From Elaine Kasperski | EEOC_025961 - EEOC_025961 |
| 24907 | Public Comment From Mary Jane Favot | EEOC_025962 - EEOC_025962 |
| 24908 | Public Comment From Larry Blatz | EEOC_025963 - EEOC_025963 |
| 24909 | Public Comment From Patrick Costello | EEOC_025964 - EEOC_025964 |
| 24910 | Public Comment From Maryvee Estacio | EEOC_025965 - EEOC_025965 |
| 24911 | Public Comment From Amie Scott | EEOC_025966 - EEOC_025966 |
| 24912 | Public Comment From Mimi Brown | EEOC_025967 - EEOC_025967 |
| 24913 | Public Comment From Bonnie Bowen | EEOC_025968 - EEOC_025968 |
| 24914 | Public Comment From Paul Gregory | EEOC_025969 - EEOC_025969 |
| 24915 | Public Comment From Ellen Griffin | EEOC_025970 - EEOC_025970 |
| 24916 | Public Comment From Thomas Brand | EEOC_025971 - EEOC_025971 |
| 24917 | Public Comment From Debra Dailey | EEOC_025972 - EEOC_025972 |
| 24918 | Public Comment From Roxanna Ortiz | EEOC_025973 - EEOC_025973 |
| 24919 | Public Comment From Nicolas Nieto | EEOC_025974 - EEOC_025974 |
| 24920 | Public Comment From Thomas Tanel | EEOC_025975 - EEOC_025975 |
| 24921 | Public Comment From Mark Onifer | EEOC_025976 - EEOC_025976 |
| 24922 | Public Comment From Geraldine Olsen | EEOC_025977 - EEOC_025977 |
| 24923 | Public Comment From Terese Shearer | EEOC_025978 - EEOC_025978 |
| 24924 | Public Comment From Roberto Gentile | EEOC_025979 - EEOC_025979 |
| 24925 | Public Comment From Michele Craig | EEOC_025980 - EEOC_025980 |

| 24926 | Public Comment From Carlos Zaldivar | EEOC_025981 - EEOC_025981 |
|---|---|---|
| 24927 | Public Comment From Jim McQuillan | EEOC_025982 - EEOC_025982 |
| 24928 | Public Comment From Susan Grant | EEOC_025983 - EEOC_025983 |
| 24929 | Public Comment From Ruben Alvarez | EEOC_025984 - EEOC_025984 |
| 24930 | Public Comment From Michael FitzGerald | EEOC_025985 - EEOC_025985 |
| 24931 | Public Comment From Alice Caltrider | EEOC_025986 - EEOC_025986 |
| 24932 | Public Comment From Carolyn Paprocky | EEOC_025987 - EEOC_025987 |
| 24933 | Public Comment From John Pulick | EEOC_025988 - EEOC_025988 |
| 24934 | Public Comment From Michael Clark | EEOC_025989 - EEOC_025989 |
| 24935 | Public Comment From Steven Thurk | EEOC_025990 - EEOC_025990 |
| 24936 | Public Comment From JOSEPH JOHN PICIOCCO | EEOC_025991 - EEOC_025991 |
| 24937 | Public Comment From John Brown | EEOC_025992 - EEOC_025992 |
| 24938 | Public Comment From Kathryn Iannotti | EEOC_025993 - EEOC_025993 |
| 24939 | Public Comment From Richard Blond | EEOC_025994 - EEOC_025994 |
| 24940 | Public Comment From James Manion | EEOC_025995 - EEOC_025995 |
| 24941 | Public Comment From Kristen Goetz | EEOC_025996 - EEOC_025996 |
| 24942 | Public Comment From Barbara Dries | EEOC_025997 - EEOC_025997 |
| 24943 | Public Comment From Michael FELLA | EEOC_025998 - EEOC_025998 |
| 24944 | Public Comment From Oksana Gedz | EEOC_025999 - EEOC_025999 |
| 24945 | Public Comment From Karen Shufflebarger | EEOC_026000 - EEOC_026001 |
| 24946 | Public Comment From jane rose | EEOC_026002 - EEOC_026002 |

| 24947 | Public Comment From Mary Kniaz | EEOC_026003 - EEOC_026003 |
|---|---|---|
| 24948 | Public Comment From Brenda Moyes | EEOC_026004 - EEOC_026004 |
| 24949 | Public Comment From Joseph G. Basar | EEOC_026005 - EEOC_026005 |
| 24950 | Public Comment From Joshua Mammen | EEOC_026006 - EEOC_026006 |
| 24951 | Public Comment From John Turner | EEOC_026007 - EEOC_026007 |
| 24952 | Public Comment From MIKE ZIMCOSKY | EEOC_026008 - EEOC_026008 |
| 24953 | Public Comment From Barbara Juliano | EEOC_026009 - EEOC_026009 |
| 24954 | Public Comment From James Findley | EEOC_026010 - EEOC_026010 |
| 24955 | Public Comment From Maria Alison McGuigan | EEOC_026011 - EEOC_026011 |
| 24956 | Public Comment From Leo Titus Sr. | EEOC_026012 - EEOC_026012 |
| 24957 | Public Comment From Flordeliza Vera Cruz | EEOC_026013 - EEOC_026013 |
| 24958 | Public Comment From Dominick Bencivenga | EEOC_026014 - EEOC_026014 |
| 24959 | Public Comment From Natacha Viollet | EEOC_026015 - EEOC_026015 |
| 24960 | Public Comment From Eduardo Velez | EEOC_026016 - EEOC_026016 |
| 24961 | Public Comment From Emily Fisk | EEOC_026017 - EEOC_026017 |
| 24962 | Public Comment From Amanda Meir | EEOC_026018 - EEOC_026018 |
| 24963 | Public Comment From Frederick Geisler | EEOC_026019 - EEOC_026019 |
| 24964 | Public Comment From Norman Seyfert | EEOC_026020 - EEOC_026020 |
| 24965 | Public Comment From Joe and Joanna DeLaquil | EEOC_026021 - EEOC_026021 |
| 24966 | Public Comment From Kathy Call | EEOC_026022 - EEOC_026022 |
| 24967 | Public Comment From Connie Shipp | EEOC_026023 - EEOC_026023 |

| 24968 | Public Comment From David Hurr | EEOC_026024 - EEOC_026024 |
| 24969 | Public Comment From Cynthia Brown | EEOC_026025 - EEOC_026025 |
| 24970 | Public Comment From Eileen Klepper | EEOC_026026 - EEOC_026026 |
| 24971 | Public Comment From Deano Ware | EEOC_026027 - EEOC_026027 |
| 24972 | Public Comment From Marlena Pique | EEOC_026028 - EEOC_026028 |
| 24973 | Public Comment From Brenda Potosnak | EEOC_026029 - EEOC_026029 |
| 24974 | Public Comment From Julia Smucker | EEOC_026030 - EEOC_026030 |
| 24975 | Public Comment From Karen Garrett | EEOC_026031 - EEOC_026031 |
| 24976 | Public Comment From Jessica Bullough | EEOC_026032 - EEOC_026032 |
| 24977 | Public Comment From Marcia Callis Hellmuth | EEOC_026033 - EEOC_026033 |
| 24978 | Public Comment From Mary Galonski | EEOC_026034 - EEOC_026034 |
| 24979 | Public Comment From Barbara Zupcsan | EEOC_026035 - EEOC_026035 |
| 24980 | Public Comment From Dennis La Scala | EEOC_026036 - EEOC_026036 |
| 24981 | Public Comment From elizabeth newman | EEOC_026037 - EEOC_026037 |
| 24982 | Public Comment From mark coudrain | EEOC_026038 - EEOC_026038 |
| 24983 | Public Comment From Richard Hammer | EEOC_026039 - EEOC_026039 |
| 24984 | Public Comment From Patrick O. Craig | EEOC_026040 - EEOC_026040 |
| 24985 | Public Comment From Roy Murray | EEOC_026041 - EEOC_026041 |
| 24986 | Public Comment From Steven Sarlitto | EEOC_026042 - EEOC_026042 |
| 24987 | Public Comment From Frederick Hofmann | EEOC_026043 - EEOC_026043 |
| 24988 | Public Comment From Michael Cartina | EEOC_026044 - EEOC_026044 |

| 24989 | Public Comment From Peter Kosciolek | EEOC_026045 - EEOC_026045 |
| 24990 | Public Comment From Elizabeth Yohon | EEOC_026046 - EEOC_026046 |
| 24991 | Public Comment From Drew Anderson | EEOC_026047 - EEOC_026047 |
| 24992 | Public Comment From John David Ashley | EEOC_026048 - EEOC_026048 |
| 24993 | Public Comment From Sandra Kahle | EEOC_026049 - EEOC_026049 |
| 24994 | Public Comment From Greg Turmel | EEOC_026050 - EEOC_026050 |
| 24995 | Public Comment From Evelyn Colon | EEOC_026051 - EEOC_026051 |
| 24996 | Public Comment From Theresa Kivi | EEOC_026052 - EEOC_026052 |
| 24997 | Public Comment From Francisco Miranda | EEOC_026053 - EEOC_026053 |
| 24998 | Public Comment From Paul Rinderle | EEOC_026054 - EEOC_026054 |
| 24999 | Public Comment From MaryHelen Martinez | EEOC_026055 - EEOC_026055 |
| 25000 | Public Comment From MATTHEW Gallagher | EEOC_026056 - EEOC_026056 |
| 25001 | Public Comment From Donna Esch | EEOC_026057 - EEOC_026057 |
| 25002 | Public Comment From Teresa Shaffer | EEOC_026058 - EEOC_026058 |
| 25003 | Public Comment From Candace Haskell | EEOC_026059 - EEOC_026059 |
| 25004 | Public Comment From Bruce King | EEOC_026060 - EEOC_026060 |
| 25005 | Public Comment From DonnaMarie Terrace | EEOC_026061 - EEOC_026061 |
| 25006 | Public Comment From James Sinacore | EEOC_026062 - EEOC_026062 |
| 25007 | Public Comment From Lisa Welko | EEOC_026063 - EEOC_026063 |
| 25008 | Public Comment From Roxanne Miner | EEOC_026064 - EEOC_026064 |
| 25009 | Public Comment From Jewell Hensley | EEOC_026065 - EEOC_026065 |

| 25010 | Public Comment From Rosalie Mendez | EEOC_026066 - EEOC_026066 |
| 25011 | Public Comment From Ricardo Coronado | EEOC_026067 - EEOC_026067 |
| 25012 | Public Comment From Marcia Weisz | EEOC_026068 - EEOC_026068 |
| 25013 | Public Comment From joseph kloss | EEOC_026069 - EEOC_026069 |
| 25014 | Public Comment From Denise Savarese | EEOC_026070 - EEOC_026070 |
| 25015 | Public Comment From Daisy Espitia | EEOC_026071 - EEOC_026071 |
| 25016 | Public Comment From ANITA MILES | EEOC_026072 - EEOC_026072 |
| 25017 | Public Comment From Ricci Williams | EEOC_026073 - EEOC_026073 |
| 25018 | Public Comment From Griselda Lara | EEOC_026074 - EEOC_026074 |
| 25019 | Public Comment From Alysha Andersen | EEOC_026075 - EEOC_026075 |
| 25020 | Public Comment From Michael Lepore | EEOC_026076 - EEOC_026076 |
| 25021 | Public Comment From Joseph Molieri | EEOC_026077 - EEOC_026077 |
| 25022 | Public Comment From Patti Burwen | EEOC_026078 - EEOC_026078 |
| 25023 | Public Comment From Loreen Maurice | EEOC_026079 - EEOC_026079 |
| 25024 | Public Comment From Dianne Karis | EEOC_026080 - EEOC_026080 |
| 25025 | Public Comment From Joyce Davis | EEOC_026081 - EEOC_026081 |
| 25026 | Public Comment From Mary Gomolka | EEOC_026082 - EEOC_026082 |
| 25027 | Public Comment From Marilyn Wendling | EEOC_026083 - EEOC_026083 |
| 25028 | Public Comment From Rosa Fini | EEOC_026084 - EEOC_026084 |
| 25029 | Public Comment From Kathleen Luisa | EEOC_026085 - EEOC_026085 |
| 25030 | Public Comment From Sharon Julien | EEOC_026086 - EEOC_026086 |

| 25031 | Public Comment From Judy Touhill | EEOC_026087 - EEOC_026087 |
|---|---|---|
| 25032 | Public Comment From Michael Regensburger | EEOC_026088 - EEOC_026088 |
| 25033 | Public Comment From John Roman | EEOC_026089 - EEOC_026089 |
| 25034 | Public Comment From Matilde Lupo | EEOC_026090 - EEOC_026090 |
| 25035 | Public Comment From Alfonso Teran | EEOC_026091 - EEOC_026091 |
| 25036 | Public Comment From Kelly Priede | EEOC_026092 - EEOC_026092 |
| 25037 | Public Comment From Richard Stine | EEOC_026093 - EEOC_026093 |
| 25038 | Public Comment From Gloria Fetta | EEOC_026094 - EEOC_026094 |
| 25039 | Public Comment From Everett Chadwick | EEOC_026095 - EEOC_026095 |
| 25040 | Public Comment From Allan Barsema | EEOC_026096 - EEOC_026096 |
| 25041 | Public Comment From Brian Hallagan | EEOC_026097 - EEOC_026097 |
| 25042 | Public Comment From Karen Murawski | EEOC_026098 - EEOC_026098 |
| 25043 | Public Comment From Vincent Barrett | EEOC_026099 - EEOC_026099 |
| 25044 | Public Comment From Noreen Donnellan | EEOC_026100 - EEOC_026100 |
| 25045 | Public Comment From Robert Cousar | EEOC_026101 - EEOC_026101 |
| 25046 | Public Comment From Clare ORourke | EEOC_026102 - EEOC_026102 |
| 25047 | Public Comment From SUSAN MERRELL | EEOC_026103 - EEOC_026103 |
| 25048 | Public Comment From Jo Anne Polo | EEOC_026104 - EEOC_026104 |
| 25049 | Public Comment From Monica Staubach | EEOC_026105 - EEOC_026105 |
| 25050 | Public Comment From Daniel White | EEOC_026106 - EEOC_026106 |
| 25051 | Public Comment From Susan Del Gaudio | EEOC_026107 - EEOC_026107 |

| 25052 | Public Comment From Teresa Miller | EEOC_026108 - EEOC_026108 |
| 25053 | Public Comment From Aline Dymkowski | EEOC_026109 - EEOC_026109 |
| 25054 | Public Comment From Seth Jansen | EEOC_026110 - EEOC_026110 |
| 25055 | Public Comment From Michael Heidelbaugh | EEOC_026111 - EEOC_026111 |
| 25056 | Public Comment From Mary Hansen | EEOC_026112 - EEOC_026113 |
| 25057 | Public Comment From Barbara Sullivan | EEOC_026114 - EEOC_026114 |
| 25058 | Public Comment From Wendi Steeds | EEOC_026115 - EEOC_026115 |
| 25059 | Public Comment From Peter M Ruberto | EEOC_026116 - EEOC_026116 |
| 25060 | Public Comment From Peter Mand | EEOC_026117 - EEOC_026117 |
| 25061 | Public Comment From Diane Sippl | EEOC_026118 - EEOC_026118 |
| 25062 | Public Comment From Megan Ferguson | EEOC_026119 - EEOC_026119 |
| 25063 | Public Comment From HENRY MOORE | EEOC_026120 - EEOC_026120 |
| 25064 | Public Comment From Craig Mamone | EEOC_026121 - EEOC_026121 |
| 25065 | Public Comment From Mike Nieport | EEOC_026122 - EEOC_026122 |
| 25066 | Public Comment From Donald Beesley | EEOC_026123 - EEOC_026123 |
| 25067 | Public Comment From John Gavin | EEOC_026124 - EEOC_026124 |
| 25068 | Public Comment From Teresa Israel | EEOC_026125 - EEOC_026125 |
| 25069 | Public Comment From patricia Bazzel | EEOC_026126 - EEOC_026126 |
| 25070 | Public Comment From Mary Nordlund | EEOC_026127 - EEOC_026127 |
| 25071 | Public Comment From Karen Simanski | EEOC_026128 - EEOC_026128 |
| 25072 | Public Comment From Robert Miller | EEOC_026129 - EEOC_026129 |

| 25073 | Public Comment From Kathy Fischer | EEOC_026130 - EEOC_026130 |
|---|---|---|
| 25074 | Public Comment From Tim Neja | EEOC_026131 - EEOC_026131 |
| 25075 | Public Comment From Shirley Hauer | EEOC_026132 - EEOC_026132 |
| 25076 | Public Comment From Janet Miller | EEOC_026133 - EEOC_026133 |
| 25077 | Public Comment From M L Friesen | EEOC_026134 - EEOC_026134 |
| 25078 | Public Comment From Andy Kramer | EEOC_026135 - EEOC_026135 |
| 25079 | Public Comment From Julia Peters | EEOC_026136 - EEOC_026136 |
| 25080 | Public Comment From Patrick Shea | EEOC_026137 - EEOC_026137 |
| 25081 | Public Comment From Leonard Kogut | EEOC_026138 - EEOC_026138 |
| 25082 | Public Comment From Victor Gutierrez | EEOC_026139 - EEOC_026139 |
| 25083 | Public Comment From William Pieper | EEOC_026140 - EEOC_026140 |
| 25084 | Public Comment From Gail Ryberg | EEOC_026141 - EEOC_026141 |
| 25085 | Public Comment From Daniel Teuma | EEOC_026142 - EEOC_026142 |
| 25086 | Public Comment From Lisa Jetmore | EEOC_026143 - EEOC_026143 |
| 25087 | Public Comment From Stephen MacNeill | EEOC_026144 - EEOC_026144 |
| 25088 | Public Comment From Amanda Larsen | EEOC_026145 - EEOC_026145 |
| 25089 | Public Comment From Jerome Barich | EEOC_026146 - EEOC_026146 |
| 25090 | Public Comment From Marilynn Pasden | EEOC_026147 - EEOC_026147 |
| 25091 | Public Comment From Rita Donica | EEOC_026148 - EEOC_026148 |
| 25092 | Public Comment From Lawrence Cadotte | EEOC_026149 - EEOC_026149 |
| 25093 | Public Comment From Yazmin Rowe | EEOC_026150 - EEOC_026150 |

| 25094 | Public Comment From Emma Lou | EEOC_026151 - EEOC_026151 |
|---|---|---|
| 25095 | Public Comment From John Ferguson | EEOC_026152 - EEOC_026152 |
| 25096 | Public Comment From Teresita Gutierrez | EEOC_026153 - EEOC_026153 |
| 25097 | Public Comment From James Kaiser | EEOC_026154 - EEOC_026154 |
| 25098 | Public Comment From Renato Gadenz | EEOC_026155 - EEOC_026155 |
| 25099 | Public Comment From Horacio Gonzalez | EEOC_026156 - EEOC_026156 |
| 25100 | Public Comment From Nate Igielinski | EEOC_026157 - EEOC_026157 |
| 25101 | Public Comment From Joyce Purdue | EEOC_026158 - EEOC_026158 |
| 25102 | Public Comment From Arturo Garcia | EEOC_026159 - EEOC_026159 |
| 25103 | Public Comment From Patrick Thomason | EEOC_026160 - EEOC_026160 |
| 25104 | Public Comment From Marybeth Beguiristain | EEOC_026161 - EEOC_026161 |
| 25105 | Public Comment From Judith Boivin | EEOC_026162 - EEOC_026162 |
| 25106 | Public Comment From Felicia Emerson | EEOC_026163 - EEOC_026163 |
| 25107 | Public Comment From Lea Columbus | EEOC_026164 - EEOC_026164 |
| 25108 | Public Comment From Justin Wachs | EEOC_026165 - EEOC_026165 |
| 25109 | Public Comment From Karen Reinschmidt | EEOC_026166 - EEOC_026166 |
| 25110 | Public Comment From Vicki Olenick | EEOC_026167 - EEOC_026167 |
| 25111 | Public Comment From James Jemaa | EEOC_026168 - EEOC_026168 |
| 25112 | Public Comment From Loren Gottschalk | EEOC_026169 - EEOC_026169 |
| 25113 | Public Comment From Cheryl Bader | EEOC_026170 - EEOC_026170 |
| 25114 | Public Comment From Kathy Wilson | EEOC_026171 - EEOC_026171 |

| 25115 | Public Comment From Judy Osterholt | EEOC_026172 - EEOC_026172 |
| 25116 | Public Comment From Julio Domenech | EEOC_026173 - EEOC_026173 |
| 25117 | Public Comment From James Snell | EEOC_026174 - EEOC_026174 |
| 25118 | Public Comment From Joan Lasslo | EEOC_026175 - EEOC_026175 |
| 25119 | Public Comment From Diane Delagardelle | EEOC_026176 - EEOC_026176 |
| 25120 | Public Comment From Ray David | EEOC_026177 - EEOC_026177 |
| 25121 | Public Comment From Mark Topolski | EEOC_026178 - EEOC_026178 |
| 25122 | Public Comment From Jacen Bryant | EEOC_026179 - EEOC_026179 |
| 25123 | Public Comment From Martha Reeves | EEOC_026180 - EEOC_026180 |
| 25124 | Public Comment From Brian Applegate | EEOC_026181 - EEOC_026181 |
| 25125 | Public Comment From Margaret Leonard | EEOC_026182 - EEOC_026182 |
| 25126 | Public Comment From Dallas Ivey | EEOC_026183 - EEOC_026183 |
| 25127 | Public Comment From Michelle Malaspino | EEOC_026184 - EEOC_026184 |
| 25128 | Public Comment From Karen Norton | EEOC_026185 - EEOC_026185 |
| 25129 | Public Comment From Anthony Ponko | EEOC_026186 - EEOC_026186 |
| 25130 | Public Comment From Chris Parker | EEOC_026187 - EEOC_026187 |
| 25131 | Public Comment From Agatha Miranda | EEOC_026188 - EEOC_026188 |
| 25132 | Public Comment From Joshua David | EEOC_026189 - EEOC_026189 |
| 25133 | Public Comment From Susan Valentine | EEOC_026190 - EEOC_026190 |
| 25134 | Public Comment From christine pohly | EEOC_026191 - EEOC_026191 |
| 25135 | Public Comment From Elvira Gutierrez | EEOC_026192 - EEOC_026192 |

| 25136 | Public Comment From Louise Guy | EEOC_026193 - EEOC_026193 |
| 25137 | Public Comment From Mina Gruccio | EEOC_026194 - EEOC_026194 |
| 25138 | Public Comment From Geraldine Rohrkemper | EEOC_026195 - EEOC_026195 |
| 25139 | Public Comment From Paul Burks | EEOC_026196 - EEOC_026196 |
| 25140 | Public Comment From Robert Meyers | EEOC_026197 - EEOC_026197 |
| 25141 | Public Comment From Tom Livorsi | EEOC_026198 - EEOC_026198 |
| 25142 | Public Comment From Pam Gunderson | EEOC_026199 - EEOC_026199 |
| 25143 | Public Comment From Amelda Rougeux | EEOC_026200 - EEOC_026200 |
| 25144 | Public Comment From sarah comstock | EEOC_026201 - EEOC_026201 |
| 25145 | Public Comment From Jackie Neidel | EEOC_026202 - EEOC_026202 |
| 25146 | Public Comment From Charles O'Connor | EEOC_026203 - EEOC_026203 |
| 25147 | Public Comment From John Kelly | EEOC_026204 - EEOC_026204 |
| 25148 | Public Comment From Gary Volkmer | EEOC_026205 - EEOC_026205 |
| 25149 | Public Comment From Patricia Heinle | EEOC_026206 - EEOC_026206 |
| 25150 | Public Comment From Steven Werner | EEOC_026207 - EEOC_026207 |
| 25151 | Public Comment From Bruce Berens | EEOC_026208 - EEOC_026208 |
| 25152 | Public Comment From Jerry Morence | EEOC_026209 - EEOC_026209 |
| 25153 | Public Comment From Ana Maria Sifuentez | EEOC_026210 - EEOC_026210 |
| 25154 | Public Comment From Leticia Lopez | EEOC_026211 - EEOC_026211 |
| 25155 | Public Comment From Elizabeth Pachut | EEOC_026212 - EEOC_026212 |
| 25156 | Public Comment From Linda Long | EEOC_026213 - EEOC_026213 |

| 25157 | Public Comment From Dennis Webster | EEOC_026214 - EEOC_026214 |
|---|---|---|
| 25158 | Public Comment From Patricia Zielinski | EEOC_026215 - EEOC_026215 |
| 25159 | Public Comment From MICHAEL ROSSETTI | EEOC_026216 - EEOC_026216 |
| 25160 | Public Comment From Mary Lada | EEOC_026217 - EEOC_026217 |
| 25161 | Public Comment From Joseph Carducci | EEOC_026218 - EEOC_026218 |
| 25162 | Public Comment From linda maingot | EEOC_026219 - EEOC_026219 |
| 25163 | Public Comment From SHELLEY MATUS | EEOC_026220 - EEOC_026220 |
| 25164 | Public Comment From Robert Johnson | EEOC_026221 - EEOC_026221 |
| 25165 | Public Comment From Linda Biiggs | EEOC_026222 - EEOC_026222 |
| 25166 | Public Comment From David Zivich | EEOC_026223 - EEOC_026223 |
| 25167 | Public Comment From Judy Kolb | EEOC_026224 - EEOC_026224 |
| 25168 | Public Comment From Dana Wood | EEOC_026225 - EEOC_026225 |
| 25169 | Public Comment From Daniel Aurit | EEOC_026226 - EEOC_026226 |
| 25170 | Public Comment From Lucille Garcia | EEOC_026227 - EEOC_026227 |
| 25171 | Public Comment From Mary Helmon | EEOC_026228 - EEOC_026228 |
| 25172 | Public Comment From Peter Teel | EEOC_026229 - EEOC_026229 |
| 25173 | Public Comment From Jessica Reynolds | EEOC_026230 - EEOC_026230 |
| 25174 | Public Comment From Erin Lapsley | EEOC_026231 - EEOC_026231 |
| 25175 | Public Comment From Karen Aldrich | EEOC_026232 - EEOC_026232 |
| 25176 | Public Comment From Cecelia Slater | EEOC_026233 - EEOC_026233 |
| 25177 | Public Comment From Ellen Vaught | EEOC_026234 - EEOC_026234 |

| 25178 | Public Comment From William Fettig | EEOC_026235 - EEOC_026235 |
|---|---|---|
| 25179 | Public Comment From Karen Comstock | EEOC_026236 - EEOC_026236 |
| 25180 | Public Comment From Peter Buckoski Jr. | EEOC_026237 - EEOC_026237 |
| 25181 | Public Comment From Ann Anderson | EEOC_026238 - EEOC_026238 |
| 25182 | Public Comment From Chuck Herrick | EEOC_026239 - EEOC_026239 |
| 25183 | Public Comment From Denise Cook | EEOC_026240 - EEOC_026240 |
| 25184 | Public Comment From Dick Baumann | EEOC_026241 - EEOC_026241 |
| 25185 | Public Comment From Mary Baxstresser | EEOC_026242 - EEOC_026242 |
| 25186 | Public Comment From Cathy Omoso | EEOC_026243 - EEOC_026243 |
| 25187 | Public Comment From Jean Phillips | EEOC_026244 - EEOC_026244 |
| 25188 | Public Comment From Joseph Beres | EEOC_026245 - EEOC_026245 |
| 25189 | Public Comment From Rosetta Rizzo | EEOC_026246 - EEOC_026246 |
| 25190 | Public Comment From Lauren Lemmons | EEOC_026247 - EEOC_026247 |
| 25191 | Public Comment From Kathy DeCrane | EEOC_026248 - EEOC_026248 |
| 25192 | Public Comment From Robert Redden | EEOC_026249 - EEOC_026249 |
| 25193 | Public Comment From Brenda Loren | EEOC_026250 - EEOC_026250 |
| 25194 | Public Comment From Joseph McGlynn | EEOC_026251 - EEOC_026251 |
| 25195 | Public Comment From MONICA MORA | EEOC_026252 - EEOC_026252 |
| 25196 | Public Comment From Michael Hartin | EEOC_026253 - EEOC_026253 |
| 25197 | Public Comment From Richard Rolando | EEOC_026254 - EEOC_026254 |
| 25198 | Public Comment From Janis Anderson | EEOC_026255 - EEOC_026255 |

| 25199 | Public Comment From Veronica Lebbin | EEOC_026256 - EEOC_026256 |
|---|---|---|
| 25200 | Public Comment From Robert Kostka | EEOC_026257 - EEOC_026257 |
| 25201 | Public Comment From Mary Gallagher | EEOC_026258 - EEOC_026258 |
| 25202 | Public Comment From Tony Magliano | EEOC_026259 - EEOC_026259 |
| 25203 | Public Comment From Bonnie Baker | EEOC_026260 - EEOC_026260 |
| 25204 | Public Comment From Bridget Odonnell | EEOC_026261 - EEOC_026261 |
| 25205 | Public Comment From Dan Carollo | EEOC_026262 - EEOC_026262 |
| 25206 | Public Comment From Sandra Morales | EEOC_026263 - EEOC_026263 |
| 25207 | Public Comment From Bob and Chris Smialek | EEOC_026264 - EEOC_026264 |
| 25208 | Public Comment From Diane Robert | EEOC_026265 - EEOC_026265 |
| 25209 | Public Comment From Kathryn Farkas | EEOC_026266 - EEOC_026266 |
| 25210 | Public Comment From Maureen King | EEOC_026267 - EEOC_026267 |
| 25211 | Public Comment From Nancy Boak | EEOC_026268 - EEOC_026268 |
| 25212 | Public Comment From James Kronz | EEOC_026269 - EEOC_026269 |
| 25213 | Public Comment From Suzanne Smith | EEOC_026270 - EEOC_026270 |
| 25214 | Public Comment From Michael O'Keefe | EEOC_026271 - EEOC_026271 |
| 25215 | Public Comment From Rosamond Monahan | EEOC_026272 - EEOC_026272 |
| 25216 | Public Comment From Sara Green | EEOC_026273 - EEOC_026273 |
| 25217 | Public Comment From Anne Gray | EEOC_026274 - EEOC_026274 |
| 25218 | Public Comment From Theodore Smith | EEOC_026275 - EEOC_026275 |
| 25219 | Public Comment From Diane Noll | EEOC_026276 - EEOC_026276 |

| 25220 | Public Comment From Jean Hibbard | EEOC_026277 - EEOC_026277 |
|---|---|---|
| 25221 | Public Comment From James Woodworth | EEOC_026278 - EEOC_026278 |
| 25222 | Public Comment From vincent ragosta | EEOC_026279 - EEOC_026279 |
| 25223 | Public Comment From Nasbly Barrera | EEOC_026280 - EEOC_026280 |
| 25224 | Public Comment From Kelley Stahl | EEOC_026281 - EEOC_026281 |
| 25225 | Public Comment From Salvatore Ronchetti | EEOC_026282 - EEOC_026282 |
| 25226 | Public Comment From Samantha Spizziri | EEOC_026283 - EEOC_026283 |
| 25227 | Public Comment From Michael OGrady | EEOC_026284 - EEOC_026284 |
| 25228 | Public Comment From Bill Cokeley | EEOC_026285 - EEOC_026285 |
| 25229 | Public Comment From Terrance Berardi | EEOC_026286 - EEOC_026286 |
| 25230 | Public Comment From Noreen Zebrowski | EEOC_026287 - EEOC_026287 |
| 25231 | Public Comment From ROBERT AARON | EEOC_026288 - EEOC_026288 |
| 25232 | Public Comment From Jessie Wedam | EEOC_026289 - EEOC_026289 |
| 25233 | Public Comment From John Dunphy | EEOC_026290 - EEOC_026290 |
| 25234 | Public Comment From Kathleen Murphy | EEOC_026291 - EEOC_026291 |
| 25235 | Public Comment From Lucy Arnold | EEOC_026292 - EEOC_026292 |
| 25236 | Public Comment From Lila Wiemann | EEOC_026293 - EEOC_026293 |
| 25237 | Public Comment From Darlene Rutkowski | EEOC_026294 - EEOC_026294 |
| 25238 | Public Comment From Rachel Ehret | EEOC_026295 - EEOC_026295 |
| 25239 | Public Comment From Greg Herman | EEOC_026296 - EEOC_026296 |
| 25240 | Public Comment From Paul Ferguson | EEOC_026297 - EEOC_026297 |

| 25241 | Public Comment From Thomas Obee | EEOC_026298 - EEOC_026298 |
| 25242 | Public Comment From Brian Batko | EEOC_026299 - EEOC_026299 |
| 25243 | Public Comment From David Smarsh | EEOC_026300 - EEOC_026300 |
| 25244 | Public Comment From Marian Monti | EEOC_026301 - EEOC_026301 |
| 25245 | Public Comment From Krista Cassidy | EEOC_026302 - EEOC_026302 |
| 25246 | Public Comment From Chuck McDaniels | EEOC_026303 - EEOC_026303 |
| 25247 | Public Comment From Mike Grady | EEOC_026304 - EEOC_026304 |
| 25248 | Public Comment From Anthony Kunnumpurath | EEOC_026305 - EEOC_026305 |
| 25249 | Public Comment From Lewis Wyland | EEOC_026306 - EEOC_026306 |
| 25250 | Public Comment From Daniel Masarick | EEOC_026307 - EEOC_026307 |
| 25251 | Public Comment From Thomas Tighe | EEOC_026308 - EEOC_026308 |
| 25252 | Public Comment From Raymond Turnwald | EEOC_026309 - EEOC_026309 |
| 25253 | Public Comment From DON MARTE | EEOC_026310 - EEOC_026310 |
| 25254 | Public Comment From Christopher Harvey | EEOC_026311 - EEOC_026311 |
| 25255 | Public Comment From Nancy Dolan | EEOC_026312 - EEOC_026312 |
| 25256 | Public Comment From Price Burlington | EEOC_026313 - EEOC_026313 |
| 25257 | Public Comment From Jamie Bobula | EEOC_026314 - EEOC_026314 |
| 25258 | Public Comment From Gerald Calhoun | EEOC_026315 - EEOC_026315 |
| 25259 | Public Comment From Mary Turner | EEOC_026316 - EEOC_026316 |
| 25260 | Public Comment From Mary Starr | EEOC_026317 - EEOC_026317 |
| 25261 | Public Comment From Philip Perrin | EEOC_026318 - EEOC_026318 |

| 25262 | Public Comment From Juan Mendez | EEOC_026319 - EEOC_026319 |
| 25263 | Public Comment From James Scannella | EEOC_026320 - EEOC_026320 |
| 25264 | Public Comment From Janice Woerner | EEOC_026321 - EEOC_026321 |
| 25265 | Public Comment From Pete Kurucz | EEOC_026322 - EEOC_026322 |
| 25266 | Public Comment From Joe Wannebo | EEOC_026323 - EEOC_026323 |
| 25267 | Public Comment From Kerry Chu | EEOC_026324 - EEOC_026324 |
| 25268 | Public Comment From Michael Jezewak | EEOC_026325 - EEOC_026325 |
| 25269 | Public Comment From Patrick Gibbons | EEOC_026326 - EEOC_026326 |
| 25270 | Public Comment From Ronald Szalkowski | EEOC_026327 - EEOC_026327 |
| 25271 | Public Comment From William Walker | EEOC_026328 - EEOC_026328 |
| 25272 | Public Comment From Jesse Molina | EEOC_026329 - EEOC_026329 |
| 25273 | Public Comment From Walter Spilker | EEOC_026330 - EEOC_026330 |
| 25274 | Public Comment From Geraldine Hofer | EEOC_026331 - EEOC_026331 |
| 25275 | Public Comment From Monica Garvey | EEOC_026332 - EEOC_026332 |
| 25276 | Public Comment From James Stenger | EEOC_026333 - EEOC_026333 |
| 25277 | Public Comment From Scott Jasper | EEOC_026334 - EEOC_026334 |
| 25278 | Public Comment From Kathy Dinger | EEOC_026335 - EEOC_026335 |
| 25279 | Public Comment From Douglas Elker | EEOC_026336 - EEOC_026336 |
| 25280 | Public Comment From Jennifer Sterett | EEOC_026337 - EEOC_026337 |
| 25281 | Public Comment From Paul Delucia | EEOC_026338 - EEOC_026338 |
| 25282 | Public Comment From Norbert Jocz | EEOC_026339 - EEOC_026339 |

| 25283 | Public Comment From Dennis Alberts | EEOC_026340 - EEOC_026340 |
| 25284 | Public Comment From Kathryn Hohler | EEOC_026341 - EEOC_026341 |
| 25285 | Public Comment From Paul Watkins | EEOC_026342 - EEOC_026342 |
| 25286 | Public Comment From Phillip Beaudoin | EEOC_026343 - EEOC_026343 |
| 25287 | Public Comment From Gail Kirsch | EEOC_026344 - EEOC_026344 |
| 25288 | Public Comment From Dorothy Corcoran | EEOC_026345 - EEOC_026345 |
| 25289 | Public Comment From William Conger | EEOC_026346 - EEOC_026346 |
| 25290 | Public Comment From Mary Ryan | EEOC_026347 - EEOC_026347 |
| 25291 | Public Comment From David F Johnson | EEOC_026348 - EEOC_026348 |
| 25292 | Public Comment From John Cantu | EEOC_026349 - EEOC_026349 |
| 25293 | Public Comment From Catherine Harvey | EEOC_026350 - EEOC_026350 |
| 25294 | Public Comment From Armando Marianetti | EEOC_026351 - EEOC_026351 |
| 25295 | Public Comment From Mary Unfried | EEOC_026352 - EEOC_026352 |
| 25296 | Public Comment From Fred Berghaus | EEOC_026353 - EEOC_026353 |
| 25297 | Public Comment From Maria Horner | EEOC_026354 - EEOC_026354 |
| 25298 | Public Comment From John Warman | EEOC_026355 - EEOC_026355 |
| 25299 | Public Comment From Christy McCollom | EEOC_026356 - EEOC_026356 |
| 25300 | Public Comment From Melissa DiFini | EEOC_026357 - EEOC_026357 |
| 25301 | Public Comment From Karen Goldsmith | EEOC_026358 - EEOC_026358 |
| 25302 | Public Comment From MICHAEL Northway | EEOC_026359 - EEOC_026359 |
| 25303 | Public Comment From Lynne Liggan | EEOC_026360 - EEOC_026360 |

| 25304 | Public Comment From Robert Thelen | EEOC_026361 - EEOC_026361 |
|---|---|---|
| 25305 | Public Comment From David Stansfield | EEOC_026362 - EEOC_026362 |
| 25306 | Public Comment From Ryan Neumeyer | EEOC_026363 - EEOC_026364 |
| 25307 | Public Comment From Philip Margala | EEOC_026365 - EEOC_026365 |
| 25308 | Public Comment From Thomas Arnold | EEOC_026366 - EEOC_026366 |
| 25309 | Public Comment From Cathryn Dooly | EEOC_026367 - EEOC_026367 |
| 25310 | Public Comment From Janice Sweet | EEOC_026368 - EEOC_026368 |
| 25311 | Public Comment From Susan Lingle-Overmann | EEOC_026369 - EEOC_026369 |
| 25312 | Public Comment From Trish Burgess | EEOC_026370 - EEOC_026370 |
| 25313 | Public Comment From Elizabeth Mazur | EEOC_026371 - EEOC_026371 |
| 25314 | Public Comment From Gretchen Ashby | EEOC_026372 - EEOC_026372 |
| 25315 | Public Comment From Raymond L. Colby | EEOC_026373 - EEOC_026373 |
| 25316 | Public Comment From Theresa J. Switt | EEOC_026374 - EEOC_026374 |
| 25317 | Public Comment From Shaila Mathai | EEOC_026375 - EEOC_026375 |
| 25318 | Public Comment From Rita Reber | EEOC_026376 - EEOC_026376 |
| 25319 | Public Comment From Sidney Zeringue | EEOC_026377 - EEOC_026377 |
| 25320 | Public Comment From Ray Holmes | EEOC_026378 - EEOC_026378 |
| 25321 | Public Comment From Richard Gleasman | EEOC_026379 - EEOC_026379 |
| 25322 | Public Comment From Donald Benz | EEOC_026380 - EEOC_026380 |
| 25323 | Public Comment From Anh Nguyen | EEOC_026381 - EEOC_026381 |
| 25324 | Public Comment From Jodie Barnett | EEOC_026382 - EEOC_026382 |

| 25325 | Public Comment From Derek Duncan | EEOC_026383 - EEOC_026383 |
|---|---|---|
| 25326 | Public Comment From Joanne M Pearring | EEOC_026384 - EEOC_026384 |
| 25327 | Public Comment From charles abajian | EEOC_026385 - EEOC_026385 |
| 25328 | Public Comment From Eugene Butera | EEOC_026386 - EEOC_026386 |
| 25329 | Public Comment From Steve Shaker | EEOC_026387 - EEOC_026387 |
| 25330 | Public Comment From Sally Biskner | EEOC_026388 - EEOC_026388 |
| 25331 | Public Comment From Laura Moose | EEOC_026389 - EEOC_026389 |
| 25332 | Public Comment From Ignatius Manfredonia | EEOC_026390 - EEOC_026390 |
| 25333 | Public Comment From Julie Gillen | EEOC_026391 - EEOC_026391 |
| 25334 | Public Comment From Maureen Kunz | EEOC_026392 - EEOC_026392 |
| 25335 | Public Comment From Jaquelin Nunez | EEOC_026393 - EEOC_026393 |
| 25336 | Public Comment From Anne Schwedatschenko | EEOC_026394 - EEOC_026394 |
| 25337 | Public Comment From Dennis Wallisch | EEOC_026395 - EEOC_026395 |
| 25338 | Public Comment From Ron Rudzinski | EEOC_026396 - EEOC_026396 |
| 25339 | Public Comment From Michael Keefer | EEOC_026397 - EEOC_026397 |
| 25340 | Public Comment From Lora Huber | EEOC_026398 - EEOC_026398 |
| 25341 | Public Comment From Cathy Palmer | EEOC_026399 - EEOC_026399 |
| 25342 | Public Comment From Laura Manuszak | EEOC_026400 - EEOC_026400 |
| 25343 | Public Comment From Mark Richison | EEOC_026401 - EEOC_026401 |
| 25344 | Public Comment From Gregory and Karen Pavelka | EEOC_026402 - EEOC_026402 |
| 25345 | Public Comment From Jackie Millslagle | EEOC_026403 - EEOC_026403 |

| 25346 | Public Comment From Eileen Fasulo | EEOC_026404 - EEOC_026404 |
| 25347 | Public Comment From Rosa García | EEOC_026405 - EEOC_026405 |
| 25348 | Public Comment From Deborah Elmer | EEOC_026406 - EEOC_026406 |
| 25349 | Public Comment From Andrew Mascsak Jr | EEOC_026407 - EEOC_026407 |
| 25350 | Public Comment From Linda A Bednorchik | EEOC_026408 - EEOC_026408 |
| 25351 | Public Comment From Marianne Quantz | EEOC_026409 - EEOC_026409 |
| 25352 | Public Comment From Mary Ferreira | EEOC_026410 - EEOC_026410 |
| 25353 | Public Comment From Thomas Keen | EEOC_026411 - EEOC_026411 |
| 25354 | Public Comment From Teresa Wyatt | EEOC_026412 - EEOC_026412 |
| 25355 | Public Comment From Daniel Frische | EEOC_026413 - EEOC_026413 |
| 25356 | Public Comment From John Chouinard | EEOC_026414 - EEOC_026414 |
| 25357 | Public Comment From Brent Sundve | EEOC_026415 - EEOC_026415 |
| 25358 | Public Comment From Katherine Bacon | EEOC_026416 - EEOC_026416 |
| 25359 | Public Comment From George Dobes | EEOC_026417 - EEOC_026417 |
| 25360 | Public Comment From Amanda Freiburger | EEOC_026418 - EEOC_026418 |
| 25361 | Public Comment From Haley Campbell | EEOC_026419 - EEOC_026419 |
| 25362 | Public Comment From Louis Rawley | EEOC_026420 - EEOC_026420 |
| 25363 | Public Comment From Linda Cooper | EEOC_026421 - EEOC_026421 |
| 25364 | Public Comment From JAMES SAVAGE | EEOC_026422 - EEOC_026422 |
| 25365 | Public Comment From Amy Saros | EEOC_026423 - EEOC_026423 |
| 25366 | Public Comment From Penelope Gulley | EEOC_026424 - EEOC_026424 |

| 25367 | Public Comment From Teresa Hazlett | EEOC_026425 - EEOC_026425 |
| 25368 | Public Comment From Mary Jane Ansley | EEOC_026426 - EEOC_026426 |
| 25369 | Public Comment From Dennis Boudreau | EEOC_026427 - EEOC_026427 |
| 25370 | Public Comment From Theodore Michael Pratt III | EEOC_026428 - EEOC_026428 |
| 25371 | Public Comment From Debra Eannel | EEOC_026429 - EEOC_026429 |
| 25372 | Public Comment From Dawn Malis | EEOC_026430 - EEOC_026430 |
| 25373 | Public Comment From Laura Bell | EEOC_026431 - EEOC_026431 |
| 25374 | Public Comment From Rebecca Haskins | EEOC_026432 - EEOC_026432 |
| 25375 | Public Comment From Mireille Baril | EEOC_026433 - EEOC_026433 |
| 25376 | Public Comment From Marijean Martinez | EEOC_026434 - EEOC_026434 |
| 25377 | Public Comment From Joseph Haas | EEOC_026435 - EEOC_026435 |
| 25378 | Public Comment From Elizabeth Flickinger | EEOC_026436 - EEOC_026436 |
| 25379 | Public Comment From Edward Eisenhauer | EEOC_026437 - EEOC_026437 |
| 25380 | Public Comment From Olene Crisafulli | EEOC_026438 - EEOC_026438 |
| 25381 | Public Comment From Virginia Balanga | EEOC_026439 - EEOC_026439 |
| 25382 | Public Comment From Millie Gondek | EEOC_026440 - EEOC_026440 |
| 25383 | Public Comment From Donna Cauda | EEOC_026441 - EEOC_026441 |
| 25384 | Public Comment From Patricia Petersen | EEOC_026442 - EEOC_026442 |
| 25385 | Public Comment From Kelly Bond | EEOC_026443 - EEOC_026443 |
| 25386 | Public Comment From Cheryl Mowrer | EEOC_026444 - EEOC_026444 |
| 25387 | Public Comment From Chad Hardy | EEOC_026445 - EEOC_026445 |

| 25388 | Public Comment From Joe Cimo | EEOC_026446 - EEOC_026446 |
|---|---|---|
| 25389 | Public Comment From John C Heil Jr | EEOC_026447 - EEOC_026447 |
| 25390 | Public Comment From Laura Fritz | EEOC_026448 - EEOC_026448 |
| 25391 | Public Comment From peter asta | EEOC_026449 - EEOC_026449 |
| 25392 | Public Comment From Molly Reddinger | EEOC_026450 - EEOC_026450 |
| 25393 | Public Comment From Mike Humphrey | EEOC_026451 - EEOC_026451 |
| 25394 | Public Comment From David Barron | EEOC_026452 - EEOC_026452 |
| 25395 | Public Comment From Dorothy Hobart | EEOC_026453 - EEOC_026453 |
| 25396 | Public Comment From Ruby Graham | EEOC_026454 - EEOC_026454 |
| 25397 | Public Comment From Peter Weyrich | EEOC_026455 - EEOC_026455 |
| 25398 | Public Comment From Janet Perry | EEOC_026456 - EEOC_026456 |
| 25399 | Public Comment From JoAnn Dallenbach | EEOC_026457 - EEOC_026457 |
| 25400 | Public Comment From Leigh Plomchok | EEOC_026458 - EEOC_026458 |
| 25401 | Public Comment From Christopher Joseph Hayes | EEOC_026459 - EEOC_026459 |
| 25402 | Public Comment From Victor Evans | EEOC_026460 - EEOC_026460 |
| 25403 | Public Comment From Gerianne Horan | EEOC_026461 - EEOC_026461 |
| 25404 | Public Comment From Dione Meinhardt | EEOC_026462 - EEOC_026462 |
| 25405 | Public Comment From Angela Suellentrop | EEOC_026463 - EEOC_026463 |
| 25406 | Public Comment From Colleen Prosser | EEOC_026464 - EEOC_026464 |
| 25407 | Public Comment From Cathy McCarthy | EEOC_026465 - EEOC_026465 |
| 25408 | Public Comment From Emily Aversa | EEOC_026466 - EEOC_026466 |

| 25409 | Public Comment From Dave Ziola | EEOC_026467 - EEOC_026467 |
| 25410 | Public Comment From Tracy Garza | EEOC_026468 - EEOC_026468 |
| 25411 | Public Comment From Lori Fedewa | EEOC_026469 - EEOC_026469 |
| 25412 | Public Comment From Kathleen Breen | EEOC_026470 - EEOC_026470 |
| 25413 | Public Comment From Emily Reyes | EEOC_026471 - EEOC_026471 |
| 25414 | Public Comment From John Swistock | EEOC_026472 - EEOC_026472 |
| 25415 | Public Comment From David Williams | EEOC_026473 - EEOC_026473 |
| 25416 | Public Comment From Cindy Schrank | EEOC_026474 - EEOC_026474 |
| 25417 | Public Comment From Noemi Neville | EEOC_026475 - EEOC_026475 |
| 25418 | Public Comment From Jane Miller | EEOC_026476 - EEOC_026476 |
| 25419 | Public Comment From Philip Langdon | EEOC_026477 - EEOC_026477 |
| 25420 | Public Comment From James Brunn | EEOC_026478 - EEOC_026478 |
| 25421 | Public Comment From Vincent Berni | EEOC_026479 - EEOC_026479 |
| 25422 | Public Comment From Laura McAteer | EEOC_026480 - EEOC_026480 |
| 25423 | Public Comment From Jacqueline Krenek | EEOC_026481 - EEOC_026481 |
| 25424 | Public Comment From Theresa Gregerson | EEOC_026482 - EEOC_026482 |
| 25425 | Public Comment From Joseph Butera | EEOC_026483 - EEOC_026483 |
| 25426 | Public Comment From Kyle Seraphin | EEOC_026484 - EEOC_026484 |
| 25427 | Public Comment From Joan Schullian | EEOC_026485 - EEOC_026485 |
| 25428 | Public Comment From Troy Johnson | EEOC_026486 - EEOC_026486 |
| 25429 | Public Comment From Sergio J. Bernier-Ramos | EEOC_026487 - EEOC_026487 |

| 25430 | Public Comment From Susan Dehan | EEOC_026488 - EEOC_026488 |
|---|---|---|
| 25431 | Public Comment From Joseph Hoang | EEOC_026489 - EEOC_026489 |
| 25432 | Public Comment From Milissa Kotzer | EEOC_026490 - EEOC_026490 |
| 25433 | Public Comment From Linda Mento | EEOC_026491 - EEOC_026491 |
| 25434 | Public Comment From Richard Calais | EEOC_026492 - EEOC_026492 |
| 25435 | Public Comment From Bradley LaVerne | EEOC_026493 - EEOC_026493 |
| 25436 | Public Comment From Joseph Witkus | EEOC_026494 - EEOC_026494 |
| 25437 | Public Comment From Thomas Dose | EEOC_026495 - EEOC_026495 |
| 25438 | Public Comment From Brent Thorell | EEOC_026496 - EEOC_026496 |
| 25439 | Public Comment From Deanna Miller | EEOC_026497 - EEOC_026497 |
| 25440 | Public Comment From Annemarie Dunn | EEOC_026498 - EEOC_026498 |
| 25441 | Public Comment From Mary Buchner | EEOC_026499 - EEOC_026499 |
| 25442 | Public Comment From Maureen Stevens | EEOC_026500 - EEOC_026500 |
| 25443 | Public Comment From Teresa Foti | EEOC_026501 - EEOC_026501 |
| 25444 | Public Comment From Michael Murphy | EEOC_026502 - EEOC_026502 |
| 25445 | Public Comment From Cindy Lawson | EEOC_026503 - EEOC_026503 |
| 25446 | Public Comment From Gene Hughes | EEOC_026504 - EEOC_026504 |
| 25447 | Public Comment From Joyce Heitmeyer | EEOC_026505 - EEOC_026505 |
| 25448 | Public Comment From Judy Trevino | EEOC_026506 - EEOC_026506 |
| 25449 | Public Comment From Joan Murtaugh | EEOC_026507 - EEOC_026507 |
| 25450 | Public Comment From Barbara Chapman | EEOC_026508 - EEOC_026508 |

| 25451 | Public Comment From Carroll Ferguson | EEOC_026509 - EEOC_026509 |
|-------|--------------------------------------|---------------------------|
| 25452 | Public Comment From David Furbish | EEOC_026510 - EEOC_026510 |
| 25453 | Public Comment From Ann Bodurtha | EEOC_026511 - EEOC_026511 |
| 25454 | Public Comment From NadiaNadia VLopez | EEOC_026512 - EEOC_026512 |
| 25455 | Public Comment From Janice Murphy | EEOC_026513 - EEOC_026513 |
| 25456 | Public Comment From Gregory Ciavattone | EEOC_026514 - EEOC_026514 |
| 25457 | Public Comment From William Backus | EEOC_026515 - EEOC_026515 |
| 25458 | Public Comment From Paula Okeefe | EEOC_026516 - EEOC_026516 |
| 25459 | Public Comment From AMY CLANCY | EEOC_026517 - EEOC_026517 |
| 25460 | Public Comment From Gail Ward | EEOC_026518 - EEOC_026518 |
| 25461 | Public Comment From Shirley Mihalopoulos | EEOC_026519 - EEOC_026519 |
| 25462 | Public Comment From Heather Crotty | EEOC_026520 - EEOC_026520 |
| 25463 | Public Comment From Anita Stevens | EEOC_026521 - EEOC_026521 |
| 25464 | Public Comment From Barry Schaller | EEOC_026522 - EEOC_026522 |
| 25465 | Public Comment From Anna Martin | EEOC_026523 - EEOC_026523 |
| 25466 | Public Comment From Jennifer Zapytowski | EEOC_026524 - EEOC_026524 |
| 25467 | Public Comment From Brenda Nelson | EEOC_026525 - EEOC_026525 |
| 25468 | Public Comment From Ken Furlong | EEOC_026526 - EEOC_026526 |
| 25469 | Public Comment From Anne Dadds | EEOC_026527 - EEOC_026527 |
| 25470 | Public Comment From David Nowlin | EEOC_026528 - EEOC_026528 |
| 25471 | Public Comment From John Brick | EEOC_026529 - EEOC_026529 |

| 25472 | Public Comment From Mary Switzer | EEOC_026530 - EEOC_026530 |
|---|---|---|
| 25473 | Public Comment From George Murphy | EEOC_026531 - EEOC_026531 |
| 25474 | Public Comment From William Szumiloski | EEOC_026532 - EEOC_026532 |
| 25475 | Public Comment From Cheryl Newcomb | EEOC_026533 - EEOC_026533 |
| 25476 | Public Comment From sue kenter | EEOC_026534 - EEOC_026534 |
| 25477 | Public Comment From Mike Schmidgall | EEOC_026535 - EEOC_026535 |
| 25478 | Public Comment From Tonise Paul | EEOC_026536 - EEOC_026536 |
| 25479 | Public Comment From Lillian Komukyeya | EEOC_026537 - EEOC_026538 |
| 25480 | Public Comment From Paul and Gabrielle Comeaux | EEOC_026539 - EEOC_026539 |
| 25481 | Public Comment From Donald Zolinski | EEOC_026540 - EEOC_026540 |
| 25482 | Public Comment From David Walsh | EEOC_026541 - EEOC_026541 |
| 25483 | Public Comment From Janet Hermann | EEOC_026542 - EEOC_026542 |
| 25484 | Public Comment From Kim Marie Vurno | EEOC_026543 - EEOC_026543 |
| 25485 | Public Comment From Nick DiGiovanni | EEOC_026544 - EEOC_026544 |
| 25486 | Public Comment From Barbara Madsen | EEOC_026545 - EEOC_026545 |
| 25487 | Public Comment From Kelli Bren | EEOC_026546 - EEOC_026546 |
| 25488 | Public Comment From Martha Carnes | EEOC_026547 - EEOC_026547 |
| 25489 | Public Comment From Vito Pulito | EEOC_026548 - EEOC_026548 |
| 25490 | Public Comment From John Walker | EEOC_026549 - EEOC_026549 |
| 25491 | Public Comment From joseph dellaperuta | EEOC_026550 - EEOC_026550 |
| 25492 | Public Comment From Mary Thoman | EEOC_026551 - EEOC_026551 |

| 25493 | Public Comment From Bev Newhouse | EEOC_026552 - EEOC_026552 |
|---|---|---|
| 25494 | Public Comment From Joseph Coffey | EEOC_026553 - EEOC_026553 |
| 25495 | Public Comment From Dean Worden | EEOC_026554 - EEOC_026554 |
| 25496 | Public Comment From James DeGeorge | EEOC_026555 - EEOC_026555 |
| 25497 | Public Comment From Bonnie Hackett | EEOC_026556 - EEOC_026556 |
| 25498 | Public Comment From James Rogers | EEOC_026557 - EEOC_026557 |
| 25499 | Public Comment From Anthony Pizzo | EEOC_026558 - EEOC_026558 |
| 25500 | Public Comment From Joseph Montalbano | EEOC_026559 - EEOC_026559 |
| 25501 | Public Comment From Sharon Bride Caltabiano | EEOC_026560 - EEOC_026560 |
| 25502 | Public Comment From Raymond Walthall | EEOC_026561 - EEOC_026561 |
| 25503 | Public Comment From Linda Brenegan | EEOC_026562 - EEOC_026562 |
| 25504 | Public Comment From Patricia Campbell | EEOC_026563 - EEOC_026563 |
| 25505 | Public Comment From Rita Figueira | EEOC_026564 - EEOC_026564 |
| 25506 | Public Comment From Mary Ann DeRhodes | EEOC_026565 - EEOC_026565 |
| 25507 | Public Comment From Ivy Rae Ontiveros | EEOC_026566 - EEOC_026566 |
| 25508 | Public Comment From Mary Walter | EEOC_026567 - EEOC_026567 |
| 25509 | Public Comment From Merlin Clickman | EEOC_026568 - EEOC_026568 |
| 25510 | Public Comment From Jim Steska | EEOC_026569 - EEOC_026569 |
| 25511 | Public Comment From Gary Gaffner | EEOC_026570 - EEOC_026570 |
| 25512 | Public Comment From Thomas McHale | EEOC_026571 - EEOC_026571 |
| 25513 | Public Comment From Douglas Blevins | EEOC_026572 - EEOC_026572 |

| 25514 | Public Comment From Marcela Garcia Lopez | EEOC_026573 - EEOC_026573 |
|---|---|---|
| 25515 | Public Comment From Jerry Carsello | EEOC_026574 - EEOC_026574 |
| 25516 | Public Comment From Lynn Adams | EEOC_026575 - EEOC_026575 |
| 25517 | Public Comment From Charlene Conarty | EEOC_026576 - EEOC_026576 |
| 25518 | Public Comment From Courtney McFaull | EEOC_026577 - EEOC_026577 |
| 25519 | Public Comment From Jim Goebel | EEOC_026578 - EEOC_026578 |
| 25520 | Public Comment From Scott Kolasinski | EEOC_026579 - EEOC_026579 |
| 25521 | Public Comment From Clinton DeLuca | EEOC_026580 - EEOC_026580 |
| 25522 | Public Comment From Michael Malloy | EEOC_026581 - EEOC_026581 |
| 25523 | Public Comment From Mary Pavucek | EEOC_026582 - EEOC_026582 |
| 25524 | Public Comment From Anne Walsh | EEOC_026583 - EEOC_026583 |
| 25525 | Public Comment From Robert Swales | EEOC_026584 - EEOC_026584 |
| 25526 | Public Comment From Therese Bilodeau | EEOC_026585 - EEOC_026585 |
| 25527 | Public Comment From Alfonso Gomez | EEOC_026586 - EEOC_026586 |
| 25528 | Public Comment From Christine Purbaugh | EEOC_026587 - EEOC_026587 |
| 25529 | Public Comment From Edward Macierowski | EEOC_026588 - EEOC_026588 |
| 25530 | Public Comment From Jose R Fernandez Rangel | EEOC_026589 - EEOC_026589 |
| 25531 | Public Comment From Michael Stratman | EEOC_026590 - EEOC_026590 |
| 25532 | Public Comment From Kurt Kalenak | EEOC_026591 - EEOC_026591 |
| 25533 | Public Comment From John and Deidra Fraser | EEOC_026592 - EEOC_026592 |
| 25534 | Public Comment From Mercedes Luciano | EEOC_026593 - EEOC_026593 |

| 25535 | Public Comment From Irene McDuffee | EEOC_026594 - EEOC_026594 |
|---|---|---|
| 25536 | Public Comment From Mary Raimondo | EEOC_026595 - EEOC_026595 |
| 25537 | Public Comment From Tim Kelley | EEOC_026596 - EEOC_026596 |
| 25538 | Public Comment From Mike Galvin | EEOC_026597 - EEOC_026597 |
| 25539 | Public Comment From Mary Pedersen | EEOC_026598 - EEOC_026598 |
| 25540 | Public Comment From Henry J Stokowski Jr | EEOC_026599 - EEOC_026599 |
| 25541 | Public Comment From Mary Frauenfelder | EEOC_026600 - EEOC_026600 |
| 25542 | Public Comment From Ana Vazquez | EEOC_026601 - EEOC_026601 |
| 25543 | Public Comment From Barry Mellen | EEOC_026602 - EEOC_026602 |
| 25544 | Public Comment From Anne Le | EEOC_026603 - EEOC_026603 |
| 25545 | Public Comment From Sandie Miller | EEOC_026604 - EEOC_026604 |
| 25546 | Public Comment From Karl Noah | EEOC_026605 - EEOC_026605 |
| 25547 | Public Comment From Karen Lewis | EEOC_026606 - EEOC_026606 |
| 25548 | Public Comment From Sister Christine Bowman | EEOC_026607 - EEOC_026607 |
| 25549 | Public Comment From Matthew Whitehead | EEOC_026608 - EEOC_026608 |
| 25550 | Public Comment From William Newhouse | EEOC_026609 - EEOC_026609 |
| 25551 | Public Comment From Ann Hall | EEOC_026610 - EEOC_026610 |
| 25552 | Public Comment From Marguerite Petit | EEOC_026611 - EEOC_026611 |
| 25553 | Public Comment From Mary Karen Redenbaugh | EEOC_026612 - EEOC_026612 |
| 25554 | Public Comment From Betty Rojas | EEOC_026613 - EEOC_026613 |
| 25555 | Public Comment From Gayle Schrank | EEOC_026614 - EEOC_026614 |

| 25556 | Public Comment From Richard Petraitis | EEOC_026615 - EEOC_026615 |
|---|---|---|
| 25557 | Public Comment From Andrea Bognar | EEOC_026616 - EEOC_026616 |
| 25558 | Public Comment From Susan Guilday | EEOC_026617 - EEOC_026617 |
| 25559 | Public Comment From Frank Ottaviano | EEOC_026618 - EEOC_026618 |
| 25560 | Public Comment From Deborah Konger | EEOC_026619 - EEOC_026619 |
| 25561 | Public Comment From Michele Delmore | EEOC_026620 - EEOC_026620 |
| 25562 | Public Comment From Connie Youngman | EEOC_026621 - EEOC_026621 |
| 25563 | Public Comment From Chauncey Winkler | EEOC_026622 - EEOC_026622 |
| 25564 | Public Comment From Jacqueline MCCLINTOCK | EEOC_026623 - EEOC_026623 |
| 25565 | Public Comment From Theresa Bull | EEOC_026624 - EEOC_026624 |
| 25566 | Public Comment From James Sanchez | EEOC_026625 - EEOC_026625 |
| 25567 | Public Comment From Mark Bugay | EEOC_026626 - EEOC_026626 |
| 25568 | Public Comment From Paula Hurlock | EEOC_026627 - EEOC_026627 |
| 25569 | Public Comment From Stephen and Sharon Graham | EEOC_026628 - EEOC_026628 |
| 25570 | Public Comment From Edith Fafard | EEOC_026629 - EEOC_026629 |
| 25571 | Public Comment From Michael St Angel | EEOC_026630 - EEOC_026630 |
| 25572 | Public Comment From Steven Rankin | EEOC_026631 - EEOC_026631 |
| 25573 | Public Comment From Jo Farmer | EEOC_026632 - EEOC_026632 |
| 25574 | Public Comment From Maureen Master | EEOC_026633 - EEOC_026633 |
| 25575 | Public Comment From Betty Sellen | EEOC_026634 - EEOC_026634 |
| 25576 | Public Comment From Jamie-Lee Lavelle | EEOC_026635 - EEOC_026635 |

| 25577 | Public Comment From Timothy A. Ryor | EEOC_026636 - EEOC_026636 |
| 25578 | Public Comment From Linda Rhinehart | EEOC_026637 - EEOC_026637 |
| 25579 | Public Comment From Marilyn Daniel | EEOC_026638 - EEOC_026638 |
| 25580 | Public Comment From John Hempen | EEOC_026639 - EEOC_026639 |
| 25581 | Public Comment From James Muller | EEOC_026640 - EEOC_026640 |
| 25582 | Public Comment From Robert Lodestro | EEOC_026641 - EEOC_026641 |
| 25583 | Public Comment From Allen Perez | EEOC_026642 - EEOC_026642 |
| 25584 | Public Comment From Margaret Shutak | EEOC_026643 - EEOC_026643 |
| 25585 | Public Comment From David Michaelis | EEOC_026644 - EEOC_026644 |
| 25586 | Public Comment From Barbara LeDoux | EEOC_026645 - EEOC_026645 |
| 25587 | Public Comment From Deborah Selucky | EEOC_026646 - EEOC_026646 |
| 25588 | Public Comment From Pat Carollo | EEOC_026647 - EEOC_026647 |
| 25589 | Public Comment From Sandy Rausch | EEOC_026648 - EEOC_026648 |
| 25590 | Public Comment From Terri Albanese | EEOC_026649 - EEOC_026649 |
| 25591 | Public Comment From Susan Van Meter | EEOC_026650 - EEOC_026650 |
| 25592 | Public Comment From Robert Dunn | EEOC_026651 - EEOC_026651 |
| 25593 | Public Comment From Ronald Ferenchak | EEOC_026652 - EEOC_026652 |
| 25594 | Public Comment From Alfred Garcia | EEOC_026653 - EEOC_026653 |
| 25595 | Public Comment From Roger Manchester | EEOC_026654 - EEOC_026654 |
| 25596 | Public Comment From Margaret Allard | EEOC_026655 - EEOC_026655 |
| 25597 | Public Comment From Michael Nolan | EEOC_026656 - EEOC_026656 |

| 25598 | Public Comment From Beth Salvas | EEOC_026657 - EEOC_026657 |
| 25599 | Public Comment From Gaile Sataline | EEOC_026658 - EEOC_026658 |
| 25600 | Public Comment From Gloria Costanza | EEOC_026659 - EEOC_026659 |
| 25601 | Public Comment From Matthew Stockburger | EEOC_026660 - EEOC_026660 |
| 25602 | Public Comment From Bill Sr. Bullinger | EEOC_026661 - EEOC_026661 |
| 25603 | Public Comment From Patrice Shelton | EEOC_026662 - EEOC_026662 |
| 25604 | Public Comment From James Hessler | EEOC_026663 - EEOC_026663 |
| 25605 | Public Comment From Denny Beran | EEOC_026664 - EEOC_026664 |
| 25606 | Public Comment From Kevin Lay | EEOC_026665 - EEOC_026665 |
| 25607 | Public Comment From Louise Faust | EEOC_026666 - EEOC_026666 |
| 25608 | Public Comment From Selma Lesher | EEOC_026667 - EEOC_026667 |
| 25609 | Public Comment From Edsel Hills | EEOC_026668 - EEOC_026668 |
| 25610 | Public Comment From Angelica Vital | EEOC_026669 - EEOC_026669 |
| 25611 | Public Comment From Paul Comeaux | EEOC_026670 - EEOC_026670 |
| 25612 | Public Comment From Terri Nicas | EEOC_026671 - EEOC_026671 |
| 25613 | Public Comment From Tess Bilbrey | EEOC_026672 - EEOC_026672 |
| 25614 | Public Comment From Patrick Brutto | EEOC_026673 - EEOC_026673 |
| 25615 | Public Comment From Carmen Novellas | EEOC_026674 - EEOC_026674 |
| 25616 | Public Comment From Emily Runyan | EEOC_026675 - EEOC_026675 |
| 25617 | Public Comment From Susan Arms | EEOC_026676 - EEOC_026676 |
| 25618 | Public Comment From Todd Vollmers | EEOC_026677 - EEOC_026677 |

| 25619 | Public Comment From James McBride | EEOC_026678 - EEOC_026678 |
| 25620 | Public Comment From Kristin MacClary | EEOC_026679 - EEOC_026679 |
| 25621 | Public Comment From Sheryl King | EEOC_026680 - EEOC_026680 |
| 25622 | Public Comment From Jason Trinkaus | EEOC_026681 - EEOC_026681 |
| 25623 | Public Comment From Ronald Cecil | EEOC_026682 - EEOC_026682 |
| 25624 | Public Comment From Madeleine Vessel | EEOC_026683 - EEOC_026683 |
| 25625 | Public Comment From David Marcheschi | EEOC_026684 - EEOC_026684 |
| 25626 | Public Comment From Jennifer Foy | EEOC_026685 - EEOC_026685 |
| 25627 | Public Comment From Leslie Dernulc | EEOC_026686 - EEOC_026686 |
| 25628 | Public Comment From Thomas Huebsch | EEOC_026687 - EEOC_026687 |
| 25629 | Public Comment From Scott Whittaker | EEOC_026688 - EEOC_026688 |
| 25630 | Public Comment From Maria Adams | EEOC_026689 - EEOC_026689 |
| 25631 | Public Comment From Michael J. Sherman | EEOC_026690 - EEOC_026690 |
| 25632 | Public Comment From Rebecca Harper | EEOC_026691 - EEOC_026691 |
| 25633 | Public Comment From Dirck Curry | EEOC_026692 - EEOC_026692 |
| 25634 | Public Comment From Alison Parrish | EEOC_026693 - EEOC_026693 |
| 25635 | Public Comment From Patrick Geinzer | EEOC_026694 - EEOC_026694 |
| 25636 | Public Comment From Michael Most | EEOC_026695 - EEOC_026695 |
| 25637 | Public Comment From James Duffy | EEOC_026696 - EEOC_026696 |
| 25638 | Public Comment From Kathleen Capps | EEOC_026697 - EEOC_026697 |
| 25639 | Public Comment From Gerard V. Smith | EEOC_026698 - EEOC_026698 |

| 25640 | Public Comment From Mary Hagan | EEOC_026699 - EEOC_026699 |
|---|---|---|
| 25641 | Public Comment From Teresa Nieto | EEOC_026700 - EEOC_026700 |
| 25642 | Public Comment From Genny Jones | EEOC_026701 - EEOC_026701 |
| 25643 | Public Comment From Chuck Mattioni | EEOC_026702 - EEOC_026702 |
| 25644 | Public Comment From Christine E OBrien | EEOC_026703 - EEOC_026703 |
| 25645 | Public Comment From Mary Nadwodny | EEOC_026704 - EEOC_026704 |
| 25646 | Public Comment From Vicki Vangura | EEOC_026705 - EEOC_026705 |
| 25647 | Public Comment From Bill Carlson | EEOC_026706 - EEOC_026706 |
| 25648 | Public Comment From Joanne Noll | EEOC_026707 - EEOC_026707 |
| 25649 | Public Comment From Mario Mallari | EEOC_026708 - EEOC_026708 |
| 25650 | Public Comment From Rita Endres | EEOC_026709 - EEOC_026709 |
| 25651 | Public Comment From Stephanie Kutterer | EEOC_026710 - EEOC_026710 |
| 25652 | Public Comment From Carla Mae Streeter OP | EEOC_026711 - EEOC_026711 |
| 25653 | Public Comment From Santiago Valdez | EEOC_026712 - EEOC_026712 |
| 25654 | Public Comment From Patricia Liotard | EEOC_026713 - EEOC_026713 |
| 25655 | Public Comment From dwight speir | EEOC_026714 - EEOC_026714 |
| 25656 | Public Comment From Michael and Jacquelyn Hayes | EEOC_026715 - EEOC_026715 |
| 25657 | Public Comment From Rebecca Hughes | EEOC_026716 - EEOC_026716 |
| 25658 | Public Comment From Jean McCaffrey | EEOC_026717 - EEOC_026717 |
| 25659 | Public Comment From Mary Trainor | EEOC_026718 - EEOC_026718 |
| 25660 | Public Comment From Karin Justin | EEOC_026719 - EEOC_026719 |

| 25661 | Public Comment From Deter Heuser | EEOC_026720 - EEOC_026720 |
|-------|----------------------------------|---------------------------|
| 25662 | Public Comment From Nancy VanVelson | EEOC_026721 - EEOC_026721 |
| 25663 | Public Comment From Jason Sturges | EEOC_026722 - EEOC_026722 |
| 25664 | Public Comment From Russell Acosta | EEOC_026723 - EEOC_026723 |
| 25665 | Public Comment From Mary Klein | EEOC_026724 - EEOC_026724 |
| 25666 | Public Comment From John Krizno | EEOC_026725 - EEOC_026725 |
| 25667 | Public Comment From Jane Polochak | EEOC_026726 - EEOC_026726 |
| 25668 | Public Comment From Rich Moreno | EEOC_026727 - EEOC_026727 |
| 25669 | Public Comment From Colleen Clarke | EEOC_026728 - EEOC_026728 |
| 25670 | Public Comment From David Parchem | EEOC_026729 - EEOC_026729 |
| 25671 | Public Comment From Anthony Macera | EEOC_026730 - EEOC_026730 |
| 25672 | Public Comment From Michael Golom | EEOC_026731 - EEOC_026731 |
| 25673 | Public Comment From Ruben Estrada | EEOC_026732 - EEOC_026732 |
| 25674 | Public Comment From Christine Tabaczynski | EEOC_026733 - EEOC_026733 |
| 25675 | Public Comment From Anna Michael | EEOC_026734 - EEOC_026734 |
| 25676 | Public Comment From Karen Weiss | EEOC_026735 - EEOC_026735 |
| 25677 | Public Comment From Sally Staff | EEOC_026736 - EEOC_026736 |
| 25678 | Public Comment From Ellen Raspitha | EEOC_026737 - EEOC_026737 |
| 25679 | Public Comment From Patricia Rapp | EEOC_026738 - EEOC_026738 |
| 25680 | Public Comment From Maria Nino | EEOC_026739 - EEOC_026739 |
| 25681 | Public Comment From Paul Gullo | EEOC_026740 - EEOC_026740 |

| 25682 | Public Comment From James Jagiello | EEOC_026741 - EEOC_026741 |
|---|---|---|
| 25683 | Public Comment From Neil OBrien | EEOC_026742 - EEOC_026742 |
| 25684 | Public Comment From Jose Baca | EEOC_026743 - EEOC_026743 |
| 25685 | Public Comment From Carlos Navarro | EEOC_026744 - EEOC_026744 |
| 25686 | Public Comment From Mary McDowell | EEOC_026745 - EEOC_026745 |
| 25687 | Public Comment From Monika Sumcizk | EEOC_026746 - EEOC_026746 |
| 25688 | Public Comment From Colleen Rosmaryn | EEOC_026747 - EEOC_026747 |
| 25689 | Public Comment From GERARD KAUFHOLD | EEOC_026748 - EEOC_026748 |
| 25690 | Public Comment From Kevin Sevcik | EEOC_026749 - EEOC_026749 |
| 25691 | Public Comment From Dennis McElhoe | EEOC_026750 - EEOC_026750 |
| 25692 | Public Comment From Robert Kelm | EEOC_026751 - EEOC_026751 |
| 25693 | Public Comment From Patricia Opera | EEOC_026752 - EEOC_026752 |
| 25694 | Public Comment From James Baker | EEOC_026753 - EEOC_026753 |
| 25695 | Public Comment From Gustavo Roversi | EEOC_026754 - EEOC_026754 |
| 25696 | Public Comment From Patricia Johnson | EEOC_026755 - EEOC_026755 |
| 25697 | Public Comment From Rita Corey | EEOC_026756 - EEOC_026756 |
| 25698 | Public Comment From Angel Statz | EEOC_026757 - EEOC_026757 |
| 25699 | Public Comment From Kathleen LaTour | EEOC_026758 - EEOC_026758 |
| 25700 | Public Comment From Tom Nobis | EEOC_026759 - EEOC_026759 |
| 25701 | Public Comment From Ann Schimelfenyg | EEOC_026760 - EEOC_026760 |
| 25702 | Public Comment From Joseph Gmach | EEOC_026761 - EEOC_026761 |

| 25703 | Public Comment From Mary Tamburello | EEOC_026762 - EEOC_026762 |
| 25704 | Public Comment From David Mistretta | EEOC_026763 - EEOC_026763 |
| 25705 | Public Comment From Patrice Tafolla | EEOC_026764 - EEOC_026764 |
| 25706 | Public Comment From Frederick Lafnitzegger | EEOC_026765 - EEOC_026765 |
| 25707 | Public Comment From Beverly Sivula | EEOC_026766 - EEOC_026766 |
| 25708 | Public Comment From Mary Welch | EEOC_026767 - EEOC_026767 |
| 25709 | Public Comment From Richard Wall | EEOC_026768 - EEOC_026768 |
| 25710 | Public Comment From Amie Marks | EEOC_026769 - EEOC_026769 |
| 25711 | Public Comment From Craig Mays | EEOC_026770 - EEOC_026770 |
| 25712 | Public Comment From Nirmala Punnusami | EEOC_026771 - EEOC_026771 |
| 25713 | Public Comment From Mary Jude Sushynski | EEOC_026772 - EEOC_026772 |
| 25714 | Public Comment From Catherine Smith | EEOC_026773 - EEOC_026773 |
| 25715 | Public Comment From Ray Aubry | EEOC_026774 - EEOC_026774 |
| 25716 | Public Comment From Diane Kulaski | EEOC_026775 - EEOC_026775 |
| 25717 | Public Comment From Camilla Major | EEOC_026776 - EEOC_026776 |
| 25718 | Public Comment From Ann Zdunski | EEOC_026777 - EEOC_026777 |
| 25719 | Public Comment From Elizabeth Strick | EEOC_026778 - EEOC_026778 |
| 25720 | Public Comment From Maria Hidalgo Dolan | EEOC_026779 - EEOC_026779 |
| 25721 | Public Comment From Carol Kwiatkowski | EEOC_026780 - EEOC_026780 |
| 25722 | Public Comment From Pauline Downs | EEOC_026781 - EEOC_026781 |
| 25723 | Public Comment From William Hartrampf | EEOC_026782 - EEOC_026782 |

| 25724 | Public Comment From Bob and Marge Reilly | EEOC_026783 - EEOC_026783 |
| 25725 | Public Comment From DANIEL AJELLO | EEOC_026784 - EEOC_026784 |
| 25726 | Public Comment From Elaine Lee | EEOC_026785 - EEOC_026785 |
| 25727 | Public Comment From Alexander Pocetto | EEOC_026786 - EEOC_026786 |
| 25728 | Public Comment From Theresa Keir | EEOC_026787 - EEOC_026787 |
| 25729 | Public Comment From Pamela Barainca | EEOC_026788 - EEOC_026788 |
| 25730 | Public Comment From Jacob Roop | EEOC_026789 - EEOC_026789 |
| 25731 | Public Comment From Ana Cooper | EEOC_026790 - EEOC_026790 |
| 25732 | Public Comment From Malcolm Ryan | EEOC_026791 - EEOC_026791 |
| 25733 | Public Comment From Sr. Simmons | EEOC_026792 - EEOC_026792 |
| 25734 | Public Comment From Keleigh Muzaffar | EEOC_026793 - EEOC_026793 |
| 25735 | Public Comment From Susan Stack | EEOC_026794 - EEOC_026794 |
| 25736 | Public Comment From Agnes Rodman | EEOC_026795 - EEOC_026795 |
| 25737 | Public Comment From Gary Davis | EEOC_026796 - EEOC_026796 |
| 25738 | Public Comment From Tony Duet | EEOC_026797 - EEOC_026797 |
| 25739 | Public Comment From Walter Adams | EEOC_026798 - EEOC_026798 |
| 25740 | Public Comment From Joseph McGuire | EEOC_026799 - EEOC_026799 |
| 25741 | Public Comment From Therese Bermpohl | EEOC_026800 - EEOC_026800 |
| 25742 | Public Comment From Sandra Almanza-Garcia | EEOC_026801 - EEOC_026801 |
| 25743 | Public Comment From Steven Bryce | EEOC_026802 - EEOC_026802 |
| 25744 | Public Comment From Stephen Perkowski | EEOC_026803 - EEOC_026803 |

| 25745 | Public Comment From Patrick Giammario | EEOC_026804 - EEOC_026804 |
| 25746 | Public Comment From Monika Maides | EEOC_026805 - EEOC_026805 |
| 25747 | Public Comment From Martin Redmond | EEOC_026806 - EEOC_026806 |
| 25748 | Public Comment From Mark Des Marais | EEOC_026807 - EEOC_026807 |
| 25749 | Public Comment From Stephen Wall | EEOC_026808 - EEOC_026808 |
| 25750 | Public Comment From George Cardillo | EEOC_026809 - EEOC_026809 |
| 25751 | Public Comment From Michael Gwinn | EEOC_026810 - EEOC_026810 |
| 25752 | Public Comment From Michael Proffitt | EEOC_026811 - EEOC_026811 |
| 25753 | Public Comment From Steve Allen | EEOC_026812 - EEOC_026812 |
| 25754 | Public Comment From Amanda Morris | EEOC_026813 - EEOC_026813 |
| 25755 | Public Comment From Rosemary Taddeo | EEOC_026814 - EEOC_026814 |
| 25756 | Public Comment From Robert Torres | EEOC_026815 - EEOC_026815 |
| 25757 | Public Comment From Leslie Anderson | EEOC_026816 - EEOC_026816 |
| 25758 | Public Comment From Mary Jean Diemer | EEOC_026817 - EEOC_026817 |
| 25759 | Public Comment From Karen Berkon | EEOC_026818 - EEOC_026818 |
| 25760 | Public Comment From Constance Nielsen | EEOC_026819 - EEOC_026819 |
| 25761 | Public Comment From Giulia Fini | EEOC_026820 - EEOC_026820 |
| 25762 | Public Comment From Beatriz Aguayo | EEOC_026821 - EEOC_026821 |
| 25763 | Public Comment From Eileen Augustine | EEOC_026822 - EEOC_026822 |
| 25764 | Public Comment From Ann Warnecke | EEOC_026823 - EEOC_026823 |
| 25765 | Public Comment From Patricia Gutierrez | EEOC_026824 - EEOC_026824 |

| 25766 | Public Comment From Lily Feagin | EEOC_026825 - EEOC_026825 |
|---|---|---|
| 25767 | Public Comment From Debra Somand | EEOC_026826 - EEOC_026826 |
| 25768 | Public Comment From Pat McGovern | EEOC_026827 - EEOC_026827 |
| 25769 | Public Comment From Jean Hodapp | EEOC_026828 - EEOC_026828 |
| 25770 | Public Comment From Kathryn Schultz | EEOC_026829 - EEOC_026829 |
| 25771 | Public Comment From Elena Rusciano | EEOC_026830 - EEOC_026830 |
| 25772 | Public Comment From Lorraine Bello | EEOC_026831 - EEOC_026831 |
| 25773 | Public Comment From Christopher Bardo | EEOC_026832 - EEOC_026832 |
| 25774 | Public Comment From Gerald Davis | EEOC_026833 - EEOC_026833 |
| 25775 | Public Comment From Donna Loftus | EEOC_026834 - EEOC_026834 |
| 25776 | Public Comment From Willam Arbuckle | EEOC_026835 - EEOC_026835 |
| 25777 | Public Comment From Kyle Schu | EEOC_026836 - EEOC_026836 |
| 25778 | Public Comment From Robert Balog | EEOC_026837 - EEOC_026837 |
| 25779 | Public Comment From Margaret Ott | EEOC_026838 - EEOC_026838 |
| 25780 | Public Comment From Timothy Green | EEOC_026839 - EEOC_026839 |
| 25781 | Public Comment From Florence Oreiro | EEOC_026840 - EEOC_026840 |
| 25782 | Public Comment From Susan Rampaul | EEOC_026841 - EEOC_026841 |
| 25783 | Public Comment From Joseph Sullivan | EEOC_026842 - EEOC_026842 |
| 25784 | Public Comment From Marisa Mctavish | EEOC_026843 - EEOC_026843 |
| 25785 | Public Comment From Dave Kish | EEOC_026844 - EEOC_026844 |
| 25786 | Public Comment From Mary Davis | EEOC_026845 - EEOC_026845 |

| 25787 | Public Comment From Sandra Lenczycki | EEOC_026846 - EEOC_026846 |
| 25788 | Public Comment From Aaron Zaccagnino | EEOC_026847 - EEOC_026847 |
| 25789 | Public Comment From Mary Coquyt | EEOC_026848 - EEOC_026848 |
| 25790 | Public Comment From William Austin | EEOC_026849 - EEOC_026849 |
| 25791 | Public Comment From Francine Tria | EEOC_026850 - EEOC_026850 |
| 25792 | Public Comment From Tom Howard | EEOC_026851 - EEOC_026851 |
| 25793 | Public Comment From Patrick O'Keefe | EEOC_026852 - EEOC_026852 |
| 25794 | Public Comment From Maria Hurst | EEOC_026853 - EEOC_026853 |
| 25795 | Public Comment From Peter Kelly | EEOC_026854 - EEOC_026854 |
| 25796 | Public Comment From Christie Cortez | EEOC_026855 - EEOC_026855 |
| 25797 | Public Comment From Sasha Jackson | EEOC_026856 - EEOC_026856 |
| 25798 | Public Comment From Mary Jeanne Giammattei | EEOC_026857 - EEOC_026857 |
| 25799 | Public Comment From Susan Gibbs | EEOC_026858 - EEOC_026858 |
| 25800 | Public Comment From Dean Tarsi | EEOC_026859 - EEOC_026859 |
| 25801 | Public Comment From Mary Gregory | EEOC_026860 - EEOC_026860 |
| 25802 | Public Comment From Jennifer Arnold | EEOC_026861 - EEOC_026861 |
| 25803 | Public Comment From David Taylor | EEOC_026862 - EEOC_026862 |
| 25804 | Public Comment From Chris Rossi | EEOC_026863 - EEOC_026863 |
| 25805 | Public Comment From Peter Zelic | EEOC_026864 - EEOC_026864 |
| 25806 | Public Comment From Michele Robinson | EEOC_026865 - EEOC_026865 |
| 25807 | Public Comment From Timothy Freer | EEOC_026866 - EEOC_026866 |

| 25808 | Public Comment From Americo Cardillo | EEOC_026867 - EEOC_026867 |
| 25809 | Public Comment From Chloé Battle | EEOC_026868 - EEOC_026868 |
| 25810 | Public Comment From Kevin Kelly | EEOC_026869 - EEOC_026869 |
| 25811 | Public Comment From Drew Miller | EEOC_026870 - EEOC_026870 |
| 25812 | Public Comment From Tina Mroczkowski | EEOC_026871 - EEOC_026871 |
| 25813 | Public Comment From Thomas Lachowsky | EEOC_026872 - EEOC_026872 |
| 25814 | Public Comment From Mary Boyle | EEOC_026873 - EEOC_026873 |
| 25815 | Public Comment From Mary Cannarella | EEOC_026874 - EEOC_026874 |
| 25816 | Public Comment From Timothy Bergsma | EEOC_026875 - EEOC_026875 |
| 25817 | Public Comment From John Sturm | EEOC_026876 - EEOC_026876 |
| 25818 | Public Comment From Walter Hanson | EEOC_026877 - EEOC_026877 |
| 25819 | Public Comment From Alma Frankforther | EEOC_026878 - EEOC_026878 |
| 25820 | Public Comment From Ann Smith | EEOC_026879 - EEOC_026879 |
| 25821 | Public Comment From Valerie Newell | EEOC_026880 - EEOC_026880 |
| 25822 | Public Comment From Michael Marasigan | EEOC_026881 - EEOC_026881 |
| 25823 | Public Comment From Susan Verga | EEOC_026882 - EEOC_026882 |
| 25824 | Public Comment From Mary Brown | EEOC_026883 - EEOC_026883 |
| 25825 | Public Comment From Kenna Daly | EEOC_026884 - EEOC_026884 |
| 25826 | Public Comment From Stanley Adams | EEOC_026885 - EEOC_026885 |
| 25827 | Public Comment From Joanne Burnett | EEOC_026886 - EEOC_026886 |
| 25828 | Public Comment From Mary Elizabeth Ferraro | EEOC_026887 - EEOC_026887 |

| 25829 | Public Comment From Norma Brown | EEOC_026888 - EEOC_026888 |
|---|---|---|
| 25830 | Public Comment From Gregory Kahrs | EEOC_026889 - EEOC_026889 |
| 25831 | Public Comment From Karen Aguirre | EEOC_026890 - EEOC_026890 |
| 25832 | Public Comment From Jaclynn gallagher | EEOC_026891 - EEOC_026891 |
| 25833 | Public Comment From Walter Noel Breland | EEOC_026892 - EEOC_026892 |
| 25834 | Public Comment From Ann Marie Paden | EEOC_026893 - EEOC_026893 |
| 25835 | Public Comment From R. D. | EEOC_026894 - EEOC_026894 |
| 25836 | Public Comment From Hope Marotti | EEOC_026895 - EEOC_026895 |
| 25837 | Public Comment From Michael Krzywonos | EEOC_026896 - EEOC_026896 |
| 25838 | Public Comment From Travis Vandervort | EEOC_026897 - EEOC_026897 |
| 25839 | Public Comment From Linda Loffredo | EEOC_026898 - EEOC_026898 |
| 25840 | Public Comment From Tess Gordon | EEOC_026899 - EEOC_026899 |
| 25841 | Public Comment From Thomas Brennan | EEOC_026900 - EEOC_026900 |
| 25842 | Public Comment From Frank Ridzi | EEOC_026901 - EEOC_026901 |
| 25843 | Public Comment From Judy Sommer | EEOC_026902 - EEOC_026902 |
| 25844 | Public Comment From Deanna Davis | EEOC_026903 - EEOC_026903 |
| 25845 | Public Comment From Daniel Deltgen | EEOC_026904 - EEOC_026904 |
| 25846 | Public Comment From JoAnn Paslawsky | EEOC_026905 - EEOC_026905 |
| 25847 | Public Comment From Daniel Curtin | EEOC_026906 - EEOC_026906 |
| 25848 | Public Comment From Maryanne Sauer | EEOC_026907 - EEOC_026907 |
| 25849 | Public Comment From Elizabeth Lund | EEOC_026908 - EEOC_026908 |

| 25850 | Public Comment From Dave Dionne | EEOC_026909 - EEOC_026909 |
| 25851 | Public Comment From Henry Potrykus | EEOC_026910 - EEOC_026910 |
| 25852 | Public Comment From Michaele Veenhuis | EEOC_026911 - EEOC_026911 |
| 25853 | Public Comment From Joan Baker | EEOC_026912 - EEOC_026912 |
| 25854 | Public Comment From Katie A Reder | EEOC_026913 - EEOC_026913 |
| 25855 | Public Comment From Linda Havlik | EEOC_026914 - EEOC_026914 |
| 25856 | Public Comment From Tina Ide | EEOC_026915 - EEOC_026915 |
| 25857 | Public Comment From Robert Hemsley | EEOC_026916 - EEOC_026916 |
| 25858 | Public Comment From Michael Cameron | EEOC_026917 - EEOC_026917 |
| 25859 | Public Comment From Mary Grace Montalto | EEOC_026918 - EEOC_026918 |
| 25860 | Public Comment From Peter Smudde | EEOC_026919 - EEOC_026919 |
| 25861 | Public Comment From Carmen Galindo | EEOC_026920 - EEOC_026920 |
| 25862 | Public Comment From Mark Young | EEOC_026921 - EEOC_026921 |
| 25863 | Public Comment From Christine Wooden | EEOC_026922 - EEOC_026922 |
| 25864 | Public Comment From Roger Mahony | EEOC_026923 - EEOC_026923 |
| 25865 | Public Comment From Dawn Lanner | EEOC_026924 - EEOC_026924 |
| 25866 | Public Comment From Renee Barron | EEOC_026925 - EEOC_026925 |
| 25867 | Public Comment From Christopher Cook | EEOC_026926 - EEOC_026926 |
| 25868 | Public Comment From Richard Hollyer | EEOC_026927 - EEOC_026927 |
| 25869 | Public Comment From Jalmir Walsh | EEOC_026928 - EEOC_026928 |
| 25870 | Public Comment From Daniel Gillan | EEOC_026929 - EEOC_026929 |

| 25871 | Public Comment From Sue Mirambell | EEOC_026930 - EEOC_026930 |
| 25872 | Public Comment From Dorothy Mickley | EEOC_026931 - EEOC_026931 |
| 25873 | Public Comment From Mary Everts | EEOC_026932 - EEOC_026932 |
| 25874 | Public Comment From Blake Naylot | EEOC_026933 - EEOC_026933 |
| 25875 | Public Comment From Joe and Kathy Smithberger | EEOC_026934 - EEOC_026934 |
| 25876 | Public Comment From Cindy Jahn | EEOC_026935 - EEOC_026935 |
| 25877 | Public Comment From John Evans | EEOC_026936 - EEOC_026936 |
| 25878 | Public Comment From Barbara Richardson | EEOC_026937 - EEOC_026937 |
| 25879 | Public Comment From Travis Overstreet | EEOC_026938 - EEOC_026938 |
| 25880 | Public Comment From Thomas Hatheway | EEOC_026939 - EEOC_026939 |
| 25881 | Public Comment From Paul Langevin | EEOC_026940 - EEOC_026940 |
| 25882 | Public Comment From Alicia Kanis | EEOC_026941 - EEOC_026941 |
| 25883 | Public Comment From Deb Watt | EEOC_026942 - EEOC_026942 |
| 25884 | Public Comment From Kathy Przekwas | EEOC_026943 - EEOC_026943 |
| 25885 | Public Comment From Rose Llauget | EEOC_026944 - EEOC_026944 |
| 25886 | Public Comment From David Moran | EEOC_026945 - EEOC_026945 |
| 25887 | Public Comment From Jean Randolph | EEOC_026946 - EEOC_026946 |
| 25888 | Public Comment From Katarzyna Lys | EEOC_026947 - EEOC_026947 |
| 25889 | Public Comment From carmelo schepis | EEOC_026948 - EEOC_026948 |
| 25890 | Public Comment From Mary Ellen Krommer | EEOC_026949 - EEOC_026949 |
| 25891 | Public Comment From Joanna Strouse | EEOC_026950 - EEOC_026950 |

| 25892 | Public Comment From Matthew Curley | EEOC_026951 - EEOC_026951 |
|---|---|---|
| 25893 | Public Comment From Stephen Lo | EEOC_026952 - EEOC_026952 |
| 25894 | Public Comment From Paul Metrinko | EEOC_026953 - EEOC_026953 |
| 25895 | Public Comment From Ruth Sanchez-Way | EEOC_026954 - EEOC_026954 |
| 25896 | Public Comment From Mary Stieren | EEOC_026955 - EEOC_026955 |
| 25897 | Public Comment From Margaret Baker | EEOC_026956 - EEOC_026956 |
| 25898 | Public Comment From Theresa Carey | EEOC_026957 - EEOC_026957 |
| 25899 | Public Comment From Rosemary Czejkowski | EEOC_026958 - EEOC_026958 |
| 25900 | Public Comment From Joseph Gutierrez | EEOC_026959 - EEOC_026959 |
| 25901 | Public Comment From Matthew Reding | EEOC_026960 - EEOC_026960 |
| 25902 | Public Comment From nancy stancher | EEOC_026961 - EEOC_026961 |
| 25903 | Public Comment From Annette O'Grady | EEOC_026962 - EEOC_026962 |
| 25904 | Public Comment From John Healy | EEOC_026963 - EEOC_026963 |
| 25905 | Public Comment From Felicie Truscio | EEOC_026964 - EEOC_026964 |
| 25906 | Public Comment From Christopher Torchia | EEOC_026965 - EEOC_026965 |
| 25907 | Public Comment From Catherine and Andre Testa | EEOC_026966 - EEOC_026966 |
| 25908 | Public Comment From Alan Bembenek | EEOC_026967 - EEOC_026967 |
| 25909 | Public Comment From Tim Gwinn | EEOC_026968 - EEOC_026968 |
| 25910 | Public Comment From Abel Orgeron | EEOC_026969 - EEOC_026969 |
| 25911 | Public Comment From francis Borrelli | EEOC_026970 - EEOC_026970 |
| 25912 | Public Comment From Christopher McCaffrey | EEOC_026971 - EEOC_026971 |

| 25913 | Public Comment From Trish Warfel | EEOC_026972 - EEOC_026972 |
|---|---|---|
| 25914 | Public Comment From Robert Johnson | EEOC_026973 - EEOC_026973 |
| 25915 | Public Comment From Arthur Morsaw | EEOC_026974 - EEOC_026974 |
| 25916 | Public Comment From Paulette Kryk | EEOC_026975 - EEOC_026975 |
| 25917 | Public Comment From Melissa Lewandowski | EEOC_026976 - EEOC_026976 |
| 25918 | Public Comment From William Dukeshire | EEOC_026977 - EEOC_026977 |
| 25919 | Public Comment From James M Fee | EEOC_026978 - EEOC_026978 |
| 25920 | Public Comment From Lisa Reyes | EEOC_026979 - EEOC_026979 |
| 25921 | Public Comment From M Whitney Womack | EEOC_026980 - EEOC_026980 |
| 25922 | Public Comment From Mark Voss | EEOC_026981 - EEOC_026981 |
| 25923 | Public Comment From MAE SWARTZ | EEOC_026982 - EEOC_026982 |
| 25924 | Public Comment From Aimee Devereux | EEOC_026983 - EEOC_026983 |
| 25925 | Public Comment From Anna Zaczynski | EEOC_026984 - EEOC_026984 |
| 25926 | Public Comment From Virginia M DeGrazia | EEOC_026985 - EEOC_026985 |
| 25927 | Public Comment From Robin Beard | EEOC_026986 - EEOC_026986 |
| 25928 | Public Comment From joseph finneran | EEOC_026987 - EEOC_026987 |
| 25929 | Public Comment From Patrick Dreyer | EEOC_026988 - EEOC_026988 |
| 25930 | Public Comment From Marcia Tholen | EEOC_026989 - EEOC_026989 |
| 25931 | Public Comment From Mary Sopata | EEOC_026990 - EEOC_026990 |
| 25932 | Public Comment From John Warner | EEOC_026991 - EEOC_026991 |
| 25933 | Public Comment From Arlene Mefford | EEOC_026992 - EEOC_026992 |

| 25934 | Public Comment From Constance Tatalovich | EEOC_026993 - EEOC_026993 |
|---|---|---|
| 25935 | Public Comment From Bev Ballew | EEOC_026994 - EEOC_026994 |
| 25936 | Public Comment From Dorothy Jean Beyer | EEOC_026995 - EEOC_026995 |
| 25937 | Public Comment From Paula Walls | EEOC_026996 - EEOC_026996 |
| 25938 | Public Comment From Marjorie Hein | EEOC_026997 - EEOC_026997 |
| 25939 | Public Comment From Kenneth Saksa | EEOC_026998 - EEOC_026998 |
| 25940 | Public Comment From Stanley Cygan | EEOC_026999 - EEOC_026999 |
| 25941 | Public Comment From Janet Ford | EEOC_027000 - EEOC_027000 |
| 25942 | Public Comment From Linley Brown | EEOC_027001 - EEOC_027001 |
| 25943 | Public Comment From Victoria Sanguineti | EEOC_027002 - EEOC_027002 |
| 25944 | Public Comment From Angela Hudson | EEOC_027003 - EEOC_027003 |
| 25945 | Public Comment From Bonnie Turner | EEOC_027004 - EEOC_027004 |
| 25946 | Public Comment From Bill Scianni | EEOC_027005 - EEOC_027005 |
| 25947 | Public Comment From Christina Hammer | EEOC_027006 - EEOC_027006 |
| 25948 | Public Comment From Edward Shultz | EEOC_027007 - EEOC_027007 |
| 25949 | Public Comment From John Reilly | EEOC_027008 - EEOC_027008 |
| 25950 | Public Comment From Greg Petro | EEOC_027009 - EEOC_027009 |
| 25951 | Public Comment From Ron Lovly | EEOC_027010 - EEOC_027010 |
| 25952 | Public Comment From Corita O'Brien | EEOC_027011 - EEOC_027011 |
| 25953 | Public Comment From Bradley David | EEOC_027012 - EEOC_027012 |
| 25954 | Public Comment From Edward Mueller | EEOC_027013 - EEOC_027013 |

| 25955 | Public Comment From Garry Tremblay | EEOC_027014 - EEOC_027014 |
|---|---|---|
| 25956 | Public Comment From Douglas Eakins | EEOC_027015 - EEOC_027015 |
| 25957 | Public Comment From Eugene Damm | EEOC_027016 - EEOC_027016 |
| 25958 | Public Comment From Gabrielle Holcombe | EEOC_027017 - EEOC_027018 |
| 25959 | Public Comment From Kevin Bailey | EEOC_027019 - EEOC_027019 |
| 25960 | Public Comment From Mary Ann Massman | EEOC_027020 - EEOC_027020 |
| 25961 | Public Comment From Bob Bokma | EEOC_027021 - EEOC_027021 |
| 25962 | Public Comment From Mary Doering | EEOC_027022 - EEOC_027022 |
| 25963 | Public Comment From Jeannette Nedza | EEOC_027023 - EEOC_027023 |
| 25964 | Public Comment From John Moran | EEOC_027024 - EEOC_027024 |
| 25965 | Public Comment From Cheryl Spaccarotella | EEOC_027025 - EEOC_027025 |
| 25966 | Public Comment From Teresa Sokolek | EEOC_027026 - EEOC_027026 |
| 25967 | Public Comment From Sandra Kascewicz | EEOC_027027 - EEOC_027027 |
| 25968 | Public Comment From Madonna Crosland | EEOC_027028 - EEOC_027028 |
| 25969 | Public Comment From Thomas Galayda | EEOC_027029 - EEOC_027029 |
| 25970 | Public Comment From Lou Edmondson | EEOC_027030 - EEOC_027030 |
| 25971 | Public Comment From Mark Hebert Sr. | EEOC_027031 - EEOC_027031 |
| 25972 | Public Comment From Barry Kakos | EEOC_027032 - EEOC_027032 |
| 25973 | Public Comment From Raul Rangel | EEOC_027033 - EEOC_027033 |
| 25974 | Public Comment From Debbie Williams | EEOC_027034 - EEOC_027034 |
| 25975 | Public Comment From James Holland | EEOC_027035 - EEOC_027035 |

| 25976 | Public Comment From norine koza | EEOC_027036 - EEOC_027036 |
|---|---|---|
| 25977 | Public Comment From Andrew Newland | EEOC_027037 - EEOC_027037 |
| 25978 | Public Comment From Michael Leneghan | EEOC_027038 - EEOC_027038 |
| 25979 | Public Comment From Vicki Jansen | EEOC_027039 - EEOC_027039 |
| 25980 | Public Comment From Concetta Fiorito | EEOC_027040 - EEOC_027040 |
| 25981 | Public Comment From John Schmaeling | EEOC_027041 - EEOC_027041 |
| 25982 | Public Comment From Natalie Coon | EEOC_027042 - EEOC_027042 |
| 25983 | Public Comment From Jeanne Knotts | EEOC_027043 - EEOC_027043 |
| 25984 | Public Comment From Desiree Stipp-Bethune | EEOC_027044 - EEOC_027044 |
| 25985 | Public Comment From Richard Duvall | EEOC_027045 - EEOC_027045 |
| 25986 | Public Comment From Jennifer Sproch | EEOC_027046 - EEOC_027046 |
| 25987 | Public Comment From Michael Finn | EEOC_027047 - EEOC_027047 |
| 25988 | Public Comment From Diane Maguire | EEOC_027048 - EEOC_027048 |
| 25989 | Public Comment From DEBRA HILL | EEOC_027049 - EEOC_027049 |
| 25990 | Public Comment From Kathy Gable | EEOC_027050 - EEOC_027050 |
| 25991 | Public Comment From Mimi Kelly | EEOC_027051 - EEOC_027051 |
| 25992 | Public Comment From Shelly Holt | EEOC_027052 - EEOC_027052 |
| 25993 | Public Comment From Anna Stasko | EEOC_027053 - EEOC_027053 |
| 25994 | Public Comment From Patricia Di Maria | EEOC_027054 - EEOC_027054 |
| 25995 | Public Comment From Karen Pilkington | EEOC_027055 - EEOC_027055 |
| 25996 | Public Comment From Maureen Kline | EEOC_027056 - EEOC_027056 |

| 25997 | Public Comment From Christine Hintz | EEOC_027057 - EEOC_027057 |
| 25998 | Public Comment From Margaret Hayward | EEOC_027058 - EEOC_027058 |
| 25999 | Public Comment From James Parks | EEOC_027059 - EEOC_027059 |
| 26000 | Public Comment From Ellen Leblanc | EEOC_027060 - EEOC_027060 |
| 26001 | Public Comment From Scott Geoffrey | EEOC_027061 - EEOC_027061 |
| 26002 | Public Comment From ROBERT RIORDAN | EEOC_027062 - EEOC_027062 |
| 26003 | Public Comment From Kristin Todzia | EEOC_027063 - EEOC_027063 |
| 26004 | Public Comment From Bethanie Oneal | EEOC_027064 - EEOC_027064 |
| 26005 | Public Comment From Joan Pleban | EEOC_027065 - EEOC_027065 |
| 26006 | Public Comment From Alex Ramos | EEOC_027066 - EEOC_027066 |
| 26007 | Public Comment From John Kowalak | EEOC_027067 - EEOC_027067 |
| 26008 | Public Comment From David L Garcia | EEOC_027068 - EEOC_027068 |
| 26009 | Public Comment From Thomas O'Donnell | EEOC_027069 - EEOC_027069 |
| 26010 | Public Comment From Jim Collins | EEOC_027070 - EEOC_027070 |
| 26011 | Public Comment From Larissa Castillo | EEOC_027071 - EEOC_027071 |
| 26012 | Public Comment From Judith Bono | EEOC_027072 - EEOC_027072 |
| 26013 | Public Comment From Alfred Schlert | EEOC_027073 - EEOC_027073 |
| 26014 | Public Comment From Henry Althoff | EEOC_027074 - EEOC_027074 |
| 26015 | Public Comment From Mark Westcott | EEOC_027075 - EEOC_027075 |
| 26016 | Public Comment From Yolanda Lopez | EEOC_027076 - EEOC_027076 |
| 26017 | Public Comment From Patricia Frey | EEOC_027077 - EEOC_027077 |

| 26018 | Public Comment From Margaret C Grint | EEOC_027078 - EEOC_027078 |
| 26019 | Public Comment From Stephen Usala | EEOC_027079 - EEOC_027079 |
| 26020 | Public Comment From Michael Franklin | EEOC_027080 - EEOC_027080 |
| 26021 | Public Comment From Michael Dougherty | EEOC_027081 - EEOC_027081 |
| 26022 | Public Comment From Debbie Sinclair | EEOC_027082 - EEOC_027082 |
| 26023 | Public Comment From Pamela Nguyen | EEOC_027083 - EEOC_027083 |
| 26024 | Public Comment From Barbara Sanders | EEOC_027084 - EEOC_027084 |
| 26025 | Public Comment From Jeanne Clifford | EEOC_027085 - EEOC_027085 |
| 26026 | Public Comment From Brenda Nally | EEOC_027086 - EEOC_027086 |
| 26027 | Public Comment From Dorothy Acosta | EEOC_027087 - EEOC_027087 |
| 26028 | Public Comment From James McCabe | EEOC_027088 - EEOC_027088 |
| 26029 | Public Comment From Leonard Starks | EEOC_027089 - EEOC_027089 |
| 26030 | Public Comment From Fay Ingold | EEOC_027090 - EEOC_027090 |
| 26031 | Public Comment From Stephen Simon | EEOC_027091 - EEOC_027091 |
| 26032 | Public Comment From Eleanor Vecchia | EEOC_027092 - EEOC_027092 |
| 26033 | Public Comment From Joanne Tesoriero | EEOC_027093 - EEOC_027093 |
| 26034 | Public Comment From Ijeoma Okonkwo | EEOC_027094 - EEOC_027094 |
| 26035 | Public Comment From Lori Gonzales | EEOC_027095 - EEOC_027095 |
| 26036 | Public Comment From Chris Fawls | EEOC_027096 - EEOC_027096 |
| 26037 | Public Comment From Donald Hesse | EEOC_027097 - EEOC_027097 |
| 26038 | Public Comment From Peter Sullivan | EEOC_027098 - EEOC_027098 |

| 26039 | Public Comment From Virginia Farrier | EEOC_027099 - EEOC_027099 |
|---|---|---|
| 26040 | Public Comment From Frank Farello | EEOC_027100 - EEOC_027100 |
| 26041 | Public Comment From Mary McLaughlin | EEOC_027101 - EEOC_027101 |
| 26042 | Public Comment From Timothy Howard | EEOC_027102 - EEOC_027102 |
| 26043 | Public Comment From Gira Freiberg | EEOC_027103 - EEOC_027103 |
| 26044 | Public Comment From Pedro Gonzalez | EEOC_027104 - EEOC_027104 |
| 26045 | Public Comment From Patrick Eisenman | EEOC_027105 - EEOC_027105 |
| 26046 | Public Comment From Sheila Taylor | EEOC_027106 - EEOC_027106 |
| 26047 | Public Comment From Mary Nudge | EEOC_027107 - EEOC_027107 |
| 26048 | Public Comment From Robert Nagle | EEOC_027108 - EEOC_027108 |
| 26049 | Public Comment From Maureen Crumley | EEOC_027109 - EEOC_027109 |
| 26050 | Public Comment From Mary Nunnery | EEOC_027110 - EEOC_027110 |
| 26051 | Public Comment From Jodi Kos | EEOC_027111 - EEOC_027111 |
| 26052 | Public Comment From Stephen Dernbach | EEOC_027112 - EEOC_027112 |
| 26053 | Public Comment From Marilyn Westerberg | EEOC_027113 - EEOC_027113 |
| 26054 | Public Comment From Linda Kaiser | EEOC_027114 - EEOC_027114 |
| 26055 | Public Comment From Joan GODBERSEN | EEOC_027115 - EEOC_027115 |
| 26056 | Public Comment From Monica Siefker | EEOC_027116 - EEOC_027116 |
| 26057 | Public Comment From Margaret Fisher | EEOC_027117 - EEOC_027117 |
| 26058 | Public Comment From David Kronoshek | EEOC_027118 - EEOC_027118 |
| 26059 | Public Comment From Rosemary Gunsett | EEOC_027119 - EEOC_027119 |

| 26060 | Public Comment From Marco Ponti | EEOC_027120 - EEOC_027120 |
|---|---|---|
| 26061 | Public Comment From Thomas Mcgrath | EEOC_027121 - EEOC_027121 |
| 26062 | Public Comment From Karen Neff | EEOC_027122 - EEOC_027122 |
| 26063 | Public Comment From Huyenvu Bui | EEOC_027123 - EEOC_027123 |
| 26064 | Public Comment From Eddie Carvallo | EEOC_027124 - EEOC_027124 |
| 26065 | Public Comment From Jennifer McAdam | EEOC_027125 - EEOC_027125 |
| 26066 | Public Comment From Victor Stevenart | EEOC_027126 - EEOC_027126 |
| 26067 | Public Comment From Timothy Walker | EEOC_027127 - EEOC_027127 |
| 26068 | Public Comment From Dennis Morley | EEOC_027128 - EEOC_027128 |
| 26069 | Public Comment From Antonella Di Piazza | EEOC_027129 - EEOC_027129 |
| 26070 | Public Comment From David Wanta | EEOC_027130 - EEOC_027130 |
| 26071 | Public Comment From Rita Raffee | EEOC_027131 - EEOC_027131 |
| 26072 | Public Comment From Noah Morey | EEOC_027132 - EEOC_027132 |
| 26073 | Public Comment From Cody Egner | EEOC_027133 - EEOC_027133 |
| 26074 | Public Comment From Elmer Remulla | EEOC_027134 - EEOC_027134 |
| 26075 | Public Comment From Don Lirette | EEOC_027135 - EEOC_027135 |
| 26076 | Public Comment From LeRoy Andrews | EEOC_027136 - EEOC_027136 |
| 26077 | Public Comment From Linda Firkus | EEOC_027137 - EEOC_027137 |
| 26078 | Public Comment From Dennis Depenbusch | EEOC_027138 - EEOC_027138 |
| 26079 | Public Comment From Michael Gracza | EEOC_027139 - EEOC_027139 |
| 26080 | Public Comment From Barbara Greer | EEOC_027140 - EEOC_027140 |

| 26081 | Public Comment From Ingrid A. Mota decAlcantara | EEOC_027141 - EEOC_027141 |
| 26082 | Public Comment From Phyllis Trocquet | EEOC_027142 - EEOC_027142 |
| 26083 | Public Comment From John Conlon | EEOC_027143 - EEOC_027143 |
| 26084 | Public Comment From Sarah Chatfield | EEOC_027144 - EEOC_027144 |
| 26085 | Public Comment From Etienne Rodriguez | EEOC_027145 - EEOC_027145 |
| 26086 | Public Comment From Sarah Livingstone | EEOC_027146 - EEOC_027146 |
| 26087 | Public Comment From Michael Yakubick | EEOC_027147 - EEOC_027147 |
| 26088 | Public Comment From Nash Monsour | EEOC_027148 - EEOC_027148 |
| 26089 | Public Comment From Joseph DeAgostino | EEOC_027149 - EEOC_027149 |
| 26090 | Public Comment From Shiow- Shya Panzarella | EEOC_027150 - EEOC_027150 |
| 26091 | Public Comment From Romeo Giannetti | EEOC_027151 - EEOC_027151 |
| 26092 | Public Comment From Kenneth Wacker | EEOC_027152 - EEOC_027152 |
| 26093 | Public Comment From Leslie ODowd | EEOC_027153 - EEOC_027153 |
| 26094 | Public Comment From Patricia Bailey | EEOC_027154 - EEOC_027154 |
| 26095 | Public Comment From Thomas Dlugosz | EEOC_027155 - EEOC_027155 |
| 26096 | Public Comment From Philip Meyers | EEOC_027156 - EEOC_027156 |
| 26097 | Public Comment From Jane Chaya | EEOC_027157 - EEOC_027157 |
| 26098 | Public Comment From Carol Foy | EEOC_027158 - EEOC_027158 |
| 26099 | Public Comment From Adriana Aristizabal | EEOC_027159 - EEOC_027159 |
| 26100 | Public Comment From Emma Lopez-Ponnada | EEOC_027160 - EEOC_027160 |
| 26101 | Public Comment From Ken Jansen | EEOC_027161 - EEOC_027161 |

| 26102 | Public Comment From Sonja Capracotta | EEOC_027162 - EEOC_027162 |
|---|---|---|
| 26103 | Public Comment From Constance LeBlanc | EEOC_027163 - EEOC_027163 |
| 26104 | Public Comment From Frank Varljen | EEOC_027164 - EEOC_027164 |
| 26105 | Public Comment From Wyn Powers | EEOC_027165 - EEOC_027165 |
| 26106 | Public Comment From Janet Kovach | EEOC_027166 - EEOC_027166 |
| 26107 | Public Comment From Cecilia Rivera | EEOC_027167 - EEOC_027167 |
| 26108 | Public Comment From Eric Towery | EEOC_027168 - EEOC_027168 |
| 26109 | Public Comment From Annette Wiemann | EEOC_027169 - EEOC_027169 |
| 26110 | Public Comment From Maureen Titsworth | EEOC_027170 - EEOC_027170 |
| 26111 | Public Comment From Linda Kutach | EEOC_027171 - EEOC_027171 |
| 26112 | Public Comment From Jerome Greiner | EEOC_027172 - EEOC_027172 |
| 26113 | Public Comment From Maurice LeBlanc | EEOC_027173 - EEOC_027173 |
| 26114 | Public Comment From Barbara Kristan | EEOC_027174 - EEOC_027174 |
| 26115 | Public Comment From Lucy Cortez Rau | EEOC_027175 - EEOC_027175 |
| 26116 | Public Comment From Charles DeFeo | EEOC_027176 - EEOC_027176 |
| 26117 | Public Comment From Dwayne Fontenot | EEOC_027177 - EEOC_027177 |
| 26118 | Public Comment From Amanda Balhoff | EEOC_027178 - EEOC_027178 |
| 26119 | Public Comment From Margaret Campbell | EEOC_027179 - EEOC_027179 |
| 26120 | Public Comment From Edward Mulrenan | EEOC_027180 - EEOC_027180 |
| 26121 | Public Comment From Patricia Nauss | EEOC_027181 - EEOC_027181 |
| 26122 | Public Comment From Joseph Jarocki | EEOC_027182 - EEOC_027182 |

| 26123 | Public Comment From Charles Staley | EEOC_027183 - EEOC_027183 |
| 26124 | Public Comment From Thomas Marabello | EEOC_027184 - EEOC_027184 |
| 26125 | Public Comment From Richard Denningham Jr | EEOC_027185 - EEOC_027185 |
| 26126 | Public Comment From Tom Borsos | EEOC_027186 - EEOC_027186 |
| 26127 | Public Comment From Sara Labarge | EEOC_027187 - EEOC_027187 |
| 26128 | Public Comment From Julia Maldonado Rivera | EEOC_027188 - EEOC_027188 |
| 26129 | Public Comment From Aldo Ochoa | EEOC_027189 - EEOC_027189 |
| 26130 | Public Comment From Christopher Pokorny | EEOC_027190 - EEOC_027190 |
| 26131 | Public Comment From Jane Crawford | EEOC_027191 - EEOC_027191 |
| 26132 | Public Comment From Carlos May | EEOC_027192 - EEOC_027192 |
| 26133 | Public Comment From Paula Morris | EEOC_027193 - EEOC_027193 |
| 26134 | Public Comment From Frances Peay | EEOC_027194 - EEOC_027194 |
| 26135 | Public Comment From Patrick Pajerowski | EEOC_027195 - EEOC_027195 |
| 26136 | Public Comment From Stephanie Hopping | EEOC_027196 - EEOC_027196 |
| 26137 | Public Comment From Marta Cappa | EEOC_027197 - EEOC_027197 |
| 26138 | Public Comment From Ian Jensen | EEOC_027198 - EEOC_027198 |
| 26139 | Public Comment From Rob Zerr | EEOC_027199 - EEOC_027199 |
| 26140 | Public Comment From Steve Schutter | EEOC_027200 - EEOC_027200 |
| 26141 | Public Comment From Denise Miller | EEOC_027201 - EEOC_027201 |
| 26142 | Public Comment From Daleann Kincaid | EEOC_027202 - EEOC_027202 |
| 26143 | Public Comment From Adrienne Lustiber | EEOC_027203 - EEOC_027203 |

| 26144 | Public Comment From Lynne McGuire | EEOC_027204 - EEOC_027204 |
|---|---|---|
| 26145 | Public Comment From Jeremy Pelan | EEOC_027205 - EEOC_027205 |
| 26146 | Public Comment From Edward Tudryck | EEOC_027206 - EEOC_027206 |
| 26147 | Public Comment From Linda Schneider | EEOC_027207 - EEOC_027207 |
| 26148 | Public Comment From Harry Hunt | EEOC_027208 - EEOC_027208 |
| 26149 | Public Comment From Michael Sandra Groody | EEOC_027209 - EEOC_027209 |
| 26150 | Public Comment From Kathleen Donovan | EEOC_027210 - EEOC_027210 |
| 26151 | Public Comment From David Smith | EEOC_027211 - EEOC_027211 |
| 26152 | Public Comment From Georgia Hill | EEOC_027212 - EEOC_027212 |
| 26153 | Public Comment From Marybeth Brehany | EEOC_027213 - EEOC_027213 |
| 26154 | Public Comment From William McKenna | EEOC_027214 - EEOC_027214 |
| 26155 | Public Comment From Paul Malovrh | EEOC_027215 - EEOC_027215 |
| 26156 | Public Comment From Mary Marsh | EEOC_027216 - EEOC_027216 |
| 26157 | Public Comment From Edgardo Acevedo-Medina | EEOC_027217 - EEOC_027217 |
| 26158 | Public Comment From Leann Ripplinger | EEOC_027218 - EEOC_027218 |
| 26159 | Public Comment From Michael Vasquez | EEOC_027219 - EEOC_027219 |
| 26160 | Public Comment From Ann Redding | EEOC_027220 - EEOC_027220 |
| 26161 | Public Comment From Terri Thomas | EEOC_027221 - EEOC_027221 |
| 26162 | Public Comment From Linette Rengifo | EEOC_027222 - EEOC_027222 |
| 26163 | Public Comment From Elsie McDonald | EEOC_027223 - EEOC_027223 |
| 26164 | Public Comment From Robert Pare | EEOC_027224 - EEOC_027224 |

| 26165 | Public Comment From Barbara Bechtel | EEOC_027225 - EEOC_027225 |
|---|---|---|
| 26166 | Public Comment From Gabriela Perez | EEOC_027226 - EEOC_027226 |
| 26167 | Public Comment From Charles Palmeri | EEOC_027227 - EEOC_027227 |
| 26168 | Public Comment From Robert Boran Jr. MD | EEOC_027228 - EEOC_027228 |
| 26169 | Public Comment From Margaret Clawson | EEOC_027229 - EEOC_027229 |
| 26170 | Public Comment From Joseph Collins | EEOC_027230 - EEOC_027230 |
| 26171 | Public Comment From Colleen McCauley | EEOC_027231 - EEOC_027231 |
| 26172 | Public Comment From Charles Fischer | EEOC_027232 - EEOC_027232 |
| 26173 | Public Comment From Anthony DeSantis | EEOC_027233 - EEOC_027233 |
| 26174 | Public Comment From Rita Stancik | EEOC_027234 - EEOC_027234 |
| 26175 | Public Comment From April Laughlin | EEOC_027235 - EEOC_027235 |
| 26176 | Public Comment From Patrick Crowe | EEOC_027236 - EEOC_027236 |
| 26177 | Public Comment From Janet Gowey | EEOC_027237 - EEOC_027237 |
| 26178 | Public Comment From Margaret Motzel | EEOC_027238 - EEOC_027238 |
| 26179 | Public Comment From Matt Sibal | EEOC_027239 - EEOC_027239 |
| 26180 | Public Comment From Catherine Huth | EEOC_027240 - EEOC_027240 |
| 26181 | Public Comment From Alice Pfonner | EEOC_027241 - EEOC_027241 |
| 26182 | Public Comment From DOMINIC DEMAIO | EEOC_027242 - EEOC_027242 |
| 26183 | Public Comment From Susan Bertuccelli | EEOC_027243 - EEOC_027243 |
| 26184 | Public Comment From Michael Johnsen | EEOC_027244 - EEOC_027244 |
| 26185 | Public Comment From Mary Margaret Clune | EEOC_027245 - EEOC_027245 |

| 26186 | Public Comment From Leslie Faucheaux | EEOC_027246 - EEOC_027246 |
| 26187 | Public Comment From Nilsa Maldonado-Mendez | EEOC_027247 - EEOC_027247 |
| 26188 | Public Comment From irene Lyon | EEOC_027248 - EEOC_027248 |
| 26189 | Public Comment From Maureen Cloonan | EEOC_027249 - EEOC_027249 |
| 26190 | Public Comment From Mary Rushen | EEOC_027250 - EEOC_027250 |
| 26191 | Public Comment From Mary Jane Bettman | EEOC_027251 - EEOC_027251 |
| 26192 | Public Comment From Jonathan Chavez | EEOC_027252 - EEOC_027252 |
| 26193 | Public Comment From Matthew Kerekes | EEOC_027253 - EEOC_027253 |
| 26194 | Public Comment From Dan Rogers | EEOC_027254 - EEOC_027254 |
| 26195 | Public Comment From mary simpson | EEOC_027255 - EEOC_027255 |
| 26196 | Public Comment From Charles Junek | EEOC_027256 - EEOC_027256 |
| 26197 | Public Comment From Sharon Hude | EEOC_027257 - EEOC_027257 |
| 26198 | Public Comment From Mariam Vianney | EEOC_027258 - EEOC_027258 |
| 26199 | Public Comment From Matt Till | EEOC_027259 - EEOC_027259 |
| 26200 | Public Comment From Jeana Visel | EEOC_027260 - EEOC_027260 |
| 26201 | Public Comment From Joe Cascone | EEOC_027261 - EEOC_027261 |
| 26202 | Public Comment From Judith Pettko | EEOC_027262 - EEOC_027262 |
| 26203 | Public Comment From Anita Gaston | EEOC_027263 - EEOC_027263 |
| 26204 | Public Comment From Ray Quiñones | EEOC_027264 - EEOC_027264 |
| 26205 | Public Comment From Jim Schutte | EEOC_027265 - EEOC_027265 |
| 26206 | Public Comment From Mary Beth Fisher | EEOC_027266 - EEOC_027266 |

| 26207 | Public Comment From Patricia Butler | EEOC_027267 - EEOC_027267 |
| 26208 | Public Comment From robert harren | EEOC_027268 - EEOC_027268 |
| 26209 | Public Comment From Gregory Hurst | EEOC_027269 - EEOC_027269 |
| 26210 | Public Comment From Curt Hughes | EEOC_027270 - EEOC_027270 |
| 26211 | Public Comment From Edward Karpinski | EEOC_027271 - EEOC_027271 |
| 26212 | Public Comment From Michael Semonsky | EEOC_027272 - EEOC_027272 |
| 26213 | Public Comment From Mark Duey | EEOC_027273 - EEOC_027273 |
| 26214 | Public Comment From Isabel Herrera | EEOC_027274 - EEOC_027274 |
| 26215 | Public Comment From Conor Cook | EEOC_027275 - EEOC_027275 |
| 26216 | Public Comment From Edward Rosenquist | EEOC_027276 - EEOC_027276 |
| 26217 | Public Comment From Catherine Van Asselt | EEOC_027277 - EEOC_027277 |
| 26218 | Public Comment From Susan Bender | EEOC_027278 - EEOC_027278 |
| 26219 | Public Comment From Jacqui Fetsko | EEOC_027279 - EEOC_027279 |
| 26220 | Public Comment From Joseph Garcia | EEOC_027280 - EEOC_027280 |
| 26221 | Public Comment From Mary Ann ODonnell | EEOC_027281 - EEOC_027281 |
| 26222 | Public Comment From Jerri Van Horn | EEOC_027282 - EEOC_027282 |
| 26223 | Public Comment From John P Manning | EEOC_027283 - EEOC_027283 |
| 26224 | Public Comment From Susan Snitily | EEOC_027284 - EEOC_027284 |
| 26225 | Public Comment From Socorro Medina | EEOC_027285 - EEOC_027285 |
| 26226 | Public Comment From Philip Gillespie | EEOC_027286 - EEOC_027286 |
| 26227 | Public Comment From Carlos Sanchez | EEOC_027287 - EEOC_027287 |

| 26228 | Public Comment From Ryan Workman | EEOC_027288 - EEOC_027288 |
|---|---|---|
| 26229 | Public Comment From Michael Emmons | EEOC_027289 - EEOC_027289 |
| 26230 | Public Comment From Joel Waldo | EEOC_027290 - EEOC_027290 |
| 26231 | Public Comment From Lin Versino | EEOC_027291 - EEOC_027291 |
| 26232 | Public Comment From Sue Kane | EEOC_027292 - EEOC_027292 |
| 26233 | Public Comment From Myra Zeringue | EEOC_027293 - EEOC_027293 |
| 26234 | Public Comment From Michael Barras | EEOC_027294 - EEOC_027294 |
| 26235 | Public Comment From Virginia Connolly | EEOC_027295 - EEOC_027295 |
| 26236 | Public Comment From Geraldine Barnes | EEOC_027296 - EEOC_027296 |
| 26237 | Public Comment From Maria T Delarosa | EEOC_027297 - EEOC_027297 |
| 26238 | Public Comment From Brian Hyland | EEOC_027298 - EEOC_027298 |
| 26239 | Public Comment From Gilberto Salamanca | EEOC_027299 - EEOC_027299 |
| 26240 | Public Comment From Donald Malin | EEOC_027300 - EEOC_027300 |
| 26241 | Public Comment From Joan Konicki | EEOC_027301 - EEOC_027301 |
| 26242 | Public Comment From Constance Donnelly | EEOC_027302 - EEOC_027302 |
| 26243 | Public Comment From Kevin Ebelhar | EEOC_027303 - EEOC_027303 |
| 26244 | Public Comment From Robert Kennedy | EEOC_027304 - EEOC_027304 |
| 26245 | Public Comment From Duane Dukart | EEOC_027305 - EEOC_027305 |
| 26246 | Public Comment From Lorraine Riedl | EEOC_027306 - EEOC_027306 |
| 26247 | Public Comment From Mark Bortle | EEOC_027307 - EEOC_027307 |
| 26248 | Public Comment From Tami Knies | EEOC_027308 - EEOC_027308 |

| 26249 | Public Comment From Brian Anderson | EEOC_027309 - EEOC_027309 |
| 26250 | Public Comment From Jacek Gieras | EEOC_027310 - EEOC_027310 |
| 26251 | Public Comment From Shannon Bustamante | EEOC_027311 - EEOC_027311 |
| 26252 | Public Comment From Rosemary Forst | EEOC_027312 - EEOC_027312 |
| 26253 | Public Comment From Timothy Hughes | EEOC_027313 - EEOC_027313 |
| 26254 | Public Comment From Monica Griffin | EEOC_027314 - EEOC_027314 |
| 26255 | Public Comment From James Toohey | EEOC_027315 - EEOC_027315 |
| 26256 | Public Comment From Robert Boeri | EEOC_027316 - EEOC_027316 |
| 26257 | Public Comment From Judy Sanders | EEOC_027317 - EEOC_027317 |
| 26258 | Public Comment From Suzanne Guttowsky | EEOC_027318 - EEOC_027318 |
| 26259 | Public Comment From Raymond Hopkins | EEOC_027319 - EEOC_027319 |
| 26260 | Public Comment From James Kirkpatrick | EEOC_027320 - EEOC_027320 |
| 26261 | Public Comment From Ann Russo | EEOC_027321 - EEOC_027321 |
| 26262 | Public Comment From Roberta Robinson | EEOC_027322 - EEOC_027322 |
| 26263 | Public Comment From Roberta Adorno | EEOC_027323 - EEOC_027323 |
| 26264 | Public Comment From Michael Kimball | EEOC_027324 - EEOC_027324 |
| 26265 | Public Comment From John Kirwan | EEOC_027325 - EEOC_027325 |
| 26266 | Public Comment From James Walston | EEOC_027326 - EEOC_027326 |
| 26267 | Public Comment From CYNTHIA Wearn | EEOC_027327 - EEOC_027327 |
| 26268 | Public Comment From Dennis Henrickson | EEOC_027328 - EEOC_027328 |
| 26269 | Public Comment From Jeffrey Gabby | EEOC_027329 - EEOC_027329 |

| 26270 | Public Comment From Paul Loverde | EEOC_027330 - EEOC_027330 |
| 26271 | Public Comment From Sandra Moser | EEOC_027331 - EEOC_027331 |
| 26272 | Public Comment From Ray Ryan | EEOC_027332 - EEOC_027332 |
| 26273 | Public Comment From Jerald Ashton | EEOC_027333 - EEOC_027333 |
| 26274 | Public Comment From Charlotte Antal | EEOC_027334 - EEOC_027334 |
| 26275 | Public Comment From Juanita Wiley | EEOC_027335 - EEOC_027335 |
| 26276 | Public Comment From Cecilia Rowell | EEOC_027336 - EEOC_027336 |
| 26277 | Public Comment From PAT STRAMANDINOLI | EEOC_027337 - EEOC_027337 |
| 26278 | Public Comment From Eileen Sullivan | EEOC_027338 - EEOC_027338 |
| 26279 | Public Comment From Margaret Doherty | EEOC_027339 - EEOC_027339 |
| 26280 | Public Comment From Virginia Gonzales | EEOC_027340 - EEOC_027340 |
| 26281 | Public Comment From thomas wenski | EEOC_027341 - EEOC_027341 |
| 26282 | Public Comment From Kara Berger | EEOC_027342 - EEOC_027342 |
| 26283 | Public Comment From Barbara Johnson | EEOC_027343 - EEOC_027343 |
| 26284 | Public Comment From Ramon Martine | EEOC_027344 - EEOC_027344 |
| 26285 | Public Comment From Patrick Ingram | EEOC_027345 - EEOC_027345 |
| 26286 | Public Comment From Diana Agostini | EEOC_027346 - EEOC_027346 |
| 26287 | Public Comment From Michaelene Fairburn | EEOC_027347 - EEOC_027347 |
| 26288 | Public Comment From Mary Llanos | EEOC_027348 - EEOC_027348 |
| 26289 | Public Comment From Bill Boostrom | EEOC_027349 - EEOC_027349 |
| 26290 | Public Comment From Jeanie Mooney | EEOC_027350 - EEOC_027350 |

| 26291 | Public Comment From David Nelson | EEOC_027351 - EEOC_027351 |
| 26292 | Public Comment From Laurie Alfaro | EEOC_027352 - EEOC_027352 |
| 26293 | Public Comment From Gary Brown | EEOC_027353 - EEOC_027353 |
| 26294 | Public Comment From Catalina Garcia | EEOC_027354 - EEOC_027354 |
| 26295 | Public Comment From Gary Cholette | EEOC_027355 - EEOC_027355 |
| 26296 | Public Comment From Eric Brown | EEOC_027356 - EEOC_027356 |
| 26297 | Public Comment From Kathleen Felix | EEOC_027357 - EEOC_027357 |
| 26298 | Public Comment From Vicki Lindgren | EEOC_027358 - EEOC_027358 |
| 26299 | Public Comment From Sheila Bosworth | EEOC_027359 - EEOC_027359 |
| 26300 | Public Comment From Mark Juliani | EEOC_027360 - EEOC_027360 |
| 26301 | Public Comment From Kenneth Donajkowski | EEOC_027361 - EEOC_027361 |
| 26302 | Public Comment From Chelsea Helgeson | EEOC_027362 - EEOC_027362 |
| 26303 | Public Comment From Jean Purtell | EEOC_027363 - EEOC_027363 |
| 26304 | Public Comment From Erika Guerrero | EEOC_027364 - EEOC_027364 |
| 26305 | Public Comment From Dorothy Raab | EEOC_027365 - EEOC_027365 |
| 26306 | Public Comment From Sharon Hefner | EEOC_027366 - EEOC_027366 |
| 26307 | Public Comment From David Wicker | EEOC_027367 - EEOC_027367 |
| 26308 | Public Comment From Mary Jaspers | EEOC_027368 - EEOC_027368 |
| 26309 | Public Comment From Paula Green | EEOC_027369 - EEOC_027369 |
| 26310 | Public Comment From Robert Skinner | EEOC_027370 - EEOC_027370 |
| 26311 | Public Comment From Jose Berrios | EEOC_027371 - EEOC_027371 |

| 26312 | Public Comment From John Buckley | EEOC_027372 - EEOC_027372 |
|-------|----------------------------------|---------------------------|
| 26313 | Public Comment From Donalyn Grace | EEOC_027373 - EEOC_027373 |
| 26314 | Public Comment From Christian Gonzalez | EEOC_027374 - EEOC_027374 |
| 26315 | Public Comment From Edward Pezzullo | EEOC_027375 - EEOC_027375 |
| 26316 | Public Comment From Eileen Ninomiya | EEOC_027376 - EEOC_027376 |
| 26317 | Public Comment From Ana Martinez | EEOC_027377 - EEOC_027377 |
| 26318 | Public Comment From Cleve Tegtmeyer | EEOC_027378 - EEOC_027378 |
| 26319 | Public Comment From Francis Urbiel | EEOC_027379 - EEOC_027379 |
| 26320 | Public Comment From Mark Waters | EEOC_027380 - EEOC_027380 |
| 26321 | Public Comment From Deborah Zeller | EEOC_027381 - EEOC_027381 |
| 26322 | Public Comment From Michael O'Neill | EEOC_027382 - EEOC_027382 |
| 26323 | Public Comment From John Ruffner | EEOC_027383 - EEOC_027383 |
| 26324 | Public Comment From Jorge Cordova | EEOC_027384 - EEOC_027384 |
| 26325 | Public Comment From Edwin Cano | EEOC_027385 - EEOC_027385 |
| 26326 | Public Comment From Thomas Spurney | EEOC_027386 - EEOC_027386 |
| 26327 | Public Comment From Phil Wilson | EEOC_027387 - EEOC_027387 |
| 26328 | Public Comment From Theresa Granato | EEOC_027388 - EEOC_027388 |
| 26329 | Public Comment From Karen Mulhern | EEOC_027389 - EEOC_027389 |
| 26330 | Public Comment From Marjorie Tushaus | EEOC_027390 - EEOC_027390 |
| 26331 | Public Comment From James Van Dyke | EEOC_027391 - EEOC_027391 |
| 26332 | Public Comment From Leo Marier | EEOC_027392 - EEOC_027392 |

| 26333 | Public Comment From Deborah Lewandowski | EEOC_027393 - EEOC_027393 |
|---|---|---|
| 26334 | Public Comment From Joan Kauffman | EEOC_027394 - EEOC_027394 |
| 26335 | Public Comment From Hank Losinski | EEOC_027395 - EEOC_027395 |
| 26336 | Public Comment From Jeanne Sundberg | EEOC_027396 - EEOC_027396 |
| 26337 | Public Comment From Anthony Minnichsoffer | EEOC_027397 - EEOC_027397 |
| 26338 | Public Comment From LISA STRUTHERS | EEOC_027398 - EEOC_027398 |
| 26339 | Public Comment From Jose Capo | EEOC_027399 - EEOC_027399 |
| 26340 | Public Comment From Anne Grivas | EEOC_027400 - EEOC_027400 |
| 26341 | Public Comment From Michael Mills | EEOC_027401 - EEOC_027401 |
| 26342 | Public Comment From Philomena Haas | EEOC_027402 - EEOC_027402 |
| 26343 | Public Comment From John Hartjes | EEOC_027403 - EEOC_027403 |
| 26344 | Public Comment From Bernadette Fulks | EEOC_027404 - EEOC_027404 |
| 26345 | Public Comment From Timothy Coppedge | EEOC_027405 - EEOC_027405 |
| 26346 | Public Comment From James Swaziek | EEOC_027406 - EEOC_027406 |
| 26347 | Public Comment From Steven Zeiger | EEOC_027407 - EEOC_027407 |
| 26348 | Public Comment From Gabriel McAuliffe | EEOC_027408 - EEOC_027408 |
| 26349 | Public Comment From Mary Barron | EEOC_027409 - EEOC_027409 |
| 26350 | Public Comment From Joseph Kursch | EEOC_027410 - EEOC_027410 |
| 26351 | Public Comment From Theresa Pinachii | EEOC_027411 - EEOC_027411 |
| 26352 | Public Comment From Ann Ruth | EEOC_027412 - EEOC_027412 |
| 26353 | Public Comment From Richard Corona | EEOC_027413 - EEOC_027413 |

| 26354 | Public Comment From Richard Williams | EEOC_027414 - EEOC_027414 |
| 26355 | Public Comment From Julia Byard | EEOC_027415 - EEOC_027415 |
| 26356 | Public Comment From Carol Bove | EEOC_027416 - EEOC_027416 |
| 26357 | Public Comment From Joseph Meurer | EEOC_027417 - EEOC_027417 |
| 26358 | Public Comment From Joanne Longenecker | EEOC_027418 - EEOC_027418 |
| 26359 | Public Comment From Laura Lamendola | EEOC_027419 - EEOC_027419 |
| 26360 | Public Comment From William Habermann | EEOC_027420 - EEOC_027420 |
| 26361 | Public Comment From James Martelon | EEOC_027421 - EEOC_027421 |
| 26362 | Public Comment From Gary Griffin | EEOC_027422 - EEOC_027422 |
| 26363 | Public Comment From CRISTIAN SWIATEK | EEOC_027423 - EEOC_027424 |
| 26364 | Public Comment From Paulette Matter | EEOC_027425 - EEOC_027425 |
| 26365 | Public Comment From George Eastment | EEOC_027426 - EEOC_027426 |
| 26366 | Public Comment From Mary Anne Kilburg | EEOC_027427 - EEOC_027427 |
| 26367 | Public Comment From Samuel Abrahamian | EEOC_027428 - EEOC_027428 |
| 26368 | Public Comment From Linda Lydon | EEOC_027429 - EEOC_027429 |
| 26369 | Public Comment From Katherine Hurley | EEOC_027430 - EEOC_027430 |
| 26370 | Public Comment From Curt Briskorn | EEOC_027431 - EEOC_027431 |
| 26371 | Public Comment From Jeanne Spaeth | EEOC_027432 - EEOC_027432 |
| 26372 | Public Comment From Nancy King | EEOC_027433 - EEOC_027433 |
| 26373 | Public Comment From Julie Ferrare | EEOC_027434 - EEOC_027434 |
| 26374 | Public Comment From Isolina Esposito | EEOC_027435 - EEOC_027435 |

| 26375 | Public Comment From Marianne Jackson | EEOC_027436 - EEOC_027436 |
| 26376 | Public Comment From Pam Lane | EEOC_027437 - EEOC_027437 |
| 26377 | Public Comment From Susan Smith | EEOC_027438 - EEOC_027438 |
| 26378 | Public Comment From Charlotte Paris | EEOC_027439 - EEOC_027439 |
| 26379 | Public Comment From Joseph Rizzo | EEOC_027440 - EEOC_027440 |
| 26380 | Public Comment From Leonardo Ortiz | EEOC_027441 - EEOC_027441 |
| 26381 | Public Comment From Carol D'Agostino | EEOC_027442 - EEOC_027442 |
| 26382 | Public Comment From Mary Koyl | EEOC_027443 - EEOC_027443 |
| 26383 | Public Comment From Marie Sims | EEOC_027444 - EEOC_027444 |
| 26384 | Public Comment From Benilda Alfonso | EEOC_027445 - EEOC_027445 |
| 26385 | Public Comment From Eunice Bennett | EEOC_027446 - EEOC_027446 |
| 26386 | Public Comment From Janie Hill | EEOC_027447 - EEOC_027447 |
| 26387 | Public Comment From Terry Englert | EEOC_027448 - EEOC_027448 |
| 26388 | Public Comment From MaryLynn White | EEOC_027449 - EEOC_027449 |
| 26389 | Public Comment From Paul Jansen | EEOC_027450 - EEOC_027450 |
| 26390 | Public Comment From Bonita Hakenewerth | EEOC_027451 - EEOC_027451 |
| 26391 | Public Comment From James Swan | EEOC_027452 - EEOC_027452 |
| 26392 | Public Comment From Renee Villani | EEOC_027453 - EEOC_027453 |
| 26393 | Public Comment From Christopher Makros | EEOC_027454 - EEOC_027454 |
| 26394 | Public Comment From Janet Inderstrodt | EEOC_027455 - EEOC_027455 |
| 26395 | Public Comment From Linda Lapos | EEOC_027456 - EEOC_027456 |

| 26396 | Public Comment From James Higgins | EEOC_027457 - EEOC_027457 |
| 26397 | Public Comment From MICHAEL GATH | EEOC_027458 - EEOC_027458 |
| 26398 | Public Comment From Monica Werner | EEOC_027459 - EEOC_027459 |
| 26399 | Public Comment From Maria Calamari | EEOC_027460 - EEOC_027460 |
| 26400 | Public Comment From Mary Ann Haynie | EEOC_027461 - EEOC_027461 |
| 26401 | Public Comment From Susan Hoopes | EEOC_027462 - EEOC_027462 |
| 26402 | Public Comment From Juanita Davis | EEOC_027463 - EEOC_027463 |
| 26403 | Public Comment From PATRICIA Cotter | EEOC_027464 - EEOC_027464 |
| 26404 | Public Comment From Katie Odham | EEOC_027465 - EEOC_027465 |
| 26405 | Public Comment From Mark Favreau | EEOC_027466 - EEOC_027466 |
| 26406 | Public Comment From Dianne Neihengen | EEOC_027467 - EEOC_027467 |
| 26407 | Public Comment From steve moys | EEOC_027468 - EEOC_027468 |
| 26408 | Public Comment From John D. Sullvan | EEOC_027469 - EEOC_027469 |
| 26409 | Public Comment From Laura McKinley | EEOC_027470 - EEOC_027470 |
| 26410 | Public Comment From Mary Ann Bittner | EEOC_027471 - EEOC_027471 |
| 26411 | Public Comment From Paul Romero | EEOC_027472 - EEOC_027472 |
| 26412 | Public Comment From Paul Wozniak | EEOC_027473 - EEOC_027473 |
| 26413 | Public Comment From Abraham Mathew | EEOC_027474 - EEOC_027474 |
| 26414 | Public Comment From Gloria Huber | EEOC_027475 - EEOC_027475 |
| 26415 | Public Comment From Pete Gonzales | EEOC_027476 - EEOC_027476 |
| 26416 | Public Comment From Francis Sohm | EEOC_027477 - EEOC_027477 |

| 26417 | Public Comment From Robert Borges | EEOC_027478 - EEOC_027478 |
|---|---|---|
| 26418 | Public Comment From William Ghattas | EEOC_027479 - EEOC_027479 |
| 26419 | Public Comment From Anthony Nunno | EEOC_027480 - EEOC_027480 |
| 26420 | Public Comment From CAROL RAMSEY | EEOC_027481 - EEOC_027481 |
| 26421 | Public Comment From Maureen Victoria | EEOC_027482 - EEOC_027482 |
| 26422 | Public Comment From TomandKim Driscoll | EEOC_027483 - EEOC_027483 |
| 26423 | Public Comment From Jackie Valburg | EEOC_027484 - EEOC_027484 |
| 26424 | Public Comment From Odalys Diaz | EEOC_027485 - EEOC_027485 |
| 26425 | Public Comment From Ralph Sierra | EEOC_027486 - EEOC_027486 |
| 26426 | Public Comment From Michael Halloran | EEOC_027487 - EEOC_027487 |
| 26427 | Public Comment From Kenneth Wasko | EEOC_027488 - EEOC_027488 |
| 26428 | Public Comment From Charles Menk | EEOC_027489 - EEOC_027489 |
| 26429 | Public Comment From Michael Macholan | EEOC_027490 - EEOC_027490 |
| 26430 | Public Comment From Rene Olivares | EEOC_027491 - EEOC_027491 |
| 26431 | Public Comment From Terrance Haack | EEOC_027492 - EEOC_027492 |
| 26432 | Public Comment From Heidi Flanagan | EEOC_027493 - EEOC_027493 |
| 26433 | Public Comment From George Weldon | EEOC_027494 - EEOC_027494 |
| 26434 | Public Comment From Joseph Morris | EEOC_027495 - EEOC_027495 |
| 26435 | Public Comment From Paul Hrabsky | EEOC_027496 - EEOC_027496 |
| 26436 | Public Comment From Barbara Karg | EEOC_027497 - EEOC_027497 |
| 26437 | Public Comment From Roberta Grant | EEOC_027498 - EEOC_027498 |

| 26438 | Public Comment From Cynthia Caton | EEOC_027499 - EEOC_027499 |
|---|---|---|
| 26439 | Public Comment From Patricia Froehlich | EEOC_027500 - EEOC_027500 |
| 26440 | Public Comment From Karin Thomas | EEOC_027501 - EEOC_027501 |
| 26441 | Public Comment From Kathryn Giordano | EEOC_027502 - EEOC_027502 |
| 26442 | Public Comment From Don Collier | EEOC_027503 - EEOC_027503 |
| 26443 | Public Comment From Oscar Garcia | EEOC_027504 - EEOC_027504 |
| 26444 | Public Comment From Judy Delgado | EEOC_027505 - EEOC_027505 |
| 26445 | Public Comment From Mary Jo Keen | EEOC_027506 - EEOC_027506 |
| 26446 | Public Comment From Ana Olaso-Stanham | EEOC_027507 - EEOC_027507 |
| 26447 | Public Comment From Ava Camara | EEOC_027508 - EEOC_027508 |
| 26448 | Public Comment From Lourdes Young | EEOC_027509 - EEOC_027509 |
| 26449 | Public Comment From Monica Hampel | EEOC_027510 - EEOC_027510 |
| 26450 | Public Comment From Gneal Trevethan | EEOC_027511 - EEOC_027511 |
| 26451 | Public Comment From Ann Barbagallo | EEOC_027512 - EEOC_027512 |
| 26452 | Public Comment From Sue Huber | EEOC_027513 - EEOC_027513 |
| 26453 | Public Comment From Denise Loehr | EEOC_027514 - EEOC_027514 |
| 26454 | Public Comment From Kimberlee Mikulka | EEOC_027515 - EEOC_027515 |
| 26455 | Public Comment From Duane McKinney | EEOC_027516 - EEOC_027516 |
| 26456 | Public Comment From Peter Pazer | EEOC_027517 - EEOC_027517 |
| 26457 | Public Comment From Mary Woodall | EEOC_027518 - EEOC_027518 |
| 26458 | Public Comment From Linda Kaspar | EEOC_027519 - EEOC_027519 |

| 26459 | Public Comment From Cecilia Clancy | EEOC_027520 - EEOC_027520 |
| 26460 | Public Comment From Michael Avari | EEOC_027521 - EEOC_027521 |
| 26461 | Public Comment From Toni Molano | EEOC_027522 - EEOC_027522 |
| 26462 | Public Comment From Patricia Constantino | EEOC_027523 - EEOC_027523 |
| 26463 | Public Comment From Teresa McCoy | EEOC_027524 - EEOC_027524 |
| 26464 | Public Comment From Mary Knoch | EEOC_027525 - EEOC_027525 |
| 26465 | Public Comment From David Craven | EEOC_027526 - EEOC_027526 |
| 26466 | Public Comment From Jody Sennish | EEOC_027527 - EEOC_027527 |
| 26467 | Public Comment From Byron Schalk | EEOC_027528 - EEOC_027528 |
| 26468 | Public Comment From Betty A Dudik | EEOC_027529 - EEOC_027529 |
| 26469 | Public Comment From Thomas Glynn | EEOC_027530 - EEOC_027530 |
| 26470 | Public Comment From Mike Hess | EEOC_027531 - EEOC_027531 |
| 26471 | Public Comment From Anita Mercanti | EEOC_027532 - EEOC_027532 |
| 26472 | Public Comment From Lois Warnsholz | EEOC_027533 - EEOC_027533 |
| 26473 | Public Comment From Mary L Jones | EEOC_027534 - EEOC_027534 |
| 26474 | Public Comment From Jim Lock | EEOC_027535 - EEOC_027535 |
| 26475 | Public Comment From Kevin O'Brien | EEOC_027536 - EEOC_027536 |
| 26476 | Public Comment From Peter Schindler | EEOC_027537 - EEOC_027537 |
| 26477 | Public Comment From James SCHULTZ | EEOC_027538 - EEOC_027538 |
| 26478 | Public Comment From Thomas Whittingham | EEOC_027539 - EEOC_027539 |
| 26479 | Public Comment From Philip Bermingham | EEOC_027540 - EEOC_027540 |

| 26480 | Public Comment From Joe Rivelli | EEOC_027541 - EEOC_027541 |
|---|---|---|
| 26481 | Public Comment From Debbie Mehner | EEOC_027542 - EEOC_027542 |
| 26482 | Public Comment From Maysin Gappy | EEOC_027543 - EEOC_027543 |
| 26483 | Public Comment From Thomas Dalzell | EEOC_027544 - EEOC_027544 |
| 26484 | Public Comment From Jeana Duda | EEOC_027545 - EEOC_027545 |
| 26485 | Public Comment From Thomas Wasik | EEOC_027546 - EEOC_027546 |
| 26486 | Public Comment From Michael Stubblefield | EEOC_027547 - EEOC_027547 |
| 26487 | Public Comment From Brian Fenton | EEOC_027548 - EEOC_027548 |
| 26488 | Public Comment From JOANNE OBEIRNE | EEOC_027549 - EEOC_027549 |
| 26489 | Public Comment From Sharon Osentowski | EEOC_027550 - EEOC_027550 |
| 26490 | Public Comment From Ml Craighill | EEOC_027551 - EEOC_027551 |
| 26491 | Public Comment From Chris Chambers | EEOC_027552 - EEOC_027552 |
| 26492 | Public Comment From Gina Endres | EEOC_027553 - EEOC_027553 |
| 26493 | Public Comment From Nancy Halstead | EEOC_027554 - EEOC_027554 |
| 26494 | Public Comment From Robert Hehn | EEOC_027555 - EEOC_027555 |
| 26495 | Public Comment From Elizabeth Zarsky | EEOC_027556 - EEOC_027556 |
| 26496 | Public Comment From Marilyn Curran | EEOC_027557 - EEOC_027557 |
| 26497 | Public Comment From James Holstein | EEOC_027558 - EEOC_027558 |
| 26498 | Public Comment From Kirstin Dufour | EEOC_027559 - EEOC_027559 |
| 26499 | Public Comment From Nancy Fleitas | EEOC_027560 - EEOC_027560 |
| 26500 | Public Comment From David Johnson | EEOC_027561 - EEOC_027561 |

| 26501 | Public Comment From John Rubino | EEOC_027562 - EEOC_027562 |
| 26502 | Public Comment From Andre Anton | EEOC_027563 - EEOC_027563 |
| 26503 | Public Comment From Ruth Shaner | EEOC_027564 - EEOC_027564 |
| 26504 | Public Comment From Barbara Zimmerman | EEOC_027565 - EEOC_027565 |
| 26505 | Public Comment From Penny Antill | EEOC_027566 - EEOC_027566 |
| 26506 | Public Comment From ron stutts | EEOC_027567 - EEOC_027567 |
| 26507 | Public Comment From Estelle Faust | EEOC_027568 - EEOC_027568 |
| 26508 | Public Comment From Ellen Farley | EEOC_027569 - EEOC_027569 |
| 26509 | Public Comment From Mary Anne Dandrea | EEOC_027570 - EEOC_027570 |
| 26510 | Public Comment From Robert Wise | EEOC_027571 - EEOC_027571 |
| 26511 | Public Comment From Linda Nash | EEOC_027572 - EEOC_027572 |
| 26512 | Public Comment From Brenda Prudhomme | EEOC_027573 - EEOC_027573 |
| 26513 | Public Comment From David Holmes | EEOC_027574 - EEOC_027574 |
| 26514 | Public Comment From Theodore Alber | EEOC_027575 - EEOC_027575 |
| 26515 | Public Comment From Scot Stennis | EEOC_027576 - EEOC_027576 |
| 26516 | Public Comment From Diane Pagano | EEOC_027577 - EEOC_027577 |
| 26517 | Public Comment From Luciana Duerbeck | EEOC_027578 - EEOC_027578 |
| 26518 | Public Comment From Cynthia Whisker | EEOC_027579 - EEOC_027579 |
| 26519 | Public Comment From Mary Brady | EEOC_027580 - EEOC_027580 |
| 26520 | Public Comment From Linda Schlipmann | EEOC_027581 - EEOC_027581 |
| 26521 | Public Comment From Carla Oglesby | EEOC_027582 - EEOC_027582 |

| 26522 | Public Comment From Yvonne Styer | EEOC_027583 - EEOC_027583 |
|---|---|---|
| 26523 | Public Comment From Ralph Gabrysh | EEOC_027584 - EEOC_027584 |
| 26524 | Public Comment From Barbara Craddock | EEOC_027585 - EEOC_027585 |
| 26525 | Public Comment From STEVE IMMITT | EEOC_027586 - EEOC_027586 |
| 26526 | Public Comment From Robert Greco | EEOC_027587 - EEOC_027587 |
| 26527 | Public Comment From Jeanne Berdeaux | EEOC_027588 - EEOC_027588 |
| 26528 | Public Comment From Kelly Henderson | EEOC_027589 - EEOC_027589 |
| 26529 | Public Comment From Jonathan Currie | EEOC_027590 - EEOC_027590 |
| 26530 | Public Comment From Sandra Giusti | EEOC_027591 - EEOC_027591 |
| 26531 | Public Comment From Jack Dambaugh | EEOC_027592 - EEOC_027592 |
| 26532 | Public Comment From Germaine Darmstadt | EEOC_027593 - EEOC_027593 |
| 26533 | Public Comment From Kathleen Murray | EEOC_027594 - EEOC_027594 |
| 26534 | Public Comment From Teddy Nooe | EEOC_027595 - EEOC_027595 |
| 26535 | Public Comment From Daniel Levin | EEOC_027596 - EEOC_027596 |
| 26536 | Public Comment From John James | EEOC_027597 - EEOC_027597 |
| 26537 | Public Comment From Kathleen Trombello | EEOC_027598 - EEOC_027598 |
| 26538 | Public Comment From Steve Gallicchio | EEOC_027599 - EEOC_027599 |
| 26539 | Public Comment From Nancy Stech | EEOC_027600 - EEOC_027600 |
| 26540 | Public Comment From Jackie Toennies | EEOC_027601 - EEOC_027601 |
| 26541 | Public Comment From CHRISTOPHER MORAN | EEOC_027602 - EEOC_027602 |
| 26542 | Public Comment From Ken Paula Thomas | EEOC_027603 - EEOC_027603 |

| 26543 | Public Comment From Lucille Menard | EEOC_027604 - EEOC_027604 |
|---|---|---|
| 26544 | Public Comment From Helen Sanchez | EEOC_027605 - EEOC_027605 |
| 26545 | Public Comment From Teri Worry | EEOC_027606 - EEOC_027606 |
| 26546 | Public Comment From Ap Difrancesco | EEOC_027607 - EEOC_027607 |
| 26547 | Public Comment From David Czar | EEOC_027608 - EEOC_027608 |
| 26548 | Public Comment From Frances Shroyer | EEOC_027609 - EEOC_027609 |
| 26549 | Public Comment From Scott Inman | EEOC_027610 - EEOC_027610 |
| 26550 | Public Comment From Pam Parks | EEOC_027611 - EEOC_027611 |
| 26551 | Public Comment From Tessa Kanjanapone | EEOC_027612 - EEOC_027612 |
| 26552 | Public Comment From Harry Larson | EEOC_027613 - EEOC_027613 |
| 26553 | Public Comment From Charlotte Randazzo | EEOC_027614 - EEOC_027614 |
| 26554 | Public Comment From Kathryn Slaats | EEOC_027615 - EEOC_027615 |
| 26555 | Public Comment From Chuck Wille | EEOC_027616 - EEOC_027616 |
| 26556 | Public Comment From Robert Golier | EEOC_027617 - EEOC_027617 |
| 26557 | Public Comment From Sharon Solum | EEOC_027618 - EEOC_027618 |
| 26558 | Public Comment From Angela Martignetti | EEOC_027619 - EEOC_027619 |
| 26559 | Public Comment From Sandra Coronado | EEOC_027620 - EEOC_027620 |
| 26560 | Public Comment From Michael PHILLIPS | EEOC_027621 - EEOC_027621 |
| 26561 | Public Comment From Janine Wilhelm | EEOC_027622 - EEOC_027622 |
| 26562 | Public Comment From David Souto | EEOC_027623 - EEOC_027623 |
| 26563 | Public Comment From Vincent Barreca | EEOC_027624 - EEOC_027624 |

| 26564 | Public Comment From Frank Fontana | EEOC_027625 - EEOC_027625 |
|---|---|---|
| 26565 | Public Comment From Enrique Lomas | EEOC_027626 - EEOC_027626 |
| 26566 | Public Comment From Brigid Moreno | EEOC_027627 - EEOC_027627 |
| 26567 | Public Comment From Cynthia McConnell-Kraus | EEOC_027628 - EEOC_027628 |
| 26568 | Public Comment From Gary Bordelon | EEOC_027629 - EEOC_027629 |
| 26569 | Public Comment From Robert Borowski | EEOC_027630 - EEOC_027630 |
| 26570 | Public Comment From Joseph Bednarski | EEOC_027631 - EEOC_027631 |
| 26571 | Public Comment From Amanda Perez | EEOC_027632 - EEOC_027632 |
| 26572 | Public Comment From Barbara Kolbus | EEOC_027633 - EEOC_027633 |
| 26573 | Public Comment From Jerry Wooton | EEOC_027634 - EEOC_027634 |
| 26574 | Public Comment From Ramona Ahleman | EEOC_027635 - EEOC_027635 |
| 26575 | Public Comment From rick crotty | EEOC_027636 - EEOC_027636 |
| 26576 | Public Comment From Anastasia Bacon | EEOC_027637 - EEOC_027637 |
| 26577 | Public Comment From Aurelie STEVE | EEOC_027638 - EEOC_027638 |
| 26578 | Public Comment From Marcia Barrientos | EEOC_027639 - EEOC_027639 |
| 26579 | Public Comment From Judith Desmarais | EEOC_027640 - EEOC_027640 |
| 26580 | Public Comment From Sherry Collia | EEOC_027641 - EEOC_027641 |
| 26581 | Public Comment From Joseph Sellyei | EEOC_027642 - EEOC_027642 |
| 26582 | Public Comment From Walter Castillo | EEOC_027643 - EEOC_027643 |
| 26583 | Public Comment From George MILLER Sr. | EEOC_027644 - EEOC_027644 |
| 26584 | Public Comment From Mary Ellen Geglia | EEOC_027645 - EEOC_027645 |

| 26585 | Public Comment From Jim ZOBEL | EEOC_027646 - EEOC_027646 |
|---|---|---|
| 26586 | Public Comment From Wayne Lovely | EEOC_027647 - EEOC_027647 |
| 26587 | Public Comment From Leah O'Dwyer | EEOC_027648 - EEOC_027648 |
| 26588 | Public Comment From Mark Masek | EEOC_027649 - EEOC_027649 |
| 26589 | Public Comment From Anne Corcoran | EEOC_027650 - EEOC_027650 |
| 26590 | Public Comment From Annmarie Dugan | EEOC_027651 - EEOC_027651 |
| 26591 | Public Comment From Muriel Rydell | EEOC_027652 - EEOC_027652 |
| 26592 | Public Comment From Dawn Montague | EEOC_027653 - EEOC_027653 |
| 26593 | Public Comment From Michael Uhl | EEOC_027654 - EEOC_027654 |
| 26594 | Public Comment From Michael Boullion | EEOC_027655 - EEOC_027655 |
| 26595 | Public Comment From Romula Ott | EEOC_027656 - EEOC_027656 |
| 26596 | Public Comment From Christine Ladnier | EEOC_027657 - EEOC_027657 |
| 26597 | Public Comment From Thomas Holloway | EEOC_027658 - EEOC_027658 |
| 26598 | Public Comment From David Gonzales | EEOC_027659 - EEOC_027659 |
| 26599 | Public Comment From Cheryl Homan | EEOC_027660 - EEOC_027660 |
| 26600 | Public Comment From Elisabet Rodriguez | EEOC_027661 - EEOC_027661 |
| 26601 | Public Comment From Joseph Harkins | EEOC_027662 - EEOC_027662 |
| 26602 | Public Comment From Margaret Worth | EEOC_027663 - EEOC_027663 |
| 26603 | Public Comment From Marian Wolchko | EEOC_027664 - EEOC_027664 |
| 26604 | Public Comment From Susan Keller | EEOC_027665 - EEOC_027665 |
| 26605 | Public Comment From Michael Iwanski | EEOC_027666 - EEOC_027666 |

| 26606 | Public Comment From Adele Wilson | EEOC_027667 - EEOC_027667 |
| 26607 | Public Comment From Regina Ippolito | EEOC_027668 - EEOC_027668 |
| 26608 | Public Comment From Mark Hazzard | EEOC_027669 - EEOC_027669 |
| 26609 | Public Comment From Bradley Freed | EEOC_027670 - EEOC_027670 |
| 26610 | Public Comment From Kathleen Parsons | EEOC_027671 - EEOC_027671 |
| 26611 | Public Comment From Kim Smith | EEOC_027672 - EEOC_027672 |
| 26612 | Public Comment From Patrick Linehan | EEOC_027673 - EEOC_027673 |
| 26613 | Public Comment From Gary Gustin | EEOC_027674 - EEOC_027674 |
| 26614 | Public Comment From JP Flagg II | EEOC_027675 - EEOC_027675 |
| 26615 | Public Comment From Margaret Shidler | EEOC_027676 - EEOC_027676 |
| 26616 | Public Comment From alicia mcdevitt | EEOC_027677 - EEOC_027677 |
| 26617 | Public Comment From Deborah Piroch | EEOC_027678 - EEOC_027678 |
| 26618 | Public Comment From Keith Ess | EEOC_027679 - EEOC_027679 |
| 26619 | Public Comment From Michael Velez | EEOC_027680 - EEOC_027680 |
| 26620 | Public Comment From Edward Reidy | EEOC_027681 - EEOC_027681 |
| 26621 | Public Comment From Andres Cervantes | EEOC_027682 - EEOC_027682 |
| 26622 | Public Comment From Matthew McCormack | EEOC_027683 - EEOC_027683 |
| 26623 | Public Comment From Regina Ciavattone | EEOC_027684 - EEOC_027684 |
| 26624 | Public Comment From Mary Jane Rivest | EEOC_027685 - EEOC_027685 |
| 26625 | Public Comment From Judy Crocker | EEOC_027686 - EEOC_027686 |
| 26626 | Public Comment From John Flynn | EEOC_027687 - EEOC_027687 |

| 26627 | Public Comment From Vicky Richardson | EEOC_027688 - EEOC_027688 |
|---|---|---|
| 26628 | Public Comment From Lourdes Lozada | EEOC_027689 - EEOC_027689 |
| 26629 | Public Comment From Fred Lanahan | EEOC_027690 - EEOC_027690 |
| 26630 | Public Comment From Robert Brever Jr | EEOC_027691 - EEOC_027691 |
| 26631 | Public Comment From PATRICK CUSACK | EEOC_027692 - EEOC_027692 |
| 26632 | Public Comment From Wilbur Moreland | EEOC_027693 - EEOC_027693 |
| 26633 | Public Comment From Ted Highberger | EEOC_027694 - EEOC_027694 |
| 26634 | Public Comment From Stephen Joyce | EEOC_027695 - EEOC_027695 |
| 26635 | Public Comment From Alma Thibodeaux | EEOC_027696 - EEOC_027696 |
| 26636 | Public Comment From Kathleen McGlynn | EEOC_027697 - EEOC_027697 |
| 26637 | Public Comment From Mark Miller | EEOC_027698 - EEOC_027698 |
| 26638 | Public Comment From Savannah Friesen | EEOC_027699 - EEOC_027699 |
| 26639 | Public Comment From Beverly Gribbin | EEOC_027700 - EEOC_027700 |
| 26640 | Public Comment From Thomas Palumbo | EEOC_027701 - EEOC_027701 |
| 26641 | Public Comment From Jerry and Vicki Huelat | EEOC_027702 - EEOC_027702 |
| 26642 | Public Comment From Dan Laake | EEOC_027703 - EEOC_027703 |
| 26643 | Public Comment From Margaret Gould | EEOC_027704 - EEOC_027704 |
| 26644 | Public Comment From Jeannine Katzer | EEOC_027705 - EEOC_027705 |
| 26645 | Public Comment From Dale Carney | EEOC_027706 - EEOC_027706 |
| 26646 | Public Comment From Anne Alexander | EEOC_027707 - EEOC_027707 |
| 26647 | Public Comment From Janice Royer | EEOC_027708 - EEOC_027708 |

| 26648 | Public Comment From Jerry Ballanco | EEOC_027709 - EEOC_027709 |
|---|---|---|
| 26649 | Public Comment From Mark Wyzalek | EEOC_027710 - EEOC_027710 |
| 26650 | Public Comment From Matthew Campanella | EEOC_027711 - EEOC_027711 |
| 26651 | Public Comment From Marie Sibenik | EEOC_027712 - EEOC_027712 |
| 26652 | Public Comment From Gregory Senior | EEOC_027713 - EEOC_027713 |
| 26653 | Public Comment From Martin F McCoy Jr | EEOC_027714 - EEOC_027714 |
| 26654 | Public Comment From Gerard Ulrich | EEOC_027715 - EEOC_027715 |
| 26655 | Public Comment From Marcel Buquet | EEOC_027716 - EEOC_027716 |
| 26656 | Public Comment From Nicola Marinelli | EEOC_027717 - EEOC_027717 |
| 26657 | Public Comment From Barbara Wilson | EEOC_027718 - EEOC_027718 |
| 26658 | Public Comment From Sara Meyer | EEOC_027719 - EEOC_027719 |
| 26659 | Public Comment From Mary Heilingoetter | EEOC_027720 - EEOC_027720 |
| 26660 | Public Comment From Melvin McEvoy | EEOC_027721 - EEOC_027721 |
| 26661 | Public Comment From Jad Batteh | EEOC_027722 - EEOC_027722 |
| 26662 | Public Comment From Maurice LaMontagne | EEOC_027723 - EEOC_027723 |
| 26663 | Public Comment From Robert Brodigan | EEOC_027724 - EEOC_027724 |
| 26664 | Public Comment From James O'Toole | EEOC_027725 - EEOC_027725 |
| 26665 | Public Comment From Ellen McCauley | EEOC_027726 - EEOC_027726 |
| 26666 | Public Comment From Patricia McCarron | EEOC_027727 - EEOC_027727 |
| 26667 | Public Comment From Elizabeth Belk | EEOC_027728 - EEOC_027728 |
| 26668 | Public Comment From Rick McKay | EEOC_027729 - EEOC_027729 |

| 26669 | Public Comment From Glenda Howerton | EEOC_027730 - EEOC_027730 |
|---|---|---|
| 26670 | Public Comment From Claudia Shaw | EEOC_027731 - EEOC_027731 |
| 26671 | Public Comment From Paul Wenner | EEOC_027732 - EEOC_027732 |
| 26672 | Public Comment From Paul Cook | EEOC_027733 - EEOC_027733 |
| 26673 | Public Comment From EWA PADRON | EEOC_027734 - EEOC_027734 |
| 26674 | Public Comment From Charles E Turner | EEOC_027735 - EEOC_027735 |
| 26675 | Public Comment From Tamara DuLaney | EEOC_027736 - EEOC_027736 |
| 26676 | Public Comment From Gino Consigliere | EEOC_027737 - EEOC_027737 |
| 26677 | Public Comment From Víctor Martínez | EEOC_027738 - EEOC_027738 |
| 26678 | Public Comment From David Raskowski | EEOC_027739 - EEOC_027739 |
| 26679 | Public Comment From Robert Novell | EEOC_027740 - EEOC_027740 |
| 26680 | Public Comment From David Markert | EEOC_027741 - EEOC_027741 |
| 26681 | Public Comment From Peter Tashea | EEOC_027742 - EEOC_027742 |
| 26682 | Public Comment From Helen Price | EEOC_027743 - EEOC_027743 |
| 26683 | Public Comment From Paul Zito | EEOC_027744 - EEOC_027744 |
| 26684 | Public Comment From Adam Geffken | EEOC_027745 - EEOC_027745 |
| 26685 | Public Comment From Lorie Lavergne-Vincent | EEOC_027746 - EEOC_027746 |
| 26686 | Public Comment From Nicole Lopez | EEOC_027747 - EEOC_027747 |
| 26687 | Public Comment From Rey Molina | EEOC_027748 - EEOC_027748 |
| 26688 | Public Comment From Felipe E Vizcarrondo | EEOC_027749 - EEOC_027749 |
| 26689 | Public Comment From Alan Bushur | EEOC_027750 - EEOC_027750 |

| 26690 | Public Comment From Mary Walker | EEOC_027751 - EEOC_027751 |
|---|---|---|
| 26691 | Public Comment From glen matthew | EEOC_027752 - EEOC_027752 |
| 26692 | Public Comment From Phyllis O'Brien | EEOC_027753 - EEOC_027753 |
| 26693 | Public Comment From Meghan Yi | EEOC_027754 - EEOC_027754 |
| 26694 | Public Comment From Michele Fischer | EEOC_027755 - EEOC_027755 |
| 26695 | Public Comment From Debbie Doyle | EEOC_027756 - EEOC_027756 |
| 26696 | Public Comment From Federico de Miranda MD | EEOC_027757 - EEOC_027757 |
| 26697 | Public Comment From Kathleen Kestell | EEOC_027758 - EEOC_027758 |
| 26698 | Public Comment From Mary Ellen McGloin | EEOC_027759 - EEOC_027759 |
| 26699 | Public Comment From Mary Ann Marino | EEOC_027760 - EEOC_027760 |
| 26700 | Public Comment From Lisa Jones | EEOC_027761 - EEOC_027761 |
| 26701 | Public Comment From Robin Stephenson | EEOC_027762 - EEOC_027762 |
| 26702 | Public Comment From John Allen | EEOC_027763 - EEOC_027763 |
| 26703 | Public Comment From Quinn Nugent | EEOC_027764 - EEOC_027764 |
| 26704 | Public Comment From John Koelle | EEOC_027765 - EEOC_027765 |
| 26705 | Public Comment From Janet Winhofer | EEOC_027766 - EEOC_027766 |
| 26706 | Public Comment From francine johnson | EEOC_027767 - EEOC_027767 |
| 26707 | Public Comment From John Gilson | EEOC_027768 - EEOC_027768 |
| 26708 | Public Comment From Mary Radano | EEOC_027769 - EEOC_027769 |
| 26709 | Public Comment From Martin Lane | EEOC_027770 - EEOC_027770 |
| 26710 | Public Comment From Margaret Dunscomb | EEOC_027771 - EEOC_027771 |

| 26711 | Public Comment From James Hildebrand | EEOC_027772 - EEOC_027772 |
|---|---|---|
| 26712 | Public Comment From Kelli Norman | EEOC_027773 - EEOC_027773 |
| 26713 | Public Comment From Steve Popovich | EEOC_027774 - EEOC_027774 |
| 26714 | Public Comment From Martha Quintero Poll | EEOC_027775 - EEOC_027775 |
| 26715 | Public Comment From Herman Boodoo | EEOC_027776 - EEOC_027776 |
| 26716 | Public Comment From Virginia Whynott | EEOC_027777 - EEOC_027777 |
| 26717 | Public Comment From Mary Hentschel | EEOC_027778 - EEOC_027778 |
| 26718 | Public Comment From Mary Kasprzyk | EEOC_027779 - EEOC_027779 |
| 26719 | Public Comment From patricia Johnsen | EEOC_027780 - EEOC_027780 |
| 26720 | Public Comment From William Wallenhorst | EEOC_027781 - EEOC_027781 |
| 26721 | Public Comment From Heather Bragg | EEOC_027782 - EEOC_027782 |
| 26722 | Public Comment From Jennifer Fisch-Lemp | EEOC_027783 - EEOC_027783 |
| 26723 | Public Comment From Joseph Dinkins | EEOC_027784 - EEOC_027784 |
| 26724 | Public Comment From Paula Sroczynski | EEOC_027785 - EEOC_027785 |
| 26725 | Public Comment From Nancy Perrilleon | EEOC_027786 - EEOC_027786 |
| 26726 | Public Comment From Lourdes Garcia | EEOC_027787 - EEOC_027787 |
| 26727 | Public Comment From David Bazinet | EEOC_027788 - EEOC_027788 |
| 26728 | Public Comment From Robert Whearty | EEOC_027789 - EEOC_027789 |
| 26729 | Public Comment From Janice Doyle | EEOC_027790 - EEOC_027790 |
| 26730 | Public Comment From Ann Marie Teder | EEOC_027791 - EEOC_027791 |
| 26731 | Public Comment From Norine Bartone | EEOC_027792 - EEOC_027792 |

| 26732 | Public Comment From James Doyle | EEOC_027793 - EEOC_027793 |
| 26733 | Public Comment From Linda Greineder | EEOC_027794 - EEOC_027794 |
| 26734 | Public Comment From Awatif Abuzeid | EEOC_027795 - EEOC_027795 |
| 26735 | Public Comment From James Hunt | EEOC_027796 - EEOC_027796 |
| 26736 | Public Comment From Joan Kane | EEOC_027797 - EEOC_027797 |
| 26737 | Public Comment From Michael Hennessey | EEOC_027798 - EEOC_027798 |
| 26738 | Public Comment From Mary Kearney | EEOC_027799 - EEOC_027799 |
| 26739 | Public Comment From Lisa Shea | EEOC_027800 - EEOC_027800 |
| 26740 | Public Comment From Sandra Perez | EEOC_027801 - EEOC_027801 |
| 26741 | Public Comment From Linda Machado | EEOC_027802 - EEOC_027802 |
| 26742 | Public Comment From Michael Fay | EEOC_027803 - EEOC_027803 |
| 26743 | Public Comment From John Nowak | EEOC_027804 - EEOC_027804 |
| 26744 | Public Comment From Teresa Rolfson | EEOC_027805 - EEOC_027805 |
| 26745 | Public Comment From Jose Garcia | EEOC_027806 - EEOC_027806 |
| 26746 | Public Comment From Stanley Wasowski | EEOC_027807 - EEOC_027807 |
| 26747 | Public Comment From Marilyn Sinnes | EEOC_027808 - EEOC_027808 |
| 26748 | Public Comment From Cathy Osmera | EEOC_027809 - EEOC_027809 |
| 26749 | Public Comment From Thomas O'Berry | EEOC_027810 - EEOC_027810 |
| 26750 | Public Comment From patricia willis | EEOC_027811 - EEOC_027811 |
| 26751 | Public Comment From Mary Freeman | EEOC_027812 - EEOC_027812 |
| 26752 | Public Comment From Carolyn Pock | EEOC_027813 - EEOC_027813 |

| 26753 | Public Comment From Brody Hagemeier | EEOC_027814 - EEOC_027814 |
|---|---|---|
| 26754 | Public Comment From Lisa Dalia | EEOC_027815 - EEOC_027815 |
| 26755 | Public Comment From Clarice Doucette | EEOC_027816 - EEOC_027816 |
| 26756 | Public Comment From Don Hrdlicka | EEOC_027817 - EEOC_027817 |
| 26757 | Public Comment From Bob Smerbeck | EEOC_027818 - EEOC_027818 |
| 26758 | Public Comment From Cindy Rolfes | EEOC_027819 - EEOC_027819 |
| 26759 | Public Comment From Lawrence Magilligan | EEOC_027820 - EEOC_027820 |
| 26760 | Public Comment From Mary Steinwinter | EEOC_027821 - EEOC_027821 |
| 26761 | Public Comment From Trish McElwee | EEOC_027822 - EEOC_027822 |
| 26762 | Public Comment From Leslie Bruner | EEOC_027823 - EEOC_027823 |
| 26763 | Public Comment From John Antus | EEOC_027824 - EEOC_027824 |
| 26764 | Public Comment From Rose Donovan | EEOC_027825 - EEOC_027825 |
| 26765 | Public Comment From Joseph Keeney | EEOC_027826 - EEOC_027826 |
| 26766 | Public Comment From Travis Pindell | EEOC_027827 - EEOC_027827 |
| 26767 | Public Comment From ELIZABETH MARZAN | EEOC_027828 - EEOC_027828 |
| 26768 | Public Comment From Lan Dao | EEOC_027829 - EEOC_027829 |
| 26769 | Public Comment From Peggy Archer | EEOC_027830 - EEOC_027830 |
| 26770 | Public Comment From Thomas Troyer | EEOC_027831 - EEOC_027831 |
| 26771 | Public Comment From Michael Bociaga | EEOC_027832 - EEOC_027832 |
| 26772 | Public Comment From William Leach | EEOC_027833 - EEOC_027833 |
| 26773 | Public Comment From Stephen Thompson | EEOC_027834 - EEOC_027834 |

| 26774 | Public Comment From Janet Hughey | EEOC_027835 - EEOC_027835 |
|---|---|---|
| 26775 | Public Comment From Leonard Harpenau | EEOC_027836 - EEOC_027836 |
| 26776 | Public Comment From Patricia Tobin | EEOC_027837 - EEOC_027837 |
| 26777 | Public Comment From Joe Quisler | EEOC_027838 - EEOC_027838 |
| 26778 | Public Comment From Edward Nunez | EEOC_027839 - EEOC_027839 |
| 26779 | Public Comment From Joyce Brady | EEOC_027840 - EEOC_027840 |
| 26780 | Public Comment From Lorna Bliss | EEOC_027841 - EEOC_027841 |
| 26781 | Public Comment From JEROME O'CONNOR | EEOC_027842 - EEOC_027842 |
| 26782 | Public Comment From Mary Lou Brown | EEOC_027843 - EEOC_027843 |
| 26783 | Public Comment From Anthony Palermo | EEOC_027844 - EEOC_027844 |
| 26784 | Public Comment From Kimberly Spinella | EEOC_027845 - EEOC_027845 |
| 26785 | Public Comment From Lee Roos | EEOC_027846 - EEOC_027846 |
| 26786 | Public Comment From Anna S-Brudzynski | EEOC_027847 - EEOC_027847 |
| 26787 | Public Comment From joseph behum | EEOC_027848 - EEOC_027848 |
| 26788 | Public Comment From Mary Fichter | EEOC_027849 - EEOC_027849 |
| 26789 | Public Comment From Agnes Marie Regan | EEOC_027850 - EEOC_027850 |
| 26790 | Public Comment From STEVE GOEBEL | EEOC_027851 - EEOC_027851 |
| 26791 | Public Comment From Matthew Villella | EEOC_027852 - EEOC_027852 |
| 26792 | Public Comment From John Aiello | EEOC_027853 - EEOC_027853 |
| 26793 | Public Comment From Audrey Glick | EEOC_027854 - EEOC_027854 |
| 26794 | Public Comment From Donna Shumay | EEOC_027855 - EEOC_027855 |

| 26795 | Public Comment From Grant Van Eck | EEOC_027856 - EEOC_027856 |
|---|---|---|
| 26796 | Public Comment From Alayne Cox | EEOC_027857 - EEOC_027857 |
| 26797 | Public Comment From James Kolp | EEOC_027858 - EEOC_027858 |
| 26798 | Public Comment From Ellen Mattox | EEOC_027859 - EEOC_027859 |
| 26799 | Public Comment From Brenda Flusche | EEOC_027860 - EEOC_027860 |
| 26800 | Public Comment From Christine McCole | EEOC_027861 - EEOC_027861 |
| 26801 | Public Comment From Bryn Markovich | EEOC_027862 - EEOC_027862 |
| 26802 | Public Comment From Julia Friedl | EEOC_027863 - EEOC_027863 |
| 26803 | Public Comment From Joan Carbone | EEOC_027864 - EEOC_027864 |
| 26804 | Public Comment From John Kluczny | EEOC_027865 - EEOC_027865 |
| 26805 | Public Comment From Louise Ellenbecker | EEOC_027866 - EEOC_027866 |
| 26806 | Public Comment From Clary Varona | EEOC_027867 - EEOC_027867 |
| 26807 | Public Comment From Patricia Gomez | EEOC_027868 - EEOC_027868 |
| 26808 | Public Comment From William Lago | EEOC_027869 - EEOC_027869 |
| 26809 | Public Comment From Claire Rodriguez | EEOC_027870 - EEOC_027870 |
| 26810 | Public Comment From Deborah Sucich | EEOC_027871 - EEOC_027871 |
| 26811 | Public Comment From Doug Myler | EEOC_027872 - EEOC_027872 |
| 26812 | Public Comment From Susan Barcik | EEOC_027873 - EEOC_027873 |
| 26813 | Public Comment From Sammye Short | EEOC_027874 - EEOC_027874 |
| 26814 | Public Comment From Sylvia Hall | EEOC_027875 - EEOC_027875 |
| 26815 | Public Comment From Carol Villaggio | EEOC_027876 - EEOC_027876 |

| 26816 | Public Comment From Cathy Lynch | EEOC_027877 - EEOC_027877 |
|---|---|---|
| 26817 | Public Comment From Patricia Cuevas | EEOC_027878 - EEOC_027878 |
| 26818 | Public Comment From Gary Wille Sr. | EEOC_027879 - EEOC_027879 |
| 26819 | Public Comment From Pilar Gonzalez | EEOC_027880 - EEOC_027880 |
| 26820 | Public Comment From Mary Minor | EEOC_027881 - EEOC_027881 |
| 26821 | Public Comment From William Sleboda | EEOC_027882 - EEOC_027882 |
| 26822 | Public Comment From Saira Castanon | EEOC_027883 - EEOC_027883 |
| 26823 | Public Comment From Wayne Clemmer | EEOC_027884 - EEOC_027884 |
| 26824 | Public Comment From Joseph Froechtenigt III | EEOC_027885 - EEOC_027885 |
| 26825 | Public Comment From Jim Novak | EEOC_027886 - EEOC_027886 |
| 26826 | Public Comment From Donald Schuessler | EEOC_027887 - EEOC_027887 |
| 26827 | Public Comment From Patricia Britten | EEOC_027888 - EEOC_027888 |
| 26828 | Public Comment From Marianne Mazzatenta | EEOC_027889 - EEOC_027889 |
| 26829 | Public Comment From Donna Lybrand | EEOC_027890 - EEOC_027890 |
| 26830 | Public Comment From Judi Fast | EEOC_027891 - EEOC_027891 |
| 26831 | Public Comment From Arthur Schultz | EEOC_027892 - EEOC_027892 |
| 26832 | Public Comment From Anne Reardon | EEOC_027893 - EEOC_027893 |
| 26833 | Public Comment From Richard Clark | EEOC_027894 - EEOC_027894 |
| 26834 | Public Comment From Mark Loos | EEOC_027895 - EEOC_027895 |
| 26835 | Public Comment From Bernard Germanio | EEOC_027896 - EEOC_027896 |
| 26836 | Public Comment From Mark Nicewicz | EEOC_027897 - EEOC_027897 |

| 26837 | Public Comment From Ronald Lee Jenkins | EEOC_027898 - EEOC_027898 |
|---|---|---|
| 26838 | Public Comment From Darrell Borne | EEOC_027899 - EEOC_027899 |
| 26839 | Public Comment From Anne Lamoureux | EEOC_027900 - EEOC_027900 |
| 26840 | Public Comment From Noreen Allen | EEOC_027901 - EEOC_027901 |
| 26841 | Public Comment From Margarita Rodriguez | EEOC_027902 - EEOC_027902 |
| 26842 | Public Comment From Ellen Huck | EEOC_027903 - EEOC_027903 |
| 26843 | Public Comment From Barbara Downey | EEOC_027904 - EEOC_027904 |
| 26844 | Public Comment From Carolyn OLaughlin | EEOC_027905 - EEOC_027905 |
| 26845 | Public Comment From Richard Skrocki | EEOC_027906 - EEOC_027906 |
| 26846 | Public Comment From Nick Petersen | EEOC_027907 - EEOC_027907 |
| 26847 | Public Comment From Les Brenner | EEOC_027908 - EEOC_027908 |
| 26848 | Public Comment From Mark Baumeister | EEOC_027909 - EEOC_027909 |
| 26849 | Public Comment From Nancy Williams | EEOC_027910 - EEOC_027910 |
| 26850 | Public Comment From Carla Andreoli | EEOC_027911 - EEOC_027911 |
| 26851 | Public Comment From Susan Honnold | EEOC_027912 - EEOC_027912 |
| 26852 | Public Comment From Stephen Scull | EEOC_027913 - EEOC_027913 |
| 26853 | Public Comment From Reinhard Clasen | EEOC_027914 - EEOC_027914 |
| 26854 | Public Comment From Richard Boyer | EEOC_027915 - EEOC_027915 |
| 26855 | Public Comment From Marvin Weniger | EEOC_027916 - EEOC_027916 |
| 26856 | Public Comment From Anh Vuong | EEOC_027917 - EEOC_027917 |
| 26857 | Public Comment From Tony Auciello | EEOC_027918 - EEOC_027918 |

| 26858 | Public Comment From Kathleen Ellenbecker | EEOC_027919 - EEOC_027919 |
|-------|------------------------------------------|---------------------------|
| 26859 | Public Comment From Linda Anunziato | EEOC_027920 - EEOC_027920 |
| 26860 | Public Comment From Paul Zuzzio | EEOC_027921 - EEOC_027921 |
| 26861 | Public Comment From Frances Maxwell | EEOC_027922 - EEOC_027922 |
| 26862 | Public Comment From Mary Anne Shine | EEOC_027923 - EEOC_027923 |
| 26863 | Public Comment From Paul Delgado | EEOC_027924 - EEOC_027924 |
| 26864 | Public Comment From Carmen Vargas | EEOC_027925 - EEOC_027925 |
| 26865 | Public Comment From Dan Fitzgerald | EEOC_027926 - EEOC_027926 |
| 26866 | Public Comment From Dorothy Bowler | EEOC_027927 - EEOC_027927 |
| 26867 | Public Comment From Jeanne Larson | EEOC_027928 - EEOC_027928 |
| 26868 | Public Comment From Cathy Close | EEOC_027929 - EEOC_027929 |
| 26869 | Public Comment From David Muer | EEOC_027930 - EEOC_027930 |
| 26870 | Public Comment From Jeff Horejsi | EEOC_027931 - EEOC_027931 |
| 26871 | Public Comment From Brenda Mumma | EEOC_027932 - EEOC_027932 |
| 26872 | Public Comment From DANIEL DRAYER | EEOC_027933 - EEOC_027933 |
| 26873 | Public Comment From Bridget Collins | EEOC_027934 - EEOC_027934 |
| 26874 | Public Comment From Thomas Trunk | EEOC_027935 - EEOC_027935 |
| 26875 | Public Comment From Robert Wahl | EEOC_027936 - EEOC_027936 |
| 26876 | Public Comment From Mary Callier | EEOC_027937 - EEOC_027937 |
| 26877 | Public Comment From William Quirk | EEOC_027938 - EEOC_027938 |
| 26878 | Public Comment From Alex Figueiras | EEOC_027939 - EEOC_027939 |

| 26879 | Public Comment From Linda McKee | EEOC_027940 - EEOC_027940 |
| 26880 | Public Comment From Michael Zolvinski | EEOC_027941 - EEOC_027941 |
| 26881 | Public Comment From Isabela Castellanos | EEOC_027942 - EEOC_027942 |
| 26882 | Public Comment From joe mosca | EEOC_027943 - EEOC_027943 |
| 26883 | Public Comment From Raul Issa | EEOC_027944 - EEOC_027944 |
| 26884 | Public Comment From Mary Hartman | EEOC_027945 - EEOC_027945 |
| 26885 | Public Comment From Sharon Roberts | EEOC_027946 - EEOC_027946 |
| 26886 | Public Comment From Mary Cooper | EEOC_027947 - EEOC_027947 |
| 26887 | Public Comment From Scott Hedges | EEOC_027948 - EEOC_027948 |
| 26888 | Public Comment From Paul Stankiewicz | EEOC_027949 - EEOC_027949 |
| 26889 | Public Comment From Aang Daniel | EEOC_027950 - EEOC_027950 |
| 26890 | Public Comment From Gerald Atwood | EEOC_027951 - EEOC_027951 |
| 26891 | Public Comment From S M Lai | EEOC_027952 - EEOC_027952 |
| 26892 | Public Comment From Romaine Lewis | EEOC_027953 - EEOC_027953 |
| 26893 | Public Comment From Samuel Gerkin | EEOC_027954 - EEOC_027954 |
| 26894 | Public Comment From Joseph Myers | EEOC_027955 - EEOC_027955 |
| 26895 | Public Comment From Erin Curry | EEOC_027956 - EEOC_027956 |
| 26896 | Public Comment From Kathleen Sullivan | EEOC_027957 - EEOC_027957 |
| 26897 | Public Comment From Teresa Tucker | EEOC_027958 - EEOC_027958 |
| 26898 | Public Comment From Trinh Nguyen | EEOC_027959 - EEOC_027959 |
| 26899 | Public Comment From Maryann Frison | EEOC_027960 - EEOC_027960 |

| 26900 | Public Comment From Elizabeth Baker | EEOC_027961 - EEOC_027961 |
|---|---|---|
| 26901 | Public Comment From Joan Dragolic | EEOC_027962 - EEOC_027962 |
| 26902 | Public Comment From Aileen Schreiner | EEOC_027963 - EEOC_027963 |
| 26903 | Public Comment From Brick Langford | EEOC_027964 - EEOC_027964 |
| 26904 | Public Comment From Patrick Vent | EEOC_027965 - EEOC_027965 |
| 26905 | Public Comment From Paula Vargas | EEOC_027966 - EEOC_027966 |
| 26906 | Public Comment From Andrew Nielson | EEOC_027967 - EEOC_027967 |
| 26907 | Public Comment From Paul Rowan | EEOC_027968 - EEOC_027968 |
| 26908 | Public Comment From Frank Sczerzenie | EEOC_027969 - EEOC_027969 |
| 26909 | Public Comment From Carlos Guerra | EEOC_027970 - EEOC_027970 |
| 26910 | Public Comment From Douglas Gilbert | EEOC_027971 - EEOC_027971 |
| 26911 | Public Comment From Jonathan Chu | EEOC_027972 - EEOC_027972 |
| 26912 | Public Comment From David Swinson III | EEOC_027973 - EEOC_027973 |
| 26913 | Public Comment From Lauren McAuley | EEOC_027974 - EEOC_027974 |
| 26914 | Public Comment From Teresa Larsen | EEOC_027975 - EEOC_027975 |
| 26915 | Public Comment From Gary Dick | EEOC_027976 - EEOC_027976 |
| 26916 | Public Comment From Cecelia Muller | EEOC_027977 - EEOC_027977 |
| 26917 | Public Comment From Mary Schneider | EEOC_027978 - EEOC_027978 |
| 26918 | Public Comment From Mary Pieczynski | EEOC_027979 - EEOC_027979 |
| 26919 | Public Comment From Sue Baumhardt | EEOC_027980 - EEOC_027980 |
| 26920 | Public Comment From John Zabinski | EEOC_027981 - EEOC_027981 |

| 26921 | Public Comment From Joyce Holguin | EEOC_027982 - EEOC_027982 |
|---|---|---|
| 26922 | Public Comment From James Andersen Jr | EEOC_027983 - EEOC_027983 |
| 26923 | Public Comment From Jesus Suarez | EEOC_027984 - EEOC_027984 |
| 26924 | Public Comment From Katie Holewinski | EEOC_027985 - EEOC_027985 |
| 26925 | Public Comment From Valerie Unkel | EEOC_027986 - EEOC_027986 |
| 26926 | Public Comment From Hilary Walker | EEOC_027987 - EEOC_027987 |
| 26927 | Public Comment From Kirk Ryan | EEOC_027988 - EEOC_027988 |
| 26928 | Public Comment From Suzanne Landis | EEOC_027989 - EEOC_027989 |
| 26929 | Public Comment From Kim Larch | EEOC_027990 - EEOC_027990 |
| 26930 | Public Comment From Virginia Clarke | EEOC_027991 - EEOC_027991 |
| 26931 | Public Comment From Virginia Pryor | EEOC_027992 - EEOC_027992 |
| 26932 | Public Comment From Ann Schwalbach | EEOC_027993 - EEOC_027993 |
| 26933 | Public Comment From Brittany Ross | EEOC_027994 - EEOC_027994 |
| 26934 | Public Comment From PETER KLEE | EEOC_027995 - EEOC_027995 |
| 26935 | Public Comment From Mark Cable | EEOC_027996 - EEOC_027996 |
| 26936 | Public Comment From Mary Mead | EEOC_027997 - EEOC_027997 |
| 26937 | Public Comment From Eileen Nestler | EEOC_027998 - EEOC_027998 |
| 26938 | Public Comment From Victoria Hermann | EEOC_027999 - EEOC_027999 |
| 26939 | Public Comment From Gregory Labus | EEOC_028000 - EEOC_028000 |
| 26940 | Public Comment From Pam Webb | EEOC_028001 - EEOC_028001 |
| 26941 | Public Comment From Barbara Nay | EEOC_028002 - EEOC_028002 |

| 26942 | Public Comment From Michael Olander | EEOC_028003 - EEOC_028003 |
|---|---|---|
| 26943 | Public Comment From Lynne Size | EEOC_028004 - EEOC_028004 |
| 26944 | Public Comment From Vincent Lucarelli | EEOC_028005 - EEOC_028005 |
| 26945 | Public Comment From jeanine perrone | EEOC_028006 - EEOC_028006 |
| 26946 | Public Comment From Denise Gorss | EEOC_028007 - EEOC_028007 |
| 26947 | Public Comment From Kathleen Ball | EEOC_028008 - EEOC_028008 |
| 26948 | Public Comment From Donald Hollingsworth | EEOC_028009 - EEOC_028009 |
| 26949 | Public Comment From Anne Marie DeCarolis | EEOC_028010 - EEOC_028010 |
| 26950 | Public Comment From Lucille M Croteau | EEOC_028011 - EEOC_028011 |
| 26951 | Public Comment From Carol Kope | EEOC_028012 - EEOC_028012 |
| 26952 | Public Comment From Laura Harrison | EEOC_028013 - EEOC_028013 |
| 26953 | Public Comment From Becky Bingham | EEOC_028014 - EEOC_028014 |
| 26954 | Public Comment From Diane Paar | EEOC_028015 - EEOC_028015 |
| 26955 | Public Comment From Will Wilson | EEOC_028016 - EEOC_028016 |
| 26956 | Public Comment From John Crimmins | EEOC_028017 - EEOC_028017 |
| 26957 | Public Comment From Pattie Halle | EEOC_028018 - EEOC_028018 |
| 26958 | Public Comment From Singwala Ireifej | EEOC_028019 - EEOC_028019 |
| 26959 | Public Comment From Karl Wolpert | EEOC_028020 - EEOC_028020 |
| 26960 | Public Comment From Diane McBride | EEOC_028021 - EEOC_028021 |
| 26961 | Public Comment From William Gibson | EEOC_028022 - EEOC_028022 |
| 26962 | Public Comment From Alyson Gaskins | EEOC_028023 - EEOC_028023 |

| 26963 | Public Comment From Florence Frederick | EEOC_028024 - EEOC_028024 |
|---|---|---|
| 26964 | Public Comment From Paul Liess | EEOC_028025 - EEOC_028025 |
| 26965 | Public Comment From Matthew Mirus | EEOC_028026 - EEOC_028026 |
| 26966 | Public Comment From Sharon Brann | EEOC_028027 - EEOC_028027 |
| 26967 | Public Comment From Victoria Marsala | EEOC_028028 - EEOC_028028 |
| 26968 | Public Comment From John Hauler | EEOC_028029 - EEOC_028029 |
| 26969 | Public Comment From Norman Johnson | EEOC_028030 - EEOC_028030 |
| 26970 | Public Comment From Cathy Zeller | EEOC_028031 - EEOC_028031 |
| 26971 | Public Comment From Virginia Losoya | EEOC_028032 - EEOC_028032 |
| 26972 | Public Comment From bob moynihan | EEOC_028033 - EEOC_028033 |
| 26973 | Public Comment From Clarence Mundy | EEOC_028034 - EEOC_028034 |
| 26974 | Public Comment From Richard Glatz | EEOC_028035 - EEOC_028035 |
| 26975 | Public Comment From Linda Zuber | EEOC_028036 - EEOC_028036 |
| 26976 | Public Comment From Linda Harrington | EEOC_028037 - EEOC_028037 |
| 26977 | Public Comment From Christine Benson | EEOC_028038 - EEOC_028038 |
| 26978 | Public Comment From Susan Chohon | EEOC_028039 - EEOC_028039 |
| 26979 | Public Comment From Concetta Petralia | EEOC_028040 - EEOC_028040 |
| 26980 | Public Comment From Arthur Colwell | EEOC_028041 - EEOC_028041 |
| 26981 | Public Comment From Bart Pemberton | EEOC_028042 - EEOC_028042 |
| 26982 | Public Comment From Rick Giddens | EEOC_028043 - EEOC_028043 |
| 26983 | Public Comment From Mary Ann Schlumpberger | EEOC_028044 - EEOC_028044 |

| 26984 | Public Comment From Dorene Saporito | EEOC_028045 - EEOC_028045 |
|---|---|---|
| 26985 | Public Comment From Susan Philipp | EEOC_028046 - EEOC_028046 |
| 26986 | Public Comment From Edward Haessig | EEOC_028047 - EEOC_028047 |
| 26987 | Public Comment From Leo Beer | EEOC_028048 - EEOC_028048 |
| 26988 | Public Comment From Blase Nicolia | EEOC_028049 - EEOC_028049 |
| 26989 | Public Comment From Laura Ostrowski | EEOC_028050 - EEOC_028050 |
| 26990 | Public Comment From Michael Williams | EEOC_028051 - EEOC_028051 |
| 26991 | Public Comment From Jose Dávalos | EEOC_028052 - EEOC_028052 |
| 26992 | Public Comment From William Henz | EEOC_028053 - EEOC_028053 |
| 26993 | Public Comment From Christine Engesser | EEOC_028054 - EEOC_028054 |
| 26994 | Public Comment From Maryella Hierholzer | EEOC_028055 - EEOC_028055 |
| 26995 | Public Comment From Matthew Gonnering | EEOC_028056 - EEOC_028056 |
| 26996 | Public Comment From Christopher Benjamin | EEOC_028057 - EEOC_028057 |
| 26997 | Public Comment From Mary Louise Johnson | EEOC_028058 - EEOC_028058 |
| 26998 | Public Comment From T C O'Konski | EEOC_028059 - EEOC_028059 |
| 26999 | Public Comment From Diane Hausinger | EEOC_028060 - EEOC_028060 |
| 27000 | Public Comment From Charles Engel | EEOC_028061 - EEOC_028061 |
| 27001 | Public Comment From Davida Thibault | EEOC_028062 - EEOC_028062 |
| 27002 | Public Comment From Scott Dresden | EEOC_028063 - EEOC_028063 |
| 27003 | Public Comment From John Corcoran | EEOC_028064 - EEOC_028064 |
| 27004 | Public Comment From Yvonne Blegen | EEOC_028065 - EEOC_028065 |

| 27005 | Public Comment From Edward Valdez | EEOC_028066 - EEOC_028066 |
|---|---|---|
| 27006 | Public Comment From Elean Walker | EEOC_028067 - EEOC_028067 |
| 27007 | Public Comment From Donna Paolucci | EEOC_028068 - EEOC_028068 |
| 27008 | Public Comment From Eric Soiu | EEOC_028069 - EEOC_028069 |
| 27009 | Public Comment From Jeffrey Boutin | EEOC_028070 - EEOC_028070 |
| 27010 | Public Comment From Marie Valeski | EEOC_028071 - EEOC_028071 |
| 27011 | Public Comment From John Naughton | EEOC_028072 - EEOC_028072 |
| 27012 | Public Comment From Susan Duffy | EEOC_028073 - EEOC_028073 |
| 27013 | Public Comment From David Cutton | EEOC_028074 - EEOC_028074 |
| 27014 | Public Comment From Joseph Nguyen | EEOC_028075 - EEOC_028075 |
| 27015 | Public Comment From Juliana Mading | EEOC_028076 - EEOC_028076 |
| 27016 | Public Comment From Mary Waldorf | EEOC_028077 - EEOC_028077 |
| 27017 | Public Comment From Richard Kosior | EEOC_028078 - EEOC_028078 |
| 27018 | Public Comment From Kathleen Dyckes | EEOC_028079 - EEOC_028079 |
| 27019 | Public Comment From John Wilcox | EEOC_028080 - EEOC_028080 |
| 27020 | Public Comment From Anne Sanelli | EEOC_028081 - EEOC_028081 |
| 27021 | Public Comment From Richard Lieber | EEOC_028082 - EEOC_028082 |
| 27022 | Public Comment From Aimee Anaya | EEOC_028083 - EEOC_028083 |
| 27023 | Public Comment From Joanne Creager | EEOC_028084 - EEOC_028084 |
| 27024 | Public Comment From Theresa Stillwagon | EEOC_028085 - EEOC_028085 |
| 27025 | Public Comment From Zenaida Kranzer | EEOC_028086 - EEOC_028086 |

| 27026 | Public Comment From Catherine Williamson | EEOC_028087 - EEOC_028087 |
|-------|------------------------------------------|---------------------------|
| 27027 | Public Comment From Joann Hoye | EEOC_028088 - EEOC_028088 |
| 27028 | Public Comment From Roxana Genovese | EEOC_028089 - EEOC_028089 |
| 27029 | Public Comment From Edward McGarry | EEOC_028090 - EEOC_028090 |
| 27030 | Public Comment From Thomas Miller | EEOC_028091 - EEOC_028091 |
| 27031 | Public Comment From CARI CRAWFORD | EEOC_028092 - EEOC_028092 |
| 27032 | Public Comment From Gina McClellan | EEOC_028093 - EEOC_028093 |
| 27033 | Public Comment From Diane Tuegel | EEOC_028094 - EEOC_028094 |
| 27034 | Public Comment From Marilyn Deloso | EEOC_028095 - EEOC_028095 |
| 27035 | Public Comment From MARY ROTTINGER | EEOC_028096 - EEOC_028096 |
| 27036 | Public Comment From John Stearns | EEOC_028097 - EEOC_028097 |
| 27037 | Public Comment From Mary Haugh | EEOC_028098 - EEOC_028098 |
| 27038 | Public Comment From Cynthia Turley | EEOC_028099 - EEOC_028099 |
| 27039 | Public Comment From Janet Durheim | EEOC_028100 - EEOC_028100 |
| 27040 | Public Comment From Christopher Kirkman | EEOC_028101 - EEOC_028101 |
| 27041 | Public Comment From Margaret Righter | EEOC_028102 - EEOC_028102 |
| 27042 | Public Comment From Tracy Worthley | EEOC_028103 - EEOC_028103 |
| 27043 | Public Comment From James Jackson | EEOC_028104 - EEOC_028104 |
| 27044 | Public Comment From Mary Stuhr | EEOC_028105 - EEOC_028105 |
| 27045 | Public Comment From Gordon Palzer | EEOC_028106 - EEOC_028106 |
| 27046 | Public Comment From John Gokelman | EEOC_028107 - EEOC_028107 |

| 27047 | Public Comment From Dori Ayers | EEOC_028108 - EEOC_028108 |
|---|---|---|
| 27048 | Public Comment From Stephen Schmugge | EEOC_028109 - EEOC_028109 |
| 27049 | Public Comment From Mary SCHLEICHER | EEOC_028110 - EEOC_028110 |
| 27050 | Public Comment From Ruth Synowiec | EEOC_028111 - EEOC_028111 |
| 27051 | Public Comment From Joe Dembik | EEOC_028112 - EEOC_028112 |
| 27052 | Public Comment From Charlcie Fielding | EEOC_028113 - EEOC_028113 |
| 27053 | Public Comment From Roberta Aspaturian | EEOC_028114 - EEOC_028114 |
| 27054 | Public Comment From Robert Arbaugh | EEOC_028115 - EEOC_028115 |
| 27055 | Public Comment From Ann Fordice | EEOC_028116 - EEOC_028116 |
| 27056 | Public Comment From Kathleen Bintner | EEOC_028117 - EEOC_028117 |
| 27057 | Public Comment From Debbie Tate | EEOC_028118 - EEOC_028118 |
| 27058 | Public Comment From Judith Bullock | EEOC_028119 - EEOC_028119 |
| 27059 | Public Comment From Mary Ann Worrell | EEOC_028120 - EEOC_028120 |
| 27060 | Public Comment From Henrietta Celestin | EEOC_028121 - EEOC_028121 |
| 27061 | Public Comment From Debra Revoir | EEOC_028122 - EEOC_028122 |
| 27062 | Public Comment From Yves Moutran | EEOC_028123 - EEOC_028123 |
| 27063 | Public Comment From Frank Pecoraro | EEOC_028124 - EEOC_028124 |
| 27064 | Public Comment From Claire Marie Reardon | EEOC_028125 - EEOC_028125 |
| 27065 | Public Comment From Thomas Martin | EEOC_028126 - EEOC_028126 |
| 27066 | Public Comment From Jennifer Zimmerman | EEOC_028127 - EEOC_028127 |
| 27067 | Public Comment From Curtis Locklear | EEOC_028128 - EEOC_028128 |

| 27068 | Public Comment From GRACE CASADOS | EEOC_028129 - EEOC_028129 |
| 27069 | Public Comment From Sharon Hale | EEOC_028130 - EEOC_028130 |
| 27070 | Public Comment From Laurie Wright | EEOC_028131 - EEOC_028131 |
| 27071 | Public Comment From Rose Cargill | EEOC_028132 - EEOC_028132 |
| 27072 | Public Comment From Veronica Groth | EEOC_028133 - EEOC_028133 |
| 27073 | Public Comment From Rebecca Fix | EEOC_028134 - EEOC_028134 |
| 27074 | Public Comment From Virginia Mayeux | EEOC_028135 - EEOC_028135 |
| 27075 | Public Comment From John Farrell | EEOC_028136 - EEOC_028136 |
| 27076 | Public Comment From ALEX KAUER | EEOC_028137 - EEOC_028137 |
| 27077 | Public Comment From Loretta Terrana | EEOC_028138 - EEOC_028138 |
| 27078 | Public Comment From John Trummer | EEOC_028139 - EEOC_028139 |
| 27079 | Public Comment From steven schoenecker | EEOC_028140 - EEOC_028140 |
| 27080 | Public Comment From Linda Lomeli | EEOC_028141 - EEOC_028141 |
| 27081 | Public Comment From Edward Krattli | EEOC_028142 - EEOC_028142 |
| 27082 | Public Comment From Ruthie Scheidel | EEOC_028143 - EEOC_028143 |
| 27083 | Public Comment From Ann Rosa | EEOC_028144 - EEOC_028144 |
| 27084 | Public Comment From Lupe Bonilla | EEOC_028145 - EEOC_028145 |
| 27085 | Public Comment From Michael and Marianne DeSeve | EEOC_028146 - EEOC_028146 |
| 27086 | Public Comment From Michelle DeVries | EEOC_028147 - EEOC_028147 |
| 27087 | Public Comment From George Podziomek | EEOC_028148 - EEOC_028148 |
| 27088 | Public Comment From Carl Calcara | EEOC_028149 - EEOC_028149 |

| 27089 | Public Comment From Robert MacMain | EEOC_028150 - EEOC_028150 |
|---|---|---|
| 27090 | Public Comment From Martha Sue Patton | EEOC_028151 - EEOC_028151 |
| 27091 | Public Comment From Susan Moreland | EEOC_028152 - EEOC_028152 |
| 27092 | Public Comment From Susan Leiferman | EEOC_028153 - EEOC_028153 |
| 27093 | Public Comment From Kevin J McElroy | EEOC_028154 - EEOC_028154 |
| 27094 | Public Comment From Lela Grim | EEOC_028155 - EEOC_028155 |
| 27095 | Public Comment From Charles Briant | EEOC_028156 - EEOC_028156 |
| 27096 | Public Comment From Larona Weber | EEOC_028157 - EEOC_028157 |
| 27097 | Public Comment From Florence Echevarria | EEOC_028158 - EEOC_028158 |
| 27098 | Public Comment From Henrietta Martin | EEOC_028159 - EEOC_028159 |
| 27099 | Public Comment From Roger Desjardins | EEOC_028160 - EEOC_028160 |
| 27100 | Public Comment From Dan Gallagher | EEOC_028161 - EEOC_028161 |
| 27101 | Public Comment From Jose Rodriguez | EEOC_028162 - EEOC_028162 |
| 27102 | Public Comment From Luke Messmer | EEOC_028163 - EEOC_028163 |
| 27103 | Public Comment From Carole Saeler | EEOC_028164 - EEOC_028164 |
| 27104 | Public Comment From Hiyasmin Csontos | EEOC_028165 - EEOC_028165 |
| 27105 | Public Comment From James Misiak | EEOC_028166 - EEOC_028166 |
| 27106 | Public Comment From Lee Bennett | EEOC_028167 - EEOC_028167 |
| 27107 | Public Comment From Robert Young | EEOC_028168 - EEOC_028168 |
| 27108 | Public Comment From Kenneth Chabot | EEOC_028169 - EEOC_028169 |
| 27109 | Public Comment From Andree Drouilhet | EEOC_028170 - EEOC_028170 |

| 27110 | Public Comment From Tanya Wersinger | EEOC_028171 - EEOC_028171 |
|---|---|---|
| 27111 | Public Comment From Joseph Whalen | EEOC_028172 - EEOC_028172 |
| 27112 | Public Comment From Steven Weber | EEOC_028173 - EEOC_028173 |
| 27113 | Public Comment From Ruth ONEILL | EEOC_028174 - EEOC_028174 |
| 27114 | Public Comment From James Lewis | EEOC_028175 - EEOC_028175 |
| 27115 | Public Comment From Matt Nagle | EEOC_028176 - EEOC_028176 |
| 27116 | Public Comment From Frank Graham | EEOC_028177 - EEOC_028177 |
| 27117 | Public Comment From Eileen Segebarth | EEOC_028178 - EEOC_028178 |
| 27118 | Public Comment From Katie Donohoe | EEOC_028179 - EEOC_028179 |
| 27119 | Public Comment From Lisa Dunn | EEOC_028180 - EEOC_028180 |
| 27120 | Public Comment From Mary Morrison | EEOC_028181 - EEOC_028181 |
| 27121 | Public Comment From Linda Adlum | EEOC_028182 - EEOC_028182 |
| 27122 | Public Comment From Phyllis Getz | EEOC_028183 - EEOC_028183 |
| 27123 | Public Comment From Marilyn Vorsanger | EEOC_028184 - EEOC_028184 |
| 27124 | Public Comment From Janet Seaman | EEOC_028185 - EEOC_028185 |
| 27125 | Public Comment From Onalee Hays | EEOC_028186 - EEOC_028186 |
| 27126 | Public Comment From Georgette Romito | EEOC_028187 - EEOC_028187 |
| 27127 | Public Comment From Joan Owczarzak | EEOC_028188 - EEOC_028188 |
| 27128 | Public Comment From Cathy Kender | EEOC_028189 - EEOC_028189 |
| 27129 | Public Comment From Douglas Breno | EEOC_028190 - EEOC_028190 |
| 27130 | Public Comment From James GNOTTA | EEOC_028191 - EEOC_028191 |

| 27131 | Public Comment From Margaret Wingert | EEOC_028192 - EEOC_028192 |
|---|---|---|
| 27132 | Public Comment From Maria DeCesare | EEOC_028193 - EEOC_028193 |
| 27133 | Public Comment From Catherine Baker | EEOC_028194 - EEOC_028194 |
| 27134 | Public Comment From David Adams | EEOC_028195 - EEOC_028195 |
| 27135 | Public Comment From Diane Miller | EEOC_028196 - EEOC_028196 |
| 27136 | Public Comment From Patricia Sheler | EEOC_028197 - EEOC_028197 |
| 27137 | Public Comment From Janet Joyce | EEOC_028198 - EEOC_028198 |
| 27138 | Public Comment From James Porter | EEOC_028199 - EEOC_028199 |
| 27139 | Public Comment From Don Cline | EEOC_028200 - EEOC_028200 |
| 27140 | Public Comment From Michael Netter | EEOC_028201 - EEOC_028201 |
| 27141 | Public Comment From John Meyer | EEOC_028202 - EEOC_028202 |
| 27142 | Public Comment From Matthew Flaherty | EEOC_028203 - EEOC_028203 |
| 27143 | Public Comment From Mary Schymeinsky | EEOC_028204 - EEOC_028204 |
| 27144 | Public Comment From Joel Cyr | EEOC_028205 - EEOC_028205 |
| 27145 | Public Comment From Miguel Santacruz | EEOC_028206 - EEOC_028206 |
| 27146 | Public Comment From John Ryder | EEOC_028207 - EEOC_028207 |
| 27147 | Public Comment From Mariella Hofacre | EEOC_028208 - EEOC_028208 |
| 27148 | Public Comment From Cindy Tochek | EEOC_028209 - EEOC_028209 |
| 27149 | Public Comment From Kevin Conner | EEOC_028210 - EEOC_028210 |
| 27150 | Public Comment From Kathy Scott | EEOC_028211 - EEOC_028211 |
| 27151 | Public Comment From Anthony Burgarino | EEOC_028212 - EEOC_028212 |

| 27152 | Public Comment From Andrew Davis | EEOC_028213 - EEOC_028213 |
|---|---|---|
| 27153 | Public Comment From Lee Maute | EEOC_028214 - EEOC_028214 |
| 27154 | Public Comment From Janet Grabacki | EEOC_028215 - EEOC_028215 |
| 27155 | Public Comment From Douglas Caserta | EEOC_028216 - EEOC_028216 |
| 27156 | Public Comment From Diana Hopcia | EEOC_028217 - EEOC_028217 |
| 27157 | Public Comment From Robert Morgan | EEOC_028218 - EEOC_028218 |
| 27158 | Public Comment From NANCY SCHROETER | EEOC_028219 - EEOC_028219 |
| 27159 | Public Comment From David Beaubien | EEOC_028220 - EEOC_028220 |
| 27160 | Public Comment From Kathy MacMillan | EEOC_028221 - EEOC_028221 |
| 27161 | Public Comment From Lisa Santa Cruz | EEOC_028222 - EEOC_028222 |
| 27162 | Public Comment From Cyntia Duez | EEOC_028223 - EEOC_028223 |
| 27163 | Public Comment From CHRISTINA MILLOT | EEOC_028224 - EEOC_028224 |
| 27164 | Public Comment From Cynthia Kim | EEOC_028225 - EEOC_028225 |
| 27165 | Public Comment From Mark Funfsinn | EEOC_028226 - EEOC_028226 |
| 27166 | Public Comment From Conrad Paulus | EEOC_028227 - EEOC_028227 |
| 27167 | Public Comment From Amy Cookson | EEOC_028228 - EEOC_028228 |
| 27168 | Public Comment From Bev Stearns | EEOC_028229 - EEOC_028229 |
| 27169 | Public Comment From David Bouffard | EEOC_028230 - EEOC_028230 |
| 27170 | Public Comment From Steven Freitas | EEOC_028231 - EEOC_028231 |
| 27171 | Public Comment From Dale Wellman | EEOC_028232 - EEOC_028232 |
| 27172 | Public Comment From Rolla Kehrman | EEOC_028233 - EEOC_028233 |

| 27173 | Public Comment From Debra Geci | EEOC_028234 - EEOC_028234 |
|---|---|---|
| 27174 | Public Comment From Kevin Danovich | EEOC_028235 - EEOC_028235 |
| 27175 | Public Comment From Kathleen Kelleher | EEOC_028236 - EEOC_028236 |
| 27176 | Public Comment From Stephen Kerstiens | EEOC_028237 - EEOC_028237 |
| 27177 | Public Comment From Domingo Boneta | EEOC_028238 - EEOC_028238 |
| 27178 | Public Comment From Mary Gombas | EEOC_028239 - EEOC_028239 |
| 27179 | Public Comment From Rosanne Costa | EEOC_028240 - EEOC_028240 |
| 27180 | Public Comment From Debra Cronin | EEOC_028241 - EEOC_028241 |
| 27181 | Public Comment From Dan Persica | EEOC_028242 - EEOC_028242 |
| 27182 | Public Comment From Bernadette Muras | EEOC_028243 - EEOC_028243 |
| 27183 | Public Comment From Philip Wohlrab | EEOC_028244 - EEOC_028244 |
| 27184 | Public Comment From Stephen Ghostley | EEOC_028245 - EEOC_028245 |
| 27185 | Public Comment From Pamela Coronado | EEOC_028246 - EEOC_028246 |
| 27186 | Public Comment From Maura Smith | EEOC_028247 - EEOC_028247 |
| 27187 | Public Comment From Lawayn Trom | EEOC_028248 - EEOC_028248 |
| 27188 | Public Comment From Mark Alexander | EEOC_028249 - EEOC_028249 |
| 27189 | Public Comment From Julianne English | EEOC_028250 - EEOC_028250 |
| 27190 | Public Comment From Leslie Torstenson | EEOC_028251 - EEOC_028251 |
| 27191 | Public Comment From Janet Plunkert | EEOC_028252 - EEOC_028252 |
| 27192 | Public Comment From Jane Bell | EEOC_028253 - EEOC_028253 |
| 27193 | Public Comment From Bruce Rogers | EEOC_028254 - EEOC_028254 |

| 27194 | Public Comment From Stephanie McNiel | EEOC_028255 - EEOC_028255 |
| 27195 | Public Comment From John Virag | EEOC_028256 - EEOC_028256 |
| 27196 | Public Comment From Carol Beyan | EEOC_028257 - EEOC_028257 |
| 27197 | Public Comment From James Sylvester | EEOC_028258 - EEOC_028258 |
| 27198 | Public Comment From Dennis Duprey | EEOC_028259 - EEOC_028259 |
| 27199 | Public Comment From John H. Miller | EEOC_028260 - EEOC_028260 |
| 27200 | Public Comment From Jacqueline Hillyer | EEOC_028261 - EEOC_028261 |
| 27201 | Public Comment From Michael Rice | EEOC_028262 - EEOC_028262 |
| 27202 | Public Comment From Nancy Holmes | EEOC_028263 - EEOC_028263 |
| 27203 | Public Comment From Mary Peske | EEOC_028264 - EEOC_028264 |
| 27204 | Public Comment From Michele Ward | EEOC_028265 - EEOC_028265 |
| 27205 | Public Comment From Gayle Vaccaro | EEOC_028266 - EEOC_028266 |
| 27206 | Public Comment From Joan Gazdic | EEOC_028267 - EEOC_028267 |
| 27207 | Public Comment From Eileen A Guzzetta | EEOC_028268 - EEOC_028268 |
| 27208 | Public Comment From Sherry Maghsoodloo | EEOC_028269 - EEOC_028269 |
| 27209 | Public Comment From Thomas Barr | EEOC_028270 - EEOC_028270 |
| 27210 | Public Comment From Lauren Baltuska | EEOC_028271 - EEOC_028271 |
| 27211 | Public Comment From Mary Lagioia | EEOC_028272 - EEOC_028272 |
| 27212 | Public Comment From Marlene Reisenauer | EEOC_028273 - EEOC_028273 |
| 27213 | Public Comment From Teresa Lynn | EEOC_028274 - EEOC_028274 |
| 27214 | Public Comment From Nancy L Allison | EEOC_028275 - EEOC_028275 |

| 27215 | Public Comment From Kevin Corcoran | EEOC_028276 - EEOC_028276 |
| 27216 | Public Comment From Cecilia Morris | EEOC_028277 - EEOC_028277 |
| 27217 | Public Comment From Frank Strehle | EEOC_028278 - EEOC_028278 |
| 27218 | Public Comment From Troy Butcher | EEOC_028279 - EEOC_028279 |
| 27219 | Public Comment From Christopher Schiel | EEOC_028280 - EEOC_028280 |
| 27220 | Public Comment From maria mathieu | EEOC_028281 - EEOC_028281 |
| 27221 | Public Comment From Joette Giorgis | EEOC_028282 - EEOC_028282 |
| 27222 | Public Comment From Matt Knepley | EEOC_028283 - EEOC_028283 |
| 27223 | Public Comment From Catherine Siddique | EEOC_028284 - EEOC_028284 |
| 27224 | Public Comment From Paul OSULLIVAN | EEOC_028285 - EEOC_028285 |
| 27225 | Public Comment From Martha Campos | EEOC_028286 - EEOC_028286 |
| 27226 | Public Comment From Tim Kelly | EEOC_028287 - EEOC_028287 |
| 27227 | Public Comment From Teresa Hefferly | EEOC_028288 - EEOC_028288 |
| 27228 | Public Comment From Douglas Helderop | EEOC_028289 - EEOC_028289 |
| 27229 | Public Comment From Tom Cecil | EEOC_028290 - EEOC_028290 |
| 27230 | Public Comment From Jane Wyman | EEOC_028291 - EEOC_028291 |
| 27231 | Public Comment From Kevin McGrath | EEOC_028292 - EEOC_028292 |
| 27232 | Public Comment From Maria Sánchez-O'Brien | EEOC_028293 - EEOC_028293 |
| 27233 | Public Comment From Gregg Brown | EEOC_028294 - EEOC_028294 |
| 27234 | Public Comment From ELIZABETH GOMEZ | EEOC_028295 - EEOC_028295 |
| 27235 | Public Comment From Pat Smith | EEOC_028296 - EEOC_028296 |

| 27236 | Public Comment From Andy Marcinko | EEOC_028297 - EEOC_028297 |
|---|---|---|
| 27237 | Public Comment From William Woodard | EEOC_028298 - EEOC_028298 |
| 27238 | Public Comment From Teresa Canola | EEOC_028299 - EEOC_028299 |
| 27239 | Public Comment From Stuart King | EEOC_028300 - EEOC_028300 |
| 27240 | Public Comment From Kevin Nickerson | EEOC_028301 - EEOC_028301 |
| 27241 | Public Comment From Carla Hassan-Williams | EEOC_028302 - EEOC_028302 |
| 27242 | Public Comment From Anthony Polenzani | EEOC_028303 - EEOC_028303 |
| 27243 | Public Comment From Jeanne Rowen | EEOC_028304 - EEOC_028304 |
| 27244 | Public Comment From Joan Ortgiesen | EEOC_028305 - EEOC_028305 |
| 27245 | Public Comment From Raymond Leopold | EEOC_028306 - EEOC_028306 |
| 27246 | Public Comment From Mary Olson | EEOC_028307 - EEOC_028307 |
| 27247 | Public Comment From Sandra Bondhus | EEOC_028308 - EEOC_028308 |
| 27248 | Public Comment From Peter Verrill | EEOC_028309 - EEOC_028309 |
| 27249 | Public Comment From Beverly Ann Ramos | EEOC_028310 - EEOC_028310 |
| 27250 | Public Comment From Lawrence Young | EEOC_028311 - EEOC_028311 |
| 27251 | Public Comment From Ken Schneider | EEOC_028312 - EEOC_028312 |
| 27252 | Public Comment From Bonnie Hackett | EEOC_028313 - EEOC_028313 |
| 27253 | Public Comment From JOHN KYLE | EEOC_028314 - EEOC_028314 |
| 27254 | Public Comment From Ruth Page | EEOC_028315 - EEOC_028315 |
| 27255 | Public Comment From Warren Cross | EEOC_028316 - EEOC_028316 |
| 27256 | Public Comment From Anthony Falcone | EEOC_028317 - EEOC_028317 |

| 27257 | Public Comment From James Shemanski | EEOC_028318 - EEOC_028318 |
| 27258 | Public Comment From Roseann Marchetti | EEOC_028319 - EEOC_028319 |
| 27259 | Public Comment From Daniel Dominguez | EEOC_028320 - EEOC_028320 |
| 27260 | Public Comment From Silvia Mendive | EEOC_028321 - EEOC_028321 |
| 27261 | Public Comment From Kevin DiNuzzo | EEOC_028322 - EEOC_028322 |
| 27262 | Public Comment From Megan Wedwick | EEOC_028323 - EEOC_028323 |
| 27263 | Public Comment From MM Sandahl | EEOC_028324 - EEOC_028324 |
| 27264 | Public Comment From albert snyder | EEOC_028325 - EEOC_028325 |
| 27265 | Public Comment From Dirk Visser | EEOC_028326 - EEOC_028326 |
| 27266 | Public Comment From John Murphy | EEOC_028327 - EEOC_028327 |
| 27267 | Public Comment From Kathleen Patris | EEOC_028328 - EEOC_028328 |
| 27268 | Public Comment From Michele Reinke | EEOC_028329 - EEOC_028329 |
| 27269 | Public Comment From Michele More | EEOC_028330 - EEOC_028330 |
| 27270 | Public Comment From Robert Geen | EEOC_028331 - EEOC_028331 |
| 27271 | Public Comment From Aline Wolfrom | EEOC_028332 - EEOC_028332 |
| 27272 | Public Comment From Albert Wojtyna | EEOC_028333 - EEOC_028333 |
| 27273 | Public Comment From elizabeth Faricy | EEOC_028334 - EEOC_028334 |
| 27274 | Public Comment From Peter Bonzagni | EEOC_028335 - EEOC_028335 |
| 27275 | Public Comment From Joseph Jantorno | EEOC_028336 - EEOC_028336 |
| 27276 | Public Comment From vincent rodriguez | EEOC_028337 - EEOC_028337 |
| 27277 | Public Comment From George Borkush | EEOC_028338 - EEOC_028338 |

| 27278 | Public Comment From Tom Hicks | EEOC_028339 - EEOC_028339 |
|---|---|---|
| 27279 | Public Comment From Diane Meyers | EEOC_028340 - EEOC_028340 |
| 27280 | Public Comment From Nancy Dusak | EEOC_028341 - EEOC_028341 |
| 27281 | Public Comment From Patricia Kelly | EEOC_028342 - EEOC_028342 |
| 27282 | Public Comment From Jeanette Nicholson | EEOC_028343 - EEOC_028343 |
| 27283 | Public Comment From Brian Schieber | EEOC_028344 - EEOC_028344 |
| 27284 | Public Comment From Lauren Le | EEOC_028345 - EEOC_028345 |
| 27285 | Public Comment From Pamela Elliott | EEOC_028346 - EEOC_028346 |
| 27286 | Public Comment From Lisa Beyer | EEOC_028347 - EEOC_028347 |
| 27287 | Public Comment From Francesco Cesareo | EEOC_028348 - EEOC_028348 |
| 27288 | Public Comment From Julie Orr | EEOC_028349 - EEOC_028349 |
| 27289 | Public Comment From Patricia Huff | EEOC_028350 - EEOC_028350 |
| 27290 | Public Comment From Stephen Davis Sr. | EEOC_028351 - EEOC_028351 |
| 27291 | Public Comment From Jill Stoner | EEOC_028352 - EEOC_028352 |
| 27292 | Public Comment From Ronald Laux | EEOC_028353 - EEOC_028353 |
| 27293 | Public Comment From Steve Wichman | EEOC_028354 - EEOC_028354 |
| 27294 | Public Comment From Mike Massari | EEOC_028355 - EEOC_028355 |
| 27295 | Public Comment From Don Mallozzi | EEOC_028356 - EEOC_028356 |
| 27296 | Public Comment From Mike Baker | EEOC_028357 - EEOC_028357 |
| 27297 | Public Comment From Maria Fernandez | EEOC_028358 - EEOC_028358 |
| 27298 | Public Comment From Jason Schweikert | EEOC_028359 - EEOC_028359 |

| 27299 | Public Comment From Chantal Emerson | EEOC_028360 - EEOC_028360 |
|---|---|---|
| 27300 | Public Comment From Thuy Nguyen | EEOC_028361 - EEOC_028361 |
| 27301 | Public Comment From Rachael Murphy | EEOC_028362 - EEOC_028362 |
| 27302 | Public Comment From Susan Lemanski | EEOC_028363 - EEOC_028363 |
| 27303 | Public Comment From Mary Dornbush | EEOC_028364 - EEOC_028364 |
| 27304 | Public Comment From Tony Magliano | EEOC_028365 - EEOC_028365 |
| 27305 | Public Comment From Nancy Erdman | EEOC_028366 - EEOC_028366 |
| 27306 | Public Comment From Maria Carbajal | EEOC_028367 - EEOC_028367 |
| 27307 | Public Comment From Julie Kissack | EEOC_028368 - EEOC_028368 |
| 27308 | Public Comment From Dennis Riley | EEOC_028369 - EEOC_028369 |
| 27309 | Public Comment From Marlene Olenick | EEOC_028370 - EEOC_028370 |
| 27310 | Public Comment From Dave Steimle | EEOC_028371 - EEOC_028371 |
| 27311 | Public Comment From Rex A Herendeen | EEOC_028372 - EEOC_028372 |
| 27312 | Public Comment From Fush Moss | EEOC_028373 - EEOC_028373 |
| 27313 | Public Comment From Alanna Wills | EEOC_028374 - EEOC_028374 |
| 27314 | Public Comment From Theresa Borg | EEOC_028375 - EEOC_028375 |
| 27315 | Public Comment From Theodore Quinter | EEOC_028376 - EEOC_028376 |
| 27316 | Public Comment From Agnes Wheeler | EEOC_028377 - EEOC_028377 |
| 27317 | Public Comment From Joann Holmes | EEOC_028378 - EEOC_028378 |
| 27318 | Public Comment From Therese Tusch | EEOC_028379 - EEOC_028379 |
| 27319 | Public Comment From Kevin Saunders | EEOC_028380 - EEOC_028380 |

| 27320 | Public Comment From Christopher Manza | EEOC_028381 - EEOC_028381 |
|---|---|---|
| 27321 | Public Comment From Joanne Welsh | EEOC_028382 - EEOC_028382 |
| 27322 | Public Comment From Michael Aubin | EEOC_028383 - EEOC_028383 |
| 27323 | Public Comment From Kurt Heinrich | EEOC_028384 - EEOC_028384 |
| 27324 | Public Comment From Deana Guidi Monaco | EEOC_028385 - EEOC_028385 |
| 27325 | Public Comment From Marcie Tranquill | EEOC_028386 - EEOC_028386 |
| 27326 | Public Comment From Derek Gendvil | EEOC_028387 - EEOC_028387 |
| 27327 | Public Comment From Amadeo Chacon | EEOC_028388 - EEOC_028388 |
| 27328 | Public Comment From Sheri Kuhlman | EEOC_028389 - EEOC_028389 |
| 27329 | Public Comment From Javier Rodriguez | EEOC_028390 - EEOC_028390 |
| 27330 | Public Comment From Renee Mueggenberg | EEOC_028391 - EEOC_028391 |
| 27331 | Public Comment From Thomas and Martha Oram | EEOC_028392 - EEOC_028392 |
| 27332 | Public Comment From Nancy Tomes | EEOC_028393 - EEOC_028393 |
| 27333 | Public Comment From Antonio Jonusas | EEOC_028394 - EEOC_028394 |
| 27334 | Public Comment From Marcia Stamboulian | EEOC_028395 - EEOC_028395 |
| 27335 | Public Comment From Jane Rulon | EEOC_028396 - EEOC_028396 |
| 27336 | Public Comment From Joelise Jandric | EEOC_028397 - EEOC_028397 |
| 27337 | Public Comment From Nancy Nelson | EEOC_028398 - EEOC_028398 |
| 27338 | Public Comment From Jan Storey | EEOC_028399 - EEOC_028399 |
| 27339 | Public Comment From Donald Savaiano | EEOC_028400 - EEOC_028400 |
| 27340 | Public Comment From Barbara Daugherty SND | EEOC_028401 - EEOC_028401 |

| 27341 | Public Comment From Nancy Kimmet | EEOC_028402 - EEOC_028402 |
| 27342 | Public Comment From Margie Boyd | EEOC_028403 - EEOC_028403 |
| 27343 | Public Comment From Allen Bernardo Jr | EEOC_028404 - EEOC_028404 |
| 27344 | Public Comment From Susan Rodenbaugh | EEOC_028405 - EEOC_028405 |
| 27345 | Public Comment From Rebecca VanPool | EEOC_028406 - EEOC_028406 |
| 27346 | Public Comment From Runnisha McNamee | EEOC_028407 - EEOC_028407 |
| 27347 | Public Comment From Lori Pandolfo | EEOC_028408 - EEOC_028408 |
| 27348 | Public Comment From Amelia Piscitelli | EEOC_028409 - EEOC_028409 |
| 27349 | Public Comment From Maureen Zack | EEOC_028410 - EEOC_028410 |
| 27350 | Public Comment From Marushka Palha | EEOC_028411 - EEOC_028411 |
| 27351 | Public Comment From Deacon John Corson | EEOC_028412 - EEOC_028412 |
| 27352 | Public Comment From Ann Haas | EEOC_028413 - EEOC_028413 |
| 27353 | Public Comment From Alison Posey | EEOC_028414 - EEOC_028414 |
| 27354 | Public Comment From Mark Loria | EEOC_028415 - EEOC_028415 |
| 27355 | Public Comment From Anne Rancourt | EEOC_028416 - EEOC_028416 |
| 27356 | Public Comment From Kathy Harman | EEOC_028417 - EEOC_028417 |
| 27357 | Public Comment From J. Wayne Hampton | EEOC_028418 - EEOC_028418 |
| 27358 | Public Comment From Bernabe Davila | EEOC_028419 - EEOC_028419 |
| 27359 | Public Comment From John A. Witters | EEOC_028420 - EEOC_028420 |
| 27360 | Public Comment From Cindy Zuniga | EEOC_028421 - EEOC_028421 |
| 27361 | Public Comment From Charles Kristynik | EEOC_028422 - EEOC_028422 |

| 27362 | Public Comment From Lisa Devore | EEOC_028423 - EEOC_028423 |
| 27363 | Public Comment From Robert Valentino | EEOC_028424 - EEOC_028424 |
| 27364 | Public Comment From anthony garguilo | EEOC_028425 - EEOC_028425 |
| 27365 | Public Comment From William Hickey | EEOC_028426 - EEOC_028426 |
| 27366 | Public Comment From Frank J Cann | EEOC_028427 - EEOC_028427 |
| 27367 | Public Comment From Gary Novak | EEOC_028428 - EEOC_028428 |
| 27368 | Public Comment From Walter Crabtree | EEOC_028429 - EEOC_028429 |
| 27369 | Public Comment From Sharon Matthews | EEOC_028430 - EEOC_028430 |
| 27370 | Public Comment From Bonnie Trenholm | EEOC_028431 - EEOC_028431 |
| 27371 | Public Comment From Sam DeSantis | EEOC_028432 - EEOC_028432 |
| 27372 | Public Comment From Joyce Watt | EEOC_028433 - EEOC_028433 |
| 27373 | Public Comment From Steven Walters | EEOC_028434 - EEOC_028434 |
| 27374 | Public Comment From Barbara Lesko | EEOC_028435 - EEOC_028435 |
| 27375 | Public Comment From Shirley Di Sanza | EEOC_028436 - EEOC_028436 |
| 27376 | Public Comment From CHARLES AMOS | EEOC_028437 - EEOC_028437 |
| 27377 | Public Comment From KATHRYN ABERNETHY | EEOC_028438 - EEOC_028438 |
| 27378 | Public Comment From marilynne poirier | EEOC_028439 - EEOC_028439 |
| 27379 | Public Comment From Ronald Dawson | EEOC_028440 - EEOC_028440 |
| 27380 | Public Comment From Catherine West | EEOC_028441 - EEOC_028441 |
| 27381 | Public Comment From Thomas Hart | EEOC_028442 - EEOC_028442 |
| 27382 | Public Comment From Daniel Wolff | EEOC_028443 - EEOC_028443 |

| 27383 | Public Comment From Barbara Stender | EEOC_028444 - EEOC_028444 |
| 27384 | Public Comment From John Loehr | EEOC_028445 - EEOC_028445 |
| 27385 | Public Comment From Nancy Remar | EEOC_028446 - EEOC_028446 |
| 27386 | Public Comment From Charles Hogan | EEOC_028447 - EEOC_028447 |
| 27387 | Public Comment From Tam Tran | EEOC_028448 - EEOC_028448 |
| 27388 | Public Comment From Rebecca Davis Mathias | EEOC_028449 - EEOC_028449 |
| 27389 | Public Comment From Christine Brunner | EEOC_028450 - EEOC_028450 |
| 27390 | Public Comment From R. Bruce Crichton III | EEOC_028451 - EEOC_028451 |
| 27391 | Public Comment From donna simoncelli | EEOC_028452 - EEOC_028452 |
| 27392 | Public Comment From Monica Spencer | EEOC_028453 - EEOC_028453 |
| 27393 | Public Comment From Dorota Blaszczyk | EEOC_028454 - EEOC_028454 |
| 27394 | Public Comment From Barry Kirsch | EEOC_028455 - EEOC_028455 |
| 27395 | Public Comment From Phyllis Eggers | EEOC_028456 - EEOC_028456 |
| 27396 | Public Comment From Robert Engel | EEOC_028457 - EEOC_028457 |
| 27397 | Public Comment From Julie Baumann | EEOC_028458 - EEOC_028458 |
| 27398 | Public Comment From Mary Walsh | EEOC_028459 - EEOC_028459 |
| 27399 | Public Comment From Adora Sabado | EEOC_028460 - EEOC_028460 |
| 27400 | Public Comment From Paul Munding | EEOC_028461 - EEOC_028461 |
| 27401 | Public Comment From Michael Zezulewicz | EEOC_028462 - EEOC_028462 |
| 27402 | Public Comment From Oscar Martinez | EEOC_028463 - EEOC_028463 |
| 27403 | Public Comment From Kathryn Cuello | EEOC_028464 - EEOC_028464 |

| 27404 | Public Comment From Peggy Wills | EEOC_028465 - EEOC_028465 |
|---|---|---|
| 27405 | Public Comment From Joan Pessy | EEOC_028466 - EEOC_028466 |
| 27406 | Public Comment From Dolores Otterstein | EEOC_028467 - EEOC_028467 |
| 27407 | Public Comment From Darcy McCabe | EEOC_028468 - EEOC_028468 |
| 27408 | Public Comment From Linda Chapman | EEOC_028469 - EEOC_028469 |
| 27409 | Public Comment From Claudia Minnich | EEOC_028470 - EEOC_028470 |
| 27410 | Public Comment From Megan Hall | EEOC_028471 - EEOC_028471 |
| 27411 | Public Comment From Joseph Schieve | EEOC_028472 - EEOC_028472 |
| 27412 | Public Comment From Becky Kirkland | EEOC_028473 - EEOC_028473 |
| 27413 | Public Comment From Mary Puent | EEOC_028474 - EEOC_028474 |
| 27414 | Public Comment From John Cruz | EEOC_028475 - EEOC_028475 |
| 27415 | Public Comment From Joan Janda | EEOC_028476 - EEOC_028476 |
| 27416 | Public Comment From John Green | EEOC_028477 - EEOC_028477 |
| 27417 | Public Comment From Catherine Dillon | EEOC_028478 - EEOC_028478 |
| 27418 | Public Comment From Joanne Abatemarco | EEOC_028479 - EEOC_028479 |
| 27419 | Public Comment From Stan Turpin | EEOC_028480 - EEOC_028480 |
| 27420 | Public Comment From Fr. Johannes Siegert | EEOC_028481 - EEOC_028481 |
| 27421 | Public Comment From Natalia Cava | EEOC_028482 - EEOC_028482 |
| 27422 | Public Comment From William Valentin | EEOC_028483 - EEOC_028483 |
| 27423 | Public Comment From Roger Van Scoy | EEOC_028484 - EEOC_028484 |
| 27424 | Public Comment From Pat Spurzem | EEOC_028485 - EEOC_028485 |

| 27425 | Public Comment From Linda F Lund | EEOC_028486 - EEOC_028486 |
|---|---|---|
| 27426 | Public Comment From Diana Limon | EEOC_028487 - EEOC_028487 |
| 27427 | Public Comment From Michael Latham | EEOC_028488 - EEOC_028488 |
| 27428 | Public Comment From Meighan Ott | EEOC_028489 - EEOC_028489 |
| 27429 | Public Comment From Maria Southard | EEOC_028490 - EEOC_028490 |
| 27430 | Public Comment From Dennis Cain | EEOC_028491 - EEOC_028491 |
| 27431 | Public Comment From Jane Yount | EEOC_028492 - EEOC_028492 |
| 27432 | Public Comment From Yvonne Lyrenmann | EEOC_028493 - EEOC_028493 |
| 27433 | Public Comment From Belinda Schuler | EEOC_028494 - EEOC_028494 |
| 27434 | Public Comment From Don Schmitz | EEOC_028495 - EEOC_028495 |
| 27435 | Public Comment From John South | EEOC_028496 - EEOC_028496 |
| 27436 | Public Comment From Joseph Puglise MD | EEOC_028497 - EEOC_028497 |
| 27437 | Public Comment From Cynthia Pelkowski | EEOC_028498 - EEOC_028498 |
| 27438 | Public Comment From Patrick Johnson | EEOC_028499 - EEOC_028499 |
| 27439 | Public Comment From Marietta Henry | EEOC_028500 - EEOC_028500 |
| 27440 | Public Comment From Judy Geiger | EEOC_028501 - EEOC_028501 |
| 27441 | Public Comment From Trudys Weigel | EEOC_028502 - EEOC_028502 |
| 27442 | Public Comment From Kathleen Schmiedicke | EEOC_028503 - EEOC_028503 |
| 27443 | Public Comment From Nannette Giomi | EEOC_028504 - EEOC_028504 |
| 27444 | Public Comment From Lisa Bell | EEOC_028505 - EEOC_028505 |
| 27445 | Public Comment From Monica Bolduc | EEOC_028506 - EEOC_028506 |

| 27446 | Public Comment From Michael Martin | EEOC_028507 - EEOC_028507 |
| 27447 | Public Comment From Patricia Stamidis | EEOC_028508 - EEOC_028508 |
| 27448 | Public Comment From Sharon Sprangers | EEOC_028509 - EEOC_028509 |
| 27449 | Public Comment From Philip Crandall | EEOC_028510 - EEOC_028510 |
| 27450 | Public Comment From Elizabeth Sawyer | EEOC_028511 - EEOC_028511 |
| 27451 | Public Comment From Donald Hoffmann | EEOC_028512 - EEOC_028512 |
| 27452 | Public Comment From Kerleen Lopez | EEOC_028513 - EEOC_028513 |
| 27453 | Public Comment From Ann Santo Tomas | EEOC_028514 - EEOC_028514 |
| 27454 | Public Comment From Andrew Kelly | EEOC_028515 - EEOC_028515 |
| 27455 | Public Comment From Mary K Harty-Hill | EEOC_028516 - EEOC_028516 |
| 27456 | Public Comment From María López Mota | EEOC_028517 - EEOC_028517 |
| 27457 | Public Comment From Shaun Lane | EEOC_028518 - EEOC_028518 |
| 27458 | Public Comment From Darrell Bourque | EEOC_028519 - EEOC_028519 |
| 27459 | Public Comment From Paul Kiechlin | EEOC_028520 - EEOC_028520 |
| 27460 | Public Comment From Keith Kapocius | EEOC_028521 - EEOC_028521 |
| 27461 | Public Comment From Janet Lane | EEOC_028522 - EEOC_028522 |
| 27462 | Public Comment From Jose Cantu | EEOC_028523 - EEOC_028523 |
| 27463 | Public Comment From roberta willliams | EEOC_028524 - EEOC_028524 |
| 27464 | Public Comment From Darlene Lehman | EEOC_028525 - EEOC_028525 |
| 27465 | Public Comment From Frank Chapuran | EEOC_028526 - EEOC_028526 |
| 27466 | Public Comment From Clyde Back | EEOC_028527 - EEOC_028527 |

| 27467 | Public Comment From John M Jacobsen | EEOC_028528 - EEOC_028528 |
| 27468 | Public Comment From Carla Tracy | EEOC_028529 - EEOC_028529 |
| 27469 | Public Comment From Eduardo Lopez Mota | EEOC_028530 - EEOC_028530 |
| 27470 | Public Comment From Myra Klein | EEOC_028531 - EEOC_028531 |
| 27471 | Public Comment From Joseph Lopez | EEOC_028532 - EEOC_028532 |
| 27472 | Public Comment From Jason Hale | EEOC_028533 - EEOC_028533 |
| 27473 | Public Comment From Anne Marie Selinsky | EEOC_028534 - EEOC_028534 |
| 27474 | Public Comment From Ellen McBride-Valizdeh | EEOC_028535 - EEOC_028535 |
| 27475 | Public Comment From Wendy Whittington | EEOC_028536 - EEOC_028536 |
| 27476 | Public Comment From MARK VITTORINI | EEOC_028537 - EEOC_028537 |
| 27477 | Public Comment From Jerome McMenamy | EEOC_028538 - EEOC_028538 |
| 27478 | Public Comment From Paul Lathrop | EEOC_028539 - EEOC_028539 |
| 27479 | Public Comment From Tri Dinh | EEOC_028540 - EEOC_028540 |
| 27480 | Public Comment From Laura Nolder | EEOC_028541 - EEOC_028541 |
| 27481 | Public Comment From Carole Sierka | EEOC_028542 - EEOC_028542 |
| 27482 | Public Comment From Dean Postel | EEOC_028543 - EEOC_028543 |
| 27483 | Public Comment From Martha Patricia Olan Reyna | EEOC_028544 - EEOC_028544 |
| 27484 | Public Comment From Nancy Fruhwirth | EEOC_028545 - EEOC_028545 |
| 27485 | Public Comment From Paul Maxey | EEOC_028546 - EEOC_028546 |
| 27486 | Public Comment From Michael Clark | EEOC_028547 - EEOC_028547 |
| 27487 | Public Comment From Monica M Vlkovic | EEOC_028548 - EEOC_028548 |

| 27488 | Public Comment From Denise Cooke | EEOC_028549 - EEOC_028549 |
|---|---|---|
| 27489 | Public Comment From Alan Steinke | EEOC_028550 - EEOC_028550 |
| 27490 | Public Comment From Scott Mueggenberg | EEOC_028551 - EEOC_028551 |
| 27491 | Public Comment From Carol Shawcross | EEOC_028552 - EEOC_028552 |
| 27492 | Public Comment From Elizabeth Paganini | EEOC_028553 - EEOC_028553 |
| 27493 | Public Comment From Elaine McGivney | EEOC_028554 - EEOC_028554 |
| 27494 | Public Comment From James Shea | EEOC_028555 - EEOC_028555 |
| 27495 | Public Comment From Patrick Higgins | EEOC_028556 - EEOC_028556 |
| 27496 | Public Comment From Judy Urbiel | EEOC_028557 - EEOC_028557 |
| 27497 | Public Comment From Becky Lieb | EEOC_028558 - EEOC_028558 |
| 27498 | Public Comment From Valerie Erpenbach | EEOC_028559 - EEOC_028559 |
| 27499 | Public Comment From Robert Harrop | EEOC_028560 - EEOC_028560 |
| 27500 | Public Comment From Michael Mullican | EEOC_028561 - EEOC_028561 |
| 27501 | Public Comment From Michael Lennon | EEOC_028562 - EEOC_028562 |
| 27502 | Public Comment From Christine Creech | EEOC_028563 - EEOC_028563 |
| 27503 | Public Comment From Marie and Steuart Thomas | EEOC_028564 - EEOC_028564 |
| 27504 | Public Comment From Michael Griffin | EEOC_028565 - EEOC_028566 |
| 27505 | Public Comment From Barbara Hollar | EEOC_028567 - EEOC_028567 |
| 27506 | Public Comment From Paul Rokosz | EEOC_028568 - EEOC_028568 |
| 27507 | Public Comment From Doni Juarez | EEOC_028569 - EEOC_028569 |
| 27508 | Public Comment From Ana Burns | EEOC_028570 - EEOC_028570 |

| 27509 | Public Comment From DARRELL NEINAST | EEOC_028571 - EEOC_028571 |
| 27510 | Public Comment From Barbara Sheddy | EEOC_028572 - EEOC_028572 |
| 27511 | Public Comment From Guy Berry Jr | EEOC_028573 - EEOC_028573 |
| 27512 | Public Comment From Susan Webre | EEOC_028574 - EEOC_028574 |
| 27513 | Public Comment From Stephen Bull | EEOC_028575 - EEOC_028575 |
| 27514 | Public Comment From Stan Schwieterman | EEOC_028576 - EEOC_028576 |
| 27515 | Public Comment From Michael St.Pierre | EEOC_028577 - EEOC_028577 |
| 27516 | Public Comment From Judith Bugay | EEOC_028578 - EEOC_028578 |
| 27517 | Public Comment From Maria Diaz | EEOC_028579 - EEOC_028579 |
| 27518 | Public Comment From Theodore Mussano | EEOC_028580 - EEOC_028580 |
| 27519 | Public Comment From Gilberto Pena | EEOC_028581 - EEOC_028581 |
| 27520 | Public Comment From Carmen Garcia | EEOC_028582 - EEOC_028582 |
| 27521 | Public Comment From Theresa Abbamondi | EEOC_028583 - EEOC_028583 |
| 27522 | Public Comment From Angela Stiens | EEOC_028584 - EEOC_028584 |
| 27523 | Public Comment From Bradford Sharpless | EEOC_028585 - EEOC_028585 |
| 27524 | Public Comment From Karen Duchien | EEOC_028586 - EEOC_028586 |
| 27525 | Public Comment From Albert Schumacher | EEOC_028587 - EEOC_028587 |
| 27526 | Public Comment From John Lambertus | EEOC_028588 - EEOC_028588 |
| 27527 | Public Comment From Victoria Fach | EEOC_028589 - EEOC_028589 |
| 27528 | Public Comment From Rebeca Reid | EEOC_028590 - EEOC_028590 |
| 27529 | Public Comment From Eric Olivero | EEOC_028591 - EEOC_028591 |

| 27530 | Public Comment From Andrea Cernich | EEOC_028592 - EEOC_028592 |
| 27531 | Public Comment From Christine Millsap | EEOC_028593 - EEOC_028593 |
| 27532 | Public Comment From Tammie May | EEOC_028594 - EEOC_028594 |
| 27533 | Public Comment From Jo Roesslein | EEOC_028595 - EEOC_028595 |
| 27534 | Public Comment From Jeremy Carmichael | EEOC_028596 - EEOC_028596 |
| 27535 | Public Comment From Mary Altonji | EEOC_028597 - EEOC_028597 |
| 27536 | Public Comment From Karen McElhaney | EEOC_028598 - EEOC_028598 |
| 27537 | Public Comment From Patrick LaCour | EEOC_028599 - EEOC_028599 |
| 27538 | Public Comment From David Viets | EEOC_028600 - EEOC_028600 |
| 27539 | Public Comment From Peter Leuthardt | EEOC_028601 - EEOC_028601 |
| 27540 | Public Comment From Carolyn Ackerman | EEOC_028602 - EEOC_028602 |
| 27541 | Public Comment From Steve Beatty | EEOC_028603 - EEOC_028603 |
| 27542 | Public Comment From Barbara Howes | EEOC_028604 - EEOC_028604 |
| 27543 | Public Comment From greg fuller | EEOC_028605 - EEOC_028605 |
| 27544 | Public Comment From Joseph Onisto | EEOC_028606 - EEOC_028606 |
| 27545 | Public Comment From Christina Anderson | EEOC_028607 - EEOC_028607 |
| 27546 | Public Comment From Louis Rossigno | EEOC_028608 - EEOC_028608 |
| 27547 | Public Comment From Yguaniona Furment | EEOC_028609 - EEOC_028609 |
| 27548 | Public Comment From Evan Gruber | EEOC_028610 - EEOC_028610 |
| 27549 | Public Comment From Stephanie Hagenstein | EEOC_028611 - EEOC_028611 |
| 27550 | Public Comment From John Drago | EEOC_028612 - EEOC_028612 |

| 27551 | Public Comment From William Walker | EEOC_028613 - EEOC_028613 |
|---|---|---|
| 27552 | Public Comment From Helen Bajek | EEOC_028614 - EEOC_028614 |
| 27553 | Public Comment From Donna Cafaro | EEOC_028615 - EEOC_028615 |
| 27554 | Public Comment From Harriet Wall | EEOC_028616 - EEOC_028616 |
| 27555 | Public Comment From Joseph Sebastian | EEOC_028617 - EEOC_028617 |
| 27556 | Public Comment From Corinna Small | EEOC_028618 - EEOC_028618 |
| 27557 | Public Comment From Barbara Mirus | EEOC_028619 - EEOC_028619 |
| 27558 | Public Comment From Joseph Masiello | EEOC_028620 - EEOC_028620 |
| 27559 | Public Comment From Carol Sainz | EEOC_028621 - EEOC_028621 |
| 27560 | Public Comment From Louise Desilets | EEOC_028622 - EEOC_028622 |
| 27561 | Public Comment From Ed Moffit | EEOC_028623 - EEOC_028623 |
| 27562 | Public Comment From Lori Fry | EEOC_028624 - EEOC_028624 |
| 27563 | Public Comment From Gaye Kane | EEOC_028625 - EEOC_028625 |
| 27564 | Public Comment From Pia Pell | EEOC_028626 - EEOC_028626 |
| 27565 | Public Comment From Aaron Jeske | EEOC_028627 - EEOC_028627 |
| 27566 | Public Comment From Sandra Ventimiglia | EEOC_028628 - EEOC_028628 |
| 27567 | Public Comment From Shaji Thomas | EEOC_028629 - EEOC_028629 |
| 27568 | Public Comment From Norma Jean Hammrich | EEOC_028630 - EEOC_028630 |
| 27569 | Public Comment From Esther Romblom | EEOC_028631 - EEOC_028631 |
| 27570 | Public Comment From Lorraine Anderson | EEOC_028632 - EEOC_028632 |
| 27571 | Public Comment From Elizabeth Pascuzzi | EEOC_028633 - EEOC_028633 |

| 27572 | Public Comment From Julie Duwel | EEOC_028634 - EEOC_028634 |
| 27573 | Public Comment From Marianne Stockert | EEOC_028635 - EEOC_028635 |
| 27574 | Public Comment From Denise Holland | EEOC_028636 - EEOC_028636 |
| 27575 | Public Comment From Lupe Luna | EEOC_028637 - EEOC_028637 |
| 27576 | Public Comment From Rosa Fernandez | EEOC_028638 - EEOC_028638 |
| 27577 | Public Comment From Antoinette Kelleher | EEOC_028639 - EEOC_028639 |
| 27578 | Public Comment From Bob Buerer | EEOC_028640 - EEOC_028640 |
| 27579 | Public Comment From Patricia Rekiere | EEOC_028641 - EEOC_028641 |
| 27580 | Public Comment From Andrea Guerrette | EEOC_028642 - EEOC_028642 |
| 27581 | Public Comment From Christine Muise | EEOC_028643 - EEOC_028643 |
| 27582 | Public Comment From Johanna Schuller | EEOC_028644 - EEOC_028644 |
| 27583 | Public Comment From Diana Strawbridge | EEOC_028645 - EEOC_028645 |
| 27584 | Public Comment From Kimberly Hirsch | EEOC_028646 - EEOC_028647 |
| 27585 | Public Comment From Michelle Iannacone | EEOC_028648 - EEOC_028648 |
| 27586 | Public Comment From Liz Hernandez | EEOC_028649 - EEOC_028649 |
| 27587 | Public Comment From Stanley Fujarski | EEOC_028650 - EEOC_028650 |
| 27588 | Public Comment From Derek Seifert | EEOC_028651 - EEOC_028651 |
| 27589 | Public Comment From Denise MARYNOWSKI | EEOC_028652 - EEOC_028652 |
| 27590 | Public Comment From Pamela Yablonski | EEOC_028653 - EEOC_028653 |
| 27591 | Public Comment From Janet Vetrano | EEOC_028654 - EEOC_028654 |
| 27592 | Public Comment From Rosalie Lester | EEOC_028655 - EEOC_028655 |

| 27593 | Public Comment From Kathy Fulton | EEOC_028656 - EEOC_028656 |
|---|---|---|
| 27594 | Public Comment From Katie Dutton | EEOC_028657 - EEOC_028657 |
| 27595 | Public Comment From David Marks | EEOC_028658 - EEOC_028658 |
| 27596 | Public Comment From Emma Signorelli | EEOC_028659 - EEOC_028659 |
| 27597 | Public Comment From Lieu Tran | EEOC_028660 - EEOC_028660 |
| 27598 | Public Comment From Joseph Gentili | EEOC_028661 - EEOC_028661 |
| 27599 | Public Comment From Connie Brandl | EEOC_028662 - EEOC_028662 |
| 27600 | Public Comment From Carl Simoncic | EEOC_028663 - EEOC_028663 |
| 27601 | Public Comment From Christopher Fabian | EEOC_028664 - EEOC_028664 |
| 27602 | Public Comment From David Rice | EEOC_028665 - EEOC_028665 |
| 27603 | Public Comment From Matthew Shibley | EEOC_028666 - EEOC_028666 |
| 27604 | Public Comment From Teresa Manduchi | EEOC_028667 - EEOC_028667 |
| 27605 | Public Comment From Daryl Umano | EEOC_028668 - EEOC_028668 |
| 27606 | Public Comment From Ann Bolognani | EEOC_028669 - EEOC_028669 |
| 27607 | Public Comment From Charles Giardina | EEOC_028670 - EEOC_028670 |
| 27608 | Public Comment From Stephen Molloy | EEOC_028671 - EEOC_028671 |
| 27609 | Public Comment From Mary Pluta | EEOC_028672 - EEOC_028672 |
| 27610 | Public Comment From DONA GIBBONS | EEOC_028673 - EEOC_028673 |
| 27611 | Public Comment From Fernando Alves | EEOC_028674 - EEOC_028674 |
| 27612 | Public Comment From Trinh Kieu | EEOC_028675 - EEOC_028675 |
| 27613 | Public Comment From Curt Kuper | EEOC_028676 - EEOC_028676 |

| 27614 | Public Comment From Cathy Funkhouser | EEOC_028677 - EEOC_028677 |
|---|---|---|
| 27615 | Public Comment From Andy Huettl | EEOC_028678 - EEOC_028678 |
| 27616 | Public Comment From Patricia Servicky | EEOC_028679 - EEOC_028679 |
| 27617 | Public Comment From Carl Diers | EEOC_028680 - EEOC_028680 |
| 27618 | Public Comment From Kathleen Katich | EEOC_028681 - EEOC_028681 |
| 27619 | Public Comment From barbara parker | EEOC_028682 - EEOC_028682 |
| 27620 | Public Comment From John Pfeiffer | EEOC_028683 - EEOC_028683 |
| 27621 | Public Comment From Stan Zapasnik | EEOC_028684 - EEOC_028684 |
| 27622 | Public Comment From Susan Hanck | EEOC_028685 - EEOC_028685 |
| 27623 | Public Comment From FARID JATTIN | EEOC_028686 - EEOC_028686 |
| 27624 | Public Comment From Mary Jeske | EEOC_028687 - EEOC_028687 |
| 27625 | Public Comment From Dan Noll | EEOC_028688 - EEOC_028688 |
| 27626 | Public Comment From Veronica Asmar | EEOC_028689 - EEOC_028689 |
| 27627 | Public Comment From Lee dePersia | EEOC_028690 - EEOC_028690 |
| 27628 | Public Comment From Teresa Hellman | EEOC_028691 - EEOC_028691 |
| 27629 | Public Comment From James Adrian | EEOC_028692 - EEOC_028692 |
| 27630 | Public Comment From George Cady | EEOC_028693 - EEOC_028693 |
| 27631 | Public Comment From Gloria Valdez | EEOC_028694 - EEOC_028694 |
| 27632 | Public Comment From Radcliff Blackwood | EEOC_028695 - EEOC_028695 |
| 27633 | Public Comment From Roberto Padilla | EEOC_028696 - EEOC_028696 |
| 27634 | Public Comment From Matt Gainey | EEOC_028697 - EEOC_028697 |

| 27635 | Public Comment From John Kehler | EEOC_028698 - EEOC_028698 |
| 27636 | Public Comment From Jim Gaggini | EEOC_028699 - EEOC_028699 |
| 27637 | Public Comment From Kay Chamberlin | EEOC_028700 - EEOC_028700 |
| 27638 | Public Comment From Theresa Kellar | EEOC_028701 - EEOC_028701 |
| 27639 | Public Comment From Larry Cox | EEOC_028702 - EEOC_028702 |
| 27640 | Public Comment From Edward StGermain | EEOC_028703 - EEOC_028703 |
| 27641 | Public Comment From Michael Sommers | EEOC_028704 - EEOC_028704 |
| 27642 | Public Comment From Kathryn Olive | EEOC_028705 - EEOC_028705 |
| 27643 | Public Comment From Angela DeLong | EEOC_028706 - EEOC_028706 |
| 27644 | Public Comment From Michael Dutton | EEOC_028707 - EEOC_028707 |
| 27645 | Public Comment From Michael Lynch | EEOC_028708 - EEOC_028708 |
| 27646 | Public Comment From Steve Miller | EEOC_028709 - EEOC_028709 |
| 27647 | Public Comment From John Clancy | EEOC_028710 - EEOC_028710 |
| 27648 | Public Comment From Angel Maldonado | EEOC_028711 - EEOC_028711 |
| 27649 | Public Comment From Eddie Ash | EEOC_028712 - EEOC_028712 |
| 27650 | Public Comment From Therese Reynolds | EEOC_028713 - EEOC_028713 |
| 27651 | Public Comment From Robert Tarin | EEOC_028714 - EEOC_028714 |
| 27652 | Public Comment From John Jacobs | EEOC_028715 - EEOC_028715 |
| 27653 | Public Comment From Raquel Berroteran | EEOC_028716 - EEOC_028716 |
| 27654 | Public Comment From Maggie Cera | EEOC_028717 - EEOC_028717 |
| 27655 | Public Comment From Jeff Lindley | EEOC_028718 - EEOC_028718 |

| 27656 | Public Comment From Judith Lutchka | EEOC_028719 - EEOC_028719 |
|---|---|---|
| 27657 | Public Comment From JoAnn Enrico | EEOC_028720 - EEOC_028720 |
| 27658 | Public Comment From Joanne Summers | EEOC_028721 - EEOC_028721 |
| 27659 | Public Comment From Joan Pogue | EEOC_028722 - EEOC_028722 |
| 27660 | Public Comment From Mary Hartx | EEOC_028723 - EEOC_028723 |
| 27661 | Public Comment From Dolores Garvis | EEOC_028724 - EEOC_028724 |
| 27662 | Public Comment From John Crochetiere | EEOC_028725 - EEOC_028725 |
| 27663 | Public Comment From Martha Cesaitis | EEOC_028726 - EEOC_028726 |
| 27664 | Public Comment From April Mullinnix | EEOC_028727 - EEOC_028727 |
| 27665 | Public Comment From Janice Triner | EEOC_028728 - EEOC_028728 |
| 27666 | Public Comment From Raymond Wolfe | EEOC_028729 - EEOC_028729 |
| 27667 | Public Comment From Judith Sandoval | EEOC_028730 - EEOC_028730 |
| 27668 | Public Comment From Mary Gurski | EEOC_028731 - EEOC_028731 |
| 27669 | Public Comment From Thelma Gutierrez | EEOC_028732 - EEOC_028732 |
| 27670 | Public Comment From Constance Hoffpauir | EEOC_028733 - EEOC_028733 |
| 27671 | Public Comment From Helen Trepanier | EEOC_028734 - EEOC_028734 |
| 27672 | Public Comment From Dennis Grady | EEOC_028735 - EEOC_028735 |
| 27673 | Public Comment From Ann Tollefson | EEOC_028736 - EEOC_028736 |
| 27674 | Public Comment From Lee Anderson | EEOC_028737 - EEOC_028737 |
| 27675 | Public Comment From Marta Buser | EEOC_028738 - EEOC_028738 |
| 27676 | Public Comment From Elizabeth Mohler | EEOC_028739 - EEOC_028739 |

| 27677 | Public Comment From Roberta Sich | EEOC_028740 - EEOC_028740 |
| 27678 | Public Comment From William Reiter | EEOC_028741 - EEOC_028741 |
| 27679 | Public Comment From Therese Rhein | EEOC_028742 - EEOC_028742 |
| 27680 | Public Comment From Eric de la Cruz | EEOC_028743 - EEOC_028743 |
| 27681 | Public Comment From John Brodeur | EEOC_028744 - EEOC_028744 |
| 27682 | Public Comment From Brian Hennessey | EEOC_028745 - EEOC_028745 |
| 27683 | Public Comment From Lorene Gallagher | EEOC_028746 - EEOC_028746 |
| 27684 | Public Comment From Richard Murray | EEOC_028747 - EEOC_028747 |
| 27685 | Public Comment From Jan Marek | EEOC_028748 - EEOC_028748 |
| 27686 | Public Comment From Alan George | EEOC_028749 - EEOC_028749 |
| 27687 | Public Comment From Kathy Harmon | EEOC_028750 - EEOC_028750 |
| 27688 | Public Comment From Leland Ogren | EEOC_028751 - EEOC_028751 |
| 27689 | Public Comment From Jennifer Tran | EEOC_028752 - EEOC_028752 |
| 27690 | Public Comment From Michael Biondi | EEOC_028753 - EEOC_028753 |
| 27691 | Public Comment From Antonella Skinner | EEOC_028754 - EEOC_028754 |
| 27692 | Public Comment From KAY ALLEN | EEOC_028755 - EEOC_028755 |
| 27693 | Public Comment From Loretta Spesia | EEOC_028756 - EEOC_028756 |
| 27694 | Public Comment From Dymphna Bloch | EEOC_028757 - EEOC_028757 |
| 27695 | Public Comment From Erin Mann | EEOC_028758 - EEOC_028758 |
| 27696 | Public Comment From Charlotte Balza | EEOC_028759 - EEOC_028759 |
| 27697 | Public Comment From Ann Keenan | EEOC_028760 - EEOC_028760 |

| 27698 | Public Comment From Mary Markett | EEOC_028761 - EEOC_028761 |
|---|---|---|
| 27699 | Public Comment From Joseph Blakemore | EEOC_028762 - EEOC_028762 |
| 27700 | Public Comment From Catherine Lampe | EEOC_028763 - EEOC_028763 |
| 27701 | Public Comment From John Scott | EEOC_028764 - EEOC_028764 |
| 27702 | Public Comment From deidra daniel | EEOC_028765 - EEOC_028765 |
| 27703 | Public Comment From Rosemary mank | EEOC_028766 - EEOC_028766 |
| 27704 | Public Comment From Marc Bukowski | EEOC_028767 - EEOC_028767 |
| 27705 | Public Comment From Valeria Cappucci | EEOC_028768 - EEOC_028768 |
| 27706 | Public Comment From Michael McPadden | EEOC_028769 - EEOC_028769 |
| 27707 | Public Comment From Raymond Ireland | EEOC_028770 - EEOC_028770 |
| 27708 | Public Comment From Marie BRAND | EEOC_028771 - EEOC_028771 |
| 27709 | Public Comment From Jean Lubitsky | EEOC_028772 - EEOC_028772 |
| 27710 | Public Comment From Doretta Jackson | EEOC_028773 - EEOC_028773 |
| 27711 | Public Comment From WARREN SAWICKI | EEOC_028774 - EEOC_028774 |
| 27712 | Public Comment From John Schettino | EEOC_028775 - EEOC_028775 |
| 27713 | Public Comment From Joseph Williams | EEOC_028776 - EEOC_028776 |
| 27714 | Public Comment From Thomas Hollis | EEOC_028777 - EEOC_028777 |
| 27715 | Public Comment From Carol Van Straten | EEOC_028778 - EEOC_028778 |
| 27716 | Public Comment From Jeffrey Portis | EEOC_028779 - EEOC_028779 |
| 27717 | Public Comment From Patricia Russo | EEOC_028780 - EEOC_028780 |
| 27718 | Public Comment From Elia Navarro | EEOC_028781 - EEOC_028781 |

| 27719 | Public Comment From Eleanor Thomson | EEOC_028782 - EEOC_028782 |
|---|---|---|
| 27720 | Public Comment From Walter Holak | EEOC_028783 - EEOC_028783 |
| 27721 | Public Comment From Tim Dorsey | EEOC_028784 - EEOC_028784 |
| 27722 | Public Comment From Angel Ramos | EEOC_028785 - EEOC_028785 |
| 27723 | Public Comment From carol slocum | EEOC_028786 - EEOC_028786 |
| 27724 | Public Comment From Loretta D'Amico | EEOC_028787 - EEOC_028787 |
| 27725 | Public Comment From Louise Varvar | EEOC_028788 - EEOC_028788 |
| 27726 | Public Comment From Wendy Brant | EEOC_028789 - EEOC_028789 |
| 27727 | Public Comment From John Ford | EEOC_028790 - EEOC_028790 |
| 27728 | Public Comment From Maureen Adamcik | EEOC_028791 - EEOC_028791 |
| 27729 | Public Comment From June Rivers | EEOC_028792 - EEOC_028792 |
| 27730 | Public Comment From Gina Hernandez | EEOC_028793 - EEOC_028793 |
| 27731 | Public Comment From Clark Tomlinson | EEOC_028794 - EEOC_028794 |
| 27732 | Public Comment From Anh Pham | EEOC_028795 - EEOC_028795 |
| 27733 | Public Comment From Melinda Prunty | EEOC_028796 - EEOC_028796 |
| 27734 | Public Comment From Cheri Schaff | EEOC_028797 - EEOC_028797 |
| 27735 | Public Comment From Charles Reinwald | EEOC_028798 - EEOC_028798 |
| 27736 | Public Comment From George O'Connell | EEOC_028799 - EEOC_028799 |
| 27737 | Public Comment From Chrystel Bausch | EEOC_028800 - EEOC_028800 |
| 27738 | Public Comment From Patricia Canfield | EEOC_028801 - EEOC_028801 |
| 27739 | Public Comment From Barb Hite | EEOC_028802 - EEOC_028802 |

| 27740 | Public Comment From Peter Rich | EEOC_028803 - EEOC_028803 |
|---|---|---|
| 27741 | Public Comment From Carla Kemp | EEOC_028804 - EEOC_028804 |
| 27742 | Public Comment From William Heipp | EEOC_028805 - EEOC_028805 |
| 27743 | Public Comment From Richard Plezia | EEOC_028806 - EEOC_028806 |
| 27744 | Public Comment From Jerome Kleman | EEOC_028807 - EEOC_028807 |
| 27745 | Public Comment From Frances Greenhalgh | EEOC_028808 - EEOC_028808 |
| 27746 | Public Comment From Maryanne Cuoco | EEOC_028809 - EEOC_028809 |
| 27747 | Public Comment From Dallas Witt | EEOC_028810 - EEOC_028810 |
| 27748 | Public Comment From Hector Guzman | EEOC_028811 - EEOC_028811 |
| 27749 | Public Comment From Richard Campos | EEOC_028812 - EEOC_028812 |
| 27750 | Public Comment From Robert A. Germino | EEOC_028813 - EEOC_028813 |
| 27751 | Public Comment From John Helisek | EEOC_028814 - EEOC_028814 |
| 27752 | Public Comment From Anthony Malatesta | EEOC_028815 - EEOC_028815 |
| 27753 | Public Comment From Mark Chirumbole | EEOC_028816 - EEOC_028816 |
| 27754 | Public Comment From TROY THIBODEAUX | EEOC_028817 - EEOC_028817 |
| 27755 | Public Comment From Mary Addie | EEOC_028818 - EEOC_028818 |
| 27756 | Public Comment From Carol Donofiro | EEOC_028819 - EEOC_028819 |
| 27757 | Public Comment From TIMOTHY THRONDSON | EEOC_028820 - EEOC_028820 |
| 27758 | Public Comment From Mary Caesar | EEOC_028821 - EEOC_028821 |
| 27759 | Public Comment From Denise Fulwyler | EEOC_028822 - EEOC_028822 |
| 27760 | Public Comment From Ellen Wright | EEOC_028823 - EEOC_028823 |

| 27761 | Public Comment From Randy Guillen | EEOC_028824 - EEOC_028824 |
|---|---|---|
| 27762 | Public Comment From Mary Sharik | EEOC_028825 - EEOC_028825 |
| 27763 | Public Comment From Eugene Blicharz | EEOC_028826 - EEOC_028826 |
| 27764 | Public Comment From JOEL SANTOLLA | EEOC_028827 - EEOC_028827 |
| 27765 | Public Comment From William Stroup | EEOC_028828 - EEOC_028828 |
| 27766 | Public Comment From WILLIAM ROBERT | EEOC_028829 - EEOC_028829 |
| 27767 | Public Comment From Anthony Ernst | EEOC_028830 - EEOC_028830 |
| 27768 | Public Comment From Sandra Gascoyne | EEOC_028831 - EEOC_028831 |
| 27769 | Public Comment From Carol Musselman | EEOC_028832 - EEOC_028832 |
| 27770 | Public Comment From Mike Hodge | EEOC_028833 - EEOC_028833 |
| 27771 | Public Comment From Joseph Incavo | EEOC_028834 - EEOC_028834 |
| 27772 | Public Comment From Daniel Creech | EEOC_028835 - EEOC_028835 |
| 27773 | Public Comment From Coleen Louden | EEOC_028836 - EEOC_028836 |
| 27774 | Public Comment From Anthony H. Provost | EEOC_028837 - EEOC_028837 |
| 27775 | Public Comment From Ellis Michael Morris | EEOC_028838 - EEOC_028838 |
| 27776 | Public Comment From Felix Spitelle | EEOC_028839 - EEOC_028839 |
| 27777 | Public Comment From Kathy Brinkman | EEOC_028840 - EEOC_028840 |
| 27778 | Public Comment From Lisa Gallegos | EEOC_028841 - EEOC_028841 |
| 27779 | Public Comment From MaryLou Meagher | EEOC_028842 - EEOC_028842 |
| 27780 | Public Comment From Judith Loell | EEOC_028843 - EEOC_028843 |
| 27781 | Public Comment From Virginia Panter | EEOC_028844 - EEOC_028844 |

| 27782 | Public Comment From Vicki Collier-Chambers | EEOC_028845 - EEOC_028845 |
| 27783 | Public Comment From Theodore Lippold | EEOC_028846 - EEOC_028846 |
| 27784 | Public Comment From Robin Bolle | EEOC_028847 - EEOC_028847 |
| 27785 | Public Comment From Mary Burns | EEOC_028848 - EEOC_028848 |
| 27786 | Public Comment From Kenneth Mayer | EEOC_028849 - EEOC_028849 |
| 27787 | Public Comment From Michael Ryan | EEOC_028850 - EEOC_028850 |
| 27788 | Public Comment From Cynthia Salas FMA | EEOC_028851 - EEOC_028851 |
| 27789 | Public Comment From Carol Bowen | EEOC_028852 - EEOC_028852 |
| 27790 | Public Comment From Nancy Cioffari | EEOC_028853 - EEOC_028853 |
| 27791 | Public Comment From Donald Murphy | EEOC_028854 - EEOC_028855 |
| 27792 | Public Comment From Justin Volker | EEOC_028856 - EEOC_028856 |
| 27793 | Public Comment From Mary Bergman | EEOC_028857 - EEOC_028857 |
| 27794 | Public Comment From Tina Wandersee | EEOC_028858 - EEOC_028858 |
| 27795 | Public Comment From Jude Tassone | EEOC_028859 - EEOC_028859 |
| 27796 | Public Comment From Al Matousek | EEOC_028860 - EEOC_028860 |
| 27797 | Public Comment From Bruce Kelley | EEOC_028861 - EEOC_028861 |
| 27798 | Public Comment From Linda Liller | EEOC_028862 - EEOC_028862 |
| 27799 | Public Comment From Mary Ryan | EEOC_028863 - EEOC_028863 |
| 27800 | Public Comment From Stephen Wichrowski | EEOC_028864 - EEOC_028864 |
| 27801 | Public Comment From WILLIAM ODWYER | EEOC_028865 - EEOC_028865 |
| 27802 | Public Comment From Gary Miller | EEOC_028866 - EEOC_028866 |

| 27803 | Public Comment From Larry Galuppo | EEOC_028867 - EEOC_028867 |
|---|---|---|
| 27804 | Public Comment From Gregory Tilley | EEOC_028868 - EEOC_028868 |
| 27805 | Public Comment From Diane Olejar | EEOC_028869 - EEOC_028869 |
| 27806 | Public Comment From ARTHUR MAGLIERI | EEOC_028870 - EEOC_028870 |
| 27807 | Public Comment From Victoria Marie Gribschaw | EEOC_028871 - EEOC_028871 |
| 27808 | Public Comment From Sharon Drow | EEOC_028872 - EEOC_028872 |
| 27809 | Public Comment From Charles Papasodoro | EEOC_028873 - EEOC_028873 |
| 27810 | Public Comment From James Furda | EEOC_028874 - EEOC_028874 |
| 27811 | Public Comment From John Secreti | EEOC_028875 - EEOC_028875 |
| 27812 | Public Comment From Jim Keating | EEOC_028876 - EEOC_028876 |
| 27813 | Public Comment From Rosemarie Bauer | EEOC_028877 - EEOC_028877 |
| 27814 | Public Comment From Angie Wingert | EEOC_028878 - EEOC_028878 |
| 27815 | Public Comment From Patricia Comer | EEOC_028879 - EEOC_028879 |
| 27816 | Public Comment From Lionel Garcia | EEOC_028880 - EEOC_028880 |
| 27817 | Public Comment From John Botte | EEOC_028881 - EEOC_028881 |
| 27818 | Public Comment From Johanna Gengler | EEOC_028882 - EEOC_028882 |
| 27819 | Public Comment From Darlene Ranaudo | EEOC_028883 - EEOC_028883 |
| 27820 | Public Comment From Wanda Koory | EEOC_028884 - EEOC_028884 |
| 27821 | Public Comment From James Lancour | EEOC_028885 - EEOC_028885 |
| 27822 | Public Comment From Toni Murphy | EEOC_028886 - EEOC_028886 |
| 27823 | Public Comment From Cheryl Milewski | EEOC_028887 - EEOC_028887 |

| 27824 | Public Comment From Richard Judd | EEOC_028888 - EEOC_028888 |
| 27825 | Public Comment From Sue Ellen Knieper | EEOC_028889 - EEOC_028889 |
| 27826 | Public Comment From David Matteson | EEOC_028890 - EEOC_028890 |
| 27827 | Public Comment From Amy Bargman | EEOC_028891 - EEOC_028891 |
| 27828 | Public Comment From Donna Taylor | EEOC_028892 - EEOC_028892 |
| 27829 | Public Comment From John Kiczek | EEOC_028893 - EEOC_028893 |
| 27830 | Public Comment From Mary Screnci | EEOC_028894 - EEOC_028894 |
| 27831 | Public Comment From Nella Albarracin | EEOC_028895 - EEOC_028895 |
| 27832 | Public Comment From Clara Meier | EEOC_028896 - EEOC_028896 |
| 27833 | Public Comment From Jesus Contreras | EEOC_028897 - EEOC_028897 |
| 27834 | Public Comment From Megan Major | EEOC_028898 - EEOC_028898 |
| 27835 | Public Comment From Anthony Rodriguez | EEOC_028899 - EEOC_028899 |
| 27836 | Public Comment From Mary Grace Lasquety | EEOC_028900 - EEOC_028900 |
| 27837 | Public Comment From Barbara Hansen | EEOC_028901 - EEOC_028901 |
| 27838 | Public Comment From Andrew Messer | EEOC_028902 - EEOC_028902 |
| 27839 | Public Comment From Brian Mahoney | EEOC_028903 - EEOC_028903 |
| 27840 | Public Comment From Berni Neal | EEOC_028904 - EEOC_028904 |
| 27841 | Public Comment From Margaret Keller | EEOC_028905 - EEOC_028905 |
| 27842 | Public Comment From Karen Schafer | EEOC_028906 - EEOC_028906 |
| 27843 | Public Comment From Jeanne Maciolek | EEOC_028907 - EEOC_028907 |
| 27844 | Public Comment From George Sisson | EEOC_028908 - EEOC_028908 |

| 27845 | Public Comment From Craig DeMille | EEOC_028909 - EEOC_028909 |
| 27846 | Public Comment From Ian Werner | EEOC_028910 - EEOC_028910 |
| 27847 | Public Comment From Mary Iannacone | EEOC_028911 - EEOC_028911 |
| 27848 | Public Comment From Lee Moser | EEOC_028912 - EEOC_028912 |
| 27849 | Public Comment From Andrew Kurovsky | EEOC_028913 - EEOC_028913 |
| 27850 | Public Comment From Pauline Muhlenkamp | EEOC_028914 - EEOC_028914 |
| 27851 | Public Comment From Nicholas Baker Jr | EEOC_028915 - EEOC_028915 |
| 27852 | Public Comment From Donna Doraz | EEOC_028916 - EEOC_028916 |
| 27853 | Public Comment From Rafael Mejias | EEOC_028917 - EEOC_028917 |
| 27854 | Public Comment From Monica Gutierrez | EEOC_028918 - EEOC_028918 |
| 27855 | Public Comment From Joan Marion | EEOC_028919 - EEOC_028919 |
| 27856 | Public Comment From Matthew Harbo | EEOC_028920 - EEOC_028920 |
| 27857 | Public Comment From Ann Kelliher | EEOC_028921 - EEOC_028921 |
| 27858 | Public Comment From Karen Papa | EEOC_028922 - EEOC_028922 |
| 27859 | Public Comment From Gerri Fabanich | EEOC_028923 - EEOC_028923 |
| 27860 | Public Comment From Gail Hopkins | EEOC_028924 - EEOC_028924 |
| 27861 | Public Comment From Donna Colson | EEOC_028925 - EEOC_028925 |
| 27862 | Public Comment From Marvin Hoffman | EEOC_028926 - EEOC_028926 |
| 27863 | Public Comment From Vernon Danielson | EEOC_028927 - EEOC_028927 |
| 27864 | Public Comment From Thomas Husnick | EEOC_028928 - EEOC_028928 |
| 27865 | Public Comment From Regis Eannarino | EEOC_028929 - EEOC_028929 |

| 27866 | Public Comment From Timothy Steder | EEOC_028930 - EEOC_028930 |
| 27867 | Public Comment From Maico Garcia | EEOC_028931 - EEOC_028931 |
| 27868 | Public Comment From donna peloquin | EEOC_028932 - EEOC_028932 |
| 27869 | Public Comment From Carolyn Moore | EEOC_028933 - EEOC_028933 |
| 27870 | Public Comment From Michael Lampe | EEOC_028934 - EEOC_028934 |
| 27871 | Public Comment From Angela Daczko | EEOC_028935 - EEOC_028935 |
| 27872 | Public Comment From Anthony Papay | EEOC_028936 - EEOC_028936 |
| 27873 | Public Comment From Katie Buckner | EEOC_028937 - EEOC_028937 |
| 27874 | Public Comment From Mike Smoody | EEOC_028938 - EEOC_028938 |
| 27875 | Public Comment From Benjamin Relph | EEOC_028939 - EEOC_028939 |
| 27876 | Public Comment From Daniel Healy | EEOC_028940 - EEOC_028940 |
| 27877 | Public Comment From Linda Roy | EEOC_028941 - EEOC_028941 |
| 27878 | Public Comment From Cecelia Crowe | EEOC_028942 - EEOC_028942 |
| 27879 | Public Comment From WILLIAM EISENBARTH | EEOC_028943 - EEOC_028943 |
| 27880 | Public Comment From Jean Harder | EEOC_028944 - EEOC_028944 |
| 27881 | Public Comment From Stephanie Wicks | EEOC_028945 - EEOC_028945 |
| 27882 | Public Comment From Kevin McKeever | EEOC_028946 - EEOC_028946 |
| 27883 | Public Comment From Eileen Fisher | EEOC_028947 - EEOC_028947 |
| 27884 | Public Comment From Robert Renner | EEOC_028948 - EEOC_028948 |
| 27885 | Public Comment From Gladis Rangel | EEOC_028949 - EEOC_028949 |
| 27886 | Public Comment From Arlene Wilkinson | EEOC_028950 - EEOC_028950 |

| 27887 | Public Comment From Matthew Glaros | EEOC_028951 - EEOC_028952 |
| 27888 | Public Comment From Felix Famolaro | EEOC_028953 - EEOC_028953 |
| 27889 | Public Comment From Elizabeth Cook | EEOC_028954 - EEOC_028954 |
| 27890 | Public Comment From Mary Jean Vigliarolo | EEOC_028955 - EEOC_028955 |
| 27891 | Public Comment From Arlene Hamm | EEOC_028956 - EEOC_028956 |
| 27892 | Public Comment From Lynn Harper | EEOC_028957 - EEOC_028957 |
| 27893 | Public Comment From Robert Freitas | EEOC_028958 - EEOC_028958 |
| 27894 | Public Comment From Delores Cook | EEOC_028959 - EEOC_028959 |
| 27895 | Public Comment From Judith Gibbons | EEOC_028960 - EEOC_028960 |
| 27896 | Public Comment From Michael O'Neill | EEOC_028961 - EEOC_028961 |
| 27897 | Public Comment From Cher Mauldin | EEOC_028962 - EEOC_028962 |
| 27898 | Public Comment From Gary Hamrick | EEOC_028963 - EEOC_028963 |
| 27899 | Public Comment From Kevin Punswick | EEOC_028964 - EEOC_028964 |
| 27900 | Public Comment From Wayne Leahy | EEOC_028965 - EEOC_028965 |
| 27901 | Public Comment From Julia Cleary | EEOC_028966 - EEOC_028966 |
| 27902 | Public Comment From Nancy Bash | EEOC_028967 - EEOC_028967 |
| 27903 | Public Comment From Howard Kahn | EEOC_028968 - EEOC_028968 |
| 27904 | Public Comment From Karin Kaspar | EEOC_028969 - EEOC_028969 |
| 27905 | Public Comment From Mary Burke | EEOC_028970 - EEOC_028970 |
| 27906 | Public Comment From Anne Marie Mullin | EEOC_028971 - EEOC_028971 |
| 27907 | Public Comment From K. Casaletto | EEOC_028972 - EEOC_028972 |

| 27908 | Public Comment From Hector Munoz | EEOC_028973 - EEOC_028973 |
| 27909 | Public Comment From Frank Schwamberger | EEOC_028974 - EEOC_028974 |
| 27910 | Public Comment From Robert Abbott | EEOC_028975 - EEOC_028975 |
| 27911 | Public Comment From David Ramirez | EEOC_028976 - EEOC_028976 |
| 27912 | Public Comment From Charles DeVirgilio | EEOC_028977 - EEOC_028977 |
| 27913 | Public Comment From Dorrie Donahue | EEOC_028978 - EEOC_028978 |
| 27914 | Public Comment From Lisa Ritter | EEOC_028979 - EEOC_028979 |
| 27915 | Public Comment From Christine Brusnshan | EEOC_028980 - EEOC_028980 |
| 27916 | Public Comment From Louis Kratz | EEOC_028981 - EEOC_028981 |
| 27917 | Public Comment From Chris Vas | EEOC_028982 - EEOC_028982 |
| 27918 | Public Comment From Kristina Bloss | EEOC_028983 - EEOC_028983 |
| 27919 | Public Comment From James Davis | EEOC_028984 - EEOC_028984 |
| 27920 | Public Comment From Patricia Zampier | EEOC_028985 - EEOC_028985 |
| 27921 | Public Comment From Michael O'Donnell | EEOC_028986 - EEOC_028986 |
| 27922 | Public Comment From James Lehman | EEOC_028987 - EEOC_028987 |
| 27923 | Public Comment From Truman Stevens | EEOC_028988 - EEOC_028988 |
| 27924 | Public Comment From Judy Fueger | EEOC_028989 - EEOC_028989 |
| 27925 | Public Comment From Donald Kuk | EEOC_028990 - EEOC_028990 |
| 27926 | Public Comment From Charles Peters | EEOC_028991 - EEOC_028991 |
| 27927 | Public Comment From Hillary Theriault | EEOC_028992 - EEOC_028992 |
| 27928 | Public Comment From John Sharkey | EEOC_028993 - EEOC_028993 |

| 27929 | Public Comment From J. Lewandowski | EEOC_028994 - EEOC_028994 |
|---|---|---|
| 27930 | Public Comment From Jim Keeter | EEOC_028995 - EEOC_028995 |
| 27931 | Public Comment From Rita Marie Phillips | EEOC_028996 - EEOC_028996 |
| 27932 | Public Comment From W David Beutel | EEOC_028997 - EEOC_028997 |
| 27933 | Public Comment From William Izydorek | EEOC_028998 - EEOC_028998 |
| 27934 | Public Comment From Richard Regina | EEOC_028999 - EEOC_028999 |
| 27935 | Public Comment From Connie Shero | EEOC_029000 - EEOC_029000 |
| 27936 | Public Comment From Carl Vizza | EEOC_029001 - EEOC_029001 |
| 27937 | Public Comment From Deborah Lueke | EEOC_029002 - EEOC_029002 |
| 27938 | Public Comment From Kieran MCDONNELL | EEOC_029003 - EEOC_029003 |
| 27939 | Public Comment From Edward Ajhar | EEOC_029004 - EEOC_029004 |
| 27940 | Public Comment From John Gereaux | EEOC_029005 - EEOC_029005 |
| 27941 | Public Comment From Kathy Hanish | EEOC_029006 - EEOC_029006 |
| 27942 | Public Comment From Jeffry Tecklenburg | EEOC_029007 - EEOC_029007 |
| 27943 | Public Comment From Jerome Chamberlin | EEOC_029008 - EEOC_029008 |
| 27944 | Public Comment From Thomas Durbin | EEOC_029009 - EEOC_029009 |
| 27945 | Public Comment From Sandra Padilla | EEOC_029010 - EEOC_029010 |
| 27946 | Public Comment From Dd Mcgloin | EEOC_029011 - EEOC_029011 |
| 27947 | Public Comment From Paul Miles | EEOC_029012 - EEOC_029012 |
| 27948 | Public Comment From Daniel Bahnmiller | EEOC_029013 - EEOC_029013 |
| 27949 | Public Comment From Michael Roberts | EEOC_029014 - EEOC_029014 |

| 27950 | Public Comment From BethAnne Tercek | EEOC_029015 - EEOC_029015 |
|---|---|---|
| 27951 | Public Comment From Bob Roberts | EEOC_029016 - EEOC_029016 |
| 27952 | Public Comment From Mary Cavanaugh | EEOC_029017 - EEOC_029017 |
| 27953 | Public Comment From Gloribel Rodriguez Borrero | EEOC_029018 - EEOC_029018 |
| 27954 | Public Comment From Andrew Thomann | EEOC_029019 - EEOC_029019 |
| 27955 | Public Comment From Mary Sue Vanderstappen | EEOC_029020 - EEOC_029020 |
| 27956 | Public Comment From Brenda Knaus | EEOC_029021 - EEOC_029021 |
| 27957 | Public Comment From Loida Underwood | EEOC_029022 - EEOC_029022 |
| 27958 | Public Comment From Mildred Riddle | EEOC_029023 - EEOC_029023 |
| 27959 | Public Comment From Carolyn Janney | EEOC_029024 - EEOC_029024 |
| 27960 | Public Comment From BERNARD OFFLEY USA RET | EEOC_029025 - EEOC_029025 |
| 27961 | Public Comment From Gene Golebiewski | EEOC_029026 - EEOC_029026 |
| 27962 | Public Comment From Jeremy Strohmeyer | EEOC_029027 - EEOC_029027 |
| 27963 | Public Comment From Jennie Hedger | EEOC_029028 - EEOC_029028 |
| 27964 | Public Comment From Maureen Mitchell | EEOC_029029 - EEOC_029029 |
| 27965 | Public Comment From JULIE BREWERS | EEOC_029030 - EEOC_029030 |
| 27966 | Public Comment From James Sadowski | EEOC_029031 - EEOC_029031 |
| 27967 | Public Comment From Julie Bryan | EEOC_029032 - EEOC_029032 |
| 27968 | Public Comment From Tamara Vandenberg | EEOC_029033 - EEOC_029033 |
| 27969 | Public Comment From James Theisen | EEOC_029034 - EEOC_029034 |
| 27970 | Public Comment From Jan Whitten | EEOC_029035 - EEOC_029035 |

| 27971 | Public Comment From Lori Smith | EEOC_029036 - EEOC_029036 |
| 27972 | Public Comment From michael blubaugh | EEOC_029037 - EEOC_029037 |
| 27973 | Public Comment From OFELIA MONTEMAYOR | EEOC_029038 - EEOC_029038 |
| 27974 | Public Comment From Mitchell Mueller | EEOC_029039 - EEOC_029039 |
| 27975 | Public Comment From Cindy Wilson | EEOC_029040 - EEOC_029040 |
| 27976 | Public Comment From Richard Chamberlin | EEOC_029041 - EEOC_029041 |
| 27977 | Public Comment From Christina Wheatley | EEOC_029042 - EEOC_029042 |
| 27978 | Public Comment From Theresa Jackson | EEOC_029043 - EEOC_029043 |
| 27979 | Public Comment From Timothy Werner | EEOC_029044 - EEOC_029044 |
| 27980 | Public Comment From Carmen Davis | EEOC_029045 - EEOC_029045 |
| 27981 | Public Comment From Roger Volmer | EEOC_029046 - EEOC_029046 |
| 27982 | Public Comment From Dennis Culver | EEOC_029047 - EEOC_029047 |
| 27983 | Public Comment From Anne Marie Behrman | EEOC_029048 - EEOC_029048 |
| 27984 | Public Comment From Robert Fontenot | EEOC_029049 - EEOC_029049 |
| 27985 | Public Comment From John Palmer | EEOC_029050 - EEOC_029050 |
| 27986 | Public Comment From Maria Hoffmann | EEOC_029051 - EEOC_029051 |
| 27987 | Public Comment From Ramon Cabo | EEOC_029052 - EEOC_029052 |
| 27988 | Public Comment From Peter O'Donnell | EEOC_029053 - EEOC_029053 |
| 27989 | Public Comment From Michelle Fleury | EEOC_029054 - EEOC_029054 |
| 27990 | Public Comment From Greg Kratofil | EEOC_029055 - EEOC_029055 |
| 27991 | Public Comment From Mark Shearer | EEOC_029056 - EEOC_029056 |

| 27992 | Public Comment From Charlene Sessa-Muniz | EEOC_029057 - EEOC_029057 |
|---|---|---|
| 27993 | Public Comment From Erika Pope | EEOC_029058 - EEOC_029058 |
| 27994 | Public Comment From Jennifer Patterson | EEOC_029059 - EEOC_029059 |
| 27995 | Public Comment From Linda Bellavia | EEOC_029060 - EEOC_029060 |
| 27996 | Public Comment From Tina Ferfort | EEOC_029061 - EEOC_029061 |
| 27997 | Public Comment From Kelly Miller | EEOC_029062 - EEOC_029062 |
| 27998 | Public Comment From Mary Johnson | EEOC_029063 - EEOC_029063 |
| 27999 | Public Comment From Michael Phelps | EEOC_029064 - EEOC_029064 |
| 28000 | Public Comment From Felipe M Piñeiro | EEOC_029065 - EEOC_029065 |
| 28001 | Public Comment From Margaret Muriel | EEOC_029066 - EEOC_029066 |
| 28002 | Public Comment From Olga Saenz | EEOC_029067 - EEOC_029067 |
| 28003 | Public Comment From Kathy Montagne | EEOC_029068 - EEOC_029068 |
| 28004 | Public Comment From John GRAF | EEOC_029069 - EEOC_029069 |
| 28005 | Public Comment From Maribel Pieper | EEOC_029070 - EEOC_029070 |
| 28006 | Public Comment From Catherine Hanna | EEOC_029071 - EEOC_029071 |
| 28007 | Public Comment From Dianne Williams | EEOC_029072 - EEOC_029072 |
| 28008 | Public Comment From Eric Adcock | EEOC_029073 - EEOC_029073 |
| 28009 | Public Comment From Beth King | EEOC_029074 - EEOC_029074 |
| 28010 | Public Comment From Gregory Edel | EEOC_029075 - EEOC_029075 |
| 28011 | Public Comment From Jona Ruhland | EEOC_029076 - EEOC_029076 |
| 28012 | Public Comment From Alice Cooney | EEOC_029077 - EEOC_029077 |

| 28013 | Public Comment From Truman Hagbloom | EEOC_029078 - EEOC_029078 |
| 28014 | Public Comment From Timothy Harris | EEOC_029079 - EEOC_029079 |
| 28015 | Public Comment From Kathryn Bitner | EEOC_029080 - EEOC_029080 |
| 28016 | Public Comment From Daniel Dufault | EEOC_029081 - EEOC_029081 |
| 28017 | Public Comment From Patricia Pasternak | EEOC_029082 - EEOC_029082 |
| 28018 | Public Comment From Monica Pompeii | EEOC_029083 - EEOC_029083 |
| 28019 | Public Comment From Kathy Serrago | EEOC_029084 - EEOC_029084 |
| 28020 | Public Comment From Doug Lavoie | EEOC_029085 - EEOC_029085 |
| 28021 | Public Comment From Sandy Austhof | EEOC_029086 - EEOC_029086 |
| 28022 | Public Comment From Vincent Molina | EEOC_029087 - EEOC_029087 |
| 28023 | Public Comment From Michael Bauer | EEOC_029088 - EEOC_029088 |
| 28024 | Public Comment From JAMES MOONEY | EEOC_029089 - EEOC_029089 |
| 28025 | Public Comment From Margaret Terrill | EEOC_029090 - EEOC_029090 |
| 28026 | Public Comment From Michael Kuhn | EEOC_029091 - EEOC_029091 |
| 28027 | Public Comment From Kathleen Schwanke | EEOC_029092 - EEOC_029092 |
| 28028 | Public Comment From JoAnn Wilbur | EEOC_029093 - EEOC_029093 |
| 28029 | Public Comment From Carol Ann Southard | EEOC_029094 - EEOC_029094 |
| 28030 | Public Comment From Gregory Kirst | EEOC_029095 - EEOC_029095 |
| 28031 | Public Comment From Rosie Frederick | EEOC_029096 - EEOC_029096 |
| 28032 | Public Comment From Cecile Beckerman | EEOC_029097 - EEOC_029097 |
| 28033 | Public Comment From Barbara Ortiz | EEOC_029098 - EEOC_029098 |

| 28034 | Public Comment From Kathy Gehl | EEOC_029099 - EEOC_029099 |
| 28035 | Public Comment From Carol Ward | EEOC_029100 - EEOC_029100 |
| 28036 | Public Comment From Pamela McMillin | EEOC_029101 - EEOC_029101 |
| 28037 | Public Comment From Anthony Felicisimo | EEOC_029102 - EEOC_029102 |
| 28038 | Public Comment From Paula Nordstrom | EEOC_029103 - EEOC_029103 |
| 28039 | Public Comment From jim Se | EEOC_029104 - EEOC_029104 |
| 28040 | Public Comment From Susan Piazza | EEOC_029105 - EEOC_029105 |
| 28041 | Public Comment From Rachel Pavlik | EEOC_029106 - EEOC_029107 |
| 28042 | Public Comment From Mary Raker | EEOC_029108 - EEOC_029108 |
| 28043 | Public Comment From Frank Arellano | EEOC_029109 - EEOC_029109 |
| 28044 | Public Comment From Michael DiMartino | EEOC_029110 - EEOC_029110 |
| 28045 | Public Comment From Caroline Thomas | EEOC_029111 - EEOC_029111 |
| 28046 | Public Comment From Anthony Souza | EEOC_029112 - EEOC_029112 |
| 28047 | Public Comment From Robert Long | EEOC_029113 - EEOC_029113 |
| 28048 | Public Comment From Brenda Lawson | EEOC_029114 - EEOC_029114 |
| 28049 | Public Comment From Lana Schexnayder | EEOC_029115 - EEOC_029115 |
| 28050 | Public Comment From Mary Gebhart | EEOC_029116 - EEOC_029116 |
| 28051 | Public Comment From Michael MacDonald | EEOC_029117 - EEOC_029117 |
| 28052 | Public Comment From Ann Quigley | EEOC_029118 - EEOC_029118 |
| 28053 | Public Comment From Buzz Burek | EEOC_029119 - EEOC_029119 |
| 28054 | Public Comment From Lloyd A Baggs | EEOC_029120 - EEOC_029120 |

| 28055 | Public Comment From Virgene Lenneman | EEOC_029121 - EEOC_029121 |
|---|---|---|
| 28056 | Public Comment From Keara DeMaio | EEOC_029122 - EEOC_029122 |
| 28057 | Public Comment From Margarette Pabon | EEOC_029123 - EEOC_029123 |
| 28058 | Public Comment From Robert Broderick | EEOC_029124 - EEOC_029124 |
| 28059 | Public Comment From Dante DeWitt | EEOC_029125 - EEOC_029125 |
| 28060 | Public Comment From Richard Holdener | EEOC_029126 - EEOC_029126 |
| 28061 | Public Comment From Ja Seidl | EEOC_029127 - EEOC_029127 |
| 28062 | Public Comment From Teresa Whitaker | EEOC_029128 - EEOC_029128 |
| 28063 | Public Comment From Alice Boyle | EEOC_029129 - EEOC_029129 |
| 28064 | Public Comment From Dorothy Fitzsimmons | EEOC_029130 - EEOC_029130 |
| 28065 | Public Comment From Joseph Allen | EEOC_029131 - EEOC_029131 |
| 28066 | Public Comment From Kathleen Byron | EEOC_029132 - EEOC_029132 |
| 28067 | Public Comment From Mary Manley | EEOC_029133 - EEOC_029133 |
| 28068 | Public Comment From Louie Brunetti | EEOC_029134 - EEOC_029134 |
| 28069 | Public Comment From Mary Griffin | EEOC_029135 - EEOC_029135 |
| 28070 | Public Comment From JOHN ASHE | EEOC_029136 - EEOC_029136 |
| 28071 | Public Comment From Eileen Copper | EEOC_029137 - EEOC_029137 |
| 28072 | Public Comment From Mary Yasenchak | EEOC_029138 - EEOC_029138 |
| 28073 | Public Comment From Pete Markland | EEOC_029139 - EEOC_029139 |
| 28074 | Public Comment From Henry Vidal | EEOC_029140 - EEOC_029140 |
| 28075 | Public Comment From Jim Wallas | EEOC_029141 - EEOC_029141 |

| 28076 | Public Comment From Thomas Barry | EEOC_029142 - EEOC_029142 |
|---|---|---|
| 28077 | Public Comment From Darlene Ross | EEOC_029143 - EEOC_029143 |
| 28078 | Public Comment From Georgia Dudley | EEOC_029144 - EEOC_029144 |
| 28079 | Public Comment From Beth Anson | EEOC_029145 - EEOC_029145 |
| 28080 | Public Comment From Maria Prier | EEOC_029146 - EEOC_029146 |
| 28081 | Public Comment From Lina Gallego Dicent | EEOC_029147 - EEOC_029147 |
| 28082 | Public Comment From James G. Quinn | EEOC_029148 - EEOC_029148 |
| 28083 | Public Comment From Cathy Sullivan | EEOC_029149 - EEOC_029149 |
| 28084 | Public Comment From Richard Klee | EEOC_029150 - EEOC_029150 |
| 28085 | Public Comment From Michael Renner | EEOC_029151 - EEOC_029151 |
| 28086 | Public Comment From Kathleen Harris | EEOC_029152 - EEOC_029152 |
| 28087 | Public Comment From Damien Durbin | EEOC_029153 - EEOC_029153 |
| 28088 | Public Comment From colletta m liccardi | EEOC_029154 - EEOC_029154 |
| 28089 | Public Comment From Rebecca Cataldi | EEOC_029155 - EEOC_029155 |
| 28090 | Public Comment From Albert Krantz | EEOC_029156 - EEOC_029156 |
| 28091 | Public Comment From Paul Ross | EEOC_029157 - EEOC_029157 |
| 28092 | Public Comment From Patricia Royal | EEOC_029158 - EEOC_029158 |
| 28093 | Public Comment From GERRY McGUIRE | EEOC_029159 - EEOC_029159 |
| 28094 | Public Comment From Peter Polo | EEOC_029160 - EEOC_029160 |
| 28095 | Public Comment From Margarita Parker | EEOC_029161 - EEOC_029161 |
| 28096 | Public Comment From Paul Meegan | EEOC_029162 - EEOC_029162 |

| 28097 | Public Comment From Susan Mulski | EEOC_029163 - EEOC_029163 |
|---|---|---|
| 28098 | Public Comment From Jo Ann Conte | EEOC_029164 - EEOC_029164 |
| 28099 | Public Comment From Karen Slocum | EEOC_029165 - EEOC_029165 |
| 28100 | Public Comment From Joseph DePietro | EEOC_029166 - EEOC_029166 |
| 28101 | Public Comment From Juan Perfetti | EEOC_029167 - EEOC_029167 |
| 28102 | Public Comment From Stephen Hidalgo | EEOC_029168 - EEOC_029168 |
| 28103 | Public Comment From Carl Prezioso | EEOC_029169 - EEOC_029169 |
| 28104 | Public Comment From Daniel St Pierre | EEOC_029170 - EEOC_029170 |
| 28105 | Public Comment From Robert Zunino | EEOC_029171 - EEOC_029171 |
| 28106 | Public Comment From Larry Ross | EEOC_029172 - EEOC_029172 |
| 28107 | Public Comment From Martin Wissmueller | EEOC_029173 - EEOC_029173 |
| 28108 | Public Comment From Paula Malloy | EEOC_029174 - EEOC_029174 |
| 28109 | Public Comment From Mary Langlois | EEOC_029175 - EEOC_029175 |
| 28110 | Public Comment From Cynthia Matthews | EEOC_029176 - EEOC_029176 |
| 28111 | Public Comment From Eileen Browne | EEOC_029177 - EEOC_029177 |
| 28112 | Public Comment From Joseph Blanchat | EEOC_029178 - EEOC_029178 |
| 28113 | Public Comment From joanne monday | EEOC_029179 - EEOC_029179 |
| 28114 | Public Comment From Jorge Velez | EEOC_029180 - EEOC_029180 |
| 28115 | Public Comment From Garin Ballard | EEOC_029181 - EEOC_029181 |
| 28116 | Public Comment From Julie Enriquez | EEOC_029182 - EEOC_029182 |
| 28117 | Public Comment From Roseanne Radgowski | EEOC_029183 - EEOC_029183 |

| 28118 | Public Comment From John Pohl | EEOC_029184 - EEOC_029184 |
| 28119 | Public Comment From Barbara Grim | EEOC_029185 - EEOC_029185 |
| 28120 | Public Comment From Beth Jorgensen | EEOC_029186 - EEOC_029186 |
| 28121 | Public Comment From Kristin Burgher | EEOC_029187 - EEOC_029187 |
| 28122 | Public Comment From Reynaldo Lopez | EEOC_029188 - EEOC_029188 |
| 28123 | Public Comment From James McMonagle | EEOC_029189 - EEOC_029189 |
| 28124 | Public Comment From susan olivos | EEOC_029190 - EEOC_029190 |
| 28125 | Public Comment From Gabriela Rittenhouse | EEOC_029191 - EEOC_029191 |
| 28126 | Public Comment From Cynthia McGuire | EEOC_029192 - EEOC_029192 |
| 28127 | Public Comment From Gia Dinh | EEOC_029193 - EEOC_029193 |
| 28128 | Public Comment From Kathryne Kuhns | EEOC_029194 - EEOC_029194 |
| 28129 | Public Comment From Joseph Plunkey | EEOC_029195 - EEOC_029195 |
| 28130 | Public Comment From Frank Haro | EEOC_029196 - EEOC_029196 |
| 28131 | Public Comment From Richard Skowronek | EEOC_029197 - EEOC_029197 |
| 28132 | Public Comment From Arleen Guerin | EEOC_029198 - EEOC_029198 |
| 28133 | Public Comment From Angelo Portal | EEOC_029199 - EEOC_029199 |
| 28134 | Public Comment From Charles Sibre | EEOC_029200 - EEOC_029200 |
| 28135 | Public Comment From Gary Isbrandt | EEOC_029201 - EEOC_029201 |
| 28136 | Public Comment From Edna Lord | EEOC_029202 - EEOC_029202 |
| 28137 | Public Comment From George Stober | EEOC_029203 - EEOC_029203 |
| 28138 | Public Comment From Rosemarie Colon | EEOC_029204 - EEOC_029204 |

| 28139 | Public Comment From Brian Murphy | EEOC_029205 - EEOC_029205 |
| 28140 | Public Comment From Jane Falk | EEOC_029206 - EEOC_029206 |
| 28141 | Public Comment From Carla Hernandez | EEOC_029207 - EEOC_029207 |
| 28142 | Public Comment From Christina Weber | EEOC_029208 - EEOC_029208 |
| 28143 | Public Comment From Mary Backus | EEOC_029209 - EEOC_029209 |
| 28144 | Public Comment From Robert Beingessner | EEOC_029210 - EEOC_029210 |
| 28145 | Public Comment From Mary Eib | EEOC_029211 - EEOC_029211 |
| 28146 | Public Comment From Kris Barnes | EEOC_029212 - EEOC_029212 |
| 28147 | Public Comment From Theresa Dunn | EEOC_029213 - EEOC_029213 |
| 28148 | Public Comment From Dorothy Krsnich | EEOC_029214 - EEOC_029214 |
| 28149 | Public Comment From Nancy Hurley | EEOC_029215 - EEOC_029215 |
| 28150 | Public Comment From Gary Hoppe | EEOC_029216 - EEOC_029216 |
| 28151 | Public Comment From Carrie Stratman | EEOC_029217 - EEOC_029217 |
| 28152 | Public Comment From Rose Arceneaux | EEOC_029218 - EEOC_029218 |
| 28153 | Public Comment From Thomas Heinz | EEOC_029219 - EEOC_029219 |
| 28154 | Public Comment From Catherine Zittel | EEOC_029220 - EEOC_029220 |
| 28155 | Public Comment From Mary Bebber | EEOC_029221 - EEOC_029221 |
| 28156 | Public Comment From Kevin Cummings | EEOC_029222 - EEOC_029222 |
| 28157 | Public Comment From Edward Noonan | EEOC_029223 - EEOC_029223 |
| 28158 | Public Comment From Morgan Doyle | EEOC_029224 - EEOC_029224 |
| 28159 | Public Comment From Theresa Witcher | EEOC_029225 - EEOC_029225 |

| 28160 | Public Comment From Chris Barrett | EEOC_029226 - EEOC_029226 |
|---|---|---|
| 28161 | Public Comment From Natalie Udell | EEOC_029227 - EEOC_029227 |
| 28162 | Public Comment From Leslie Reinert | EEOC_029228 - EEOC_029228 |
| 28163 | Public Comment From Orlando Napolitano | EEOC_029229 - EEOC_029229 |
| 28164 | Public Comment From Ronald Mcgarrell | EEOC_029230 - EEOC_029230 |
| 28165 | Public Comment From Richard Aguire | EEOC_029231 - EEOC_029231 |
| 28166 | Public Comment From Rebecca Williams | EEOC_029232 - EEOC_029232 |
| 28167 | Public Comment From Sheila Higgins | EEOC_029233 - EEOC_029233 |
| 28168 | Public Comment From Julie Gray | EEOC_029234 - EEOC_029234 |
| 28169 | Public Comment From Patty Schulze | EEOC_029235 - EEOC_029235 |
| 28170 | Public Comment From Charles Stanley | EEOC_029236 - EEOC_029236 |
| 28171 | Public Comment From Elizabeth Moak | EEOC_029237 - EEOC_029237 |
| 28172 | Public Comment From PAMELA HAMILTON | EEOC_029238 - EEOC_029238 |
| 28173 | Public Comment From Rosalnd Edman | EEOC_029239 - EEOC_029239 |
| 28174 | Public Comment From Terri Steimle | EEOC_029240 - EEOC_029240 |
| 28175 | Public Comment From Danny Costello | EEOC_029241 - EEOC_029241 |
| 28176 | Public Comment From Robert Cregg | EEOC_029242 - EEOC_029242 |
| 28177 | Public Comment From Anthony Marchese | EEOC_029243 - EEOC_029243 |
| 28178 | Public Comment From Sharon Murphy | EEOC_029244 - EEOC_029244 |
| 28179 | Public Comment From MARCOS GARCIA | EEOC_029245 - EEOC_029245 |
| 28180 | Public Comment From Richard Maher | EEOC_029246 - EEOC_029246 |

| 28181 | Public Comment From Philip Latiff | EEOC_029247 - EEOC_029247 |
|---|---|---|
| 28182 | Public Comment From Daniel Birck | EEOC_029248 - EEOC_029248 |
| 28183 | Public Comment From TERRY THUL | EEOC_029249 - EEOC_029249 |
| 28184 | Public Comment From Michael Racanelli | EEOC_029250 - EEOC_029250 |
| 28185 | Public Comment From Victoria Slade | EEOC_029251 - EEOC_029251 |
| 28186 | Public Comment From Maria Keyes | EEOC_029252 - EEOC_029252 |
| 28187 | Public Comment From Kevin Kuzianik | EEOC_029253 - EEOC_029253 |
| 28188 | Public Comment From Angela Ostermann | EEOC_029254 - EEOC_029254 |
| 28189 | Public Comment From Constance Cleary | EEOC_029255 - EEOC_029255 |
| 28190 | Public Comment From Roy Sambuchino | EEOC_029256 - EEOC_029256 |
| 28191 | Public Comment From Andy Smith | EEOC_029257 - EEOC_029257 |
| 28192 | Public Comment From Natalie Warwick | EEOC_029258 - EEOC_029258 |
| 28193 | Public Comment From Daniel Schwind | EEOC_029259 - EEOC_029259 |
| 28194 | Public Comment From Helen Schimpf | EEOC_029260 - EEOC_029260 |
| 28195 | Public Comment From Keith Roy | EEOC_029261 - EEOC_029261 |
| 28196 | Public Comment From Sharon Sunseri | EEOC_029262 - EEOC_029262 |
| 28197 | Public Comment From Mary Kozlowski | EEOC_029263 - EEOC_029263 |
| 28198 | Public Comment From Lynn Ruiz | EEOC_029264 - EEOC_029264 |
| 28199 | Public Comment From Mary Sarno | EEOC_029265 - EEOC_029265 |
| 28200 | Public Comment From Robert Ivany | EEOC_029266 - EEOC_029266 |
| 28201 | Public Comment From Charlotte Graham | EEOC_029267 - EEOC_029267 |

| 28202 | Public Comment From Doug Watchorn | EEOC_029268 - EEOC_029268 |
|---|---|---|
| 28203 | Public Comment From John Strasburger | EEOC_029269 - EEOC_029269 |
| 28204 | Public Comment From Therese Shiffler | EEOC_029270 - EEOC_029270 |
| 28205 | Public Comment From dennis de freitas | EEOC_029271 - EEOC_029271 |
| 28206 | Public Comment From Lawrence Anderer | EEOC_029272 - EEOC_029272 |
| 28207 | Public Comment From Tom Ritz | EEOC_029273 - EEOC_029273 |
| 28208 | Public Comment From Mary Comer | EEOC_029274 - EEOC_029274 |
| 28209 | Public Comment From Ruth Cassar | EEOC_029275 - EEOC_029275 |
| 28210 | Public Comment From Wayne Delzeit | EEOC_029276 - EEOC_029276 |
| 28211 | Public Comment From Christine Kirkman | EEOC_029277 - EEOC_029277 |
| 28212 | Public Comment From STEPHEN Durham | EEOC_029278 - EEOC_029278 |
| 28213 | Public Comment From David Brown | EEOC_029279 - EEOC_029279 |
| 28214 | Public Comment From Steven Davis | EEOC_029280 - EEOC_029280 |
| 28215 | Public Comment From Dawna Lambert | EEOC_029281 - EEOC_029281 |
| 28216 | Public Comment From BerNiece Klepac | EEOC_029282 - EEOC_029282 |
| 28217 | Public Comment From Yolanda Dobbins | EEOC_029283 - EEOC_029283 |
| 28218 | Public Comment From Marianne Armistead | EEOC_029284 - EEOC_029284 |
| 28219 | Public Comment From Angela Massetti | EEOC_029285 - EEOC_029285 |
| 28220 | Public Comment From Craig Luthi | EEOC_029286 - EEOC_029286 |
| 28221 | Public Comment From Suzanne Hartnett | EEOC_029287 - EEOC_029287 |
| 28222 | Public Comment From therese fairbanks | EEOC_029288 - EEOC_029288 |

| 28223 | Public Comment From Jerry Kuennen | EEOC_029289 - EEOC_029289 |
|---|---|---|
| 28224 | Public Comment From Sally Steele | EEOC_029290 - EEOC_029290 |
| 28225 | Public Comment From John Joyce | EEOC_029291 - EEOC_029291 |
| 28226 | Public Comment From Victoria Felix | EEOC_029292 - EEOC_029292 |
| 28227 | Public Comment From Chelsea Bretz | EEOC_029293 - EEOC_029293 |
| 28228 | Public Comment From Barbara Simoncini | EEOC_029294 - EEOC_029294 |
| 28229 | Public Comment From Ana Rivera | EEOC_029295 - EEOC_029295 |
| 28230 | Public Comment From Vince Jaramillo | EEOC_029296 - EEOC_029296 |
| 28231 | Public Comment From Marianne Belback | EEOC_029297 - EEOC_029297 |
| 28232 | Public Comment From John Meade | EEOC_029298 - EEOC_029298 |
| 28233 | Public Comment From Barb Waterkotte | EEOC_029299 - EEOC_029299 |
| 28234 | Public Comment From Juan Moreno | EEOC_029300 - EEOC_029300 |
| 28235 | Public Comment From Richard Jones | EEOC_029301 - EEOC_029301 |
| 28236 | Public Comment From Thomas Schroeter | EEOC_029302 - EEOC_029302 |
| 28237 | Public Comment From Mary Jane Renzette | EEOC_029303 - EEOC_029303 |
| 28238 | Public Comment From Amisu Estrada | EEOC_029304 - EEOC_029304 |
| 28239 | Public Comment From Brian Frank | EEOC_029305 - EEOC_029305 |
| 28240 | Public Comment From John Freese | EEOC_029306 - EEOC_029306 |
| 28241 | Public Comment From Ron Kershner | EEOC_029307 - EEOC_029307 |
| 28242 | Public Comment From Karen Byrne | EEOC_029308 - EEOC_029308 |
| 28243 | Public Comment From Monica Roberts | EEOC_029309 - EEOC_029309 |

| 28244 | Public Comment From Mark Alford | EEOC_029310 - EEOC_029310 |
|---|---|---|
| 28245 | Public Comment From Robert Tomaszewski | EEOC_029311 - EEOC_029311 |
| 28246 | Public Comment From Dawne Black-wieber | EEOC_029312 - EEOC_029312 |
| 28247 | Public Comment From Ryan Kavan | EEOC_029313 - EEOC_029313 |
| 28248 | Public Comment From Teresita Santiago | EEOC_029314 - EEOC_029314 |
| 28249 | Public Comment From Roger Retzlaff | EEOC_029315 - EEOC_029315 |
| 28250 | Public Comment From Louis P. Kolbus Jr. | EEOC_029316 - EEOC_029316 |
| 28251 | Public Comment From Nancy O'Keefe | EEOC_029317 - EEOC_029317 |
| 28252 | Public Comment From Matthew Stiphany | EEOC_029318 - EEOC_029318 |
| 28253 | Public Comment From Augie Pacetti | EEOC_029319 - EEOC_029319 |
| 28254 | Public Comment From DEBORAH KENNEDY | EEOC_029320 - EEOC_029320 |
| 28255 | Public Comment From Tricia Palko | EEOC_029321 - EEOC_029321 |
| 28256 | Public Comment From Ann Frearson | EEOC_029322 - EEOC_029322 |
| 28257 | Public Comment From Leo Aboh | EEOC_029323 - EEOC_029323 |
| 28258 | Public Comment From Rita East | EEOC_029324 - EEOC_029324 |
| 28259 | Public Comment From Monica Cayia | EEOC_029325 - EEOC_029325 |
| 28260 | Public Comment From Ray Levreault | EEOC_029326 - EEOC_029326 |
| 28261 | Public Comment From Linda Kline | EEOC_029327 - EEOC_029327 |
| 28262 | Public Comment From Mary Anne Cresalia | EEOC_029328 - EEOC_029328 |
| 28263 | Public Comment From James Gosche | EEOC_029329 - EEOC_029329 |
| 28264 | Public Comment From Adedoyin Adeeko | EEOC_029330 - EEOC_029330 |

| 28265 | Public Comment From Mary Lou Yamas | EEOC_029331 - EEOC_029331 |
| 28266 | Public Comment From Michael Rosenhagen | EEOC_029332 - EEOC_029332 |
| 28267 | Public Comment From Linda Dalessandro | EEOC_029333 - EEOC_029333 |
| 28268 | Public Comment From Charles Wojaczyk | EEOC_029334 - EEOC_029334 |
| 28269 | Public Comment From Edward Rubio | EEOC_029335 - EEOC_029335 |
| 28270 | Public Comment From Melanie Longenecker | EEOC_029336 - EEOC_029336 |
| 28271 | Public Comment From Daniel Zawisza | EEOC_029337 - EEOC_029337 |
| 28272 | Public Comment From Kimberly Anderson | EEOC_029338 - EEOC_029338 |
| 28273 | Public Comment From M Louise Pointer | EEOC_029339 - EEOC_029339 |
| 28274 | Public Comment From Jerome Maurseth | EEOC_029340 - EEOC_029340 |
| 28275 | Public Comment From Carolyn Frascino | EEOC_029341 - EEOC_029341 |
| 28276 | Public Comment From Timothy Koziel | EEOC_029342 - EEOC_029342 |
| 28277 | Public Comment From Patricia Lynch | EEOC_029343 - EEOC_029343 |
| 28278 | Public Comment From Richard Gurrieri | EEOC_029344 - EEOC_029344 |
| 28279 | Public Comment From Judy Keating | EEOC_029345 - EEOC_029345 |
| 28280 | Public Comment From LAURA SIDES | EEOC_029346 - EEOC_029346 |
| 28281 | Public Comment From Doris Schmidt | EEOC_029347 - EEOC_029347 |
| 28282 | Public Comment From Karen Faber | EEOC_029348 - EEOC_029348 |
| 28283 | Public Comment From Lou Ann Noone | EEOC_029349 - EEOC_029349 |
| 28284 | Public Comment From Peg Norton | EEOC_029350 - EEOC_029350 |
| 28285 | Public Comment From Gloria Bravo | EEOC_029351 - EEOC_029351 |

| 28286 | Public Comment From Coreen Glen | EEOC_029352 - EEOC_029352 |
|---|---|---|
| 28287 | Public Comment From Donelle Crovetto | EEOC_029353 - EEOC_029353 |
| 28288 | Public Comment From Michael Hemesath | EEOC_029354 - EEOC_029354 |
| 28289 | Public Comment From Helen Antonucci | EEOC_029355 - EEOC_029355 |
| 28290 | Public Comment From Eric Kareh | EEOC_029356 - EEOC_029356 |
| 28291 | Public Comment From Mary Ruth Kelly | EEOC_029357 - EEOC_029357 |
| 28292 | Public Comment From Liliana Leal | EEOC_029358 - EEOC_029358 |
| 28293 | Public Comment From Brenda Hartman | EEOC_029359 - EEOC_029359 |
| 28294 | Public Comment From John Vlcan | EEOC_029360 - EEOC_029360 |
| 28295 | Public Comment From Mauricio Mendoza | EEOC_029361 - EEOC_029361 |
| 28296 | Public Comment From Gary Montoya | EEOC_029362 - EEOC_029362 |
| 28297 | Public Comment From Louis Bailey | EEOC_029363 - EEOC_029363 |
| 28298 | Public Comment From Roy Linscott | EEOC_029364 - EEOC_029364 |
| 28299 | Public Comment From L R Bechtoldt | EEOC_029365 - EEOC_029365 |
| 28300 | Public Comment From Ellen Moran | EEOC_029366 - EEOC_029366 |
| 28301 | Public Comment From Jennifer Grandgenett | EEOC_029367 - EEOC_029367 |
| 28302 | Public Comment From Elizabeth Burch | EEOC_029368 - EEOC_029368 |
| 28303 | Public Comment From Edward Kurzanski | EEOC_029369 - EEOC_029369 |
| 28304 | Public Comment From Christian Halkovich | EEOC_029370 - EEOC_029370 |
| 28305 | Public Comment From Jo Wiese | EEOC_029371 - EEOC_029371 |
| 28306 | Public Comment From george cimakasky | EEOC_029372 - EEOC_029372 |

| 28307 | Public Comment From Mary Solt Niwa | EEOC_029373 - EEOC_029373 |
|---|---|---|
| 28308 | Public Comment From Joseph O'Neil | EEOC_029374 - EEOC_029374 |
| 28309 | Public Comment From LINDA NELSON | EEOC_029375 - EEOC_029375 |
| 28310 | Public Comment From Jeff Miskowski | EEOC_029376 - EEOC_029376 |
| 28311 | Public Comment From Gerard Koziel | EEOC_029377 - EEOC_029377 |
| 28312 | Public Comment From Marie Flack | EEOC_029378 - EEOC_029378 |
| 28313 | Public Comment From Robert Schaupp | EEOC_029379 - EEOC_029379 |
| 28314 | Public Comment From Charles Huber | EEOC_029380 - EEOC_029380 |
| 28315 | Public Comment From David Ritch | EEOC_029381 - EEOC_029381 |
| 28316 | Public Comment From Thomas Finley | EEOC_029382 - EEOC_029382 |
| 28317 | Public Comment From Sarah Toates | EEOC_029383 - EEOC_029383 |
| 28318 | Public Comment From Teresa Foley | EEOC_029384 - EEOC_029384 |
| 28319 | Public Comment From Paul Bidinger | EEOC_029385 - EEOC_029385 |
| 28320 | Public Comment From Maria Martin | EEOC_029386 - EEOC_029386 |
| 28321 | Public Comment From Bridget White | EEOC_029387 - EEOC_029387 |
| 28322 | Public Comment From Troy Kiefer | EEOC_029388 - EEOC_029388 |
| 28323 | Public Comment From Debbie Fletcher | EEOC_029389 - EEOC_029389 |
| 28324 | Public Comment From Joseph Rios | EEOC_029390 - EEOC_029390 |
| 28325 | Public Comment From Georgia Vidals | EEOC_029391 - EEOC_029391 |
| 28326 | Public Comment From Robert Arntz | EEOC_029392 - EEOC_029392 |
| 28327 | Public Comment From Daniel Ondack | EEOC_029393 - EEOC_029393 |

| 28328 | Public Comment From Ellsworth La Fleur | EEOC_029394 - EEOC_029394 |
|---|---|---|
| 28329 | Public Comment From Teresa Ballisty | EEOC_029395 - EEOC_029395 |
| 28330 | Public Comment From Ernie Piette | EEOC_029396 - EEOC_029396 |
| 28331 | Public Comment From Robert Martinucci | EEOC_029397 - EEOC_029397 |
| 28332 | Public Comment From Sherry Kulla | EEOC_029398 - EEOC_029398 |
| 28333 | Public Comment From Bobette Sajtar | EEOC_029399 - EEOC_029399 |
| 28334 | Public Comment From Edith Sando | EEOC_029400 - EEOC_029400 |
| 28335 | Public Comment From Susan Smelko | EEOC_029401 - EEOC_029401 |
| 28336 | Public Comment From Theresa Carter | EEOC_029402 - EEOC_029402 |
| 28337 | Public Comment From James Ryva | EEOC_029403 - EEOC_029403 |
| 28338 | Public Comment From Virginia Fahrmann | EEOC_029404 - EEOC_029404 |
| 28339 | Public Comment From MARK ZOMA | EEOC_029405 - EEOC_029405 |
| 28340 | Public Comment From Bruce Jones | EEOC_029406 - EEOC_029406 |
| 28341 | Public Comment From Teresa Drollman | EEOC_029407 - EEOC_029407 |
| 28342 | Public Comment From Sterling Whitehead | EEOC_029408 - EEOC_029408 |
| 28343 | Public Comment From Theresa Doub | EEOC_029409 - EEOC_029409 |
| 28344 | Public Comment From Mary Beth Tarantino | EEOC_029410 - EEOC_029410 |
| 28345 | Public Comment From Dolores Vega | EEOC_029411 - EEOC_029411 |
| 28346 | Public Comment From Maria Noonan | EEOC_029412 - EEOC_029412 |
| 28347 | Public Comment From Melissa Ferguson | EEOC_029413 - EEOC_029413 |
| 28348 | Public Comment From Nguyen Khanh | EEOC_029414 - EEOC_029414 |

| 28349 | Public Comment From Emily Calis | EEOC_029415 - EEOC_029415 |
| 28350 | Public Comment From Sheila Means | EEOC_029416 - EEOC_029416 |
| 28351 | Public Comment From Salvador Barrios | EEOC_029417 - EEOC_029417 |
| 28352 | Public Comment From stacy campos | EEOC_029418 - EEOC_029418 |
| 28353 | Public Comment From Gloria Santiago | EEOC_029419 - EEOC_029419 |
| 28354 | Public Comment From Christine Challeen | EEOC_029420 - EEOC_029420 |
| 28355 | Public Comment From RICHARD ORTIZ | EEOC_029421 - EEOC_029421 |
| 28356 | Public Comment From Kelly Burnett | EEOC_029422 - EEOC_029422 |
| 28357 | Public Comment From Terry Verville | EEOC_029423 - EEOC_029423 |
| 28358 | Public Comment From Joseph Procopio | EEOC_029424 - EEOC_029424 |
| 28359 | Public Comment From Michael Cruz | EEOC_029425 - EEOC_029425 |
| 28360 | Public Comment From James Pierson | EEOC_029426 - EEOC_029426 |
| 28361 | Public Comment From Laura Monteen | EEOC_029427 - EEOC_029427 |
| 28362 | Public Comment From Anne Biernacki | EEOC_029428 - EEOC_029428 |
| 28363 | Public Comment From John Meehan | EEOC_029429 - EEOC_029429 |
| 28364 | Public Comment From Scott Hale | EEOC_029430 - EEOC_029430 |
| 28365 | Public Comment From Laurie Theurer | EEOC_029431 - EEOC_029431 |
| 28366 | Public Comment From William Hornbuckle | EEOC_029432 - EEOC_029432 |
| 28367 | Public Comment From Susan Muir | EEOC_029433 - EEOC_029433 |
| 28368 | Public Comment From Joseph Benante | EEOC_029434 - EEOC_029434 |
| 28369 | Public Comment From Mary Rubbelke | EEOC_029435 - EEOC_029435 |

| 28370 | Public Comment From Andrew Bean | EEOC_029436 - EEOC_029436 |
|---|---|---|
| 28371 | Public Comment From Mary Leuck | EEOC_029437 - EEOC_029437 |
| 28372 | Public Comment From Rita Gonzales | EEOC_029438 - EEOC_029439 |
| 28373 | Public Comment From Pat Kling | EEOC_029440 - EEOC_029440 |
| 28374 | Public Comment From Myles Parton | EEOC_029441 - EEOC_029441 |
| 28375 | Public Comment From Lynda Cope | EEOC_029442 - EEOC_029442 |
| 28376 | Public Comment From Frank Giegerich | EEOC_029443 - EEOC_029443 |
| 28377 | Public Comment From Dennis Malinowski | EEOC_029444 - EEOC_029444 |
| 28378 | Public Comment From Jane Reitz | EEOC_029445 - EEOC_029445 |
| 28379 | Public Comment From Theresa Stutes | EEOC_029446 - EEOC_029446 |
| 28380 | Public Comment From Peter O'Halloran | EEOC_029447 - EEOC_029447 |
| 28381 | Public Comment From Janis Blaisdell | EEOC_029448 - EEOC_029448 |
| 28382 | Public Comment From Candace Hanson | EEOC_029449 - EEOC_029449 |
| 28383 | Public Comment From Ronald Gonzaga | EEOC_029450 - EEOC_029450 |
| 28384 | Public Comment From Madeleine Wertz | EEOC_029451 - EEOC_029451 |
| 28385 | Public Comment From Michael W. Jones | EEOC_029452 - EEOC_029452 |
| 28386 | Public Comment From David Hauge | EEOC_029453 - EEOC_029453 |
| 28387 | Public Comment From Joseph Hartigan | EEOC_029454 - EEOC_029454 |
| 28388 | Public Comment From David Pace | EEOC_029455 - EEOC_029455 |
| 28389 | Public Comment From David Schaffer | EEOC_029456 - EEOC_029456 |
| 28390 | Public Comment From Cecilia Huynh | EEOC_029457 - EEOC_029457 |

| 28391 | Public Comment From Frederick Clement | EEOC_029458 - EEOC_029458 |
| 28392 | Public Comment From Greg Hawley | EEOC_029459 - EEOC_029459 |
| 28393 | Public Comment From Salvador Culotta | EEOC_029460 - EEOC_029460 |
| 28394 | Public Comment From Maher Saegh | EEOC_029461 - EEOC_029461 |
| 28395 | Public Comment From Darryl Barthe | EEOC_029462 - EEOC_029462 |
| 28396 | Public Comment From Lorrie Acuna | EEOC_029463 - EEOC_029463 |
| 28397 | Public Comment From Michael Spina | EEOC_029464 - EEOC_029464 |
| 28398 | Public Comment From Maria V Colon | EEOC_029465 - EEOC_029465 |
| 28399 | Public Comment From Barry Kinner | EEOC_029466 - EEOC_029466 |
| 28400 | Public Comment From David Katzfey | EEOC_029467 - EEOC_029467 |
| 28401 | Public Comment From Paul Shupe | EEOC_029468 - EEOC_029468 |
| 28402 | Public Comment From Arline Miiyazaki | EEOC_029469 - EEOC_029469 |
| 28403 | Public Comment From GEORGE MERCER | EEOC_029470 - EEOC_029470 |
| 28404 | Public Comment From paul wehrly | EEOC_029471 - EEOC_029471 |
| 28405 | Public Comment From Burton Stevens | EEOC_029472 - EEOC_029472 |
| 28406 | Public Comment From Donna Winters | EEOC_029473 - EEOC_029473 |
| 28407 | Public Comment From Debra Diaz | EEOC_029474 - EEOC_029474 |
| 28408 | Public Comment From Amy Sheehan | EEOC_029475 - EEOC_029475 |
| 28409 | Public Comment From Susana Bouza | EEOC_029476 - EEOC_029476 |
| 28410 | Public Comment From Katherine Brignole | EEOC_029477 - EEOC_029477 |
| 28411 | Public Comment From Francisca Palochak | EEOC_029478 - EEOC_029478 |

| 28412 | Public Comment From Joyce Karaki | EEOC_029479 - EEOC_029479 |
|---|---|---|
| 28413 | Public Comment From Stephen Teehee | EEOC_029480 - EEOC_029480 |
| 28414 | Public Comment From Betsy Quez | EEOC_029481 - EEOC_029481 |
| 28415 | Public Comment From Michael Limacher | EEOC_029482 - EEOC_029482 |
| 28416 | Public Comment From Nicky Mckenzie | EEOC_029483 - EEOC_029483 |
| 28417 | Public Comment From Jerry Viviano | EEOC_029484 - EEOC_029484 |
| 28418 | Public Comment From Thomas Dill | EEOC_029485 - EEOC_029485 |
| 28419 | Public Comment From A. Francis Guidarelli | EEOC_029486 - EEOC_029486 |
| 28420 | Public Comment From Ellen Licavoli | EEOC_029487 - EEOC_029487 |
| 28421 | Public Comment From Mary LaFave | EEOC_029488 - EEOC_029488 |
| 28422 | Public Comment From Terence Shea | EEOC_029489 - EEOC_029489 |
| 28423 | Public Comment From Michele Hehmann | EEOC_029490 - EEOC_029490 |
| 28424 | Public Comment From Lois Collins | EEOC_029491 - EEOC_029491 |
| 28425 | Public Comment From Andrew Petrella | EEOC_029492 - EEOC_029492 |
| 28426 | Public Comment From Richard Leise | EEOC_029493 - EEOC_029493 |
| 28427 | Public Comment From James DeBord | EEOC_029494 - EEOC_029494 |
| 28428 | Public Comment From John Toman | EEOC_029495 - EEOC_029495 |
| 28429 | Public Comment From Karen Shufflebarger | EEOC_029496 - EEOC_029496 |
| 28430 | Public Comment From Richard Ronan | EEOC_029497 - EEOC_029497 |
| 28431 | Public Comment From Suzanne Dukes | EEOC_029498 - EEOC_029498 |
| 28432 | Public Comment From Mary T Hatmacher | EEOC_029499 - EEOC_029499 |

| 28433 | Public Comment From Scott DiDonato | EEOC_029500 - EEOC_029500 |
| 28434 | Public Comment From David Ruhl | EEOC_029501 - EEOC_029501 |
| 28435 | Public Comment From Kevin O'Malley | EEOC_029502 - EEOC_029502 |
| 28436 | Public Comment From Kimlong Meyer | EEOC_029503 - EEOC_029503 |
| 28437 | Public Comment From Mardy Byrnes | EEOC_029504 - EEOC_029504 |
| 28438 | Public Comment From Richard Smith | EEOC_029505 - EEOC_029505 |
| 28439 | Public Comment From Matthew Kilmurry | EEOC_029506 - EEOC_029506 |
| 28440 | Public Comment From Ellen Rabe | EEOC_029507 - EEOC_029507 |
| 28441 | Public Comment From Julia Conroy | EEOC_029508 - EEOC_029508 |
| 28442 | Public Comment From Daniel Wolfe | EEOC_029509 - EEOC_029509 |
| 28443 | Public Comment From Richard Savner | EEOC_029510 - EEOC_029510 |
| 28444 | Public Comment From Jaime Quinonesgonzalez | EEOC_029511 - EEOC_029511 |
| 28445 | Public Comment From Edward Gagliano | EEOC_029512 - EEOC_029513 |
| 28446 | Public Comment From Doris Hernandez | EEOC_029514 - EEOC_029514 |
| 28447 | Public Comment From Carroll Quinn | EEOC_029515 - EEOC_029515 |
| 28448 | Public Comment From Doris Worcester | EEOC_029516 - EEOC_029516 |
| 28449 | Public Comment From Rose Marie LaBarbera | EEOC_029517 - EEOC_029517 |
| 28450 | Public Comment From Martin Currie | EEOC_029518 - EEOC_029518 |
| 28451 | Public Comment From Lesia Zownirowycz | EEOC_029519 - EEOC_029519 |
| 28452 | Public Comment From Kimberly Mamaril | EEOC_029520 - EEOC_029520 |
| 28453 | Public Comment From William DeLeshe | EEOC_029521 - EEOC_029521 |

| 28454 | Public Comment From Mark Cascia | EEOC_029522 - EEOC_029522 |
| 28455 | Public Comment From Sharon Ellis | EEOC_029523 - EEOC_029523 |
| 28456 | Public Comment From Patrick Wolff | EEOC_029524 - EEOC_029524 |
| 28457 | Public Comment From Cynthia Kinser | EEOC_029525 - EEOC_029525 |
| 28458 | Public Comment From Maureen Sitzmann | EEOC_029526 - EEOC_029526 |
| 28459 | Public Comment From Camille Rofrano | EEOC_029527 - EEOC_029527 |
| 28460 | Public Comment From Daniel Petrocelli | EEOC_029528 - EEOC_029528 |
| 28461 | Public Comment From Thomas Burns | EEOC_029529 - EEOC_029529 |
| 28462 | Public Comment From Timothy Braden | EEOC_029530 - EEOC_029530 |
| 28463 | Public Comment From Peter Perla | EEOC_029531 - EEOC_029531 |
| 28464 | Public Comment From Justine Dineen | EEOC_029532 - EEOC_029532 |
| 28465 | Public Comment From Kathy Meyer | EEOC_029533 - EEOC_029533 |
| 28466 | Public Comment From Joseph Henn | EEOC_029534 - EEOC_029534 |
| 28467 | Public Comment From Laura Rensehausen | EEOC_029535 - EEOC_029535 |
| 28468 | Public Comment From Edward Bocik | EEOC_029536 - EEOC_029536 |
| 28469 | Public Comment From Mary Beth Williams | EEOC_029537 - EEOC_029537 |
| 28470 | Public Comment From John Korbel | EEOC_029538 - EEOC_029538 |
| 28471 | Public Comment From Linda Lauletta | EEOC_029539 - EEOC_029539 |
| 28472 | Public Comment From Deborah Hook | EEOC_029540 - EEOC_029540 |
| 28473 | Public Comment From Colleen Steele | EEOC_029541 - EEOC_029541 |
| 28474 | Public Comment From Joshua Neace | EEOC_029542 - EEOC_029542 |

| 28475 | Public Comment From Thomas Booth | EEOC_029543 - EEOC_029543 |
| 28476 | Public Comment From Ana Contrastano | EEOC_029544 - EEOC_029544 |
| 28477 | Public Comment From Chris Cummings | EEOC_029545 - EEOC_029545 |
| 28478 | Public Comment From Pat O'Halloran | EEOC_029546 - EEOC_029546 |
| 28479 | Public Comment From Richard Laski | EEOC_029547 - EEOC_029547 |
| 28480 | Public Comment From Linda Smith | EEOC_029548 - EEOC_029548 |
| 28481 | Public Comment From Barbara Rivera | EEOC_029549 - EEOC_029549 |
| 28482 | Public Comment From Maureen russell | EEOC_029550 - EEOC_029550 |
| 28483 | Public Comment From Katherine Robison | EEOC_029551 - EEOC_029551 |
| 28484 | Public Comment From Sharon Lueger | EEOC_029552 - EEOC_029552 |
| 28485 | Public Comment From James Russell | EEOC_029553 - EEOC_029553 |
| 28486 | Public Comment From Bertha del Carpio | EEOC_029554 - EEOC_029554 |
| 28487 | Public Comment From jill thompson | EEOC_029555 - EEOC_029555 |
| 28488 | Public Comment From Susanne Rutledge | EEOC_029556 - EEOC_029556 |
| 28489 | Public Comment From Rosa Acosta | EEOC_029557 - EEOC_029557 |
| 28490 | Public Comment From Timothy Murphy | EEOC_029558 - EEOC_029558 |
| 28491 | Public Comment From Nancie Burke | EEOC_029559 - EEOC_029559 |
| 28492 | Public Comment From Kim Gabriel | EEOC_029560 - EEOC_029560 |
| 28493 | Public Comment From Anne Meng | EEOC_029561 - EEOC_029561 |
| 28494 | Public Comment From Traico Marinoff | EEOC_029562 - EEOC_029562 |
| 28495 | Public Comment From Margaret Gregory | EEOC_029563 - EEOC_029563 |

| 28496 | Public Comment From Ralph DeCecco | EEOC_029564 - EEOC_029564 |
|---|---|---|
| 28497 | Public Comment From Gwen Pate | EEOC_029565 - EEOC_029565 |
| 28498 | Public Comment From Anthony Canale | EEOC_029566 - EEOC_029566 |
| 28499 | Public Comment From Christine Hellman | EEOC_029567 - EEOC_029567 |
| 28500 | Public Comment From Cynthia Martinez | EEOC_029568 - EEOC_029568 |
| 28501 | Public Comment From William Murphy | EEOC_029569 - EEOC_029569 |
| 28502 | Public Comment From Donald MacLeod | EEOC_029570 - EEOC_029570 |
| 28503 | Public Comment From Julia Chandler | EEOC_029571 - EEOC_029571 |
| 28504 | Public Comment From MaryEllen McKie | EEOC_029572 - EEOC_029572 |
| 28505 | Public Comment From Denis Mayer | EEOC_029573 - EEOC_029573 |
| 28506 | Public Comment From Connie Kerwick | EEOC_029574 - EEOC_029574 |
| 28507 | Public Comment From Lloyd Ottinger | EEOC_029575 - EEOC_029575 |
| 28508 | Public Comment From Ammon Ripple | EEOC_029576 - EEOC_029576 |
| 28509 | Public Comment From Pamela Rinke | EEOC_029577 - EEOC_029577 |
| 28510 | Public Comment From Timothy Yatsko | EEOC_029578 - EEOC_029578 |
| 28511 | Public Comment From Andrew Martin | EEOC_029579 - EEOC_029579 |
| 28512 | Public Comment From Paul Haverkamp | EEOC_029580 - EEOC_029580 |
| 28513 | Public Comment From Christopher McIntire | EEOC_029581 - EEOC_029581 |
| 28514 | Public Comment From Elena Wiechowski | EEOC_029582 - EEOC_029582 |
| 28515 | Public Comment From Ann Doss | EEOC_029583 - EEOC_029583 |
| 28516 | Public Comment From Keith Hermn | EEOC_029584 - EEOC_029584 |

| 28517 | Public Comment From Barbara Crouch | EEOC_029585 - EEOC_029585 |
|-------|-----------------------------------|---------------------------|
| 28518 | Public Comment From Julie Laroche | EEOC_029586 - EEOC_029586 |
| 28519 | Public Comment From Kevin McGuinness | EEOC_029587 - EEOC_029587 |
| 28520 | Public Comment From Daniel Baker | EEOC_029588 - EEOC_029588 |
| 28521 | Public Comment From Ted Allington | EEOC_029589 - EEOC_029589 |
| 28522 | Public Comment From Jam es Teeter | EEOC_029590 - EEOC_029590 |
| 28523 | Public Comment From Patrick Hernandez-Cigarruista | EEOC_029591 - EEOC_029591 |
| 28524 | Public Comment From Andrew Prox | EEOC_029592 - EEOC_029592 |
| 28525 | Public Comment From Teresa Ruiz | EEOC_029593 - EEOC_029593 |
| 28526 | Public Comment From Greg Peppel | EEOC_029594 - EEOC_029594 |
| 28527 | Public Comment From Jess Smith | EEOC_029595 - EEOC_029595 |
| 28528 | Public Comment From Cornelius Reidy | EEOC_029596 - EEOC_029596 |
| 28529 | Public Comment From Carole Saeler | EEOC_029597 - EEOC_029597 |
| 28530 | Public Comment From Dianna Dutreix | EEOC_029598 - EEOC_029598 |
| 28531 | Public Comment From Dolores Reilly | EEOC_029599 - EEOC_029599 |
| 28532 | Public Comment From Patricia Werthwine | EEOC_029600 - EEOC_029600 |
| 28533 | Public Comment From Daniel Langan | EEOC_029601 - EEOC_029601 |
| 28534 | Public Comment From Mary Frias | EEOC_029602 - EEOC_029602 |
| 28535 | Public Comment From Paula Worthington | EEOC_029603 - EEOC_029603 |
| 28536 | Public Comment From Lois Ravera | EEOC_029604 - EEOC_029604 |
| 28537 | Public Comment From Joseph Paganelli | EEOC_029605 - EEOC_029605 |

| 28538 | Public Comment From Brenda Guintu | EEOC_029606 - EEOC_029606 |
| 28539 | Public Comment From Neil Quadros | EEOC_029607 - EEOC_029607 |
| 28540 | Public Comment From Stephen Bentley | EEOC_029608 - EEOC_029608 |
| 28541 | Public Comment From Lori Finan | EEOC_029609 - EEOC_029609 |
| 28542 | Public Comment From Mary Manning | EEOC_029610 - EEOC_029610 |
| 28543 | Public Comment From Marnie Terry | EEOC_029611 - EEOC_029611 |
| 28544 | Public Comment From Kokoe Kreitzman | EEOC_029612 - EEOC_029612 |
| 28545 | Public Comment From Louis Miller | EEOC_029613 - EEOC_029613 |
| 28546 | Public Comment From Cristina Cendejas | EEOC_029614 - EEOC_029614 |
| 28547 | Public Comment From Darla Chmiel | EEOC_029615 - EEOC_029615 |
| 28548 | Public Comment From Dorothy Vandendriessche | EEOC_029616 - EEOC_029616 |
| 28549 | Public Comment From Mark Desrosiers | EEOC_029617 - EEOC_029617 |
| 28550 | Public Comment From Antonio Perito | EEOC_029618 - EEOC_029618 |
| 28551 | Public Comment From Elisa Castagna | EEOC_029619 - EEOC_029619 |
| 28552 | Public Comment From Cynthia Marshall | EEOC_029620 - EEOC_029620 |
| 28553 | Public Comment From Marina Switzer | EEOC_029621 - EEOC_029621 |
| 28554 | Public Comment From Alfredo Diaz | EEOC_029622 - EEOC_029622 |
| 28555 | Public Comment From Judith Bendtsen | EEOC_029623 - EEOC_029623 |
| 28556 | Public Comment From Michael Paul | EEOC_029624 - EEOC_029624 |
| 28557 | Public Comment From Michael Breslin | EEOC_029625 - EEOC_029625 |
| 28558 | Public Comment From Valerie Wipperman | EEOC_029626 - EEOC_029626 |

| 28559 | Public Comment From Angela Hughes | EEOC_029627 - EEOC_029627 |
| 28560 | Public Comment From Hector Arboleda | EEOC_029628 - EEOC_029628 |
| 28561 | Public Comment From Maria LoFranco | EEOC_029629 - EEOC_029629 |
| 28562 | Public Comment From Griselda Hernandez | EEOC_029630 - EEOC_029630 |
| 28563 | Public Comment From Ricardo Diaz | EEOC_029631 - EEOC_029631 |
| 28564 | Public Comment From Raymond G. Billard | EEOC_029632 - EEOC_029632 |
| 28565 | Public Comment From Gary Simmons | EEOC_029633 - EEOC_029633 |
| 28566 | Public Comment From Linda Foegen | EEOC_029634 - EEOC_029634 |
| 28567 | Public Comment From Michelle Alvare | EEOC_029635 - EEOC_029635 |
| 28568 | Public Comment From Bob Stoughton | EEOC_029636 - EEOC_029636 |
| 28569 | Public Comment From Darlinda Guidry | EEOC_029637 - EEOC_029637 |
| 28570 | Public Comment From Jaime Kapur | EEOC_029638 - EEOC_029638 |
| 28571 | Public Comment From Victoria Hickland | EEOC_029639 - EEOC_029639 |
| 28572 | Public Comment From Bob Benkert | EEOC_029640 - EEOC_029640 |
| 28573 | Public Comment From Kathleen Cowan | EEOC_029641 - EEOC_029641 |
| 28574 | Public Comment From Michael Bernardi | EEOC_029642 - EEOC_029642 |
| 28575 | Public Comment From Pamela Blank | EEOC_029643 - EEOC_029643 |
| 28576 | Public Comment From Joseph Large | EEOC_029644 - EEOC_029644 |
| 28577 | Public Comment From Sonjonae Setser | EEOC_029645 - EEOC_029645 |
| 28578 | Public Comment From Kristine Carlin | EEOC_029646 - EEOC_029646 |
| 28579 | Public Comment From Maria Rodriguez | EEOC_029647 - EEOC_029647 |

| 28580 | Public Comment From Mary Contreras | EEOC_029648 - EEOC_029648 |
|-------|-------------------------------------|---------------------------|
| 28581 | Public Comment From Luz Gauce | EEOC_029649 - EEOC_029649 |
| 28582 | Public Comment From Rick Lentz | EEOC_029650 - EEOC_029650 |
| 28583 | Public Comment From Marcia Shimone | EEOC_029651 - EEOC_029651 |
| 28584 | Public Comment From Rhonda Heineman | EEOC_029652 - EEOC_029652 |
| 28585 | Public Comment From Dale Sanders | EEOC_029653 - EEOC_029653 |
| 28586 | Public Comment From Beatrice Elsamahy | EEOC_029654 - EEOC_029654 |
| 28587 | Public Comment From Sofia Neckopulos | EEOC_029655 - EEOC_029655 |
| 28588 | Public Comment From Louise Faulkner | EEOC_029656 - EEOC_029656 |
| 28589 | Public Comment From Theodore Valliere | EEOC_029657 - EEOC_029657 |
| 28590 | Public Comment From Helen Redmond | EEOC_029658 - EEOC_029658 |
| 28591 | Public Comment From Gerard ONeill | EEOC_029659 - EEOC_029659 |
| 28592 | Public Comment From Maureen Lewis | EEOC_029660 - EEOC_029660 |
| 28593 | Public Comment From Yolanda Hyatt | EEOC_029661 - EEOC_029661 |
| 28594 | Public Comment From Phillip Hotchkiss | EEOC_029662 - EEOC_029662 |
| 28595 | Public Comment From Steven Braatz | EEOC_029663 - EEOC_029663 |
| 28596 | Public Comment From Kevin Okeefe | EEOC_029664 - EEOC_029664 |
| 28597 | Public Comment From Robby Cooper | EEOC_029665 - EEOC_029665 |
| 28598 | Public Comment From Vito Faraci | EEOC_029666 - EEOC_029666 |
| 28599 | Public Comment From Carole Jaroch | EEOC_029667 - EEOC_029667 |
| 28600 | Public Comment From Theresa O'Brien | EEOC_029668 - EEOC_029668 |

| 28601 | Public Comment From John Kinsella | EEOC_029669 - EEOC_029669 |
|---|---|---|
| 28602 | Public Comment From Janice Pethtel | EEOC_029670 - EEOC_029670 |
| 28603 | Public Comment From Rosemary Erickson | EEOC_029671 - EEOC_029671 |
| 28604 | Public Comment From Carol Anderson | EEOC_029672 - EEOC_029672 |
| 28605 | Public Comment From David Holland | EEOC_029673 - EEOC_029673 |
| 28606 | Public Comment From Kevin Flanagan | EEOC_029674 - EEOC_029674 |
| 28607 | Public Comment From Ron Forino | EEOC_029675 - EEOC_029675 |
| 28608 | Public Comment From Patricia Kishpaugh | EEOC_029676 - EEOC_029676 |
| 28609 | Public Comment From Michael Savage | EEOC_029677 - EEOC_029677 |
| 28610 | Public Comment From Terese Tellini | EEOC_029678 - EEOC_029678 |
| 28611 | Public Comment From Linda Ebelhar | EEOC_029679 - EEOC_029679 |
| 28612 | Public Comment From James Smrecek | EEOC_029680 - EEOC_029680 |
| 28613 | Public Comment From Eugenia Heim | EEOC_029681 - EEOC_029681 |
| 28614 | Public Comment From Hank Wilkinson | EEOC_029682 - EEOC_029682 |
| 28615 | Public Comment From Derek Kloss | EEOC_029683 - EEOC_029683 |
| 28616 | Public Comment From James Summers | EEOC_029684 - EEOC_029684 |
| 28617 | Public Comment From Patricia Patton | EEOC_029685 - EEOC_029685 |
| 28618 | Public Comment From Catherine Welsh | EEOC_029686 - EEOC_029686 |
| 28619 | Public Comment From Mary Ann Peirson | EEOC_029687 - EEOC_029687 |
| 28620 | Public Comment From Julie WILHELM | EEOC_029688 - EEOC_029688 |
| 28621 | Public Comment From Jeffrey Garcia | EEOC_029689 - EEOC_029689 |

| 28622 | Public Comment From Karen Reilly | EEOC_029690 - EEOC_029690 |
| 28623 | Public Comment From Joseph Brenner | EEOC_029691 - EEOC_029691 |
| 28624 | Public Comment From George Dunsey | EEOC_029692 - EEOC_029692 |
| 28625 | Public Comment From Cathy Yonker | EEOC_029693 - EEOC_029693 |
| 28626 | Public Comment From Patricia Peterson | EEOC_029694 - EEOC_029694 |
| 28627 | Public Comment From Marisue Balek | EEOC_029695 - EEOC_029695 |
| 28628 | Public Comment From Hortensia Sanchez | EEOC_029696 - EEOC_029696 |
| 28629 | Public Comment From MaryEllen Grady | EEOC_029697 - EEOC_029697 |
| 28630 | Public Comment From Sandra Jones | EEOC_029698 - EEOC_029698 |
| 28631 | Public Comment From Kathy Morton | EEOC_029699 - EEOC_029699 |
| 28632 | Public Comment From Gerard McCarren | EEOC_029700 - EEOC_029700 |
| 28633 | Public Comment From David Heimann | EEOC_029701 - EEOC_029701 |
| 28634 | Public Comment From Bret Cortright | EEOC_029702 - EEOC_029702 |
| 28635 | Public Comment From Veronica DuPuis | EEOC_029703 - EEOC_029703 |
| 28636 | Public Comment From Linda Huffington | EEOC_029704 - EEOC_029704 |
| 28637 | Public Comment From Anthony Bracciante | EEOC_029705 - EEOC_029705 |
| 28638 | Public Comment From Kathern Lopkoff | EEOC_029706 - EEOC_029706 |
| 28639 | Public Comment From Carla Martin | EEOC_029707 - EEOC_029707 |
| 28640 | Public Comment From Raphael Guida | EEOC_029708 - EEOC_029708 |
| 28641 | Public Comment From James Fiore | EEOC_029709 - EEOC_029709 |
| 28642 | Public Comment From Ruella Ricaza | EEOC_029710 - EEOC_029710 |

| 28643 | Public Comment From Jane Ann Kiefer | EEOC_029711 - EEOC_029711 |
|---|---|---|
| 28644 | Public Comment From Celeste Berretta | EEOC_029712 - EEOC_029712 |
| 28645 | Public Comment From Loretta Raia | EEOC_029713 - EEOC_029713 |
| 28646 | Public Comment From Thomas Sheibley | EEOC_029714 - EEOC_029714 |
| 28647 | Public Comment From David Vogelpohl | EEOC_029715 - EEOC_029715 |
| 28648 | Public Comment From Patricia Drahos | EEOC_029716 - EEOC_029716 |
| 28649 | Public Comment From Kathleen Raimondi | EEOC_029717 - EEOC_029717 |
| 28650 | Public Comment From Maria Toledo-FitzPatrick | EEOC_029718 - EEOC_029718 |
| 28651 | Public Comment From Karen David | EEOC_029719 - EEOC_029719 |
| 28652 | Public Comment From Alicja Januszewicz | EEOC_029720 - EEOC_029720 |
| 28653 | Public Comment From Donald O'Mara | EEOC_029721 - EEOC_029721 |
| 28654 | Public Comment From Allen DWORAKOWSKI | EEOC_029722 - EEOC_029722 |
| 28655 | Public Comment From Karen Marie Kitterman | EEOC_029723 - EEOC_029724 |
| 28656 | Public Comment From Kathy Lauersdorf | EEOC_029725 - EEOC_029725 |
| 28657 | Public Comment From Mary Teresa Ostlund | EEOC_029726 - EEOC_029726 |
| 28658 | Public Comment From Laurea DiJoseph | EEOC_029727 - EEOC_029727 |
| 28659 | Public Comment From Joselito Abelardo | EEOC_029728 - EEOC_029728 |
| 28660 | Public Comment From Cathy Wise | EEOC_029729 - EEOC_029729 |
| 28661 | Public Comment From Yvonne Sparling | EEOC_029730 - EEOC_029730 |
| 28662 | Public Comment From Kenneth Steeves | EEOC_029731 - EEOC_029731 |
| 28663 | Public Comment From Gregory Burkhart | EEOC_029732 - EEOC_029732 |

| 28664 | Public Comment From Anjeanette Moore | EEOC_029733 - EEOC_029733 |
|---|---|---|
| 28665 | Public Comment From TAMMY WOOTEN | EEOC_029734 - EEOC_029734 |
| 28666 | Public Comment From Theresa O'Brien | EEOC_029735 - EEOC_029735 |
| 28667 | Public Comment From Ronald Monti | EEOC_029736 - EEOC_029736 |
| 28668 | Public Comment From Shannon Armstrong | EEOC_029737 - EEOC_029737 |
| 28669 | Public Comment From Margaret Fraser | EEOC_029738 - EEOC_029738 |
| 28670 | Public Comment From Mary Kolberg | EEOC_029739 - EEOC_029739 |
| 28671 | Public Comment From Dale Naser | EEOC_029740 - EEOC_029740 |
| 28672 | Public Comment From MANUEL OLAIZ | EEOC_029741 - EEOC_029741 |
| 28673 | Public Comment From Nancy Pare | EEOC_029742 - EEOC_029742 |
| 28674 | Public Comment From Gordon Scott | EEOC_029743 - EEOC_029743 |
| 28675 | Public Comment From JoAnn Turner | EEOC_029744 - EEOC_029744 |
| 28676 | Public Comment From Christina Doss | EEOC_029745 - EEOC_029745 |
| 28677 | Public Comment From Joseph Livecchi | EEOC_029746 - EEOC_029746 |
| 28678 | Public Comment From Roselyn Brinkman | EEOC_029747 - EEOC_029747 |
| 28679 | Public Comment From Robert Defenbaugh | EEOC_029748 - EEOC_029748 |
| 28680 | Public Comment From Richard Jones | EEOC_029749 - EEOC_029749 |
| 28681 | Public Comment From Susan Helland | EEOC_029750 - EEOC_029750 |
| 28682 | Public Comment From Quintin Muenks | EEOC_029751 - EEOC_029751 |
| 28683 | Public Comment From Nancy Fazio | EEOC_029752 - EEOC_029752 |
| 28684 | Public Comment From Nicholas Thompson | EEOC_029753 - EEOC_029753 |

| 28685 | Public Comment From Virgil dagman | EEOC_029754 - EEOC_029754 |
|---|---|---|
| 28686 | Public Comment From Philip Basala | EEOC_029755 - EEOC_029755 |
| 28687 | Public Comment From Cecilia Brodbeck | EEOC_029756 - EEOC_029756 |
| 28688 | Public Comment From Adele Fitzgibbons | EEOC_029757 - EEOC_029757 |
| 28689 | Public Comment From Mark Hooper | EEOC_029758 - EEOC_029758 |
| 28690 | Public Comment From Colleen Barry | EEOC_029759 - EEOC_029759 |
| 28691 | Public Comment From Steven Faulkner | EEOC_029760 - EEOC_029760 |
| 28692 | Public Comment From David Nezat | EEOC_029761 - EEOC_029761 |
| 28693 | Public Comment From Anthony Girgus | EEOC_029762 - EEOC_029762 |
| 28694 | Public Comment From james cihak | EEOC_029763 - EEOC_029763 |
| 28695 | Public Comment From Diane Butler | EEOC_029764 - EEOC_029764 |
| 28696 | Public Comment From Ronald Sheldon | EEOC_029765 - EEOC_029765 |
| 28697 | Public Comment From Wade Wiegel | EEOC_029766 - EEOC_029766 |
| 28698 | Public Comment From James Kerr | EEOC_029767 - EEOC_029767 |
| 28699 | Public Comment From HAROLD WIESE | EEOC_029768 - EEOC_029768 |
| 28700 | Public Comment From Jean Koehle | EEOC_029769 - EEOC_029769 |
| 28701 | Public Comment From Elizabeth MacAdams | EEOC_029770 - EEOC_029770 |
| 28702 | Public Comment From Marlene Yurick | EEOC_029771 - EEOC_029771 |
| 28703 | Public Comment From Richard Meyer | EEOC_029772 - EEOC_029772 |
| 28704 | Public Comment From Chad Oswald | EEOC_029773 - EEOC_029773 |
| 28705 | Public Comment From Gregory Miller | EEOC_029774 - EEOC_029774 |

| 28706 | Public Comment From Virginia Holter | EEOC_029775 - EEOC_029775 |
| 28707 | Public Comment From Maria Salud Wagner | EEOC_029776 - EEOC_029776 |
| 28708 | Public Comment From Sammy Cowden | EEOC_029777 - EEOC_029777 |
| 28709 | Public Comment From Cynthia Abbott | EEOC_029778 - EEOC_029778 |
| 28710 | Public Comment From Deb Neydon | EEOC_029779 - EEOC_029779 |
| 28711 | Public Comment From Manette Pherson | EEOC_029780 - EEOC_029780 |
| 28712 | Public Comment From Bruce e Tallyn | EEOC_029781 - EEOC_029781 |
| 28713 | Public Comment From Joseph Labadie | EEOC_029782 - EEOC_029782 |
| 28714 | Public Comment From James Rizos | EEOC_029783 - EEOC_029783 |
| 28715 | Public Comment From Susan Argiro | EEOC_029784 - EEOC_029784 |
| 28716 | Public Comment From Mary Beaudry | EEOC_029785 - EEOC_029785 |
| 28717 | Public Comment From Barbara Ramirez | EEOC_029786 - EEOC_029786 |
| 28718 | Public Comment From C DONALD STANGER | EEOC_029787 - EEOC_029787 |
| 28719 | Public Comment From Becky Schmitz | EEOC_029788 - EEOC_029788 |
| 28720 | Public Comment From Beverly Glatter | EEOC_029789 - EEOC_029789 |
| 28721 | Public Comment From Kenneth Harper | EEOC_029790 - EEOC_029790 |
| 28722 | Public Comment From Donna Hazen | EEOC_029791 - EEOC_029791 |
| 28723 | Public Comment From Jose Martinez | EEOC_029792 - EEOC_029792 |
| 28724 | Public Comment From Dawn Tucci | EEOC_029793 - EEOC_029793 |
| 28725 | Public Comment From Roy Salvetti | EEOC_029794 - EEOC_029794 |
| 28726 | Public Comment From Edward Feron | EEOC_029795 - EEOC_029795 |

| 28727 | Public Comment From Victoria Palen | EEOC_029796 - EEOC_029796 |
| 28728 | Public Comment From Mark Menotti | EEOC_029797 - EEOC_029797 |
| 28729 | Public Comment From Marta Soto | EEOC_029798 - EEOC_029798 |
| 28730 | Public Comment From James Avery | EEOC_029799 - EEOC_029799 |
| 28731 | Public Comment From Linda McMillan | EEOC_029800 - EEOC_029800 |
| 28732 | Public Comment From Patricia Cazares Chao | EEOC_029801 - EEOC_029801 |
| 28733 | Public Comment From Gail Carroll | EEOC_029802 - EEOC_029802 |
| 28734 | Public Comment From Elizabeth Weggesser | EEOC_029803 - EEOC_029803 |
| 28735 | Public Comment From Ray Shirtz | EEOC_029804 - EEOC_029804 |
| 28736 | Public Comment From Eileen Durbin | EEOC_029805 - EEOC_029805 |
| 28737 | Public Comment From Manuel Garcia | EEOC_029806 - EEOC_029806 |
| 28738 | Public Comment From Joseph G Kester | EEOC_029807 - EEOC_029807 |
| 28739 | Public Comment From Ann Thiery | EEOC_029808 - EEOC_029808 |
| 28740 | Public Comment From Richard Chatfield | EEOC_029809 - EEOC_029809 |
| 28741 | Public Comment From Jerry Gimbert | EEOC_029810 - EEOC_029810 |
| 28742 | Public Comment From Paul Kane | EEOC_029811 - EEOC_029811 |
| 28743 | Public Comment From Gregory Trainor | EEOC_029812 - EEOC_029812 |
| 28744 | Public Comment From Bradley McCune | EEOC_029813 - EEOC_029813 |
| 28745 | Public Comment From Maria Krehel | EEOC_029814 - EEOC_029814 |
| 28746 | Public Comment From Patricia Booth | EEOC_029815 - EEOC_029815 |
| 28747 | Public Comment From Kathleen Tappel | EEOC_029816 - EEOC_029816 |

| 28748 | Public Comment From David Lynn | EEOC_029817 - EEOC_029817 |
| 28749 | Public Comment From Michael Schneider | EEOC_029818 - EEOC_029818 |
| 28750 | Public Comment From Lawrence Couch | EEOC_029819 - EEOC_029819 |
| 28751 | Public Comment From Debbie Rivera | EEOC_029820 - EEOC_029820 |
| 28752 | Public Comment From Anne Dempster | EEOC_029821 - EEOC_029821 |
| 28753 | Public Comment From Michael Leon | EEOC_029822 - EEOC_029822 |
| 28754 | Public Comment From Bonnie Brean | EEOC_029823 - EEOC_029823 |
| 28755 | Public Comment From Pamela Stamets Bare | EEOC_029824 - EEOC_029824 |
| 28756 | Public Comment From James Chevalier | EEOC_029825 - EEOC_029825 |
| 28757 | Public Comment From Jean Kennealy | EEOC_029826 - EEOC_029826 |
| 28758 | Public Comment From Lina Kozhaya | EEOC_029827 - EEOC_029827 |
| 28759 | Public Comment From Dianne L Barrali | EEOC_029828 - EEOC_029828 |
| 28760 | Public Comment From Christian Wurst | EEOC_029829 - EEOC_029829 |
| 28761 | Public Comment From James Doran | EEOC_029830 - EEOC_029830 |
| 28762 | Public Comment From Alice Harris | EEOC_029831 - EEOC_029831 |
| 28763 | Public Comment From Carol MacLennan | EEOC_029832 - EEOC_029832 |
| 28764 | Public Comment From Thomas Morrissey | EEOC_029833 - EEOC_029833 |
| 28765 | Public Comment From Elizabeth Balzer | EEOC_029834 - EEOC_029834 |
| 28766 | Public Comment From Allen Shelton | EEOC_029835 - EEOC_029835 |
| 28767 | Public Comment From Michael Zlatic | EEOC_029836 - EEOC_029836 |
| 28768 | Public Comment From Daniel C. Cestone | EEOC_029837 - EEOC_029837 |

| 28769 | Public Comment From Charles Neubecker | EEOC_029838 - EEOC_029838 |
|-------|---------------------------------------|---------------------------|
| 28770 | Public Comment From Michael Mayer | EEOC_029839 - EEOC_029839 |
| 28771 | Public Comment From Peter Lupkowski | EEOC_029840 - EEOC_029840 |
| 28772 | Public Comment From Elizabeth Zurowski | EEOC_029841 - EEOC_029841 |
| 28773 | Public Comment From Jerry Sieve | EEOC_029842 - EEOC_029842 |
| 28774 | Public Comment From Lisa Moloney | EEOC_029843 - EEOC_029843 |
| 28775 | Public Comment From Margaret Grolle | EEOC_029844 - EEOC_029844 |
| 28776 | Public Comment From Joseph Vandersteen | EEOC_029845 - EEOC_029845 |
| 28777 | Public Comment From Ken Sharp | EEOC_029846 - EEOC_029846 |
| 28778 | Public Comment From Raymond Housworth | EEOC_029847 - EEOC_029847 |
| 28779 | Public Comment From Martin Menez | EEOC_029848 - EEOC_029848 |
| 28780 | Public Comment From Mary Voigtman | EEOC_029849 - EEOC_029849 |
| 28781 | Public Comment From Karla Wiederholt | EEOC_029850 - EEOC_029850 |
| 28782 | Public Comment From Kim Giglio | EEOC_029851 - EEOC_029851 |
| 28783 | Public Comment From JOSEPH ACCETTA | EEOC_029852 - EEOC_029852 |
| 28784 | Public Comment From Deborah Weidemann | EEOC_029853 - EEOC_029853 |
| 28785 | Public Comment From Dan Pope | EEOC_029854 - EEOC_029854 |
| 28786 | Public Comment From David Echeverria | EEOC_029855 - EEOC_029855 |
| 28787 | Public Comment From Jamie Camargo | EEOC_029856 - EEOC_029856 |
| 28788 | Public Comment From David Dvorak | EEOC_029857 - EEOC_029857 |
| 28789 | Public Comment From Christine Swann | EEOC_029858 - EEOC_029858 |

| 28790 | Public Comment From Jose Cordova | EEOC_029859 - EEOC_029859 |
| 28791 | Public Comment From Edwin L. Trujillo | EEOC_029860 - EEOC_029860 |
| 28792 | Public Comment From Paula Kamler | EEOC_029861 - EEOC_029861 |
| 28793 | Public Comment From Naomi Matthees | EEOC_029862 - EEOC_029862 |
| 28794 | Public Comment From Marylyn Leach | EEOC_029863 - EEOC_029863 |
| 28795 | Public Comment From Gerard Lauterwasser | EEOC_029864 - EEOC_029864 |
| 28796 | Public Comment From Stephen Williams | EEOC_029865 - EEOC_029865 |
| 28797 | Public Comment From Sheri Beck | EEOC_029866 - EEOC_029866 |
| 28798 | Public Comment From Eileen Page | EEOC_029867 - EEOC_029867 |
| 28799 | Public Comment From Ryan Maier | EEOC_029868 - EEOC_029868 |
| 28800 | Public Comment From Rita Nelson | EEOC_029869 - EEOC_029869 |
| 28801 | Public Comment From Maire O'Riordan Lundy | EEOC_029870 - EEOC_029870 |
| 28802 | Public Comment From Patricia Reynders | EEOC_029871 - EEOC_029871 |
| 28803 | Public Comment From jeanette correia | EEOC_029872 - EEOC_029872 |
| 28804 | Public Comment From Patty Chatterton | EEOC_029873 - EEOC_029873 |
| 28805 | Public Comment From Christopher Wahlgren | EEOC_029874 - EEOC_029874 |
| 28806 | Public Comment From Mary Jane McSparran | EEOC_029875 - EEOC_029875 |
| 28807 | Public Comment From Mary Reyes | EEOC_029876 - EEOC_029876 |
| 28808 | Public Comment From Isabel Ortiz | EEOC_029877 - EEOC_029877 |
| 28809 | Public Comment From Jim Capito | EEOC_029878 - EEOC_029878 |
| 28810 | Public Comment From Marie Lourdes Salvador | EEOC_029879 - EEOC_029879 |

| 28811 | Public Comment From Amy Graf | EEOC_029880 - EEOC_029880 |
| 28812 | Public Comment From Jose Maestra | EEOC_029881 - EEOC_029881 |
| 28813 | Public Comment From Doris Avilla | EEOC_029882 - EEOC_029882 |
| 28814 | Public Comment From James McMillan | EEOC_029883 - EEOC_029883 |
| 28815 | Public Comment From Charles R Noll | EEOC_029884 - EEOC_029884 |
| 28816 | Public Comment From Tricia Martone | EEOC_029885 - EEOC_029885 |
| 28817 | Public Comment From Tyler McClay | EEOC_029886 - EEOC_029886 |
| 28818 | Public Comment From Ann Cashiola | EEOC_029887 - EEOC_029887 |
| 28819 | Public Comment From Kyle Radgowski | EEOC_029888 - EEOC_029888 |
| 28820 | Public Comment From Laura Buchanan | EEOC_029889 - EEOC_029889 |
| 28821 | Public Comment From jlhb callewaert | EEOC_029890 - EEOC_029890 |
| 28822 | Public Comment From Janet Rose | EEOC_029891 - EEOC_029891 |
| 28823 | Public Comment From Mark Plourde | EEOC_029892 - EEOC_029892 |
| 28824 | Public Comment From Paul Warren | EEOC_029893 - EEOC_029893 |
| 28825 | Public Comment From William Discordia | EEOC_029894 - EEOC_029894 |
| 28826 | Public Comment From Joseph Queen | EEOC_029895 - EEOC_029895 |
| 28827 | Public Comment From Elizabeth Scott | EEOC_029896 - EEOC_029896 |
| 28828 | Public Comment From Angelo Mabasa | EEOC_029897 - EEOC_029897 |
| 28829 | Public Comment From Patrick Ruley | EEOC_029898 - EEOC_029898 |
| 28830 | Public Comment From Mark Conty | EEOC_029899 - EEOC_029899 |
| 28831 | Public Comment From Bob Rohrbch | EEOC_029900 - EEOC_029900 |

| 28832 | Public Comment From Mark Napierkowski | EEOC_029901 - EEOC_029901 |
| 28833 | Public Comment From Kathleen Vigil | EEOC_029902 - EEOC_029902 |
| 28834 | Public Comment From Tom Thelen | EEOC_029903 - EEOC_029903 |
| 28835 | Public Comment From Kathy Morris | EEOC_029904 - EEOC_029904 |
| 28836 | Public Comment From Art Acuna | EEOC_029905 - EEOC_029905 |
| 28837 | Public Comment From Erast Pohorylo | EEOC_029906 - EEOC_029906 |
| 28838 | Public Comment From Liz Kijowski | EEOC_029907 - EEOC_029907 |
| 28839 | Public Comment From Bruce Fike | EEOC_029908 - EEOC_029908 |
| 28840 | Public Comment From Carrie Pfieffer | EEOC_029909 - EEOC_029909 |
| 28841 | Public Comment From John Cook | EEOC_029910 - EEOC_029910 |
| 28842 | Public Comment From Alvera Keene | EEOC_029911 - EEOC_029911 |
| 28843 | Public Comment From Stephen Eilert | EEOC_029912 - EEOC_029912 |
| 28844 | Public Comment From Carol Kuehler | EEOC_029913 - EEOC_029913 |
| 28845 | Public Comment From Vilma Rodriguez | EEOC_029914 - EEOC_029914 |
| 28846 | Public Comment From Kathleen Salam | EEOC_029915 - EEOC_029915 |
| 28847 | Public Comment From J. Joseph | EEOC_029916 - EEOC_029916 |
| 28848 | Public Comment From Kathleen Lilla | EEOC_029917 - EEOC_029917 |
| 28849 | Public Comment From milton smith | EEOC_029918 - EEOC_029918 |
| 28850 | Public Comment From Jone Daiva Miller | EEOC_029919 - EEOC_029919 |
| 28851 | Public Comment From Kerri Smith | EEOC_029920 - EEOC_029920 |
| 28852 | Public Comment From David Brendsel | EEOC_029921 - EEOC_029921 |

| 28853 | Public Comment From James Singler | EEOC_029922 - EEOC_029922 |
| 28854 | Public Comment From Noreen Mahon | EEOC_029923 - EEOC_029923 |
| 28855 | Public Comment From Gerald Hicks | EEOC_029924 - EEOC_029924 |
| 28856 | Public Comment From Marvin Sherman | EEOC_029925 - EEOC_029925 |
| 28857 | Public Comment From Richard Emerson | EEOC_029926 - EEOC_029926 |
| 28858 | Public Comment From Catherine Snyder | EEOC_029927 - EEOC_029927 |
| 28859 | Public Comment From Michael von Spakovsky | EEOC_029928 - EEOC_029928 |
| 28860 | Public Comment From Matthew Welker | EEOC_029929 - EEOC_029929 |
| 28861 | Public Comment From Kathleen Andrews | EEOC_029930 - EEOC_029930 |
| 28862 | Public Comment From Nicole Biese | EEOC_029931 - EEOC_029931 |
| 28863 | Public Comment From Mark Walczak | EEOC_029932 - EEOC_029932 |
| 28864 | Public Comment From Stephen Milwicz | EEOC_029933 - EEOC_029933 |
| 28865 | Public Comment From Margaret M Maurio | EEOC_029934 - EEOC_029934 |
| 28866 | Public Comment From Jeffrey Meyers | EEOC_029935 - EEOC_029935 |
| 28867 | Public Comment From Scott Mimnall | EEOC_029936 - EEOC_029936 |
| 28868 | Public Comment From Edward Ermine | EEOC_029937 - EEOC_029937 |
| 28869 | Public Comment From Michelle Taunton | EEOC_029938 - EEOC_029938 |
| 28870 | Public Comment From Frederick Billotto | EEOC_029939 - EEOC_029939 |
| 28871 | Public Comment From Julie Ciarvella | EEOC_029940 - EEOC_029940 |
| 28872 | Public Comment From Eric Girten | EEOC_029941 - EEOC_029941 |
| 28873 | Public Comment From Julio Encinosa | EEOC_029942 - EEOC_029942 |

| 28874 | Public Comment From John Krzyminski | EEOC_029943 - EEOC_029943 |
|---|---|---|
| 28875 | Public Comment From Sheila Riley | EEOC_029944 - EEOC_029944 |
| 28876 | Public Comment From Joe Robuccio | EEOC_029945 - EEOC_029945 |
| 28877 | Public Comment From Timothy Johnson | EEOC_029946 - EEOC_029946 |
| 28878 | Public Comment From Elvira Abarintos | EEOC_029947 - EEOC_029947 |
| 28879 | Public Comment From Jane DiCicco | EEOC_029948 - EEOC_029948 |
| 28880 | Public Comment From Barb Koury | EEOC_029949 - EEOC_029949 |
| 28881 | Public Comment From Donato Russo | EEOC_029950 - EEOC_029950 |
| 28882 | Public Comment From Sylvia Groves | EEOC_029951 - EEOC_029951 |
| 28883 | Public Comment From Jeremy Vogelpohl | EEOC_029952 - EEOC_029952 |
| 28884 | Public Comment From Barbara Duda | EEOC_029953 - EEOC_029953 |
| 28885 | Public Comment From Cynthia Caron | EEOC_029954 - EEOC_029954 |
| 28886 | Public Comment From Camille Kelleher | EEOC_029955 - EEOC_029955 |
| 28887 | Public Comment From Daniel Jurgens | EEOC_029956 - EEOC_029956 |
| 28888 | Public Comment From Mario Archuleta | EEOC_029957 - EEOC_029957 |
| 28889 | Public Comment From John Supko | EEOC_029958 - EEOC_029958 |
| 28890 | Public Comment From Thomas Dietz | EEOC_029959 - EEOC_029959 |
| 28891 | Public Comment From Joseph Camill | EEOC_029960 - EEOC_029960 |
| 28892 | Public Comment From Belinda Zimmerer | EEOC_029961 - EEOC_029961 |
| 28893 | Public Comment From Janet Robichaux | EEOC_029962 - EEOC_029962 |
| 28894 | Public Comment From Wilfred Boucher | EEOC_029963 - EEOC_029963 |

| 28895 | Public Comment From Thomas Maguire | EEOC_029964 - EEOC_029964 |
|---|---|---|
| 28896 | Public Comment From Regina Forman | EEOC_029965 - EEOC_029965 |
| 28897 | Public Comment From Arlene Martinez-Weis | EEOC_029966 - EEOC_029966 |
| 28898 | Public Comment From Brian Suth | EEOC_029967 - EEOC_029967 |
| 28899 | Public Comment From Patti Gallen | EEOC_029968 - EEOC_029968 |
| 28900 | Public Comment From Janice Jastrowski | EEOC_029969 - EEOC_029969 |
| 28901 | Public Comment From Nancy Pelet | EEOC_029970 - EEOC_029970 |
| 28902 | Public Comment From Barbara LaBrec | EEOC_029971 - EEOC_029971 |
| 28903 | Public Comment From Darrell Roll | EEOC_029972 - EEOC_029972 |
| 28904 | Public Comment From Sandra Adsit | EEOC_029973 - EEOC_029973 |
| 28905 | Public Comment From Holly Ann Mettham-Mattouk | EEOC_029974 - EEOC_029974 |
| 28906 | Public Comment From Pat Crawford | EEOC_029975 - EEOC_029975 |
| 28907 | Public Comment From Katrina Greub | EEOC_029976 - EEOC_029976 |
| 28908 | Public Comment From Jesus A Figueroa | EEOC_029977 - EEOC_029977 |
| 28909 | Public Comment From Tiffany Strickler | EEOC_029978 - EEOC_029978 |
| 28910 | Public Comment From Carlos Tobon | EEOC_029979 - EEOC_029979 |
| 28911 | Public Comment From Sidna Tulledge-Scheitel | EEOC_029980 - EEOC_029980 |
| 28912 | Public Comment From Diane Pleviak | EEOC_029981 - EEOC_029981 |
| 28913 | Public Comment From Nancy Cristobal | EEOC_029982 - EEOC_029982 |
| 28914 | Public Comment From Bonnie Bezila | EEOC_029983 - EEOC_029983 |
| 28915 | Public Comment From Karen Staudt | EEOC_029984 - EEOC_029984 |

| 28916 | Public Comment From Dawn Charles | EEOC_029985 - EEOC_029985 |
| 28917 | Public Comment From Alex Bice | EEOC_029986 - EEOC_029986 |
| 28918 | Public Comment From John Mosticone | EEOC_029987 - EEOC_029987 |
| 28919 | Public Comment From Christine Villaire | EEOC_029988 - EEOC_029988 |
| 28920 | Public Comment From Joseph A. De Innocentiis | EEOC_029989 - EEOC_029989 |
| 28921 | Public Comment From Mariane Fragment | EEOC_029990 - EEOC_029990 |
| 28922 | Public Comment From James Vorwald | EEOC_029991 - EEOC_029991 |
| 28923 | Public Comment From Stephen McGee | EEOC_029992 - EEOC_029992 |
| 28924 | Public Comment From Frank Bello | EEOC_029993 - EEOC_029993 |
| 28925 | Public Comment From Robert Ryan | EEOC_029994 - EEOC_029994 |
| 28926 | Public Comment From kathy schork | EEOC_029995 - EEOC_029995 |
| 28927 | Public Comment From Lisa Williams | EEOC_029996 - EEOC_029996 |
| 28928 | Public Comment From Karen Hewitt | EEOC_029997 - EEOC_029997 |
| 28929 | Public Comment From Mary Ann Peterschick | EEOC_029998 - EEOC_029998 |
| 28930 | Public Comment From Johnathan Hidalgo | EEOC_029999 - EEOC_029999 |
| 28931 | Public Comment From Kathryn Roggenbuck | EEOC_030000 - EEOC_030000 |
| 28932 | Public Comment From John Paul Rincon | EEOC_030001 - EEOC_030001 |
| 28933 | Public Comment From John Spencer | EEOC_030002 - EEOC_030002 |
| 28934 | Public Comment From Linda Bolthouse | EEOC_030003 - EEOC_030003 |
| 28935 | Public Comment From Steven Dickmeyer | EEOC_030004 - EEOC_030004 |
| 28936 | Public Comment From Diane Plume | EEOC_030005 - EEOC_030005 |

| 28937 | Public Comment From Judith Sweney | EEOC_030006 - EEOC_030006 |
| 28938 | Public Comment From Kathryn Walters | EEOC_030007 - EEOC_030007 |
| 28939 | Public Comment From Nancy Gehm | EEOC_030008 - EEOC_030008 |
| 28940 | Public Comment From Viki Dues | EEOC_030009 - EEOC_030009 |
| 28941 | Public Comment From Daniel O'Toole | EEOC_030010 - EEOC_030010 |
| 28942 | Public Comment From Edward Stannard | EEOC_030011 - EEOC_030011 |
| 28943 | Public Comment From Carla Builte | EEOC_030012 - EEOC_030012 |
| 28944 | Public Comment From Jane Rice | EEOC_030013 - EEOC_030013 |
| 28945 | Public Comment From Michelle Boddorff | EEOC_030014 - EEOC_030014 |
| 28946 | Public Comment From Mary Lou Shremshock | EEOC_030015 - EEOC_030015 |
| 28947 | Public Comment From Crissie Leyba | EEOC_030016 - EEOC_030016 |
| 28948 | Public Comment From Lucille DiBiase | EEOC_030017 - EEOC_030017 |
| 28949 | Public Comment From Veronica Haesler | EEOC_030018 - EEOC_030018 |
| 28950 | Public Comment From Virginia Zuniga | EEOC_030019 - EEOC_030019 |
| 28951 | Public Comment From Elizabeth Vacchiano | EEOC_030020 - EEOC_030020 |
| 28952 | Public Comment From Gail Jones | EEOC_030021 - EEOC_030021 |
| 28953 | Public Comment From Sandy Fitzgerald | EEOC_030022 - EEOC_030022 |
| 28954 | Public Comment From Martha Happ | EEOC_030023 - EEOC_030023 |
| 28955 | Public Comment From Donald Langdon | EEOC_030024 - EEOC_030024 |
| 28956 | Public Comment From Michelle Takacs | EEOC_030025 - EEOC_030026 |
| 28957 | Public Comment From Blanca Reyes | EEOC_030027 - EEOC_030027 |

| 28958 | Public Comment From Patty Stroble | EEOC_030028 - EEOC_030028 |
|---|---|---|
| 28959 | Public Comment From Christine McCole | EEOC_030029 - EEOC_030029 |
| 28960 | Public Comment From Richard Marino | EEOC_030030 - EEOC_030030 |
| 28961 | Public Comment From Theresa Gunville | EEOC_030031 - EEOC_030031 |
| 28962 | Public Comment From Robrrt Oerther | EEOC_030032 - EEOC_030032 |
| 28963 | Public Comment From Marcia Cripe | EEOC_030033 - EEOC_030033 |
| 28964 | Public Comment From Chelsea Pratt | EEOC_030034 - EEOC_030034 |
| 28965 | Public Comment From Laurann Pandelakis | EEOC_030035 - EEOC_030035 |
| 28966 | Public Comment From Dan Poole | EEOC_030036 - EEOC_030036 |
| 28967 | Public Comment From Katherine ONeill | EEOC_030037 - EEOC_030037 |
| 28968 | Public Comment From Michael Hooker | EEOC_030038 - EEOC_030038 |
| 28969 | Public Comment From Richard Boyle | EEOC_030039 - EEOC_030039 |
| 28970 | Public Comment From Margie Benusa | EEOC_030040 - EEOC_030040 |
| 28971 | Public Comment From Kathy Reither | EEOC_030041 - EEOC_030041 |
| 28972 | Public Comment From Margaret Martinic | EEOC_030042 - EEOC_030042 |
| 28973 | Public Comment From Ian Thomassee | EEOC_030043 - EEOC_030043 |
| 28974 | Public Comment From Shelagh Ghering | EEOC_030044 - EEOC_030044 |
| 28975 | Public Comment From Erika Evans | EEOC_030045 - EEOC_030045 |
| 28976 | Public Comment From Carol Siebenaller | EEOC_030046 - EEOC_030046 |
| 28977 | Public Comment From Susan Evans | EEOC_030047 - EEOC_030047 |
| 28978 | Public Comment From Erin Broestl | EEOC_030048 - EEOC_030048 |

| 28979 | Public Comment From Duane Cousino | EEOC_030049 - EEOC_030049 |
|---|---|---|
| 28980 | Public Comment From Michael Sitko | EEOC_030050 - EEOC_030050 |
| 28981 | Public Comment From Marion E Burry | EEOC_030051 - EEOC_030051 |
| 28982 | Public Comment From Cari Beveridge | EEOC_030052 - EEOC_030052 |
| 28983 | Public Comment From Mark Wieber | EEOC_030053 - EEOC_030053 |
| 28984 | Public Comment From Padre M Pica | EEOC_030054 - EEOC_030054 |
| 28985 | Public Comment From Joseph Brenner | EEOC_030055 - EEOC_030055 |
| 28986 | Public Comment From Stephen McCartney | EEOC_030056 - EEOC_030056 |
| 28987 | Public Comment From Maureen Maloney | EEOC_030057 - EEOC_030057 |
| 28988 | Public Comment From Joan Luby | EEOC_030058 - EEOC_030058 |
| 28989 | Public Comment From Domenic Camilini | EEOC_030059 - EEOC_030059 |
| 28990 | Public Comment From Rick Wells | EEOC_030060 - EEOC_030060 |
| 28991 | Public Comment From Albert Lindeman | EEOC_030061 - EEOC_030061 |
| 28992 | Public Comment From Cecelia Vanzandt | EEOC_030062 - EEOC_030062 |
| 28993 | Public Comment From John Meyer | EEOC_030063 - EEOC_030063 |
| 28994 | Public Comment From Karen King | EEOC_030064 - EEOC_030064 |
| 28995 | Public Comment From Gregory Regan | EEOC_030065 - EEOC_030065 |
| 28996 | Public Comment From Julia Petipas Durishin | EEOC_030066 - EEOC_030066 |
| 28997 | Public Comment From Pam Julian | EEOC_030067 - EEOC_030067 |
| 28998 | Public Comment From Gadric Fontenot | EEOC_030068 - EEOC_030068 |
| 28999 | Public Comment From Katie Kendrick | EEOC_030069 - EEOC_030069 |

| 29000 | Public Comment From Rochelle Cafferty | EEOC_030070 - EEOC_030070 |
| 29001 | Public Comment From Helen Dickey | EEOC_030071 - EEOC_030071 |
| 29002 | Public Comment From Kenneth Buck | EEOC_030072 - EEOC_030072 |
| 29003 | Public Comment From David White | EEOC_030073 - EEOC_030073 |
| 29004 | Public Comment From Ma Walley | EEOC_030074 - EEOC_030074 |
| 29005 | Public Comment From Jeffrey Heinen | EEOC_030075 - EEOC_030075 |
| 29006 | Public Comment From Kathy Yates | EEOC_030076 - EEOC_030076 |
| 29007 | Public Comment From Marguerite Flynn | EEOC_030077 - EEOC_030077 |
| 29008 | Public Comment From Ray Heitzinger | EEOC_030078 - EEOC_030078 |
| 29009 | Public Comment From Erika Hathaway | EEOC_030079 - EEOC_030079 |
| 29010 | Public Comment From Mary Montler | EEOC_030080 - EEOC_030080 |
| 29011 | Public Comment From Marilyn Howard | EEOC_030081 - EEOC_030081 |
| 29012 | Public Comment From Mary Sandula | EEOC_030082 - EEOC_030082 |
| 29013 | Public Comment From William K Weigand | EEOC_030083 - EEOC_030083 |
| 29014 | Public Comment From Lorraine Ambrosecchio | EEOC_030084 - EEOC_030084 |
| 29015 | Public Comment From Mark Davis | EEOC_030085 - EEOC_030085 |
| 29016 | Public Comment From Kenneth Bird | EEOC_030086 - EEOC_030086 |
| 29017 | Public Comment From Laura McManus | EEOC_030087 - EEOC_030087 |
| 29018 | Public Comment From Patrick Clementz | EEOC_030088 - EEOC_030088 |
| 29019 | Public Comment From Gerard dirscherl | EEOC_030089 - EEOC_030089 |
| 29020 | Public Comment From Robert Quartararo | EEOC_030090 - EEOC_030090 |

| 29021 | Public Comment From Gary Janelle | EEOC_030091 - EEOC_030091 |
| 29022 | Public Comment From Daniel Gamache | EEOC_030092 - EEOC_030092 |
| 29023 | Public Comment From Andrew Koch | EEOC_030093 - EEOC_030093 |
| 29024 | Public Comment From Elaine Hoehner | EEOC_030094 - EEOC_030094 |
| 29025 | Public Comment From John Daria | EEOC_030095 - EEOC_030095 |
| 29026 | Public Comment From Kathy McCarthy | EEOC_030096 - EEOC_030098 |
| 29027 | Public Comment From Kathleen Sobocinski | EEOC_030099 - EEOC_030099 |
| 29028 | Public Comment From Rosaleen Walters | EEOC_030100 - EEOC_030100 |
| 29029 | Public Comment From Frances Roy | EEOC_030101 - EEOC_030101 |
| 29030 | Public Comment From Rosemary Risse | EEOC_030102 - EEOC_030102 |
| 29031 | Public Comment From Regina Perdomo | EEOC_030103 - EEOC_030103 |
| 29032 | Public Comment From Glennon Marstall | EEOC_030104 - EEOC_030104 |
| 29033 | Public Comment From Charlotte Mudd | EEOC_030105 - EEOC_030105 |
| 29034 | Public Comment From Irene A Villalva | EEOC_030106 - EEOC_030106 |
| 29035 | Public Comment From Paul Griffin | EEOC_030107 - EEOC_030107 |
| 29036 | Public Comment From SONIA HAMBLIN | EEOC_030108 - EEOC_030108 |
| 29037 | Public Comment From Beverly Stone | EEOC_030109 - EEOC_030109 |
| 29038 | Public Comment From Bob Greaney | EEOC_030110 - EEOC_030110 |
| 29039 | Public Comment From Mark Sturm | EEOC_030111 - EEOC_030111 |
| 29040 | Public Comment From Paul Boccabella | EEOC_030112 - EEOC_030112 |
| 29041 | Public Comment From Marie Harrington | EEOC_030113 - EEOC_030113 |

| 29042 | Public Comment From James Deeney | EEOC_030114 - EEOC_030114 |
|---|---|---|
| 29043 | Public Comment From Thomas Nichols | EEOC_030115 - EEOC_030115 |
| 29044 | Public Comment From Alexandria Truong | EEOC_030116 - EEOC_030116 |
| 29045 | Public Comment From Bernard Baudin | EEOC_030117 - EEOC_030117 |
| 29046 | Public Comment From Denise Bowman | EEOC_030118 - EEOC_030118 |
| 29047 | Public Comment From Rita Kierski | EEOC_030119 - EEOC_030119 |
| 29048 | Public Comment From Lisa Mruzek | EEOC_030120 - EEOC_030120 |
| 29049 | Public Comment From Gregory Woodard | EEOC_030121 - EEOC_030121 |
| 29050 | Public Comment From Danielle Raab | EEOC_030122 - EEOC_030122 |
| 29051 | Public Comment From Tony Piscioneri | EEOC_030123 - EEOC_030123 |
| 29052 | Public Comment From Lisa Pieper | EEOC_030124 - EEOC_030124 |
| 29053 | Public Comment From Celeste Hartman | EEOC_030125 - EEOC_030125 |
| 29054 | Public Comment From Dorothy Bakry | EEOC_030126 - EEOC_030126 |
| 29055 | Public Comment From Kathleen Forster | EEOC_030127 - EEOC_030127 |
| 29056 | Public Comment From Lawrence Segers | EEOC_030128 - EEOC_030128 |
| 29057 | Public Comment From Kristina Pitts | EEOC_030129 - EEOC_030129 |
| 29058 | Public Comment From Theresa Ferraioli | EEOC_030130 - EEOC_030130 |
| 29059 | Public Comment From Jose Rodriguez | EEOC_030131 - EEOC_030131 |
| 29060 | Public Comment From Ruth Sukow | EEOC_030132 - EEOC_030132 |
| 29061 | Public Comment From Mary Deal | EEOC_030133 - EEOC_030133 |
| 29062 | Public Comment From Ann Slattery | EEOC_030134 - EEOC_030134 |

| 29063 | Public Comment From James Batrla | EEOC_030135 - EEOC_030135 |
| 29064 | Public Comment From Emma Howell | EEOC_030136 - EEOC_030136 |
| 29065 | Public Comment From Edna Hernández Araujo | EEOC_030137 - EEOC_030137 |
| 29066 | Public Comment From Margaret Lewandowski | EEOC_030138 - EEOC_030138 |
| 29067 | Public Comment From Larry and Michele Fedorchalk | EEOC_030139 - EEOC_030139 |
| 29068 | Public Comment From Mary Jo Shockley | EEOC_030140 - EEOC_030140 |
| 29069 | Public Comment From Russell Bogacki | EEOC_030141 - EEOC_030141 |
| 29070 | Public Comment From Stephen Phillippi | EEOC_030142 - EEOC_030142 |
| 29071 | Public Comment From Robert Doud | EEOC_030143 - EEOC_030143 |
| 29072 | Public Comment From David Hale | EEOC_030144 - EEOC_030144 |
| 29073 | Public Comment From Cheryl Nguyen | EEOC_030145 - EEOC_030145 |
| 29074 | Public Comment From Yvonne Rossman | EEOC_030146 - EEOC_030146 |
| 29075 | Public Comment From Bill Kessinger | EEOC_030147 - EEOC_030147 |
| 29076 | Public Comment From Francis Roddy | EEOC_030148 - EEOC_030148 |
| 29077 | Public Comment From Mario Pena | EEOC_030149 - EEOC_030149 |
| 29078 | Public Comment From JOAN MARIE REILEY | EEOC_030150 - EEOC_030150 |
| 29079 | Public Comment From Cheryl Hochstetler | EEOC_030151 - EEOC_030151 |
| 29080 | Public Comment From James Thoma | EEOC_030152 - EEOC_030152 |
| 29081 | Public Comment From Claribel Ruiz | EEOC_030153 - EEOC_030153 |
| 29082 | Public Comment From John Bates | EEOC_030154 - EEOC_030154 |
| 29083 | Public Comment From Kathy Hackett | EEOC_030155 - EEOC_030155 |

| 29084 | Public Comment From Emmy Lou O'Connor | EEOC_030156 - EEOC_030156 |
|---|---|---|
| 29085 | Public Comment From Karen Daffron | EEOC_030157 - EEOC_030157 |
| 29086 | Public Comment From Karen Marzitelli | EEOC_030158 - EEOC_030158 |
| 29087 | Public Comment From Janet Haggerty | EEOC_030159 - EEOC_030159 |
| 29088 | Public Comment From Robert Kielian | EEOC_030160 - EEOC_030160 |
| 29089 | Public Comment From Patricia Milot | EEOC_030161 - EEOC_030161 |
| 29090 | Public Comment From Vincent Walsh | EEOC_030162 - EEOC_030162 |
| 29091 | Public Comment From David Carscaddon | EEOC_030163 - EEOC_030163 |
| 29092 | Public Comment From Judy Keane | EEOC_030164 - EEOC_030164 |
| 29093 | Public Comment From Shelley Silveira | EEOC_030165 - EEOC_030165 |
| 29094 | Public Comment From Gina Fullerton | EEOC_030166 - EEOC_030166 |
| 29095 | Public Comment From John Frisco | EEOC_030167 - EEOC_030167 |
| 29096 | Public Comment From Jon Baxt | EEOC_030168 - EEOC_030168 |
| 29097 | Public Comment From Susan Duffy | EEOC_030169 - EEOC_030169 |
| 29098 | Public Comment From Cory Baker | EEOC_030170 - EEOC_030170 |
| 29099 | Public Comment From Marie Adian | EEOC_030171 - EEOC_030171 |
| 29100 | Public Comment From Patrick Weber | EEOC_030172 - EEOC_030172 |
| 29101 | Public Comment From Roseann Franco | EEOC_030173 - EEOC_030173 |
| 29102 | Public Comment From Anne OToole | EEOC_030174 - EEOC_030174 |
| 29103 | Public Comment From Colleen Adams | EEOC_030175 - EEOC_030175 |
| 29104 | Public Comment From Christopher Hardman | EEOC_030176 - EEOC_030176 |

| 29105 | Public Comment From MARIA Govea | EEOC_030177 - EEOC_030177 |
| 29106 | Public Comment From Albert Shaw | EEOC_030178 - EEOC_030178 |
| 29107 | Public Comment From Roger Hudson | EEOC_030179 - EEOC_030179 |
| 29108 | Public Comment From Hector Guerrero | EEOC_030180 - EEOC_030180 |
| 29109 | Public Comment From Cathy McIntire | EEOC_030181 - EEOC_030181 |
| 29110 | Public Comment From Suzanne King | EEOC_030182 - EEOC_030182 |
| 29111 | Public Comment From Aileen Barreca | EEOC_030183 - EEOC_030183 |
| 29112 | Public Comment From LARRY BEARDSLEY | EEOC_030184 - EEOC_030184 |
| 29113 | Public Comment From Jean Hosier | EEOC_030185 - EEOC_030185 |
| 29114 | Public Comment From Jennifer Johnson | EEOC_030186 - EEOC_030186 |
| 29115 | Public Comment From Melinda Barnes | EEOC_030187 - EEOC_030187 |
| 29116 | Public Comment From Kristine Minor | EEOC_030188 - EEOC_030188 |
| 29117 | Public Comment From Robert Newman | EEOC_030189 - EEOC_030189 |
| 29118 | Public Comment From Janet Perez | EEOC_030190 - EEOC_030190 |
| 29119 | Public Comment From Corky Hyatt | EEOC_030191 - EEOC_030191 |
| 29120 | Public Comment From Fr. Timothy Nelson | EEOC_030192 - EEOC_030192 |
| 29121 | Public Comment From Pat Steining | EEOC_030193 - EEOC_030193 |
| 29122 | Public Comment From Kyra Larsen | EEOC_030194 - EEOC_030194 |
| 29123 | Public Comment From Betty Maher | EEOC_030195 - EEOC_030195 |
| 29124 | Public Comment From Karen Prego | EEOC_030196 - EEOC_030196 |
| 29125 | Public Comment From Gene Whelan | EEOC_030197 - EEOC_030197 |

| 29126 | Public Comment From Thomas McHale | EEOC_030198 - EEOC_030198 |
|---|---|---|
| 29127 | Public Comment From Peter Crawford | EEOC_030199 - EEOC_030199 |
| 29128 | Public Comment From Patty Ostrander | EEOC_030200 - EEOC_030200 |
| 29129 | Public Comment From David Sanchez | EEOC_030201 - EEOC_030201 |
| 29130 | Public Comment From Joseph McKane | EEOC_030202 - EEOC_030202 |
| 29131 | Public Comment From James Hurley | EEOC_030203 - EEOC_030203 |
| 29132 | Public Comment From Patrick Cummings | EEOC_030204 - EEOC_030204 |
| 29133 | Public Comment From Kevin Barrett | EEOC_030205 - EEOC_030205 |
| 29134 | Public Comment From Frances Pope | EEOC_030206 - EEOC_030206 |
| 29135 | Public Comment From Donna Zaryski | EEOC_030207 - EEOC_030207 |
| 29136 | Public Comment From Sammy Villareal | EEOC_030208 - EEOC_030208 |
| 29137 | Public Comment From David Meyers | EEOC_030209 - EEOC_030209 |
| 29138 | Public Comment From Mary Jones | EEOC_030210 - EEOC_030210 |
| 29139 | Public Comment From Rebecca Godfrey | EEOC_030211 - EEOC_030211 |
| 29140 | Public Comment From Ellen Kerr | EEOC_030212 - EEOC_030212 |
| 29141 | Public Comment From Marcia Bunds | EEOC_030213 - EEOC_030213 |
| 29142 | Public Comment From Chuck Durante | EEOC_030214 - EEOC_030214 |
| 29143 | Public Comment From Roberto Aguirre-Hernandez | EEOC_030215 - EEOC_030215 |
| 29144 | Public Comment From David Heim | EEOC_030216 - EEOC_030216 |
| 29145 | Public Comment From William Johnson | EEOC_030217 - EEOC_030217 |
| 29146 | Public Comment From Danielle Kelleher | EEOC_030218 - EEOC_030218 |

| 29147 | Public Comment From Joseph Janostak | EEOC_030219 - EEOC_030219 |
|---|---|---|
| 29148 | Public Comment From Clare Sharp | EEOC_030220 - EEOC_030220 |
| 29149 | Public Comment From Desi Felix | EEOC_030221 - EEOC_030221 |
| 29150 | Public Comment From Lourdes Castineira | EEOC_030222 - EEOC_030222 |
| 29151 | Public Comment From Michael Osborne | EEOC_030223 - EEOC_030223 |
| 29152 | Public Comment From Tony Flaim | EEOC_030224 - EEOC_030224 |
| 29153 | Public Comment From Michael Seixas | EEOC_030225 - EEOC_030225 |
| 29154 | Public Comment From Mary Denise Cancellare | EEOC_030226 - EEOC_030226 |
| 29155 | Public Comment From Emma Treston | EEOC_030227 - EEOC_030227 |
| 29156 | Public Comment From Luke Nosack | EEOC_030228 - EEOC_030228 |
| 29157 | Public Comment From Kenneth Stanton | EEOC_030229 - EEOC_030229 |
| 29158 | Public Comment From Linda Fantauzzo | EEOC_030230 - EEOC_030230 |
| 29159 | Public Comment From Kevin Revolinski | EEOC_030231 - EEOC_030231 |
| 29160 | Public Comment From Marie Romano | EEOC_030232 - EEOC_030232 |
| 29161 | Public Comment From Tom Audette | EEOC_030233 - EEOC_030233 |
| 29162 | Public Comment From Karen Grehm | EEOC_030234 - EEOC_030234 |
| 29163 | Public Comment From Kristen Brawn | EEOC_030235 - EEOC_030235 |
| 29164 | Public Comment From Charles Cendrowski | EEOC_030236 - EEOC_030236 |
| 29165 | Public Comment From Donna Perry | EEOC_030237 - EEOC_030237 |
| 29166 | Public Comment From Anne Marie D. Thomas | EEOC_030238 - EEOC_030238 |
| 29167 | Public Comment From Patrick Pollock | EEOC_030239 - EEOC_030239 |

| 29168 | Public Comment From Richard Marceau | EEOC_030240 - EEOC_030240 |
| 29169 | Public Comment From Robert Ribic Jr | EEOC_030241 - EEOC_030241 |
| 29170 | Public Comment From Paul Kaul | EEOC_030242 - EEOC_030242 |
| 29171 | Public Comment From Claire Auger | EEOC_030243 - EEOC_030243 |
| 29172 | Public Comment From Elaine Ambrose | EEOC_030244 - EEOC_030244 |
| 29173 | Public Comment From Sue Ann Miller | EEOC_030245 - EEOC_030245 |
| 29174 | Public Comment From Janet Bodlovic | EEOC_030246 - EEOC_030246 |
| 29175 | Public Comment From ME Nathan | EEOC_030247 - EEOC_030247 |
| 29176 | Public Comment From Louis Nudo | EEOC_030248 - EEOC_030248 |
| 29177 | Public Comment From Joseph Plese | EEOC_030249 - EEOC_030249 |
| 29178 | Public Comment From Marjorie Woodworth | EEOC_030250 - EEOC_030250 |
| 29179 | Public Comment From Bernadette Steele | EEOC_030251 - EEOC_030251 |
| 29180 | Public Comment From MARK RICHICHI | EEOC_030252 - EEOC_030252 |
| 29181 | Public Comment From Mike Padden | EEOC_030253 - EEOC_030253 |
| 29182 | Public Comment From Florence Lombardo | EEOC_030254 - EEOC_030254 |
| 29183 | Public Comment From Anne Smith | EEOC_030255 - EEOC_030255 |
| 29184 | Public Comment From Louis Volchansky | EEOC_030256 - EEOC_030256 |
| 29185 | Public Comment From Gerard Garcia | EEOC_030257 - EEOC_030257 |
| 29186 | Public Comment From Jo Tassin | EEOC_030258 - EEOC_030258 |
| 29187 | Public Comment From Daniel Clifford | EEOC_030259 - EEOC_030259 |
| 29188 | Public Comment From LouAnne Insprucker | EEOC_030260 - EEOC_030260 |

| 29189 | Public Comment From Patricia Prescott | EEOC_030261 - EEOC_030261 |
|---|---|---|
| 29190 | Public Comment From Mary Sarto Gaffney | EEOC_030262 - EEOC_030262 |
| 29191 | Public Comment From Jill LoPresti | EEOC_030263 - EEOC_030263 |
| 29192 | Public Comment From Debbie McKinzie | EEOC_030264 - EEOC_030264 |
| 29193 | Public Comment From Eleanor Hoffmann | EEOC_030265 - EEOC_030265 |
| 29194 | Public Comment From Marilyn Murray | EEOC_030266 - EEOC_030266 |
| 29195 | Public Comment From Maria Schuhriemen | EEOC_030267 - EEOC_030267 |
| 29196 | Public Comment From Teresa Cowles | EEOC_030268 - EEOC_030268 |
| 29197 | Public Comment From Matthew Wielgosz | EEOC_030269 - EEOC_030269 |
| 29198 | Public Comment From Mark Obrien | EEOC_030270 - EEOC_030270 |
| 29199 | Public Comment From Ronald Kuhn | EEOC_030271 - EEOC_030271 |
| 29200 | Public Comment From Carol Pride | EEOC_030272 - EEOC_030272 |
| 29201 | Public Comment From Dan Gorenz | EEOC_030273 - EEOC_030273 |
| 29202 | Public Comment From Lydia Mewbourn | EEOC_030274 - EEOC_030274 |
| 29203 | Public Comment From Cynthia DeMers | EEOC_030275 - EEOC_030275 |
| 29204 | Public Comment From Daniel Norick | EEOC_030276 - EEOC_030276 |
| 29205 | Public Comment From Jennifer Ellerbrock | EEOC_030277 - EEOC_030277 |
| 29206 | Public Comment From John Paukovits | EEOC_030278 - EEOC_030278 |
| 29207 | Public Comment From Anne Lynch | EEOC_030279 - EEOC_030279 |
| 29208 | Public Comment From Christine Aberle | EEOC_030280 - EEOC_030280 |
| 29209 | Public Comment From Cynthia Cashman | EEOC_030281 - EEOC_030281 |

| 29210 | Public Comment From Jerome McKeever | EEOC_030282 - EEOC_030282 |
| 29211 | Public Comment From Roslyn DeGregorio | EEOC_030283 - EEOC_030283 |
| 29212 | Public Comment From Dennis Stoneking | EEOC_030284 - EEOC_030284 |
| 29213 | Public Comment From Gregory Lix | EEOC_030285 - EEOC_030285 |
| 29214 | Public Comment From Linda Moll | EEOC_030286 - EEOC_030286 |
| 29215 | Public Comment From Terence Lakome | EEOC_030287 - EEOC_030287 |
| 29216 | Public Comment From Antoinette Zaczkiewicz | EEOC_030288 - EEOC_030288 |
| 29217 | Public Comment From Susan Morrison | EEOC_030289 - EEOC_030289 |
| 29218 | Public Comment From Maria Brish | EEOC_030290 - EEOC_030290 |
| 29219 | Public Comment From Stephen Weyer | EEOC_030291 - EEOC_030291 |
| 29220 | Public Comment From Michael Moloughney | EEOC_030292 - EEOC_030292 |
| 29221 | Public Comment From James Landry | EEOC_030293 - EEOC_030293 |
| 29222 | Public Comment From Cynthia Barbeau | EEOC_030294 - EEOC_030294 |
| 29223 | Public Comment From KAREN S BLEDSOE | EEOC_030295 - EEOC_030295 |
| 29224 | Public Comment From Lisa Marzonie | EEOC_030296 - EEOC_030296 |
| 29225 | Public Comment From Kandace Lesher | EEOC_030297 - EEOC_030297 |
| 29226 | Public Comment From Victor Gray-Lewis | EEOC_030298 - EEOC_030298 |
| 29227 | Public Comment From Michael Patton | EEOC_030299 - EEOC_030299 |
| 29228 | Public Comment From Anne Hercek | EEOC_030300 - EEOC_030300 |
| 29229 | Public Comment From Joseph Reckner | EEOC_030301 - EEOC_030301 |
| 29230 | Public Comment From Margaret Donofrio | EEOC_030302 - EEOC_030302 |

| 29231 | Public Comment From Audrey Fisher | EEOC_030303 - EEOC_030303 |
|---|---|---|
| 29232 | Public Comment From Diane Abate | EEOC_030304 - EEOC_030304 |
| 29233 | Public Comment From Doris Melissa Iner | EEOC_030305 - EEOC_030305 |
| 29234 | Public Comment From Maria Gonzalez | EEOC_030306 - EEOC_030306 |
| 29235 | Public Comment From graziella reynaldos | EEOC_030307 - EEOC_030307 |
| 29236 | Public Comment From John Peruzzi | EEOC_030308 - EEOC_030308 |
| 29237 | Public Comment From Kristen Probst | EEOC_030309 - EEOC_030309 |
| 29238 | Public Comment From Cassandra Dean | EEOC_030310 - EEOC_030310 |
| 29239 | Public Comment From Deacon James RIVEIRO | EEOC_030311 - EEOC_030311 |
| 29240 | Public Comment From David Clark | EEOC_030312 - EEOC_030312 |
| 29241 | Public Comment From Alyson Radford | EEOC_030313 - EEOC_030313 |
| 29242 | Public Comment From Regina and Bill Kowenhoven | EEOC_030314 - EEOC_030314 |
| 29243 | Public Comment From Lorraine Bello | EEOC_030315 - EEOC_030315 |
| 29244 | Public Comment From Katharine Hilmer | EEOC_030316 - EEOC_030316 |
| 29245 | Public Comment From Debra Vitagliano | EEOC_030317 - EEOC_030317 |
| 29246 | Public Comment From Alexander Choyce | EEOC_030318 - EEOC_030318 |
| 29247 | Public Comment From Janeen Broussard | EEOC_030319 - EEOC_030319 |
| 29248 | Public Comment From Robert Bracken | EEOC_030320 - EEOC_030320 |
| 29249 | Public Comment From Morgan Johnson | EEOC_030321 - EEOC_030321 |
| 29250 | Public Comment From Laura Zink | EEOC_030322 - EEOC_030322 |
| 29251 | Public Comment From Greg Sahd | EEOC_030323 - EEOC_030323 |

| 29252 | Public Comment From Marvin Spychaj | EEOC_030324 - EEOC_030324 |
|---|---|---|
| 29253 | Public Comment From Joseph J Gannon | EEOC_030325 - EEOC_030325 |
| 29254 | Public Comment From Donald Imbordino | EEOC_030326 - EEOC_030326 |
| 29255 | Public Comment From William Prevost | EEOC_030327 - EEOC_030327 |
| 29256 | Public Comment From josephine xuereb | EEOC_030328 - EEOC_030328 |
| 29257 | Public Comment From Debra Bailey | EEOC_030329 - EEOC_030329 |
| 29258 | Public Comment From Melvin Brown | EEOC_030330 - EEOC_030330 |
| 29259 | Public Comment From Bill Mohr | EEOC_030331 - EEOC_030331 |
| 29260 | Public Comment From Christine Biskey | EEOC_030332 - EEOC_030332 |
| 29261 | Public Comment From Elena Wiechowski | EEOC_030333 - EEOC_030333 |
| 29262 | Public Comment From Erick Jara | EEOC_030334 - EEOC_030334 |
| 29263 | Public Comment From Stella Bowe | EEOC_030335 - EEOC_030335 |
| 29264 | Public Comment From Marion McDonnell | EEOC_030336 - EEOC_030336 |
| 29265 | Public Comment From Janice Corey | EEOC_030337 - EEOC_030337 |
| 29266 | Public Comment From Dana Beauchamp | EEOC_030338 - EEOC_030338 |
| 29267 | Public Comment From Josefina Palau | EEOC_030339 - EEOC_030339 |
| 29268 | Public Comment From Fred Camarillo | EEOC_030340 - EEOC_030340 |
| 29269 | Public Comment From Catherine Johanni | EEOC_030341 - EEOC_030341 |
| 29270 | Public Comment From Joyce Lamoureux | EEOC_030342 - EEOC_030342 |
| 29271 | Public Comment From Samuel Sproule | EEOC_030343 - EEOC_030343 |
| 29272 | Public Comment From Joseph Amaro | EEOC_030344 - EEOC_030344 |

| 29273 | Public Comment From Dawnn Myers | EEOC_030345 - EEOC_030345 |
|-------|----------------------------------|---------------------------|
| 29274 | Public Comment From Stephanie Martin | EEOC_030346 - EEOC_030346 |
| 29275 | Public Comment From WALTER KRYSTINIAK | EEOC_030347 - EEOC_030347 |
| 29276 | Public Comment From Eugene Pomiak | EEOC_030348 - EEOC_030348 |
| 29277 | Public Comment From Barbara Skalitzky | EEOC_030349 - EEOC_030349 |
| 29278 | Public Comment From Greg Holupchinski | EEOC_030350 - EEOC_030350 |
| 29279 | Public Comment From James Stack | EEOC_030351 - EEOC_030351 |
| 29280 | Public Comment From Ernesto Hernandez | EEOC_030352 - EEOC_030352 |
| 29281 | Public Comment From Judy King | EEOC_030353 - EEOC_030353 |
| 29282 | Public Comment From James Sierra | EEOC_030354 - EEOC_030354 |
| 29283 | Public Comment From Hilda Rivera | EEOC_030355 - EEOC_030355 |
| 29284 | Public Comment From Catherine Welshons | EEOC_030356 - EEOC_030356 |
| 29285 | Public Comment From Kelley Bindel | EEOC_030357 - EEOC_030357 |
| 29286 | Public Comment From Beth Ferda | EEOC_030358 - EEOC_030358 |
| 29287 | Public Comment From Kathryn Wesel | EEOC_030359 - EEOC_030359 |
| 29288 | Public Comment From Colleen Johnson | EEOC_030360 - EEOC_030360 |
| 29289 | Public Comment From Edward c Mintzer jr | EEOC_030361 - EEOC_030361 |
| 29290 | Public Comment From Luis Curet | EEOC_030362 - EEOC_030362 |
| 29291 | Public Comment From Robert Brady | EEOC_030363 - EEOC_030363 |
| 29292 | Public Comment From Lynette Ciejka | EEOC_030364 - EEOC_030364 |
| 29293 | Public Comment From Natalie Hodapp | EEOC_030365 - EEOC_030365 |

| 29294 | Public Comment From Jay Ryan | EEOC_030366 - EEOC_030366 |
| 29295 | Public Comment From Pam Peles | EEOC_030367 - EEOC_030367 |
| 29296 | Public Comment From Mary Brutcher | EEOC_030368 - EEOC_030368 |
| 29297 | Public Comment From Tony and Gloria Iagmin | EEOC_030369 - EEOC_030369 |
| 29298 | Public Comment From Ellen Velasquez | EEOC_030370 - EEOC_030370 |
| 29299 | Public Comment From Dan O'Connell | EEOC_030371 - EEOC_030371 |
| 29300 | Public Comment From Mary Conroy | EEOC_030372 - EEOC_030372 |
| 29301 | Public Comment From Aja Law | EEOC_030373 - EEOC_030373 |
| 29302 | Public Comment From John Hanson | EEOC_030374 - EEOC_030374 |
| 29303 | Public Comment From antoinette worth | EEOC_030375 - EEOC_030375 |
| 29304 | Public Comment From Mary Asoera | EEOC_030376 - EEOC_030376 |
| 29305 | Public Comment From MaryMargaret Grillo | EEOC_030377 - EEOC_030377 |
| 29306 | Public Comment From Jennifer Canon | EEOC_030378 - EEOC_030378 |
| 29307 | Public Comment From Mike McCarron | EEOC_030379 - EEOC_030379 |
| 29308 | Public Comment From Kimberly Volpone | EEOC_030380 - EEOC_030380 |
| 29309 | Public Comment From Marie Gebbia | EEOC_030381 - EEOC_030381 |
| 29310 | Public Comment From Pam English | EEOC_030382 - EEOC_030382 |
| 29311 | Public Comment From Stephen Means | EEOC_030383 - EEOC_030383 |
| 29312 | Public Comment From Philippe LeJeune | EEOC_030384 - EEOC_030384 |
| 29313 | Public Comment From Tom Dugosh | EEOC_030385 - EEOC_030385 |
| 29314 | Public Comment From Carlos Rocha | EEOC_030386 - EEOC_030386 |

| 29315 | Public Comment From Colleen Viscusi | EEOC_030387 - EEOC_030387 |
|---|---|---|
| 29316 | Public Comment From Emily Griffin | EEOC_030388 - EEOC_030388 |
| 29317 | Public Comment From Shannon Milne | EEOC_030389 - EEOC_030389 |
| 29318 | Public Comment From Pete Kurucz | EEOC_030390 - EEOC_030390 |
| 29319 | Public Comment From Elisa Colunga | EEOC_030391 - EEOC_030391 |
| 29320 | Public Comment From Thomas Kolimago | EEOC_030392 - EEOC_030392 |
| 29321 | Public Comment From Emil Protasevich | EEOC_030393 - EEOC_030393 |
| 29322 | Public Comment From Nick Ferra | EEOC_030394 - EEOC_030394 |
| 29323 | Public Comment From Teresa Howes | EEOC_030395 - EEOC_030395 |
| 29324 | Public Comment From William Emminger | EEOC_030396 - EEOC_030396 |
| 29325 | Public Comment From Pamela Harper | EEOC_030397 - EEOC_030397 |
| 29326 | Public Comment From Shannon Hejkal | EEOC_030398 - EEOC_030398 |
| 29327 | Public Comment From Mlu St. George | EEOC_030399 - EEOC_030399 |
| 29328 | Public Comment From Sally Hubbell | EEOC_030400 - EEOC_030400 |
| 29329 | Public Comment From Raymond Gagnon | EEOC_030401 - EEOC_030401 |
| 29330 | Public Comment From James J. Gallinaro | EEOC_030402 - EEOC_030402 |
| 29331 | Public Comment From EILEEN PETERSEN | EEOC_030403 - EEOC_030403 |
| 29332 | Public Comment From Peter Starr | EEOC_030404 - EEOC_030404 |
| 29333 | Public Comment From Douglas Matheny | EEOC_030405 - EEOC_030405 |
| 29334 | Public Comment From James Kozlowski | EEOC_030406 - EEOC_030406 |
| 29335 | Public Comment From Patricia Lawson | EEOC_030407 - EEOC_030407 |

| 29336 | Public Comment From michel griben | EEOC_030408 - EEOC_030408 |
| 29337 | Public Comment From Dave Secondi | EEOC_030409 - EEOC_030409 |
| 29338 | Public Comment From Karen Catania | EEOC_030410 - EEOC_030410 |
| 29339 | Public Comment From Mary Ann B. Williams | EEOC_030411 - EEOC_030411 |
| 29340 | Public Comment From Colleen Mattingly | EEOC_030412 - EEOC_030412 |
| 29341 | Public Comment From Christina Pallini | EEOC_030413 - EEOC_030413 |
| 29342 | Public Comment From PAUL LASPESA | EEOC_030414 - EEOC_030414 |
| 29343 | Public Comment From Jim Shane | EEOC_030415 - EEOC_030415 |
| 29344 | Public Comment From Ruth C Gallegos | EEOC_030416 - EEOC_030416 |
| 29345 | Public Comment From Caroline Shubeck | EEOC_030417 - EEOC_030417 |
| 29346 | Public Comment From Tracy Kociolek | EEOC_030418 - EEOC_030418 |
| 29347 | Public Comment From Bonnie Hessling | EEOC_030419 - EEOC_030419 |
| 29348 | Public Comment From Kathleen DeNoble | EEOC_030420 - EEOC_030420 |
| 29349 | Public Comment From Gary Oreshoski | EEOC_030421 - EEOC_030421 |
| 29350 | Public Comment From Patricia Montenegro | EEOC_030422 - EEOC_030422 |
| 29351 | Public Comment From Armando Palomares | EEOC_030423 - EEOC_030423 |
| 29352 | Public Comment From Austin Kairnes | EEOC_030424 - EEOC_030424 |
| 29353 | Public Comment From Tracy Brophy | EEOC_030425 - EEOC_030425 |
| 29354 | Public Comment From Diego Gru | EEOC_030426 - EEOC_030426 |
| 29355 | Public Comment From James Feldt | EEOC_030427 - EEOC_030427 |
| 29356 | Public Comment From Denise Robinson | EEOC_030428 - EEOC_030428 |

| 29357 | Public Comment From Patricia Malik | EEOC_030429 - EEOC_030429 |
|---|---|---|
| 29358 | Public Comment From Diane Maresca | EEOC_030430 - EEOC_030430 |
| 29359 | Public Comment From Michael VanVooren | EEOC_030431 - EEOC_030431 |
| 29360 | Public Comment From Toni Tricolo | EEOC_030432 - EEOC_030432 |
| 29361 | Public Comment From Sheilah Ott | EEOC_030433 - EEOC_030433 |
| 29362 | Public Comment From Mary Frkovic | EEOC_030434 - EEOC_030434 |
| 29363 | Public Comment From Karen Villarreal | EEOC_030435 - EEOC_030435 |
| 29364 | Public Comment From Jason Wagener | EEOC_030436 - EEOC_030436 |
| 29365 | Public Comment From Elizabeth Abrams | EEOC_030437 - EEOC_030437 |
| 29366 | Public Comment From John McLaughlin | EEOC_030438 - EEOC_030438 |
| 29367 | Public Comment From Gregory Cook | EEOC_030439 - EEOC_030439 |
| 29368 | Public Comment From Mary Ellen Shields | EEOC_030440 - EEOC_030440 |
| 29369 | Public Comment From Terrence Sullivan | EEOC_030441 - EEOC_030441 |
| 29370 | Public Comment From Carol Koppenheffer | EEOC_030442 - EEOC_030442 |
| 29371 | Public Comment From Lawrence W Emark Jr | EEOC_030443 - EEOC_030443 |
| 29372 | Public Comment From Linda BRENNAN | EEOC_030444 - EEOC_030444 |
| 29373 | Public Comment From Maureen Normann | EEOC_030445 - EEOC_030445 |
| 29374 | Public Comment From Michael Leibel | EEOC_030446 - EEOC_030446 |
| 29375 | Public Comment From John McCabe | EEOC_030447 - EEOC_030447 |
| 29376 | Public Comment From Angela Rizzo | EEOC_030448 - EEOC_030448 |
| 29377 | Public Comment From Deborah Rigby | EEOC_030449 - EEOC_030449 |

| 29378 | Public Comment From Jane Corkern | EEOC_030450 - EEOC_030450 |
|-------|----------------------------------|---------------------------|
| 29379 | Public Comment From Laura Neusch | EEOC_030451 - EEOC_030451 |
| 29380 | Public Comment From Kim Delouche | EEOC_030452 - EEOC_030452 |
| 29381 | Public Comment From Patricia Butler | EEOC_030453 - EEOC_030453 |
| 29382 | Public Comment From Jim Waldon | EEOC_030454 - EEOC_030454 |
| 29383 | Public Comment From Andrew Fox | EEOC_030455 - EEOC_030455 |
| 29384 | Public Comment From Rita Harvey | EEOC_030456 - EEOC_030456 |
| 29385 | Public Comment From Debra Konowalski | EEOC_030457 - EEOC_030457 |
| 29386 | Public Comment From James Drazenovich | EEOC_030458 - EEOC_030458 |
| 29387 | Public Comment From Jeffrey Peacock | EEOC_030459 - EEOC_030459 |
| 29388 | Public Comment From Suzanne Reischmann | EEOC_030460 - EEOC_030460 |
| 29389 | Public Comment From Gretchen Stefanski | EEOC_030461 - EEOC_030461 |
| 29390 | Public Comment From Patricia Wright | EEOC_030462 - EEOC_030462 |
| 29391 | Public Comment From Lee Williams | EEOC_030463 - EEOC_030463 |
| 29392 | Public Comment From Mary Lou Cannon | EEOC_030464 - EEOC_030464 |
| 29393 | Public Comment From Louise Aubin | EEOC_030465 - EEOC_030465 |
| 29394 | Public Comment From Rocky Harrington | EEOC_030466 - EEOC_030466 |
| 29395 | Public Comment From Normand Raymond | EEOC_030467 - EEOC_030467 |
| 29396 | Public Comment From Richard Fish | EEOC_030468 - EEOC_030468 |
| 29397 | Public Comment From Steven B Blanchard | EEOC_030469 - EEOC_030469 |
| 29398 | Public Comment From Lance Zimmerman | EEOC_030470 - EEOC_030470 |

| 29399 | Public Comment From SHIRLEY HAIDER | EEOC_030471 - EEOC_030471 |
| 29400 | Public Comment From Robert Romig | EEOC_030472 - EEOC_030472 |
| 29401 | Public Comment From Michael McCarthy | EEOC_030473 - EEOC_030473 |
| 29402 | Public Comment From Aaron Stroh | EEOC_030474 - EEOC_030474 |
| 29403 | Public Comment From Margaret Pierce | EEOC_030475 - EEOC_030475 |
| 29404 | Public Comment From Linda Ahlers | EEOC_030476 - EEOC_030476 |
| 29405 | Public Comment From Margaret Bravato | EEOC_030477 - EEOC_030477 |
| 29406 | Public Comment From Stephen Jacewicz | EEOC_030478 - EEOC_030478 |
| 29407 | Public Comment From Francis A Kahoun | EEOC_030479 - EEOC_030479 |
| 29408 | Public Comment From Michelle Bessette | EEOC_030480 - EEOC_030480 |
| 29409 | Public Comment From Kathleen VanderVeen | EEOC_030481 - EEOC_030481 |
| 29410 | Public Comment From Mary Claudio | EEOC_030482 - EEOC_030482 |
| 29411 | Public Comment From Ron Yakkel | EEOC_030483 - EEOC_030483 |
| 29412 | Public Comment From Gary Ridgeway | EEOC_030484 - EEOC_030484 |
| 29413 | Public Comment From Barbara McGeacjem | EEOC_030485 - EEOC_030485 |
| 29414 | Public Comment From Paul Summerville | EEOC_030486 - EEOC_030486 |
| 29415 | Public Comment From Kelly Foley | EEOC_030487 - EEOC_030487 |
| 29416 | Public Comment From Ursula Orr | EEOC_030488 - EEOC_030488 |
| 29417 | Public Comment From Susan R Welch | EEOC_030489 - EEOC_030489 |
| 29418 | Public Comment From Matthew Bremar | EEOC_030490 - EEOC_030490 |
| 29419 | Public Comment From Lynne Gabel | EEOC_030491 - EEOC_030491 |

| 29420 | Public Comment From Loretta Bronson | EEOC_030492 - EEOC_030492 |
|---|---|---|
| 29421 | Public Comment From Arthur Napolitan | EEOC_030493 - EEOC_030493 |
| 29422 | Public Comment From Regina Phillips | EEOC_030494 - EEOC_030494 |
| 29423 | Public Comment From James Hying | EEOC_030495 - EEOC_030495 |
| 29424 | Public Comment From T Harr | EEOC_030496 - EEOC_030496 |
| 29425 | Public Comment From Joanna M Odom | EEOC_030497 - EEOC_030497 |
| 29426 | Public Comment From Martha Hayden | EEOC_030498 - EEOC_030498 |
| 29427 | Public Comment From Suzanns Mckinney | EEOC_030499 - EEOC_030499 |
| 29428 | Public Comment From Laura Smrecek | EEOC_030500 - EEOC_030500 |
| 29429 | Public Comment From Sharon Kramer | EEOC_030501 - EEOC_030501 |
| 29430 | Public Comment From Eve Donovan | EEOC_030502 - EEOC_030502 |
| 29431 | Public Comment From Tawnya Weischwill | EEOC_030503 - EEOC_030503 |
| 29432 | Public Comment From Laura Rice | EEOC_030504 - EEOC_030504 |
| 29433 | Public Comment From Anne Raab | EEOC_030505 - EEOC_030505 |
| 29434 | Public Comment From Patricia Zeggert | EEOC_030506 - EEOC_030506 |
| 29435 | Public Comment From Charles McGlynn | EEOC_030507 - EEOC_030507 |
| 29436 | Public Comment From April Hoopes | EEOC_030508 - EEOC_030508 |
| 29437 | Public Comment From Dulce Briones | EEOC_030509 - EEOC_030509 |
| 29438 | Public Comment From Bill Anthony | EEOC_030510 - EEOC_030510 |
| 29439 | Public Comment From Christopher Morano | EEOC_030511 - EEOC_030511 |
| 29440 | Public Comment From Kathleen Seitz | EEOC_030512 - EEOC_030512 |

| 29441 | Public Comment From Susan Holmquist | EEOC_030513 - EEOC_030513 |
| 29442 | Public Comment From Diane Gonyer | EEOC_030514 - EEOC_030514 |
| 29443 | Public Comment From Joan Harley | EEOC_030515 - EEOC_030515 |
| 29444 | Public Comment From Sharon McAfee | EEOC_030516 - EEOC_030516 |
| 29445 | Public Comment From KENNETH CARLSEN | EEOC_030517 - EEOC_030517 |
| 29446 | Public Comment From Carolyn ACCIAIOLI | EEOC_030518 - EEOC_030518 |
| 29447 | Public Comment From Marian Connor | EEOC_030519 - EEOC_030519 |
| 29448 | Public Comment From Marc Podschlne | EEOC_030520 - EEOC_030520 |
| 29449 | Public Comment From David Wilson | EEOC_030521 - EEOC_030521 |
| 29450 | Public Comment From Kathy England | EEOC_030522 - EEOC_030522 |
| 29451 | Public Comment From TIMOTHY KNEPPLE | EEOC_030523 - EEOC_030523 |
| 29452 | Public Comment From Alex Kratz | EEOC_030524 - EEOC_030524 |
| 29453 | Public Comment From Shannon Dougherty | EEOC_030525 - EEOC_030525 |
| 29454 | Public Comment From Amy Nye | EEOC_030526 - EEOC_030526 |
| 29455 | Public Comment From Rev. Edward M. Riley | EEOC_030527 - EEOC_030527 |
| 29456 | Public Comment From Steve Schlesener | EEOC_030528 - EEOC_030528 |
| 29457 | Public Comment From Debra Brandt | EEOC_030529 - EEOC_030529 |
| 29458 | Public Comment From Scott Reese | EEOC_030530 - EEOC_030530 |
| 29459 | Public Comment From Susan Marshall | EEOC_030531 - EEOC_030531 |
| 29460 | Public Comment From Albert Buss | EEOC_030532 - EEOC_030532 |
| 29461 | Public Comment From John W Ellison | EEOC_030533 - EEOC_030533 |

| 29462 | Public Comment From Lawrence Dunleavy | EEOC_030534 - EEOC_030534 |
|---|---|---|
| 29463 | Public Comment From Sherri Gregg | EEOC_030535 - EEOC_030535 |
| 29464 | Public Comment From Maria Herald | EEOC_030536 - EEOC_030536 |
| 29465 | Public Comment From Robert Cisneros | EEOC_030537 - EEOC_030537 |
| 29466 | Public Comment From Janice Harte | EEOC_030538 - EEOC_030538 |
| 29467 | Public Comment From Connie Stone | EEOC_030539 - EEOC_030539 |
| 29468 | Public Comment From James Gregor | EEOC_030540 - EEOC_030540 |
| 29469 | Public Comment From A Rosato | EEOC_030541 - EEOC_030541 |
| 29470 | Public Comment From CHRISTINE PERKINS | EEOC_030542 - EEOC_030542 |
| 29471 | Public Comment From MILAGROS JERI CHINEN | EEOC_030543 - EEOC_030543 |
| 29472 | Public Comment From Jennifer Morgan | EEOC_030544 - EEOC_030544 |
| 29473 | Public Comment From Barrt morley | EEOC_030545 - EEOC_030545 |
| 29474 | Public Comment From Diane Tuemler | EEOC_030546 - EEOC_030546 |
| 29475 | Public Comment From Kathleen Menown | EEOC_030547 - EEOC_030547 |
| 29476 | Public Comment From Vicki Albright | EEOC_030548 - EEOC_030548 |
| 29477 | Public Comment From Aaron McNiff | EEOC_030549 - EEOC_030549 |
| 29478 | Public Comment From Alex Valentine | EEOC_030550 - EEOC_030551 |
| 29479 | Public Comment From Kathleen Fuentes | EEOC_030552 - EEOC_030552 |
| 29480 | Public Comment From David Tolento | EEOC_030553 - EEOC_030553 |
| 29481 | Public Comment From Ann Dallamora | EEOC_030554 - EEOC_030554 |
| 29482 | Public Comment From LEWIS FERRIS | EEOC_030555 - EEOC_030555 |

| 29483 | Public Comment From Bernadette Self | EEOC_030556 - EEOC_030556 |
| 29484 | Public Comment From Erika Antonio | EEOC_030557 - EEOC_030557 |
| 29485 | Public Comment From David Hall | EEOC_030558 - EEOC_030558 |
| 29486 | Public Comment From James Potts | EEOC_030559 - EEOC_030559 |
| 29487 | Public Comment From Marie Alsbergas | EEOC_030560 - EEOC_030560 |
| 29488 | Public Comment From Larry Gilbert | EEOC_030561 - EEOC_030561 |
| 29489 | Public Comment From Donna Bauer | EEOC_030562 - EEOC_030562 |
| 29490 | Public Comment From Mary Bragagnini | EEOC_030563 - EEOC_030563 |
| 29491 | Public Comment From Thomas Duncan | EEOC_030564 - EEOC_030564 |
| 29492 | Public Comment From Arlene Leidler | EEOC_030565 - EEOC_030565 |
| 29493 | Public Comment From Ron Fessler | EEOC_030566 - EEOC_030566 |
| 29494 | Public Comment From Kenneth Koehler | EEOC_030567 - EEOC_030567 |
| 29495 | Public Comment From Eugene Cuoco | EEOC_030568 - EEOC_030568 |
| 29496 | Public Comment From William Wood | EEOC_030569 - EEOC_030569 |
| 29497 | Public Comment From Jeremy Dreyer | EEOC_030570 - EEOC_030570 |
| 29498 | Public Comment From Daniel Cassidy | EEOC_030571 - EEOC_030571 |
| 29499 | Public Comment From Joel Maurer | EEOC_030572 - EEOC_030572 |
| 29500 | Public Comment From Zane Langenbrunner | EEOC_030573 - EEOC_030573 |
| 29501 | Public Comment From Sandr Litera | EEOC_030574 - EEOC_030574 |
| 29502 | Public Comment From Carol Jean Walters | EEOC_030575 - EEOC_030575 |
| 29503 | Public Comment From Matthew Wingerter | EEOC_030576 - EEOC_030576 |

| 29504 | Public Comment From Paula Chellis | EEOC_030577 - EEOC_030577 |
| 29505 | Public Comment From Kimberly Vigil | EEOC_030578 - EEOC_030578 |
| 29506 | Public Comment From Andrea Beeler | EEOC_030579 - EEOC_030579 |
| 29507 | Public Comment From Robert Reagan | EEOC_030580 - EEOC_030580 |
| 29508 | Public Comment From bryan lipinski | EEOC_030581 - EEOC_030581 |
| 29509 | Public Comment From Maureen Monroe | EEOC_030582 - EEOC_030582 |
| 29510 | Public Comment From Sandra Seutter | EEOC_030583 - EEOC_030583 |
| 29511 | Public Comment From David Jones | EEOC_030584 - EEOC_030584 |
| 29512 | Public Comment From Thomas Ferguson | EEOC_030585 - EEOC_030585 |
| 29513 | Public Comment From Matthew Hood | EEOC_030586 - EEOC_030586 |
| 29514 | Public Comment From Valerie Tyberend | EEOC_030587 - EEOC_030587 |
| 29515 | Public Comment From Paul Konold | EEOC_030588 - EEOC_030588 |
| 29516 | Public Comment From Stephen Moran | EEOC_030589 - EEOC_030589 |
| 29517 | Public Comment From John Zalesky | EEOC_030590 - EEOC_030590 |
| 29518 | Public Comment From Elizabeth Copeland | EEOC_030591 - EEOC_030591 |
| 29519 | Public Comment From Marie Bohnert | EEOC_030592 - EEOC_030592 |
| 29520 | Public Comment From Elaine Morse | EEOC_030593 - EEOC_030593 |
| 29521 | Public Comment From Jeff Resko | EEOC_030594 - EEOC_030594 |
| 29522 | Public Comment From Luis Catacora | EEOC_030595 - EEOC_030595 |
| 29523 | Public Comment From Stephen Dempsey | EEOC_030596 - EEOC_030596 |
| 29524 | Public Comment From Jordan Sipos | EEOC_030597 - EEOC_030597 |

| 29525 | Public Comment From Ted Perez | EEOC_030598 - EEOC_030598 |
|---|---|---|
| 29526 | Public Comment From Lois Marx | EEOC_030599 - EEOC_030599 |
| 29527 | Public Comment From RAY GRIFFITHS | EEOC_030600 - EEOC_030600 |
| 29528 | Public Comment From Kim Walker | EEOC_030601 - EEOC_030601 |
| 29529 | Public Comment From Terri Wheeler | EEOC_030602 - EEOC_030602 |
| 29530 | Public Comment From Lori Zajac | EEOC_030603 - EEOC_030603 |
| 29531 | Public Comment From VITTORIO SANCRICCA | EEOC_030604 - EEOC_030604 |
| 29532 | Public Comment From Sharon Carey | EEOC_030605 - EEOC_030605 |
| 29533 | Public Comment From Donna Phillips | EEOC_030606 - EEOC_030606 |
| 29534 | Public Comment From William Ohnsted | EEOC_030607 - EEOC_030607 |
| 29535 | Public Comment From Theresa O'Rourke | EEOC_030608 - EEOC_030608 |
| 29536 | Public Comment From Victoria Guidry | EEOC_030609 - EEOC_030609 |
| 29537 | Public Comment From Yolamda Thompson | EEOC_030610 - EEOC_030610 |
| 29538 | Public Comment From Stacie Rusk | EEOC_030611 - EEOC_030611 |
| 29539 | Public Comment From Mark Tomecko | EEOC_030612 - EEOC_030612 |
| 29540 | Public Comment From Dorothy Stephen | EEOC_030613 - EEOC_030613 |
| 29541 | Public Comment From Patricia Maines | EEOC_030614 - EEOC_030614 |
| 29542 | Public Comment From Dianne Ludy | EEOC_030615 - EEOC_030615 |
| 29543 | Public Comment From Thomas Healy | EEOC_030616 - EEOC_030616 |
| 29544 | Public Comment From Sharon Busken | EEOC_030617 - EEOC_030617 |
| 29545 | Public Comment From John Abernethy | EEOC_030618 - EEOC_030618 |

| 29546 | Public Comment From JAMES SCULLION | EEOC_030619 - EEOC_030619 |
|---|---|---|
| 29547 | Public Comment From John Sray | EEOC_030620 - EEOC_030620 |
| 29548 | Public Comment From Paul Dudzinski | EEOC_030621 - EEOC_030621 |
| 29549 | Public Comment From Beverly Bromley | EEOC_030622 - EEOC_030623 |
| 29550 | Public Comment From Patricia Brodie | EEOC_030624 - EEOC_030624 |
| 29551 | Public Comment From Victor Taglianetti | EEOC_030625 - EEOC_030625 |
| 29552 | Public Comment From Antonia M.K.T.H. Dandeneau | EEOC_030626 - EEOC_030626 |
| 29553 | Public Comment From Linda Warner | EEOC_030627 - EEOC_030627 |
| 29554 | Public Comment From Joseph Prach | EEOC_030628 - EEOC_030628 |
| 29555 | Public Comment From Albert Perri | EEOC_030629 - EEOC_030629 |
| 29556 | Public Comment From Edward Dudash | EEOC_030630 - EEOC_030630 |
| 29557 | Public Comment From Russell Suever | EEOC_030631 - EEOC_030631 |
| 29558 | Public Comment From Patricia Welther | EEOC_030632 - EEOC_030632 |
| 29559 | Public Comment From Charles Scheer | EEOC_030633 - EEOC_030633 |
| 29560 | Public Comment From James Johnsman | EEOC_030634 - EEOC_030634 |
| 29561 | Public Comment From Margaret Donovan | EEOC_030635 - EEOC_030635 |
| 29562 | Public Comment From Kymm Lange | EEOC_030636 - EEOC_030636 |
| 29563 | Public Comment From Caroline Feeney | EEOC_030637 - EEOC_030637 |
| 29564 | Public Comment From Karen Greene | EEOC_030638 - EEOC_030638 |
| 29565 | Public Comment From Geoff Waldron | EEOC_030639 - EEOC_030639 |
| 29566 | Public Comment From Judy Gordon | EEOC_030640 - EEOC_030640 |

| 29567 | Public Comment From Robert McCambridge | EEOC_030641 - EEOC_030641 |
| 29568 | Public Comment From Robert Schriber | EEOC_030642 - EEOC_030642 |
| 29569 | Public Comment From Mary Hemmann | EEOC_030643 - EEOC_030643 |
| 29570 | Public Comment From Janet Weimann | EEOC_030644 - EEOC_030644 |
| 29571 | Public Comment From CAROLE BLAKE | EEOC_030645 - EEOC_030645 |
| 29572 | Public Comment From Mary Ellen Campion | EEOC_030646 - EEOC_030646 |
| 29573 | Public Comment From Sonia Alvarez-Oppus | EEOC_030647 - EEOC_030647 |
| 29574 | Public Comment From Paul Banaszak | EEOC_030648 - EEOC_030648 |
| 29575 | Public Comment From Tim Dials | EEOC_030649 - EEOC_030649 |
| 29576 | Public Comment From Dianna Hernandez | EEOC_030650 - EEOC_030650 |
| 29577 | Public Comment From Bonnie Hale | EEOC_030651 - EEOC_030651 |
| 29578 | Public Comment From Gregory Brown | EEOC_030652 - EEOC_030652 |
| 29579 | Public Comment From Catherine Leahy | EEOC_030653 - EEOC_030653 |
| 29580 | Public Comment From Camelia Herlihy | EEOC_030654 - EEOC_030654 |
| 29581 | Public Comment From Paul Perniciaro | EEOC_030655 - EEOC_030655 |
| 29582 | Public Comment From Peter Murphy | EEOC_030656 - EEOC_030656 |
| 29583 | Public Comment From Jennifer Davis | EEOC_030657 - EEOC_030657 |
| 29584 | Public Comment From Michael Logue | EEOC_030658 - EEOC_030658 |
| 29585 | Public Comment From Kathy Woodward | EEOC_030659 - EEOC_030659 |
| 29586 | Public Comment From Jane Varra | EEOC_030660 - EEOC_030660 |
| 29587 | Public Comment From Deborah Gallo | EEOC_030661 - EEOC_030661 |

| 29588 | Public Comment From Rosalie DelleMonache | EEOC_030662 - EEOC_030662 |
| 29589 | Public Comment From Cathleen Dowe | EEOC_030663 - EEOC_030663 |
| 29590 | Public Comment From Kathy Custer | EEOC_030664 - EEOC_030664 |
| 29591 | Public Comment From Phyllis Haig | EEOC_030665 - EEOC_030665 |
| 29592 | Public Comment From Nancy Christiani | EEOC_030666 - EEOC_030666 |
| 29593 | Public Comment From Pat Zimmerer | EEOC_030667 - EEOC_030667 |
| 29594 | Public Comment From Joyce Fleenor | EEOC_030668 - EEOC_030668 |
| 29595 | Public Comment From Andrea Serra | EEOC_030669 - EEOC_030669 |
| 29596 | Public Comment From Timothy Dolch | EEOC_030670 - EEOC_030670 |
| 29597 | Public Comment From Stephen Moore | EEOC_030671 - EEOC_030671 |
| 29598 | Public Comment From Gabe Hudson | EEOC_030672 - EEOC_030672 |
| 29599 | Public Comment From Aaron Branson | EEOC_030673 - EEOC_030673 |
| 29600 | Public Comment From Kathy Brad | EEOC_030674 - EEOC_030674 |
| 29601 | Public Comment From Arlene O'Brien | EEOC_030675 - EEOC_030675 |
| 29602 | Public Comment From John Middleton | EEOC_030676 - EEOC_030676 |
| 29603 | Public Comment From Carla Salazar | EEOC_030677 - EEOC_030677 |
| 29604 | Public Comment From Eunyoung Son | EEOC_030678 - EEOC_030678 |
| 29605 | Public Comment From Lee Ann Kipta | EEOC_030679 - EEOC_030679 |
| 29606 | Public Comment From Judy Thibodeaux | EEOC_030680 - EEOC_030680 |
| 29607 | Public Comment From Joseph Tortora | EEOC_030681 - EEOC_030681 |
| 29608 | Public Comment From R Becker | EEOC_030682 - EEOC_030682 |

| 29609 | Public Comment From Diana Buono | EEOC_030683 - EEOC_030683 |
| 29610 | Public Comment From Allen Head | EEOC_030684 - EEOC_030684 |
| 29611 | Public Comment From Kathy Dyer | EEOC_030685 - EEOC_030685 |
| 29612 | Public Comment From Cheryl Shearn | EEOC_030686 - EEOC_030686 |
| 29613 | Public Comment From Mark Costanzo | EEOC_030687 - EEOC_030687 |
| 29614 | Public Comment From Marianne Kane | EEOC_030688 - EEOC_030688 |
| 29615 | Public Comment From Kathleen McGuire | EEOC_030689 - EEOC_030689 |
| 29616 | Public Comment From John Connell | EEOC_030690 - EEOC_030690 |
| 29617 | Public Comment From Carla Trevino | EEOC_030691 - EEOC_030691 |
| 29618 | Public Comment From Mary Dunne | EEOC_030692 - EEOC_030692 |
| 29619 | Public Comment From Kim Ponicki | EEOC_030693 - EEOC_030693 |
| 29620 | Public Comment From Charlotte Raffanti | EEOC_030694 - EEOC_030694 |
| 29621 | Public Comment From William Harrison | EEOC_030695 - EEOC_030695 |
| 29622 | Public Comment From Thomas Jablonski | EEOC_030696 - EEOC_030696 |
| 29623 | Public Comment From Mary Abbruzzese | EEOC_030697 - EEOC_030697 |
| 29624 | Public Comment From Ted Barthel | EEOC_030698 - EEOC_030698 |
| 29625 | Public Comment From Jack Hammon | EEOC_030699 - EEOC_030699 |
| 29626 | Public Comment From Edward Kane | EEOC_030700 - EEOC_030700 |
| 29627 | Public Comment From Mary Evkovich | EEOC_030701 - EEOC_030701 |
| 29628 | Public Comment From Patricia McKee | EEOC_030702 - EEOC_030702 |
| 29629 | Public Comment From Edward LaClare | EEOC_030703 - EEOC_030703 |

| 29630 | Public Comment From Paul Janowiec | EEOC_030704 - EEOC_030704 |
| 29631 | Public Comment From Debbie Rachal | EEOC_030705 - EEOC_030705 |
| 29632 | Public Comment From Jane Skinner | EEOC_030706 - EEOC_030707 |
| 29633 | Public Comment From William Palmeri | EEOC_030708 - EEOC_030708 |
| 29634 | Public Comment From Don Kazimir | EEOC_030709 - EEOC_030709 |
| 29635 | Public Comment From Genaro DeLena | EEOC_030710 - EEOC_030710 |
| 29636 | Public Comment From Joseph Matarazzo | EEOC_030711 - EEOC_030711 |
| 29637 | Public Comment From Samuel Roden | EEOC_030712 - EEOC_030712 |
| 29638 | Public Comment From Randy Miksch | EEOC_030713 - EEOC_030713 |
| 29639 | Public Comment From Robert Romig | EEOC_030714 - EEOC_030714 |
| 29640 | Public Comment From Diane Orloswki | EEOC_030715 - EEOC_030715 |
| 29641 | Public Comment From Carol Forquer | EEOC_030716 - EEOC_030716 |
| 29642 | Public Comment From Betty Jo Jacobs | EEOC_030717 - EEOC_030717 |
| 29643 | Public Comment From Christine Styer | EEOC_030718 - EEOC_030718 |
| 29644 | Public Comment From Charles Dudek | EEOC_030719 - EEOC_030719 |
| 29645 | Public Comment From Jamie Klingenberg | EEOC_030720 - EEOC_030720 |
| 29646 | Public Comment From Richard Reimbold | EEOC_030721 - EEOC_030721 |
| 29647 | Public Comment From Robert Skolnik | EEOC_030722 - EEOC_030722 |
| 29648 | Public Comment From Marie Torrence | EEOC_030723 - EEOC_030723 |
| 29649 | Public Comment From Jane Gillan | EEOC_030724 - EEOC_030724 |
| 29650 | Public Comment From Denise Lozano-Knoble | EEOC_030725 - EEOC_030725 |

| 29651 | Public Comment From Jessica Espinoza | EEOC_030726 - EEOC_030726 |
| 29652 | Public Comment From Mary Ann Buerman | EEOC_030727 - EEOC_030727 |
| 29653 | Public Comment From Stephen Jarvie | EEOC_030728 - EEOC_030728 |
| 29654 | Public Comment From Marilyn ODonnell | EEOC_030729 - EEOC_030729 |
| 29655 | Public Comment From Hope Lovell | EEOC_030730 - EEOC_030730 |
| 29656 | Public Comment From Nicholas Nardini | EEOC_030731 - EEOC_030731 |
| 29657 | Public Comment From Mary C Murphy | EEOC_030732 - EEOC_030732 |
| 29658 | Public Comment From Philip Mondello | EEOC_030733 - EEOC_030733 |
| 29659 | Public Comment From Joseph Davanzo | EEOC_030734 - EEOC_030734 |
| 29660 | Public Comment From Carol Lentini | EEOC_030735 - EEOC_030735 |
| 29661 | Public Comment From jeanne wonio | EEOC_030736 - EEOC_030736 |
| 29662 | Public Comment From Mark Falcon | EEOC_030737 - EEOC_030737 |
| 29663 | Public Comment From Phyllis Foti | EEOC_030738 - EEOC_030738 |
| 29664 | Public Comment From George Lozano | EEOC_030739 - EEOC_030739 |
| 29665 | Public Comment From Joseph Kemp | EEOC_030740 - EEOC_030740 |
| 29666 | Public Comment From Francis Gladysz | EEOC_030741 - EEOC_030741 |
| 29667 | Public Comment From Roberta Nettles | EEOC_030742 - EEOC_030742 |
| 29668 | Public Comment From Todd Hattenbach | EEOC_030743 - EEOC_030743 |
| 29669 | Public Comment From Tommy Ramage | EEOC_030744 - EEOC_030744 |
| 29670 | Public Comment From F. Javier Arellano | EEOC_030745 - EEOC_030745 |
| 29671 | Public Comment From PATRICK MCAULIFFE | EEOC_030746 - EEOC_030746 |

| 29672 | Public Comment From James Auckland | EEOC_030747 - EEOC_030747 |
|---|---|---|
| 29673 | Public Comment From Justine Sayers | EEOC_030748 - EEOC_030748 |
| 29674 | Public Comment From MARGARET KRATZ | EEOC_030749 - EEOC_030749 |
| 29675 | Public Comment From Lisa Hall | EEOC_030750 - EEOC_030750 |
| 29676 | Public Comment From Andrew Schildknecht | EEOC_030751 - EEOC_030751 |
| 29677 | Public Comment From Jessica Browne | EEOC_030752 - EEOC_030752 |
| 29678 | Public Comment From Terry Maxwell | EEOC_030753 - EEOC_030753 |
| 29679 | Public Comment From Deborah Salibi | EEOC_030754 - EEOC_030754 |
| 29680 | Public Comment From Thomas - Patricia Nelson | EEOC_030755 - EEOC_030755 |
| 29681 | Public Comment From Richard Arellano | EEOC_030756 - EEOC_030756 |
| 29682 | Public Comment From Sid Earsley | EEOC_030757 - EEOC_030757 |
| 29683 | Public Comment From Peter Garza | EEOC_030758 - EEOC_030758 |
| 29684 | Public Comment From James Filbin | EEOC_030759 - EEOC_030759 |
| 29685 | Public Comment From Holly Pirolli | EEOC_030760 - EEOC_030760 |
| 29686 | Public Comment From clare restrepo | EEOC_030761 - EEOC_030761 |
| 29687 | Public Comment From Xenia Villalino | EEOC_030762 - EEOC_030762 |
| 29688 | Public Comment From Gary Gerhardt | EEOC_030763 - EEOC_030763 |
| 29689 | Public Comment From Pam Zelinsky | EEOC_030764 - EEOC_030764 |
| 29690 | Public Comment From Donna Smith | EEOC_030765 - EEOC_030765 |
| 29691 | Public Comment From Christopher Le Mire | EEOC_030766 - EEOC_030766 |
| 29692 | Public Comment From Joe David | EEOC_030767 - EEOC_030767 |

| 29693 | Public Comment From dan debauche | EEOC_030768 - EEOC_030768 |
|---|---|---|
| 29694 | Public Comment From Jerome Kapp | EEOC_030769 - EEOC_030769 |
| 29695 | Public Comment From John Figueroa | EEOC_030770 - EEOC_030770 |
| 29696 | Public Comment From john Schnackenberg | EEOC_030771 - EEOC_030771 |
| 29697 | Public Comment From Michael ODonnell | EEOC_030772 - EEOC_030772 |
| 29698 | Public Comment From Eric Bordovsky | EEOC_030773 - EEOC_030773 |
| 29699 | Public Comment From Cheryl Biasella | EEOC_030774 - EEOC_030774 |
| 29700 | Public Comment From Susan Sendelbach | EEOC_030775 - EEOC_030775 |
| 29701 | Public Comment From Robert J Skinner | EEOC_030776 - EEOC_030776 |
| 29702 | Public Comment From Janet Abraham | EEOC_030777 - EEOC_030777 |
| 29703 | Public Comment From Barbara A Wymer | EEOC_030778 - EEOC_030778 |
| 29704 | Public Comment From Jeanne Vieth | EEOC_030779 - EEOC_030779 |
| 29705 | Public Comment From Dennis Di Benedetto | EEOC_030780 - EEOC_030780 |
| 29706 | Public Comment From John Kessler | EEOC_030781 - EEOC_030781 |
| 29707 | Public Comment From Sandra Cheng | EEOC_030782 - EEOC_030782 |
| 29708 | Public Comment From Richard Simard | EEOC_030783 - EEOC_030783 |
| 29709 | Public Comment From James Hayden | EEOC_030784 - EEOC_030784 |
| 29710 | Public Comment From Patricia Peralez | EEOC_030785 - EEOC_030786 |
| 29711 | Public Comment From Ginger Falcon | EEOC_030787 - EEOC_030787 |
| 29712 | Public Comment From Marilyn De Jarlais | EEOC_030788 - EEOC_030788 |
| 29713 | Public Comment From Patrick Carnevale | EEOC_030789 - EEOC_030789 |

| 29714 | Public Comment From Mary Usner | EEOC_030790 - EEOC_030790 |
| 29715 | Public Comment From Kip Lamb | EEOC_030791 - EEOC_030791 |
| 29716 | Public Comment From David Hines | EEOC_030792 - EEOC_030792 |
| 29717 | Public Comment From Thomas McGreevy | EEOC_030793 - EEOC_030793 |
| 29718 | Public Comment From ROBERT TRZPIT | EEOC_030794 - EEOC_030794 |
| 29719 | Public Comment From janice HANSGEN | EEOC_030795 - EEOC_030795 |
| 29720 | Public Comment From Jose Ballester | EEOC_030796 - EEOC_030796 |
| 29721 | Public Comment From Marie Fordtner | EEOC_030797 - EEOC_030797 |
| 29722 | Public Comment From Nancy Major | EEOC_030798 - EEOC_030798 |
| 29723 | Public Comment From Johnny Tellez | EEOC_030799 - EEOC_030799 |
| 29724 | Public Comment From Joseph Torre | EEOC_030800 - EEOC_030800 |
| 29725 | Public Comment From veronique pileri | EEOC_030801 - EEOC_030801 |
| 29726 | Public Comment From Michael Brogan | EEOC_030802 - EEOC_030802 |
| 29727 | Public Comment From Judy Seki | EEOC_030803 - EEOC_030803 |
| 29728 | Public Comment From Gaylynn Gremmel | EEOC_030804 - EEOC_030804 |
| 29729 | Public Comment From James Cross | EEOC_030805 - EEOC_030805 |
| 29730 | Public Comment From Filiz Demirci | EEOC_030806 - EEOC_030806 |
| 29731 | Public Comment From Abby Jones | EEOC_030807 - EEOC_030807 |
| 29732 | Public Comment From Edward Rylko | EEOC_030808 - EEOC_030808 |
| 29733 | Public Comment From Pat Curvey | EEOC_030809 - EEOC_030809 |
| 29734 | Public Comment From Joseph Kindt | EEOC_030810 - EEOC_030810 |

| 29735 | Public Comment From Lloyd Duplantis | EEOC_030811 - EEOC_030811 |
| 29736 | Public Comment From Margaret M Vaughan | EEOC_030812 - EEOC_030812 |
| 29737 | Public Comment From Josephine Stegemann | EEOC_030813 - EEOC_030813 |
| 29738 | Public Comment From Daniel Gallaugher | EEOC_030814 - EEOC_030814 |
| 29739 | Public Comment From Jose Rodriguez | EEOC_030815 - EEOC_030815 |
| 29740 | Public Comment From Oswaldo Castro | EEOC_030816 - EEOC_030816 |
| 29741 | Public Comment From Gregory Tompkins | EEOC_030817 - EEOC_030817 |
| 29742 | Public Comment From Carlos Gonzalez | EEOC_030818 - EEOC_030818 |
| 29743 | Public Comment From Stanley Don Ragsdale | EEOC_030819 - EEOC_030819 |
| 29744 | Public Comment From Christopher Benjamin | EEOC_030820 - EEOC_030820 |
| 29745 | Public Comment From Leland Jurgensmeier | EEOC_030821 - EEOC_030821 |
| 29746 | Public Comment From Cathy Chess | EEOC_030822 - EEOC_030822 |
| 29747 | Public Comment From Michael Lancaster | EEOC_030823 - EEOC_030823 |
| 29748 | Public Comment From Carolyn Bolen | EEOC_030824 - EEOC_030824 |
| 29749 | Public Comment From MICHAEL OESER | EEOC_030825 - EEOC_030825 |
| 29750 | Public Comment From Patricia Malik | EEOC_030826 - EEOC_030826 |
| 29751 | Public Comment From Ed Parodi | EEOC_030827 - EEOC_030827 |
| 29752 | Public Comment From Judy Hafdahl | EEOC_030828 - EEOC_030828 |
| 29753 | Public Comment From Gale Foret | EEOC_030829 - EEOC_030829 |
| 29754 | Public Comment From Kathy Scott | EEOC_030830 - EEOC_030830 |
| 29755 | Public Comment From Sidney Rossi | EEOC_030831 - EEOC_030831 |

| 29756 | Public Comment From Mary Dempsey Lau | EEOC_030832 - EEOC_030832 |
|---|---|---|
| 29757 | Public Comment From Angela Owens | EEOC_030833 - EEOC_030833 |
| 29758 | Public Comment From David DEugenio | EEOC_030834 - EEOC_030834 |
| 29759 | Public Comment From Peter Sankus | EEOC_030835 - EEOC_030835 |
| 29760 | Public Comment From Ryan Lindsay | EEOC_030836 - EEOC_030836 |
| 29761 | Public Comment From Gaspar DeGaetano | EEOC_030837 - EEOC_030837 |
| 29762 | Public Comment From Jane Cutaiar | EEOC_030838 - EEOC_030838 |
| 29763 | Public Comment From Barbara Kester | EEOC_030839 - EEOC_030839 |
| 29764 | Public Comment From Pamela Monks | EEOC_030840 - EEOC_030840 |
| 29765 | Public Comment From Chase Skorburg | EEOC_030841 - EEOC_030841 |
| 29766 | Public Comment From Marian Mercadante | EEOC_030842 - EEOC_030842 |
| 29767 | Public Comment From Marguerite Dees | EEOC_030843 - EEOC_030843 |
| 29768 | Public Comment From Helen Nugent | EEOC_030844 - EEOC_030844 |
| 29769 | Public Comment From Thomas Schoellen | EEOC_030845 - EEOC_030845 |
| 29770 | Public Comment From Lenore Tener | EEOC_030846 - EEOC_030846 |
| 29771 | Public Comment From Cecilia Love | EEOC_030847 - EEOC_030847 |
| 29772 | Public Comment From Aimee Arceo | EEOC_030848 - EEOC_030848 |
| 29773 | Public Comment From Ray Johnson | EEOC_030849 - EEOC_030849 |
| 29774 | Public Comment From Rebecca Taylor | EEOC_030850 - EEOC_030850 |
| 29775 | Public Comment From Thomas Morrissey | EEOC_030851 - EEOC_030851 |
| 29776 | Public Comment From Michael Isaacs | EEOC_030852 - EEOC_030852 |

| 29777 | Public Comment From Victor Figueroa | EEOC_030853 - EEOC_030853 |
| 29778 | Public Comment From Mary K Rose | EEOC_030854 - EEOC_030854 |
| 29779 | Public Comment From Jane Elfers | EEOC_030855 - EEOC_030855 |
| 29780 | Public Comment From Mary Reyburn | EEOC_030856 - EEOC_030856 |
| 29781 | Public Comment From Francis MacMillan | EEOC_030857 - EEOC_030857 |
| 29782 | Public Comment From Maureen Cavalluzzi | EEOC_030858 - EEOC_030858 |
| 29783 | Public Comment From Julie Esch | EEOC_030859 - EEOC_030859 |
| 29784 | Public Comment From Elio Kocijancic | EEOC_030860 - EEOC_030860 |
| 29785 | Public Comment From Kelly Ostrander | EEOC_030861 - EEOC_030861 |
| 29786 | Public Comment From Dan Esposito | EEOC_030862 - EEOC_030862 |
| 29787 | Public Comment From Stephen vanLieshout | EEOC_030863 - EEOC_030863 |
| 29788 | Public Comment From Ellen Gigliotti | EEOC_030864 - EEOC_030864 |
| 29789 | Public Comment From Paula Liberatore | EEOC_030865 - EEOC_030865 |
| 29790 | Public Comment From William Kennedy | EEOC_030866 - EEOC_030866 |
| 29791 | Public Comment From Anne Donovan | EEOC_030867 - EEOC_030867 |
| 29792 | Public Comment From Isabel Alessio | EEOC_030868 - EEOC_030868 |
| 29793 | Public Comment From James Dougherty | EEOC_030869 - EEOC_030869 |
| 29794 | Public Comment From John Williams | EEOC_030870 - EEOC_030870 |
| 29795 | Public Comment From Joshua Carey | EEOC_030871 - EEOC_030871 |
| 29796 | Public Comment From Scott Wilson | EEOC_030872 - EEOC_030872 |
| 29797 | Public Comment From Sheila O'Neill Hannon | EEOC_030873 - EEOC_030873 |

| 29798 | Public Comment From John Kehrer | EEOC_030874 - EEOC_030874 |
|---|---|---|
| 29799 | Public Comment From Everett Griffiths | EEOC_030875 - EEOC_030875 |
| 29800 | Public Comment From Emily Correal | EEOC_030876 - EEOC_030876 |
| 29801 | Public Comment From Barbara Ellenberger | EEOC_030877 - EEOC_030877 |
| 29802 | Public Comment From Philip Erickson | EEOC_030878 - EEOC_030878 |
| 29803 | Public Comment From edward thaxton | EEOC_030879 - EEOC_030879 |
| 29804 | Public Comment From Juliana Gerace | EEOC_030880 - EEOC_030880 |
| 29805 | Public Comment From John Copp | EEOC_030881 - EEOC_030881 |
| 29806 | Public Comment From Marlene DeSerisy | EEOC_030882 - EEOC_030882 |
| 29807 | Public Comment From Michael Hinger | EEOC_030883 - EEOC_030883 |
| 29808 | Public Comment From Milton L Pozo | EEOC_030884 - EEOC_030884 |
| 29809 | Public Comment From George Creel | EEOC_030885 - EEOC_030885 |
| 29810 | Public Comment From Raymond Rinke | EEOC_030886 - EEOC_030886 |
| 29811 | Public Comment From Edward Rebholz | EEOC_030887 - EEOC_030887 |
| 29812 | Public Comment From Richard Hespen | EEOC_030888 - EEOC_030888 |
| 29813 | Public Comment From Edwin Cooke | EEOC_030889 - EEOC_030889 |
| 29814 | Public Comment From Christina Johnson | EEOC_030890 - EEOC_030890 |
| 29815 | Public Comment From Benedict J Schramski | EEOC_030891 - EEOC_030891 |
| 29816 | Public Comment From Robert Warakomsky | EEOC_030892 - EEOC_030892 |
| 29817 | Public Comment From KAREN DONNELLY | EEOC_030893 - EEOC_030893 |
| 29818 | Public Comment From JOSEPH BURNS | EEOC_030894 - EEOC_030894 |

| 29819 | Public Comment From Michael Sanders Jr. | EEOC_030895 - EEOC_030895 |
|---|---|---|
| 29820 | Public Comment From Sandy Conwell | EEOC_030896 - EEOC_030896 |
| 29821 | Public Comment From Brian DeRespiris | EEOC_030897 - EEOC_030897 |
| 29822 | Public Comment From Greg Kratofil | EEOC_030898 - EEOC_030898 |
| 29823 | Public Comment From Nancy Buergel | EEOC_030899 - EEOC_030899 |
| 29824 | Public Comment From Bill McClelland | EEOC_030900 - EEOC_030900 |
| 29825 | Public Comment From Daniel Becker | EEOC_030901 - EEOC_030901 |
| 29826 | Public Comment From Elizabeth Cox | EEOC_030902 - EEOC_030902 |
| 29827 | Public Comment From Charles and Evelyn Doyle | EEOC_030903 - EEOC_030903 |
| 29828 | Public Comment From Kay Ghiardi | EEOC_030904 - EEOC_030904 |
| 29829 | Public Comment From Raymond DeFrank | EEOC_030905 - EEOC_030905 |
| 29830 | Public Comment From Terry Classen | EEOC_030906 - EEOC_030906 |
| 29831 | Public Comment From Michael Mascarenhas | EEOC_030907 - EEOC_030907 |
| 29832 | Public Comment From Georgana Navarro | EEOC_030908 - EEOC_030908 |
| 29833 | Public Comment From Lisa Pospischil | EEOC_030909 - EEOC_030909 |
| 29834 | Public Comment From Linda Shenk | EEOC_030910 - EEOC_030910 |
| 29835 | Public Comment From Patrick Mordente | EEOC_030911 - EEOC_030911 |
| 29836 | Public Comment From Vic Peri | EEOC_030912 - EEOC_030912 |
| 29837 | Public Comment From James Goodson | EEOC_030913 - EEOC_030913 |
| 29838 | Public Comment From Catherine North-Erickson | EEOC_030914 - EEOC_030914 |
| 29839 | Public Comment From Bernadette Taylor | EEOC_030915 - EEOC_030915 |

| 29840 | Public Comment From Cynthia Weiler | EEOC_030916 - EEOC_030916 |
| 29841 | Public Comment From Barbara Hornbeek | EEOC_030917 - EEOC_030917 |
| 29842 | Public Comment From steve Pedone | EEOC_030918 - EEOC_030918 |
| 29843 | Public Comment From Carol Cuddeback | EEOC_030919 - EEOC_030919 |
| 29844 | Public Comment From Linda Jones | EEOC_030920 - EEOC_030920 |
| 29845 | Public Comment From Yvonne Martin | EEOC_030921 - EEOC_030921 |
| 29846 | Public Comment From Edward Puschaver | EEOC_030922 - EEOC_030922 |
| 29847 | Public Comment From John Ward | EEOC_030923 - EEOC_030923 |
| 29848 | Public Comment From Carol Penland | EEOC_030924 - EEOC_030924 |
| 29849 | Public Comment From Therese J Campagna | EEOC_030925 - EEOC_030925 |
| 29850 | Public Comment From Mary DiDonato | EEOC_030926 - EEOC_030926 |
| 29851 | Public Comment From James Hogan | EEOC_030927 - EEOC_030927 |
| 29852 | Public Comment From Susan Steffl | EEOC_030928 - EEOC_030928 |
| 29853 | Public Comment From Jerry Felix | EEOC_030929 - EEOC_030929 |
| 29854 | Public Comment From Lucille Costello | EEOC_030930 - EEOC_030930 |
| 29855 | Public Comment From Peter White | EEOC_030931 - EEOC_030931 |
| 29856 | Public Comment From Teresa Bellino | EEOC_030932 - EEOC_030932 |
| 29857 | Public Comment From Buck Danielson | EEOC_030933 - EEOC_030933 |
| 29858 | Public Comment From Bill Maune | EEOC_030934 - EEOC_030934 |
| 29859 | Public Comment From Marci Jaman | EEOC_030935 - EEOC_030935 |
| 29860 | Public Comment From Dianne Freibert | EEOC_030936 - EEOC_030936 |

| 29861 | Public Comment From Gabriel Farkash | EEOC_030937 - EEOC_030937 |
|---|---|---|
| 29862 | Public Comment From Alfonso Guerra | EEOC_030938 - EEOC_030938 |
| 29863 | Public Comment From Darlene Simcik | EEOC_030939 - EEOC_030939 |
| 29864 | Public Comment From Jay Klemm | EEOC_030940 - EEOC_030940 |
| 29865 | Public Comment From Barb Ashley | EEOC_030941 - EEOC_030941 |
| 29866 | Public Comment From gene kujawa | EEOC_030942 - EEOC_030942 |
| 29867 | Public Comment From Robert Hubertus | EEOC_030943 - EEOC_030943 |
| 29868 | Public Comment From Mary Sinkewiz | EEOC_030944 - EEOC_030944 |
| 29869 | Public Comment From MICHEL MULLOY | EEOC_030945 - EEOC_030945 |
| 29870 | Public Comment From Donald Williams | EEOC_030946 - EEOC_030946 |
| 29871 | Public Comment From David Salewski | EEOC_030947 - EEOC_030947 |
| 29872 | Public Comment From Helen Vernier | EEOC_030948 - EEOC_030948 |
| 29873 | Public Comment From Sue Dixon | EEOC_030949 - EEOC_030949 |
| 29874 | Public Comment From Catherine Kennedy | EEOC_030950 - EEOC_030950 |
| 29875 | Public Comment From Bob Vareha | EEOC_030951 - EEOC_030951 |
| 29876 | Public Comment From Carol Cosgrove | EEOC_030952 - EEOC_030952 |
| 29877 | Public Comment From Cody Capel | EEOC_030953 - EEOC_030953 |
| 29878 | Public Comment From Deborah Gagliardi | EEOC_030954 - EEOC_030954 |
| 29879 | Public Comment From Karl Kerchief | EEOC_030955 - EEOC_030955 |
| 29880 | Public Comment From Linda Macklin | EEOC_030956 - EEOC_030956 |
| 29881 | Public Comment From Robin Miller | EEOC_030957 - EEOC_030957 |

| 29882 | Public Comment From Catherine Catalano | EEOC_030958 - EEOC_030958 |
| 29883 | Public Comment From Thomas Small | EEOC_030959 - EEOC_030959 |
| 29884 | Public Comment From Alicia Holmes | EEOC_030960 - EEOC_030960 |
| 29885 | Public Comment From Maria Rivera | EEOC_030961 - EEOC_030961 |
| 29886 | Public Comment From Lisa Merkel-Phillips | EEOC_030962 - EEOC_030962 |
| 29887 | Public Comment From Anyia Bender | EEOC_030963 - EEOC_030963 |
| 29888 | Public Comment From David Lyzinski | EEOC_030964 - EEOC_030964 |
| 29889 | Public Comment From Genevieve Trahan | EEOC_030965 - EEOC_030965 |
| 29890 | Public Comment From Robert Kaufmann | EEOC_030966 - EEOC_030966 |
| 29891 | Public Comment From Julie Bertagnolli | EEOC_030967 - EEOC_030967 |
| 29892 | Public Comment From Suzan Cummins | EEOC_030968 - EEOC_030968 |
| 29893 | Public Comment From Evelyn McCallum | EEOC_030969 - EEOC_030969 |
| 29894 | Public Comment From Milly Flores | EEOC_030970 - EEOC_030970 |
| 29895 | Public Comment From Katie Sladky | EEOC_030971 - EEOC_030971 |
| 29896 | Public Comment From Trner Turner | EEOC_030972 - EEOC_030972 |
| 29897 | Public Comment From Allen C Hervert | EEOC_030973 - EEOC_030973 |
| 29898 | Public Comment From Susan Haffner | EEOC_030974 - EEOC_030975 |
| 29899 | Public Comment From Kaitlin Millet | EEOC_030976 - EEOC_030976 |
| 29900 | Public Comment From Jan Green | EEOC_030977 - EEOC_030977 |
| 29901 | Public Comment From Claudia Quezada | EEOC_030978 - EEOC_030978 |
| 29902 | Public Comment From Eileen Page | EEOC_030979 - EEOC_030980 |

| 29903 | Public Comment From Barbara Larbes | EEOC_030981 - EEOC_030981 |
|---|---|---|
| 29904 | Public Comment From Rebecca Kelly | EEOC_030982 - EEOC_030982 |
| 29905 | Public Comment From Christine Adcock | EEOC_030983 - EEOC_030983 |
| 29906 | Public Comment From Rose Bartlett | EEOC_030984 - EEOC_030984 |
| 29907 | Public Comment From Michael DeMarzio | EEOC_030985 - EEOC_030985 |
| 29908 | Public Comment From Cynthia Manuel | EEOC_030986 - EEOC_030986 |
| 29909 | Public Comment From Karen Gallant | EEOC_030987 - EEOC_030987 |
| 29910 | Public Comment From Thomas Anderson | EEOC_030988 - EEOC_030988 |
| 29911 | Public Comment From John Murphy | EEOC_030989 - EEOC_030989 |
| 29912 | Public Comment From Barbara McCoy | EEOC_030990 - EEOC_030990 |
| 29913 | Public Comment From Linda BAGBY | EEOC_030991 - EEOC_030991 |
| 29914 | Public Comment From Lindsay Coates | EEOC_030992 - EEOC_030992 |
| 29915 | Public Comment From Leann Lolli | EEOC_030993 - EEOC_030993 |
| 29916 | Public Comment From Bob Zanolli | EEOC_030994 - EEOC_030994 |
| 29917 | Public Comment From Eric Vargas | EEOC_030995 - EEOC_030995 |
| 29918 | Public Comment From Merilyn Meere | EEOC_030996 - EEOC_030996 |
| 29919 | Public Comment From William Hyde | EEOC_030997 - EEOC_030997 |
| 29920 | Public Comment From Lois Carpenter | EEOC_030998 - EEOC_030998 |
| 29921 | Public Comment From Richard Linderman | EEOC_030999 - EEOC_030999 |
| 29922 | Public Comment From Becky Byrum | EEOC_031000 - EEOC_031000 |
| 29923 | Public Comment From James March | EEOC_031001 - EEOC_031001 |

| 29924 | Public Comment From Teralyn Murray | EEOC_031002 - EEOC_031002 |
| 29925 | Public Comment From James McGee | EEOC_031003 - EEOC_031003 |
| 29926 | Public Comment From Kathleen Reedy | EEOC_031004 - EEOC_031004 |
| 29927 | Public Comment From Catherine Holden | EEOC_031005 - EEOC_031005 |
| 29928 | Public Comment From Catherine McNeill | EEOC_031006 - EEOC_031006 |
| 29929 | Public Comment From Ann LeBlanc | EEOC_031007 - EEOC_031007 |
| 29930 | Public Comment From Dianne Miller | EEOC_031008 - EEOC_031008 |
| 29931 | Public Comment From Lindsey Mitzel | EEOC_031009 - EEOC_031009 |
| 29932 | Public Comment From Jacqueline Oneal | EEOC_031010 - EEOC_031010 |
| 29933 | Public Comment From Kathleen Anglero | EEOC_031011 - EEOC_031011 |
| 29934 | Public Comment From Lindsey Bourbeau | EEOC_031012 - EEOC_031012 |
| 29935 | Public Comment From Anonymous Anonymous | EEOC_031013 - EEOC_031013 |
| 29936 | Public Comment From Peggy Rosera | EEOC_031014 - EEOC_031014 |
| 29937 | Public Comment From Linda Rapp | EEOC_031015 - EEOC_031015 |
| 29938 | Public Comment From Dorothy Arens | EEOC_031016 - EEOC_031016 |
| 29939 | Public Comment From Angela Williams | EEOC_031017 - EEOC_031017 |
| 29940 | Public Comment From Randy Blea | EEOC_031018 - EEOC_031018 |
| 29941 | Public Comment From Cecilia Kehoe | EEOC_031019 - EEOC_031019 |
| 29942 | Public Comment From John Zak | EEOC_031020 - EEOC_031020 |
| 29943 | Public Comment From michele m jordan | EEOC_031021 - EEOC_031021 |
| 29944 | Public Comment From Luke Earhart | EEOC_031022 - EEOC_031022 |

| 29945 | Public Comment From Myra Klein | EEOC_031023 - EEOC_031023 |
|---|---|---|
| 29946 | Public Comment From Robert Stein | EEOC_031024 - EEOC_031024 |
| 29947 | Public Comment From Rachel LaFleur | EEOC_031025 - EEOC_031025 |
| 29948 | Public Comment From Marianne Bruett | EEOC_031026 - EEOC_031026 |
| 29949 | Public Comment From Patricia Fox | EEOC_031027 - EEOC_031027 |
| 29950 | Public Comment From William Murphy | EEOC_031028 - EEOC_031028 |
| 29951 | Public Comment From Evelyn Ibarra | EEOC_031029 - EEOC_031029 |
| 29952 | Public Comment From Marian Dubovik | EEOC_031030 - EEOC_031030 |
| 29953 | Public Comment From Denise Buckman | EEOC_031031 - EEOC_031031 |
| 29954 | Public Comment From Martin Kaffenberg | EEOC_031032 - EEOC_031032 |
| 29955 | Public Comment From Richard Markey | EEOC_031033 - EEOC_031033 |
| 29956 | Public Comment From Sara Carlson | EEOC_031034 - EEOC_031034 |
| 29957 | Public Comment From Michael Kreitinger | EEOC_031035 - EEOC_031035 |
| 29958 | Public Comment From Carol Groom | EEOC_031036 - EEOC_031036 |
| 29959 | Public Comment From JW Prietsch | EEOC_031037 - EEOC_031037 |
| 29960 | Public Comment From Paul Eberhart | EEOC_031038 - EEOC_031038 |
| 29961 | Public Comment From Anonymous Anonymous | EEOC_031039 - EEOC_031039 |
| 29962 | Public Comment From Mary Niecgorski | EEOC_031040 - EEOC_031040 |
| 29963 | Public Comment From Claude Pierret | EEOC_031041 - EEOC_031041 |
| 29964 | Public Comment From Cheryl Vajgrt | EEOC_031042 - EEOC_031042 |
| 29965 | Public Comment From Sue Gibbs | EEOC_031043 - EEOC_031043 |

| 29966 | Public Comment From Kathleen Eng | EEOC_031044 - EEOC_031044 |
| 29967 | Public Comment From Joseph Pietruszynski | EEOC_031045 - EEOC_031045 |
| 29968 | Public Comment From Mike Wamser | EEOC_031046 - EEOC_031046 |
| 29969 | Public Comment From Son Bui | EEOC_031047 - EEOC_031047 |
| 29970 | Public Comment From Paul Sprehe | EEOC_031048 - EEOC_031048 |
| 29971 | Public Comment From Judith Lucchetti | EEOC_031049 - EEOC_031049 |
| 29972 | Public Comment From Lawrence Gervais | EEOC_031050 - EEOC_031050 |
| 29973 | Public Comment From Meg Foppe | EEOC_031051 - EEOC_031051 |
| 29974 | Public Comment From Cathleen Ford | EEOC_031052 - EEOC_031052 |
| 29975 | Public Comment From Nhan Dinh | EEOC_031053 - EEOC_031053 |
| 29976 | Public Comment From Michael Forrester | EEOC_031054 - EEOC_031054 |
| 29977 | Public Comment From Sue Herlache | EEOC_031055 - EEOC_031055 |
| 29978 | Public Comment From Caroline Pittari | EEOC_031056 - EEOC_031056 |
| 29979 | Public Comment From Dale Schroeder | EEOC_031057 - EEOC_031057 |
| 29980 | Public Comment From Betty Bryans | EEOC_031058 - EEOC_031058 |
| 29981 | Public Comment From Sebastian Perin | EEOC_031059 - EEOC_031059 |
| 29982 | Public Comment From Maria P. Torres | EEOC_031060 - EEOC_031060 |
| 29983 | Public Comment From Ronald Herning | EEOC_031061 - EEOC_031061 |
| 29984 | Public Comment From Lynne Scheffler | EEOC_031062 - EEOC_031062 |
| 29985 | Public Comment From Mary Locke | EEOC_031063 - EEOC_031063 |
| 29986 | Public Comment From Colleen Mitchell | EEOC_031064 - EEOC_031064 |

| 29987 | Public Comment From Robyn Temples | EEOC_031065 - EEOC_031065 |
| 29988 | Public Comment From Brittany May | EEOC_031066 - EEOC_031066 |
| 29989 | Public Comment From Clare Murphy | EEOC_031067 - EEOC_031067 |
| 29990 | Public Comment From Matthew McGuire | EEOC_031068 - EEOC_031068 |
| 29991 | Public Comment From Kathleen Barlow | EEOC_031069 - EEOC_031069 |
| 29992 | Public Comment From Michelle Freeman | EEOC_031070 - EEOC_031070 |
| 29993 | Public Comment From Daniel Freisem | EEOC_031071 - EEOC_031071 |
| 29994 | Public Comment From JoAnn Sulak | EEOC_031072 - EEOC_031072 |
| 29995 | Public Comment From John Dennemark | EEOC_031073 - EEOC_031073 |
| 29996 | Public Comment From Sydney Nguyen | EEOC_031074 - EEOC_031074 |
| 29997 | Public Comment From Janet Sikes | EEOC_031075 - EEOC_031075 |
| 29998 | Public Comment From Michael Kunz | EEOC_031076 - EEOC_031076 |
| 29999 | Public Comment From Richard Wilcox | EEOC_031077 - EEOC_031077 |
| 30000 | Public Comment From Susan Padilla | EEOC_031078 - EEOC_031078 |
| 30001 | Public Comment From Julia DuRocher | EEOC_031079 - EEOC_031079 |
| 30002 | Public Comment From CarrollJo Kennedy | EEOC_031080 - EEOC_031080 |
| 30003 | Public Comment From Michael Sacchetti | EEOC_031081 - EEOC_031081 |
| 30004 | Public Comment From Chuck Bergman | EEOC_031082 - EEOC_031082 |
| 30005 | Public Comment From Neil OBRIEN | EEOC_031083 - EEOC_031083 |
| 30006 | Public Comment From Nancy Roberts | EEOC_031084 - EEOC_031084 |
| 30007 | Public Comment From Tom proulx | EEOC_031085 - EEOC_031085 |

| 30008 | Public Comment From Deborah Donovan | EEOC_031086 - EEOC_031086 |
| 30009 | Public Comment From Maria DiMarco | EEOC_031087 - EEOC_031087 |
| 30010 | Public Comment From Eli Estrada | EEOC_031088 - EEOC_031088 |
| 30011 | Public Comment From Celia Ramirez | EEOC_031089 - EEOC_031089 |
| 30012 | Public Comment From Julie Zilke | EEOC_031090 - EEOC_031090 |
| 30013 | Public Comment From Kimberly McGrath | EEOC_031091 - EEOC_031091 |
| 30014 | Public Comment From Denise Derenthal | EEOC_031092 - EEOC_031092 |
| 30015 | Public Comment From Richard McBride | EEOC_031093 - EEOC_031093 |
| 30016 | Public Comment From James Kelly | EEOC_031094 - EEOC_031094 |
| 30017 | Public Comment From Frank Bulk | EEOC_031095 - EEOC_031095 |
| 30018 | Public Comment From Elizabeth Kutz | EEOC_031096 - EEOC_031096 |
| 30019 | Public Comment From Karla Van Keulen | EEOC_031097 - EEOC_031097 |
| 30020 | Public Comment From Lisa Keaveney | EEOC_031098 - EEOC_031098 |
| 30021 | Public Comment From Joe Nagi | EEOC_031099 - EEOC_031099 |
| 30022 | Public Comment From Frank Cusumano | EEOC_031100 - EEOC_031100 |
| 30023 | Public Comment From Thomas Biros | EEOC_031101 - EEOC_031101 |
| 30024 | Public Comment From Lucia Giron | EEOC_031102 - EEOC_031102 |
| 30025 | Public Comment From Mary Ann Solomon | EEOC_031103 - EEOC_031103 |
| 30026 | Public Comment From Robert Ueber | EEOC_031104 - EEOC_031104 |
| 30027 | Public Comment From Daniel Wynne | EEOC_031105 - EEOC_031105 |
| 30028 | Public Comment From Nicholas Gibboni | EEOC_031106 - EEOC_031106 |

| 30029 | Public Comment From Theodore Burns | EEOC_031107 - EEOC_031107 |
|---|---|---|
| 30030 | Public Comment From Karen Klugh | EEOC_031108 - EEOC_031108 |
| 30031 | Public Comment From Ruth Wenzel | EEOC_031109 - EEOC_031109 |
| 30032 | Public Comment From cynthia Nossan | EEOC_031110 - EEOC_031110 |
| 30033 | Public Comment From Joe Miller | EEOC_031111 - EEOC_031111 |
| 30034 | Public Comment From Gregory Kane | EEOC_031112 - EEOC_031112 |
| 30035 | Public Comment From Suzanne Quinson | EEOC_031113 - EEOC_031113 |
| 30036 | Public Comment From Doug Custer | EEOC_031114 - EEOC_031114 |
| 30037 | Public Comment From David Touhill | EEOC_031115 - EEOC_031115 |
| 30038 | Public Comment From Giovanna Scarel | EEOC_031116 - EEOC_031116 |
| 30039 | Public Comment From Robert Frangella | EEOC_031117 - EEOC_031117 |
| 30040 | Public Comment From Kurt Gillen | EEOC_031118 - EEOC_031118 |
| 30041 | Public Comment From Paul Bulger | EEOC_031119 - EEOC_031119 |
| 30042 | Public Comment From Kathryn Skillett | EEOC_031120 - EEOC_031120 |
| 30043 | Public Comment From Veronica Julia Murphy-DeWitt | EEOC_031121 - EEOC_031121 |
| 30044 | Public Comment From Ronald Antal | EEOC_031122 - EEOC_031122 |
| 30045 | Public Comment From Robert Penka | EEOC_031123 - EEOC_031123 |
| 30046 | Public Comment From John Gainer | EEOC_031124 - EEOC_031124 |
| 30047 | Public Comment From Elizabeth Veres | EEOC_031125 - EEOC_031125 |
| 30048 | Public Comment From Nancy Degnan | EEOC_031126 - EEOC_031126 |
| 30049 | Public Comment From Michael Drake | EEOC_031127 - EEOC_031127 |

| 30050 | Public Comment From Michael Cummins | EEOC_031128 - EEOC_031128 |
| 30051 | Public Comment From Camille Grupy | EEOC_031129 - EEOC_031129 |
| 30052 | Public Comment From Elena Barbagelata | EEOC_031130 - EEOC_031130 |
| 30053 | Public Comment From Craig Dinges | EEOC_031131 - EEOC_031131 |
| 30054 | Public Comment From Eric Bachmann | EEOC_031132 - EEOC_031132 |
| 30055 | Public Comment From Brenda Pasko | EEOC_031133 - EEOC_031133 |
| 30056 | Public Comment From Monica Favela | EEOC_031134 - EEOC_031134 |
| 30057 | Public Comment From Lisette Giron | EEOC_031135 - EEOC_031135 |
| 30058 | Public Comment From Belinda Puente | EEOC_031136 - EEOC_031136 |
| 30059 | Public Comment From Lisa Kelly | EEOC_031137 - EEOC_031137 |
| 30060 | Public Comment From Kevin Muha | EEOC_031138 - EEOC_031138 |
| 30061 | Public Comment From Thomas Triplett | EEOC_031139 - EEOC_031139 |
| 30062 | Public Comment From john Varos | EEOC_031140 - EEOC_031140 |
| 30063 | Public Comment From Carmen Romero | EEOC_031141 - EEOC_031141 |
| 30064 | Public Comment From george piazza | EEOC_031142 - EEOC_031142 |
| 30065 | Public Comment From John Charnon | EEOC_031143 - EEOC_031143 |
| 30066 | Public Comment From Thomas Durkee | EEOC_031144 - EEOC_031144 |
| 30067 | Public Comment From Stephen Stanley | EEOC_031145 - EEOC_031145 |
| 30068 | Public Comment From Claire Gambale | EEOC_031146 - EEOC_031146 |
| 30069 | Public Comment From Sara Kowal | EEOC_031147 - EEOC_031147 |
| 30070 | Public Comment From Amanda LeGros | EEOC_031148 - EEOC_031148 |

| 30071 | Public Comment From Robert E Armellino | EEOC_031149 - EEOC_031149 |
|-------|----------------------------------------|---------------------------|
| 30072 | Public Comment From Victor Torres | EEOC_031150 - EEOC_031150 |
| 30073 | Public Comment From Neal Slaten | EEOC_031151 - EEOC_031151 |
| 30074 | Public Comment From Ramon Banez | EEOC_031152 - EEOC_031152 |
| 30075 | Public Comment From dreva rutherford | EEOC_031153 - EEOC_031153 |
| 30076 | Public Comment From Randy Wolken | EEOC_031154 - EEOC_031154 |
| 30077 | Public Comment From Terri Borzillo | EEOC_031155 - EEOC_031155 |
| 30078 | Public Comment From Marie Grewe | EEOC_031156 - EEOC_031156 |
| 30079 | Public Comment From Teresa Koch | EEOC_031157 - EEOC_031157 |
| 30080 | Public Comment From Kate Quinn | EEOC_031158 - EEOC_031158 |
| 30081 | Public Comment From Scott Walters | EEOC_031159 - EEOC_031159 |
| 30082 | Public Comment From Patrick Reardon | EEOC_031160 - EEOC_031160 |
| 30083 | Public Comment From Bernard Stecik | EEOC_031161 - EEOC_031161 |
| 30084 | Public Comment From Patrick Clifford | EEOC_031162 - EEOC_031162 |
| 30085 | Public Comment From Robert Oerther | EEOC_031163 - EEOC_031163 |
| 30086 | Public Comment From Paul Cooke | EEOC_031164 - EEOC_031164 |
| 30087 | Public Comment From Michael Dulman | EEOC_031165 - EEOC_031165 |
| 30088 | Public Comment From Patricia Cardieri | EEOC_031166 - EEOC_031166 |
| 30089 | Public Comment From Nancy Bowden-Flynn | EEOC_031167 - EEOC_031167 |
| 30090 | Public Comment From Vicki Albright | EEOC_031168 - EEOC_031168 |
| 30091 | Public Comment From Janet Creedon | EEOC_031169 - EEOC_031169 |

| 30092 | Public Comment From Mark Mastrangelo | EEOC_031170 - EEOC_031170 |
| 30093 | Public Comment From Barbara Swanson | EEOC_031171 - EEOC_031171 |
| 30094 | Public Comment From Ann Parker | EEOC_031172 - EEOC_031172 |
| 30095 | Public Comment From Michael Cardarelli | EEOC_031173 - EEOC_031173 |
| 30096 | Public Comment From Ken Dressel | EEOC_031174 - EEOC_031174 |
| 30097 | Public Comment From Janette Forte | EEOC_031175 - EEOC_031175 |
| 30098 | Public Comment From Elizaabeth Balzarini | EEOC_031176 - EEOC_031176 |
| 30099 | Public Comment From James Cooper | EEOC_031177 - EEOC_031177 |
| 30100 | Public Comment From Anthony Hermes | EEOC_031178 - EEOC_031178 |
| 30101 | Public Comment From Veronica Heiser | EEOC_031179 - EEOC_031179 |
| 30102 | Public Comment From Kathleen Winchester | EEOC_031180 - EEOC_031180 |
| 30103 | Public Comment From Judith Jasper | EEOC_031181 - EEOC_031181 |
| 30104 | Public Comment From Antonio John Zumpano | EEOC_031182 - EEOC_031182 |
| 30105 | Public Comment From Darío Miranda | EEOC_031183 - EEOC_031183 |
| 30106 | Public Comment From Carolyn Willard | EEOC_031184 - EEOC_031184 |
| 30107 | Public Comment From Kevin Kovaleski | EEOC_031185 - EEOC_031185 |
| 30108 | Public Comment From Karen Morrison | EEOC_031186 - EEOC_031186 |
| 30109 | Public Comment From BOB SPALDING | EEOC_031187 - EEOC_031187 |
| 30110 | Public Comment From Peter Merkel | EEOC_031188 - EEOC_031188 |
| 30111 | Public Comment From Zac White | EEOC_031189 - EEOC_031189 |
| 30112 | Public Comment From Peter Kelly | EEOC_031190 - EEOC_031190 |

| 30113 | Public Comment From Pat Connor | EEOC_031191 - EEOC_031191 |
| 30114 | Public Comment From Taylor HUghes | EEOC_031192 - EEOC_031192 |
| 30115 | Public Comment From William Alexander | EEOC_031193 - EEOC_031193 |
| 30116 | Public Comment From LINDA nicolais | EEOC_031194 - EEOC_031194 |
| 30117 | Public Comment From Diana Chase | EEOC_031195 - EEOC_031195 |
| 30118 | Public Comment From ELZA BAUDIN | EEOC_031196 - EEOC_031196 |
| 30119 | Public Comment From James Newcomb | EEOC_031197 - EEOC_031197 |
| 30120 | Public Comment From Joseph TRAVERS | EEOC_031198 - EEOC_031198 |
| 30121 | Public Comment From Kenneth Ryniec | EEOC_031199 - EEOC_031199 |
| 30122 | Public Comment From Steve Driscoll | EEOC_031200 - EEOC_031200 |
| 30123 | Public Comment From Robert Howe | EEOC_031201 - EEOC_031201 |
| 30124 | Public Comment From Richard Slupik | EEOC_031202 - EEOC_031202 |
| 30125 | Public Comment From Patrick Cronin | EEOC_031203 - EEOC_031203 |
| 30126 | Public Comment From Cindy Seivley | EEOC_031204 - EEOC_031204 |
| 30127 | Public Comment From Austin Thompson | EEOC_031205 - EEOC_031205 |
| 30128 | Public Comment From Susan Alwine | EEOC_031206 - EEOC_031206 |
| 30129 | Public Comment From Anthony Sliwa | EEOC_031207 - EEOC_031207 |
| 30130 | Public Comment From Joseph Block | EEOC_031208 - EEOC_031209 |
| 30131 | Public Comment From Ted Skalsky | EEOC_031210 - EEOC_031210 |
| 30132 | Public Comment From Laurence Adams | EEOC_031211 - EEOC_031211 |
| 30133 | Public Comment From Christopher Manza | EEOC_031212 - EEOC_031212 |

| 30134 | Public Comment From Terry Lannon | EEOC_031213 - EEOC_031213 |
| 30135 | Public Comment From Joseph Parisi | EEOC_031214 - EEOC_031214 |
| 30136 | Public Comment From Susan Chieco | EEOC_031215 - EEOC_031215 |
| 30137 | Public Comment From Mary Kaye Winkler | EEOC_031216 - EEOC_031216 |
| 30138 | Public Comment From Phillip Colley | EEOC_031217 - EEOC_031217 |
| 30139 | Public Comment From Sherry Bryson | EEOC_031218 - EEOC_031218 |
| 30140 | Public Comment From Daniel Nelson | EEOC_031219 - EEOC_031219 |
| 30141 | Public Comment From Joseph Guckin | EEOC_031220 - EEOC_031220 |
| 30142 | Public Comment From Tom Taylor | EEOC_031221 - EEOC_031221 |
| 30143 | Public Comment From Dorothy Mangini | EEOC_031222 - EEOC_031222 |
| 30144 | Public Comment From Gregory Formanczyk | EEOC_031223 - EEOC_031223 |
| 30145 | Public Comment From Emily Shaw | EEOC_031224 - EEOC_031224 |
| 30146 | Public Comment From Tom Becker | EEOC_031225 - EEOC_031225 |
| 30147 | Public Comment From Kenneth Angelo | EEOC_031226 - EEOC_031226 |
| 30148 | Public Comment From Elizabeth Girdwain | EEOC_031227 - EEOC_031227 |
| 30149 | Public Comment From David Galt | EEOC_031228 - EEOC_031228 |
| 30150 | Public Comment From Rafael Solis | EEOC_031229 - EEOC_031229 |
| 30151 | Public Comment From Michael Wirth | EEOC_031230 - EEOC_031230 |
| 30152 | Public Comment From Austin Dutton | EEOC_031231 - EEOC_031231 |
| 30153 | Public Comment From Rosa Alvarez | EEOC_031232 - EEOC_031232 |
| 30154 | Public Comment From Anarchy Wohletz | EEOC_031233 - EEOC_031233 |

| 30155 | Public Comment From Maria Deszcz-Pan | EEOC_031234 - EEOC_031234 |
|---|---|---|
| 30156 | Public Comment From stephan willacker | EEOC_031235 - EEOC_031235 |
| 30157 | Public Comment From Martin Spolarich | EEOC_031236 - EEOC_031236 |
| 30158 | Public Comment From Ted Mueller | EEOC_031237 - EEOC_031237 |
| 30159 | Public Comment From Jackie Hatland | EEOC_031238 - EEOC_031238 |
| 30160 | Public Comment From Teresa Andrews | EEOC_031239 - EEOC_031239 |
| 30161 | Public Comment From Sandee Coumes | EEOC_031240 - EEOC_031240 |
| 30162 | Public Comment From David Lyzinski | EEOC_031241 - EEOC_031241 |
| 30163 | Public Comment From Scott Moyer | EEOC_031242 - EEOC_031242 |
| 30164 | Public Comment From Pauline Merklin | EEOC_031243 - EEOC_031243 |
| 30165 | Public Comment From Mark J. Gatanas | EEOC_031244 - EEOC_031244 |
| 30166 | Public Comment From Judy Oberman | EEOC_031245 - EEOC_031245 |
| 30167 | Public Comment From Florence Krupa | EEOC_031246 - EEOC_031246 |
| 30168 | Public Comment From Craig Schiro | EEOC_031247 - EEOC_031247 |
| 30169 | Public Comment From Joseph Rankin | EEOC_031248 - EEOC_031248 |
| 30170 | Public Comment From Teresa Thompson | EEOC_031249 - EEOC_031249 |
| 30171 | Public Comment From John Ippolito | EEOC_031250 - EEOC_031250 |
| 30172 | Public Comment From Jerome Kalinowski | EEOC_031251 - EEOC_031251 |
| 30173 | Public Comment From Jorge Huertas | EEOC_031252 - EEOC_031252 |
| 30174 | Public Comment From Sara Mijares | EEOC_031253 - EEOC_031253 |
| 30175 | Public Comment From Conrad Chatelain | EEOC_031254 - EEOC_031254 |

| 30176 | Public Comment From Mike Chisenhall | EEOC_031255 - EEOC_031255 |
|---|---|---|
| 30177 | Public Comment From Yvonne Morrissey | EEOC_031256 - EEOC_031256 |
| 30178 | Public Comment From Deb Bilacic | EEOC_031257 - EEOC_031257 |
| 30179 | Public Comment From Shannon Moodry | EEOC_031258 - EEOC_031258 |
| 30180 | Public Comment From Angela Larson | EEOC_031259 - EEOC_031259 |
| 30181 | Public Comment From Donna Wintz | EEOC_031260 - EEOC_031260 |
| 30182 | Public Comment From Yliana Soto | EEOC_031261 - EEOC_031261 |
| 30183 | Public Comment From Lisa Meyer | EEOC_031262 - EEOC_031262 |
| 30184 | Public Comment From Robert Stoss | EEOC_031263 - EEOC_031263 |
| 30185 | Public Comment From Joan Bouman | EEOC_031264 - EEOC_031264 |
| 30186 | Public Comment From Diane Dumont | EEOC_031265 - EEOC_031265 |
| 30187 | Public Comment From James Knapp | EEOC_031266 - EEOC_031266 |
| 30188 | Public Comment From Joanne DeFeo | EEOC_031267 - EEOC_031267 |
| 30189 | Public Comment From Susan Pittman | EEOC_031268 - EEOC_031268 |
| 30190 | Public Comment From CATHERINE Kraus | EEOC_031269 - EEOC_031269 |
| 30191 | Public Comment From pam parnello | EEOC_031270 - EEOC_031270 |
| 30192 | Public Comment From Bernard Rupe | EEOC_031271 - EEOC_031271 |
| 30193 | Public Comment From Daniel Athman | EEOC_031272 - EEOC_031272 |
| 30194 | Public Comment From Suzan Shafer | EEOC_031273 - EEOC_031273 |
| 30195 | Public Comment From William Dowdy | EEOC_031274 - EEOC_031274 |
| 30196 | Public Comment From Paul Heard | EEOC_031275 - EEOC_031275 |

| 30197 | Public Comment From Albert Gary | EEOC_031276 - EEOC_031276 |
|---|---|---|
| 30198 | Public Comment From James Antonovich | EEOC_031277 - EEOC_031277 |
| 30199 | Public Comment From Joe Magalski | EEOC_031278 - EEOC_031278 |
| 30200 | Public Comment From Krista Drexelius | EEOC_031279 - EEOC_031279 |
| 30201 | Public Comment From Ann DeVries | EEOC_031280 - EEOC_031280 |
| 30202 | Public Comment From Patricia Buckley | EEOC_031281 - EEOC_031281 |
| 30203 | Public Comment From Robert Del Monaco | EEOC_031282 - EEOC_031282 |
| 30204 | Public Comment From Geralyn Leatherbury | EEOC_031283 - EEOC_031283 |
| 30205 | Public Comment From JOHN HART | EEOC_031284 - EEOC_031284 |
| 30206 | Public Comment From Albert Ranallo | EEOC_031285 - EEOC_031285 |
| 30207 | Public Comment From Jacob Schneider | EEOC_031286 - EEOC_031286 |
| 30208 | Public Comment From Maureen Rowley | EEOC_031287 - EEOC_031287 |
| 30209 | Public Comment From Bill Matts | EEOC_031288 - EEOC_031288 |
| 30210 | Public Comment From Ricardo A Villarreal | EEOC_031289 - EEOC_031289 |
| 30211 | Public Comment From Linda Parkansky | EEOC_031290 - EEOC_031290 |
| 30212 | Public Comment From herbert stuhler | EEOC_031291 - EEOC_031291 |
| 30213 | Public Comment From Dale Garrett | EEOC_031292 - EEOC_031292 |
| 30214 | Public Comment From Sandra Rich | EEOC_031293 - EEOC_031293 |
| 30215 | Public Comment From Josh Smith | EEOC_031294 - EEOC_031294 |
| 30216 | Public Comment From Linda Adkins | EEOC_031295 - EEOC_031295 |
| 30217 | Public Comment From Stephen Kaczmar | EEOC_031296 - EEOC_031296 |

| 30218 | Public Comment From Victor Taglianetti | EEOC_031297 - EEOC_031297 |
|---|---|---|
| 30219 | Public Comment From Elizabeth Galvez | EEOC_031298 - EEOC_031298 |
| 30220 | Public Comment From Mary Beth Sifferlen | EEOC_031299 - EEOC_031299 |
| 30221 | Public Comment From Regina Coleman | EEOC_031300 - EEOC_031300 |
| 30222 | Public Comment From Jo Reynetta Andonie | EEOC_031301 - EEOC_031301 |
| 30223 | Public Comment From Susan Williams | EEOC_031302 - EEOC_031302 |
| 30224 | Public Comment From Robert Stefanowski | EEOC_031303 - EEOC_031303 |
| 30225 | Public Comment From Eileen Pramberg | EEOC_031304 - EEOC_031304 |
| 30226 | Public Comment From ROBERT ROEDIG | EEOC_031305 - EEOC_031305 |
| 30227 | Public Comment From Anne Mayhew | EEOC_031306 - EEOC_031306 |
| 30228 | Public Comment From Lawrence Proshek | EEOC_031307 - EEOC_031307 |
| 30229 | Public Comment From Don Taylor | EEOC_031308 - EEOC_031308 |
| 30230 | Public Comment From Brendan Cody | EEOC_031309 - EEOC_031309 |
| 30231 | Public Comment From John Abreo | EEOC_031310 - EEOC_031310 |
| 30232 | Public Comment From Margaret Mills | EEOC_031311 - EEOC_031311 |
| 30233 | Public Comment From Cristina Flores | EEOC_031312 - EEOC_031312 |
| 30234 | Public Comment From Noelle Curry | EEOC_031313 - EEOC_031313 |
| 30235 | Public Comment From James Bristow | EEOC_031314 - EEOC_031314 |
| 30236 | Public Comment From Debra Mayo | EEOC_031315 - EEOC_031315 |
| 30237 | Public Comment From Thomas Caruso | EEOC_031316 - EEOC_031316 |
| 30238 | Public Comment From peter freis | EEOC_031317 - EEOC_031317 |

| 30239 | Public Comment From Philip Kelly | EEOC_031318 - EEOC_031318 |
| 30240 | Public Comment From Deborah Wratten | EEOC_031319 - EEOC_031319 |
| 30241 | Public Comment From Chet Wrobel | EEOC_031320 - EEOC_031320 |
| 30242 | Public Comment From Henry Solorzano | EEOC_031321 - EEOC_031321 |
| 30243 | Public Comment From Mary B Weber | EEOC_031322 - EEOC_031322 |
| 30244 | Public Comment From Karen Mulvey | EEOC_031323 - EEOC_031323 |
| 30245 | Public Comment From A Joseph Buerk | EEOC_031324 - EEOC_031324 |
| 30246 | Public Comment From Lori Hanzek | EEOC_031325 - EEOC_031325 |
| 30247 | Public Comment From Claire Van Ark | EEOC_031326 - EEOC_031326 |
| 30248 | Public Comment From Russell Rigg | EEOC_031327 - EEOC_031327 |
| 30249 | Public Comment From Michael Loudin | EEOC_031328 - EEOC_031328 |
| 30250 | Public Comment From Madeleine Appelbaum | EEOC_031329 - EEOC_031329 |
| 30251 | Public Comment From Michele Muldoon | EEOC_031330 - EEOC_031330 |
| 30252 | Public Comment From Rebecca Ing | EEOC_031331 - EEOC_031331 |
| 30253 | Public Comment From Angel Rodriguez | EEOC_031332 - EEOC_031332 |
| 30254 | Public Comment From Scott Fearing | EEOC_031333 - EEOC_031333 |
| 30255 | Public Comment From Marino Saveri | EEOC_031334 - EEOC_031334 |
| 30256 | Public Comment From Wendy Staab | EEOC_031335 - EEOC_031335 |
| 30257 | Public Comment From Catherine Clarke | EEOC_031336 - EEOC_031336 |
| 30258 | Public Comment From Karen Lewchanin | EEOC_031337 - EEOC_031337 |
| 30259 | Public Comment From Lawrence GOURLAY | EEOC_031338 - EEOC_031338 |

| 30260 | Public Comment From Marg Mundy | EEOC_031339 - EEOC_031339 |
| 30261 | Public Comment From Michael Lindner | EEOC_031340 - EEOC_031340 |
| 30262 | Public Comment From Paul Mather | EEOC_031341 - EEOC_031341 |
| 30263 | Public Comment From Sharon Lutgens | EEOC_031342 - EEOC_031342 |
| 30264 | Public Comment From Michael O'Donohue | EEOC_031343 - EEOC_031343 |
| 30265 | Public Comment From Jerome Funk | EEOC_031344 - EEOC_031344 |
| 30266 | Public Comment From Dale CLAAR | EEOC_031345 - EEOC_031345 |
| 30267 | Public Comment From James Boguslawski | EEOC_031346 - EEOC_031346 |
| 30268 | Public Comment From Mary Thompson | EEOC_031347 - EEOC_031348 |
| 30269 | Public Comment From Dan Lieberum | EEOC_031349 - EEOC_031349 |
| 30270 | Public Comment From David Noble | EEOC_031350 - EEOC_031350 |
| 30271 | Public Comment From Robert Black | EEOC_031351 - EEOC_031351 |
| 30272 | Public Comment From Joseph Volpe | EEOC_031352 - EEOC_031352 |
| 30273 | Public Comment From Mary Ralya | EEOC_031353 - EEOC_031353 |
| 30274 | Public Comment From John Wallaesa | EEOC_031354 - EEOC_031354 |
| 30275 | Public Comment From Nieto Magno | EEOC_031355 - EEOC_031355 |
| 30276 | Public Comment From Jacqueline Glass | EEOC_031356 - EEOC_031356 |
| 30277 | Public Comment From Steve Reust | EEOC_031357 - EEOC_031357 |
| 30278 | Public Comment From Mary Wagner | EEOC_031358 - EEOC_031358 |
| 30279 | Public Comment From Colleen Domme | EEOC_031359 - EEOC_031359 |
| 30280 | Public Comment From Reza Akhtar | EEOC_031360 - EEOC_031360 |

| 30281 | Public Comment From Kelley Snoddy | EEOC_031361 - EEOC_031361 |
| 30282 | Public Comment From Jean Matteson | EEOC_031362 - EEOC_031362 |
| 30283 | Public Comment From Michael Cummins | EEOC_031363 - EEOC_031363 |
| 30284 | Public Comment From Edward Tyre | EEOC_031364 - EEOC_031364 |
| 30285 | Public Comment From Angelo Caligiuri | EEOC_031365 - EEOC_031365 |
| 30286 | Public Comment From Liz MacArthur | EEOC_031366 - EEOC_031366 |
| 30287 | Public Comment From Philip McManus | EEOC_031367 - EEOC_031368 |
| 30288 | Public Comment From John Sutter | EEOC_031369 - EEOC_031369 |
| 30289 | Public Comment From Kathleen Kochanski | EEOC_031370 - EEOC_031370 |
| 30290 | Public Comment From Julie McGiff | EEOC_031371 - EEOC_031371 |
| 30291 | Public Comment From Matthew Logan | EEOC_031372 - EEOC_031372 |
| 30292 | Public Comment From Sarah Doser | EEOC_031373 - EEOC_031373 |
| 30293 | Public Comment From Mark Rapoport | EEOC_031374 - EEOC_031374 |
| 30294 | Public Comment From Jason Williams | EEOC_031375 - EEOC_031375 |
| 30295 | Public Comment From Connie Schoenung | EEOC_031376 - EEOC_031376 |
| 30296 | Public Comment From Elizabeth Bord | EEOC_031377 - EEOC_031377 |
| 30297 | Public Comment From Patricia Hershwitzky | EEOC_031378 - EEOC_031378 |
| 30298 | Public Comment From Gabriel Mooney | EEOC_031379 - EEOC_031379 |
| 30299 | Public Comment From Robert Nichols | EEOC_031380 - EEOC_031380 |
| 30300 | Public Comment From Mary-Lynn Ott | EEOC_031381 - EEOC_031381 |
| 30301 | Public Comment From Lisa Ondrey | EEOC_031382 - EEOC_031382 |

| 30302 | Public Comment From Patrick Johnson | EEOC_031383 - EEOC_031383 |
| 30303 | Public Comment From Kathy Hobbie | EEOC_031384 - EEOC_031384 |
| 30304 | Public Comment From Donald Hasenfratz | EEOC_031385 - EEOC_031385 |
| 30305 | Public Comment From Kathy Zarybnicky | EEOC_031386 - EEOC_031386 |
| 30306 | Public Comment From Jake Doll | EEOC_031387 - EEOC_031387 |
| 30307 | Public Comment From Jane Heinsman | EEOC_031388 - EEOC_031388 |
| 30308 | Public Comment From Steven Brubaker | EEOC_031389 - EEOC_031389 |
| 30309 | Public Comment From Richard Lyytinen | EEOC_031390 - EEOC_031390 |
| 30310 | Public Comment From Jane Howell | EEOC_031391 - EEOC_031391 |
| 30311 | Public Comment From Margie Murphy | EEOC_031392 - EEOC_031392 |
| 30312 | Public Comment From Juliana Kierstein | EEOC_031393 - EEOC_031393 |
| 30313 | Public Comment From Joan Bernhard | EEOC_031394 - EEOC_031394 |
| 30314 | Public Comment From Joli Toth | EEOC_031395 - EEOC_031395 |
| 30315 | Public Comment From Regina Crook | EEOC_031396 - EEOC_031396 |
| 30316 | Public Comment From Emylie Springle | EEOC_031397 - EEOC_031397 |
| 30317 | Public Comment From Carol Searing | EEOC_031398 - EEOC_031398 |
| 30318 | Public Comment From Rich DeZao | EEOC_031399 - EEOC_031399 |
| 30319 | Public Comment From Patrick Carroll | EEOC_031400 - EEOC_031400 |
| 30320 | Public Comment From Trista Littell | EEOC_031401 - EEOC_031401 |
| 30321 | Public Comment From Julie Manetti | EEOC_031402 - EEOC_031402 |
| 30322 | Public Comment From BRIAN MALOVER | EEOC_031403 - EEOC_031403 |

| 30323 | Public Comment From Richard Burns | EEOC_031404 - EEOC_031404 |
|---|---|---|
| 30324 | Public Comment From Heidi Selenke | EEOC_031405 - EEOC_031405 |
| 30325 | Public Comment From Caroline Murphy | EEOC_031406 - EEOC_031406 |
| 30326 | Public Comment From Mark Stenske | EEOC_031407 - EEOC_031407 |
| 30327 | Public Comment From John Hassey | EEOC_031408 - EEOC_031408 |
| 30328 | Public Comment From William White | EEOC_031409 - EEOC_031409 |
| 30329 | Public Comment From Dirk Lupien | EEOC_031410 - EEOC_031410 |
| 30330 | Public Comment From Robert Janes | EEOC_031411 - EEOC_031411 |
| 30331 | Public Comment From Gail Goth | EEOC_031412 - EEOC_031412 |
| 30332 | Public Comment From Julio Gonzalez | EEOC_031413 - EEOC_031413 |
| 30333 | Public Comment From Mary Griffin | EEOC_031414 - EEOC_031414 |
| 30334 | Public Comment From Tijuana Buchanan | EEOC_031415 - EEOC_031415 |
| 30335 | Public Comment From Dennis Casnovsky | EEOC_031416 - EEOC_031416 |
| 30336 | Public Comment From Howard Williams | EEOC_031417 - EEOC_031417 |
| 30337 | Public Comment From Anonymous Anonymous | EEOC_031418 - EEOC_031418 |
| 30338 | Public Comment From Nancy Koch | EEOC_031419 - EEOC_031419 |
| 30339 | Public Comment From Felix Azzola | EEOC_031420 - EEOC_031420 |
| 30340 | Public Comment From Denise MacShane | EEOC_031421 - EEOC_031421 |
| 30341 | Public Comment From Janice Commens | EEOC_031422 - EEOC_031422 |
| 30342 | Public Comment From Barry F Bennett | EEOC_031423 - EEOC_031423 |
| 30343 | Public Comment From Glenna Celestino | EEOC_031424 - EEOC_031424 |

| 30344 | Public Comment From Henry McAden | EEOC_031425 - EEOC_031425 |
|---|---|---|
| 30345 | Public Comment From Elaine Mitchell | EEOC_031426 - EEOC_031426 |
| 30346 | Public Comment From Janet ODonnell | EEOC_031427 - EEOC_031427 |
| 30347 | Public Comment From Nadra Hardmeyer Auch | EEOC_031428 - EEOC_031428 |
| 30348 | Public Comment From Amy Goduti | EEOC_031429 - EEOC_031429 |
| 30349 | Public Comment From Susan Gendron | EEOC_031430 - EEOC_031430 |
| 30350 | Public Comment From Joe Carol Thorp | EEOC_031431 - EEOC_031431 |
| 30351 | Public Comment From Krysta Brubaker | EEOC_031432 - EEOC_031432 |
| 30352 | Public Comment From Daniel Pavlinac | EEOC_031433 - EEOC_031433 |
| 30353 | Public Comment From William Hoste | EEOC_031434 - EEOC_031434 |
| 30354 | Public Comment From Tim Adamczyk | EEOC_031435 - EEOC_031435 |
| 30355 | Public Comment From Catherine Deane | EEOC_031436 - EEOC_031436 |
| 30356 | Public Comment From David Mason | EEOC_031437 - EEOC_031437 |
| 30357 | Public Comment From Erlinda Casanova | EEOC_031438 - EEOC_031438 |
| 30358 | Public Comment From Ann Minnis | EEOC_031439 - EEOC_031439 |
| 30359 | Public Comment From Dino González | EEOC_031440 - EEOC_031440 |
| 30360 | Public Comment From Linda Walsh | EEOC_031441 - EEOC_031441 |
| 30361 | Public Comment From Bruce Goeser | EEOC_031442 - EEOC_031442 |
| 30362 | Public Comment From Nancy Davis | EEOC_031443 - EEOC_031443 |
| 30363 | Public Comment From Kathleen Hornberger | EEOC_031444 - EEOC_031444 |
| 30364 | Public Comment From Mary Wilper | EEOC_031445 - EEOC_031445 |

| 30365 | Public Comment From Judy Hughes | EEOC_031446 - EEOC_031446 |
|---|---|---|
| 30366 | Public Comment From Jorge Ramirez | EEOC_031447 - EEOC_031447 |
| 30367 | Public Comment From Lin Puent | EEOC_031448 - EEOC_031448 |
| 30368 | Public Comment From Thomas Syseskey | EEOC_031449 - EEOC_031449 |
| 30369 | Public Comment From Kimberlee Caputo | EEOC_031450 - EEOC_031450 |
| 30370 | Public Comment From Warren Memlib | EEOC_031451 - EEOC_031451 |
| 30371 | Public Comment From Liliana Gurrola | EEOC_031452 - EEOC_031452 |
| 30372 | Public Comment From Valerie Kubanick | EEOC_031453 - EEOC_031453 |
| 30373 | Public Comment From Sally Anderson | EEOC_031454 - EEOC_031454 |
| 30374 | Public Comment From William Whiting | EEOC_031455 - EEOC_031455 |
| 30375 | Public Comment From Shelley Hays | EEOC_031456 - EEOC_031456 |
| 30376 | Public Comment From Karen Ellis | EEOC_031457 - EEOC_031457 |
| 30377 | Public Comment From Lisa Schumann | EEOC_031458 - EEOC_031458 |
| 30378 | Public Comment From Karl Kneeling | EEOC_031459 - EEOC_031459 |
| 30379 | Public Comment From Gary Stemple | EEOC_031460 - EEOC_031460 |
| 30380 | Public Comment From Michael Millette | EEOC_031461 - EEOC_031461 |
| 30381 | Public Comment From Kenneth Smith | EEOC_031462 - EEOC_031462 |
| 30382 | Public Comment From Anastasia Dunaway | EEOC_031463 - EEOC_031463 |
| 30383 | Public Comment From Ken Capponi | EEOC_031464 - EEOC_031464 |
| 30384 | Public Comment From Karen Wheeler | EEOC_031465 - EEOC_031465 |
| 30385 | Public Comment From Thomas Mahar | EEOC_031466 - EEOC_031466 |

| 30386 | Public Comment From Leon Opyd | EEOC_031467 - EEOC_031467 |
| 30387 | Public Comment From Alfred Burnham | EEOC_031468 - EEOC_031468 |
| 30388 | Public Comment From Jacob Krieger | EEOC_031469 - EEOC_031469 |
| 30389 | Public Comment From Genoveva Zamarron | EEOC_031470 - EEOC_031470 |
| 30390 | Public Comment From Gerald Lauer | EEOC_031471 - EEOC_031471 |
| 30391 | Public Comment From Terre Kepler | EEOC_031472 - EEOC_031472 |
| 30392 | Public Comment From Geraldine Roche | EEOC_031473 - EEOC_031473 |
| 30393 | Public Comment From Laura Levy | EEOC_031474 - EEOC_031474 |
| 30394 | Public Comment From Gina Summer | EEOC_031475 - EEOC_031475 |
| 30395 | Public Comment From Theresa Holmgren | EEOC_031476 - EEOC_031476 |
| 30396 | Public Comment From Richard Kopicki | EEOC_031477 - EEOC_031477 |
| 30397 | Public Comment From John Henke | EEOC_031478 - EEOC_031478 |
| 30398 | Public Comment From Martha Wright | EEOC_031479 - EEOC_031479 |
| 30399 | Public Comment From Theresa Wasylenko | EEOC_031480 - EEOC_031480 |
| 30400 | Public Comment From melvin hasser | EEOC_031481 - EEOC_031481 |
| 30401 | Public Comment From stephen murphy | EEOC_031482 - EEOC_031482 |
| 30402 | Public Comment From Kathleen Murray | EEOC_031483 - EEOC_031483 |
| 30403 | Public Comment From Peggy Feirstine | EEOC_031484 - EEOC_031484 |
| 30404 | Public Comment From Timothy Jevyak | EEOC_031485 - EEOC_031485 |
| 30405 | Public Comment From Nancy Moscheo | EEOC_031486 - EEOC_031486 |
| 30406 | Public Comment From Raymond Pettit | EEOC_031487 - EEOC_031487 |

| 30407 | Public Comment From Ellen Carter | EEOC_031488 - EEOC_031488 |
| 30408 | Public Comment From Meghan Cokeley | EEOC_031489 - EEOC_031489 |
| 30409 | Public Comment From Jamie Eaton | EEOC_031490 - EEOC_031490 |
| 30410 | Public Comment From Maria Vida | EEOC_031491 - EEOC_031491 |
| 30411 | Public Comment From Jacquelyn Kruse | EEOC_031492 - EEOC_031492 |
| 30412 | Public Comment From Rita Upton | EEOC_031493 - EEOC_031493 |
| 30413 | Public Comment From Maureen Engle | EEOC_031494 - EEOC_031494 |
| 30414 | Public Comment From Mary Earney | EEOC_031495 - EEOC_031495 |
| 30415 | Public Comment From Suzanne Becerra | EEOC_031496 - EEOC_031496 |
| 30416 | Public Comment From Mickey Addison | EEOC_031497 - EEOC_031497 |
| 30417 | Public Comment From Nathan Chilman | EEOC_031498 - EEOC_031498 |
| 30418 | Public Comment From Thomas Mayerhauser | EEOC_031499 - EEOC_031499 |
| 30419 | Public Comment From DENIS HINZ | EEOC_031500 - EEOC_031500 |
| 30420 | Public Comment From Fred Bach | EEOC_031501 - EEOC_031501 |
| 30421 | Public Comment From Lisa Beal | EEOC_031502 - EEOC_031502 |
| 30422 | Public Comment From Matthew Avigliano | EEOC_031503 - EEOC_031503 |
| 30423 | Public Comment From Diane Nolan | EEOC_031504 - EEOC_031504 |
| 30424 | Public Comment From Michele Griffin | EEOC_031505 - EEOC_031505 |
| 30425 | Public Comment From Piotr Jaskiernia | EEOC_031506 - EEOC_031506 |
| 30426 | Public Comment From Theresa Andary | EEOC_031507 - EEOC_031507 |
| 30427 | Public Comment From Carl Case | EEOC_031508 - EEOC_031508 |

| 30428 | Public Comment From Kari Froelicher | EEOC_031509 - EEOC_031509 |
| 30429 | Public Comment From Samuel Morthland | EEOC_031510 - EEOC_031510 |
| 30430 | Public Comment From Patricia Schauble | EEOC_031511 - EEOC_031511 |
| 30431 | Public Comment From Patrick Quinn | EEOC_031512 - EEOC_031512 |
| 30432 | Public Comment From Western Ivey | EEOC_031513 - EEOC_031514 |
| 30433 | Public Comment From Steven Kibbe | EEOC_031515 - EEOC_031515 |
| 30434 | Public Comment From Linda Schwartz | EEOC_031516 - EEOC_031516 |
| 30435 | Public Comment From James Harding | EEOC_031517 - EEOC_031517 |
| 30436 | Public Comment From Karen Cudmore | EEOC_031518 - EEOC_031518 |
| 30437 | Public Comment From George Siefert | EEOC_031519 - EEOC_031519 |
| 30438 | Public Comment From Adele Robles | EEOC_031520 - EEOC_031520 |
| 30439 | Public Comment From Lisa Hambidge | EEOC_031521 - EEOC_031521 |
| 30440 | Public Comment From Gary Banicki | EEOC_031522 - EEOC_031522 |
| 30441 | Public Comment From Mary Johnson | EEOC_031523 - EEOC_031523 |
| 30442 | Public Comment From Doug Holmes | EEOC_031524 - EEOC_031524 |
| 30443 | Public Comment From Myrt Rollins | EEOC_031525 - EEOC_031525 |
| 30444 | Public Comment From Ritchey Brown | EEOC_031526 - EEOC_031526 |
| 30445 | Public Comment From Harrison Darbonne | EEOC_031527 - EEOC_031527 |
| 30446 | Public Comment From Maria Aridgides | EEOC_031528 - EEOC_031528 |
| 30447 | Public Comment From Hannah Bartlett | EEOC_031529 - EEOC_031529 |
| 30448 | Public Comment From michael misura | EEOC_031530 - EEOC_031530 |

| 30449 | Public Comment From Shannon Smith | EEOC_031531 - EEOC_031531 |
| 30450 | Public Comment From RAYMOND BAKKER | EEOC_031532 - EEOC_031532 |
| 30451 | Public Comment From Laura Soldner | EEOC_031533 - EEOC_031533 |
| 30452 | Public Comment From Cathy Litzenberg | EEOC_031534 - EEOC_031534 |
| 30453 | Public Comment From Denis Sievers | EEOC_031535 - EEOC_031535 |
| 30454 | Public Comment From Julie Neuman | EEOC_031536 - EEOC_031536 |
| 30455 | Public Comment From Cathleen Smith | EEOC_031537 - EEOC_031537 |
| 30456 | Public Comment From Michael Kassebaum | EEOC_031538 - EEOC_031538 |
| 30457 | Public Comment From Glen Verhoff | EEOC_031539 - EEOC_031539 |
| 30458 | Public Comment From Brian ODonnell | EEOC_031540 - EEOC_031540 |
| 30459 | Public Comment From Dennis Reilly | EEOC_031541 - EEOC_031541 |
| 30460 | Public Comment From Stephen Smith | EEOC_031542 - EEOC_031542 |
| 30461 | Public Comment From Franklin Motley | EEOC_031543 - EEOC_031543 |
| 30462 | Public Comment From Kim Duffy | EEOC_031544 - EEOC_031544 |
| 30463 | Public Comment From Walter Selle | EEOC_031545 - EEOC_031545 |
| 30464 | Public Comment From Roel Trevino | EEOC_031546 - EEOC_031546 |
| 30465 | Public Comment From James Schmidlin | EEOC_031547 - EEOC_031547 |
| 30466 | Public Comment From Debra Dunn | EEOC_031548 - EEOC_031548 |
| 30467 | Public Comment From Robert Heinlein | EEOC_031549 - EEOC_031549 |
| 30468 | Public Comment From Gary Tveten | EEOC_031550 - EEOC_031550 |
| 30469 | Public Comment From Mary Ann Sheridan | EEOC_031551 - EEOC_031551 |

| 30470 | Public Comment From John Golden | EEOC_031552 - EEOC_031552 |
|---|---|---|
| 30471 | Public Comment From James Metoyer | EEOC_031553 - EEOC_031553 |
| 30472 | Public Comment From Marie Yeast | EEOC_031554 - EEOC_031554 |
| 30473 | Public Comment From Erna Farrington | EEOC_031555 - EEOC_031555 |
| 30474 | Public Comment From Terry Mead | EEOC_031556 - EEOC_031556 |
| 30475 | Public Comment From Barb Pristo | EEOC_031557 - EEOC_031557 |
| 30476 | Public Comment From Joelle Guiles Lis | EEOC_031558 - EEOC_031558 |
| 30477 | Public Comment From Daniel Wehrman | EEOC_031559 - EEOC_031559 |
| 30478 | Public Comment From Debbie Graham | EEOC_031560 - EEOC_031560 |
| 30479 | Public Comment From Elizabeth E. Robinson | EEOC_031561 - EEOC_031561 |
| 30480 | Public Comment From William Rosanelli | EEOC_031562 - EEOC_031562 |
| 30481 | Public Comment From Joseph Resler | EEOC_031563 - EEOC_031563 |
| 30482 | Public Comment From janice Bartee | EEOC_031564 - EEOC_031564 |
| 30483 | Public Comment From Frances Robinson | EEOC_031565 - EEOC_031565 |
| 30484 | Public Comment From Frank Bello | EEOC_031566 - EEOC_031566 |
| 30485 | Public Comment From William Cone | EEOC_031567 - EEOC_031567 |
| 30486 | Public Comment From Glen Forck | EEOC_031568 - EEOC_031568 |
| 30487 | Public Comment From William Lavage | EEOC_031569 - EEOC_031569 |
| 30488 | Public Comment From David Talmadge | EEOC_031570 - EEOC_031570 |
| 30489 | Public Comment From Michelle Lawrence | EEOC_031571 - EEOC_031571 |
| 30490 | Public Comment From Ed Stines | EEOC_031572 - EEOC_031572 |

| 30491 | Public Comment From Gary Cook | EEOC_031573 - EEOC_031573 |
| 30492 | Public Comment From Irina Salazar | EEOC_031574 - EEOC_031574 |
| 30493 | Public Comment From Jenine Boes | EEOC_031575 - EEOC_031575 |
| 30494 | Public Comment From Donna Malloy | EEOC_031576 - EEOC_031576 |
| 30495 | Public Comment From Reginald Thibault | EEOC_031577 - EEOC_031577 |
| 30496 | Public Comment From Donald Averill | EEOC_031578 - EEOC_031578 |
| 30497 | Public Comment From Edward Kihm | EEOC_031579 - EEOC_031579 |
| 30498 | Public Comment From Patrick Ferrini | EEOC_031580 - EEOC_031580 |
| 30499 | Public Comment From Shannon McMahon | EEOC_031581 - EEOC_031581 |
| 30500 | Public Comment From Sandra Jensen | EEOC_031582 - EEOC_031582 |
| 30501 | Public Comment From Margaret Wichman | EEOC_031583 - EEOC_031583 |
| 30502 | Public Comment From Lazara P. Cruz | EEOC_031584 - EEOC_031584 |
| 30503 | Public Comment From Jolleen Paiz | EEOC_031585 - EEOC_031585 |
| 30504 | Public Comment From Mary Carpentier | EEOC_031586 - EEOC_031586 |
| 30505 | Public Comment From Jasmin Sylvester | EEOC_031587 - EEOC_031587 |
| 30506 | Public Comment From Vallerie Hartfield | EEOC_031588 - EEOC_031588 |
| 30507 | Public Comment From Anna Zakarija | EEOC_031589 - EEOC_031589 |
| 30508 | Public Comment From James Merriman | EEOC_031590 - EEOC_031590 |
| 30509 | Public Comment From Rob Holm | EEOC_031591 - EEOC_031591 |
| 30510 | Public Comment From Julia Kloess | EEOC_031592 - EEOC_031592 |
| 30511 | Public Comment From Rutilio del Riego | EEOC_031593 - EEOC_031593 |

| 30512 | Public Comment From Timothy Murphy | EEOC_031594 - EEOC_031594 |
|---|---|---|
| 30513 | Public Comment From Kenneth Smith | EEOC_031595 - EEOC_031595 |
| 30514 | Public Comment From Julie Grasse | EEOC_031596 - EEOC_031596 |
| 30515 | Public Comment From John Blessent | EEOC_031597 - EEOC_031597 |
| 30516 | Public Comment From Margaret Duggan | EEOC_031598 - EEOC_031598 |
| 30517 | Public Comment From virginia morgan | EEOC_031599 - EEOC_031599 |
| 30518 | Public Comment From Jose Rodriguez | EEOC_031600 - EEOC_031600 |
| 30519 | Public Comment From Roseann Guerrini | EEOC_031601 - EEOC_031601 |
| 30520 | Public Comment From Alton Wise | EEOC_031602 - EEOC_031602 |
| 30521 | Public Comment From Anthony Tomei | EEOC_031603 - EEOC_031603 |
| 30522 | Public Comment From Judi Brooks | EEOC_031604 - EEOC_031604 |
| 30523 | Public Comment From Phyllis Nickchen | EEOC_031605 - EEOC_031605 |
| 30524 | Public Comment From Joe Simeo | EEOC_031606 - EEOC_031606 |
| 30525 | Public Comment From Madeleine Guevara | EEOC_031607 - EEOC_031607 |
| 30526 | Public Comment From Joseph Caldwell | EEOC_031608 - EEOC_031608 |
| 30527 | Public Comment From Christopher Watkins | EEOC_031609 - EEOC_031609 |
| 30528 | Public Comment From Ann Hesenius | EEOC_031610 - EEOC_031610 |
| 30529 | Public Comment From Kathy Cummings | EEOC_031611 - EEOC_031611 |
| 30530 | Public Comment From Mary Sauve | EEOC_031612 - EEOC_031612 |
| 30531 | Public Comment From Elaine Harrica | EEOC_031613 - EEOC_031613 |
| 30532 | Public Comment From Charles Ruvolis | EEOC_031614 - EEOC_031614 |

| 30533 | Public Comment From Barbara Stevens | EEOC_031615 - EEOC_031615 |
| 30534 | Public Comment From Gerard Braun | EEOC_031616 - EEOC_031616 |
| 30535 | Public Comment From Theresa Noel | EEOC_031617 - EEOC_031617 |
| 30536 | Public Comment From rose lewis | EEOC_031618 - EEOC_031618 |
| 30537 | Public Comment From Sarah Rose | EEOC_031619 - EEOC_031619 |
| 30538 | Public Comment From Francesca Grosso | EEOC_031620 - EEOC_031620 |
| 30539 | Public Comment From joseph henneberry | EEOC_031621 - EEOC_031621 |
| 30540 | Public Comment From Prudencio Mantes | EEOC_031622 - EEOC_031622 |
| 30541 | Public Comment From Christine Trouten | EEOC_031623 - EEOC_031623 |
| 30542 | Public Comment From Thomas Brophy | EEOC_031624 - EEOC_031624 |
| 30543 | Public Comment From Michael Gabor | EEOC_031625 - EEOC_031625 |
| 30544 | Public Comment From Steven Lyons | EEOC_031626 - EEOC_031626 |
| 30545 | Public Comment From Rosemary Overton | EEOC_031627 - EEOC_031627 |
| 30546 | Public Comment From James Wagner | EEOC_031628 - EEOC_031628 |
| 30547 | Public Comment From Ashlyn Soares | EEOC_031629 - EEOC_031629 |
| 30548 | Public Comment From Randy Lipscy | EEOC_031630 - EEOC_031630 |
| 30549 | Public Comment From Michelle Kluka | EEOC_031631 - EEOC_031631 |
| 30550 | Public Comment From Jane Koch | EEOC_031632 - EEOC_031632 |
| 30551 | Public Comment From John Peterson | EEOC_031633 - EEOC_031633 |
| 30552 | Public Comment From John Lagowski | EEOC_031634 - EEOC_031634 |
| 30553 | Public Comment From Carleen Schwieso | EEOC_031635 - EEOC_031635 |

| 30554 | Public Comment From Jim Sikora | EEOC_031636 - EEOC_031636 |
|---|---|---|
| 30555 | Public Comment From christopher sedlak | EEOC_031637 - EEOC_031637 |
| 30556 | Public Comment From Celina Salazar | EEOC_031638 - EEOC_031638 |
| 30557 | Public Comment From Jordan Ulery | EEOC_031639 - EEOC_031639 |
| 30558 | Public Comment From Christine Baker | EEOC_031640 - EEOC_031640 |
| 30559 | Public Comment From Helen Schultz | EEOC_031641 - EEOC_031641 |
| 30560 | Public Comment From Robert Powhida | EEOC_031642 - EEOC_031642 |
| 30561 | Public Comment From Barbara Anderson | EEOC_031643 - EEOC_031643 |
| 30562 | Public Comment From Mary Malatesta | EEOC_031644 - EEOC_031644 |
| 30563 | Public Comment From Maria Beltran | EEOC_031645 - EEOC_031645 |
| 30564 | Public Comment From DOROTHY WELSH | EEOC_031646 - EEOC_031646 |
| 30565 | Public Comment From Thomas Betty | EEOC_031647 - EEOC_031647 |
| 30566 | Public Comment From Craig Butler | EEOC_031648 - EEOC_031648 |
| 30567 | Public Comment From Joan Murphy | EEOC_031649 - EEOC_031649 |
| 30568 | Public Comment From Shawn Ellis | EEOC_031650 - EEOC_031650 |
| 30569 | Public Comment From Lamberto Naguit | EEOC_031651 - EEOC_031651 |
| 30570 | Public Comment From Alice Havener | EEOC_031652 - EEOC_031652 |
| 30571 | Public Comment From Matthew Asselin | EEOC_031653 - EEOC_031653 |
| 30572 | Public Comment From Juan Chavez | EEOC_031654 - EEOC_031654 |
| 30573 | Public Comment From JIM O'BOYLE | EEOC_031655 - EEOC_031655 |
| 30574 | Public Comment From Susan LeMier | EEOC_031656 - EEOC_031656 |

| 30575 | Public Comment From Elizabeth Parks | EEOC_031657 - EEOC_031657 |
| 30576 | Public Comment From Armand Nalchadjyan | EEOC_031658 - EEOC_031658 |
| 30577 | Public Comment From Elizabeth Akins | EEOC_031659 - EEOC_031659 |
| 30578 | Public Comment From Edward Geier | EEOC_031660 - EEOC_031660 |
| 30579 | Public Comment From Timothy Nissen | EEOC_031661 - EEOC_031661 |
| 30580 | Public Comment From James Wagner | EEOC_031662 - EEOC_031662 |
| 30581 | Public Comment From Martha Pousardien | EEOC_031663 - EEOC_031663 |
| 30582 | Public Comment From Larry Germann | EEOC_031664 - EEOC_031664 |
| 30583 | Public Comment From Keith R Smith | EEOC_031665 - EEOC_031665 |
| 30584 | Public Comment From SHARI LASHER | EEOC_031666 - EEOC_031666 |
| 30585 | Public Comment From Paul Shisbey | EEOC_031667 - EEOC_031667 |
| 30586 | Public Comment From Cindy Baxter | EEOC_031668 - EEOC_031668 |
| 30587 | Public Comment From Wayne Koka | EEOC_031669 - EEOC_031669 |
| 30588 | Public Comment From Barbara Donovan | EEOC_031670 - EEOC_031670 |
| 30589 | Public Comment From Glen Palesch | EEOC_031671 - EEOC_031671 |
| 30590 | Public Comment From Anonymous Anonymous | EEOC_031672 - EEOC_031672 |
| 30591 | Public Comment From Cassandra Garcia | EEOC_031673 - EEOC_031673 |
| 30592 | Public Comment From Leonard Shoults | EEOC_031674 - EEOC_031674 |
| 30593 | Public Comment From Elaine Bolt | EEOC_031675 - EEOC_031675 |
| 30594 | Public Comment From Yvonne King | EEOC_031676 - EEOC_031676 |
| 30595 | Public Comment From Irene Alcoforado | EEOC_031677 - EEOC_031677 |

| 30596 | Public Comment From Lydia Campbell | EEOC_031678 - EEOC_031678 |
|---|---|---|
| 30597 | Public Comment From Judy Doolittle | EEOC_031679 - EEOC_031679 |
| 30598 | Public Comment From Catherine Pollnow | EEOC_031680 - EEOC_031680 |
| 30599 | Public Comment From Carol Skasick | EEOC_031681 - EEOC_031681 |
| 30600 | Public Comment From Colleen Boyle | EEOC_031682 - EEOC_031682 |
| 30601 | Public Comment From Philip Marzec | EEOC_031683 - EEOC_031683 |
| 30602 | Public Comment From Madelaine Bice | EEOC_031684 - EEOC_031684 |
| 30603 | Public Comment From Pam Fox | EEOC_031685 - EEOC_031685 |
| 30604 | Public Comment From Benjamin Pezoa | EEOC_031686 - EEOC_031686 |
| 30605 | Public Comment From RICHARD BEITER | EEOC_031687 - EEOC_031687 |
| 30606 | Public Comment From Larry Ickert | EEOC_031688 - EEOC_031688 |
| 30607 | Public Comment From Martha holland | EEOC_031689 - EEOC_031689 |
| 30608 | Public Comment From Paula DiClementi | EEOC_031690 - EEOC_031690 |
| 30609 | Public Comment From LeeAnn Schmidtberger | EEOC_031691 - EEOC_031691 |
| 30610 | Public Comment From Dianne Vallimont | EEOC_031692 - EEOC_031692 |
| 30611 | Public Comment From John Pullman | EEOC_031693 - EEOC_031693 |
| 30612 | Public Comment From Michael Kabat | EEOC_031694 - EEOC_031694 |
| 30613 | Public Comment From FRANCIS SMALLING | EEOC_031695 - EEOC_031695 |
| 30614 | Public Comment From MARIE BERNARDINA | EEOC_031696 - EEOC_031696 |
| 30615 | Public Comment From Carlos Perez | EEOC_031697 - EEOC_031697 |
| 30616 | Public Comment From Marnell Lambert | EEOC_031698 - EEOC_031698 |

| 30617 | Public Comment From Annamary Boler | EEOC_031699 - EEOC_031699 |
|---|---|---|
| 30618 | Public Comment From Esteban Esteban Ortiz | EEOC_031700 - EEOC_031700 |
| 30619 | Public Comment From Mark Patrick | EEOC_031701 - EEOC_031701 |
| 30620 | Public Comment From Sandra Scheffer | EEOC_031702 - EEOC_031702 |
| 30621 | Public Comment From maria chavarriaga | EEOC_031703 - EEOC_031703 |
| 30622 | Public Comment From Rose Mary Bell | EEOC_031704 - EEOC_031704 |
| 30623 | Public Comment From Robert Danner | EEOC_031705 - EEOC_031705 |
| 30624 | Public Comment From Stephen Girard | EEOC_031706 - EEOC_031706 |
| 30625 | Public Comment From Norma Beltrami | EEOC_031707 - EEOC_031707 |
| 30626 | Public Comment From Marsha Hastings | EEOC_031708 - EEOC_031708 |
| 30627 | Public Comment From Nicholas Schroeder | EEOC_031709 - EEOC_031709 |
| 30628 | Public Comment From Kathryn Trudell | EEOC_031710 - EEOC_031710 |
| 30629 | Public Comment From Jeri Cunningham | EEOC_031711 - EEOC_031711 |
| 30630 | Public Comment From Latisha Hawkins | EEOC_031712 - EEOC_031712 |
| 30631 | Public Comment From Peter Neville | EEOC_031713 - EEOC_031713 |
| 30632 | Public Comment From Chad Evans | EEOC_031714 - EEOC_031714 |
| 30633 | Public Comment From Lawrence Bull | EEOC_031715 - EEOC_031715 |
| 30634 | Public Comment From Steve Dorgan | EEOC_031716 - EEOC_031716 |
| 30635 | Public Comment From Susan Kananen | EEOC_031717 - EEOC_031717 |
| 30636 | Public Comment From Teresa Bergkamp | EEOC_031718 - EEOC_031718 |
| 30637 | Public Comment From Daniel Murphy | EEOC_031719 - EEOC_031719 |

| 30638 | Public Comment From Mark Boyle | EEOC_031720 - EEOC_031720 |
| 30639 | Public Comment From Dianne Beaven | EEOC_031721 - EEOC_031721 |
| 30640 | Public Comment From Michele Calamaras | EEOC_031722 - EEOC_031722 |
| 30641 | Public Comment From Peggy Clissa | EEOC_031723 - EEOC_031723 |
| 30642 | Public Comment From Diane Chandler | EEOC_031724 - EEOC_031724 |
| 30643 | Public Comment From Kevin Gregor | EEOC_031725 - EEOC_031725 |
| 30644 | Public Comment From George Boland | EEOC_031726 - EEOC_031726 |
| 30645 | Public Comment From Stephen O'Connell | EEOC_031727 - EEOC_031727 |
| 30646 | Public Comment From James Shiffler | EEOC_031728 - EEOC_031728 |
| 30647 | Public Comment From R Wood | EEOC_031729 - EEOC_031729 |
| 30648 | Public Comment From AnneMarie Schieber | EEOC_031730 - EEOC_031730 |
| 30649 | Public Comment From Mauricio Viola | EEOC_031731 - EEOC_031731 |
| 30650 | Public Comment From Marjorie DiBenedetto | EEOC_031732 - EEOC_031732 |
| 30651 | Public Comment From Annmarie Rose | EEOC_031733 - EEOC_031733 |
| 30652 | Public Comment From Charles Fowler | EEOC_031734 - EEOC_031734 |
| 30653 | Public Comment From John Donatelli | EEOC_031735 - EEOC_031735 |
| 30654 | Public Comment From Patricia Crowder | EEOC_031736 - EEOC_031736 |
| 30655 | Public Comment From Mary Real-Chapin Grieshaber | EEOC_031737 - EEOC_031737 |
| 30656 | Public Comment From Robert Robak | EEOC_031738 - EEOC_031738 |
| 30657 | Public Comment From Lisset Mendoza | EEOC_031739 - EEOC_031739 |
| 30658 | Public Comment From Efrain Sosa | EEOC_031740 - EEOC_031740 |

| 30659 | Public Comment From Darlene Zukel | EEOC_031741 - EEOC_031741 |
| 30660 | Public Comment From Alejandro Fuentes | EEOC_031742 - EEOC_031742 |
| 30661 | Public Comment From Maria Casto | EEOC_031743 - EEOC_031743 |
| 30662 | Public Comment From Gee Ware | EEOC_031744 - EEOC_031744 |
| 30663 | Public Comment From Enrique and Iris Gomez | EEOC_031745 - EEOC_031745 |
| 30664 | Public Comment From Mary Jorgenson | EEOC_031746 - EEOC_031746 |
| 30665 | Public Comment From Grace Matias | EEOC_031747 - EEOC_031747 |
| 30666 | Public Comment From Ann Fisher | EEOC_031748 - EEOC_031748 |
| 30667 | Public Comment From Tammy Zerweck | EEOC_031749 - EEOC_031749 |
| 30668 | Public Comment From Jaime Quinonez | EEOC_031750 - EEOC_031750 |
| 30669 | Public Comment From Susan Sand | EEOC_031751 - EEOC_031751 |
| 30670 | Public Comment From Thomas Connors | EEOC_031752 - EEOC_031752 |
| 30671 | Public Comment From Becky Broderic | EEOC_031753 - EEOC_031753 |
| 30672 | Public Comment From Richard Nelson | EEOC_031754 - EEOC_031754 |
| 30673 | Public Comment From Deborah Drypen | EEOC_031755 - EEOC_031755 |
| 30674 | Public Comment From James Murla | EEOC_031756 - EEOC_031756 |
| 30675 | Public Comment From Jestin Smith | EEOC_031757 - EEOC_031757 |
| 30676 | Public Comment From Barbara Harrington | EEOC_031758 - EEOC_031758 |
| 30677 | Public Comment From Lucille Seden | EEOC_031759 - EEOC_031759 |
| 30678 | Public Comment From Toni Castillo | EEOC_031760 - EEOC_031760 |
| 30679 | Public Comment From Margaret Yerman | EEOC_031761 - EEOC_031761 |

| 30680 | Public Comment From Kirsten Howard | EEOC_031762 - EEOC_031762 |
|---|---|---|
| 30681 | Public Comment From Mary Bowler | EEOC_031763 - EEOC_031763 |
| 30682 | Public Comment From Michael Hanafee | EEOC_031764 - EEOC_031764 |
| 30683 | Public Comment From Rene M Smith | EEOC_031765 - EEOC_031765 |
| 30684 | Public Comment From Kim Koppman | EEOC_031766 - EEOC_031766 |
| 30685 | Public Comment From Jo Ann Piland-Otero | EEOC_031767 - EEOC_031767 |
| 30686 | Public Comment From Jesse Cochran | EEOC_031768 - EEOC_031768 |
| 30687 | Public Comment From Fred Mac Donald | EEOC_031769 - EEOC_031769 |
| 30688 | Public Comment From Tess Knox | EEOC_031770 - EEOC_031770 |
| 30689 | Public Comment From Nelie Tucker | EEOC_031771 - EEOC_031771 |
| 30690 | Public Comment From Barbara Ponnwitz | EEOC_031772 - EEOC_031772 |
| 30691 | Public Comment From Stephen Berg | EEOC_031773 - EEOC_031773 |
| 30692 | Public Comment From Haba Wagner | EEOC_031774 - EEOC_031774 |
| 30693 | Public Comment From Raul Sevilla | EEOC_031775 - EEOC_031775 |
| 30694 | Public Comment From Windy Hageman | EEOC_031776 - EEOC_031776 |
| 30695 | Public Comment From Beatrice Cassidy | EEOC_031777 - EEOC_031777 |
| 30696 | Public Comment From Juliana Sanni | EEOC_031778 - EEOC_031778 |
| 30697 | Public Comment From Sally Zbikowski | EEOC_031779 - EEOC_031779 |
| 30698 | Public Comment From Ellen Barrosse | EEOC_031780 - EEOC_031780 |
| 30699 | Public Comment From Arthur Powers | EEOC_031781 - EEOC_031781 |
| 30700 | Public Comment From Sarah Zarcone | EEOC_031782 - EEOC_031782 |

| 30701 | Public Comment From Rachelle Sauvageau | EEOC_031783 - EEOC_031783 |
| 30702 | Public Comment From William Poist Jr | EEOC_031784 - EEOC_031784 |
| 30703 | Public Comment From Kathy Mullen | EEOC_031785 - EEOC_031785 |
| 30704 | Public Comment From Terri Booher | EEOC_031786 - EEOC_031786 |
| 30705 | Public Comment From Cheryl Bilderback | EEOC_031787 - EEOC_031787 |
| 30706 | Public Comment From Brendan Petersen | EEOC_031788 - EEOC_031788 |
| 30707 | Public Comment From Carol Morrisey | EEOC_031789 - EEOC_031789 |
| 30708 | Public Comment From Susan Beech | EEOC_031790 - EEOC_031790 |
| 30709 | Public Comment From Colleen Turley | EEOC_031791 - EEOC_031791 |
| 30710 | Public Comment From David Apaula | EEOC_031792 - EEOC_031792 |
| 30711 | Public Comment From roger goodman | EEOC_031793 - EEOC_031793 |
| 30712 | Public Comment From Christine Dost | EEOC_031794 - EEOC_031794 |
| 30713 | Public Comment From Patrick Hamper | EEOC_031795 - EEOC_031795 |
| 30714 | Public Comment From Carlos Diaz | EEOC_031796 - EEOC_031796 |
| 30715 | Public Comment From Reginald Delgado | EEOC_031797 - EEOC_031797 |
| 30716 | Public Comment From Phil Lawson | EEOC_031798 - EEOC_031798 |
| 30717 | Public Comment From Stan Kot | EEOC_031799 - EEOC_031799 |
| 30718 | Public Comment From Patricia Gose | EEOC_031800 - EEOC_031800 |
| 30719 | Public Comment From Lucy Squarzini | EEOC_031801 - EEOC_031801 |
| 30720 | Public Comment From Joseph Maurin | EEOC_031802 - EEOC_031802 |
| 30721 | Public Comment From Carleen Short | EEOC_031803 - EEOC_031803 |

| 30722 | Public Comment From Bruce Bishop | EEOC_031804 - EEOC_031804 |
|---|---|---|
| 30723 | Public Comment From Robert Monroe | EEOC_031805 - EEOC_031805 |
| 30724 | Public Comment From Deb Newman | EEOC_031806 - EEOC_031806 |
| 30725 | Public Comment From Martin Lopez | EEOC_031807 - EEOC_031807 |
| 30726 | Public Comment From Amy Wagner | EEOC_031808 - EEOC_031808 |
| 30727 | Public Comment From Nancy Blair | EEOC_031809 - EEOC_031809 |
| 30728 | Public Comment From Vernon Vondera | EEOC_031810 - EEOC_031810 |
| 30729 | Public Comment From Matt Luensmann | EEOC_031811 - EEOC_031811 |
| 30730 | Public Comment From Andrew Bocanegra | EEOC_031812 - EEOC_031812 |
| 30731 | Public Comment From Robert P. Lavery | EEOC_031813 - EEOC_031813 |
| 30732 | Public Comment From Linda Sepanski | EEOC_031814 - EEOC_031814 |
| 30733 | Public Comment From Tiina Fridley | EEOC_031815 - EEOC_031815 |
| 30734 | Public Comment From Antoinette Sabo | EEOC_031816 - EEOC_031816 |
| 30735 | Public Comment From Gerald Garza | EEOC_031817 - EEOC_031817 |
| 30736 | Public Comment From Timothy Nagel | EEOC_031818 - EEOC_031818 |
| 30737 | Public Comment From Amy Yadgir | EEOC_031819 - EEOC_031819 |
| 30738 | Public Comment From James Newkirk | EEOC_031820 - EEOC_031820 |
| 30739 | Public Comment From Kari Huizenga | EEOC_031821 - EEOC_031821 |
| 30740 | Public Comment From Johanna Nagel | EEOC_031822 - EEOC_031822 |
| 30741 | Public Comment From Joanne Kunz | EEOC_031823 - EEOC_031823 |
| 30742 | Public Comment From Cathy Rogers | EEOC_031824 - EEOC_031824 |

| 30743 | Public Comment From Margaret Margeton | EEOC_031825 - EEOC_031825 |
| 30744 | Public Comment From Kellye Ott | EEOC_031826 - EEOC_031826 |
| 30745 | Public Comment From Paul Blase | EEOC_031827 - EEOC_031827 |
| 30746 | Public Comment From Carolyn Pierini | EEOC_031828 - EEOC_031828 |
| 30747 | Public Comment From Laurel Johnson | EEOC_031829 - EEOC_031829 |
| 30748 | Public Comment From Bonnie Hofffman | EEOC_031830 - EEOC_031830 |
| 30749 | Public Comment From Donna Curry | EEOC_031831 - EEOC_031831 |
| 30750 | Public Comment From Monique Alaniz-Flejter | EEOC_031832 - EEOC_031832 |
| 30751 | Public Comment From Bernadette Bechtel | EEOC_031833 - EEOC_031833 |
| 30752 | Public Comment From Patricia Bender | EEOC_031834 - EEOC_031834 |
| 30753 | Public Comment From M SUSAN PINE | EEOC_031835 - EEOC_031835 |
| 30754 | Public Comment From Gilles Tousignant | EEOC_031836 - EEOC_031836 |
| 30755 | Public Comment From Marsha Allmaras | EEOC_031837 - EEOC_031837 |
| 30756 | Public Comment From Robert M Kraus | EEOC_031838 - EEOC_031838 |
| 30757 | Public Comment From Lynda Cross | EEOC_031839 - EEOC_031839 |
| 30758 | Public Comment From John Pratt | EEOC_031840 - EEOC_031840 |
| 30759 | Public Comment From Lesley Mroz | EEOC_031841 - EEOC_031841 |
| 30760 | Public Comment From Maria Longo | EEOC_031842 - EEOC_031842 |
| 30761 | Public Comment From Marguerite Young | EEOC_031843 - EEOC_031843 |
| 30762 | Public Comment From Gloria McDonald | EEOC_031844 - EEOC_031844 |
| 30763 | Public Comment From Marilyn Polvino | EEOC_031845 - EEOC_031845 |

| 30764 | Public Comment From Jane Stark | EEOC_031846 - EEOC_031846 |
| 30765 | Public Comment From Michael Metzger | EEOC_031847 - EEOC_031847 |
| 30766 | Public Comment From Rochelle Schultz | EEOC_031848 - EEOC_031848 |
| 30767 | Public Comment From Louise Carroll | EEOC_031849 - EEOC_031849 |
| 30768 | Public Comment From Paul Buddy | EEOC_031850 - EEOC_031850 |
| 30769 | Public Comment From Elaine Sodam | EEOC_031851 - EEOC_031851 |
| 30770 | Public Comment From Norma Burkholder | EEOC_031852 - EEOC_031852 |
| 30771 | Public Comment From Cathleen Fakult | EEOC_031853 - EEOC_031853 |
| 30772 | Public Comment From Patrick Malley | EEOC_031854 - EEOC_031854 |
| 30773 | Public Comment From John Keeley | EEOC_031855 - EEOC_031855 |
| 30774 | Public Comment From Thomas Gallo | EEOC_031856 - EEOC_031856 |
| 30775 | Public Comment From James Malik | EEOC_031857 - EEOC_031857 |
| 30776 | Public Comment From Rev. John C. De Celles STL | EEOC_031858 - EEOC_031858 |
| 30777 | Public Comment From Jo Mangino | EEOC_031859 - EEOC_031859 |
| 30778 | Public Comment From Barbara J Morrison | EEOC_031860 - EEOC_031860 |
| 30779 | Public Comment From Jeffrey sobolewski | EEOC_031861 - EEOC_031861 |
| 30780 | Public Comment From Sondra Ferry | EEOC_031862 - EEOC_031862 |
| 30781 | Public Comment From Roger Endres | EEOC_031863 - EEOC_031863 |
| 30782 | Public Comment From Jeanne Francavilla | EEOC_031864 - EEOC_031864 |
| 30783 | Public Comment From Anne Kerian | EEOC_031865 - EEOC_031865 |
| 30784 | Public Comment From John Eng | EEOC_031866 - EEOC_031866 |

| 30785 | Public Comment From Nicholas Vignevic | EEOC_031867 - EEOC_031867 |
| 30786 | Public Comment From Catherine LacavA | EEOC_031868 - EEOC_031868 |
| 30787 | Public Comment From Daniel Mayo | EEOC_031869 - EEOC_031869 |
| 30788 | Public Comment From Donna Endres | EEOC_031870 - EEOC_031870 |
| 30789 | Public Comment From Frances Johnson | EEOC_031871 - EEOC_031871 |
| 30790 | Public Comment From Mick Shivley | EEOC_031872 - EEOC_031872 |
| 30791 | Public Comment From Thomas Weiss | EEOC_031873 - EEOC_031873 |
| 30792 | Public Comment From Mary Cote | EEOC_031874 - EEOC_031874 |
| 30793 | Public Comment From Mary Schiebe | EEOC_031875 - EEOC_031875 |
| 30794 | Public Comment From Joan Fittz | EEOC_031876 - EEOC_031876 |
| 30795 | Public Comment From Wallace Aiken | EEOC_031877 - EEOC_031877 |
| 30796 | Public Comment From Reb Jestp | EEOC_031878 - EEOC_031878 |
| 30797 | Public Comment From Johnnathan Alvarado | EEOC_031879 - EEOC_031879 |
| 30798 | Public Comment From Michael Elias | EEOC_031880 - EEOC_031880 |
| 30799 | Public Comment From Linda O'Keefe | EEOC_031881 - EEOC_031881 |
| 30800 | Public Comment From Yolanda LeBlanc | EEOC_031882 - EEOC_031882 |
| 30801 | Public Comment From Maria O'Neill | EEOC_031883 - EEOC_031883 |
| 30802 | Public Comment From Casey Truelove | EEOC_031884 - EEOC_031884 |
| 30803 | Public Comment From Cheryl Pilkington | EEOC_031885 - EEOC_031885 |
| 30804 | Public Comment From Melinda Ackerman | EEOC_031886 - EEOC_031886 |
| 30805 | Public Comment From Donald Horan | EEOC_031887 - EEOC_031887 |

| 30806 | Public Comment From Stephen Takach | EEOC_031888 - EEOC_031888 |
|---|---|---|
| 30807 | Public Comment From Denise Manning | EEOC_031889 - EEOC_031889 |
| 30808 | Public Comment From Kristen Niemynski | EEOC_031890 - EEOC_031890 |
| 30809 | Public Comment From Hannah McIntosh | EEOC_031891 - EEOC_031891 |
| 30810 | Public Comment From Jeanne Waliczek | EEOC_031892 - EEOC_031892 |
| 30811 | Public Comment From Joe Zalot | EEOC_031893 - EEOC_031893 |
| 30812 | Public Comment From Joseph Tevington | EEOC_031894 - EEOC_031894 |
| 30813 | Public Comment From Jane Relue | EEOC_031895 - EEOC_031895 |
| 30814 | Public Comment From Kathy Loggie | EEOC_031896 - EEOC_031896 |
| 30815 | Public Comment From Annett Steere | EEOC_031897 - EEOC_031897 |
| 30816 | Public Comment From Janice Garrone | EEOC_031898 - EEOC_031898 |
| 30817 | Public Comment From Susan Rapetti | EEOC_031899 - EEOC_031899 |
| 30818 | Public Comment From Louise Davis | EEOC_031900 - EEOC_031900 |
| 30819 | Public Comment From Renee Aken | EEOC_031901 - EEOC_031901 |
| 30820 | Public Comment From Maria Isabel Chavez | EEOC_031902 - EEOC_031902 |
| 30821 | Public Comment From Paul Guenthner | EEOC_031903 - EEOC_031903 |
| 30822 | Public Comment From Rose Orgeron | EEOC_031904 - EEOC_031904 |
| 30823 | Public Comment From Romano Kidd | EEOC_031905 - EEOC_031905 |
| 30824 | Public Comment From Anthony Colangeli | EEOC_031906 - EEOC_031906 |
| 30825 | Public Comment From John M Sherry | EEOC_031907 - EEOC_031907 |
| 30826 | Public Comment From Barbara Lizana | EEOC_031908 - EEOC_031908 |

| 30827 | Public Comment From Andrew Yandura | EEOC_031909 - EEOC_031909 |
|---|---|---|
| 30828 | Public Comment From Allyson Crocetti | EEOC_031910 - EEOC_031911 |
| 30829 | Public Comment From Betsy Bradley | EEOC_031912 - EEOC_031912 |
| 30830 | Public Comment From William Spicer | EEOC_031913 - EEOC_031913 |
| 30831 | Public Comment From Mary Schott | EEOC_031914 - EEOC_031914 |
| 30832 | Public Comment From Marcella Roe | EEOC_031915 - EEOC_031915 |
| 30833 | Public Comment From Diego Iacono | EEOC_031916 - EEOC_031916 |
| 30834 | Public Comment From Jim Martin | EEOC_031917 - EEOC_031917 |
| 30835 | Public Comment From Kristine Hall | EEOC_031918 - EEOC_031918 |
| 30836 | Public Comment From Cassandra Bergschneider | EEOC_031919 - EEOC_031919 |
| 30837 | Public Comment From Kathleen George | EEOC_031920 - EEOC_031920 |
| 30838 | Public Comment From Anonymous Anonymous | EEOC_031921 - EEOC_031921 |
| 30839 | Public Comment From Frances Gullman | EEOC_031922 - EEOC_031922 |
| 30840 | Public Comment From Pamela Fallert | EEOC_031923 - EEOC_031923 |
| 30841 | Public Comment From Monica MacIndoe | EEOC_031924 - EEOC_031924 |
| 30842 | Public Comment From Rorie Orgeron | EEOC_031925 - EEOC_031925 |
| 30843 | Public Comment From MAUREEN NASH | EEOC_031926 - EEOC_031926 |
| 30844 | Public Comment From James Ronan | EEOC_031927 - EEOC_031927 |
| 30845 | Public Comment From SIDNEY L HAYS | EEOC_031928 - EEOC_031928 |
| 30846 | Public Comment From Charlene Binley | EEOC_031929 - EEOC_031929 |
| 30847 | Public Comment From Larry Brennan | EEOC_031930 - EEOC_031930 |

| 30848 | Public Comment From Robert Seymour | EEOC_031931 - EEOC_031931 |
|-------|-------------------------------------|---------------------------|
| 30849 | Public Comment From Theresa Zappulla | EEOC_031932 - EEOC_031932 |
| 30850 | Public Comment From Justin Simonds | EEOC_031933 - EEOC_031933 |
| 30851 | Public Comment From Amy Martinez | EEOC_031934 - EEOC_031934 |
| 30852 | Public Comment From Tom Webb | EEOC_031935 - EEOC_031935 |
| 30853 | Public Comment From Donna Soileau | EEOC_031936 - EEOC_031936 |
| 30854 | Public Comment From Rebecca Van Speybroeck | EEOC_031937 - EEOC_031937 |
| 30855 | Public Comment From Mary jo Gates | EEOC_031938 - EEOC_031938 |
| 30856 | Public Comment From Clare Campbell | EEOC_031939 - EEOC_031939 |
| 30857 | Public Comment From Maureen Kilcoyne | EEOC_031940 - EEOC_031940 |
| 30858 | Public Comment From James Wright | EEOC_031941 - EEOC_031941 |
| 30859 | Public Comment From Spencer Tacke | EEOC_031942 - EEOC_031942 |
| 30860 | Public Comment From Suzanne Lehman | EEOC_031943 - EEOC_031943 |
| 30861 | Public Comment From Paul Regina | EEOC_031944 - EEOC_031944 |
| 30862 | Public Comment From Mary McDuffie | EEOC_031945 - EEOC_031945 |
| 30863 | Public Comment From Lorraine Clarke | EEOC_031946 - EEOC_031946 |
| 30864 | Public Comment From Michael Kelley | EEOC_031947 - EEOC_031947 |
| 30865 | Public Comment From keith kunkel | EEOC_031948 - EEOC_031948 |
| 30866 | Public Comment From Ana Maria Georgeou | EEOC_031949 - EEOC_031949 |
| 30867 | Public Comment From Jan Jennings | EEOC_031950 - EEOC_031950 |
| 30868 | Public Comment From Michael Jansen | EEOC_031951 - EEOC_031951 |

| 30869 | Public Comment From Doris Turner | EEOC_031952 - EEOC_031952 |
| 30870 | Public Comment From Ann Marie Stilger | EEOC_031953 - EEOC_031953 |
| 30871 | Public Comment From Amanda Bonagura | EEOC_031954 - EEOC_031954 |
| 30872 | Public Comment From Dennis Johnston | EEOC_031955 - EEOC_031955 |
| 30873 | Public Comment From Irene Luberto | EEOC_031956 - EEOC_031956 |
| 30874 | Public Comment From David Schmidt | EEOC_031957 - EEOC_031957 |
| 30875 | Public Comment From Roger Rihn | EEOC_031958 - EEOC_031958 |
| 30876 | Public Comment From Dorothy Rua | EEOC_031959 - EEOC_031959 |
| 30877 | Public Comment From Marlene Chrans | EEOC_031960 - EEOC_031960 |
| 30878 | Public Comment From Elizabeth Montgomery | EEOC_031961 - EEOC_031961 |
| 30879 | Public Comment From Andrew Slattery | EEOC_031962 - EEOC_031962 |
| 30880 | Public Comment From Meagan Sall | EEOC_031963 - EEOC_031963 |
| 30881 | Public Comment From Becky Canon | EEOC_031964 - EEOC_031964 |
| 30882 | Public Comment From Jeanne DiGenova | EEOC_031965 - EEOC_031966 |
| 30883 | Public Comment From JAMES REYNOLDS | EEOC_031967 - EEOC_031967 |
| 30884 | Public Comment From Joan Barnell | EEOC_031968 - EEOC_031968 |
| 30885 | Public Comment From Elizabeth Bailey | EEOC_031969 - EEOC_031969 |
| 30886 | Public Comment From Philip Maher | EEOC_031970 - EEOC_031970 |
| 30887 | Public Comment From Christina Abramowicz | EEOC_031971 - EEOC_031971 |
| 30888 | Public Comment From Walter Barrett | EEOC_031972 - EEOC_031972 |
| 30889 | Public Comment From Carole Brumit | EEOC_031973 - EEOC_031973 |

| 30890 | Public Comment From Gabriele Oogjen | EEOC_031974 - EEOC_031974 |
|---|---|---|
| 30891 | Public Comment From Regina Adams | EEOC_031975 - EEOC_031975 |
| 30892 | Public Comment From Katherine Fulnecky | EEOC_031976 - EEOC_031976 |
| 30893 | Public Comment From Elaine Ryder | EEOC_031977 - EEOC_031977 |
| 30894 | Public Comment From Ian Dunois | EEOC_031978 - EEOC_031978 |
| 30895 | Public Comment From Mary Howard | EEOC_031979 - EEOC_031979 |
| 30896 | Public Comment From Yazmin Mani Malone | EEOC_031980 - EEOC_031980 |
| 30897 | Public Comment From Patricia Solimine | EEOC_031981 - EEOC_031981 |
| 30898 | Public Comment From Michael Hagerty | EEOC_031982 - EEOC_031982 |
| 30899 | Public Comment From Clinton Lingren | EEOC_031983 - EEOC_031983 |
| 30900 | Public Comment From Jason Kuchera | EEOC_031984 - EEOC_031984 |
| 30901 | Public Comment From William P. Siple | EEOC_031985 - EEOC_031985 |
| 30902 | Public Comment From Teresa Rios | EEOC_031986 - EEOC_031986 |
| 30903 | Public Comment From Brian Bashista | EEOC_031987 - EEOC_031987 |
| 30904 | Public Comment From Robert Polasky | EEOC_031988 - EEOC_031988 |
| 30905 | Public Comment From Susan Hugman | EEOC_031989 - EEOC_031989 |
| 30906 | Public Comment From Donna Embleton | EEOC_031990 - EEOC_031990 |
| 30907 | Public Comment From Harold Smith | EEOC_031991 - EEOC_031991 |
| 30908 | Public Comment From Timothy Flynn | EEOC_031992 - EEOC_031992 |
| 30909 | Public Comment From Joan Riddle | EEOC_031993 - EEOC_031993 |
| 30910 | Public Comment From Mary Schlut | EEOC_031994 - EEOC_031994 |

| 30911 | Public Comment From Kathleen OReilly | EEOC_031995 - EEOC_031995 |
| 30912 | Public Comment From Thomas Quaresima MD | EEOC_031996 - EEOC_031996 |
| 30913 | Public Comment From Kenneth Gamelin | EEOC_031997 - EEOC_031997 |
| 30914 | Public Comment From Deirdre Lickona | EEOC_031998 - EEOC_031998 |
| 30915 | Public Comment From Ellen Cahill | EEOC_031999 - EEOC_031999 |
| 30916 | Public Comment From Jorge Fernandez | EEOC_032000 - EEOC_032000 |
| 30917 | Public Comment From Katherine Bontempo | EEOC_032001 - EEOC_032001 |
| 30918 | Public Comment From Vincent Reese | EEOC_032002 - EEOC_032002 |
| 30919 | Public Comment From Dennis OKeefe | EEOC_032003 - EEOC_032003 |
| 30920 | Public Comment From Kathy Cloud | EEOC_032004 - EEOC_032004 |
| 30921 | Public Comment From Margaret Miller | EEOC_032005 - EEOC_032005 |
| 30922 | Public Comment From David Wendell | EEOC_032006 - EEOC_032006 |
| 30923 | Public Comment From Glenn Phillips | EEOC_032007 - EEOC_032007 |
| 30924 | Public Comment From Edgar Payne | EEOC_032008 - EEOC_032008 |
| 30925 | Public Comment From Evelyn Rehagen | EEOC_032009 - EEOC_032009 |
| 30926 | Public Comment From Lillian Oppenheimer | EEOC_032010 - EEOC_032010 |
| 30927 | Public Comment From Kim Hebert | EEOC_032011 - EEOC_032011 |
| 30928 | Public Comment From Susan Snelson | EEOC_032012 - EEOC_032012 |
| 30929 | Public Comment From David Bernero | EEOC_032013 - EEOC_032013 |
| 30930 | Public Comment From Norah Borroto | EEOC_032014 - EEOC_032014 |
| 30931 | Public Comment From James Seelinger | EEOC_032015 - EEOC_032015 |

| 30932 | Public Comment From Phyllis Trainor | EEOC_032016 - EEOC_032016 |
|---|---|---|
| 30933 | Public Comment From Norah Ybarra | EEOC_032017 - EEOC_032017 |
| 30934 | Public Comment From Kelly Koranda | EEOC_032018 - EEOC_032018 |
| 30935 | Public Comment From Colleen Anderson | EEOC_032019 - EEOC_032019 |
| 30936 | Public Comment From Fred Shaw | EEOC_032020 - EEOC_032020 |
| 30937 | Public Comment From John Tralies | EEOC_032021 - EEOC_032021 |
| 30938 | Public Comment From Mary Goulet | EEOC_032022 - EEOC_032022 |
| 30939 | Public Comment From Donna Graham | EEOC_032023 - EEOC_032023 |
| 30940 | Public Comment From Dolores Snyder | EEOC_032024 - EEOC_032024 |
| 30941 | Public Comment From Rita Alsina | EEOC_032025 - EEOC_032025 |
| 30942 | Public Comment From Kathryn Nowinsky | EEOC_032026 - EEOC_032026 |
| 30943 | Public Comment From Peter Petesch | EEOC_032027 - EEOC_032027 |
| 30944 | Public Comment From Dawn Mondello | EEOC_032028 - EEOC_032028 |
| 30945 | Public Comment From Michael Illies | EEOC_032029 - EEOC_032029 |
| 30946 | Public Comment From David Coleman | EEOC_032030 - EEOC_032030 |
| 30947 | Public Comment From John McMakin | EEOC_032031 - EEOC_032031 |
| 30948 | Public Comment From Joe Zalot | EEOC_032032 - EEOC_032032 |
| 30949 | Public Comment From Patricia Patton | EEOC_032033 - EEOC_032033 |
| 30950 | Public Comment From Diane Wenzler | EEOC_032034 - EEOC_032034 |
| 30951 | Public Comment From Beverly Maruca | EEOC_032035 - EEOC_032035 |
| 30952 | Public Comment From Dolores Heffelfinger | EEOC_032036 - EEOC_032036 |

| 30953 | Public Comment From Linda Kacenjar | EEOC_032037 - EEOC_032037 |
| 30954 | Public Comment From Annette Burgess | EEOC_032038 - EEOC_032038 |
| 30955 | Public Comment From Gustavo Alfaro | EEOC_032039 - EEOC_032039 |
| 30956 | Public Comment From Helen DeLeonard | EEOC_032040 - EEOC_032040 |
| 30957 | Public Comment From Ann Hillmeyer | EEOC_032041 - EEOC_032041 |
| 30958 | Public Comment From Dale Mayer | EEOC_032042 - EEOC_032042 |
| 30959 | Public Comment From Scott Kumer | EEOC_032043 - EEOC_032043 |
| 30960 | Public Comment From Raymond Cybulski | EEOC_032044 - EEOC_032044 |
| 30961 | Public Comment From Leslie Kanuch | EEOC_032045 - EEOC_032045 |
| 30962 | Public Comment From Susanne John | EEOC_032046 - EEOC_032046 |
| 30963 | Public Comment From Ralph Jimenez | EEOC_032047 - EEOC_032047 |
| 30964 | Public Comment From Debra Ellis | EEOC_032048 - EEOC_032048 |
| 30965 | Public Comment From Peter Surace | EEOC_032049 - EEOC_032049 |
| 30966 | Public Comment From Walter Tuchalski | EEOC_032050 - EEOC_032050 |
| 30967 | Public Comment From Richard Egan | EEOC_032051 - EEOC_032051 |
| 30968 | Public Comment From Rosaria Aguirre | EEOC_032052 - EEOC_032052 |
| 30969 | Public Comment From Larry Morris | EEOC_032053 - EEOC_032053 |
| 30970 | Public Comment From Patricia Saviano | EEOC_032054 - EEOC_032054 |
| 30971 | Public Comment From ANN M MAKO | EEOC_032055 - EEOC_032055 |
| 30972 | Public Comment From Jenny Gruber | EEOC_032056 - EEOC_032056 |
| 30973 | Public Comment From Carol Pelster | EEOC_032057 - EEOC_032057 |

| 30974 | Public Comment From Michael Ferris | EEOC_032058 - EEOC_032058 |
| 30975 | Public Comment From Gary Howard | EEOC_032059 - EEOC_032059 |
| 30976 | Public Comment From Nanette Smyser | EEOC_032060 - EEOC_032060 |
| 30977 | Public Comment From Janet Daly | EEOC_032061 - EEOC_032061 |
| 30978 | Public Comment From Arturo Mondello | EEOC_032062 - EEOC_032062 |
| 30979 | Public Comment From Maryjane Wysocki | EEOC_032063 - EEOC_032063 |
| 30980 | Public Comment From Margaret Lane | EEOC_032064 - EEOC_032064 |
| 30981 | Public Comment From Jerry Carlton | EEOC_032065 - EEOC_032065 |
| 30982 | Public Comment From Celeste Mijares | EEOC_032066 - EEOC_032066 |
| 30983 | Public Comment From Melanie Schwab | EEOC_032067 - EEOC_032067 |
| 30984 | Public Comment From Joanne Jaster | EEOC_032068 - EEOC_032068 |
| 30985 | Public Comment From Sharon Marstall | EEOC_032069 - EEOC_032069 |
| 30986 | Public Comment From Jean Coughlin | EEOC_032070 - EEOC_032070 |
| 30987 | Public Comment From Lyle Dierks | EEOC_032071 - EEOC_032071 |
| 30988 | Public Comment From Arthur Kent | EEOC_032072 - EEOC_032072 |
| 30989 | Public Comment From Nicholas Furey | EEOC_032073 - EEOC_032073 |
| 30990 | Public Comment From Kyle Thoma | EEOC_032074 - EEOC_032074 |
| 30991 | Public Comment From John Podurgiel | EEOC_032075 - EEOC_032075 |
| 30992 | Public Comment From David Morrison | EEOC_032076 - EEOC_032076 |
| 30993 | Public Comment From Deborah Beckelheimer | EEOC_032077 - EEOC_032077 |
| 30994 | Public Comment From Jeanette Burdell | EEOC_032078 - EEOC_032078 |

| 30995 | Public Comment From Norman Cyr | EEOC_032079 - EEOC_032079 |
|---|---|---|
| 30996 | Public Comment From Don Cipicchio | EEOC_032080 - EEOC_032080 |
| 30997 | Public Comment From Marilyn Kirschten | EEOC_032081 - EEOC_032081 |
| 30998 | Public Comment From Kenneth Biagi | EEOC_032082 - EEOC_032082 |
| 30999 | Public Comment From Barbara Lyons | EEOC_032083 - EEOC_032083 |
| 31000 | Public Comment From James Hines | EEOC_032084 - EEOC_032084 |
| 31001 | Public Comment From Michael Garvey | EEOC_032085 - EEOC_032085 |
| 31002 | Public Comment From John Culver | EEOC_032086 - EEOC_032086 |
| 31003 | Public Comment From Sister Nancy Boushey OSB | EEOC_032087 - EEOC_032087 |
| 31004 | Public Comment From Richard DeFrank | EEOC_032088 - EEOC_032088 |
| 31005 | Public Comment From Julie Cox | EEOC_032089 - EEOC_032089 |
| 31006 | Public Comment From Bruce Kind | EEOC_032090 - EEOC_032090 |
| 31007 | Public Comment From Catherine Thompson | EEOC_032091 - EEOC_032091 |
| 31008 | Public Comment From Dolores Moon | EEOC_032092 - EEOC_032092 |
| 31009 | Public Comment From Susan Brooks | EEOC_032093 - EEOC_032093 |
| 31010 | Public Comment From Shirley Buckmier | EEOC_032094 - EEOC_032094 |
| 31011 | Public Comment From Elizabeth Donovan | EEOC_032095 - EEOC_032095 |
| 31012 | Public Comment From Anthony Barnard | EEOC_032096 - EEOC_032096 |
| 31013 | Public Comment From Irene Holm | EEOC_032097 - EEOC_032097 |
| 31014 | Public Comment From Maria Schwab | EEOC_032098 - EEOC_032098 |
| 31015 | Public Comment From Kevin Weiler | EEOC_032099 - EEOC_032099 |

| 31016 | Public Comment From Susan Santiago | EEOC_032100 - EEOC_032100 |
| 31017 | Public Comment From Christy Schultze | EEOC_032101 - EEOC_032101 |
| 31018 | Public Comment From Judith Smith | EEOC_032102 - EEOC_032102 |
| 31019 | Public Comment From Oamela Pamela Sochacki | EEOC_032103 - EEOC_032103 |
| 31020 | Public Comment From Kathleen Stebbins | EEOC_032104 - EEOC_032104 |
| 31021 | Public Comment From Geraldine Heideman | EEOC_032105 - EEOC_032105 |
| 31022 | Public Comment From Paige Ulledalen | EEOC_032106 - EEOC_032106 |
| 31023 | Public Comment From Vincent Marchesa | EEOC_032107 - EEOC_032107 |
| 31024 | Public Comment From Kathleen Thiemann | EEOC_032108 - EEOC_032108 |
| 31025 | Public Comment From Daniela Smith | EEOC_032109 - EEOC_032109 |
| 31026 | Public Comment From William Davis | EEOC_032110 - EEOC_032110 |
| 31027 | Public Comment From Anonymous Anonymous | EEOC_032111 - EEOC_032111 |
| 31028 | Public Comment From Patricia Cerreta | EEOC_032112 - EEOC_032112 |
| 31029 | Public Comment From George Pardo | EEOC_032113 - EEOC_032113 |
| 31030 | Public Comment From Daniel Vallero | EEOC_032114 - EEOC_032114 |
| 31031 | Public Comment From David Robidoux | EEOC_032115 - EEOC_032115 |
| 31032 | Public Comment From Elizabeth Stephenson | EEOC_032116 - EEOC_032116 |
| 31033 | Public Comment From Christopher Malloy | EEOC_032117 - EEOC_032117 |
| 31034 | Public Comment From Humberto Gonzalez | EEOC_032118 - EEOC_032118 |
| 31035 | Public Comment From John Ton | EEOC_032119 - EEOC_032119 |
| 31036 | Public Comment From Anonymous Anonymous | EEOC_032120 - EEOC_032120 |

| 31037 | Public Comment From James Brophy | EEOC_032121 - EEOC_032121 |
|---|---|---|
| 31038 | Public Comment From Brian Bauknecht | EEOC_032122 - EEOC_032122 |
| 31039 | Public Comment From John Scott | EEOC_032123 - EEOC_032123 |
| 31040 | Public Comment From Micheal Joseph | EEOC_032124 - EEOC_032124 |
| 31041 | Public Comment From Sylvia Gelpi | EEOC_032125 - EEOC_032125 |
| 31042 | Public Comment From Mary Jane Higgins | EEOC_032126 - EEOC_032126 |
| 31043 | Public Comment From Michael Kane | EEOC_032127 - EEOC_032127 |
| 31044 | Public Comment From Patrick Smith | EEOC_032128 - EEOC_032128 |
| 31045 | Public Comment From Christobal Rodriguez | EEOC_032129 - EEOC_032129 |
| 31046 | Public Comment From Balys Platukis | EEOC_032130 - EEOC_032130 |
| 31047 | Public Comment From Jennifer Patton | EEOC_032131 - EEOC_032131 |
| 31048 | Public Comment From Howard Haupt | EEOC_032132 - EEOC_032132 |
| 31049 | Public Comment From Edwin Huth | EEOC_032133 - EEOC_032133 |
| 31050 | Public Comment From Janine Tran | EEOC_032134 - EEOC_032134 |
| 31051 | Public Comment From Emily Herrmann | EEOC_032135 - EEOC_032135 |
| 31052 | Public Comment From EILEEN MCMANUS | EEOC_032136 - EEOC_032136 |
| 31053 | Public Comment From Margaret Banazek | EEOC_032137 - EEOC_032137 |
| 31054 | Public Comment From Loretta D'Amico | EEOC_032138 - EEOC_032138 |
| 31055 | Public Comment From Richard Kearns | EEOC_032139 - EEOC_032139 |
| 31056 | Public Comment From Monica Leihy | EEOC_032140 - EEOC_032140 |
| 31057 | Public Comment From Susan Fleegle | EEOC_032141 - EEOC_032141 |

| 31058 | Public Comment From Yvonne Bednar | EEOC_032142 - EEOC_032142 |
|---|---|---|
| 31059 | Public Comment From Mary Mastrangelo | EEOC_032143 - EEOC_032143 |
| 31060 | Public Comment From Jack Daugherty | EEOC_032144 - EEOC_032144 |
| 31061 | Public Comment From Rosemaria Chiarella | EEOC_032145 - EEOC_032145 |
| 31062 | Public Comment From Gerald Streff | EEOC_032146 - EEOC_032146 |
| 31063 | Public Comment From Anna-Karina Parker | EEOC_032147 - EEOC_032147 |
| 31064 | Public Comment From Rose Wasielewski | EEOC_032148 - EEOC_032148 |
| 31065 | Public Comment From Marion and Mike Hindes | EEOC_032149 - EEOC_032149 |
| 31066 | Public Comment From Marianne Prybyla | EEOC_032150 - EEOC_032150 |
| 31067 | Public Comment From James Dubach | EEOC_032151 - EEOC_032151 |
| 31068 | Public Comment From Lois Cambre | EEOC_032152 - EEOC_032152 |
| 31069 | Public Comment From John Murray | EEOC_032153 - EEOC_032153 |
| 31070 | Public Comment From Windy Bravo | EEOC_032154 - EEOC_032155 |
| 31071 | Public Comment From John Wells | EEOC_032156 - EEOC_032156 |
| 31072 | Public Comment From Patricia Miller | EEOC_032157 - EEOC_032157 |
| 31073 | Public Comment From Carrie Fernández | EEOC_032158 - EEOC_032158 |
| 31074 | Public Comment From David Northcutt | EEOC_032159 - EEOC_032159 |
| 31075 | Public Comment From Jack Hammel | EEOC_032160 - EEOC_032160 |
| 31076 | Public Comment From Monica Kleimeyer | EEOC_032161 - EEOC_032161 |
| 31077 | Public Comment From Kathy Amos | EEOC_032162 - EEOC_032162 |
| 31078 | Public Comment From Ashley Watkins | EEOC_032163 - EEOC_032164 |

| 31079 | Public Comment From Mary Clifford | EEOC_032165 - EEOC_032165 |
|---|---|---|
| 31080 | Public Comment From Roger Schmucker | EEOC_032166 - EEOC_032166 |
| 31081 | Public Comment From Cheryl Silva | EEOC_032167 - EEOC_032167 |
| 31082 | Public Comment From Patricia Herndon | EEOC_032168 - EEOC_032168 |
| 31083 | Public Comment From Lisa Lane | EEOC_032169 - EEOC_032169 |
| 31084 | Public Comment From Jean Kliebert | EEOC_032170 - EEOC_032170 |
| 31085 | Public Comment From DENNIS FRANKO | EEOC_032171 - EEOC_032171 |
| 31086 | Public Comment From Marta Prado | EEOC_032172 - EEOC_032172 |
| 31087 | Public Comment From Lawrence Bernard | EEOC_032173 - EEOC_032173 |
| 31088 | Public Comment From Rose Ann DAngelo | EEOC_032174 - EEOC_032174 |
| 31089 | Public Comment From Chrissie Cola | EEOC_032175 - EEOC_032175 |
| 31090 | Public Comment From Donna Obongen | EEOC_032176 - EEOC_032176 |
| 31091 | Public Comment From Jerome DeCarlo | EEOC_032177 - EEOC_032177 |
| 31092 | Public Comment From Irene Maria DiSanto | EEOC_032178 - EEOC_032178 |
| 31093 | Public Comment From Jessica A Bruno (waybeyondfedup) | EEOC_032179 - EEOC_032179 |
| 31094 | Public Comment From Maria Carano | EEOC_032180 - EEOC_032180 |
| 31095 | Public Comment From Greg Bullian | EEOC_032181 - EEOC_032181 |
| 31096 | Public Comment From D. Stocking | EEOC_032182 - EEOC_032182 |
| 31097 | Public Comment From Cecilia Minchala | EEOC_032183 - EEOC_032183 |
| 31098 | Public Comment From Antonia Ramirez Colunga | EEOC_032184 - EEOC_032184 |
| 31099 | Public Comment From Joanne Kini | EEOC_032185 - EEOC_032185 |

| 31100 | Public Comment From Michael McDonald | EEOC_032186 - EEOC_032186 |
|---|---|---|
| 31101 | Public Comment From Joseph D'Aco | EEOC_032187 - EEOC_032187 |
| 31102 | Public Comment From Linda Swan | EEOC_032188 - EEOC_032188 |
| 31103 | Public Comment From Simon Michalik | EEOC_032189 - EEOC_032189 |
| 31104 | Public Comment From Rose Bauer | EEOC_032190 - EEOC_032190 |
| 31105 | Public Comment From Emily Muth | EEOC_032191 - EEOC_032191 |
| 31106 | Public Comment From Peter Mullen | EEOC_032192 - EEOC_032192 |
| 31107 | Public Comment From Amelia Volz | EEOC_032193 - EEOC_032193 |
| 31108 | Public Comment From Kristen Armaly | EEOC_032194 - EEOC_032194 |
| 31109 | Public Comment From Carol L'Esperance | EEOC_032195 - EEOC_032195 |
| 31110 | Public Comment From Betty Peltier | EEOC_032196 - EEOC_032196 |
| 31111 | Public Comment From Juliet Tabajonda | EEOC_032197 - EEOC_032197 |
| 31112 | Public Comment From William Diederich | EEOC_032198 - EEOC_032198 |
| 31113 | Public Comment From Janet Richards | EEOC_032199 - EEOC_032199 |
| 31114 | Public Comment From Maryann Hermann | EEOC_032200 - EEOC_032200 |
| 31115 | Public Comment From Karen Whooley | EEOC_032201 - EEOC_032201 |
| 31116 | Public Comment From Matthew Flynn | EEOC_032202 - EEOC_032202 |
| 31117 | Public Comment From John Hayden | EEOC_032203 - EEOC_032203 |
| 31118 | Public Comment From Thomas Doyle | EEOC_032204 - EEOC_032204 |
| 31119 | Public Comment From Rita Quinn | EEOC_032205 - EEOC_032205 |
| 31120 | Public Comment From Stephen Mangin | EEOC_032206 - EEOC_032206 |

| 31121 | Public Comment From Laurie Murdock | EEOC_032207 - EEOC_032207 |
|-------|-------------------------------------|---------------------------|
| 31122 | Public Comment From James Lee | EEOC_032208 - EEOC_032208 |
| 31123 | Public Comment From Joseph Lenker | EEOC_032209 - EEOC_032209 |
| 31124 | Public Comment From Pat Ausman | EEOC_032210 - EEOC_032210 |
| 31125 | Public Comment From Mary Dowd | EEOC_032211 - EEOC_032211 |
| 31126 | Public Comment From Harriet Wells | EEOC_032212 - EEOC_032212 |
| 31127 | Public Comment From Agapita Lobdell | EEOC_032213 - EEOC_032213 |
| 31128 | Public Comment From Andy Havard | EEOC_032214 - EEOC_032214 |
| 31129 | Public Comment From Georgia Lupina | EEOC_032215 - EEOC_032215 |
| 31130 | Public Comment From David Cross | EEOC_032216 - EEOC_032216 |
| 31131 | Public Comment From Anita Schreiber | EEOC_032217 - EEOC_032217 |
| 31132 | Public Comment From Catherine Patterson | EEOC_032218 - EEOC_032218 |
| 31133 | Public Comment From Susan Hoesel | EEOC_032219 - EEOC_032219 |
| 31134 | Public Comment From Michelle King | EEOC_032220 - EEOC_032220 |
| 31135 | Public Comment From Sandra Dillon | EEOC_032221 - EEOC_032221 |
| 31136 | Public Comment From Marilyn Metz | EEOC_032222 - EEOC_032222 |
| 31137 | Public Comment From Joseph Filoramo | EEOC_032223 - EEOC_032223 |
| 31138 | Public Comment From Daniel Nolan | EEOC_032224 - EEOC_032224 |
| 31139 | Public Comment From Diana Snider | EEOC_032225 - EEOC_032225 |
| 31140 | Public Comment From Blaine Erhardt | EEOC_032226 - EEOC_032226 |
| 31141 | Public Comment From Carol Valls | EEOC_032227 - EEOC_032227 |

| 31142 | Public Comment From John Saucier | EEOC_032228 - EEOC_032228 |
| 31143 | Public Comment From Bill Brandner | EEOC_032229 - EEOC_032229 |
| 31144 | Public Comment From Barrett Hopkins | EEOC_032230 - EEOC_032230 |
| 31145 | Public Comment From Willie Blanchard | EEOC_032231 - EEOC_032231 |
| 31146 | Public Comment From Margaret Russo | EEOC_032232 - EEOC_032232 |
| 31147 | Public Comment From Janis Giles | EEOC_032233 - EEOC_032233 |
| 31148 | Public Comment From Paul Spencer | EEOC_032234 - EEOC_032234 |
| 31149 | Public Comment From Anonymous Anonymous | EEOC_032235 - EEOC_032235 |
| 31150 | Public Comment From Arlene Conklin | EEOC_032236 - EEOC_032236 |
| 31151 | Public Comment From Annemarie Paciorek | EEOC_032237 - EEOC_032237 |
| 31152 | Public Comment From Fran Eckert | EEOC_032238 - EEOC_032238 |
| 31153 | Public Comment From Karen Clemente | EEOC_032239 - EEOC_032239 |
| 31154 | Public Comment From Pilar Costner | EEOC_032240 - EEOC_032240 |
| 31155 | Public Comment From Cathy Molligi | EEOC_032241 - EEOC_032241 |
| 31156 | Public Comment From Noreen Peliska | EEOC_032242 - EEOC_032242 |
| 31157 | Public Comment From Julian Chavez | EEOC_032243 - EEOC_032243 |
| 31158 | Public Comment From Rosemarie Weaver | EEOC_032244 - EEOC_032244 |
| 31159 | Public Comment From Donna Price | EEOC_032245 - EEOC_032245 |
| 31160 | Public Comment From Timothy Fague | EEOC_032246 - EEOC_032246 |
| 31161 | Public Comment From Margaret Blevins | EEOC_032247 - EEOC_032247 |
| 31162 | Public Comment From Gloria Sinclair | EEOC_032248 - EEOC_032248 |

| 31163 | Public Comment From Frank Dinger | EEOC_032249 - EEOC_032249 |
|---|---|---|
| 31164 | Public Comment From Bernie Lehmenkuler | EEOC_032250 - EEOC_032250 |
| 31165 | Public Comment From Joseph DUrso | EEOC_032251 - EEOC_032251 |
| 31166 | Public Comment From Catherine Adams | EEOC_032252 - EEOC_032252 |
| 31167 | Public Comment From Elaine Macias | EEOC_032253 - EEOC_032253 |
| 31168 | Public Comment From Judy Jackowiak | EEOC_032254 - EEOC_032254 |
| 31169 | Public Comment From Marian Evans | EEOC_032255 - EEOC_032255 |
| 31170 | Public Comment From Brian McGuire | EEOC_032256 - EEOC_032256 |
| 31171 | Public Comment From Jerome Volk | EEOC_032257 - EEOC_032257 |
| 31172 | Public Comment From Maria Molinar | EEOC_032258 - EEOC_032258 |
| 31173 | Public Comment From Therese Bergmann | EEOC_032259 - EEOC_032259 |
| 31174 | Public Comment From Loretta Mccambridge | EEOC_032260 - EEOC_032260 |
| 31175 | Public Comment From Zachary Jones | EEOC_032261 - EEOC_032261 |
| 31176 | Public Comment From Gaylene Engelbrecht | EEOC_032262 - EEOC_032262 |
| 31177 | Public Comment From Jennifer Thrall | EEOC_032263 - EEOC_032263 |
| 31178 | Public Comment From Manuel Ruiz | EEOC_032264 - EEOC_032264 |
| 31179 | Public Comment From Sue Greco | EEOC_032265 - EEOC_032265 |
| 31180 | Public Comment From Paula Schmidt | EEOC_032266 - EEOC_032266 |
| 31181 | Public Comment From Barbara Weidner | EEOC_032267 - EEOC_032267 |
| 31182 | Public Comment From Charles Smith | EEOC_032268 - EEOC_032268 |
| 31183 | Public Comment From Darron Hubertus | EEOC_032269 - EEOC_032269 |

| 31184 | Public Comment From Marianne Hamelin | EEOC_032270 - EEOC_032270 |
|---|---|---|
| 31185 | Public Comment From Leandro Ruperto | EEOC_032271 - EEOC_032271 |
| 31186 | Public Comment From John Simmer | EEOC_032272 - EEOC_032272 |
| 31187 | Public Comment From Clara Cammack | EEOC_032273 - EEOC_032273 |
| 31188 | Public Comment From Shirley Ziolkowski | EEOC_032274 - EEOC_032274 |
| 31189 | Public Comment From Virginia Bahr | EEOC_032275 - EEOC_032275 |
| 31190 | Public Comment From Michael Timko | EEOC_032276 - EEOC_032276 |
| 31191 | Public Comment From JOHN IMBURGIA | EEOC_032277 - EEOC_032277 |
| 31192 | Public Comment From Aaron Dallaire | EEOC_032278 - EEOC_032278 |
| 31193 | Public Comment From Terri Regan | EEOC_032279 - EEOC_032279 |
| 31194 | Public Comment From Michael Morris | EEOC_032280 - EEOC_032280 |
| 31195 | Public Comment From Stephanie Haynes | EEOC_032281 - EEOC_032281 |
| 31196 | Public Comment From Ruth Caron | EEOC_032282 - EEOC_032282 |
| 31197 | Public Comment From Shirley Kochara | EEOC_032283 - EEOC_032283 |
| 31198 | Public Comment From Michael Jones | EEOC_032284 - EEOC_032284 |
| 31199 | Public Comment From Diane Dhanens | EEOC_032285 - EEOC_032285 |
| 31200 | Public Comment From GERALD R PYNE | EEOC_032286 - EEOC_032286 |
| 31201 | Public Comment From Elizabeth Brigante | EEOC_032287 - EEOC_032287 |
| 31202 | Public Comment From Stanley Karniewicz | EEOC_032288 - EEOC_032288 |
| 31203 | Public Comment From Raymond Gabler | EEOC_032289 - EEOC_032289 |
| 31204 | Public Comment From David Marcheschi | EEOC_032290 - EEOC_032290 |

| 31205 | Public Comment From Suzette Pelton | EEOC_032291 - EEOC_032291 |
|---|---|---|
| 31206 | Public Comment From Matthew Giorgio | EEOC_032292 - EEOC_032292 |
| 31207 | Public Comment From Reatha Whitcomb | EEOC_032293 - EEOC_032293 |
| 31208 | Public Comment From David Brown | EEOC_032294 - EEOC_032294 |
| 31209 | Public Comment From Maria Rosen | EEOC_032295 - EEOC_032295 |
| 31210 | Public Comment From George Doyle | EEOC_032296 - EEOC_032296 |
| 31211 | Public Comment From Cornelius van Duynhoven | EEOC_032297 - EEOC_032297 |
| 31212 | Public Comment From Laura Rubinos | EEOC_032298 - EEOC_032298 |
| 31213 | Public Comment From Carla Sztyber | EEOC_032299 - EEOC_032299 |
| 31214 | Public Comment From Cynthia Aviles | EEOC_032300 - EEOC_032300 |
| 31215 | Public Comment From Joshua Gow | EEOC_032301 - EEOC_032301 |
| 31216 | Public Comment From Luanne Newell | EEOC_032302 - EEOC_032302 |
| 31217 | Public Comment From Steven Clark | EEOC_032303 - EEOC_032303 |
| 31218 | Public Comment From Alexandra Gonzalez | EEOC_032304 - EEOC_032304 |
| 31219 | Public Comment From Mark Donohue | EEOC_032305 - EEOC_032305 |
| 31220 | Public Comment From Richard Winter | EEOC_032306 - EEOC_032306 |
| 31221 | Public Comment From Kristin Coughlin | EEOC_032307 - EEOC_032307 |
| 31222 | Public Comment From Sherrie Low | EEOC_032308 - EEOC_032308 |
| 31223 | Public Comment From Frank Liebsch | EEOC_032309 - EEOC_032309 |
| 31224 | Public Comment From Luke Hoskins | EEOC_032310 - EEOC_032310 |
| 31225 | Public Comment From John Iacono | EEOC_032311 - EEOC_032311 |

| 31226 | Public Comment From Virginia Osella | EEOC_032312 - EEOC_032312 |
|---|---|---|
| 31227 | Public Comment From Karen Sciackitano | EEOC_032313 - EEOC_032313 |
| 31228 | Public Comment From Christine Villarreal | EEOC_032314 - EEOC_032314 |
| 31229 | Public Comment From Mitchell Maurer | EEOC_032315 - EEOC_032315 |
| 31230 | Public Comment From ALGIS ILGUNAS | EEOC_032316 - EEOC_032316 |
| 31231 | Public Comment From Mary Lois Hinken | EEOC_032317 - EEOC_032317 |
| 31232 | Public Comment From Timothy Mossop | EEOC_032318 - EEOC_032318 |
| 31233 | Public Comment From Virginia Ward | EEOC_032319 - EEOC_032319 |
| 31234 | Public Comment From Joe DeBlasi | EEOC_032320 - EEOC_032320 |
| 31235 | Public Comment From Jerry Faucher | EEOC_032321 - EEOC_032321 |
| 31236 | Public Comment From Connie Dailey | EEOC_032322 - EEOC_032322 |
| 31237 | Public Comment From John Genzel | EEOC_032323 - EEOC_032323 |
| 31238 | Public Comment From JOYCE A ZINK | EEOC_032324 - EEOC_032324 |
| 31239 | Public Comment From Mary Wyant | EEOC_032325 - EEOC_032325 |
| 31240 | Public Comment From Lynda Brust | EEOC_032326 - EEOC_032326 |
| 31241 | Public Comment From Fred Egan | EEOC_032327 - EEOC_032327 |
| 31242 | Public Comment From Linette Graham | EEOC_032328 - EEOC_032328 |
| 31243 | Public Comment From Lisa Ruggery | EEOC_032329 - EEOC_032329 |
| 31244 | Public Comment From Martha McCaffry | EEOC_032330 - EEOC_032330 |
| 31245 | Public Comment From William Heilman | EEOC_032331 - EEOC_032331 |
| 31246 | Public Comment From Linda Noe | EEOC_032332 - EEOC_032332 |

| 31247 | Public Comment From Mike Haggerty | EEOC_032333 - EEOC_032333 |
| 31248 | Public Comment From Steven Rasmussen | EEOC_032334 - EEOC_032334 |
| 31249 | Public Comment From Virginia Kirwin | EEOC_032335 - EEOC_032335 |
| 31250 | Public Comment From Mary Izzo | EEOC_032336 - EEOC_032336 |
| 31251 | Public Comment From Phillip Sharkey | EEOC_032337 - EEOC_032337 |
| 31252 | Public Comment From Rosa Langevin | EEOC_032338 - EEOC_032338 |
| 31253 | Public Comment From Theresa McNulty | EEOC_032339 - EEOC_032339 |
| 31254 | Public Comment From Liliana Nazarian | EEOC_032340 - EEOC_032340 |
| 31255 | Public Comment From Theodore Mens | EEOC_032341 - EEOC_032341 |
| 31256 | Public Comment From Amy Hollan | EEOC_032342 - EEOC_032342 |
| 31257 | Public Comment From Eva Granados | EEOC_032343 - EEOC_032343 |
| 31258 | Public Comment From Roxana Santos | EEOC_032344 - EEOC_032344 |
| 31259 | Public Comment From Linda Gargano | EEOC_032345 - EEOC_032345 |
| 31260 | Public Comment From Dan - Diane Nowaczyk | EEOC_032346 - EEOC_032346 |
| 31261 | Public Comment From John Lyons | EEOC_032347 - EEOC_032347 |
| 31262 | Public Comment From Joseph Anderjaska | EEOC_032348 - EEOC_032348 |
| 31263 | Public Comment From Kathleen Williams | EEOC_032349 - EEOC_032349 |
| 31264 | Public Comment From Robert Pellegrine | EEOC_032350 - EEOC_032350 |
| 31265 | Public Comment From Ken McCauley | EEOC_032351 - EEOC_032351 |
| 31266 | Public Comment From Dan Bernards | EEOC_032352 - EEOC_032352 |
| 31267 | Public Comment From Deborah Grant | EEOC_032353 - EEOC_032353 |

| 31268 | Public Comment From Betty McMurray | EEOC_032354 - EEOC_032354 |
| 31269 | Public Comment From Sally Alexander | EEOC_032355 - EEOC_032355 |
| 31270 | Public Comment From Sandra Herrick | EEOC_032356 - EEOC_032356 |
| 31271 | Public Comment From Mary Otto | EEOC_032357 - EEOC_032357 |
| 31272 | Public Comment From Ruth Baron | EEOC_032358 - EEOC_032358 |
| 31273 | Public Comment From Erin Cork Woolfolk | EEOC_032359 - EEOC_032359 |
| 31274 | Public Comment From Marianne Gruber | EEOC_032360 - EEOC_032360 |
| 31275 | Public Comment From Carmen Speranza | EEOC_032361 - EEOC_032361 |
| 31276 | Public Comment From Greg Cooley | EEOC_032362 - EEOC_032362 |
| 31277 | Public Comment From Carol Silvernail | EEOC_032363 - EEOC_032363 |
| 31278 | Public Comment From Art Osten Jr | EEOC_032364 - EEOC_032364 |
| 31279 | Public Comment From Jim Hayes | EEOC_032365 - EEOC_032365 |
| 31280 | Public Comment From Normand Lefebvre | EEOC_032366 - EEOC_032366 |
| 31281 | Public Comment From jeanne berry | EEOC_032367 - EEOC_032367 |
| 31282 | Public Comment From Shawn Schmidtknecht | EEOC_032368 - EEOC_032368 |
| 31283 | Public Comment From Barbara Koonce | EEOC_032369 - EEOC_032369 |
| 31284 | Public Comment From MARGARET KAELIN | EEOC_032370 - EEOC_032370 |
| 31285 | Public Comment From Kath Fric | EEOC_032371 - EEOC_032371 |
| 31286 | Public Comment From Donald Ferri | EEOC_032372 - EEOC_032372 |
| 31287 | Public Comment From Georgeann Cefaratti | EEOC_032373 - EEOC_032373 |
| 31288 | Public Comment From Maria Cassetta | EEOC_032374 - EEOC_032374 |

| 31289 | Public Comment From Manolo Hurtado | EEOC_032375 - EEOC_032375 |
|---|---|---|
| 31290 | Public Comment From Diana Ryan | EEOC_032376 - EEOC_032376 |
| 31291 | Public Comment From Deborah Kistner | EEOC_032377 - EEOC_032377 |
| 31292 | Public Comment From Carmen Hernandez | EEOC_032378 - EEOC_032378 |
| 31293 | Public Comment From Mary Angeles | EEOC_032379 - EEOC_032379 |
| 31294 | Public Comment From Mary Anne Eagan | EEOC_032380 - EEOC_032380 |
| 31295 | Public Comment From Peter Vietti | EEOC_032381 - EEOC_032381 |
| 31296 | Public Comment From Jerry Brungardt | EEOC_032382 - EEOC_032382 |
| 31297 | Public Comment From Charles Martignetti | EEOC_032383 - EEOC_032383 |
| 31298 | Public Comment From Betty Covarrubias | EEOC_032384 - EEOC_032384 |
| 31299 | Public Comment From Nicole Sebik | EEOC_032385 - EEOC_032385 |
| 31300 | Public Comment From Sue Erb | EEOC_032386 - EEOC_032386 |
| 31301 | Public Comment From JoAnn Sample | EEOC_032387 - EEOC_032387 |
| 31302 | Public Comment From Jean Cern | EEOC_032388 - EEOC_032388 |
| 31303 | Public Comment From Elaine Brya | EEOC_032389 - EEOC_032389 |
| 31304 | Public Comment From Tom Pelkey | EEOC_032390 - EEOC_032390 |
| 31305 | Public Comment From Paul Cacciatore | EEOC_032391 - EEOC_032391 |
| 31306 | Public Comment From Ed Cesa | EEOC_032392 - EEOC_032392 |
| 31307 | Public Comment From Kirk Esherick | EEOC_032393 - EEOC_032393 |
| 31308 | Public Comment From Cynthia Campbell | EEOC_032394 - EEOC_032394 |
| 31309 | Public Comment From Mary Waddell | EEOC_032395 - EEOC_032395 |

| 31310 | Public Comment From JOHN FLANNERY | EEOC_032396 - EEOC_032396 |
|---|---|---|
| 31311 | Public Comment From Reda Scanlan | EEOC_032397 - EEOC_032397 |
| 31312 | Public Comment From Milton Villinger | EEOC_032398 - EEOC_032398 |
| 31313 | Public Comment From Kathleen Phelan | EEOC_032399 - EEOC_032399 |
| 31314 | Public Comment From James Shannon | EEOC_032400 - EEOC_032400 |
| 31315 | Public Comment From Sharla Heindel | EEOC_032401 - EEOC_032401 |
| 31316 | Public Comment From karen bliss | EEOC_032402 - EEOC_032402 |
| 31317 | Public Comment From John Sullivan | EEOC_032403 - EEOC_032403 |
| 31318 | Public Comment From Linda L Morano | EEOC_032404 - EEOC_032404 |
| 31319 | Public Comment From Leonor Leon-Stanley | EEOC_032405 - EEOC_032405 |
| 31320 | Public Comment From Melita Ferraiolo | EEOC_032406 - EEOC_032406 |
| 31321 | Public Comment From Patricia L Szukhent | EEOC_032407 - EEOC_032407 |
| 31322 | Public Comment From Susan DiResta | EEOC_032408 - EEOC_032408 |
| 31323 | Public Comment From Emilie Cueva | EEOC_032409 - EEOC_032409 |
| 31324 | Public Comment From Sheila M OSullivan | EEOC_032410 - EEOC_032410 |
| 31325 | Public Comment From Ronald Fraser | EEOC_032411 - EEOC_032411 |
| 31326 | Public Comment From Mark Menotti | EEOC_032412 - EEOC_032412 |
| 31327 | Public Comment From Rita Curry | EEOC_032413 - EEOC_032413 |
| 31328 | Public Comment From Emma Strick | EEOC_032414 - EEOC_032414 |
| 31329 | Public Comment From Patrick Kelley | EEOC_032415 - EEOC_032415 |
| 31330 | Public Comment From Roger Bjork | EEOC_032416 - EEOC_032416 |

| 31331 | Public Comment From Margaret Collins | EEOC_032417 - EEOC_032417 |
|---|---|---|
| 31332 | Public Comment From Janet Dimitroff | EEOC_032418 - EEOC_032418 |
| 31333 | Public Comment From Mary Poppe | EEOC_032419 - EEOC_032419 |
| 31334 | Public Comment From William Strathmann | EEOC_032420 - EEOC_032420 |
| 31335 | Public Comment From Robert Groening | EEOC_032421 - EEOC_032421 |
| 31336 | Public Comment From Stanley Ianieri | EEOC_032422 - EEOC_032422 |
| 31337 | Public Comment From Mary Shelton | EEOC_032423 - EEOC_032423 |
| 31338 | Public Comment From Rebecca Penders | EEOC_032424 - EEOC_032424 |
| 31339 | Public Comment From Stanley Tamulewicz | EEOC_032425 - EEOC_032425 |
| 31340 | Public Comment From mike Holmes | EEOC_032426 - EEOC_032426 |
| 31341 | Public Comment From John Callaghan | EEOC_032427 - EEOC_032427 |
| 31342 | Public Comment From Dale Bain | EEOC_032428 - EEOC_032428 |
| 31343 | Public Comment From Maria Pavlovszky | EEOC_032429 - EEOC_032429 |
| 31344 | Public Comment From Carol Weidner | EEOC_032430 - EEOC_032430 |
| 31345 | Public Comment From Kenneth Kopp | EEOC_032431 - EEOC_032431 |
| 31346 | Public Comment From Maria Preble | EEOC_032432 - EEOC_032432 |
| 31347 | Public Comment From Ann Rave | EEOC_032433 - EEOC_032433 |
| 31348 | Public Comment From Donna Presley | EEOC_032434 - EEOC_032434 |
| 31349 | Public Comment From Matthew Scherr | EEOC_032435 - EEOC_032435 |
| 31350 | Public Comment From Theresa Niehoff | EEOC_032436 - EEOC_032436 |
| 31351 | Public Comment From Dennis Sheaks | EEOC_032437 - EEOC_032437 |

| 31352 | Public Comment From Carmencita Clay | EEOC_032438 - EEOC_032439 |
|---|---|---|
| 31353 | Public Comment From Jim Fuhrman | EEOC_032440 - EEOC_032440 |
| 31354 | Public Comment From Frank Harrison | EEOC_032441 - EEOC_032441 |
| 31355 | Public Comment From Mary Steck | EEOC_032442 - EEOC_032442 |
| 31356 | Public Comment From Marie Copeland | EEOC_032443 - EEOC_032443 |
| 31357 | Public Comment From Thomas Johnson | EEOC_032444 - EEOC_032444 |
| 31358 | Public Comment From Eileen Moriarty | EEOC_032445 - EEOC_032445 |
| 31359 | Public Comment From Marilin Biles | EEOC_032446 - EEOC_032446 |
| 31360 | Public Comment From Diane Devens | EEOC_032447 - EEOC_032447 |
| 31361 | Public Comment From Jeanette Rerucha | EEOC_032448 - EEOC_032448 |
| 31362 | Public Comment From Alan Rodriguez | EEOC_032449 - EEOC_032449 |
| 31363 | Public Comment From Rosalie Worley | EEOC_032450 - EEOC_032450 |
| 31364 | Public Comment From Cosmelina Cammarata | EEOC_032451 - EEOC_032451 |
| 31365 | Public Comment From Margaret Rice | EEOC_032452 - EEOC_032452 |
| 31366 | Public Comment From Elizabeth Miller | EEOC_032453 - EEOC_032453 |
| 31367 | Public Comment From Sean Carberry | EEOC_032454 - EEOC_032454 |
| 31368 | Public Comment From Derek Dettlaff | EEOC_032455 - EEOC_032455 |
| 31369 | Public Comment From Dotty Hage | EEOC_032456 - EEOC_032456 |
| 31370 | Public Comment From Patricia Morrison | EEOC_032457 - EEOC_032457 |
| 31371 | Public Comment From Keith Williams | EEOC_032458 - EEOC_032458 |
| 31372 | Public Comment From Juliana Kelley | EEOC_032459 - EEOC_032459 |

| 31373 | Public Comment From Kevin O'Loughlin | EEOC_032460 - EEOC_032460 |
|---|---|---|
| 31374 | Public Comment From NELSON VILLAVICENCIO | EEOC_032461 - EEOC_032461 |
| 31375 | Public Comment From Tim Duncan | EEOC_032462 - EEOC_032462 |
| 31376 | Public Comment From Becca Swenson | EEOC_032463 - EEOC_032463 |
| 31377 | Public Comment From Raymond Van Haute | EEOC_032464 - EEOC_032464 |
| 31378 | Public Comment From Catherine Fontanazza | EEOC_032465 - EEOC_032465 |
| 31379 | Public Comment From Vernon and Jacki Davis | EEOC_032466 - EEOC_032466 |
| 31380 | Public Comment From Ernest Renaud | EEOC_032467 - EEOC_032467 |
| 31381 | Public Comment From Silvia Vital de Ojeda | EEOC_032468 - EEOC_032468 |
| 31382 | Public Comment From Louise Caouette-Diman | EEOC_032469 - EEOC_032469 |
| 31383 | Public Comment From Cecilia Torrisi | EEOC_032470 - EEOC_032470 |
| 31384 | Public Comment From ALFRED CIOFFI | EEOC_032471 - EEOC_032471 |
| 31385 | Public Comment From Juan Velez | EEOC_032472 - EEOC_032472 |
| 31386 | Public Comment From Rose Duchon | EEOC_032473 - EEOC_032473 |
| 31387 | Public Comment From Patricia Gatti | EEOC_032474 - EEOC_032474 |
| 31388 | Public Comment From Barbara Aldridge | EEOC_032475 - EEOC_032475 |
| 31389 | Public Comment From Lambert Brune | EEOC_032476 - EEOC_032476 |
| 31390 | Public Comment From Gerald Mead | EEOC_032477 - EEOC_032477 |
| 31391 | Public Comment From Margaret Smith | EEOC_032478 - EEOC_032478 |
| 31392 | Public Comment From Eileen Moriarty | EEOC_032479 - EEOC_032479 |
| 31393 | Public Comment From Richard Whitfield | EEOC_032480 - EEOC_032480 |

| 31394 | Public Comment From Natalie Phillips | EEOC_032481 - EEOC_032481 |
| 31395 | Public Comment From Mary Berning | EEOC_032482 - EEOC_032482 |
| 31396 | Public Comment From Arlene Diaco | EEOC_032483 - EEOC_032483 |
| 31397 | Public Comment From Lawrence Lynch | EEOC_032484 - EEOC_032484 |
| 31398 | Public Comment From Theresa Burgess | EEOC_032485 - EEOC_032485 |
| 31399 | Public Comment From Donna Lasota | EEOC_032486 - EEOC_032486 |
| 31400 | Public Comment From Molly Doyle | EEOC_032487 - EEOC_032487 |
| 31401 | Public Comment From Bill Rhomberg | EEOC_032488 - EEOC_032488 |
| 31402 | Public Comment From Anthony Gerten | EEOC_032489 - EEOC_032489 |
| 31403 | Public Comment From Cyndi Volcko | EEOC_032490 - EEOC_032490 |
| 31404 | Public Comment From Corazon Fernandez | EEOC_032491 - EEOC_032491 |
| 31405 | Public Comment From John Tiplick | EEOC_032492 - EEOC_032492 |
| 31406 | Public Comment From Cezanne Tocchini | EEOC_032493 - EEOC_032493 |
| 31407 | Public Comment From Ron Cooper | EEOC_032494 - EEOC_032494 |
| 31408 | Public Comment From Anonymous Anonymous | EEOC_032495 - EEOC_032495 |
| 31409 | Public Comment From Raymond Schembri | EEOC_032496 - EEOC_032496 |
| 31410 | Public Comment From Mary Harpenau | EEOC_032497 - EEOC_032497 |
| 31411 | Public Comment From Richard Verdugo | EEOC_032498 - EEOC_032498 |
| 31412 | Public Comment From Charmaine Dennis | EEOC_032499 - EEOC_032499 |
| 31413 | Public Comment From Carl Harig | EEOC_032500 - EEOC_032500 |
| 31414 | Public Comment From Dennis Haney | EEOC_032501 - EEOC_032501 |

| 31415 | Public Comment From patrick smyth | EEOC_032502 - EEOC_032502 |
| 31416 | Public Comment From Mark Fossen | EEOC_032503 - EEOC_032503 |
| 31417 | Public Comment From Mary Bale | EEOC_032504 - EEOC_032504 |
| 31418 | Public Comment From Mary Claire Dant | EEOC_032505 - EEOC_032505 |
| 31419 | Public Comment From Milly Konieczny | EEOC_032506 - EEOC_032506 |
| 31420 | Public Comment From Sally Lau | EEOC_032507 - EEOC_032507 |
| 31421 | Public Comment From Linda Eaton | EEOC_032508 - EEOC_032508 |
| 31422 | Public Comment From Linda Hontz | EEOC_032509 - EEOC_032509 |
| 31423 | Public Comment From michael burke | EEOC_032510 - EEOC_032510 |
| 31424 | Public Comment From Tiffany Packard | EEOC_032511 - EEOC_032511 |
| 31425 | Public Comment From Mary Ann Niles | EEOC_032512 - EEOC_032512 |
| 31426 | Public Comment From Augusto Gallegos Alcantara | EEOC_032513 - EEOC_032513 |
| 31427 | Public Comment From June Dickerson | EEOC_032514 - EEOC_032514 |
| 31428 | Public Comment From Edward Bucnis | EEOC_032515 - EEOC_032515 |
| 31429 | Public Comment From Esther Paulson | EEOC_032516 - EEOC_032516 |
| 31430 | Public Comment From Louise Caballero | EEOC_032517 - EEOC_032517 |
| 31431 | Public Comment From Judy Hoffer | EEOC_032518 - EEOC_032518 |
| 31432 | Public Comment From Susan Platt | EEOC_032519 - EEOC_032519 |
| 31433 | Public Comment From Jesse Jangula | EEOC_032520 - EEOC_032520 |
| 31434 | Public Comment From james mccarthy | EEOC_032521 - EEOC_032521 |
| 31435 | Public Comment From Nick Passalugo | EEOC_032522 - EEOC_032522 |

| 31436 | Public Comment From Mary Brandt | EEOC_032523 - EEOC_032523 |
|---|---|---|
| 31437 | Public Comment From Edward Eisenhauer | EEOC_032524 - EEOC_032524 |
| 31438 | Public Comment From Mary Smith | EEOC_032525 - EEOC_032525 |
| 31439 | Public Comment From Bryan Wright | EEOC_032526 - EEOC_032526 |
| 31440 | Public Comment From Jeanette Henry | EEOC_032527 - EEOC_032527 |
| 31441 | Public Comment From Judith Parry | EEOC_032528 - EEOC_032528 |
| 31442 | Public Comment From Judith Lauso | EEOC_032529 - EEOC_032529 |
| 31443 | Public Comment From Mary Lucey | EEOC_032530 - EEOC_032530 |
| 31444 | Public Comment From Joshua Clemmons | EEOC_032531 - EEOC_032531 |
| 31445 | Public Comment From Tony Waldschmidt | EEOC_032532 - EEOC_032532 |
| 31446 | Public Comment From Godfrey T Foo | EEOC_032533 - EEOC_032533 |
| 31447 | Public Comment From Arianna Tatasciore | EEOC_032534 - EEOC_032534 |
| 31448 | Public Comment From Michael Myers | EEOC_032535 - EEOC_032535 |
| 31449 | Public Comment From Robert Breault | EEOC_032536 - EEOC_032536 |
| 31450 | Public Comment From Michelle Easley | EEOC_032537 - EEOC_032537 |
| 31451 | Public Comment From Cecilia Jaso | EEOC_032538 - EEOC_032538 |
| 31452 | Public Comment From Judy Cook | EEOC_032539 - EEOC_032539 |
| 31453 | Public Comment From Tracy Hummel | EEOC_032540 - EEOC_032540 |
| 31454 | Public Comment From Lynn Meyer | EEOC_032541 - EEOC_032541 |
| 31455 | Public Comment From Mary Trybul | EEOC_032542 - EEOC_032542 |
| 31456 | Public Comment From Meg Hastings | EEOC_032543 - EEOC_032543 |

| 31457 | Public Comment From Jean Pitts | EEOC_032544 - EEOC_032544 |
|---|---|---|
| 31458 | Public Comment From Gina Hygema | EEOC_032545 - EEOC_032545 |
| 31459 | Public Comment From Josephine Motyl | EEOC_032546 - EEOC_032546 |
| 31460 | Public Comment From KevinandKaren Mead | EEOC_032547 - EEOC_032547 |
| 31461 | Public Comment From Laura Penton | EEOC_032548 - EEOC_032548 |
| 31462 | Public Comment From Michael Crandall | EEOC_032549 - EEOC_032549 |
| 31463 | Public Comment From Mary Shea | EEOC_032550 - EEOC_032550 |
| 31464 | Public Comment From Robert Esposito | EEOC_032551 - EEOC_032552 |
| 31465 | Public Comment From Robert Esposito | EEOC_032553 - EEOC_032554 |
| 31466 | Public Comment From Emil Slovacek | EEOC_032555 - EEOC_032555 |
| 31467 | Public Comment From Gerry Brundage | EEOC_032556 - EEOC_032556 |
| 31468 | Public Comment From Deena Everest | EEOC_032557 - EEOC_032557 |
| 31469 | Public Comment From Lynne Cunningham | EEOC_032558 - EEOC_032558 |
| 31470 | Public Comment From Joseph Smith | EEOC_032559 - EEOC_032559 |
| 31471 | Public Comment From Mary Ryan | EEOC_032560 - EEOC_032560 |
| 31472 | Public Comment From Susan Palos | EEOC_032561 - EEOC_032561 |
| 31473 | Public Comment From Michele Asfeld | EEOC_032562 - EEOC_032562 |
| 31474 | Public Comment From Hayley Moffatt | EEOC_032563 - EEOC_032563 |
| 31475 | Public Comment From Sarah Pearson | EEOC_032564 - EEOC_032564 |
| 31476 | Public Comment From Isabel Losada | EEOC_032565 - EEOC_032565 |
| 31477 | Public Comment From Lawrence Magelssen | EEOC_032566 - EEOC_032566 |

| 31478 | Public Comment From Jose Baca | EEOC_032567 - EEOC_032567 |
|---|---|---|
| 31479 | Public Comment From Corey Bock | EEOC_032568 - EEOC_032568 |
| 31480 | Public Comment From Daniel Robicheaux | EEOC_032569 - EEOC_032569 |
| 31481 | Public Comment From Carol Bielejeski | EEOC_032570 - EEOC_032570 |
| 31482 | Public Comment From Frank Paesano | EEOC_032571 - EEOC_032571 |
| 31483 | Public Comment From Sue M | EEOC_032572 - EEOC_032572 |
| 31484 | Public Comment From June VerSchave | EEOC_032573 - EEOC_032573 |
| 31485 | Public Comment From Anonymous Anonymous | EEOC_032574 - EEOC_032574 |
| 31486 | Public Comment From Tom Nigro | EEOC_032575 - EEOC_032575 |
| 31487 | Public Comment From Zachary Hall | EEOC_032576 - EEOC_032576 |
| 31488 | Public Comment From Anthony Phelps | EEOC_032577 - EEOC_032577 |
| 31489 | Public Comment From Rosalie Manz | EEOC_032578 - EEOC_032578 |
| 31490 | Public Comment From Karen Waldschmitt | EEOC_032579 - EEOC_032579 |
| 31491 | Public Comment From angie keeley | EEOC_032580 - EEOC_032580 |
| 31492 | Public Comment From Mary Varni | EEOC_032581 - EEOC_032581 |
| 31493 | Public Comment From Cynthia Caton | EEOC_032582 - EEOC_032582 |
| 31494 | Public Comment From Cristina Lopez | EEOC_032583 - EEOC_032583 |
| 31495 | Public Comment From Eileen Lindsay | EEOC_032584 - EEOC_032584 |
| 31496 | Public Comment From Clare Sweeney | EEOC_032585 - EEOC_032585 |
| 31497 | Public Comment From Jeanne Campagna | EEOC_032586 - EEOC_032586 |
| 31498 | Public Comment From Gerri Rorick | EEOC_032587 - EEOC_032587 |

| 31499 | Public Comment From Evanjelina Godfredson | EEOC_032588 - EEOC_032588 |
|---|---|---|
| 31500 | Public Comment From James Hershberger | EEOC_032589 - EEOC_032589 |
| 31501 | Public Comment From Elenita David | EEOC_032590 - EEOC_032590 |
| 31502 | Public Comment From Pauline Manalo | EEOC_032591 - EEOC_032591 |
| 31503 | Public Comment From dominick cunder | EEOC_032592 - EEOC_032592 |
| 31504 | Public Comment From Victoria Dzwons | EEOC_032593 - EEOC_032593 |
| 31505 | Public Comment From Kathleen Tobin | EEOC_032594 - EEOC_032594 |
| 31506 | Public Comment From Anthony Angelone | EEOC_032595 - EEOC_032595 |
| 31507 | Public Comment From timothy wolfe | EEOC_032596 - EEOC_032596 |
| 31508 | Public Comment From Darren Molony | EEOC_032597 - EEOC_032597 |
| 31509 | Public Comment From Bonita Larsen | EEOC_032598 - EEOC_032598 |
| 31510 | Public Comment From Jo Willhite | EEOC_032599 - EEOC_032599 |
| 31511 | Public Comment From Eileen Zeier | EEOC_032600 - EEOC_032600 |
| 31512 | Public Comment From Vicki Keogh | EEOC_032601 - EEOC_032601 |
| 31513 | Public Comment From Clinton Robins | EEOC_032602 - EEOC_032602 |
| 31514 | Public Comment From Jerry Murray | EEOC_032603 - EEOC_032603 |
| 31515 | Public Comment From Marilyn Harms | EEOC_032604 - EEOC_032604 |
| 31516 | Public Comment From Anonymous Anonymous | EEOC_032605 - EEOC_032605 |
| 31517 | Public Comment From Charles and Pat Wiswall | EEOC_032606 - EEOC_032606 |
| 31518 | Public Comment From Craig Siglinger | EEOC_032607 - EEOC_032607 |
| 31519 | Public Comment From Mary Augustine Brilliant | EEOC_032608 - EEOC_032608 |

| 31520 | Public Comment From Jennifer Kaplan | EEOC_032609 - EEOC_032609 |
| 31521 | Public Comment From Robert Roy | EEOC_032610 - EEOC_032610 |
| 31522 | Public Comment From Edmund Telehowski | EEOC_032611 - EEOC_032611 |
| 31523 | Public Comment From Enrique Riojas | EEOC_032612 - EEOC_032612 |
| 31524 | Public Comment From Joyce Shalack | EEOC_032613 - EEOC_032613 |
| 31525 | Public Comment From Tom Bierwirth | EEOC_032614 - EEOC_032614 |
| 31526 | Public Comment From Michael Mahoney | EEOC_032615 - EEOC_032615 |
| 31527 | Public Comment From Thomas Lawlor | EEOC_032616 - EEOC_032616 |
| 31528 | Public Comment From EDWARD MURPHY | EEOC_032617 - EEOC_032617 |
| 31529 | Public Comment From Robert Roy | EEOC_032618 - EEOC_032618 |
| 31530 | Public Comment From Tim Wood | EEOC_032619 - EEOC_032619 |
| 31531 | Public Comment From Gerald Schumacher | EEOC_032620 - EEOC_032620 |
| 31532 | Public Comment From John Morrison | EEOC_032621 - EEOC_032621 |
| 31533 | Public Comment From Barbara Schoeny | EEOC_032622 - EEOC_032622 |
| 31534 | Public Comment From Joseph Hagenbruch | EEOC_032623 - EEOC_032623 |
| 31535 | Public Comment From John Truetken | EEOC_032624 - EEOC_032624 |
| 31536 | Public Comment From Jane Hamilton | EEOC_032625 - EEOC_032625 |
| 31537 | Public Comment From Cynthia Doud | EEOC_032626 - EEOC_032626 |
| 31538 | Public Comment From Richard Benoit | EEOC_032627 - EEOC_032627 |
| 31539 | Public Comment From Brenda Concannon | EEOC_032628 - EEOC_032628 |
| 31540 | Public Comment From tim chancey | EEOC_032629 - EEOC_032629 |

| 31541 | Public Comment From Rosellyn Giampietro | EEOC_032630 - EEOC_032630 |
| 31542 | Public Comment From MARIA Manaloto | EEOC_032631 - EEOC_032631 |
| 31543 | Public Comment From Beverly Hunley | EEOC_032632 - EEOC_032632 |
| 31544 | Public Comment From Judith Damon | EEOC_032633 - EEOC_032633 |
| 31545 | Public Comment From Michael Faber | EEOC_032634 - EEOC_032634 |
| 31546 | Public Comment From Kathleen Cleary | EEOC_032635 - EEOC_032635 |
| 31547 | Public Comment From Marie Van Vooren | EEOC_032636 - EEOC_032636 |
| 31548 | Public Comment From Marcia Stamboulian | EEOC_032637 - EEOC_032637 |
| 31549 | Public Comment From Christopher Larkins | EEOC_032638 - EEOC_032638 |
| 31550 | Public Comment From Doug Huhn | EEOC_032639 - EEOC_032639 |
| 31551 | Public Comment From Judith Bauman | EEOC_032640 - EEOC_032640 |
| 31552 | Public Comment From William Sigler | EEOC_032641 - EEOC_032641 |
| 31553 | Public Comment From David Phillips | EEOC_032642 - EEOC_032642 |
| 31554 | Public Comment From Mary Claire Dean | EEOC_032643 - EEOC_032643 |
| 31555 | Public Comment From Aaron Hakes | EEOC_032644 - EEOC_032644 |
| 31556 | Public Comment From Michael West | EEOC_032645 - EEOC_032645 |
| 31557 | Public Comment From Michael Bolesta MD | EEOC_032646 - EEOC_032646 |
| 31558 | Public Comment From Scott Osborne | EEOC_032647 - EEOC_032647 |
| 31559 | Public Comment From Nicolette Zielinski | EEOC_032648 - EEOC_032648 |
| 31560 | Public Comment From Linda Bennett | EEOC_032649 - EEOC_032649 |
| 31561 | Public Comment From Lisa Schultz | EEOC_032650 - EEOC_032650 |

| 31562 | Public Comment From Marie Grady | EEOC_032651 - EEOC_032651 |
| 31563 | Public Comment From Bonita Stokes | EEOC_032652 - EEOC_032652 |
| 31564 | Public Comment From Evelyn Melvin | EEOC_032653 - EEOC_032653 |
| 31565 | Public Comment From Darlene Rowles | EEOC_032654 - EEOC_032654 |
| 31566 | Public Comment From Charles Lindner | EEOC_032655 - EEOC_032655 |
| 31567 | Public Comment From Katie Bowden | EEOC_032656 - EEOC_032656 |
| 31568 | Public Comment From Kristin Witherspoon | EEOC_032657 - EEOC_032657 |
| 31569 | Public Comment From Doris Klitz | EEOC_032658 - EEOC_032658 |
| 31570 | Public Comment From Florence Garcia | EEOC_032659 - EEOC_032659 |
| 31571 | Public Comment From Diane Parente | EEOC_032660 - EEOC_032660 |
| 31572 | Public Comment From Patricia McTighe | EEOC_032661 - EEOC_032661 |
| 31573 | Public Comment From Suzanne Granato | EEOC_032662 - EEOC_032662 |
| 31574 | Public Comment From Lisa Thiel | EEOC_032663 - EEOC_032663 |
| 31575 | Public Comment From James Sondey | EEOC_032664 - EEOC_032664 |
| 31576 | Public Comment From Harry Kurek | EEOC_032665 - EEOC_032665 |
| 31577 | Public Comment From Ann Tweedy | EEOC_032666 - EEOC_032666 |
| 31578 | Public Comment From Lee Johns | EEOC_032667 - EEOC_032667 |
| 31579 | Public Comment From Mary Lee | EEOC_032668 - EEOC_032668 |
| 31580 | Public Comment From Shareen Lawrence | EEOC_032669 - EEOC_032669 |
| 31581 | Public Comment From Clayton Sinyai | EEOC_032670 - EEOC_032670 |
| 31582 | Public Comment From Susan Durbin | EEOC_032671 - EEOC_032671 |

| 31583 | Public Comment From Jan Emmert | EEOC_032672 - EEOC_032672 |
| 31584 | Public Comment From Jeff Moore | EEOC_032673 - EEOC_032673 |
| 31585 | Public Comment From Noreen Dinndorf | EEOC_032674 - EEOC_032674 |
| 31586 | Public Comment From Rev. Draper | EEOC_032675 - EEOC_032675 |
| 31587 | Public Comment From Jacinta Thacker | EEOC_032676 - EEOC_032676 |
| 31588 | Public Comment From Ann Johnson | EEOC_032677 - EEOC_032677 |
| 31589 | Public Comment From Alba Scalise | EEOC_032678 - EEOC_032678 |
| 31590 | Public Comment From Robert Van Dornick Sr. | EEOC_032679 - EEOC_032679 |
| 31591 | Public Comment From Mary Brummell | EEOC_032680 - EEOC_032680 |
| 31592 | Public Comment From Michelle Baumgarten | EEOC_032681 - EEOC_032681 |
| 31593 | Public Comment From Patty Brady | EEOC_032682 - EEOC_032682 |
| 31594 | Public Comment From mike bergkamp | EEOC_032683 - EEOC_032683 |
| 31595 | Public Comment From Stewart Carroll | EEOC_032684 - EEOC_032684 |
| 31596 | Public Comment From Warren Hahn | EEOC_032685 - EEOC_032685 |
| 31597 | Public Comment From Patricia Mesagno | EEOC_032686 - EEOC_032686 |
| 31598 | Public Comment From Helen Marini | EEOC_032687 - EEOC_032687 |
| 31599 | Public Comment From Carroll Bourrillion | EEOC_032688 - EEOC_032688 |
| 31600 | Public Comment From Daniel Orr | EEOC_032689 - EEOC_032689 |
| 31601 | Public Comment From Patrick Blake | EEOC_032690 - EEOC_032690 |
| 31602 | Public Comment From David Cascarano | EEOC_032691 - EEOC_032691 |
| 31603 | Public Comment From Donald Sylvain | EEOC_032692 - EEOC_032692 |

| 31604 | Public Comment From Robert Olszewski | EEOC_032693 - EEOC_032693 |
| 31605 | Public Comment From Jo Osborn | EEOC_032694 - EEOC_032694 |
| 31606 | Public Comment From Lucinda Hotkowski | EEOC_032695 - EEOC_032695 |
| 31607 | Public Comment From John Vallala | EEOC_032696 - EEOC_032696 |
| 31608 | Public Comment From Erica Tafoya | EEOC_032697 - EEOC_032697 |
| 31609 | Public Comment From Camille DeJarnett | EEOC_032698 - EEOC_032698 |
| 31610 | Public Comment From Frank Rowles | EEOC_032699 - EEOC_032699 |
| 31611 | Public Comment From Julia Bello | EEOC_032700 - EEOC_032700 |
| 31612 | Public Comment From Marie Nachtsheim | EEOC_032701 - EEOC_032701 |
| 31613 | Public Comment From William Klapprott | EEOC_032702 - EEOC_032702 |
| 31614 | Public Comment From Michael Mascarenhas | EEOC_032703 - EEOC_032703 |
| 31615 | Public Comment From Shellie Weaver | EEOC_032704 - EEOC_032704 |
| 31616 | Public Comment From Scott Boghossian | EEOC_032705 - EEOC_032705 |
| 31617 | Public Comment From Leopoldo Vives Soto | EEOC_032706 - EEOC_032706 |
| 31618 | Public Comment From Theresa Domachowski | EEOC_032707 - EEOC_032707 |
| 31619 | Public Comment From Paul Oberrieder | EEOC_032708 - EEOC_032708 |
| 31620 | Public Comment From Dale Heidenreich | EEOC_032709 - EEOC_032709 |
| 31621 | Public Comment From Diane Hursey | EEOC_032710 - EEOC_032710 |
| 31622 | Public Comment From Noel Porretta | EEOC_032711 - EEOC_032711 |
| 31623 | Public Comment From Janet Todaro | EEOC_032712 - EEOC_032712 |
| 31624 | Public Comment From Andrew Cuthbert | EEOC_032713 - EEOC_032713 |

| 31625 | Public Comment From Maureen Ferguson | EEOC_032714 - EEOC_032714 |
|---|---|---|
| 31626 | Public Comment From Lynn Ball | EEOC_032715 - EEOC_032715 |
| 31627 | Public Comment From Walter Kowalski | EEOC_032716 - EEOC_032716 |
| 31628 | Public Comment From cynde mitchell | EEOC_032717 - EEOC_032717 |
| 31629 | Public Comment From Christopher J and Pamela Noice | EEOC_032718 - EEOC_032718 |
| 31630 | Public Comment From Irene Reisinger | EEOC_032719 - EEOC_032719 |
| 31631 | Public Comment From David Ciaverella | EEOC_032720 - EEOC_032720 |
| 31632 | Public Comment From Joan Bennett | EEOC_032721 - EEOC_032721 |
| 31633 | Public Comment From CHARLES PALASIK | EEOC_032722 - EEOC_032722 |
| 31634 | Public Comment From Peter Konieczka | EEOC_032723 - EEOC_032723 |
| 31635 | Public Comment From Tennessee Dazey | EEOC_032724 - EEOC_032724 |
| 31636 | Public Comment From Roger German | EEOC_032725 - EEOC_032725 |
| 31637 | Public Comment From Ellen Borchers | EEOC_032726 - EEOC_032726 |
| 31638 | Public Comment From Anne Donnelly | EEOC_032727 - EEOC_032727 |
| 31639 | Public Comment From val sifleet | EEOC_032728 - EEOC_032728 |
| 31640 | Public Comment From Lisa Polizzi | EEOC_032729 - EEOC_032729 |
| 31641 | Public Comment From Catherine Webb | EEOC_032730 - EEOC_032730 |
| 31642 | Public Comment From Mary Carroll | EEOC_032731 - EEOC_032731 |
| 31643 | Public Comment From Francis Brenner | EEOC_032732 - EEOC_032732 |
| 31644 | Public Comment From Michael Olivi | EEOC_032733 - EEOC_032733 |
| 31645 | Public Comment From Jerome Vanek | EEOC_032734 - EEOC_032734 |

| 31646 | Public Comment From John Burkhalter | EEOC_032735 - EEOC_032735 |
|---|---|---|
| 31647 | Public Comment From Steven Walters | EEOC_032736 - EEOC_032736 |
| 31648 | Public Comment From Eva Bengar | EEOC_032737 - EEOC_032737 |
| 31649 | Public Comment From Janet Drybread | EEOC_032738 - EEOC_032738 |
| 31650 | Public Comment From Victor Green | EEOC_032739 - EEOC_032739 |
| 31651 | Public Comment From Joanie Stephens | EEOC_032740 - EEOC_032740 |
| 31652 | Public Comment From Robert Douglas | EEOC_032741 - EEOC_032741 |
| 31653 | Public Comment From Lyn Drielick | EEOC_032742 - EEOC_032742 |
| 31654 | Public Comment From Peggy Rowles | EEOC_032743 - EEOC_032743 |
| 31655 | Public Comment From Emyrna Vilar | EEOC_032744 - EEOC_032744 |
| 31656 | Public Comment From Andrew Wright | EEOC_032745 - EEOC_032745 |
| 31657 | Public Comment From Michele Baker | EEOC_032746 - EEOC_032746 |
| 31658 | Public Comment From JEAN BONATO | EEOC_032747 - EEOC_032747 |
| 31659 | Public Comment From Curt Martin | EEOC_032748 - EEOC_032748 |
| 31660 | Public Comment From Lynda Langer | EEOC_032749 - EEOC_032749 |
| 31661 | Public Comment From Joseph Yili | EEOC_032750 - EEOC_032750 |
| 31662 | Public Comment From Carol Mosses | EEOC_032751 - EEOC_032751 |
| 31663 | Public Comment From Rosalie Hankus | EEOC_032752 - EEOC_032752 |
| 31664 | Public Comment From Carolynn Ahlstrom | EEOC_032753 - EEOC_032753 |
| 31665 | Public Comment From Linda Carter | EEOC_032754 - EEOC_032754 |
| 31666 | Public Comment From Matthew Adamczyk | EEOC_032755 - EEOC_032755 |

| 31667 | Public Comment From Peter Flanagan | EEOC_032756 - EEOC_032756 |
|---|---|---|
| 31668 | Public Comment From Gail Lawrence | EEOC_032757 - EEOC_032757 |
| 31669 | Public Comment From John Schwartz | EEOC_032758 - EEOC_032758 |
| 31670 | Public Comment From Michael Schweers | EEOC_032759 - EEOC_032759 |
| 31671 | Public Comment From Vivian Abalos | EEOC_032760 - EEOC_032760 |
| 31672 | Public Comment From Christina Doyle | EEOC_032761 - EEOC_032761 |
| 31673 | Public Comment From Francine Neal | EEOC_032762 - EEOC_032762 |
| 31674 | Public Comment From Yesenia Abreu | EEOC_032763 - EEOC_032763 |
| 31675 | Public Comment From Mary Carzoli | EEOC_032764 - EEOC_032764 |
| 31676 | Public Comment From Rita Villinger | EEOC_032765 - EEOC_032765 |
| 31677 | Public Comment From William Dixon | EEOC_032766 - EEOC_032766 |
| 31678 | Public Comment From Natalie Byrnes | EEOC_032767 - EEOC_032767 |
| 31679 | Public Comment From Steven Thurk | EEOC_032768 - EEOC_032768 |
| 31680 | Public Comment From Kathleen Hertel | EEOC_032769 - EEOC_032769 |
| 31681 | Public Comment From Anthony Dardano | EEOC_032770 - EEOC_032770 |
| 31682 | Public Comment From Lesley Cavallo | EEOC_032771 - EEOC_032771 |
| 31683 | Public Comment From Angela Price | EEOC_032772 - EEOC_032772 |
| 31684 | Public Comment From Valerie Bourque | EEOC_032773 - EEOC_032773 |
| 31685 | Public Comment From Marcus Noto | EEOC_032774 - EEOC_032774 |
| 31686 | Public Comment From George Dewey | EEOC_032775 - EEOC_032775 |
| 31687 | Public Comment From John Hansen | EEOC_032776 - EEOC_032776 |

| 31688 | Public Comment From Timothy Rheome | EEOC_032777 - EEOC_032777 |
|---|---|---|
| 31689 | Public Comment From Maria del Carmen Rozatti | EEOC_032778 - EEOC_032778 |
| 31690 | Public Comment From Noreen Conroy | EEOC_032779 - EEOC_032779 |
| 31691 | Public Comment From Jennifer Wood | EEOC_032780 - EEOC_032780 |
| 31692 | Public Comment From Christopher Heinhold | EEOC_032781 - EEOC_032781 |
| 31693 | Public Comment From Becky Ryan | EEOC_032782 - EEOC_032782 |
| 31694 | Public Comment From Bonnie Nusrala | EEOC_032783 - EEOC_032783 |
| 31695 | Public Comment From Barbara Van de Riet | EEOC_032784 - EEOC_032784 |
| 31696 | Public Comment From Elizabeth Comeaux | EEOC_032785 - EEOC_032785 |
| 31697 | Public Comment From David Bonnot | EEOC_032786 - EEOC_032786 |
| 31698 | Public Comment From Heather Johnson | EEOC_032787 - EEOC_032787 |
| 31699 | Public Comment From Re Vollaro | EEOC_032788 - EEOC_032788 |
| 31700 | Public Comment From Lynn Fiedler | EEOC_032789 - EEOC_032789 |
| 31701 | Public Comment From Wei Yan | EEOC_032790 - EEOC_032790 |
| 31702 | Public Comment From Donald Sylvain | EEOC_032791 - EEOC_032791 |
| 31703 | Public Comment From David Jerge | EEOC_032792 - EEOC_032792 |
| 31704 | Public Comment From Marjorie Porter | EEOC_032793 - EEOC_032793 |
| 31705 | Public Comment From Charles Peters | EEOC_032794 - EEOC_032794 |
| 31706 | Public Comment From Joseph H Alfano | EEOC_032795 - EEOC_032795 |
| 31707 | Public Comment From Matthew Trompler | EEOC_032796 - EEOC_032796 |
| 31708 | Public Comment From Nancy Huffaker | EEOC_032797 - EEOC_032797 |

| 31709 | Public Comment From Joseph Lamontagne | EEOC_032798 - EEOC_032798 |
|---|---|---|
| 31710 | Public Comment From Gloria Conrad | EEOC_032799 - EEOC_032799 |
| 31711 | Public Comment From William Neville | EEOC_032800 - EEOC_032800 |
| 31712 | Public Comment From Charles Worley | EEOC_032801 - EEOC_032801 |
| 31713 | Public Comment From Michael Reed | EEOC_032802 - EEOC_032802 |
| 31714 | Public Comment From Ian Calkins | EEOC_032803 - EEOC_032803 |
| 31715 | Public Comment From Pam Dewey | EEOC_032804 - EEOC_032804 |
| 31716 | Public Comment From Blanche Matera | EEOC_032805 - EEOC_032805 |
| 31717 | Public Comment From Michael Quick | EEOC_032806 - EEOC_032806 |
| 31718 | Public Comment From Joanne Andress | EEOC_032807 - EEOC_032807 |
| 31719 | Public Comment From Mary Ann Hofherr | EEOC_032808 - EEOC_032808 |
| 31720 | Public Comment From Brenda Briola | EEOC_032809 - EEOC_032809 |
| 31721 | Public Comment From Audrey Tinker | EEOC_032810 - EEOC_032810 |
| 31722 | Public Comment From Karen Osteen | EEOC_032811 - EEOC_032811 |
| 31723 | Public Comment From Paul Reece | EEOC_032812 - EEOC_032812 |
| 31724 | Public Comment From David Giuliani | EEOC_032813 - EEOC_032813 |
| 31725 | Public Comment From Ronald C Hill | EEOC_032814 - EEOC_032814 |
| 31726 | Public Comment From Lori Zimmer | EEOC_032815 - EEOC_032815 |
| 31727 | Public Comment From Julianne Gottschalk | EEOC_032816 - EEOC_032816 |
| 31728 | Public Comment From Kathleen Dostal | EEOC_032817 - EEOC_032817 |
| 31729 | Public Comment From Jeffrey Ball | EEOC_032818 - EEOC_032818 |

| 31730 | Public Comment From Mary Wilson | EEOC_032819 - EEOC_032819 |
| 31731 | Public Comment From ELLEN TARMICHAEL | EEOC_032820 - EEOC_032820 |
| 31732 | Public Comment From John Muehlbauer | EEOC_032821 - EEOC_032821 |
| 31733 | Public Comment From Katherine Hidley | EEOC_032822 - EEOC_032822 |
| 31734 | Public Comment From Jane Johnson | EEOC_032823 - EEOC_032823 |
| 31735 | Public Comment From Sarah Hutchens | EEOC_032824 - EEOC_032824 |
| 31736 | Public Comment From Christine Kolbrick | EEOC_032825 - EEOC_032825 |
| 31737 | Public Comment From Heidi Clancy | EEOC_032826 - EEOC_032826 |
| 31738 | Public Comment From Nikkea Todd | EEOC_032827 - EEOC_032827 |
| 31739 | Public Comment From Anna Greene | EEOC_032828 - EEOC_032828 |
| 31740 | Public Comment From Gabriel Godinez | EEOC_032829 - EEOC_032829 |
| 31741 | Public Comment From Mary Sears | EEOC_032830 - EEOC_032830 |
| 31742 | Public Comment From MaryAnn McCann | EEOC_032831 - EEOC_032831 |
| 31743 | Public Comment From Ernest Rush | EEOC_032832 - EEOC_032832 |
| 31744 | Public Comment From Anne Leitz | EEOC_032833 - EEOC_032833 |
| 31745 | Public Comment From Joyce Hamilton | EEOC_032834 - EEOC_032834 |
| 31746 | Public Comment From Bruce Krebs | EEOC_032835 - EEOC_032835 |
| 31747 | Public Comment From Denise Callanan-Kline | EEOC_032836 - EEOC_032836 |
| 31748 | Public Comment From Carol Potter | EEOC_032837 - EEOC_032837 |
| 31749 | Public Comment From Connie S. Brandt | EEOC_032838 - EEOC_032838 |
| 31750 | Public Comment From Sydney Feller | EEOC_032839 - EEOC_032839 |

| 31751 | Public Comment From Susan Hasselbach | EEOC_032840 - EEOC_032840 |
|---|---|---|
| 31752 | Public Comment From Matthew Scapardine | EEOC_032841 - EEOC_032841 |
| 31753 | Public Comment From Julia Romanov | EEOC_032842 - EEOC_032842 |
| 31754 | Public Comment From Mary Moran | EEOC_032843 - EEOC_032843 |
| 31755 | Public Comment From Carolyn Raleoigh | EEOC_032844 - EEOC_032844 |
| 31756 | Public Comment From Daniel Flees | EEOC_032845 - EEOC_032845 |
| 31757 | Public Comment From Nan Freeman | EEOC_032846 - EEOC_032846 |
| 31758 | Public Comment From Sherry Knoppers | EEOC_032847 - EEOC_032847 |
| 31759 | Public Comment From Sarah Ray | EEOC_032848 - EEOC_032848 |
| 31760 | Public Comment From LUIS TERAN | EEOC_032849 - EEOC_032849 |
| 31761 | Public Comment From Deborah Bulkoski | EEOC_032850 - EEOC_032850 |
| 31762 | Public Comment From Martha Johnson | EEOC_032851 - EEOC_032851 |
| 31763 | Public Comment From Stanley Bukowski | EEOC_032852 - EEOC_032852 |
| 31764 | Public Comment From Dorothy Michaloski | EEOC_032853 - EEOC_032853 |
| 31765 | Public Comment From Charles Weigel | EEOC_032854 - EEOC_032854 |
| 31766 | Public Comment From Michael Orenchick | EEOC_032855 - EEOC_032855 |
| 31767 | Public Comment From Elizabeth Schnaars | EEOC_032856 - EEOC_032856 |
| 31768 | Public Comment From KENNETH KRYNICKI | EEOC_032857 - EEOC_032857 |
| 31769 | Public Comment From Paul Caruso | EEOC_032858 - EEOC_032858 |
| 31770 | Public Comment From Cheryl Bowman | EEOC_032859 - EEOC_032859 |
| 31771 | Public Comment From Marilyn Day | EEOC_032860 - EEOC_032860 |

| 31772 | Public Comment From Nick Fitzpatrick | EEOC_032861 - EEOC_032861 |
|---|---|---|
| 31773 | Public Comment From Barbara Wessel | EEOC_032862 - EEOC_032862 |
| 31774 | Public Comment From Madeline Robidoux | EEOC_032863 - EEOC_032863 |
| 31775 | Public Comment From Cheryl Morrow | EEOC_032864 - EEOC_032864 |
| 31776 | Public Comment From Ronald Pierce | EEOC_032865 - EEOC_032865 |
| 31777 | Public Comment From David Ruf | EEOC_032866 - EEOC_032866 |
| 31778 | Public Comment From Lisa Saab | EEOC_032867 - EEOC_032867 |
| 31779 | Public Comment From Courtney Barta | EEOC_032868 - EEOC_032868 |
| 31780 | Public Comment From Sean Pugni | EEOC_032869 - EEOC_032869 |
| 31781 | Public Comment From Georgie Gonzales | EEOC_032870 - EEOC_032870 |
| 31782 | Public Comment From Phyllis Wilson | EEOC_032871 - EEOC_032871 |
| 31783 | Public Comment From Leslie Latrell Castanon | EEOC_032872 - EEOC_032872 |
| 31784 | Public Comment From Angela Martignetti | EEOC_032873 - EEOC_032873 |
| 31785 | Public Comment From Gerard Stein | EEOC_032874 - EEOC_032874 |
| 31786 | Public Comment From Kathryn Donnelly | EEOC_032875 - EEOC_032875 |
| 31787 | Public Comment From Richard Martin | EEOC_032876 - EEOC_032876 |
| 31788 | Public Comment From Joan Brown | EEOC_032877 - EEOC_032877 |
| 31789 | Public Comment From Mary Runyan | EEOC_032878 - EEOC_032878 |
| 31790 | Public Comment From Sean Piwowar | EEOC_032879 - EEOC_032879 |
| 31791 | Public Comment From Eric Tragarz | EEOC_032880 - EEOC_032880 |
| 31792 | Public Comment From Adam Hudson | EEOC_032881 - EEOC_032881 |

| 31793 | Public Comment From Jaime Meyer | EEOC_032882 - EEOC_032882 |
|---|---|---|
| 31794 | Public Comment From Marilyn Harmyk | EEOC_032883 - EEOC_032883 |
| 31795 | Public Comment From Linda Bonett | EEOC_032884 - EEOC_032884 |
| 31796 | Public Comment From Maria Alvarez | EEOC_032885 - EEOC_032885 |
| 31797 | Public Comment From Ryan Leahy | EEOC_032886 - EEOC_032886 |
| 31798 | Public Comment From Patti Neuberger | EEOC_032887 - EEOC_032887 |
| 31799 | Public Comment From Ashley Cason | EEOC_032888 - EEOC_032888 |
| 31800 | Public Comment From Ray French | EEOC_032889 - EEOC_032889 |
| 31801 | Public Comment From Kathleen Manthey | EEOC_032890 - EEOC_032890 |
| 31802 | Public Comment From James Stachacz | EEOC_032891 - EEOC_032891 |
| 31803 | Public Comment From Susan Quinones | EEOC_032892 - EEOC_032892 |
| 31804 | Public Comment From Gregory Anthony | EEOC_032893 - EEOC_032893 |
| 31805 | Public Comment From Patrick Woods | EEOC_032894 - EEOC_032894 |
| 31806 | Public Comment From MaryEllen Dixon | EEOC_032895 - EEOC_032895 |
| 31807 | Public Comment From KIM MADDOX | EEOC_032896 - EEOC_032896 |
| 31808 | Public Comment From Beth McPaul | EEOC_032897 - EEOC_032897 |
| 31809 | Public Comment From AM Martinez | EEOC_032898 - EEOC_032898 |
| 31810 | Public Comment From Yvonne Young | EEOC_032899 - EEOC_032899 |
| 31811 | Public Comment From Mary LaMagna | EEOC_032900 - EEOC_032900 |
| 31812 | Public Comment From George Piccone | EEOC_032901 - EEOC_032901 |
| 31813 | Public Comment From George Demetrion | EEOC_032902 - EEOC_032902 |

| 31814 | Public Comment From Suzanne Zbrzezny | EEOC_032903 - EEOC_032903 |
|---|---|---|
| 31815 | Public Comment From Mary Salvas | EEOC_032904 - EEOC_032904 |
| 31816 | Public Comment From Sharon Murphy | EEOC_032905 - EEOC_032905 |
| 31817 | Public Comment From Nick Gaspers | EEOC_032906 - EEOC_032906 |
| 31818 | Public Comment From Del Ruesch | EEOC_032907 - EEOC_032907 |
| 31819 | Public Comment From Steven Jones | EEOC_032908 - EEOC_032908 |
| 31820 | Public Comment From Michael McCadden | EEOC_032909 - EEOC_032909 |
| 31821 | Public Comment From Bernadette Vondemkamp | EEOC_032910 - EEOC_032910 |
| 31822 | Public Comment From William Ptacek | EEOC_032911 - EEOC_032911 |
| 31823 | Public Comment From Carolyn Weinheimer | EEOC_032912 - EEOC_032912 |
| 31824 | Public Comment From Mary Campbell | EEOC_032913 - EEOC_032913 |
| 31825 | Public Comment From VIRGIL LAFLEUR | EEOC_032914 - EEOC_032914 |
| 31826 | Public Comment From Anthony Arnone | EEOC_032915 - EEOC_032915 |
| 31827 | Public Comment From Joanne Palanza | EEOC_032916 - EEOC_032916 |
| 31828 | Public Comment From Barb Kim | EEOC_032917 - EEOC_032917 |
| 31829 | Public Comment From Gary Giannelli | EEOC_032918 - EEOC_032918 |
| 31830 | Public Comment From John Thomas | EEOC_032919 - EEOC_032919 |
| 31831 | Public Comment From Dr. John Timmons | EEOC_032920 - EEOC_032920 |
| 31832 | Public Comment From Ruthann Distler | EEOC_032921 - EEOC_032921 |
| 31833 | Public Comment From Christine Brown | EEOC_032922 - EEOC_032922 |
| 31834 | Public Comment From Peter Siuzdak | EEOC_032923 - EEOC_032923 |

| 31835 | Public Comment From Daniel Quigley | EEOC_032924 - EEOC_032924 |
|---|---|---|
| 31836 | Public Comment From Julie Noteboom | EEOC_032925 - EEOC_032925 |
| 31837 | Public Comment From Michael Holmes | EEOC_032926 - EEOC_032926 |
| 31838 | Public Comment From Michael Beard | EEOC_032927 - EEOC_032927 |
| 31839 | Public Comment From Teresa Tillotson | EEOC_032928 - EEOC_032928 |
| 31840 | Public Comment From Douglas Weisbrod | EEOC_032929 - EEOC_032929 |
| 31841 | Public Comment From Wendy Mallory | EEOC_032930 - EEOC_032930 |
| 31842 | Public Comment From Paul Duckro | EEOC_032931 - EEOC_032931 |
| 31843 | Public Comment From Edwina Stewart | EEOC_032932 - EEOC_032932 |
| 31844 | Public Comment From Robyn Johnson | EEOC_032933 - EEOC_032933 |
| 31845 | Public Comment From sofia glynn | EEOC_032934 - EEOC_032934 |
| 31846 | Public Comment From Edmond Jaoudi | EEOC_032935 - EEOC_032935 |
| 31847 | Public Comment From Adele Bumbaca | EEOC_032936 - EEOC_032936 |
| 31848 | Public Comment From Carol Rusinko | EEOC_032937 - EEOC_032937 |
| 31849 | Public Comment From William Whitecavage | EEOC_032938 - EEOC_032938 |
| 31850 | Public Comment From Kenneth Magnan | EEOC_032939 - EEOC_032939 |
| 31851 | Public Comment From Michele Pedersen-Gee | EEOC_032940 - EEOC_032940 |
| 31852 | Public Comment From Lorraine Weicker | EEOC_032941 - EEOC_032941 |
| 31853 | Public Comment From Maritza Mercedess | EEOC_032942 - EEOC_032942 |
| 31854 | Public Comment From John Bellavia | EEOC_032943 - EEOC_032943 |
| 31855 | Public Comment From Tyler Nell | EEOC_032944 - EEOC_032944 |

| 31856 | Public Comment From Shareen Avery | EEOC_032945 - EEOC_032945 |
|---|---|---|
| 31857 | Public Comment From Steven Wood | EEOC_032946 - EEOC_032946 |
| 31858 | Public Comment From Consuelo Ventura | EEOC_032947 - EEOC_032947 |
| 31859 | Public Comment From Paz Tuamsuk | EEOC_032948 - EEOC_032948 |
| 31860 | Public Comment From Tim Struempf | EEOC_032949 - EEOC_032949 |
| 31861 | Public Comment From Janice Cimini Vallee | EEOC_032950 - EEOC_032950 |
| 31862 | Public Comment From stephen mauser | EEOC_032951 - EEOC_032951 |
| 31863 | Public Comment From Rosemary Graziano | EEOC_032952 - EEOC_032952 |
| 31864 | Public Comment From June O'Brien | EEOC_032953 - EEOC_032953 |
| 31865 | Public Comment From Paul Bouchard | EEOC_032954 - EEOC_032954 |
| 31866 | Public Comment From Stanley Fiorito | EEOC_032955 - EEOC_032955 |
| 31867 | Public Comment From Amy Crossed | EEOC_032956 - EEOC_032956 |
| 31868 | Public Comment From Rory Pyatt | EEOC_032957 - EEOC_032957 |
| 31869 | Public Comment From Elaine Wallis | EEOC_032958 - EEOC_032958 |
| 31870 | Public Comment From Cindy Petrich | EEOC_032959 - EEOC_032959 |
| 31871 | Public Comment From Tim McEvoy | EEOC_032960 - EEOC_032960 |
| 31872 | Public Comment From James Barrera | EEOC_032961 - EEOC_032961 |
| 31873 | Public Comment From Edward Coleman | EEOC_032962 - EEOC_032962 |
| 31874 | Public Comment From Mary Elmer | EEOC_032963 - EEOC_032963 |
| 31875 | Public Comment From Patrick Lobo | EEOC_032964 - EEOC_032964 |
| 31876 | Public Comment From Stephanie Chimeno | EEOC_032965 - EEOC_032965 |

| 31877 | Public Comment From Mark Atilano | EEOC_032966 - EEOC_032966 |
|---|---|---|
| 31878 | Public Comment From Victoria Chimeno | EEOC_032967 - EEOC_032967 |
| 31879 | Public Comment From Susan Mahoney | EEOC_032968 - EEOC_032968 |
| 31880 | Public Comment From Robert T Rueger | EEOC_032969 - EEOC_032969 |
| 31881 | Public Comment From Juliette Senalle | EEOC_032970 - EEOC_032970 |
| 31882 | Public Comment From Jacob Smith | EEOC_032971 - EEOC_032971 |
| 31883 | Public Comment From Barbara Valdez | EEOC_032972 - EEOC_032972 |
| 31884 | Public Comment From Margaret Wynne | EEOC_032973 - EEOC_032973 |
| 31885 | Public Comment From Marilyn Langeslay | EEOC_032974 - EEOC_032974 |
| 31886 | Public Comment From JOHN HOSEY | EEOC_032975 - EEOC_032975 |
| 31887 | Public Comment From Holly Keller | EEOC_032976 - EEOC_032976 |
| 31888 | Public Comment From Carol Malewicki | EEOC_032977 - EEOC_032977 |
| 31889 | Public Comment From Frances Hula | EEOC_032978 - EEOC_032978 |
| 31890 | Public Comment From George Waechter | EEOC_032979 - EEOC_032979 |
| 31891 | Public Comment From PETER BERTRAN | EEOC_032980 - EEOC_032980 |
| 31892 | Public Comment From caroline tolman-salinas | EEOC_032981 - EEOC_032981 |
| 31893 | Public Comment From Christina Herbison | EEOC_032982 - EEOC_032982 |
| 31894 | Public Comment From Anonymous Anonymous | EEOC_032983 - EEOC_032983 |
| 31895 | Public Comment From John K Stenard | EEOC_032984 - EEOC_032984 |
| 31896 | Public Comment From Thomas Hollis | EEOC_032985 - EEOC_032985 |
| 31897 | Public Comment From Theresa Stepancikova | EEOC_032986 - EEOC_032986 |

| 31898 | Public Comment From Angela Testani | EEOC_032987 - EEOC_032987 |
| 31899 | Public Comment From Lisa Donato | EEOC_032988 - EEOC_032988 |
| 31900 | Public Comment From James Chapel | EEOC_032989 - EEOC_032989 |
| 31901 | Public Comment From Kathleen Kump | EEOC_032990 - EEOC_032990 |
| 31902 | Public Comment From Lucy Smith | EEOC_032991 - EEOC_032991 |
| 31903 | Public Comment From Paul Dendis | EEOC_032992 - EEOC_032992 |
| 31904 | Public Comment From Michael Tuttle | EEOC_032993 - EEOC_032993 |
| 31905 | Public Comment From Michelle Kirk | EEOC_032994 - EEOC_032994 |
| 31906 | Public Comment From Mariateresa Charley | EEOC_032995 - EEOC_032995 |
| 31907 | Public Comment From Patrick Adamcik | EEOC_032996 - EEOC_032996 |
| 31908 | Public Comment From Thomas McElroy | EEOC_032997 - EEOC_032997 |
| 31909 | Public Comment From Daphne Malcom | EEOC_032998 - EEOC_032998 |
| 31910 | Public Comment From Frank Martin Jr | EEOC_032999 - EEOC_032999 |
| 31911 | Public Comment From Robert Sungenis | EEOC_033000 - EEOC_033000 |
| 31912 | Public Comment From Patricia Taylor | EEOC_033001 - EEOC_033001 |
| 31913 | Public Comment From Charles Lincoln | EEOC_033002 - EEOC_033002 |
| 31914 | Public Comment From Carolyn Gregory | EEOC_033003 - EEOC_033003 |
| 31915 | Public Comment From Timothy Yatsko | EEOC_033004 - EEOC_033004 |
| 31916 | Public Comment From Dave Messmer | EEOC_033005 - EEOC_033005 |
| 31917 | Public Comment From Mary Stieren | EEOC_033006 - EEOC_033006 |
| 31918 | Public Comment From Shannon Lee | EEOC_033007 - EEOC_033007 |

| 31919 | Public Comment From Laura Mallozzi | EEOC_033008 - EEOC_033008 |
|---|---|---|
| 31920 | Public Comment From Thomas McElroy | EEOC_033009 - EEOC_033009 |
| 31921 | Public Comment From Trudi Hallaran | EEOC_033010 - EEOC_033010 |
| 31922 | Public Comment From William Fettig | EEOC_033011 - EEOC_033011 |
| 31923 | Public Comment From Lourdes Ochoa | EEOC_033012 - EEOC_033012 |
| 31924 | Public Comment From Timothy Fanning | EEOC_033013 - EEOC_033013 |
| 31925 | Public Comment From Connie Whitmarsh | EEOC_033014 - EEOC_033014 |
| 31926 | Public Comment From Joaquin Ochoa | EEOC_033015 - EEOC_033015 |
| 31927 | Public Comment From René LeBlanc | EEOC_033016 - EEOC_033016 |
| 31928 | Public Comment From Angelo Musone | EEOC_033017 - EEOC_033017 |
| 31929 | Public Comment From Jeanie Curto | EEOC_033018 - EEOC_033018 |
| 31930 | Public Comment From Timothy Hartle | EEOC_033019 - EEOC_033019 |
| 31931 | Public Comment From John Perfili | EEOC_033020 - EEOC_033020 |
| 31932 | Public Comment From Elizabeth Posner | EEOC_033021 - EEOC_033021 |
| 31933 | Public Comment From Faith DeWaay | EEOC_033022 - EEOC_033022 |
| 31934 | Public Comment From Pat Suszek | EEOC_033023 - EEOC_033023 |
| 31935 | Public Comment From SHARON AIKIN | EEOC_033024 - EEOC_033024 |
| 31936 | Public Comment From Annette Friedrichs | EEOC_033025 - EEOC_033025 |
| 31937 | Public Comment From Carey O'Reilly | EEOC_033026 - EEOC_033026 |
| 31938 | Public Comment From Stephen AuBuchon | EEOC_033027 - EEOC_033027 |
| 31939 | Public Comment From Robert Katona | EEOC_033028 - EEOC_033028 |

| 31940 | Public Comment From Mike Mcdermott | EEOC_033029 - EEOC_033029 |
|---|---|---|
| 31941 | Public Comment From Sylvia Maraccini | EEOC_033030 - EEOC_033030 |
| 31942 | Public Comment From Elizabeth Kaulbach | EEOC_033031 - EEOC_033031 |
| 31943 | Public Comment From Nancy Joyce | EEOC_033032 - EEOC_033032 |
| 31944 | Public Comment From Constantine Castleberry | EEOC_033033 - EEOC_033033 |
| 31945 | Public Comment From Chris Hidley | EEOC_033034 - EEOC_033034 |
| 31946 | Public Comment From Mary Christensen | EEOC_033035 - EEOC_033035 |
| 31947 | Public Comment From Paula Crandall | EEOC_033036 - EEOC_033036 |
| 31948 | Public Comment From Anita Dunphy | EEOC_033037 - EEOC_033037 |
| 31949 | Public Comment From Michael Ragazzi | EEOC_033038 - EEOC_033038 |
| 31950 | Public Comment From Stephen Perreault | EEOC_033039 - EEOC_033039 |
| 31951 | Public Comment From Margaret Amoranto | EEOC_033040 - EEOC_033040 |
| 31952 | Public Comment From Paula Warnes | EEOC_033041 - EEOC_033041 |
| 31953 | Public Comment From Amy Richterberg | EEOC_033042 - EEOC_033042 |
| 31954 | Public Comment From Andrea Kowal | EEOC_033043 - EEOC_033043 |
| 31955 | Public Comment From Cynthia Guza | EEOC_033044 - EEOC_033044 |
| 31956 | Public Comment From Patrick O'Brien | EEOC_033045 - EEOC_033045 |
| 31957 | Public Comment From Linda Thien | EEOC_033046 - EEOC_033046 |
| 31958 | Public Comment From Thomas Colledge | EEOC_033047 - EEOC_033047 |
| 31959 | Public Comment From daniel samarin | EEOC_033048 - EEOC_033048 |
| 31960 | Public Comment From Janice Motz | EEOC_033049 - EEOC_033049 |

| 31961 | Public Comment From Carol Shaw | EEOC_033050 - EEOC_033050 |
| 31962 | Public Comment From Deb Fiedler | EEOC_033051 - EEOC_033051 |
| 31963 | Public Comment From Diane Hess | EEOC_033052 - EEOC_033052 |
| 31964 | Public Comment From John Lewandowski | EEOC_033053 - EEOC_033053 |
| 31965 | Public Comment From Jane Guido | EEOC_033054 - EEOC_033054 |
| 31966 | Public Comment From Mary Halla | EEOC_033055 - EEOC_033055 |
| 31967 | Public Comment From James Moran | EEOC_033056 - EEOC_033056 |
| 31968 | Public Comment From David Stechschulte | EEOC_033057 - EEOC_033057 |
| 31969 | Public Comment From Kim Becker | EEOC_033058 - EEOC_033058 |
| 31970 | Public Comment From Mary Ann Carr | EEOC_033059 - EEOC_033059 |
| 31971 | Public Comment From Michael Bullerman | EEOC_033060 - EEOC_033060 |
| 31972 | Public Comment From Judy Marsili | EEOC_033061 - EEOC_033061 |
| 31973 | Public Comment From Joyce Candidi | EEOC_033062 - EEOC_033062 |
| 31974 | Public Comment From Julie Rothery | EEOC_033063 - EEOC_033063 |
| 31975 | Public Comment From Cyril Miller | EEOC_033064 - EEOC_033064 |
| 31976 | Public Comment From Ellen DOvidio | EEOC_033065 - EEOC_033065 |
| 31977 | Public Comment From Jerry Spann | EEOC_033066 - EEOC_033066 |
| 31978 | Public Comment From Mary Konieczny | EEOC_033067 - EEOC_033067 |
| 31979 | Public Comment From Denise Trottier | EEOC_033068 - EEOC_033068 |
| 31980 | Public Comment From Michael Buckley | EEOC_033069 - EEOC_033069 |
| 31981 | Public Comment From Amber Higgins | EEOC_033070 - EEOC_033070 |

| 31982 | Public Comment From William Cummins | EEOC_033071 - EEOC_033071 |
| 31983 | Public Comment From Joy Studer | EEOC_033072 - EEOC_033072 |
| 31984 | Public Comment From Rod Bragg | EEOC_033073 - EEOC_033073 |
| 31985 | Public Comment From Barbara Cherry | EEOC_033074 - EEOC_033074 |
| 31986 | Public Comment From Annette Blazek | EEOC_033075 - EEOC_033075 |
| 31987 | Public Comment From Marie-Andre Wilson | EEOC_033076 - EEOC_033076 |
| 31988 | Public Comment From Marianne Haldeman Haldeman | EEOC_033077 - EEOC_033077 |
| 31989 | Public Comment From Jason Landry | EEOC_033078 - EEOC_033078 |
| 31990 | Public Comment From Joe Scheidel | EEOC_033079 - EEOC_033079 |
| 31991 | Public Comment From Jimmy Estevez | EEOC_033080 - EEOC_033080 |
| 31992 | Public Comment From Michael Vatter | EEOC_033081 - EEOC_033081 |
| 31993 | Public Comment From GERALD VAN HANDEL | EEOC_033082 - EEOC_033082 |
| 31994 | Public Comment From Lucretia Wentworth | EEOC_033083 - EEOC_033083 |
| 31995 | Public Comment From Dennis Tyberend | EEOC_033084 - EEOC_033084 |
| 31996 | Public Comment From Hieu Tran | EEOC_033085 - EEOC_033085 |
| 31997 | Public Comment From Carol Heitzkey | EEOC_033086 - EEOC_033086 |
| 31998 | Public Comment From Nancy Reis | EEOC_033087 - EEOC_033087 |
| 31999 | Public Comment From Joe Smith | EEOC_033088 - EEOC_033088 |
| 32000 | Public Comment From William Yates | EEOC_033089 - EEOC_033089 |
| 32001 | Public Comment From Billie Crotty | EEOC_033090 - EEOC_033090 |
| 32002 | Public Comment From Maria victoria Socorro | EEOC_033091 - EEOC_033091 |

| 32003 | Public Comment From Megan Zuvich | EEOC_033092 - EEOC_033092 |
|---|---|---|
| 32004 | Public Comment From Gerald Becker | EEOC_033093 - EEOC_033093 |
| 32005 | Public Comment From Alfred Hagen | EEOC_033094 - EEOC_033094 |
| 32006 | Public Comment From James Anderson | EEOC_033095 - EEOC_033095 |
| 32007 | Public Comment From Anonymous Anonymous | EEOC_033096 - EEOC_033096 |
| 32008 | Public Comment From Beverly Uhlmer | EEOC_033097 - EEOC_033097 |
| 32009 | Public Comment From Penelope Garbe | EEOC_033098 - EEOC_033098 |
| 32010 | Public Comment From Mary Haugh | EEOC_033099 - EEOC_033099 |
| 32011 | Public Comment From Shirlann Biser | EEOC_033100 - EEOC_033100 |
| 32012 | Public Comment From Maria victoria Socorro | EEOC_033101 - EEOC_033101 |
| 32013 | Public Comment From Grace Ann Hernandez-Warwick | EEOC_033102 - EEOC_033102 |
| 32014 | Public Comment From Lin Castor | EEOC_033103 - EEOC_033103 |
| 32015 | Public Comment From Louis Rephlo | EEOC_033104 - EEOC_033104 |
| 32016 | Public Comment From John Marron | EEOC_033105 - EEOC_033105 |
| 32017 | Public Comment From Anne Heyburn | EEOC_033106 - EEOC_033106 |
| 32018 | Public Comment From annemarie scaramuccia | EEOC_033107 - EEOC_033107 |
| 32019 | Public Comment From Joseph Keller | EEOC_033108 - EEOC_033108 |
| 32020 | Public Comment From Richard Hawkins | EEOC_033109 - EEOC_033109 |
| 32021 | Public Comment From Marlene Boucher | EEOC_033110 - EEOC_033110 |
| 32022 | Public Comment From Marilyn Kline | EEOC_033111 - EEOC_033111 |
| 32023 | Public Comment From Michael and Karen Cantine | EEOC_033112 - EEOC_033112 |

| 32024 | Public Comment From Margaret Sundberg | EEOC_033113 - EEOC_033113 |
|---|---|---|
| 32025 | Public Comment From Joseph Rihl | EEOC_033114 - EEOC_033114 |
| 32026 | Public Comment From Sharon Mhango | EEOC_033115 - EEOC_033115 |
| 32027 | Public Comment From Donald Thompson | EEOC_033116 - EEOC_033116 |
| 32028 | Public Comment From Jessica M Smith | EEOC_033117 - EEOC_033117 |
| 32029 | Public Comment From Michael Aquadro M.D. | EEOC_033118 - EEOC_033118 |
| 32030 | Public Comment From Michael Dovel | EEOC_033119 - EEOC_033119 |
| 32031 | Public Comment From Elizabeth Grzybowski | EEOC_033120 - EEOC_033120 |
| 32032 | Public Comment From David Stroud | EEOC_033121 - EEOC_033121 |
| 32033 | Public Comment From Janet Micari | EEOC_033122 - EEOC_033122 |
| 32034 | Public Comment From Christine Venzon | EEOC_033123 - EEOC_033124 |
| 32035 | Public Comment From Walter Mosher | EEOC_033125 - EEOC_033125 |
| 32036 | Public Comment From Timothy Barr | EEOC_033126 - EEOC_033126 |
| 32037 | Public Comment From Adella Andrijeski | EEOC_033127 - EEOC_033127 |
| 32038 | Public Comment From Dolores Ziebol | EEOC_033128 - EEOC_033128 |
| 32039 | Public Comment From Fabiola Ordaz | EEOC_033129 - EEOC_033129 |
| 32040 | Public Comment From Ona Thacker | EEOC_033130 - EEOC_033130 |
| 32041 | Public Comment From Mary Ann Brosnan | EEOC_033131 - EEOC_033131 |
| 32042 | Public Comment From Lauren Steger | EEOC_033132 - EEOC_033132 |
| 32043 | Public Comment From Kathryn Dunworth | EEOC_033133 - EEOC_033133 |
| 32044 | Public Comment From David Chen | EEOC_033134 - EEOC_033134 |

| 32045 | Public Comment From Carolina Faircloth | EEOC_033135 - EEOC_033135 |
|---|---|---|
| 32046 | Public Comment From Allison McCord | EEOC_033136 - EEOC_033136 |
| 32047 | Public Comment From Sonia Maskas | EEOC_033137 - EEOC_033137 |
| 32048 | Public Comment From Maryfrances Cummiskey | EEOC_033138 - EEOC_033138 |
| 32049 | Public Comment From JOSEPH ZIEMANN | EEOC_033139 - EEOC_033139 |
| 32050 | Public Comment From Anthony Lombardy | EEOC_033140 - EEOC_033140 |
| 32051 | Public Comment From Donna Bantel | EEOC_033141 - EEOC_033141 |
| 32052 | Public Comment From Judy Geiger | EEOC_033142 - EEOC_033142 |
| 32053 | Public Comment From Connie Shipp | EEOC_033143 - EEOC_033143 |
| 32054 | Public Comment From Karen Clampitt | EEOC_033144 - EEOC_033144 |
| 32055 | Public Comment From Joseph Marchione | EEOC_033145 - EEOC_033145 |
| 32056 | Public Comment From Marisa Saenz | EEOC_033146 - EEOC_033146 |
| 32057 | Public Comment From Edward Weatherby | EEOC_033147 - EEOC_033147 |
| 32058 | Public Comment From E. Adele Schluge | EEOC_033148 - EEOC_033148 |
| 32059 | Public Comment From Mary Ann Smith | EEOC_033149 - EEOC_033149 |
| 32060 | Public Comment From ARTHUR GALES | EEOC_033150 - EEOC_033150 |
| 32061 | Public Comment From Anna Calzada | EEOC_033151 - EEOC_033151 |
| 32062 | Public Comment From Ellen Pachmayer | EEOC_033152 - EEOC_033152 |
| 32063 | Public Comment From Franki Lang | EEOC_033153 - EEOC_033153 |
| 32064 | Public Comment From Karen Rizzo | EEOC_033154 - EEOC_033154 |
| 32065 | Public Comment From Helen Jones | EEOC_033155 - EEOC_033155 |

| 32066 | Public Comment From Ronald Kelly | EEOC_033156 - EEOC_033156 |
|---|---|---|
| 32067 | Public Comment From Lynda Beckett | EEOC_033157 - EEOC_033157 |
| 32068 | Public Comment From Julie Fischer | EEOC_033158 - EEOC_033158 |
| 32069 | Public Comment From Ricardo Pena | EEOC_033159 - EEOC_033159 |
| 32070 | Public Comment From Jessica Mattson | EEOC_033160 - EEOC_033160 |
| 32071 | Public Comment From Nancy Ciccarello | EEOC_033161 - EEOC_033161 |
| 32072 | Public Comment From Kathleen Andrews | EEOC_033162 - EEOC_033162 |
| 32073 | Public Comment From michael coleman | EEOC_033163 - EEOC_033163 |
| 32074 | Public Comment From Alan Scheibmeir | EEOC_033164 - EEOC_033164 |
| 32075 | Public Comment From Isabel Diveley | EEOC_033165 - EEOC_033165 |
| 32076 | Public Comment From Dennis Webster | EEOC_033166 - EEOC_033166 |
| 32077 | Public Comment From Betty Quinn | EEOC_033167 - EEOC_033167 |
| 32078 | Public Comment From Michele Macanka | EEOC_033168 - EEOC_033169 |
| 32079 | Public Comment From Kathryn Herbert | EEOC_033170 - EEOC_033170 |
| 32080 | Public Comment From Joanne Russo | EEOC_033171 - EEOC_033171 |
| 32081 | Public Comment From Marguerite Brestan | EEOC_033172 - EEOC_033172 |
| 32082 | Public Comment From David Breidenbach | EEOC_033173 - EEOC_033173 |
| 32083 | Public Comment From Lizabeth Paul | EEOC_033174 - EEOC_033174 |
| 32084 | Public Comment From Charles Loelius | EEOC_033175 - EEOC_033175 |
| 32085 | Public Comment From Martin Beyer | EEOC_033176 - EEOC_033176 |
| 32086 | Public Comment From Kenneth Hitch | EEOC_033177 - EEOC_033177 |

| 32087 | Public Comment From Jerome Kapp | EEOC_033178 - EEOC_033178 |
|---|---|---|
| 32088 | Public Comment From Thomas Dalton | EEOC_033179 - EEOC_033179 |
| 32089 | Public Comment From Ron Adamo | EEOC_033180 - EEOC_033180 |
| 32090 | Public Comment From Sally Yenson | EEOC_033181 - EEOC_033181 |
| 32091 | Public Comment From Anthony Yenson | EEOC_033182 - EEOC_033182 |
| 32092 | Public Comment From Sam DunLany | EEOC_033183 - EEOC_033183 |
| 32093 | Public Comment From Pat Mueller | EEOC_033184 - EEOC_033184 |
| 32094 | Public Comment From Thomas Dietz | EEOC_033185 - EEOC_033185 |
| 32095 | Public Comment From Mary Daley | EEOC_033186 - EEOC_033186 |
| 32096 | Public Comment From Agnes Timberger | EEOC_033187 - EEOC_033187 |
| 32097 | Public Comment From Jacqueline Pillette Coker | EEOC_033188 - EEOC_033188 |
| 32098 | Public Comment From Helene Wood | EEOC_033189 - EEOC_033189 |
| 32099 | Public Comment From Karen Neary | EEOC_033190 - EEOC_033190 |
| 32100 | Public Comment From Sharon Kostel | EEOC_033191 - EEOC_033191 |
| 32101 | Public Comment From Susan Amengual | EEOC_033192 - EEOC_033192 |
| 32102 | Public Comment From Sharon Mueller | EEOC_033193 - EEOC_033193 |
| 32103 | Public Comment From Dam Pham | EEOC_033194 - EEOC_033194 |
| 32104 | Public Comment From Peter Sgier | EEOC_033195 - EEOC_033195 |
| 32105 | Public Comment From Barbara Konrad | EEOC_033196 - EEOC_033196 |
| 32106 | Public Comment From Kathleen Keutmann | EEOC_033197 - EEOC_033197 |
| 32107 | Public Comment From Lynne Stager | EEOC_033198 - EEOC_033198 |

| 32108 | Public Comment From Allen Godin | EEOC_033199 - EEOC_033199 |
|-------|--------------------------------|---------------------------|
| 32109 | Public Comment From Lisbeth Renwick | EEOC_033200 - EEOC_033200 |
| 32110 | Public Comment From Michael Trainor | EEOC_033201 - EEOC_033201 |
| 32111 | Public Comment From Kathy Kelly | EEOC_033202 - EEOC_033202 |
| 32112 | Public Comment From Helmut Wittreich | EEOC_033203 - EEOC_033203 |
| 32113 | Public Comment From Therese Seybert | EEOC_033204 - EEOC_033204 |
| 32114 | Public Comment From Lisa White | EEOC_033205 - EEOC_033205 |
| 32115 | Public Comment From Katie Brintlinger | EEOC_033206 - EEOC_033206 |
| 32116 | Public Comment From Logan Piper | EEOC_033207 - EEOC_033207 |
| 32117 | Public Comment From Ana Colditz | EEOC_033208 - EEOC_033208 |
| 32118 | Public Comment From Robert Duplicki | EEOC_033209 - EEOC_033209 |
| 32119 | Public Comment From Lawrence Ches | EEOC_033210 - EEOC_033210 |
| 32120 | Public Comment From Steven Melendrez | EEOC_033211 - EEOC_033211 |
| 32121 | Public Comment From Bartolo Comis | EEOC_033212 - EEOC_033212 |
| 32122 | Public Comment From Mary Lees | EEOC_033213 - EEOC_033213 |
| 32123 | Public Comment From Philip Hunt | EEOC_033214 - EEOC_033214 |
| 32124 | Public Comment From Christina Greywitt | EEOC_033215 - EEOC_033215 |
| 32125 | Public Comment From Thomas Haltigan | EEOC_033216 - EEOC_033216 |
| 32126 | Public Comment From Ethel King | EEOC_033217 - EEOC_033217 |
| 32127 | Public Comment From Thomas Small | EEOC_033218 - EEOC_033218 |
| 32128 | Public Comment From Lisa Dadino | EEOC_033219 - EEOC_033219 |

| 32129 | Public Comment From James Goode | EEOC_033220 - EEOC_033220 |
|---|---|---|
| 32130 | Public Comment From Steven Izard | EEOC_033221 - EEOC_033221 |
| 32131 | Public Comment From Mary Radano | EEOC_033222 - EEOC_033222 |
| 32132 | Public Comment From Maureen Wurster | EEOC_033223 - EEOC_033223 |
| 32133 | Public Comment From Geralyn Suhor | EEOC_033224 - EEOC_033224 |
| 32134 | Public Comment From Anonymous Anonymous | EEOC_033225 - EEOC_033225 |
| 32135 | Public Comment From Arthur Stegmayer | EEOC_033226 - EEOC_033226 |
| 32136 | Public Comment From Colette Spurlock | EEOC_033227 - EEOC_033227 |
| 32137 | Public Comment From Irene Lopez | EEOC_033228 - EEOC_033228 |
| 32138 | Public Comment From Leonard Brammeier | EEOC_033229 - EEOC_033229 |
| 32139 | Public Comment From John Bulzacchelli | EEOC_033230 - EEOC_033230 |
| 32140 | Public Comment From Tiffany Barron | EEOC_033231 - EEOC_033231 |
| 32141 | Public Comment From Michael Munson | EEOC_033232 - EEOC_033232 |
| 32142 | Public Comment From Roger Gerwe | EEOC_033233 - EEOC_033233 |
| 32143 | Public Comment From Vanessa Oswald | EEOC_033234 - EEOC_033234 |
| 32144 | Public Comment From Abby Schult | EEOC_033235 - EEOC_033235 |
| 32145 | Public Comment From Terry Martin | EEOC_033236 - EEOC_033236 |
| 32146 | Public Comment From Christa Rogers | EEOC_033237 - EEOC_033237 |
| 32147 | Public Comment From John Bartell | EEOC_033238 - EEOC_033238 |
| 32148 | Public Comment From Carson Mehlbauer | EEOC_033239 - EEOC_033240 |
| 32149 | Public Comment From Lynn Raia | EEOC_033241 - EEOC_033242 |

| 32150 | Public Comment From Barbara Rickenbacker | EEOC_033243 - EEOC_033243 |
|---|---|---|
| 32151 | Public Comment From Rita A Hill | EEOC_033244 - EEOC_033244 |
| 32152 | Public Comment From Thomas Fennessey | EEOC_033245 - EEOC_033245 |
| 32153 | Public Comment From Marianne Stockert | EEOC_033246 - EEOC_033246 |
| 32154 | Public Comment From Janet Mostowy | EEOC_033247 - EEOC_033247 |
| 32155 | Public Comment From Kim Stiffler | EEOC_033248 - EEOC_033248 |
| 32156 | Public Comment From Vivian Tener | EEOC_033249 - EEOC_033249 |
| 32157 | Public Comment From Jane Bosworth | EEOC_033250 - EEOC_033250 |
| 32158 | Public Comment From Sandy Kelley | EEOC_033251 - EEOC_033251 |
| 32159 | Public Comment From WALT Bell | EEOC_033252 - EEOC_033252 |
| 32160 | Public Comment From Barbara Brodeur | EEOC_033253 - EEOC_033253 |
| 32161 | Public Comment From Martha Hernandez | EEOC_033254 - EEOC_033254 |
| 32162 | Public Comment From Dsve Anderson | EEOC_033255 - EEOC_033255 |
| 32163 | Public Comment From David Cervantes | EEOC_033256 - EEOC_033256 |
| 32164 | Public Comment From Donna Chamberlain | EEOC_033257 - EEOC_033257 |
| 32165 | Public Comment From Jonathan Williams | EEOC_033258 - EEOC_033258 |
| 32166 | Public Comment From Richard Flemming | EEOC_033259 - EEOC_033259 |
| 32167 | Public Comment From Phil Clutts | EEOC_033260 - EEOC_033260 |
| 32168 | Public Comment From Leilani Booker | EEOC_033261 - EEOC_033261 |
| 32169 | Public Comment From Flint Maynard | EEOC_033262 - EEOC_033262 |
| 32170 | Public Comment From Ann Thiery | EEOC_033263 - EEOC_033263 |

| 32171 | Public Comment From Mercedes Mont | EEOC_033264 - EEOC_033264 |
| 32172 | Public Comment From Michael Conner | EEOC_033265 - EEOC_033265 |
| 32173 | Public Comment From Bernard Ryan | EEOC_033266 - EEOC_033266 |
| 32174 | Public Comment From William Howard | EEOC_033267 - EEOC_033267 |
| 32175 | Public Comment From Susan Hoffman | EEOC_033268 - EEOC_033268 |
| 32176 | Public Comment From Ann Rief | EEOC_033269 - EEOC_033269 |
| 32177 | Public Comment From Rosemarie Colon | EEOC_033270 - EEOC_033270 |
| 32178 | Public Comment From Andrea Stuber | EEOC_033271 - EEOC_033271 |
| 32179 | Public Comment From Julia Karras | EEOC_033272 - EEOC_033272 |
| 32180 | Public Comment From Linda Dianda | EEOC_033273 - EEOC_033273 |
| 32181 | Public Comment From David Compas | EEOC_033274 - EEOC_033274 |
| 32182 | Public Comment From Marla Alstadt | EEOC_033275 - EEOC_033275 |
| 32183 | Public Comment From Rose Mary Blessing | EEOC_033276 - EEOC_033276 |
| 32184 | Public Comment From Thomas Liggan | EEOC_033277 - EEOC_033277 |
| 32185 | Public Comment From Sondra Ott | EEOC_033278 - EEOC_033278 |
| 32186 | Public Comment From Thomas Healy | EEOC_033279 - EEOC_033279 |
| 32187 | Public Comment From Nicholas Vrzalik | EEOC_033280 - EEOC_033280 |
| 32188 | Public Comment From Robert Leach | EEOC_033281 - EEOC_033281 |
| 32189 | Public Comment From Debbie Sullivan | EEOC_033282 - EEOC_033282 |
| 32190 | Public Comment From Marianne Primett | EEOC_033283 - EEOC_033283 |
| 32191 | Public Comment From Claire Halbur | EEOC_033284 - EEOC_033284 |

| 32192 | Public Comment From Jaynie Apgar | EEOC_033285 - EEOC_033285 |
|---|---|---|
| 32193 | Public Comment From Morgan Matreci | EEOC_033286 - EEOC_033286 |
| 32194 | Public Comment From Andrew Pattarelli | EEOC_033287 - EEOC_033287 |
| 32195 | Public Comment From Patricia Rubio | EEOC_033288 - EEOC_033288 |
| 32196 | Public Comment From Edward Stephon | EEOC_033289 - EEOC_033289 |
| 32197 | Public Comment From Jeffery Wozniak | EEOC_033290 - EEOC_033290 |
| 32198 | Public Comment From Tyler Blakeslee | EEOC_033291 - EEOC_033291 |
| 32199 | Public Comment From Louise T Miller | EEOC_033292 - EEOC_033292 |
| 32200 | Public Comment From Luanne Ellis | EEOC_033293 - EEOC_033293 |
| 32201 | Public Comment From Terri Bricker | EEOC_033294 - EEOC_033294 |
| 32202 | Public Comment From Guy De Primo | EEOC_033295 - EEOC_033295 |
| 32203 | Public Comment From Kathy LeCompte | EEOC_033296 - EEOC_033296 |
| 32204 | Public Comment From Kathy Eisenhuth | EEOC_033297 - EEOC_033297 |
| 32205 | Public Comment From tonino Vicari | EEOC_033298 - EEOC_033298 |
| 32206 | Public Comment From JACOB VANOMMEN | EEOC_033299 - EEOC_033299 |
| 32207 | Public Comment From Michael Christiani | EEOC_033300 - EEOC_033300 |
| 32208 | Public Comment From Rosemary Lojo | EEOC_033301 - EEOC_033301 |
| 32209 | Public Comment From Kristen Kirnbauer | EEOC_033302 - EEOC_033302 |
| 32210 | Public Comment From Roland Theriot | EEOC_033303 - EEOC_033303 |
| 32211 | Public Comment From Frances Lafferty | EEOC_033304 - EEOC_033304 |
| 32212 | Public Comment From Janet Ledford | EEOC_033305 - EEOC_033305 |

| 32213 | Public Comment From Catherine Collado | EEOC_033306 - EEOC_033306 |
| 32214 | Public Comment From Sharon Drumgoole | EEOC_033307 - EEOC_033307 |
| 32215 | Public Comment From Jacquelyn Rinehart | EEOC_033308 - EEOC_033308 |
| 32216 | Public Comment From Reed R. Probst | EEOC_033309 - EEOC_033309 |
| 32217 | Public Comment From Karen Walsh | EEOC_033310 - EEOC_033310 |
| 32218 | Public Comment From Aimee Gans | EEOC_033311 - EEOC_033312 |
| 32219 | Public Comment From Robert Grobmyer | EEOC_033313 - EEOC_033313 |
| 32220 | Public Comment From Karen Emge | EEOC_033314 - EEOC_033314 |
| 32221 | Public Comment From Aileen Osias | EEOC_033315 - EEOC_033315 |
| 32222 | Public Comment From Dan Bertey | EEOC_033316 - EEOC_033316 |
| 32223 | Public Comment From Daniel Dettorre Jr | EEOC_033317 - EEOC_033317 |
| 32224 | Public Comment From Fran Engleman | EEOC_033318 - EEOC_033318 |
| 32225 | Public Comment From Larry Mondorff | EEOC_033319 - EEOC_033319 |
| 32226 | Public Comment From Gale Cistrelli | EEOC_033320 - EEOC_033320 |
| 32227 | Public Comment From Carol Wanner | EEOC_033321 - EEOC_033321 |
| 32228 | Public Comment From Juan Velasquez | EEOC_033322 - EEOC_033322 |
| 32229 | Public Comment From Laura Reddington | EEOC_033323 - EEOC_033323 |
| 32230 | Public Comment From Pilar R. Ford | EEOC_033324 - EEOC_033324 |
| 32231 | Public Comment From Mary Fortino | EEOC_033325 - EEOC_033325 |
| 32232 | Public Comment From Michael Poirier | EEOC_033326 - EEOC_033326 |
| 32233 | Public Comment From Claudette Alves | EEOC_033327 - EEOC_033327 |

| 32234 | Public Comment From Madeline Malarkey | EEOC_033328 - EEOC_033328 |
|---|---|---|
| 32235 | Public Comment From Janet Spellings | EEOC_033329 - EEOC_033329 |
| 32236 | Public Comment From Nicole Retka | EEOC_033330 - EEOC_033330 |
| 32237 | Public Comment From Ellen Kannen | EEOC_033331 - EEOC_033331 |
| 32238 | Public Comment From Teresa Connor | EEOC_033332 - EEOC_033332 |
| 32239 | Public Comment From Tom Dean | EEOC_033333 - EEOC_033333 |
| 32240 | Public Comment From Mary Witzlib | EEOC_033334 - EEOC_033334 |
| 32241 | Public Comment From Esther Lupton | EEOC_033335 - EEOC_033335 |
| 32242 | Public Comment From Alan Cipolone | EEOC_033336 - EEOC_033336 |
| 32243 | Public Comment From Denise Harrell | EEOC_033337 - EEOC_033337 |
| 32244 | Public Comment From Brian Bucher | EEOC_033338 - EEOC_033338 |
| 32245 | Public Comment From Lilibeth Brewer | EEOC_033339 - EEOC_033339 |
| 32246 | Public Comment From Dennis Inkrott | EEOC_033340 - EEOC_033340 |
| 32247 | Public Comment From Mary Kargel | EEOC_033341 - EEOC_033341 |
| 32248 | Public Comment From Nicole Hamper | EEOC_033342 - EEOC_033342 |
| 32249 | Public Comment From Robin T. Price | EEOC_033343 - EEOC_033343 |
| 32250 | Public Comment From Monica Hinkamper | EEOC_033344 - EEOC_033344 |
| 32251 | Public Comment From Micah J Wright | EEOC_033345 - EEOC_033345 |
| 32252 | Public Comment From Donna Pace | EEOC_033346 - EEOC_033346 |
| 32253 | Public Comment From Charles Peters | EEOC_033347 - EEOC_033347 |
| 32254 | Public Comment From James Berg | EEOC_033348 - EEOC_033348 |

| 32255 | Public Comment From Linda Addonisuo | EEOC_033349 - EEOC_033349 |
|---|---|---|
| 32256 | Public Comment From Daniel Cutrone | EEOC_033350 - EEOC_033350 |
| 32257 | Public Comment From Kimberly LeDoux | EEOC_033351 - EEOC_033351 |
| 32258 | Public Comment From janet monaco | EEOC_033352 - EEOC_033352 |
| 32259 | Public Comment From Will Phinizy | EEOC_033353 - EEOC_033353 |
| 32260 | Public Comment From Barbara Liska | EEOC_033354 - EEOC_033354 |
| 32261 | Public Comment From William Guertin | EEOC_033355 - EEOC_033355 |
| 32262 | Public Comment From Danielle Dill | EEOC_033356 - EEOC_033356 |
| 32263 | Public Comment From Helen Rafferty | EEOC_033357 - EEOC_033357 |
| 32264 | Public Comment From Christine Bowman | EEOC_033358 - EEOC_033358 |
| 32265 | Public Comment From Opal Klein | EEOC_033359 - EEOC_033359 |
| 32266 | Public Comment From Mary Schmidt | EEOC_033360 - EEOC_033360 |
| 32267 | Public Comment From Tom proulx | EEOC_033361 - EEOC_033361 |
| 32268 | Public Comment From Anthony Torre | EEOC_033362 - EEOC_033362 |
| 32269 | Public Comment From Robert Houdersheldt | EEOC_033363 - EEOC_033363 |
| 32270 | Public Comment From Maria Pol-carballo | EEOC_033364 - EEOC_033364 |
| 32271 | Public Comment From Anonymous Anonymous | EEOC_033365 - EEOC_033365 |
| 32272 | Public Comment From ROBERT ALLEN | EEOC_033366 - EEOC_033366 |
| 32273 | Public Comment From Michael Evans | EEOC_033367 - EEOC_033367 |
| 32274 | Public Comment From Rosemarie Jasko | EEOC_033368 - EEOC_033368 |
| 32275 | Public Comment From Alan A Beaudry | EEOC_033369 - EEOC_033369 |

| 32276 | Public Comment From Tim Fontenot | EEOC_033370 - EEOC_033370 |
|---|---|---|
| 32277 | Public Comment From Diana Carrillo | EEOC_033371 - EEOC_033371 |
| 32278 | Public Comment From Wilfredo Geigel | EEOC_033372 - EEOC_033372 |
| 32279 | Public Comment From Charles Lauer | EEOC_033373 - EEOC_033373 |
| 32280 | Public Comment From Pamela Strouth | EEOC_033374 - EEOC_033374 |
| 32281 | Public Comment From Dan Keegan | EEOC_033375 - EEOC_033375 |
| 32282 | Public Comment From Margaret Stokes | EEOC_033376 - EEOC_033376 |
| 32283 | Public Comment From Maureen Collins | EEOC_033377 - EEOC_033377 |
| 32284 | Public Comment From Elizabeth Keen | EEOC_033378 - EEOC_033378 |
| 32285 | Public Comment From Donna Delagrange | EEOC_033379 - EEOC_033379 |
| 32286 | Public Comment From Katherine Fisher | EEOC_033380 - EEOC_033380 |
| 32287 | Public Comment From Patrick Malambri | EEOC_033381 - EEOC_033381 |
| 32288 | Public Comment From Patricia Davis | EEOC_033382 - EEOC_033382 |
| 32289 | Public Comment From Beth Beranek | EEOC_033383 - EEOC_033383 |
| 32290 | Public Comment From Carl Weckenmann | EEOC_033384 - EEOC_033384 |
| 32291 | Public Comment From Steve Bambara | EEOC_033385 - EEOC_033385 |
| 32292 | Public Comment From Ritamarie Milano | EEOC_033386 - EEOC_033386 |
| 32293 | Public Comment From Kenneth Arrington | EEOC_033387 - EEOC_033387 |
| 32294 | Public Comment From Bruce Bryant | EEOC_033388 - EEOC_033388 |
| 32295 | Public Comment From Christi Eadler | EEOC_033389 - EEOC_033389 |
| 32296 | Public Comment From Kathy Magnus | EEOC_033390 - EEOC_033390 |

| 32297 | Public Comment From Duval Ruiz | EEOC_033391 - EEOC_033391 |
| 32298 | Public Comment From Gabby Lynch | EEOC_033392 - EEOC_033393 |
| 32299 | Public Comment From Debbie Hargrave | EEOC_033394 - EEOC_033394 |
| 32300 | Public Comment From Sarah Albamont | EEOC_033395 - EEOC_033395 |
| 32301 | Public Comment From Brian Schunemann | EEOC_033396 - EEOC_033396 |
| 32302 | Public Comment From Amy McKenzie | EEOC_033397 - EEOC_033397 |
| 32303 | Public Comment From Guadalupe Roginski | EEOC_033398 - EEOC_033398 |
| 32304 | Public Comment From Jim Ludwig | EEOC_033399 - EEOC_033399 |
| 32305 | Public Comment From Kathleen Sweeney | EEOC_033400 - EEOC_033400 |
| 32306 | Public Comment From Bob Fox | EEOC_033401 - EEOC_033401 |
| 32307 | Public Comment From Robert Draper | EEOC_033402 - EEOC_033402 |
| 32308 | Public Comment From Maria Faversani | EEOC_033403 - EEOC_033403 |
| 32309 | Public Comment From Tommaso Grieco | EEOC_033404 - EEOC_033404 |
| 32310 | Public Comment From Thom Rypl | EEOC_033405 - EEOC_033405 |
| 32311 | Public Comment From Lydia Kelly | EEOC_033406 - EEOC_033406 |
| 32312 | Public Comment From John Pinachio | EEOC_033407 - EEOC_033407 |
| 32313 | Public Comment From Mark Becker | EEOC_033408 - EEOC_033408 |
| 32314 | Public Comment From Midge Daniell | EEOC_033409 - EEOC_033409 |
| 32315 | Public Comment From Carolyn Gradert | EEOC_033410 - EEOC_033410 |
| 32316 | Public Comment From Nancy Hogle | EEOC_033411 - EEOC_033411 |
| 32317 | Public Comment From Lina Gallego Dicent | EEOC_033412 - EEOC_033412 |

| 32318 | Public Comment From Laura Adkison | EEOC_033413 - EEOC_033413 |
|---|---|---|
| 32319 | Public Comment From Barbara Letterle | EEOC_033414 - EEOC_033414 |
| 32320 | Public Comment From Theresa King | EEOC_033415 - EEOC_033415 |
| 32321 | Public Comment From Cheryl Morin | EEOC_033416 - EEOC_033416 |
| 32322 | Public Comment From Rick Presley | EEOC_033417 - EEOC_033417 |
| 32323 | Public Comment From RC Foy | EEOC_033418 - EEOC_033418 |
| 32324 | Public Comment From Sherri Giddens | EEOC_033419 - EEOC_033419 |
| 32325 | Public Comment From Adelita Tribe | EEOC_033420 - EEOC_033420 |
| 32326 | Public Comment From Bob Stenger | EEOC_033421 - EEOC_033421 |
| 32327 | Public Comment From Verna Love | EEOC_033422 - EEOC_033422 |
| 32328 | Public Comment From Thelma Malone | EEOC_033423 - EEOC_033423 |
| 32329 | Public Comment From Sarah Gillis | EEOC_033424 - EEOC_033424 |
| 32330 | Public Comment From Shelly Nussbaum | EEOC_033425 - EEOC_033425 |
| 32331 | Public Comment From Marilyn Tillett | EEOC_033426 - EEOC_033426 |
| 32332 | Public Comment From Laura Schmitt | EEOC_033427 - EEOC_033427 |
| 32333 | Public Comment From Thomas Noonan | EEOC_033428 - EEOC_033428 |
| 32334 | Public Comment From Keri Kendrick | EEOC_033429 - EEOC_033429 |
| 32335 | Public Comment From Anthony Rago | EEOC_033430 - EEOC_033430 |
| 32336 | Public Comment From John Sturniolo | EEOC_033431 - EEOC_033431 |
| 32337 | Public Comment From Mariann Johnston | EEOC_033432 - EEOC_033432 |
| 32338 | Public Comment From Sarah Bauer | EEOC_033433 - EEOC_033433 |

| 32339 | Public Comment From Mary Rutherford | EEOC_033434 - EEOC_033434 |
|---|---|---|
| 32340 | Public Comment From Christine Hansford | EEOC_033435 - EEOC_033435 |
| 32341 | Public Comment From Eileen Lonergan | EEOC_033436 - EEOC_033436 |
| 32342 | Public Comment From Richard Werner | EEOC_033437 - EEOC_033437 |
| 32343 | Public Comment From Virgene Tschosik | EEOC_033438 - EEOC_033438 |
| 32344 | Public Comment From Gwen Grundman | EEOC_033439 - EEOC_033440 |
| 32345 | Public Comment From Harry Hansen | EEOC_033441 - EEOC_033441 |
| 32346 | Public Comment From Dee Paque | EEOC_033442 - EEOC_033442 |
| 32347 | Public Comment From Paul Getz | EEOC_033443 - EEOC_033443 |
| 32348 | Public Comment From Angela Dorato | EEOC_033444 - EEOC_033444 |
| 32349 | Public Comment From Yvonne Olmos | EEOC_033445 - EEOC_033445 |
| 32350 | Public Comment From Ann Marie | EEOC_033446 - EEOC_033446 |
| 32351 | Public Comment From Jorge Lugo | EEOC_033447 - EEOC_033447 |
| 32352 | Public Comment From Viviane Strain | EEOC_033448 - EEOC_033448 |
| 32353 | Public Comment From Guadalupe Gonzales | EEOC_033449 - EEOC_033449 |
| 32354 | Public Comment From Kathleen Hunter | EEOC_033450 - EEOC_033450 |
| 32355 | Public Comment From Amy Grove | EEOC_033451 - EEOC_033451 |
| 32356 | Public Comment From Allyson Mary Bodell | EEOC_033452 - EEOC_033452 |
| 32357 | Public Comment From Claire Howson | EEOC_033453 - EEOC_033453 |
| 32358 | Public Comment From Peter Crute | EEOC_033454 - EEOC_033454 |
| 32359 | Public Comment From George Bergeron | EEOC_033455 - EEOC_033455 |

| 32360 | Public Comment From Joseph Urbaniak | EEOC_033456 - EEOC_033456 |
|---|---|---|
| 32361 | Public Comment From Benavides Chavez | EEOC_033457 - EEOC_033457 |
| 32362 | Public Comment From Joan DiTullo | EEOC_033458 - EEOC_033458 |
| 32363 | Public Comment From Roberta Luxon | EEOC_033459 - EEOC_033459 |
| 32364 | Public Comment From Pat Zimmerer | EEOC_033460 - EEOC_033460 |
| 32365 | Public Comment From Ralph LOWRY | EEOC_033461 - EEOC_033461 |
| 32366 | Public Comment From Barbara Townsend | EEOC_033462 - EEOC_033462 |
| 32367 | Public Comment From Paul Gulig | EEOC_033463 - EEOC_033463 |
| 32368 | Public Comment From Celina Boyle | EEOC_033464 - EEOC_033464 |
| 32369 | Public Comment From Mary Ilu Altman Corgan | EEOC_033465 - EEOC_033466 |
| 32370 | Public Comment From Maureen Cole | EEOC_033467 - EEOC_033467 |
| 32371 | Public Comment From Brian Brady | EEOC_033468 - EEOC_033468 |
| 32372 | Public Comment From Michael Mondoro | EEOC_033469 - EEOC_033469 |
| 32373 | Public Comment From Gary Griffin | EEOC_033470 - EEOC_033470 |
| 32374 | Public Comment From Daniel Brewer | EEOC_033471 - EEOC_033471 |
| 32375 | Public Comment From Robert Liekar | EEOC_033472 - EEOC_033472 |
| 32376 | Public Comment From Robert Lind | EEOC_033473 - EEOC_033473 |
| 32377 | Public Comment From Henry T Wasserman Teitlebaum | EEOC_033474 - EEOC_033474 |
| 32378 | Public Comment From Tracy Dahl | EEOC_033475 - EEOC_033475 |
| 32379 | Public Comment From John McWilliams | EEOC_033476 - EEOC_033476 |
| 32380 | Public Comment From Gertrude Crouthamel | EEOC_033477 - EEOC_033477 |

| 32381 | Public Comment From Lawrence Beaulieu | EEOC_033478 - EEOC_033478 |
|---|---|---|
| 32382 | Public Comment From Tia Klein | EEOC_033479 - EEOC_033479 |
| 32383 | Public Comment From Barbara Johnston | EEOC_033480 - EEOC_033480 |
| 32384 | Public Comment From Robert Walker | EEOC_033481 - EEOC_033481 |
| 32385 | Public Comment From Rochelle Leitz | EEOC_033482 - EEOC_033482 |
| 32386 | Public Comment From Wendy Zaloga | EEOC_033483 - EEOC_033483 |
| 32387 | Public Comment From Peter Church | EEOC_033484 - EEOC_033484 |
| 32388 | Public Comment From Paul Zvonar | EEOC_033485 - EEOC_033485 |
| 32389 | Public Comment From Cindy Vitter | EEOC_033486 - EEOC_033486 |
| 32390 | Public Comment From Zomi Bloom | EEOC_033487 - EEOC_033487 |
| 32391 | Public Comment From Jeanne Ory | EEOC_033488 - EEOC_033488 |
| 32392 | Public Comment From Joan Klemko | EEOC_033489 - EEOC_033489 |
| 32393 | Public Comment From Paul Nollette | EEOC_033490 - EEOC_033490 |
| 32394 | Public Comment From John Eiche | EEOC_033491 - EEOC_033491 |
| 32395 | Public Comment From Phillip Capehart | EEOC_033492 - EEOC_033492 |
| 32396 | Public Comment From Keith Wegehaupt | EEOC_033493 - EEOC_033493 |
| 32397 | Public Comment From Louis Terranova | EEOC_033494 - EEOC_033494 |
| 32398 | Public Comment From Laura M Napora | EEOC_033495 - EEOC_033495 |
| 32399 | Public Comment From Kate Bostek | EEOC_033496 - EEOC_033496 |
| 32400 | Public Comment From Katie Kudron | EEOC_033497 - EEOC_033497 |
| 32401 | Public Comment From Margaret Stamps | EEOC_033498 - EEOC_033498 |

| 32402 | Public Comment From Donna Richardson | EEOC_033499 - EEOC_033499 |
| 32403 | Public Comment From Angelique Fogleman | EEOC_033500 - EEOC_033500 |
| 32404 | Public Comment From Anna Ozorio | EEOC_033501 - EEOC_033501 |
| 32405 | Public Comment From Laurie Robison | EEOC_033502 - EEOC_033502 |
| 32406 | Public Comment From Karl Sault | EEOC_033503 - EEOC_033503 |
| 32407 | Public Comment From Valerie Hughes | EEOC_033504 - EEOC_033504 |
| 32408 | Public Comment From Catherine Hogan | EEOC_033505 - EEOC_033505 |
| 32409 | Public Comment From Margo Shepard | EEOC_033506 - EEOC_033506 |
| 32410 | Public Comment From Helen Lorinc | EEOC_033507 - EEOC_033507 |
| 32411 | Public Comment From Kimberly McCann | EEOC_033508 - EEOC_033508 |
| 32412 | Public Comment From Jason Woodward | EEOC_033509 - EEOC_033509 |
| 32413 | Public Comment From Bill Brazzale | EEOC_033510 - EEOC_033510 |
| 32414 | Public Comment From Maria Ann Rebbert | EEOC_033511 - EEOC_033511 |
| 32415 | Public Comment From Sandra Inderrieden | EEOC_033512 - EEOC_033512 |
| 32416 | Public Comment From Anne Hartnett-Beasley | EEOC_033513 - EEOC_033513 |
| 32417 | Public Comment From Stanley Castagnetto | EEOC_033514 - EEOC_033514 |
| 32418 | Public Comment From Christine Bailey | EEOC_033515 - EEOC_033515 |
| 32419 | Public Comment From Kathleen Syrus | EEOC_033516 - EEOC_033516 |
| 32420 | Public Comment From Dawn Archer | EEOC_033517 - EEOC_033517 |
| 32421 | Public Comment From Alan Munoz | EEOC_033518 - EEOC_033518 |
| 32422 | Public Comment From Francis Warque | EEOC_033519 - EEOC_033519 |

| 32423 | Public Comment From Judy Erne | EEOC_033520 - EEOC_033520 |
| 32424 | Public Comment From Teresa Byrd | EEOC_033521 - EEOC_033521 |
| 32425 | Public Comment From Therese Syren | EEOC_033522 - EEOC_033522 |
| 32426 | Public Comment From Diana J Gualtieri | EEOC_033523 - EEOC_033523 |
| 32427 | Public Comment From William Bridge | EEOC_033524 - EEOC_033524 |
| 32428 | Public Comment From Charles Jordan | EEOC_033525 - EEOC_033525 |
| 32429 | Public Comment From Dolores Skrbin | EEOC_033526 - EEOC_033526 |
| 32430 | Public Comment From Gigliotti Stephen | EEOC_033527 - EEOC_033527 |
| 32431 | Public Comment From Thomas A Cavanaugh | EEOC_033528 - EEOC_033528 |
| 32432 | Public Comment From Rachel Hoffman | EEOC_033529 - EEOC_033529 |
| 32433 | Public Comment From Mary Eisenmenger | EEOC_033530 - EEOC_033530 |
| 32434 | Public Comment From Jeanne Baker Dick | EEOC_033531 - EEOC_033531 |
| 32435 | Public Comment From Kathy Smith | EEOC_033532 - EEOC_033532 |
| 32436 | Public Comment From Debra Schmiesing | EEOC_033533 - EEOC_033533 |
| 32437 | Public Comment From Jack Gibbs | EEOC_033534 - EEOC_033534 |
| 32438 | Public Comment From Richard Wiltz | EEOC_033535 - EEOC_033535 |
| 32439 | Public Comment From John Calabro | EEOC_033536 - EEOC_033536 |
| 32440 | Public Comment From Joanne Burnett | EEOC_033537 - EEOC_033537 |
| 32441 | Public Comment From Patsy Morgan | EEOC_033538 - EEOC_033538 |
| 32442 | Public Comment From David Basile | EEOC_033539 - EEOC_033539 |
| 32443 | Public Comment From Jo Ann Carlin | EEOC_033540 - EEOC_033540 |

| 32444 | Public Comment From Charlotte Gregoire | EEOC_033541 - EEOC_033541 |
|---|---|---|
| 32445 | Public Comment From Ellen McKenna | EEOC_033542 - EEOC_033542 |
| 32446 | Public Comment From Jennifer Kropf | EEOC_033543 - EEOC_033543 |
| 32447 | Public Comment From Mary Green | EEOC_033544 - EEOC_033544 |
| 32448 | Public Comment From Judy GUllotti | EEOC_033545 - EEOC_033545 |
| 32449 | Public Comment From Edward Pulaski | EEOC_033546 - EEOC_033546 |
| 32450 | Public Comment From Stanley Zapasnik | EEOC_033547 - EEOC_033547 |
| 32451 | Public Comment From Larry Reese | EEOC_033548 - EEOC_033548 |
| 32452 | Public Comment From CARL TARANTINO | EEOC_033549 - EEOC_033549 |
| 32453 | Public Comment From Jozefa Roy | EEOC_033550 - EEOC_033550 |
| 32454 | Public Comment From Andres Papa | EEOC_033551 - EEOC_033551 |
| 32455 | Public Comment From Paul Attanasio | EEOC_033552 - EEOC_033552 |
| 32456 | Public Comment From PAUL TORNA | EEOC_033553 - EEOC_033553 |
| 32457 | Public Comment From Eugene Savage | EEOC_033554 - EEOC_033554 |
| 32458 | Public Comment From Eileen Janke | EEOC_033555 - EEOC_033555 |
| 32459 | Public Comment From Sandra Gerhard | EEOC_033556 - EEOC_033556 |
| 32460 | Public Comment From Richard Antinora | EEOC_033557 - EEOC_033557 |
| 32461 | Public Comment From David Lewis | EEOC_033558 - EEOC_033558 |
| 32462 | Public Comment From Catherine Collins | EEOC_033559 - EEOC_033559 |
| 32463 | Public Comment From Matthew Pierz | EEOC_033560 - EEOC_033560 |
| 32464 | Public Comment From Robert Leszczynski | EEOC_033561 - EEOC_033561 |

| 32465 | Public Comment From Anna McClay | EEOC_033562 - EEOC_033562 |
|---|---|---|
| 32466 | Public Comment From Shelly Korger | EEOC_033563 - EEOC_033563 |
| 32467 | Public Comment From Mary Jane McAllister | EEOC_033564 - EEOC_033564 |
| 32468 | Public Comment From Patrick Dillon | EEOC_033565 - EEOC_033565 |
| 32469 | Public Comment From Pasquale Volpe | EEOC_033566 - EEOC_033566 |
| 32470 | Public Comment From Timothy Fasano | EEOC_033567 - EEOC_033567 |
| 32471 | Public Comment From Suzanne Sweeney | EEOC_033568 - EEOC_033568 |
| 32472 | Public Comment From Sharon Solum | EEOC_033569 - EEOC_033569 |
| 32473 | Public Comment From Sarah Woeste | EEOC_033570 - EEOC_033570 |
| 32474 | Public Comment From Mary Elizabeth Anderson | EEOC_033571 - EEOC_033571 |
| 32475 | Public Comment From Tresa Zimmerman | EEOC_033572 - EEOC_033572 |
| 32476 | Public Comment From Margaret Maraventano | EEOC_033573 - EEOC_033573 |
| 32477 | Public Comment From Marie Peterson | EEOC_033574 - EEOC_033574 |
| 32478 | Public Comment From Yvette Bruflodt | EEOC_033575 - EEOC_033575 |
| 32479 | Public Comment From Larry Schnepf | EEOC_033576 - EEOC_033576 |
| 32480 | Public Comment From Jerome Greiner | EEOC_033577 - EEOC_033577 |
| 32481 | Public Comment From Theresa Burg | EEOC_033578 - EEOC_033578 |
| 32482 | Public Comment From Rebecca Jusseaume | EEOC_033579 - EEOC_033579 |
| 32483 | Public Comment From sandra k Briggs | EEOC_033580 - EEOC_033580 |
| 32484 | Public Comment From Paul Haggerty | EEOC_033581 - EEOC_033581 |
| 32485 | Public Comment From Luela Stroebel | EEOC_033582 - EEOC_033582 |

| 32486 | Public Comment From Patrick Hernandez-Cigarruista | EEOC_033583 - EEOC_033583 |
|---|---|---|
| 32487 | Public Comment From Karen Murphy | EEOC_033584 - EEOC_033584 |
| 32488 | Public Comment From Theresa Bramanti | EEOC_033585 - EEOC_033585 |
| 32489 | Public Comment From Neal Bolzenius | EEOC_033586 - EEOC_033586 |
| 32490 | Public Comment From Cathy Bauer | EEOC_033587 - EEOC_033587 |
| 32491 | Public Comment From Nancy Schebell | EEOC_033588 - EEOC_033588 |
| 32492 | Public Comment From Steve Hebert | EEOC_033589 - EEOC_033589 |
| 32493 | Public Comment From David Flynn | EEOC_033590 - EEOC_033590 |
| 32494 | Public Comment From Leslie DiVenere | EEOC_033591 - EEOC_033591 |
| 32495 | Public Comment From Kevin Bast | EEOC_033592 - EEOC_033592 |
| 32496 | Public Comment From Glenn Miller | EEOC_033593 - EEOC_033593 |
| 32497 | Public Comment From Cheri Andelora | EEOC_033594 - EEOC_033594 |
| 32498 | Public Comment From Bob Dahms | EEOC_033595 - EEOC_033595 |
| 32499 | Public Comment From Carol Shaw | EEOC_033596 - EEOC_033596 |
| 32500 | Public Comment From Claude Summers | EEOC_033597 - EEOC_033597 |
| 32501 | Public Comment From Michael Burny | EEOC_033598 - EEOC_033598 |
| 32502 | Public Comment From Donna Churray | EEOC_033599 - EEOC_033599 |
| 32503 | Public Comment From Adrienne Seal | EEOC_033600 - EEOC_033600 |
| 32504 | Public Comment From Sharon Scheller | EEOC_033601 - EEOC_033601 |
| 32505 | Public Comment From Gary Helfeldt | EEOC_033602 - EEOC_033602 |
| 32506 | Public Comment From MaryJo Edson | EEOC_033603 - EEOC_033603 |

| 32507 | Public Comment From Kaylin Torres | EEOC_033604 - EEOC_033604 |
|---|---|---|
| 32508 | Public Comment From Celeste Coelho | EEOC_033605 - EEOC_033605 |
| 32509 | Public Comment From Laurie Krajco | EEOC_033606 - EEOC_033606 |
| 32510 | Public Comment From Annmarie Horan | EEOC_033607 - EEOC_033607 |
| 32511 | Public Comment From Alice Mary Conner Malyszek | EEOC_033608 - EEOC_033608 |
| 32512 | Public Comment From Russell Baldwin | EEOC_033609 - EEOC_033609 |
| 32513 | Public Comment From Joan Smithwick | EEOC_033610 - EEOC_033610 |
| 32514 | Public Comment From Lauren Harrington | EEOC_033611 - EEOC_033611 |
| 32515 | Public Comment From John Sandrick | EEOC_033612 - EEOC_033612 |
| 32516 | Public Comment From Michael Massey | EEOC_033613 - EEOC_033613 |
| 32517 | Public Comment From Judith Calabro | EEOC_033614 - EEOC_033614 |
| 32518 | Public Comment From Keith Simmers | EEOC_033615 - EEOC_033615 |
| 32519 | Public Comment From Emily Chaves | EEOC_033616 - EEOC_033616 |
| 32520 | Public Comment From Michael Turk | EEOC_033617 - EEOC_033617 |
| 32521 | Public Comment From Michelle Wahlstrand | EEOC_033618 - EEOC_033618 |
| 32522 | Public Comment From Joyce L Kuhl | EEOC_033619 - EEOC_033619 |
| 32523 | Public Comment From Marsha Raymond | EEOC_033620 - EEOC_033620 |
| 32524 | Public Comment From Brad Doyle | EEOC_033621 - EEOC_033621 |
| 32525 | Public Comment From Kay Stander | EEOC_033622 - EEOC_033622 |
| 32526 | Public Comment From James Hogan | EEOC_033623 - EEOC_033623 |
| 32527 | Public Comment From Yvette Bruflodt | EEOC_033624 - EEOC_033624 |

| 32528 | Public Comment From Jacquelyne Fabian | EEOC_033625 - EEOC_033625 |
|---|---|---|
| 32529 | Public Comment From Kathleen Sulik | EEOC_033626 - EEOC_033626 |
| 32530 | Public Comment From Vicki Cosentino | EEOC_033627 - EEOC_033627 |
| 32531 | Public Comment From Earlene Marano | EEOC_033628 - EEOC_033628 |
| 32532 | Public Comment From Richard Piorkowski | EEOC_033629 - EEOC_033629 |
| 32533 | Public Comment From Joanne Rios | EEOC_033630 - EEOC_033630 |
| 32534 | Public Comment From Matthew Bowe | EEOC_033631 - EEOC_033631 |
| 32535 | Public Comment From Nancy Hasbach | EEOC_033632 - EEOC_033632 |
| 32536 | Public Comment From Rosemary Mancinelli | EEOC_033633 - EEOC_033633 |
| 32537 | Public Comment From Shannon Zucca | EEOC_033634 - EEOC_033634 |
| 32538 | Public Comment From Gerald Williams | EEOC_033635 - EEOC_033635 |
| 32539 | Public Comment From Nancy Streit | EEOC_033636 - EEOC_033636 |
| 32540 | Public Comment From Joann Crescenzo | EEOC_033637 - EEOC_033637 |
| 32541 | Public Comment From Patrick Ledger | EEOC_033638 - EEOC_033638 |
| 32542 | Public Comment From Joe Howerton | EEOC_033639 - EEOC_033639 |
| 32543 | Public Comment From Adriane Kellner | EEOC_033640 - EEOC_033640 |
| 32544 | Public Comment From Bradley Breit | EEOC_033641 - EEOC_033641 |
| 32545 | Public Comment From Patricia Mayer | EEOC_033642 - EEOC_033642 |
| 32546 | Public Comment From Sandra Iezzi | EEOC_033643 - EEOC_033643 |
| 32547 | Public Comment From Julie Houk | EEOC_033644 - EEOC_033644 |
| 32548 | Public Comment From Thomas Stevens | EEOC_033645 - EEOC_033645 |

| 32549 | Public Comment From Cindy harwood | EEOC_033646 - EEOC_033646 |
| 32550 | Public Comment From Martha Kinast | EEOC_033647 - EEOC_033647 |
| 32551 | Public Comment From Cory Meierhofer | EEOC_033648 - EEOC_033648 |
| 32552 | Public Comment From Grant Emmel | EEOC_033649 - EEOC_033649 |
| 32553 | Public Comment From Marianna Bellantoni | EEOC_033650 - EEOC_033650 |
| 32554 | Public Comment From Patrice Foley | EEOC_033651 - EEOC_033651 |
| 32555 | Public Comment From Erin Rissi | EEOC_033652 - EEOC_033652 |
| 32556 | Public Comment From Jenni Kelly | EEOC_033653 - EEOC_033653 |
| 32557 | Public Comment From Bonnie Lill | EEOC_033654 - EEOC_033655 |
| 32558 | Public Comment From Francie Mourad | EEOC_033656 - EEOC_033656 |
| 32559 | Public Comment From Michele Glasshagel | EEOC_033657 - EEOC_033657 |
| 32560 | Public Comment From Marcia Garrett | EEOC_033658 - EEOC_033658 |
| 32561 | Public Comment From Anna Marquart | EEOC_033659 - EEOC_033660 |
| 32562 | Public Comment From Alberto Robayo | EEOC_033661 - EEOC_033661 |
| 32563 | Public Comment From Carrie Ann Hebert | EEOC_033662 - EEOC_033662 |
| 32564 | Public Comment From Kelly Weese | EEOC_033663 - EEOC_033663 |
| 32565 | Public Comment From Colleen Free | EEOC_033664 - EEOC_033664 |
| 32566 | Public Comment From Elaine Perez | EEOC_033665 - EEOC_033665 |
| 32567 | Public Comment From Harry Schneider | EEOC_033666 - EEOC_033666 |
| 32568 | Public Comment From Marlys Parrish | EEOC_033667 - EEOC_033667 |
| 32569 | Public Comment From Carol Reynolds | EEOC_033668 - EEOC_033668 |

| 32570 | Public Comment From Christopher Reeb | EEOC_033669 - EEOC_033669 |
|---|---|---|
| 32571 | Public Comment From Paul Zachlin | EEOC_033670 - EEOC_033670 |
| 32572 | Public Comment From Jennifer Traughber | EEOC_033671 - EEOC_033671 |
| 32573 | Public Comment From J. Egle | EEOC_033672 - EEOC_033672 |
| 32574 | Public Comment From Otto Rothi | EEOC_033673 - EEOC_033673 |
| 32575 | Public Comment From Christopher Joseph Hayes | EEOC_033674 - EEOC_033674 |
| 32576 | Public Comment From G Hellmann | EEOC_033675 - EEOC_033675 |
| 32577 | Public Comment From Ashley Frech | EEOC_033676 - EEOC_033676 |
| 32578 | Public Comment From Louise Blissenbach | EEOC_033677 - EEOC_033677 |
| 32579 | Public Comment From Diane Marinaro | EEOC_033678 - EEOC_033678 |
| 32580 | Public Comment From Dawne A Black-Wieber | EEOC_033679 - EEOC_033679 |
| 32581 | Public Comment From Steve Sebestyen | EEOC_033680 - EEOC_033680 |
| 32582 | Public Comment From Michelle Toale | EEOC_033681 - EEOC_033681 |
| 32583 | Public Comment From Margaret Golden | EEOC_033682 - EEOC_033682 |
| 32584 | Public Comment From Stephanie Gross | EEOC_033683 - EEOC_033683 |
| 32585 | Public Comment From Karen McCaffrey | EEOC_033684 - EEOC_033684 |
| 32586 | Public Comment From Eva Alley | EEOC_033685 - EEOC_033685 |
| 32587 | Public Comment From Michele Williamson | EEOC_033686 - EEOC_033686 |
| 32588 | Public Comment From Joan Korp | EEOC_033687 - EEOC_033687 |
| 32589 | Public Comment From Christine Ronconi | EEOC_033688 - EEOC_033688 |
| 32590 | Public Comment From Patty Schaefer | EEOC_033689 - EEOC_033690 |

| 32591 | Public Comment From Richard Spexarth | EEOC_033691 - EEOC_033691 |
|---|---|---|
| 32592 | Public Comment From Huyen Tran | EEOC_033692 - EEOC_033692 |
| 32593 | Public Comment From Paula Mruk | EEOC_033693 - EEOC_033693 |
| 32594 | Public Comment From Rebecca Zimmer Huber | EEOC_033694 - EEOC_033694 |
| 32595 | Public Comment From Anthony Calabro | EEOC_033695 - EEOC_033695 |
| 32596 | Public Comment From john Murphy | EEOC_033696 - EEOC_033696 |
| 32597 | Public Comment From Edward Collum | EEOC_033697 - EEOC_033697 |
| 32598 | Public Comment From Marilyn Flanagan | EEOC_033698 - EEOC_033698 |
| 32599 | Public Comment From John Kline | EEOC_033699 - EEOC_033699 |
| 32600 | Public Comment From Kathleen Hager | EEOC_033700 - EEOC_033700 |
| 32601 | Public Comment From Donna Walter | EEOC_033701 - EEOC_033701 |
| 32602 | Public Comment From Judith Boivin | EEOC_033702 - EEOC_033702 |
| 32603 | Public Comment From Mary Beth Damon | EEOC_033703 - EEOC_033703 |
| 32604 | Public Comment From Alanna Lechner | EEOC_033704 - EEOC_033704 |
| 32605 | Public Comment From Elizabeth Balzarini | EEOC_033705 - EEOC_033705 |
| 32606 | Public Comment From Marion Douglas-Hempel | EEOC_033706 - EEOC_033706 |
| 32607 | Public Comment From Luann Peiffer | EEOC_033707 - EEOC_033707 |
| 32608 | Public Comment From Lisa Martin | EEOC_033708 - EEOC_033708 |
| 32609 | Public Comment From Kathleen Johnson | EEOC_033709 - EEOC_033709 |
| 32610 | Public Comment From Barb Michaels | EEOC_033710 - EEOC_033710 |
| 32611 | Public Comment From Grant Hungerford | EEOC_033711 - EEOC_033711 |

| 32612 | Public Comment From Geri Hudgins | EEOC_033712 - EEOC_033712 |
|---|---|---|
| 32613 | Public Comment From Mary Kathleen Nelson | EEOC_033713 - EEOC_033713 |
| 32614 | Public Comment From Eduardo Hayden | EEOC_033714 - EEOC_033714 |
| 32615 | Public Comment From Anthony Leger | EEOC_033715 - EEOC_033715 |
| 32616 | Public Comment From Robert Thompson | EEOC_033716 - EEOC_033716 |
| 32617 | Public Comment From Stephen Kenney | EEOC_033717 - EEOC_033717 |
| 32618 | Public Comment From Peter Davis | EEOC_033718 - EEOC_033718 |
| 32619 | Public Comment From Matthew Duckworth | EEOC_033719 - EEOC_033719 |
| 32620 | Public Comment From Dan Brzezinski | EEOC_033720 - EEOC_033720 |
| 32621 | Public Comment From Roberta Sich | EEOC_033721 - EEOC_033721 |
| 32622 | Public Comment From Timothy G Sansone | EEOC_033722 - EEOC_033722 |
| 32623 | Public Comment From Annemarie Sines | EEOC_033723 - EEOC_033723 |
| 32624 | Public Comment From Albert Snyder | EEOC_033724 - EEOC_033724 |
| 32625 | Public Comment From Joseph Boutell | EEOC_033725 - EEOC_033725 |
| 32626 | Public Comment From James Hill | EEOC_033726 - EEOC_033726 |
| 32627 | Public Comment From Marie Hawley | EEOC_033727 - EEOC_033727 |
| 32628 | Public Comment From Silvia Mendive | EEOC_033728 - EEOC_033728 |
| 32629 | Public Comment From Hilda Rodriguez | EEOC_033729 - EEOC_033729 |
| 32630 | Public Comment From Jose Campos | EEOC_033730 - EEOC_033730 |
| 32631 | Public Comment From Patricia Bond | EEOC_033731 - EEOC_033731 |
| 32632 | Public Comment From Ellen Watson | EEOC_033732 - EEOC_033732 |

| 32633 | Public Comment From Marie Velez | EEOC_033733 - EEOC_033733 |
|---|---|---|
| 32634 | Public Comment From Theresa Cernosek | EEOC_033734 - EEOC_033734 |
| 32635 | Public Comment From Jay Staley | EEOC_033735 - EEOC_033735 |
| 32636 | Public Comment From Ana Steele | EEOC_033736 - EEOC_033736 |
| 32637 | Public Comment From Criston Klotz | EEOC_033737 - EEOC_033737 |
| 32638 | Public Comment From Therese Rivera | EEOC_033738 - EEOC_033738 |
| 32639 | Public Comment From Lisa Schmitt | EEOC_033739 - EEOC_033739 |
| 32640 | Public Comment From Helen Wallace | EEOC_033740 - EEOC_033740 |
| 32641 | Public Comment From Patricia Haskin | EEOC_033741 - EEOC_033741 |
| 32642 | Public Comment From Monette Manuel | EEOC_033742 - EEOC_033742 |
| 32643 | Public Comment From John Sanchez | EEOC_033743 - EEOC_033743 |
| 32644 | Public Comment From Lawrence Costello | EEOC_033744 - EEOC_033744 |
| 32645 | Public Comment From Carol Keane | EEOC_033745 - EEOC_033745 |
| 32646 | Public Comment From Oscar Calderon | EEOC_033746 - EEOC_033746 |
| 32647 | Public Comment From MARY KOWALCZYK | EEOC_033747 - EEOC_033747 |
| 32648 | Public Comment From Daniel Goodman | EEOC_033748 - EEOC_033748 |
| 32649 | Public Comment From Norma Conaway | EEOC_033749 - EEOC_033749 |
| 32650 | Public Comment From Helena Signore | EEOC_033750 - EEOC_033750 |
| 32651 | Public Comment From Andrew Bassista | EEOC_033751 - EEOC_033751 |
| 32652 | Public Comment From Julitta Rogers | EEOC_033752 - EEOC_033752 |
| 32653 | Public Comment From Rita England | EEOC_033753 - EEOC_033753 |

| 32654 | Public Comment From Joyce Traina | EEOC_033754 - EEOC_033754 |
|---|---|---|
| 32655 | Public Comment From David Hoefler | EEOC_033755 - EEOC_033755 |
| 32656 | Public Comment From Leonard Garavalia | EEOC_033756 - EEOC_033756 |
| 32657 | Public Comment From Kimberly Connors | EEOC_033757 - EEOC_033757 |
| 32658 | Public Comment From Nancy Brunner | EEOC_033758 - EEOC_033758 |
| 32659 | Public Comment From Patricia K Aaron | EEOC_033759 - EEOC_033759 |
| 32660 | Public Comment From Virginia Sailor | EEOC_033760 - EEOC_033760 |
| 32661 | Public Comment From John Strazanac | EEOC_033761 - EEOC_033761 |
| 32662 | Public Comment From John J Kelly | EEOC_033762 - EEOC_033762 |
| 32663 | Public Comment From Patricia Bykowski | EEOC_033763 - EEOC_033763 |
| 32664 | Public Comment From Richard Finnegan | EEOC_033764 - EEOC_033764 |
| 32665 | Public Comment From Deborah May | EEOC_033765 - EEOC_033765 |
| 32666 | Public Comment From Vincent Morelli | EEOC_033766 - EEOC_033766 |
| 32667 | Public Comment From William Stearns | EEOC_033767 - EEOC_033767 |
| 32668 | Public Comment From Thomad Muldoon | EEOC_033768 - EEOC_033768 |
| 32669 | Public Comment From Christopher Thurneau | EEOC_033769 - EEOC_033770 |
| 32670 | Public Comment From Michael Anderson | EEOC_033771 - EEOC_033771 |
| 32671 | Public Comment From Kathy Rodgers | EEOC_033772 - EEOC_033772 |
| 32672 | Public Comment From Diane Schuerger | EEOC_033773 - EEOC_033773 |
| 32673 | Public Comment From Fran Pletschet | EEOC_033774 - EEOC_033774 |
| 32674 | Public Comment From Kevin Ward | EEOC_033775 - EEOC_033775 |

| 32675 | Public Comment From Michael Quesnell | EEOC_033776 - EEOC_033776 |
|-------|--------------------------------------|---------------------------|
| 32676 | Public Comment From Chad Stout | EEOC_033777 - EEOC_033777 |
| 32677 | Public Comment From Bridget McCormick | EEOC_033778 - EEOC_033778 |
| 32678 | Public Comment From David Quirk | EEOC_033779 - EEOC_033779 |
| 32679 | Public Comment From Kathleen Lyden | EEOC_033780 - EEOC_033780 |
| 32680 | Public Comment From Patricia Macormack | EEOC_033781 - EEOC_033781 |
| 32681 | Public Comment From Barbara Louviere | EEOC_033782 - EEOC_033782 |
| 32682 | Public Comment From ANITA MILES | EEOC_033783 - EEOC_033783 |
| 32683 | Public Comment From CAROLYN RENAUD | EEOC_033784 - EEOC_033784 |
| 32684 | Public Comment From Jean Finke | EEOC_033785 - EEOC_033785 |
| 32685 | Public Comment From Don Engler | EEOC_033786 - EEOC_033786 |
| 32686 | Public Comment From Aaron Tiry | EEOC_033787 - EEOC_033787 |
| 32687 | Public Comment From Kim Rewa | EEOC_033788 - EEOC_033788 |
| 32688 | Public Comment From Messina Walkling | EEOC_033789 - EEOC_033789 |
| 32689 | Public Comment From William Wright | EEOC_033790 - EEOC_033790 |
| 32690 | Public Comment From David Eastman | EEOC_033791 - EEOC_033791 |
| 32691 | Public Comment From Janice Mousseau | EEOC_033792 - EEOC_033792 |
| 32692 | Public Comment From Rosemarie Miller | EEOC_033793 - EEOC_033793 |
| 32693 | Public Comment From Carol Reischl | EEOC_033794 - EEOC_033794 |
| 32694 | Public Comment From Sharon Rindfleisch | EEOC_033795 - EEOC_033795 |
| 32695 | Public Comment From Jonathan Bartz | EEOC_033796 - EEOC_033796 |

| 32696 | Public Comment From Gwen Regan | EEOC_033797 - EEOC_033797 |
| 32697 | Public Comment From Jennifer Lucia | EEOC_033798 - EEOC_033798 |
| 32698 | Public Comment From Julie Butterbaugh | EEOC_033799 - EEOC_033799 |
| 32699 | Public Comment From Paul Fink | EEOC_033800 - EEOC_033800 |
| 32700 | Public Comment From Tammie Barnhart | EEOC_033801 - EEOC_033801 |
| 32701 | Public Comment From Kenneth Adair | EEOC_033802 - EEOC_033802 |
| 32702 | Public Comment From Charlene Dempsey | EEOC_033803 - EEOC_033803 |
| 32703 | Public Comment From Angela Oliveri | EEOC_033804 - EEOC_033804 |
| 32704 | Public Comment From Tim Schauf | EEOC_033805 - EEOC_033805 |
| 32705 | Public Comment From Robert McAllister | EEOC_033806 - EEOC_033806 |
| 32706 | Public Comment From Ana Fink | EEOC_033807 - EEOC_033807 |
| 32707 | Public Comment From Philp King | EEOC_033808 - EEOC_033808 |
| 32708 | Public Comment From Larry Duclayan | EEOC_033809 - EEOC_033809 |
| 32709 | Public Comment From John Tralies | EEOC_033810 - EEOC_033810 |
| 32710 | Public Comment From Mary Heilig | EEOC_033811 - EEOC_033811 |
| 32711 | Public Comment From Janice Richard | EEOC_033812 - EEOC_033812 |
| 32712 | Public Comment From Roger Winning | EEOC_033813 - EEOC_033813 |
| 32713 | Public Comment From Julie Waguespack | EEOC_033814 - EEOC_033814 |
| 32714 | Public Comment From Joan Donahue | EEOC_033815 - EEOC_033815 |
| 32715 | Public Comment From Linda Blickenstaff | EEOC_033816 - EEOC_033816 |
| 32716 | Public Comment From Kenneth McGlynn | EEOC_033817 - EEOC_033817 |

| 32717 | Public Comment From Janice Cuttingham | EEOC_033818 - EEOC_033818 |
|---|---|---|
| 32718 | Public Comment From Anonymous Anonymous | EEOC_033819 - EEOC_033819 |
| 32719 | Public Comment From Raymond Wolchak | EEOC_033820 - EEOC_033820 |
| 32720 | Public Comment From Anthony Raia | EEOC_033821 - EEOC_033821 |
| 32721 | Public Comment From Wayne Leahy | EEOC_033822 - EEOC_033822 |
| 32722 | Public Comment From Marcia Jackson | EEOC_033823 - EEOC_033823 |
| 32723 | Public Comment From Nancy Bence | EEOC_033824 - EEOC_033824 |
| 32724 | Public Comment From Julie Duggan | EEOC_033825 - EEOC_033825 |
| 32725 | Public Comment From Rosalie Larkin | EEOC_033826 - EEOC_033826 |
| 32726 | Public Comment From Jen Finegan | EEOC_033827 - EEOC_033827 |
| 32727 | Public Comment From John Puntino SDB | EEOC_033828 - EEOC_033828 |
| 32728 | Public Comment From Gloria Hitchcock | EEOC_033829 - EEOC_033829 |
| 32729 | Public Comment From Margaret Leza | EEOC_033830 - EEOC_033830 |
| 32730 | Public Comment From L S Pisani | EEOC_033831 - EEOC_033831 |
| 32731 | Public Comment From Jonathan Marta | EEOC_033832 - EEOC_033832 |
| 32732 | Public Comment From Catherine Granata | EEOC_033833 - EEOC_033833 |
| 32733 | Public Comment From Jean Birch | EEOC_033834 - EEOC_033834 |
| 32734 | Public Comment From John Wills | EEOC_033835 - EEOC_033835 |
| 32735 | Public Comment From Treena Totin | EEOC_033836 - EEOC_033836 |
| 32736 | Public Comment From Kevin Durmala | EEOC_033837 - EEOC_033837 |
| 32737 | Public Comment From Melitta Heli | EEOC_033838 - EEOC_033838 |

| 32738 | Public Comment From Bill Brandner | EEOC_033839 - EEOC_033839 |
|---|---|---|
| 32739 | Public Comment From Jan Herda | EEOC_033840 - EEOC_033840 |
| 32740 | Public Comment From Donald Rachello | EEOC_033841 - EEOC_033841 |
| 32741 | Public Comment From joseph Regan | EEOC_033842 - EEOC_033842 |
| 32742 | Public Comment From Mary Gisch | EEOC_033843 - EEOC_033843 |
| 32743 | Public Comment From Roberta Heintz | EEOC_033844 - EEOC_033844 |
| 32744 | Public Comment From Catherine Gath | EEOC_033845 - EEOC_033845 |
| 32745 | Public Comment From Gerald Weber | EEOC_033846 - EEOC_033846 |
| 32746 | Public Comment From Kathleen Slagal | EEOC_033847 - EEOC_033847 |
| 32747 | Public Comment From Romeo Ganibe | EEOC_033848 - EEOC_033848 |
| 32748 | Public Comment From Charles Baldelli | EEOC_033849 - EEOC_033849 |
| 32749 | Public Comment From Maria Lazo | EEOC_033850 - EEOC_033850 |
| 32750 | Public Comment From Barbara Donelson | EEOC_033851 - EEOC_033851 |
| 32751 | Public Comment From Michael Baker | EEOC_033852 - EEOC_033852 |
| 32752 | Public Comment From Sean Kelly | EEOC_033853 - EEOC_033853 |
| 32753 | Public Comment From Rebeca Velazques | EEOC_033854 - EEOC_033854 |
| 32754 | Public Comment From Ann Stencil | EEOC_033855 - EEOC_033855 |
| 32755 | Public Comment From Barbara J Morrison | EEOC_033856 - EEOC_033856 |
| 32756 | Public Comment From Connie Rogers | EEOC_033857 - EEOC_033857 |
| 32757 | Public Comment From Peter Zavoral | EEOC_033858 - EEOC_033858 |
| 32758 | Public Comment From barbara barr | EEOC_033859 - EEOC_033859 |

| 32759 | Public Comment From Jaclyn Mullins | EEOC_033860 - EEOC_033860 |
|---|---|---|
| 32760 | Public Comment From Peggy Maure-TUcker | EEOC_033861 - EEOC_033861 |
| 32761 | Public Comment From Barbara Ruppert | EEOC_033862 - EEOC_033862 |
| 32762 | Public Comment From Elneta Hull | EEOC_033863 - EEOC_033863 |
| 32763 | Public Comment From Patrick La Rose | EEOC_033864 - EEOC_033864 |
| 32764 | Public Comment From Barbara Cardella | EEOC_033865 - EEOC_033865 |
| 32765 | Public Comment From Darlene Imbus | EEOC_033866 - EEOC_033866 |
| 32766 | Public Comment From Kevin Cory | EEOC_033867 - EEOC_033867 |
| 32767 | Public Comment From Cecilia Wisniewski | EEOC_033868 - EEOC_033868 |
| 32768 | Public Comment From T S | EEOC_033869 - EEOC_033869 |
| 32769 | Public Comment From Theodore Quinter | EEOC_033870 - EEOC_033870 |
| 32770 | Public Comment From Elizabeth Moran | EEOC_033871 - EEOC_033871 |
| 32771 | Public Comment From Leticia Hilbert | EEOC_033872 - EEOC_033872 |
| 32772 | Public Comment From Marcia Kozaczka | EEOC_033873 - EEOC_033873 |
| 32773 | Public Comment From Barbara Mueller | EEOC_033874 - EEOC_033874 |
| 32774 | Public Comment From Michael Keucher | EEOC_033875 - EEOC_033875 |
| 32775 | Public Comment From Mary Hogan | EEOC_033876 - EEOC_033876 |
| 32776 | Public Comment From Karen Bunker | EEOC_033877 - EEOC_033877 |
| 32777 | Public Comment From George Lafave | EEOC_033878 - EEOC_033878 |
| 32778 | Public Comment From Frederick Mundhenk | EEOC_033879 - EEOC_033879 |
| 32779 | Public Comment From Kathy Bloom | EEOC_033880 - EEOC_033880 |

| 32780 | Public Comment From N Joseph Schrandt MD | EEOC_033881 - EEOC_033881 |
|---|---|---|
| 32781 | Public Comment From Kelly Korenek | EEOC_033882 - EEOC_033882 |
| 32782 | Public Comment From MINH HOANG | EEOC_033883 - EEOC_033883 |
| 32783 | Public Comment From Mandy Chang | EEOC_033884 - EEOC_033884 |
| 32784 | Public Comment From Thomas Potter | EEOC_033885 - EEOC_033885 |
| 32785 | Public Comment From Janet Keller | EEOC_033886 - EEOC_033886 |
| 32786 | Public Comment From Mary Spadaro | EEOC_033887 - EEOC_033887 |
| 32787 | Public Comment From Beverly Hering | EEOC_033888 - EEOC_033888 |
| 32788 | Public Comment From Cynthia Lauta | EEOC_033889 - EEOC_033889 |
| 32789 | Public Comment From Scarlett Garza | EEOC_033890 - EEOC_033890 |
| 32790 | Public Comment From Luiz Santos | EEOC_033891 - EEOC_033891 |
| 32791 | Public Comment From John Doerfler | EEOC_033892 - EEOC_033892 |
| 32792 | Public Comment From James Van Hoeck | EEOC_033893 - EEOC_033893 |
| 32793 | Public Comment From Katherine Davis | EEOC_033894 - EEOC_033894 |
| 32794 | Public Comment From Valerie Vernet | EEOC_033895 - EEOC_033895 |
| 32795 | Public Comment From Fe Crawford | EEOC_033896 - EEOC_033896 |
| 32796 | Public Comment From Joseph Borchard | EEOC_033897 - EEOC_033897 |
| 32797 | Public Comment From Martha Albin | EEOC_033898 - EEOC_033898 |
| 32798 | Public Comment From Dianna Yesensky | EEOC_033899 - EEOC_033899 |
| 32799 | Public Comment From Allen Volz | EEOC_033900 - EEOC_033900 |
| 32800 | Public Comment From Jeff Gorden | EEOC_033901 - EEOC_033901 |

| 32801 | Public Comment From Fred Cachat | EEOC_033902 - EEOC_033902 |
|-------|--------------------------------|---------------------------|
| 32802 | Public Comment From Barbara Quinby | EEOC_033903 - EEOC_033903 |
| 32803 | Public Comment From Dennis Meyer | EEOC_033904 - EEOC_033904 |
| 32804 | Public Comment From Robert Eckenrod | EEOC_033905 - EEOC_033905 |
| 32805 | Public Comment From Andrew Sorokowski | EEOC_033906 - EEOC_033906 |
| 32806 | Public Comment From Anonymous Anonymous | EEOC_033907 - EEOC_033907 |
| 32807 | Public Comment From Patti Lynch | EEOC_033908 - EEOC_033908 |
| 32808 | Public Comment From Karen Du Chateau | EEOC_033909 - EEOC_033909 |
| 32809 | Public Comment From Ernest Catucci | EEOC_033910 - EEOC_033910 |
| 32810 | Public Comment From Olga Cano | EEOC_033911 - EEOC_033911 |
| 32811 | Public Comment From Anna Martin | EEOC_033912 - EEOC_033912 |
| 32812 | Public Comment From Aileen Malneritch | EEOC_033913 - EEOC_033913 |
| 32813 | Public Comment From Julie Olson | EEOC_033914 - EEOC_033914 |
| 32814 | Public Comment From Jill Guese | EEOC_033915 - EEOC_033915 |
| 32815 | Public Comment From Carol Blasingame | EEOC_033916 - EEOC_033916 |
| 32816 | Public Comment From Suzanne Stack | EEOC_033917 - EEOC_033917 |
| 32817 | Public Comment From Benjamin Keller | EEOC_033918 - EEOC_033918 |
| 32818 | Public Comment From joyce blair | EEOC_033919 - EEOC_033919 |
| 32819 | Public Comment From Sheila Dougherty | EEOC_033920 - EEOC_033920 |
| 32820 | Public Comment From Roxanne Vander Heyden | EEOC_033921 - EEOC_033921 |
| 32821 | Public Comment From David Branson | EEOC_033922 - EEOC_033922 |

| 32822 | Public Comment From Scott Sheffield | EEOC_033923 - EEOC_033923 |
|---|---|---|
| 32823 | Public Comment From Charlene Nihill | EEOC_033924 - EEOC_033924 |
| 32824 | Public Comment From Ed Duncan | EEOC_033925 - EEOC_033925 |
| 32825 | Public Comment From Patricia Kelleher | EEOC_033926 - EEOC_033926 |
| 32826 | Public Comment From Frances Underwood | EEOC_033927 - EEOC_033927 |
| 32827 | Public Comment From Deb Bilacic | EEOC_033928 - EEOC_033928 |
| 32828 | Public Comment From Becky Brandl | EEOC_033929 - EEOC_033929 |
| 32829 | Public Comment From Linda cossabone | EEOC_033930 - EEOC_033930 |
| 32830 | Public Comment From Virginia Dolajak | EEOC_033931 - EEOC_033931 |
| 32831 | Public Comment From Mark OSullivan | EEOC_033932 - EEOC_033932 |
| 32832 | Public Comment From Susan Hart | EEOC_033933 - EEOC_033933 |
| 32833 | Public Comment From Ky Poor | EEOC_033934 - EEOC_033934 |
| 32834 | Public Comment From Glen Anderson | EEOC_033935 - EEOC_033935 |
| 32835 | Public Comment From Margaret Girdwood | EEOC_033936 - EEOC_033936 |
| 32836 | Public Comment From John Schaffer | EEOC_033937 - EEOC_033937 |
| 32837 | Public Comment From Peter Siano | EEOC_033938 - EEOC_033938 |
| 32838 | Public Comment From Anne Galewski | EEOC_033939 - EEOC_033939 |
| 32839 | Public Comment From Helen Danielson | EEOC_033940 - EEOC_033940 |
| 32840 | Public Comment From Jim Galewski | EEOC_033941 - EEOC_033941 |
| 32841 | Public Comment From Margaret Slominski | EEOC_033942 - EEOC_033942 |
| 32842 | Public Comment From Annette McGarrahan | EEOC_033943 - EEOC_033943 |

| 32843 | Public Comment From Phil Johnson | EEOC_033944 - EEOC_033944 |
|---|---|---|
| 32844 | Public Comment From Rene Kathe | EEOC_033945 - EEOC_033945 |
| 32845 | Public Comment From Jim Baxter | EEOC_033946 - EEOC_033947 |
| 32846 | Public Comment From Robert Czok | EEOC_033948 - EEOC_033948 |
| 32847 | Public Comment From Paul Schilling | EEOC_033949 - EEOC_033949 |
| 32848 | Public Comment From Emmy Sund | EEOC_033950 - EEOC_033950 |
| 32849 | Public Comment From David Ronderos | EEOC_033951 - EEOC_033951 |
| 32850 | Public Comment From Vince Fennimore | EEOC_033952 - EEOC_033952 |
| 32851 | Public Comment From Mary Suddarth | EEOC_033953 - EEOC_033953 |
| 32852 | Public Comment From Diane Barr | EEOC_033954 - EEOC_033954 |
| 32853 | Public Comment From Kelli Rocha | EEOC_033955 - EEOC_033955 |
| 32854 | Public Comment From Cynthia Harmon | EEOC_033956 - EEOC_033956 |
| 32855 | Public Comment From Bill Campbell | EEOC_033957 - EEOC_033957 |
| 32856 | Public Comment From Jerry Cooper | EEOC_033958 - EEOC_033958 |
| 32857 | Public Comment From Elma Tipton | EEOC_033959 - EEOC_033959 |
| 32858 | Public Comment From Andrea Erickson | EEOC_033960 - EEOC_033960 |
| 32859 | Public Comment From Valerie Tucker | EEOC_033961 - EEOC_033961 |
| 32860 | Public Comment From John Cline | EEOC_033962 - EEOC_033962 |
| 32861 | Public Comment From Arlene Hamm | EEOC_033963 - EEOC_033963 |
| 32862 | Public Comment From Keenan Honea | EEOC_033964 - EEOC_033964 |
| 32863 | Public Comment From Robert Bilderback | EEOC_033965 - EEOC_033965 |

| 32864 | Public Comment From Schafer Knostman | EEOC_033966 - EEOC_033966 |
|---|---|---|
| 32865 | Public Comment From Diane Battersby | EEOC_033967 - EEOC_033967 |
| 32866 | Public Comment From Sherry Hohl | EEOC_033968 - EEOC_033968 |
| 32867 | Public Comment From Gloria Olivero | EEOC_033969 - EEOC_033969 |
| 32868 | Public Comment From Bill Skarich | EEOC_033970 - EEOC_033970 |
| 32869 | Public Comment From William Zdanoski | EEOC_033971 - EEOC_033971 |
| 32870 | Public Comment From Leonard Young | EEOC_033972 - EEOC_033972 |
| 32871 | Public Comment From Jim Eyeington | EEOC_033973 - EEOC_033973 |
| 32872 | Public Comment From Amanda Cudney | EEOC_033974 - EEOC_033974 |
| 32873 | Public Comment From Mike Deree | EEOC_033975 - EEOC_033976 |
| 32874 | Public Comment From Norman Dusseault | EEOC_033977 - EEOC_033977 |
| 32875 | Public Comment From Patricia Hammarth | EEOC_033978 - EEOC_033978 |
| 32876 | Public Comment From Mary Ahlrich-Knueven | EEOC_033979 - EEOC_033979 |
| 32877 | Public Comment From Christopher Wilbur | EEOC_033980 - EEOC_033980 |
| 32878 | Public Comment From Janie Fitterer | EEOC_033981 - EEOC_033981 |
| 32879 | Public Comment From Dede Salerno | EEOC_033982 - EEOC_033982 |
| 32880 | Public Comment From Robert F Rauschuber | EEOC_033983 - EEOC_033983 |
| 32881 | Public Comment From Diana Hornung | EEOC_033984 - EEOC_033984 |
| 32882 | Public Comment From Sarah Tirpak | EEOC_033985 - EEOC_033985 |
| 32883 | Public Comment From Anonymous Anonymous | EEOC_033986 - EEOC_033986 |
| 32884 | Public Comment From Sue-Ellen Smith | EEOC_033987 - EEOC_033987 |

| 32885 | Public Comment From Brian Glaser | EEOC_033988 - EEOC_033988 |
| 32886 | Public Comment From Kevin Rudolph | EEOC_033989 - EEOC_033989 |
| 32887 | Public Comment From John Iadanza | EEOC_033990 - EEOC_033990 |
| 32888 | Public Comment From Gary Artz | EEOC_033991 - EEOC_033991 |
| 32889 | Public Comment From Tanya Bitzan | EEOC_033992 - EEOC_033992 |
| 32890 | Public Comment From Jonathan Schrader | EEOC_033993 - EEOC_033993 |
| 32891 | Public Comment From William Tierney | EEOC_033994 - EEOC_033994 |
| 32892 | Public Comment From Theresa Jolley | EEOC_033995 - EEOC_033995 |
| 32893 | Public Comment From Edward Pfeiffer | EEOC_033996 - EEOC_033996 |
| 32894 | Public Comment From Kenneth Perk | EEOC_033997 - EEOC_033997 |
| 32895 | Public Comment From Maria Vera | EEOC_033998 - EEOC_033998 |
| 32896 | Public Comment From John Depner | EEOC_033999 - EEOC_033999 |
| 32897 | Public Comment From Susan Hugman | EEOC_034000 - EEOC_034000 |
| 32898 | Public Comment From Maryellen Wegener-Norcross | EEOC_034001 - EEOC_034001 |
| 32899 | Public Comment From Timothy Guenther | EEOC_034002 - EEOC_034002 |
| 32900 | Public Comment From Janet Clear | EEOC_034003 - EEOC_034003 |
| 32901 | Public Comment From Richard DeCuir | EEOC_034004 - EEOC_034004 |
| 32902 | Public Comment From William Smith | EEOC_034005 - EEOC_034005 |
| 32903 | Public Comment From David Ream OFS | EEOC_034006 - EEOC_034006 |
| 32904 | Public Comment From Catherine Watts | EEOC_034007 - EEOC_034007 |
| 32905 | Public Comment From Margaret Kuwata | EEOC_034008 - EEOC_034008 |

| 32906 | Public Comment From Kirk Aucoin | EEOC_034009 - EEOC_034009 |
| 32907 | Public Comment From Judith Sovitski | EEOC_034010 - EEOC_034010 |
| 32908 | Public Comment From Ruby Johnson | EEOC_034011 - EEOC_034011 |
| 32909 | Public Comment From Mary Dorgan | EEOC_034012 - EEOC_034012 |
| 32910 | Public Comment From Susan Stratton | EEOC_034013 - EEOC_034013 |
| 32911 | Public Comment From Donald Eneim | EEOC_034014 - EEOC_034014 |
| 32912 | Public Comment From John Murray | EEOC_034015 - EEOC_034015 |
| 32913 | Public Comment From Andrea BERGENER | EEOC_034016 - EEOC_034016 |
| 32914 | Public Comment From Peggy Parrino | EEOC_034017 - EEOC_034017 |
| 32915 | Public Comment From Ramon Baez | EEOC_034018 - EEOC_034018 |
| 32916 | Public Comment From Claudia Smith | EEOC_034019 - EEOC_034019 |
| 32917 | Public Comment From Adam Slide | EEOC_034020 - EEOC_034020 |
| 32918 | Public Comment From Denice Tracy | EEOC_034021 - EEOC_034021 |
| 32919 | Public Comment From Jacqueline Wakefield | EEOC_034022 - EEOC_034022 |
| 32920 | Public Comment From Terese Murphy | EEOC_034023 - EEOC_034023 |
| 32921 | Public Comment From Claudia Corona | EEOC_034024 - EEOC_034024 |
| 32922 | Public Comment From Janet Howard | EEOC_034025 - EEOC_034025 |
| 32923 | Public Comment From Nancy Cless | EEOC_034026 - EEOC_034026 |
| 32924 | Public Comment From Rosanne Curran | EEOC_034027 - EEOC_034027 |
| 32925 | Public Comment From Stanley Seng | EEOC_034028 - EEOC_034028 |
| 32926 | Public Comment From John Pauly | EEOC_034029 - EEOC_034029 |

| 32927 | Public Comment From Clifton. Powell | EEOC_034030 - EEOC_034030 |
| 32928 | Public Comment From Alice M Kashmarek | EEOC_034031 - EEOC_034031 |
| 32929 | Public Comment From Rita Scott | EEOC_034032 - EEOC_034032 |
| 32930 | Public Comment From Elizabeth Haran | EEOC_034033 - EEOC_034033 |
| 32931 | Public Comment From Maria Cordiero | EEOC_034034 - EEOC_034034 |
| 32932 | Public Comment From Melanie Collins | EEOC_034035 - EEOC_034035 |
| 32933 | Public Comment From Donato Palizzi | EEOC_034036 - EEOC_034036 |
| 32934 | Public Comment From George Elliott | EEOC_034037 - EEOC_034037 |
| 32935 | Public Comment From Jim Norton | EEOC_034038 - EEOC_034038 |
| 32936 | Public Comment From Dierdre Boese | EEOC_034039 - EEOC_034039 |
| 32937 | Public Comment From Susang-Talamo Family | EEOC_034040 - EEOC_034040 |
| 32938 | Public Comment From Anonymous Anonymous | EEOC_034041 - EEOC_034041 |
| 32939 | Public Comment From Jim Felkel | EEOC_034042 - EEOC_034042 |
| 32940 | Public Comment From Jerry Doll | EEOC_034043 - EEOC_034043 |
| 32941 | Public Comment From Thomas Shepard | EEOC_034044 - EEOC_034044 |
| 32942 | Public Comment From Catherine Padia | EEOC_034045 - EEOC_034045 |
| 32943 | Public Comment From Rigoberto Herrera | EEOC_034046 - EEOC_034046 |
| 32944 | Public Comment From Donna Horning | EEOC_034047 - EEOC_034047 |
| 32945 | Public Comment From jacqueline destro | EEOC_034048 - EEOC_034048 |
| 32946 | Public Comment From Diana Maldonado | EEOC_034049 - EEOC_034049 |
| 32947 | Public Comment From Susan Elek | EEOC_034050 - EEOC_034050 |

| 32948 | Public Comment From Catherine Whitlock | EEOC_034051 - EEOC_034051 |
|---|---|---|
| 32949 | Public Comment From Paula Hecker | EEOC_034052 - EEOC_034052 |
| 32950 | Public Comment From Billie Huddleston | EEOC_034053 - EEOC_034053 |
| 32951 | Public Comment From john mclinden | EEOC_034054 - EEOC_034054 |
| 32952 | Public Comment From Suzanne Kerr | EEOC_034055 - EEOC_034055 |
| 32953 | Public Comment From IRENE REIMBOLD | EEOC_034056 - EEOC_034056 |
| 32954 | Public Comment From Lisa Shea | EEOC_034057 - EEOC_034057 |
| 32955 | Public Comment From Sheila Wight | EEOC_034058 - EEOC_034058 |
| 32956 | Public Comment From Barbara Peplinski | EEOC_034059 - EEOC_034059 |
| 32957 | Public Comment From Lorelei Farmer | EEOC_034060 - EEOC_034061 |
| 32958 | Public Comment From Rev. Matthew Stanley | EEOC_034062 - EEOC_034062 |
| 32959 | Public Comment From Mary DiGennaro | EEOC_034063 - EEOC_034063 |
| 32960 | Public Comment From Joseph Daly | EEOC_034064 - EEOC_034064 |
| 32961 | Public Comment From Michael Smoody | EEOC_034065 - EEOC_034065 |
| 32962 | Public Comment From Darlyne Carson | EEOC_034066 - EEOC_034066 |
| 32963 | Public Comment From Brian Bashinski | EEOC_034067 - EEOC_034067 |
| 32964 | Public Comment From Benjie Tamamoto | EEOC_034068 - EEOC_034068 |
| 32965 | Public Comment From Daniel Cordoba | EEOC_034069 - EEOC_034069 |
| 32966 | Public Comment From Marzena Laugen | EEOC_034070 - EEOC_034070 |
| 32967 | Public Comment From Melvin Stemm | EEOC_034071 - EEOC_034071 |
| 32968 | Public Comment From Thomas Dalrymple | EEOC_034072 - EEOC_034072 |

| 32969 | Public Comment From Barbara Thomas | EEOC_034073 - EEOC_034073 |
| 32970 | Public Comment From Ruth Rodgers | EEOC_034074 - EEOC_034074 |
| 32971 | Public Comment From Ronald Swenka | EEOC_034075 - EEOC_034075 |
| 32972 | Public Comment From Shelley Nicosia | EEOC_034076 - EEOC_034076 |
| 32973 | Public Comment From Ann HUNT | EEOC_034077 - EEOC_034077 |
| 32974 | Public Comment From Patti Yasuhara | EEOC_034078 - EEOC_034078 |
| 32975 | Public Comment From Kathleen Everson | EEOC_034079 - EEOC_034079 |
| 32976 | Public Comment From John Molitor | EEOC_034080 - EEOC_034080 |
| 32977 | Public Comment From Ralph Shea | EEOC_034081 - EEOC_034081 |
| 32978 | Public Comment From Howard Greene | EEOC_034082 - EEOC_034082 |
| 32979 | Public Comment From Elaine McWhorter | EEOC_034083 - EEOC_034083 |
| 32980 | Public Comment From Kelly Nonnenmacher RN | EEOC_034084 - EEOC_034084 |
| 32981 | Public Comment From ANNE NEWBY | EEOC_034085 - EEOC_034085 |
| 32982 | Public Comment From Louantha Kerr | EEOC_034086 - EEOC_034086 |
| 32983 | Public Comment From Vincent Girardi | EEOC_034087 - EEOC_034087 |
| 32984 | Public Comment From Jane Brown | EEOC_034088 - EEOC_034088 |
| 32985 | Public Comment From Emily Viola | EEOC_034089 - EEOC_034089 |
| 32986 | Public Comment From Mary Wertz | EEOC_034090 - EEOC_034090 |
| 32987 | Public Comment From Julie Rude | EEOC_034091 - EEOC_034091 |
| 32988 | Public Comment From MaryEllen Dixon | EEOC_034092 - EEOC_034092 |
| 32989 | Public Comment From Karen Mishler | EEOC_034093 - EEOC_034093 |

| 32990 | Public Comment From Harlan Long | EEOC_034094 - EEOC_034094 |
| 32991 | Public Comment From Phil Lang | EEOC_034095 - EEOC_034095 |
| 32992 | Public Comment From nancy filbin | EEOC_034096 - EEOC_034096 |
| 32993 | Public Comment From Diane Grenchik | EEOC_034097 - EEOC_034097 |
| 32994 | Public Comment From Kimberly Beltran | EEOC_034098 - EEOC_034098 |
| 32995 | Public Comment From Robert Girdwain | EEOC_034099 - EEOC_034099 |
| 32996 | Public Comment From Diane Medeiros Munz | EEOC_034100 - EEOC_034101 |
| 32997 | Public Comment From Kate Dvorak | EEOC_034102 - EEOC_034102 |
| 32998 | Public Comment From Randolph Goodlett | EEOC_034103 - EEOC_034103 |
| 32999 | Public Comment From Benjamin Shipman | EEOC_034104 - EEOC_034104 |
| 33000 | Public Comment From John J Meise Sr. | EEOC_034105 - EEOC_034105 |
| 33001 | Public Comment From Marci Chandler | EEOC_034106 - EEOC_034106 |
| 33002 | Public Comment From Dorothy Fossett | EEOC_034107 - EEOC_034107 |
| 33003 | Public Comment From Virginia Taylor | EEOC_034108 - EEOC_034108 |
| 33004 | Public Comment From John Marty | EEOC_034109 - EEOC_034109 |
| 33005 | Public Comment From Jodelle Russi | EEOC_034110 - EEOC_034110 |
| 33006 | Public Comment From Cynthia Day | EEOC_034111 - EEOC_034111 |
| 33007 | Public Comment From Lucy Maloney | EEOC_034112 - EEOC_034112 |
| 33008 | Public Comment From Kevin O'Toole | EEOC_034113 - EEOC_034113 |
| 33009 | Public Comment From Marcia Rohrer | EEOC_034114 - EEOC_034114 |
| 33010 | Public Comment From John Kummer | EEOC_034115 - EEOC_034115 |

| 33011 | Public Comment From Deb Liebler | EEOC_034116 - EEOC_034116 |
| 33012 | Public Comment From Miriam Rolczynski | EEOC_034117 - EEOC_034117 |
| 33013 | Public Comment From GiGi Zaffina | EEOC_034118 - EEOC_034118 |
| 33014 | Public Comment From Michael Dangel | EEOC_034119 - EEOC_034119 |
| 33015 | Public Comment From Kathy Gaithe | EEOC_034120 - EEOC_034120 |
| 33016 | Public Comment From Pierre Deslauriers | EEOC_034121 - EEOC_034121 |
| 33017 | Public Comment From Olga Mendez | EEOC_034122 - EEOC_034122 |
| 33018 | Public Comment From Donna Pugh | EEOC_034123 - EEOC_034123 |
| 33019 | Public Comment From James Brogan | EEOC_034124 - EEOC_034124 |
| 33020 | Public Comment From Audrey Piepmeier | EEOC_034125 - EEOC_034125 |
| 33021 | Public Comment From Kim Otto | EEOC_034126 - EEOC_034126 |
| 33022 | Public Comment From Theresa Rozelle | EEOC_034127 - EEOC_034127 |
| 33023 | Public Comment From Rachelle Dragon | EEOC_034128 - EEOC_034128 |
| 33024 | Public Comment From Laura Walker | EEOC_034129 - EEOC_034129 |
| 33025 | Public Comment From Charlene Bertolino | EEOC_034130 - EEOC_034130 |
| 33026 | Public Comment From Yune Nguyen | EEOC_034131 - EEOC_034131 |
| 33027 | Public Comment From Diane Silva | EEOC_034132 - EEOC_034132 |
| 33028 | Public Comment From Joan Beattie | EEOC_034133 - EEOC_034133 |
| 33029 | Public Comment From Michael Miller | EEOC_034134 - EEOC_034134 |
| 33030 | Public Comment From Mary Strong | EEOC_034135 - EEOC_034135 |
| 33031 | Public Comment From Brenda Ehrhardt | EEOC_034136 - EEOC_034136 |

| 33032 | Public Comment From Maureen Radlinski | EEOC_034137 - EEOC_034137 |
|---|---|---|
| 33033 | Public Comment From Jack Beers | EEOC_034138 - EEOC_034138 |
| 33034 | Public Comment From Patricia Naruz | EEOC_034139 - EEOC_034139 |
| 33035 | Public Comment From Christine Martinez | EEOC_034140 - EEOC_034140 |
| 33036 | Public Comment From Annette Anderson | EEOC_034141 - EEOC_034141 |
| 33037 | Public Comment From Theresa Gambardella | EEOC_034142 - EEOC_034142 |
| 33038 | Public Comment From Eileen Rinaldi | EEOC_034143 - EEOC_034143 |
| 33039 | Public Comment From Vincent Euk | EEOC_034144 - EEOC_034144 |
| 33040 | Public Comment From Frances Ragusa | EEOC_034145 - EEOC_034145 |
| 33041 | Public Comment From James Tucci | EEOC_034146 - EEOC_034146 |
| 33042 | Public Comment From Thomas Harrington | EEOC_034147 - EEOC_034147 |
| 33043 | Public Comment From Wayne Perock | EEOC_034148 - EEOC_034148 |
| 33044 | Public Comment From Michelle Kirby | EEOC_034149 - EEOC_034149 |
| 33045 | Public Comment From Christopher Iverson | EEOC_034150 - EEOC_034151 |
| 33046 | Public Comment From Maricela Hernandez | EEOC_034152 - EEOC_034152 |
| 33047 | Public Comment From Bernard Antonovich | EEOC_034153 - EEOC_034153 |
| 33048 | Public Comment From Margaret Slusarski | EEOC_034154 - EEOC_034154 |
| 33049 | Public Comment From Tama Carlin | EEOC_034155 - EEOC_034155 |
| 33050 | Public Comment From Michael Galang | EEOC_034156 - EEOC_034156 |
| 33051 | Public Comment From Julie Aguilar | EEOC_034157 - EEOC_034157 |
| 33052 | Public Comment From Susan Perez | EEOC_034158 - EEOC_034158 |

| 33053 | Public Comment From Kathleen Stevens | EEOC_034159 - EEOC_034159 |
|-------|--------------------------------------|---------------------------|
| 33054 | Public Comment From Bernadette Vasco | EEOC_034160 - EEOC_034160 |
| 33055 | Public Comment From Joanne Newman | EEOC_034161 - EEOC_034161 |
| 33056 | Public Comment From Theresa Wysocki | EEOC_034162 - EEOC_034162 |
| 33057 | Public Comment From Mac Stevens | EEOC_034163 - EEOC_034163 |
| 33058 | Public Comment From Richard Loechl | EEOC_034164 - EEOC_034164 |
| 33059 | Public Comment From Jennifer Kirsch | EEOC_034165 - EEOC_034165 |
| 33060 | Public Comment From Donald Weidinger | EEOC_034166 - EEOC_034166 |
| 33061 | Public Comment From Maria Isabel Chavez | EEOC_034167 - EEOC_034167 |
| 33062 | Public Comment From Kathy Sharpe | EEOC_034168 - EEOC_034168 |
| 33063 | Public Comment From Dorothy Hagemann | EEOC_034169 - EEOC_034169 |
| 33064 | Public Comment From Claudia Galbraith | EEOC_034170 - EEOC_034170 |
| 33065 | Public Comment From Raymond Bailey | EEOC_034171 - EEOC_034171 |
| 33066 | Public Comment From carol carlson | EEOC_034172 - EEOC_034172 |
| 33067 | Public Comment From Josephine Siegmund | EEOC_034173 - EEOC_034173 |
| 33068 | Public Comment From Patricia Huhn | EEOC_034174 - EEOC_034174 |
| 33069 | Public Comment From Viola Hale | EEOC_034175 - EEOC_034175 |
| 33070 | Public Comment From Vincent Cackowski | EEOC_034176 - EEOC_034176 |
| 33071 | Public Comment From Renee Szabo | EEOC_034177 - EEOC_034177 |
| 33072 | Public Comment From Tara Kent | EEOC_034178 - EEOC_034178 |
| 33073 | Public Comment From Susan M Barker | EEOC_034179 - EEOC_034179 |

| 33074 | Public Comment From Dianne Luoma | EEOC_034180 - EEOC_034180 |
|---|---|---|
| 33075 | Public Comment From MARK Kent | EEOC_034181 - EEOC_034181 |
| 33076 | Public Comment From Herve LeBoeuf III | EEOC_034182 - EEOC_034182 |
| 33077 | Public Comment From Christine Scott | EEOC_034183 - EEOC_034183 |
| 33078 | Public Comment From Susan Fleming | EEOC_034184 - EEOC_034184 |
| 33079 | Public Comment From Mary Johnston | EEOC_034185 - EEOC_034185 |
| 33080 | Public Comment From Becky Mays | EEOC_034186 - EEOC_034186 |
| 33081 | Public Comment From Janusz Krajewski | EEOC_034187 - EEOC_034187 |
| 33082 | Public Comment From John Gannon | EEOC_034188 - EEOC_034188 |
| 33083 | Public Comment From Steve Blanco | EEOC_034189 - EEOC_034189 |
| 33084 | Public Comment From Sharon Bledsoe | EEOC_034190 - EEOC_034190 |
| 33085 | Public Comment From Eric Haug | EEOC_034191 - EEOC_034191 |
| 33086 | Public Comment From Joseph Cardone | EEOC_034192 - EEOC_034192 |
| 33087 | Public Comment From Nicholas Tischer | EEOC_034193 - EEOC_034193 |
| 33088 | Public Comment From Rich Mirocco | EEOC_034194 - EEOC_034194 |
| 33089 | Public Comment From Barbara and Vincent Aiello | EEOC_034195 - EEOC_034195 |
| 33090 | Public Comment From Anne Waldock | EEOC_034196 - EEOC_034196 |
| 33091 | Public Comment From Cynthia Dorflinger | EEOC_034197 - EEOC_034197 |
| 33092 | Public Comment From Margaret Clifford | EEOC_034198 - EEOC_034198 |
| 33093 | Public Comment From Felicia Emerson | EEOC_034199 - EEOC_034199 |
| 33094 | Public Comment From michael burke | EEOC_034200 - EEOC_034200 |

| 33095 | Public Comment From Margaret Clifford | EEOC_034201 - EEOC_034201 |
|---|---|---|
| 33096 | Public Comment From Isabel Guerrero | EEOC_034202 - EEOC_034202 |
| 33097 | Public Comment From Thomas Jakubowski | EEOC_034203 - EEOC_034203 |
| 33098 | Public Comment From Colleen Block | EEOC_034204 - EEOC_034204 |
| 33099 | Public Comment From Erika Gilleran | EEOC_034205 - EEOC_034205 |
| 33100 | Public Comment From Stephen Hiltibidal | EEOC_034206 - EEOC_034206 |
| 33101 | Public Comment From Diane Kirchner | EEOC_034207 - EEOC_034207 |
| 33102 | Public Comment From William Metz Jr | EEOC_034208 - EEOC_034208 |
| 33103 | Public Comment From Elvia Arreola | EEOC_034209 - EEOC_034209 |
| 33104 | Public Comment From Eugene Broerman | EEOC_034210 - EEOC_034210 |
| 33105 | Public Comment From Erik Christian | EEOC_034211 - EEOC_034211 |
| 33106 | Public Comment From Sharon Weidelman | EEOC_034212 - EEOC_034212 |
| 33107 | Public Comment From Lynn Adelman | EEOC_034213 - EEOC_034213 |
| 33108 | Public Comment From Barbara Wilson | EEOC_034214 - EEOC_034214 |
| 33109 | Public Comment From Greg Davied | EEOC_034215 - EEOC_034215 |
| 33110 | Public Comment From Virginia Dolajak | EEOC_034216 - EEOC_034216 |
| 33111 | Public Comment From Helen Keiser-Pedersen | EEOC_034217 - EEOC_034217 |
| 33112 | Public Comment From Francis Cross | EEOC_034218 - EEOC_034218 |
| 33113 | Public Comment From Edward Suski | EEOC_034219 - EEOC_034219 |
| 33114 | Public Comment From Salvador Destura | EEOC_034220 - EEOC_034220 |
| 33115 | Public Comment From Shane Macaulay | EEOC_034221 - EEOC_034221 |

| 33116 | Public Comment From Robyn Flake | EEOC_034222 - EEOC_034222 |
|-------|--------------------------------|---------------------------|
| 33117 | Public Comment From Susan Broek | EEOC_034223 - EEOC_034223 |
| 33118 | Public Comment From Maria Brown | EEOC_034224 - EEOC_034224 |
| 33119 | Public Comment From Charles Buckley | EEOC_034225 - EEOC_034225 |
| 33120 | Public Comment From Susan Burkemper | EEOC_034226 - EEOC_034226 |
| 33121 | Public Comment From Gerald Gallagher | EEOC_034227 - EEOC_034227 |
| 33122 | Public Comment From josephine xuereb | EEOC_034228 - EEOC_034228 |
| 33123 | Public Comment From Dan Nicholls | EEOC_034229 - EEOC_034229 |
| 33124 | Public Comment From Marie Olinger | EEOC_034230 - EEOC_034230 |
| 33125 | Public Comment From David Billing | EEOC_034231 - EEOC_034231 |
| 33126 | Public Comment From John Laws | EEOC_034232 - EEOC_034233 |
| 33127 | Public Comment From STEVEN Williams | EEOC_034234 - EEOC_034234 |
| 33128 | Public Comment From Peter Sorg | EEOC_034235 - EEOC_034235 |
| 33129 | Public Comment From Kyle Fillenwarth | EEOC_034236 - EEOC_034236 |
| 33130 | Public Comment From Lisa Shorba | EEOC_034237 - EEOC_034237 |
| 33131 | Public Comment From Ed Karpinski | EEOC_034238 - EEOC_034238 |
| 33132 | Public Comment From Michael Stevens | EEOC_034239 - EEOC_034239 |
| 33133 | Public Comment From Carlos Lindao | EEOC_034240 - EEOC_034240 |
| 33134 | Public Comment From Connie Shipp | EEOC_034241 - EEOC_034241 |
| 33135 | Public Comment From William Mousel | EEOC_034242 - EEOC_034242 |
| 33136 | Public Comment From Melissa Grube | EEOC_034243 - EEOC_034243 |

| 33137 | Public Comment From Michael Murnane | EEOC_034244 - EEOC_034244 |
|---|---|---|
| 33138 | Public Comment From Catherine Warner | EEOC_034245 - EEOC_034245 |
| 33139 | Public Comment From Jackie Forestieri | EEOC_034246 - EEOC_034246 |
| 33140 | Public Comment From Adella Kowalski | EEOC_034247 - EEOC_034247 |
| 33141 | Public Comment From Lynne Towers | EEOC_034248 - EEOC_034248 |
| 33142 | Public Comment From Gerald Martin | EEOC_034249 - EEOC_034249 |
| 33143 | Public Comment From Angie Moretto | EEOC_034250 - EEOC_034250 |
| 33144 | Public Comment From Chris Mullhaupt | EEOC_034251 - EEOC_034251 |
| 33145 | Public Comment From David Fuerst | EEOC_034252 - EEOC_034252 |
| 33146 | Public Comment From Gerard White | EEOC_034253 - EEOC_034253 |
| 33147 | Public Comment From Tom proulx | EEOC_034254 - EEOC_034254 |
| 33148 | Public Comment From Linda Martin | EEOC_034255 - EEOC_034255 |
| 33149 | Public Comment From Jeffrey Gura | EEOC_034256 - EEOC_034256 |
| 33150 | Public Comment From Patricia Opera | EEOC_034257 - EEOC_034257 |
| 33151 | Public Comment From Edward Horning | EEOC_034258 - EEOC_034258 |
| 33152 | Public Comment From Ron Bergeron | EEOC_034259 - EEOC_034259 |
| 33153 | Public Comment From Ann Swientkowski | EEOC_034260 - EEOC_034260 |
| 33154 | Public Comment From Benigno Jimenez | EEOC_034261 - EEOC_034261 |
| 33155 | Public Comment From Theresa Yelmgren | EEOC_034262 - EEOC_034262 |
| 33156 | Public Comment From Holly Cleghorn | EEOC_034263 - EEOC_034263 |
| 33157 | Public Comment From Michael Kinghorn | EEOC_034264 - EEOC_034264 |

| 33158 | Public Comment From Elsie Rothfus | EEOC_034265 - EEOC_034265 |
|---|---|---|
| 33159 | Public Comment From Christopher Iverson | EEOC_034266 - EEOC_034266 |
| 33160 | Public Comment From Jennifer McDevitt | EEOC_034267 - EEOC_034267 |
| 33161 | Public Comment From Linda Hirsch | EEOC_034268 - EEOC_034268 |
| 33162 | Public Comment From Michael Cygeirt | EEOC_034269 - EEOC_034269 |
| 33163 | Public Comment From Doris Cadigan | EEOC_034270 - EEOC_034270 |
| 33164 | Public Comment From Madonna Gaudio | EEOC_034271 - EEOC_034271 |
| 33165 | Public Comment From Sandra Patron | EEOC_034272 - EEOC_034272 |
| 33166 | Public Comment From Chris Ryan | EEOC_034273 - EEOC_034273 |
| 33167 | Public Comment From Chad Sivertson | EEOC_034274 - EEOC_034274 |
| 33168 | Public Comment From Gayla Alldredge | EEOC_034275 - EEOC_034275 |
| 33169 | Public Comment From Doris Jabaley | EEOC_034276 - EEOC_034276 |
| 33170 | Public Comment From Bradley Schlader | EEOC_034277 - EEOC_034277 |
| 33171 | Public Comment From Alvin Acero | EEOC_034278 - EEOC_034278 |
| 33172 | Public Comment From Tyson Wood | EEOC_034279 - EEOC_034279 |
| 33173 | Public Comment From Patricia Cochran | EEOC_034280 - EEOC_034280 |
| 33174 | Public Comment From Magda Garcia | EEOC_034281 - EEOC_034281 |
| 33175 | Public Comment From Steve and Marie Santos | EEOC_034282 - EEOC_034282 |
| 33176 | Public Comment From Andrea Borgelt | EEOC_034283 - EEOC_034283 |
| 33177 | Public Comment From Kathleen David-Bajar | EEOC_034284 - EEOC_034284 |
| 33178 | Public Comment From Robert Cummins | EEOC_034285 - EEOC_034285 |

| 33179 | Public Comment From Richard Durand | EEOC_034286 - EEOC_034286 |
|---|---|---|
| 33180 | Public Comment From Nancy Mullen | EEOC_034287 - EEOC_034287 |
| 33181 | Public Comment From Madeline Konowicz | EEOC_034288 - EEOC_034288 |
| 33182 | Public Comment From Karen Wilson | EEOC_034289 - EEOC_034289 |
| 33183 | Public Comment From Steven Thurk | EEOC_034290 - EEOC_034290 |
| 33184 | Public Comment From Cristina Genung | EEOC_034291 - EEOC_034291 |
| 33185 | Public Comment From Zelime Van Norman | EEOC_034292 - EEOC_034292 |
| 33186 | Public Comment From Daniel Cogut | EEOC_034293 - EEOC_034293 |
| 33187 | Public Comment From Yuvia Maldonado | EEOC_034294 - EEOC_034294 |
| 33188 | Public Comment From Claire Rutkowski | EEOC_034295 - EEOC_034295 |
| 33189 | Public Comment From Laura Misiak | EEOC_034296 - EEOC_034296 |
| 33190 | Public Comment From Karla Shain | EEOC_034297 - EEOC_034297 |
| 33191 | Public Comment From Loretta Spesia | EEOC_034298 - EEOC_034298 |
| 33192 | Public Comment From Janice Garrone | EEOC_034299 - EEOC_034299 |
| 33193 | Public Comment From Lisa Coelho | EEOC_034300 - EEOC_034300 |
| 33194 | Public Comment From Mary Calderin | EEOC_034301 - EEOC_034301 |
| 33195 | Public Comment From Gary Trentman | EEOC_034302 - EEOC_034302 |
| 33196 | Public Comment From Tom Monheim | EEOC_034303 - EEOC_034303 |
| 33197 | Public Comment From Lydia Kelly | EEOC_034304 - EEOC_034304 |
| 33198 | Public Comment From Judy Hollis | EEOC_034305 - EEOC_034305 |
| 33199 | Public Comment From Joyce Stone | EEOC_034306 - EEOC_034306 |

| 33200 | Public Comment From Robert Nack | EEOC_034307 - EEOC_034307 |
| 33201 | Public Comment From Kevin McShane | EEOC_034308 - EEOC_034308 |
| 33202 | Public Comment From Donna Aguilar | EEOC_034309 - EEOC_034309 |
| 33203 | Public Comment From Joe Mac Donald | EEOC_034310 - EEOC_034310 |
| 33204 | Public Comment From Julia Konola | EEOC_034311 - EEOC_034311 |
| 33205 | Public Comment From Michelle Nack | EEOC_034312 - EEOC_034312 |
| 33206 | Public Comment From Robert Haynes | EEOC_034313 - EEOC_034313 |
| 33207 | Public Comment From THOMAS STRELLA | EEOC_034314 - EEOC_034314 |
| 33208 | Public Comment From Monica Pantley | EEOC_034315 - EEOC_034315 |
| 33209 | Public Comment From Karen Keating | EEOC_034316 - EEOC_034316 |
| 33210 | Public Comment From Andrew Toth | EEOC_034317 - EEOC_034317 |
| 33211 | Public Comment From Linda Alaniz | EEOC_034318 - EEOC_034318 |
| 33212 | Public Comment From Pam Mahaney | EEOC_034319 - EEOC_034319 |
| 33213 | Public Comment From Virginia Heaton | EEOC_034320 - EEOC_034320 |
| 33214 | Public Comment From Barbara Switala | EEOC_034321 - EEOC_034321 |
| 33215 | Public Comment From KATHRYN GRAVEL | EEOC_034322 - EEOC_034322 |
| 33216 | Public Comment From Martha Abadie | EEOC_034323 - EEOC_034323 |
| 33217 | Public Comment From Jessica Berkey | EEOC_034324 - EEOC_034324 |
| 33218 | Public Comment From Alan Prass | EEOC_034325 - EEOC_034325 |
| 33219 | Public Comment From James Warren | EEOC_034326 - EEOC_034326 |
| 33220 | Public Comment From Michele De Gregorio | EEOC_034327 - EEOC_034327 |

| 33221 | Public Comment From Rosemary Tierney | EEOC_034328 - EEOC_034328 |
|---|---|---|
| 33222 | Public Comment From Mark Lasek | EEOC_034329 - EEOC_034329 |
| 33223 | Public Comment From James Dunn | EEOC_034330 - EEOC_034330 |
| 33224 | Public Comment From Mary Woods | EEOC_034331 - EEOC_034331 |
| 33225 | Public Comment From Maria Hernandez | EEOC_034332 - EEOC_034332 |
| 33226 | Public Comment From Ed Stratman | EEOC_034333 - EEOC_034333 |
| 33227 | Public Comment From Darron Hubertus | EEOC_034334 - EEOC_034334 |
| 33228 | Public Comment From Theresa Mayer | EEOC_034335 - EEOC_034335 |
| 33229 | Public Comment From Jane Elfers | EEOC_034336 - EEOC_034336 |
| 33230 | Public Comment From Beth DeLucia | EEOC_034337 - EEOC_034337 |
| 33231 | Public Comment From Sylvia Lake | EEOC_034338 - EEOC_034338 |
| 33232 | Public Comment From John Ruane | EEOC_034339 - EEOC_034339 |
| 33233 | Public Comment From Diane Wall | EEOC_034340 - EEOC_034340 |
| 33234 | Public Comment From Katherine Listi | EEOC_034341 - EEOC_034341 |
| 33235 | Public Comment From Jeremiah Lynch | EEOC_034342 - EEOC_034342 |
| 33236 | Public Comment From Marilyn Collins | EEOC_034343 - EEOC_034343 |
| 33237 | Public Comment From Donny Thompson | EEOC_034344 - EEOC_034344 |
| 33238 | Public Comment From Julie Coppinger | EEOC_034345 - EEOC_034345 |
| 33239 | Public Comment From Dolores Downey | EEOC_034346 - EEOC_034346 |
| 33240 | Public Comment From J. Joseph | EEOC_034347 - EEOC_034347 |
| 33241 | Public Comment From Anonymous Anonymous | EEOC_034348 - EEOC_034348 |

| 33242 | Public Comment From Mark Schmidt | EEOC_034349 - EEOC_034349 |
| 33243 | Public Comment From Joseph Certesio | EEOC_034350 - EEOC_034350 |
| 33244 | Public Comment From Susanne Redway | EEOC_034351 - EEOC_034351 |
| 33245 | Public Comment From Christopher Dincher | EEOC_034352 - EEOC_034352 |
| 33246 | Public Comment From Marilyn Greene | EEOC_034353 - EEOC_034353 |
| 33247 | Public Comment From Patty Martin | EEOC_034354 - EEOC_034354 |
| 33248 | Public Comment From Charlton Bailey | EEOC_034355 - EEOC_034355 |
| 33249 | Public Comment From Patti Dammann | EEOC_034356 - EEOC_034356 |
| 33250 | Public Comment From Dave Hare | EEOC_034357 - EEOC_034357 |
| 33251 | Public Comment From Clark Gloyeske | EEOC_034358 - EEOC_034358 |
| 33252 | Public Comment From Dan Setaro | EEOC_034359 - EEOC_034359 |
| 33253 | Public Comment From Michelle Lopez | EEOC_034360 - EEOC_034360 |
| 33254 | Public Comment From Margaret Meskauskas | EEOC_034361 - EEOC_034361 |
| 33255 | Public Comment From Carol Tredway | EEOC_034362 - EEOC_034362 |
| 33256 | Public Comment From Dorothy Drechsler | EEOC_034363 - EEOC_034363 |
| 33257 | Public Comment From Nancy Winney | EEOC_034364 - EEOC_034364 |
| 33258 | Public Comment From Melinda Weber | EEOC_034365 - EEOC_034365 |
| 33259 | Public Comment From Mary Dempsey | EEOC_034366 - EEOC_034366 |
| 33260 | Public Comment From Cheryl Prishivalko | EEOC_034367 - EEOC_034367 |
| 33261 | Public Comment From Teresa Topencik | EEOC_034368 - EEOC_034368 |
| 33262 | Public Comment From Wayne Smith | EEOC_034369 - EEOC_034369 |

| 33263 | Public Comment From Patricia Faulkner | EEOC_034370 - EEOC_034370 |
| 33264 | Public Comment From Kathleen Courtney | EEOC_034371 - EEOC_034371 |
| 33265 | Public Comment From Caitlin LoTruglio | EEOC_034372 - EEOC_034372 |
| 33266 | Public Comment From Thomas Heinrichs | EEOC_034373 - EEOC_034373 |
| 33267 | Public Comment From Dominic McLaughlin | EEOC_034374 - EEOC_034374 |
| 33268 | Public Comment From Kathleen Porter | EEOC_034375 - EEOC_034375 |
| 33269 | Public Comment From George Maloney | EEOC_034376 - EEOC_034376 |
| 33270 | Public Comment From antoinette carrabba | EEOC_034377 - EEOC_034377 |
| 33271 | Public Comment From Janet Stephens | EEOC_034378 - EEOC_034378 |
| 33272 | Public Comment From John Ring | EEOC_034379 - EEOC_034379 |
| 33273 | Public Comment From David Metzger | EEOC_034380 - EEOC_034380 |
| 33274 | Public Comment From John G Laffman | EEOC_034381 - EEOC_034381 |
| 33275 | Public Comment From Virginia Vennekotter | EEOC_034382 - EEOC_034382 |
| 33276 | Public Comment From Robert Mayer | EEOC_034383 - EEOC_034383 |
| 33277 | Public Comment From Mary Palmer | EEOC_034384 - EEOC_034384 |
| 33278 | Public Comment From Cindy Rappana | EEOC_034385 - EEOC_034385 |
| 33279 | Public Comment From Terry Petranovich | EEOC_034386 - EEOC_034386 |
| 33280 | Public Comment From Robert Koch | EEOC_034387 - EEOC_034387 |
| 33281 | Public Comment From Martin Mazur | EEOC_034388 - EEOC_034388 |
| 33282 | Public Comment From Nancy Allard | EEOC_034389 - EEOC_034389 |
| 33283 | Public Comment From Anthony Vinci | EEOC_034390 - EEOC_034390 |

| 33284 | Public Comment From Mark Gehret | EEOC_034391 - EEOC_034391 |
| 33285 | Public Comment From Pat Pagano | EEOC_034392 - EEOC_034392 |
| 33286 | Public Comment From Patricia Stack | EEOC_034393 - EEOC_034393 |
| 33287 | Public Comment From Ellen Sue Fiorentino | EEOC_034394 - EEOC_034395 |
| 33288 | Public Comment From Timothy Sloan | EEOC_034396 - EEOC_034396 |
| 33289 | Public Comment From Anne Theriault | EEOC_034397 - EEOC_034397 |
| 33290 | Public Comment From Marie Maiorca | EEOC_034398 - EEOC_034398 |
| 33291 | Public Comment From Bob Wernimont | EEOC_034399 - EEOC_034399 |
| 33292 | Public Comment From Sharon Spry | EEOC_034400 - EEOC_034400 |
| 33293 | Public Comment From Jeff Simon | EEOC_034401 - EEOC_034401 |
| 33294 | Public Comment From Julia Klawinski | EEOC_034402 - EEOC_034402 |
| 33295 | Public Comment From John A. Lombardi | EEOC_034403 - EEOC_034403 |
| 33296 | Public Comment From Diane Dofflemeyer | EEOC_034404 - EEOC_034404 |
| 33297 | Public Comment From Tom Fong | EEOC_034405 - EEOC_034405 |
| 33298 | Public Comment From Hau Fong | EEOC_034406 - EEOC_034406 |
| 33299 | Public Comment From Mary Ann Wenske | EEOC_034407 - EEOC_034407 |
| 33300 | Public Comment From Joseph Koron | EEOC_034408 - EEOC_034408 |
| 33301 | Public Comment From Jim Mac Doguall | EEOC_034409 - EEOC_034409 |
| 33302 | Public Comment From Jane Peworchik | EEOC_034410 - EEOC_034410 |
| 33303 | Public Comment From Juanita Frost | EEOC_034411 - EEOC_034411 |
| 33304 | Public Comment From James Grugan | EEOC_034412 - EEOC_034412 |

| 33305 | Public Comment From Nancy Varljen | EEOC_034413 - EEOC_034413 |
| 33306 | Public Comment From Katie O'Brien | EEOC_034414 - EEOC_034414 |
| 33307 | Public Comment From Caitlin Mileski | EEOC_034415 - EEOC_034415 |
| 33308 | Public Comment From William Haissig | EEOC_034416 - EEOC_034416 |
| 33309 | Public Comment From Teresa Ballisty | EEOC_034417 - EEOC_034417 |
| 33310 | Public Comment From Lydia Perez | EEOC_034418 - EEOC_034418 |
| 33311 | Public Comment From William White | EEOC_034419 - EEOC_034419 |
| 33312 | Public Comment From Matthew Shibley | EEOC_034420 - EEOC_034420 |
| 33313 | Public Comment From James Erven | EEOC_034421 - EEOC_034421 |
| 33314 | Public Comment From Theresa Ball | EEOC_034422 - EEOC_034422 |
| 33315 | Public Comment From Carol Ward | EEOC_034423 - EEOC_034423 |
| 33316 | Public Comment From Thomas Benz | EEOC_034424 - EEOC_034425 |
| 33317 | Public Comment From Jennifer DeMaria | EEOC_034426 - EEOC_034426 |
| 33318 | Public Comment From Victor Rodriguez | EEOC_034427 - EEOC_034427 |
| 33319 | Public Comment From Carolyn Flood | EEOC_034428 - EEOC_034428 |
| 33320 | Public Comment From Susan Schulenberg | EEOC_034429 - EEOC_034429 |
| 33321 | Public Comment From Elaine Gallegos | EEOC_034430 - EEOC_034430 |
| 33322 | Public Comment From Anthony Gianino | EEOC_034431 - EEOC_034431 |
| 33323 | Public Comment From Stephen Levinthal | EEOC_034432 - EEOC_034432 |
| 33324 | Public Comment From Tony FELDPAUSCH | EEOC_034433 - EEOC_034433 |
| 33325 | Public Comment From Shirley Hirsch | EEOC_034434 - EEOC_034434 |

| 33326 | Public Comment From Christopher Capozzi | EEOC_034435 - EEOC_034435 |
| 33327 | Public Comment From Laura Bosch | EEOC_034436 - EEOC_034436 |
| 33328 | Public Comment From Mk Fulton | EEOC_034437 - EEOC_034437 |
| 33329 | Public Comment From Peggy Linn | EEOC_034438 - EEOC_034438 |
| 33330 | Public Comment From Alejandro Flores | EEOC_034439 - EEOC_034439 |
| 33331 | Public Comment From nancy figliola | EEOC_034440 - EEOC_034440 |
| 33332 | Public Comment From Terry Schulz | EEOC_034441 - EEOC_034441 |
| 33333 | Public Comment From Annelies Bruemmer | EEOC_034442 - EEOC_034442 |
| 33334 | Public Comment From Donald Dorfman | EEOC_034443 - EEOC_034443 |
| 33335 | Public Comment From Mike Hall | EEOC_034444 - EEOC_034444 |
| 33336 | Public Comment From Anonymous Anonymous | EEOC_034445 - EEOC_034445 |
| 33337 | Public Comment From Robert Krajci | EEOC_034446 - EEOC_034446 |
| 33338 | Public Comment From Joan VanHee | EEOC_034447 - EEOC_034447 |
| 33339 | Public Comment From Gerald Plenzler | EEOC_034448 - EEOC_034448 |
| 33340 | Public Comment From Valerie Lisi | EEOC_034449 - EEOC_034449 |
| 33341 | Public Comment From James Manning | EEOC_034450 - EEOC_034450 |
| 33342 | Public Comment From Carol Hall | EEOC_034451 - EEOC_034451 |
| 33343 | Public Comment From Ann Giadrosich | EEOC_034452 - EEOC_034452 |
| 33344 | Public Comment From Ruth Raymond | EEOC_034453 - EEOC_034453 |
| 33345 | Public Comment From Kathleen Thibodeaux Haslam | EEOC_034454 - EEOC_034454 |
| 33346 | Public Comment From Ron Mortaloni | EEOC_034455 - EEOC_034455 |

| 33347 | Public Comment From noreen Cichocki | EEOC_034456 - EEOC_034456 |
|---|---|---|
| 33348 | Public Comment From Kenneth Galitello | EEOC_034457 - EEOC_034457 |
| 33349 | Public Comment From Frances Matz | EEOC_034458 - EEOC_034458 |
| 33350 | Public Comment From Stephen Scroggie | EEOC_034459 - EEOC_034459 |
| 33351 | Public Comment From Kevin Guerrero | EEOC_034460 - EEOC_034460 |
| 33352 | Public Comment From Edward Graham | EEOC_034461 - EEOC_034461 |
| 33353 | Public Comment From Arlene Nussbaum | EEOC_034462 - EEOC_034462 |
| 33354 | Public Comment From Bruce and Jong Borzino | EEOC_034463 - EEOC_034463 |
| 33355 | Public Comment From Edward O'Brien | EEOC_034464 - EEOC_034464 |
| 33356 | Public Comment From Misael Avila | EEOC_034465 - EEOC_034465 |
| 33357 | Public Comment From Roberto Aguilar | EEOC_034466 - EEOC_034466 |
| 33358 | Public Comment From Virginia Popp | EEOC_034467 - EEOC_034467 |
| 33359 | Public Comment From Denise Ramos | EEOC_034468 - EEOC_034468 |
| 33360 | Public Comment From Brian Lenihan | EEOC_034469 - EEOC_034469 |
| 33361 | Public Comment From Jonathan Nauman | EEOC_034470 - EEOC_034470 |
| 33362 | Public Comment From Jan England | EEOC_034471 - EEOC_034471 |
| 33363 | Public Comment From Renee Olney | EEOC_034472 - EEOC_034472 |
| 33364 | Public Comment From Melinda Martin | EEOC_034473 - EEOC_034473 |
| 33365 | Public Comment From MARIAGNES MORAN | EEOC_034474 - EEOC_034474 |
| 33366 | Public Comment From Gay Louise McEneany | EEOC_034475 - EEOC_034475 |
| 33367 | Public Comment From Sharon Briol | EEOC_034476 - EEOC_034476 |

| 33368 | Public Comment From VINCENT EUK | EEOC_034477 - EEOC_034477 |
| 33369 | Public Comment From Rosemary Gebhart | EEOC_034478 - EEOC_034478 |
| 33370 | Public Comment From Grady Mr. and Mrs. Hurley | EEOC_034479 - EEOC_034479 |
| 33371 | Public Comment From Kathryn Anderson | EEOC_034480 - EEOC_034480 |
| 33372 | Public Comment From Vic Nicholls | EEOC_034481 - EEOC_034481 |
| 33373 | Public Comment From Dianne Smyth | EEOC_034482 - EEOC_034483 |
| 33374 | Public Comment From Kathryn O'Meara | EEOC_034484 - EEOC_034484 |
| 33375 | Public Comment From Margaret Beierwaltes | EEOC_034485 - EEOC_034485 |
| 33376 | Public Comment From Jeanette Plowman | EEOC_034486 - EEOC_034486 |
| 33377 | Public Comment From Alexander Avallon Jr | EEOC_034487 - EEOC_034487 |
| 33378 | Public Comment From Marilyn Schepansky | EEOC_034488 - EEOC_034488 |
| 33379 | Public Comment From Bruce Henderson | EEOC_034489 - EEOC_034489 |
| 33380 | Public Comment From Rose A Welch | EEOC_034490 - EEOC_034490 |
| 33381 | Public Comment From William Belford | EEOC_034491 - EEOC_034491 |
| 33382 | Public Comment From steve moys | EEOC_034492 - EEOC_034492 |
| 33383 | Public Comment From Corrine Alcaino | EEOC_034493 - EEOC_034493 |
| 33384 | Public Comment From Carole Vallieres | EEOC_034494 - EEOC_034494 |
| 33385 | Public Comment From Kathy Aronica | EEOC_034495 - EEOC_034498 |
| 33386 | Public Comment From Charles Leahy | EEOC_034499 - EEOC_034499 |
| 33387 | Public Comment From Susan Lowe | EEOC_034500 - EEOC_034500 |
| 33388 | Public Comment From Gloria Allen | EEOC_034501 - EEOC_034501 |

| 33389 | Public Comment From Benilda Alfonso | EEOC_034502 - EEOC_034502 |
| 33390 | Public Comment From Jane Garvey | EEOC_034503 - EEOC_034503 |
| 33391 | Public Comment From Bernie Dougherty | EEOC_034504 - EEOC_034504 |
| 33392 | Public Comment From Ribert Hrad | EEOC_034505 - EEOC_034505 |
| 33393 | Public Comment From Mary Onufer | EEOC_034506 - EEOC_034506 |
| 33394 | Public Comment From Dorothy Phillips | EEOC_034507 - EEOC_034507 |
| 33395 | Public Comment From Denise Ann Sickinger | EEOC_034508 - EEOC_034508 |
| 33396 | Public Comment From Jerome Parmentier | EEOC_034509 - EEOC_034509 |
| 33397 | Public Comment From Patricia Abbott | EEOC_034510 - EEOC_034510 |
| 33398 | Public Comment From Daniel Cortese | EEOC_034511 - EEOC_034511 |
| 33399 | Public Comment From Margaret Breighner | EEOC_034512 - EEOC_034512 |
| 33400 | Public Comment From Nancy Pawlen | EEOC_034513 - EEOC_034513 |
| 33401 | Public Comment From MICHAEL MCGLONE | EEOC_034514 - EEOC_034514 |
| 33402 | Public Comment From Leslie Wilton | EEOC_034515 - EEOC_034515 |
| 33403 | Public Comment From Earlene Albert | EEOC_034516 - EEOC_034516 |
| 33404 | Public Comment From Jeff Gates | EEOC_034517 - EEOC_034517 |
| 33405 | Public Comment From Chris Bell | EEOC_034518 - EEOC_034518 |
| 33406 | Public Comment From Denise Incorvia | EEOC_034519 - EEOC_034519 |
| 33407 | Public Comment From Edward Weber | EEOC_034520 - EEOC_034520 |
| 33408 | Public Comment From Chris Popa | EEOC_034521 - EEOC_034521 |
| 33409 | Public Comment From Stan Zaremba | EEOC_034522 - EEOC_034522 |

| 33410 | Public Comment From Patricia Budnick | EEOC_034523 - EEOC_034523 |
|---|---|---|
| 33411 | Public Comment From Stephen Caito | EEOC_034524 - EEOC_034524 |
| 33412 | Public Comment From Benjamin Jacinto | EEOC_034525 - EEOC_034525 |
| 33413 | Public Comment From John Paul Meer | EEOC_034526 - EEOC_034526 |
| 33414 | Public Comment From William Dolan | EEOC_034527 - EEOC_034527 |
| 33415 | Public Comment From Mary Hale | EEOC_034528 - EEOC_034528 |
| 33416 | Public Comment From Hibbard Claire Doe | EEOC_034529 - EEOC_034529 |
| 33417 | Public Comment From James and Mrs Mary McBride | EEOC_034530 - EEOC_034530 |
| 33418 | Public Comment From Janis Parker | EEOC_034531 - EEOC_034531 |
| 33419 | Public Comment From Alice Ducote | EEOC_034532 - EEOC_034532 |
| 33420 | Public Comment From Patricia Burr | EEOC_034533 - EEOC_034533 |
| 33421 | Public Comment From Michaeleen Pardowsky | EEOC_034534 - EEOC_034534 |
| 33422 | Public Comment From Pete Recinto | EEOC_034535 - EEOC_034535 |
| 33423 | Public Comment From Denise Kostakos | EEOC_034536 - EEOC_034536 |
| 33424 | Public Comment From WILLIAM De Luca | EEOC_034537 - EEOC_034537 |
| 33425 | Public Comment From Linda Anderson | EEOC_034538 - EEOC_034538 |
| 33426 | Public Comment From John McMahon | EEOC_034539 - EEOC_034539 |
| 33427 | Public Comment From Jeannine Winkle | EEOC_034540 - EEOC_034540 |
| 33428 | Public Comment From Peter F VAN HORN | EEOC_034541 - EEOC_034541 |
| 33429 | Public Comment From Joe Scheidel | EEOC_034542 - EEOC_034542 |
| 33430 | Public Comment From Jayne McCown | EEOC_034543 - EEOC_034543 |

| 33431 | Public Comment From Mark Popowski | EEOC_034544 - EEOC_034544 |
|---|---|---|
| 33432 | Public Comment From Mary Williams | EEOC_034545 - EEOC_034545 |
| 33433 | Public Comment From Elizabeth Collins | EEOC_034546 - EEOC_034546 |
| 33434 | Public Comment From Peter McNelis | EEOC_034547 - EEOC_034547 |
| 33435 | Public Comment From Albert Krantz | EEOC_034548 - EEOC_034548 |
| 33436 | Public Comment From Christine Michaelian | EEOC_034549 - EEOC_034549 |
| 33437 | Public Comment From Maura Sweet | EEOC_034550 - EEOC_034550 |
| 33438 | Public Comment From mark ruminski | EEOC_034551 - EEOC_034551 |
| 33439 | Public Comment From Guy Hurst | EEOC_034552 - EEOC_034552 |
| 33440 | Public Comment From Joan Keith | EEOC_034553 - EEOC_034553 |
| 33441 | Public Comment From Karl Hadley | EEOC_034554 - EEOC_034554 |
| 33442 | Public Comment From Ken Kurgan | EEOC_034555 - EEOC_034555 |
| 33443 | Public Comment From Regina Purackal | EEOC_034556 - EEOC_034556 |
| 33444 | Public Comment From Carolyn Raleoigh | EEOC_034557 - EEOC_034557 |
| 33445 | Public Comment From Suzanne Riordan | EEOC_034558 - EEOC_034558 |
| 33446 | Public Comment From Megan Hogan | EEOC_034559 - EEOC_034559 |
| 33447 | Public Comment From Valerie DeMato | EEOC_034560 - EEOC_034560 |
| 33448 | Public Comment From Kimberly Vigil | EEOC_034561 - EEOC_034561 |
| 33449 | Public Comment From Marilyn Brownell | EEOC_034562 - EEOC_034562 |
| 33450 | Public Comment From Jo Ann Gerling | EEOC_034563 - EEOC_034563 |
| 33451 | Public Comment From Mary Hradec | EEOC_034564 - EEOC_034564 |

| 33452 | Public Comment From Tracy Mostero | EEOC_034565 - EEOC_034565 |
| 33453 | Public Comment From Joe Ricci | EEOC_034566 - EEOC_034566 |
| 33454 | Public Comment From Veronica Barber | EEOC_034567 - EEOC_034567 |
| 33455 | Public Comment From Janice Mickens | EEOC_034568 - EEOC_034568 |
| 33456 | Public Comment From Stella Kulp | EEOC_034569 - EEOC_034569 |
| 33457 | Public Comment From Duane Harbowy | EEOC_034570 - EEOC_034570 |
| 33458 | Public Comment From Denis Spitzley | EEOC_034571 - EEOC_034571 |
| 33459 | Public Comment From Irene Arnold | EEOC_034572 - EEOC_034572 |
| 33460 | Public Comment From Julia Montiel | EEOC_034573 - EEOC_034573 |
| 33461 | Public Comment From Paul Herron | EEOC_034574 - EEOC_034574 |
| 33462 | Public Comment From Sharyn Guthrie | EEOC_034575 - EEOC_034575 |
| 33463 | Public Comment From Jeneane Schulz | EEOC_034576 - EEOC_034576 |
| 33464 | Public Comment From Jennifer Harrelson | EEOC_034577 - EEOC_034577 |
| 33465 | Public Comment From Richard Meyer | EEOC_034578 - EEOC_034578 |
| 33466 | Public Comment From Gwen Hull | EEOC_034579 - EEOC_034579 |
| 33467 | Public Comment From Helen Secreti | EEOC_034580 - EEOC_034580 |
| 33468 | Public Comment From Dorothy Fuchs | EEOC_034581 - EEOC_034581 |
| 33469 | Public Comment From Terrie Kallal | EEOC_034582 - EEOC_034582 |
| 33470 | Public Comment From Judy Czerwin | EEOC_034583 - EEOC_034583 |
| 33471 | Public Comment From Gloria Schreiber | EEOC_034584 - EEOC_034584 |
| 33472 | Public Comment From Carolyn Scott | EEOC_034585 - EEOC_034585 |

| 33473 | Public Comment From Mark Wernowsky | EEOC_034586 - EEOC_034586 |
| 33474 | Public Comment From Jim Ludwig | EEOC_034587 - EEOC_034587 |
| 33475 | Public Comment From Rose Marie Camacho | EEOC_034588 - EEOC_034588 |
| 33476 | Public Comment From Roxanne Jim | EEOC_034589 - EEOC_034589 |
| 33477 | Public Comment From Linda Firkus | EEOC_034590 - EEOC_034590 |
| 33478 | Public Comment From Max Malleck | EEOC_034591 - EEOC_034591 |
| 33479 | Public Comment From Andrzej Rzaca | EEOC_034592 - EEOC_034592 |
| 33480 | Public Comment From Amy Higa | EEOC_034593 - EEOC_034593 |
| 33481 | Public Comment From Laura Malleck | EEOC_034594 - EEOC_034594 |
| 33482 | Public Comment From William Sexton | EEOC_034595 - EEOC_034595 |
| 33483 | Public Comment From Mary Kuntz | EEOC_034596 - EEOC_034596 |
| 33484 | Public Comment From Angie Alessi | EEOC_034597 - EEOC_034597 |
| 33485 | Public Comment From Jacques Choiniere | EEOC_034598 - EEOC_034598 |
| 33486 | Public Comment From James Canvin | EEOC_034599 - EEOC_034599 |
| 33487 | Public Comment From Charitt Torres | EEOC_034600 - EEOC_034600 |
| 33488 | Public Comment From Erin Esterly | EEOC_034601 - EEOC_034602 |
| 33489 | Public Comment From Carlos Ramirez | EEOC_034603 - EEOC_034603 |
| 33490 | Public Comment From Carolyn Armstrong | EEOC_034604 - EEOC_034604 |
| 33491 | Public Comment From Ann Quigley | EEOC_034605 - EEOC_034605 |
| 33492 | Public Comment From Paula McElroy | EEOC_034606 - EEOC_034606 |
| 33493 | Public Comment From Judith Verzella | EEOC_034607 - EEOC_034607 |

| 33494 | Public Comment From Patricia Molloy | EEOC_034608 - EEOC_034608 |
| 33495 | Public Comment From Kathleen Kenson | EEOC_034609 - EEOC_034609 |
| 33496 | Public Comment From Carol Kope | EEOC_034610 - EEOC_034610 |
| 33497 | Public Comment From Jim Messmer | EEOC_034611 - EEOC_034611 |
| 33498 | Public Comment From David Parmer | EEOC_034612 - EEOC_034612 |
| 33499 | Public Comment From Marianela Bonet | EEOC_034613 - EEOC_034613 |
| 33500 | Public Comment From Kevin Janasiewicz | EEOC_034614 - EEOC_034614 |
| 33501 | Public Comment From Donna LaPorte | EEOC_034615 - EEOC_034615 |
| 33502 | Public Comment From Doug Homstad family | EEOC_034616 - EEOC_034616 |
| 33503 | Public Comment From Jean Barry | EEOC_034617 - EEOC_034617 |
| 33504 | Public Comment From Charles Doyle | EEOC_034618 - EEOC_034618 |
| 33505 | Public Comment From Rosemary Risse | EEOC_034619 - EEOC_034619 |
| 33506 | Public Comment From Carmel Berthalo | EEOC_034620 - EEOC_034620 |
| 33507 | Public Comment From Anonymous Anonymous | EEOC_034621 - EEOC_034621 |
| 33508 | Public Comment From Mary Haugh | EEOC_034622 - EEOC_034622 |
| 33509 | Public Comment From Mary Haugh | EEOC_034623 - EEOC_034623 |
| 33510 | Public Comment From Steven Moran | EEOC_034624 - EEOC_034624 |
| 33511 | Public Comment From Sarah Morrow | EEOC_034625 - EEOC_034625 |
| 33512 | Public Comment From Michael Flanagan | EEOC_034626 - EEOC_034626 |
| 33513 | Public Comment From John Greif | EEOC_034627 - EEOC_034627 |
| 33514 | Public Comment From Edward Majkrzak | EEOC_034628 - EEOC_034628 |

| 33515 | Public Comment From Robert Bobrowski | EEOC_034629 - EEOC_034629 |
|---|---|---|
| 33516 | Public Comment From Mary T Jarboe | EEOC_034630 - EEOC_034631 |
| 33517 | Public Comment From Susan Lettieri | EEOC_034632 - EEOC_034632 |
| 33518 | Public Comment From Michele Coldiron | EEOC_034633 - EEOC_034633 |
| 33519 | Public Comment From Lyndon Marble | EEOC_034634 - EEOC_034634 |
| 33520 | Public Comment From Rebecca Wratkowski | EEOC_034635 - EEOC_034635 |
| 33521 | Public Comment From Christine Berke | EEOC_034636 - EEOC_034636 |
| 33522 | Public Comment From Tom proulx | EEOC_034637 - EEOC_034637 |
| 33523 | Public Comment From Louise Ellenbecker | EEOC_034638 - EEOC_034638 |
| 33524 | Public Comment From Nitza Rivas | EEOC_034639 - EEOC_034639 |
| 33525 | Public Comment From Richard Ricardi | EEOC_034640 - EEOC_034640 |
| 33526 | Public Comment From Derek Urhahn | EEOC_034641 - EEOC_034641 |
| 33527 | Public Comment From Jennifer Runge | EEOC_034642 - EEOC_034642 |
| 33528 | Public Comment From Richard Allridge | EEOC_034643 - EEOC_034643 |
| 33529 | Public Comment From Edward Egan | EEOC_034644 - EEOC_034644 |
| 33530 | Public Comment From June Szpytman | EEOC_034645 - EEOC_034645 |
| 33531 | Public Comment From Sara Stadler | EEOC_034646 - EEOC_034646 |
| 33532 | Public Comment From Robert Cilinski | EEOC_034647 - EEOC_034647 |
| 33533 | Public Comment From Christian Stampfel | EEOC_034648 - EEOC_034648 |
| 33534 | Public Comment From Kristin Garone | EEOC_034649 - EEOC_034649 |
| 33535 | Public Comment From Frank Ryan | EEOC_034650 - EEOC_034650 |

| 33536 | Public Comment From Ali Arigo | EEOC_034651 - EEOC_034651 |
|---|---|---|
| 33537 | Public Comment From Kevin Almengual | EEOC_034652 - EEOC_034652 |
| 33538 | Public Comment From SHAUN SCHMITZ | EEOC_034653 - EEOC_034653 |
| 33539 | Public Comment From Colleen Crino | EEOC_034654 - EEOC_034654 |
| 33540 | Public Comment From Clayton Mangan | EEOC_034655 - EEOC_034655 |
| 33541 | Public Comment From Bettye Denoy | EEOC_034656 - EEOC_034656 |
| 33542 | Public Comment From James Roche | EEOC_034657 - EEOC_034657 |
| 33543 | Public Comment From Susanne McGuire | EEOC_034658 - EEOC_034658 |
| 33544 | Public Comment From Jane Nayes | EEOC_034659 - EEOC_034659 |
| 33545 | Public Comment From Michael Bruno | EEOC_034660 - EEOC_034660 |
| 33546 | Public Comment From Fran LaChance | EEOC_034661 - EEOC_034661 |
| 33547 | Public Comment From Philip Hawkins | EEOC_034662 - EEOC_034662 |
| 33548 | Public Comment From Jonathan Stosz | EEOC_034663 - EEOC_034663 |
| 33549 | Public Comment From Megan Briel | EEOC_034664 - EEOC_034664 |
| 33550 | Public Comment From Liliana Maldonado | EEOC_034665 - EEOC_034665 |
| 33551 | Public Comment From Carolyn Traglia | EEOC_034666 - EEOC_034666 |
| 33552 | Public Comment From William Joyce | EEOC_034667 - EEOC_034667 |
| 33553 | Public Comment From Stephen Davis | EEOC_034668 - EEOC_034668 |
| 33554 | Public Comment From William Palaia | EEOC_034669 - EEOC_034669 |
| 33555 | Public Comment From Abi Morris | EEOC_034670 - EEOC_034670 |
| 33556 | Public Comment From Kathleen Dowd | EEOC_034671 - EEOC_034671 |

| 33557 | Public Comment From George Bastedo | EEOC_034672 - EEOC_034672 |
| 33558 | Public Comment From Jerry Prola | EEOC_034673 - EEOC_034673 |
| 33559 | Public Comment From Nancy Almus | EEOC_034674 - EEOC_034674 |
| 33560 | Public Comment From Candace Clepper | EEOC_034675 - EEOC_034675 |
| 33561 | Public Comment From Anthony Innocenzi | EEOC_034676 - EEOC_034676 |
| 33562 | Public Comment From Fran McKenzie | EEOC_034677 - EEOC_034677 |
| 33563 | Public Comment From Kathy Corcoran | EEOC_034678 - EEOC_034678 |
| 33564 | Public Comment From Carolyn Lynch | EEOC_034679 - EEOC_034679 |
| 33565 | Public Comment From Mary Bebber | EEOC_034680 - EEOC_034680 |
| 33566 | Public Comment From Barbara Zimmerman | EEOC_034681 - EEOC_034681 |
| 33567 | Public Comment From Anita Fuller | EEOC_034682 - EEOC_034682 |
| 33568 | Public Comment From Jacqueline Pelland | EEOC_034683 - EEOC_034683 |
| 33569 | Public Comment From Walter Grote | EEOC_034684 - EEOC_034684 |
| 33570 | Public Comment From Martha Willacker | EEOC_034685 - EEOC_034685 |
| 33571 | Public Comment From Thomas Kempton | EEOC_034686 - EEOC_034686 |
| 33572 | Public Comment From Henry Votta | EEOC_034687 - EEOC_034687 |
| 33573 | Public Comment From Ronald Ruffo | EEOC_034688 - EEOC_034688 |
| 33574 | Public Comment From Russell Bleich | EEOC_034689 - EEOC_034689 |
| 33575 | Public Comment From Betsy Prout | EEOC_034690 - EEOC_034690 |
| 33576 | Public Comment From Ellen Slick | EEOC_034691 - EEOC_034691 |
| 33577 | Public Comment From Luly Martinez | EEOC_034692 - EEOC_034692 |

| 33578 | Public Comment From Benjamin Mankowski | EEOC_034693 - EEOC_034693 |
|---|---|---|
| 33579 | Public Comment From Karen Kryzsko | EEOC_034694 - EEOC_034694 |
| 33580 | Public Comment From Sally Cook | EEOC_034695 - EEOC_034695 |
| 33581 | Public Comment From Linda Curtis | EEOC_034696 - EEOC_034696 |
| 33582 | Public Comment From John Dunne | EEOC_034697 - EEOC_034697 |
| 33583 | Public Comment From Laurie Theiler | EEOC_034698 - EEOC_034699 |
| 33584 | Public Comment From Denise Bahr | EEOC_034700 - EEOC_034700 |
| 33585 | Public Comment From Susan McCoy | EEOC_034701 - EEOC_034701 |
| 33586 | Public Comment From Dina Shwiyhat | EEOC_034702 - EEOC_034702 |
| 33587 | Public Comment From David O'Connor | EEOC_034703 - EEOC_034703 |
| 33588 | Public Comment From Vanessa Robles | EEOC_034704 - EEOC_034704 |
| 33589 | Public Comment From George Rezac | EEOC_034705 - EEOC_034705 |
| 33590 | Public Comment From Alvin Tripp Jr | EEOC_034706 - EEOC_034706 |
| 33591 | Public Comment From Carol Hopp | EEOC_034707 - EEOC_034707 |
| 33592 | Public Comment From Thomas Lucie | EEOC_034708 - EEOC_034708 |
| 33593 | Public Comment From Philip Koch | EEOC_034709 - EEOC_034709 |
| 33594 | Public Comment From Fred Holmes | EEOC_034710 - EEOC_034710 |
| 33595 | Public Comment From Kevin Eddy | EEOC_034711 - EEOC_034711 |
| 33596 | Public Comment From John and Debra Dinolfo | EEOC_034712 - EEOC_034712 |
| 33597 | Public Comment From Brophy Lee | EEOC_034713 - EEOC_034713 |
| 33598 | Public Comment From Wayne Baxter | EEOC_034714 - EEOC_034714 |

| 33599 | Public Comment From Jacqueline Lehman | EEOC_034715 - EEOC_034715 |
|-------|----------------------------------------|---------------------------|
| 33600 | Public Comment From Terry Fox | EEOC_034716 - EEOC_034716 |
| 33601 | Public Comment From Michelle Mahieu | EEOC_034717 - EEOC_034717 |
| 33602 | Public Comment From Joseph Spelz | EEOC_034718 - EEOC_034718 |
| 33603 | Public Comment From George Roosevelt | EEOC_034719 - EEOC_034719 |
| 33604 | Public Comment From Katie Stone | EEOC_034720 - EEOC_034720 |
| 33605 | Public Comment From PATRICIA RUIZ-MORALES | EEOC_034721 - EEOC_034721 |
| 33606 | Public Comment From Patricia Lawson | EEOC_034722 - EEOC_034722 |
| 33607 | Public Comment From Nancy Janasz | EEOC_034723 - EEOC_034724 |
| 33608 | Public Comment From Liz Vaughn | EEOC_034725 - EEOC_034725 |
| 33609 | Public Comment From Donna McCullough | EEOC_034726 - EEOC_034726 |
| 33610 | Public Comment From Amy Richardson | EEOC_034727 - EEOC_034727 |
| 33611 | Public Comment From Earl Jerger | EEOC_034728 - EEOC_034728 |
| 33612 | Public Comment From Meg Haerr | EEOC_034729 - EEOC_034729 |
| 33613 | Public Comment From Michael Dangel | EEOC_034730 - EEOC_034730 |
| 33614 | Public Comment From Andrew Kay Balash | EEOC_034731 - EEOC_034731 |
| 33615 | Public Comment From Sandra Saxon | EEOC_034732 - EEOC_034732 |
| 33616 | Public Comment From Amit Pandya | EEOC_034733 - EEOC_034733 |
| 33617 | Public Comment From Regina Klundt | EEOC_034734 - EEOC_034734 |
| 33618 | Public Comment From Veronica Goltz | EEOC_034735 - EEOC_034735 |
| 33619 | Public Comment From Elizabeth King | EEOC_034736 - EEOC_034736 |

| 33620 | Public Comment From katherine straub | EEOC_034737 - EEOC_034737 |
|---|---|---|
| 33621 | Public Comment From Linda Zajac | EEOC_034738 - EEOC_034738 |
| 33622 | Public Comment From David Sutch | EEOC_034739 - EEOC_034739 |
| 33623 | Public Comment From Amy Cookson | EEOC_034740 - EEOC_034740 |
| 33624 | Public Comment From Arthur Stegmayer | EEOC_034741 - EEOC_034741 |
| 33625 | Public Comment From Cynthia Estrada | EEOC_034742 - EEOC_034742 |
| 33626 | Public Comment From Joseph Spelz | EEOC_034743 - EEOC_034743 |
| 33627 | Public Comment From Nancy Pare | EEOC_034744 - EEOC_034744 |
| 33628 | Public Comment From Lois Kuntz | EEOC_034745 - EEOC_034745 |
| 33629 | Public Comment From Diane Mead | EEOC_034746 - EEOC_034747 |
| 33630 | Public Comment From Amy Balog | EEOC_034748 - EEOC_034748 |
| 33631 | Public Comment From Kathleen Lovell | EEOC_034749 - EEOC_034749 |
| 33632 | Public Comment From Regan Abahazie | EEOC_034750 - EEOC_034750 |
| 33633 | Public Comment From Anne Reedy | EEOC_034751 - EEOC_034751 |
| 33634 | Public Comment From Bernie Buss | EEOC_034752 - EEOC_034752 |
| 33635 | Public Comment From Dennis Ramsey | EEOC_034753 - EEOC_034754 |
| 33636 | Public Comment From Jerry Galloway | EEOC_034755 - EEOC_034755 |
| 33637 | Public Comment From Anne Reedy | EEOC_034756 - EEOC_034756 |
| 33638 | Public Comment From Jeffrey Gillen | EEOC_034757 - EEOC_034757 |
| 33639 | Public Comment From Elizabeth Kukucka | EEOC_034758 - EEOC_034758 |
| 33640 | Public Comment From Eugene OConnor | EEOC_034759 - EEOC_034759 |

| 33641 | Public Comment From Jeff Kotlarek | EEOC_034760 - EEOC_034760 |
|---|---|---|
| 33642 | Public Comment From THOMAS BURN | EEOC_034761 - EEOC_034761 |
| 33643 | Public Comment From James Rians | EEOC_034762 - EEOC_034762 |
| 33644 | Public Comment From Sean conroy | EEOC_034763 - EEOC_034763 |
| 33645 | Public Comment From Santiago Solares | EEOC_034764 - EEOC_034764 |
| 33646 | Public Comment From Karen Johnson | EEOC_034765 - EEOC_034765 |
| 33647 | Public Comment From John McCord | EEOC_034766 - EEOC_034766 |
| 33648 | Public Comment From Angie Radicia | EEOC_034767 - EEOC_034767 |
| 33649 | Public Comment From mary beth hecht | EEOC_034768 - EEOC_034768 |
| 33650 | Public Comment From PHILIP KELLER | EEOC_034769 - EEOC_034769 |
| 33651 | Public Comment From Darron Hubertus | EEOC_034770 - EEOC_034770 |
| 33652 | Public Comment From Annemarie Lyons | EEOC_034771 - EEOC_034771 |
| 33653 | Public Comment From Stefanie Austin | EEOC_034772 - EEOC_034773 |
| 33654 | Public Comment From Eileen Warn | EEOC_034774 - EEOC_034774 |
| 33655 | Public Comment From Margaret Boland | EEOC_034775 - EEOC_034775 |
| 33656 | Public Comment From John Bustamante | EEOC_034776 - EEOC_034776 |
| 33657 | Public Comment From Kristine Rodriguez | EEOC_034777 - EEOC_034777 |
| 33658 | Public Comment From Annette Gregersen | EEOC_034778 - EEOC_034778 |
| 33659 | Public Comment From Joanne Spongberg | EEOC_034779 - EEOC_034779 |
| 33660 | Public Comment From Laura Martin | EEOC_034780 - EEOC_034780 |
| 33661 | Public Comment From Sheila Cavalet | EEOC_034781 - EEOC_034781 |

| 33662 | Public Comment From JoAnne Harbour | EEOC_034782 - EEOC_034782 |
|---|---|---|
| 33663 | Public Comment From Thomas McDermott | EEOC_034783 - EEOC_034783 |
| 33664 | Public Comment From Steve Girone | EEOC_034784 - EEOC_034784 |
| 33665 | Public Comment From Barbara Chirdon | EEOC_034785 - EEOC_034785 |
| 33666 | Public Comment From Jane Casares | EEOC_034786 - EEOC_034786 |
| 33667 | Public Comment From Joseph Arcenal | EEOC_034787 - EEOC_034787 |
| 33668 | Public Comment From lola miles | EEOC_034788 - EEOC_034788 |
| 33669 | Public Comment From Harry Carnes | EEOC_034789 - EEOC_034789 |
| 33670 | Public Comment From Anne Forsyth | EEOC_034790 - EEOC_034790 |
| 33671 | Public Comment From William Kolberg | EEOC_034791 - EEOC_034791 |
| 33672 | Public Comment From Gregory Shetler | EEOC_034792 - EEOC_034792 |
| 33673 | Public Comment From Patrick Almus | EEOC_034793 - EEOC_034793 |
| 33674 | Public Comment From Christopher Holcomb | EEOC_034794 - EEOC_034794 |
| 33675 | Public Comment From Karen Hansen | EEOC_034795 - EEOC_034795 |
| 33676 | Public Comment From Betty Morski | EEOC_034796 - EEOC_034796 |
| 33677 | Public Comment From Lyn Asta | EEOC_034797 - EEOC_034797 |
| 33678 | Public Comment From Robert Ervin | EEOC_034798 - EEOC_034798 |
| 33679 | Public Comment From Kathleen OBrien | EEOC_034799 - EEOC_034799 |
| 33680 | Public Comment From John Heim | EEOC_034800 - EEOC_034800 |
| 33681 | Public Comment From Renee Tinsley | EEOC_034801 - EEOC_034801 |
| 33682 | Public Comment From Thom Rypl | EEOC_034802 - EEOC_034802 |

| 33683 | Public Comment From Randy Kelley | EEOC_034803 - EEOC_034803 |
|---|---|---|
| 33684 | Public Comment From Michael Mc Glin | EEOC_034804 - EEOC_034804 |
| 33685 | Public Comment From Lisa Davison | EEOC_034805 - EEOC_034805 |
| 33686 | Public Comment From ANTHONY NICOLIS | EEOC_034806 - EEOC_034806 |
| 33687 | Public Comment From Brian Bobenrieth | EEOC_034807 - EEOC_034807 |
| 33688 | Public Comment From Kenyon Schmanske | EEOC_034808 - EEOC_034808 |
| 33689 | Public Comment From Patrick Browne | EEOC_034809 - EEOC_034809 |
| 33690 | Public Comment From Kenneth Jarman | EEOC_034810 - EEOC_034810 |
| 33691 | Public Comment From Paul Drinks | EEOC_034811 - EEOC_034811 |
| 33692 | Public Comment From Lupe Pericich | EEOC_034812 - EEOC_034812 |
| 33693 | Public Comment From Neil Quadros | EEOC_034813 - EEOC_034813 |
| 33694 | Public Comment From Joseph Baker | EEOC_034814 - EEOC_034814 |
| 33695 | Public Comment From Angelina Vo | EEOC_034815 - EEOC_034815 |
| 33696 | Public Comment From Richard Sammons | EEOC_034816 - EEOC_034816 |
| 33697 | Public Comment From Patricia Jehring | EEOC_034817 - EEOC_034817 |
| 33698 | Public Comment From Connie Wagner | EEOC_034818 - EEOC_034818 |
| 33699 | Public Comment From Julia Jordan | EEOC_034819 - EEOC_034819 |
| 33700 | Public Comment From Nancy Tuttle | EEOC_034820 - EEOC_034820 |
| 33701 | Public Comment From Miriam Thompson | EEOC_034821 - EEOC_034821 |
| 33702 | Public Comment From Janet Wigoff | EEOC_034822 - EEOC_034822 |
| 33703 | Public Comment From Anonymous Anonymous | EEOC_034823 - EEOC_034823 |

| 33704 | Public Comment From Santa Giuliano | EEOC_034824 - EEOC_034824 |
| 33705 | Public Comment From Ron McKean | EEOC_034825 - EEOC_034825 |
| 33706 | Public Comment From Bibiana Zweig | EEOC_034826 - EEOC_034826 |
| 33707 | Public Comment From Mary Ann Doll | EEOC_034827 - EEOC_034827 |
| 33708 | Public Comment From Lisa Venn | EEOC_034828 - EEOC_034828 |
| 33709 | Public Comment From Helen Carney-Backer | EEOC_034829 - EEOC_034829 |
| 33710 | Public Comment From Matt Sainz | EEOC_034830 - EEOC_034830 |
| 33711 | Public Comment From Andrew Paul Brayer | EEOC_034831 - EEOC_034831 |
| 33712 | Public Comment From Robert Mallett | EEOC_034832 - EEOC_034832 |
| 33713 | Public Comment From Patricia Winkler | EEOC_034833 - EEOC_034833 |
| 33714 | Public Comment From Kathleen Bachman | EEOC_034834 - EEOC_034834 |
| 33715 | Public Comment From Laura Mann | EEOC_034835 - EEOC_034835 |
| 33716 | Public Comment From Lori Ohms | EEOC_034836 - EEOC_034836 |
| 33717 | Public Comment From Elizabeth Munoz | EEOC_034837 - EEOC_034837 |
| 33718 | Public Comment From Joe Flasch | EEOC_034838 - EEOC_034838 |
| 33719 | Public Comment From Christine Birden | EEOC_034839 - EEOC_034839 |
| 33720 | Public Comment From Sebastian Lopez | EEOC_034840 - EEOC_034840 |
| 33721 | Public Comment From Cathy Kapetanakis | EEOC_034841 - EEOC_034841 |
| 33722 | Public Comment From David Lyzinski | EEOC_034842 - EEOC_034842 |
| 33723 | Public Comment From Alex Schumacher | EEOC_034843 - EEOC_034843 |
| 33724 | Public Comment From Pattie Rotondo | EEOC_034844 - EEOC_034844 |

| 33725 | Public Comment From Rosa Pace | EEOC_034845 - EEOC_034845 |
| 33726 | Public Comment From Franky Gonzalez | EEOC_034846 - EEOC_034846 |
| 33727 | Public Comment From Pops Kratzwald | EEOC_034847 - EEOC_034847 |
| 33728 | Public Comment From Renee Tinsley | EEOC_034848 - EEOC_034848 |
| 33729 | Public Comment From Melissa Werstine | EEOC_034849 - EEOC_034849 |
| 33730 | Public Comment From Beth Spitzer | EEOC_034850 - EEOC_034850 |
| 33731 | Public Comment From Tom Renze | EEOC_034851 - EEOC_034851 |
| 33732 | Public Comment From Lawrence Duffy | EEOC_034852 - EEOC_034852 |
| 33733 | Public Comment From Brandi Downey | EEOC_034853 - EEOC_034853 |
| 33734 | Public Comment From Janine England | EEOC_034854 - EEOC_034854 |
| 33735 | Public Comment From Ronald Dallman | EEOC_034855 - EEOC_034855 |
| 33736 | Public Comment From Dennis Hogberg | EEOC_034856 - EEOC_034856 |
| 33737 | Public Comment From Jerome Germann | EEOC_034857 - EEOC_034857 |
| 33738 | Public Comment From Daniel Benkusky | EEOC_034858 - EEOC_034858 |
| 33739 | Public Comment From Michael Lawler | EEOC_034859 - EEOC_034859 |
| 33740 | Public Comment From Dolores Doyle | EEOC_034860 - EEOC_034860 |
| 33741 | Public Comment From Christopher Green | EEOC_034861 - EEOC_034861 |
| 33742 | Public Comment From Mary Sorenson | EEOC_034862 - EEOC_034862 |
| 33743 | Public Comment From Terrence Denniger | EEOC_034863 - EEOC_034863 |
| 33744 | Public Comment From Ken Kubica | EEOC_034864 - EEOC_034864 |
| 33745 | Public Comment From Elizabeth Mariano | EEOC_034865 - EEOC_034865 |

| 33746 | Public Comment From Leticia Rios | EEOC_034866 - EEOC_034866 |
|---|---|---|
| 33747 | Public Comment From Lois Price | EEOC_034867 - EEOC_034867 |
| 33748 | Public Comment From Denise Blair-Nellies | EEOC_034868 - EEOC_034868 |
| 33749 | Public Comment From Kate Kaldenberg | EEOC_034869 - EEOC_034869 |
| 33750 | Public Comment From David Hurd | EEOC_034870 - EEOC_034870 |
| 33751 | Public Comment From Brenda Ziemba | EEOC_034871 - EEOC_034871 |
| 33752 | Public Comment From Janet Campbell | EEOC_034872 - EEOC_034872 |
| 33753 | Public Comment From John Mihota | EEOC_034873 - EEOC_034873 |
| 33754 | Public Comment From Luke Kinne | EEOC_034874 - EEOC_034874 |
| 33755 | Public Comment From Donald Bathurst | EEOC_034875 - EEOC_034875 |
| 33756 | Public Comment From Elanor Piquette | EEOC_034876 - EEOC_034876 |
| 33757 | Public Comment From Helen Jensen | EEOC_034877 - EEOC_034877 |
| 33758 | Public Comment From Eugene Durkee | EEOC_034878 - EEOC_034878 |
| 33759 | Public Comment From Mary Egan | EEOC_034879 - EEOC_034879 |
| 33760 | Public Comment From Bernard Zablocki | EEOC_034880 - EEOC_034880 |
| 33761 | Public Comment From Stephen Stieritz | EEOC_034881 - EEOC_034881 |
| 33762 | Public Comment From Gregory Holyfield | EEOC_034882 - EEOC_034882 |
| 33763 | Public Comment From Mary Lynch | EEOC_034883 - EEOC_034883 |
| 33764 | Public Comment From Walter Rosenbush | EEOC_034884 - EEOC_034884 |
| 33765 | Public Comment From Thomas Dempsey | EEOC_034885 - EEOC_034885 |
| 33766 | Public Comment From Shawna Bardos | EEOC_034886 - EEOC_034886 |

| 33767 | Public Comment From William Hinton | EEOC_034887 - EEOC_034887 |
|---|---|---|
| 33768 | Public Comment From Lawrence Egan | EEOC_034888 - EEOC_034888 |
| 33769 | Public Comment From Andrew Paleologos | EEOC_034889 - EEOC_034889 |
| 33770 | Public Comment From Peter Braza | EEOC_034890 - EEOC_034890 |
| 33771 | Public Comment From William Murphy | EEOC_034891 - EEOC_034891 |
| 33772 | Public Comment From Tommy Di Nardo | EEOC_034892 - EEOC_034892 |
| 33773 | Public Comment From Luiz Garcia | EEOC_034893 - EEOC_034893 |
| 33774 | Public Comment From Beth Moeur | EEOC_034894 - EEOC_034894 |
| 33775 | Public Comment From Olivia Kosmal | EEOC_034895 - EEOC_034895 |
| 33776 | Public Comment From Todd Blahnik l | EEOC_034896 - EEOC_034896 |
| 33777 | Public Comment From Johnathon Bryant | EEOC_034897 - EEOC_034897 |
| 33778 | Public Comment From Mark Frei | EEOC_034898 - EEOC_034898 |
| 33779 | Public Comment From Peter Dolan | EEOC_034899 - EEOC_034899 |
| 33780 | Public Comment From Eric Pierce | EEOC_034900 - EEOC_034900 |
| 33781 | Public Comment From Mary Glaser | EEOC_034901 - EEOC_034901 |
| 33782 | Public Comment From David Strenk | EEOC_034902 - EEOC_034902 |
| 33783 | Public Comment From Aaron Strand | EEOC_034903 - EEOC_034903 |
| 33784 | Public Comment From Carlos Esquivel | EEOC_034904 - EEOC_034904 |
| 33785 | Public Comment From Deb Hervert | EEOC_034905 - EEOC_034905 |
| 33786 | Public Comment From Thomas Ramirez | EEOC_034906 - EEOC_034906 |
| 33787 | Public Comment From Carolyn Gradert | EEOC_034907 - EEOC_034907 |

| 33788 | Public Comment From Margaret Righter | EEOC_034908 - EEOC_034908 |
|---|---|---|
| 33789 | Public Comment From Martina Erste | EEOC_034909 - EEOC_034909 |
| 33790 | Public Comment From Pamela Clemens | EEOC_034910 - EEOC_034910 |
| 33791 | Public Comment From Judy Cadie | EEOC_034911 - EEOC_034911 |
| 33792 | Public Comment From Mary Keys | EEOC_034912 - EEOC_034912 |
| 33793 | Public Comment From Jayme Asselin | EEOC_034913 - EEOC_034913 |
| 33794 | Public Comment From Judith Gideon | EEOC_034914 - EEOC_034914 |
| 33795 | Public Comment From Ernest Cibelli | EEOC_034915 - EEOC_034915 |
| 33796 | Public Comment From JOAN NIXON | EEOC_034916 - EEOC_034916 |
| 33797 | Public Comment From Tom Clark | EEOC_034917 - EEOC_034917 |
| 33798 | Public Comment From Mary Ellen Smajo | EEOC_034918 - EEOC_034918 |
| 33799 | Public Comment From Julia Bergner | EEOC_034919 - EEOC_034919 |
| 33800 | Public Comment From Dorothy Arens | EEOC_034920 - EEOC_034920 |
| 33801 | Public Comment From Veronica Brantz | EEOC_034921 - EEOC_034921 |
| 33802 | Public Comment From Victor Garcia | EEOC_034922 - EEOC_034922 |
| 33803 | Public Comment From terence lover | EEOC_034923 - EEOC_034923 |
| 33804 | Public Comment From Linda Gaglioti | EEOC_034924 - EEOC_034924 |
| 33805 | Public Comment From Dale Bilhartz | EEOC_034925 - EEOC_034925 |
| 33806 | Public Comment From emily lowery | EEOC_034926 - EEOC_034926 |
| 33807 | Public Comment From Ronald J. Welsh | EEOC_034927 - EEOC_034927 |
| 33808 | Public Comment From Mary Ames | EEOC_034928 - EEOC_034928 |

| 33809 | Public Comment From Elizabeth Gardner | EEOC_034929 - EEOC_034929 |
|---|---|---|
| 33810 | Public Comment From John Leardi | EEOC_034930 - EEOC_034930 |
| 33811 | Public Comment From Kenneth Boland | EEOC_034931 - EEOC_034932 |
| 33812 | Public Comment From Jason Gaerke | EEOC_034933 - EEOC_034933 |
| 33813 | Public Comment From Nicole Letsinger | EEOC_034934 - EEOC_034934 |
| 33814 | Public Comment From Mary Snyder | EEOC_034935 - EEOC_034935 |
| 33815 | Public Comment From Karen O'Toole | EEOC_034936 - EEOC_034936 |
| 33816 | Public Comment From Barbara Cutrone R.N. | EEOC_034937 - EEOC_034937 |
| 33817 | Public Comment From Catharine Zbiegien | EEOC_034938 - EEOC_034938 |
| 33818 | Public Comment From Mark Weiss | EEOC_034939 - EEOC_034939 |
| 33819 | Public Comment From Steven Allen | EEOC_034940 - EEOC_034940 |
| 33820 | Public Comment From Helen Muller | EEOC_034941 - EEOC_034941 |
| 33821 | Public Comment From Colleen Spallino | EEOC_034942 - EEOC_034942 |
| 33822 | Public Comment From Marla Kovatch | EEOC_034943 - EEOC_034943 |
| 33823 | Public Comment From Barbara Kochie | EEOC_034944 - EEOC_034944 |
| 33824 | Public Comment From Laura Ariail | EEOC_034945 - EEOC_034945 |
| 33825 | Public Comment From Sharon Marlo-Bradley | EEOC_034946 - EEOC_034946 |
| 33826 | Public Comment From Chris Goyet | EEOC_034947 - EEOC_034947 |
| 33827 | Public Comment From Stephen Thomas | EEOC_034948 - EEOC_034948 |
| 33828 | Public Comment From Doug Starzec | EEOC_034949 - EEOC_034949 |
| 33829 | Public Comment From Kathleen Peterson | EEOC_034950 - EEOC_034950 |

| 33830 | Public Comment From Patricia Williams | EEOC_034951 - EEOC_034951 |
| 33831 | Public Comment From Luci Scheff | EEOC_034952 - EEOC_034952 |
| 33832 | Public Comment From Angela Boyle | EEOC_034953 - EEOC_034953 |
| 33833 | Public Comment From Lionel Mailloux | EEOC_034954 - EEOC_034954 |
| 33834 | Public Comment From Jon Kovatch | EEOC_034955 - EEOC_034955 |
| 33835 | Public Comment From Anonymous Anonymous | EEOC_034956 - EEOC_034956 |
| 33836 | Public Comment From Ann Butler | EEOC_034957 - EEOC_034957 |
| 33837 | Public Comment From Susan Honnold | EEOC_034958 - EEOC_034958 |
| 33838 | Public Comment From Cecilia Baca | EEOC_034959 - EEOC_034959 |
| 33839 | Public Comment From Linda Sanchez | EEOC_034960 - EEOC_034960 |
| 33840 | Public Comment From Stephanie Claypoole | EEOC_034961 - EEOC_034961 |
| 33841 | Public Comment From Maria Roman | EEOC_034962 - EEOC_034962 |
| 33842 | Public Comment From Michael Liuzzi | EEOC_034963 - EEOC_034963 |
| 33843 | Public Comment From Linda VanBenschoten | EEOC_034964 - EEOC_034964 |
| 33844 | Public Comment From Janet Hvidhyld | EEOC_034965 - EEOC_034965 |
| 33845 | Public Comment From Troy Bretz | EEOC_034966 - EEOC_034966 |
| 33846 | Public Comment From Paul Ermak | EEOC_034967 - EEOC_034967 |
| 33847 | Public Comment From Jacqueline Martin | EEOC_034968 - EEOC_034968 |
| 33848 | Public Comment From Heather Drecnik | EEOC_034969 - EEOC_034969 |
| 33849 | Public Comment From Laura Donovan | EEOC_034970 - EEOC_034970 |
| 33850 | Public Comment From Michael Halloran | EEOC_034971 - EEOC_034971 |

| 33851 | Public Comment From Margarita Cooper | EEOC_034972 - EEOC_034972 |
| 33852 | Public Comment From Mark Sitarski | EEOC_034973 - EEOC_034973 |
| 33853 | Public Comment From George Pecoraro Jr | EEOC_034974 - EEOC_034974 |
| 33854 | Public Comment From John Lorenzo | EEOC_034975 - EEOC_034975 |
| 33855 | Public Comment From Reginald Smith | EEOC_034976 - EEOC_034976 |
| 33856 | Public Comment From Fabio Salazar | EEOC_034977 - EEOC_034977 |
| 33857 | Public Comment From MaryJane Gouvion | EEOC_034978 - EEOC_034978 |
| 33858 | Public Comment From anthony larocca | EEOC_034979 - EEOC_034979 |
| 33859 | Public Comment From Helene Schaefer | EEOC_034980 - EEOC_034980 |
| 33860 | Public Comment From Lynee Parker | EEOC_034981 - EEOC_034981 |
| 33861 | Public Comment From Lynee Parker | EEOC_034982 - EEOC_034983 |
| 33862 | Public Comment From Gail Hankins | EEOC_034984 - EEOC_034984 |
| 33863 | Public Comment From John Cook | EEOC_034985 - EEOC_034985 |
| 33864 | Public Comment From Donna Dickey | EEOC_034986 - EEOC_034986 |
| 33865 | Public Comment From Caroline Masset | EEOC_034987 - EEOC_034987 |
| 33866 | Public Comment From Mary McArdle | EEOC_034988 - EEOC_034988 |
| 33867 | Public Comment From Mary Tocce | EEOC_034989 - EEOC_034989 |
| 33868 | Public Comment From Jose S. Bernal | EEOC_034990 - EEOC_034990 |
| 33869 | Public Comment From John Kennedy | EEOC_034991 - EEOC_034992 |
| 33870 | Public Comment From Maria Leon | EEOC_034993 - EEOC_034993 |
| 33871 | Public Comment From Jan England | EEOC_034994 - EEOC_034994 |

| 33872 | Public Comment From Bl Ci | EEOC_034995 - EEOC_034995 |
|---|---|---|
| 33873 | Public Comment From Jacob Menotti | EEOC_034996 - EEOC_034996 |
| 33874 | Public Comment From Cathy Daus | EEOC_034997 - EEOC_034997 |
| 33875 | Public Comment From Andrew Boytos Jr | EEOC_034998 - EEOC_034998 |
| 33876 | Public Comment From Joseph A. Rowe Jr. | EEOC_034999 - EEOC_034999 |
| 33877 | Public Comment From Veronica Fenton | EEOC_035000 - EEOC_035000 |
| 33878 | Public Comment From Sharon Kleppel | EEOC_035001 - EEOC_035001 |
| 33879 | Public Comment From Veronica Pintor | EEOC_035002 - EEOC_035002 |
| 33880 | Public Comment From Michael DeRee | EEOC_035003 - EEOC_035003 |
| 33881 | Public Comment From Nora Beauchamp | EEOC_035004 - EEOC_035004 |
| 33882 | Public Comment From Curtis C Deatrich | EEOC_035005 - EEOC_035005 |
| 33883 | Public Comment From Timothy O'Malley | EEOC_035006 - EEOC_035006 |
| 33884 | Public Comment From John Daniel | EEOC_035007 - EEOC_035007 |
| 33885 | Public Comment From Patrick Heaney | EEOC_035008 - EEOC_035008 |
| 33886 | Public Comment From Todd TEMELKOFF | EEOC_035009 - EEOC_035009 |
| 33887 | Public Comment From Elaine Parker | EEOC_035010 - EEOC_035010 |
| 33888 | Public Comment From Robert Feely | EEOC_035011 - EEOC_035011 |
| 33889 | Public Comment From Carol Anne Aceto | EEOC_035012 - EEOC_035012 |
| 33890 | Public Comment From Judith Grillo | EEOC_035013 - EEOC_035013 |
| 33891 | Public Comment From joe cunder | EEOC_035014 - EEOC_035014 |
| 33892 | Public Comment From Patrick Malley | EEOC_035015 - EEOC_035015 |

| 33893 | Public Comment From Tom proulx | EEOC_035016 - EEOC_035016 |
| 33894 | Public Comment From Henrietta Gratton | EEOC_035017 - EEOC_035017 |
| 33895 | Public Comment From Maria Faustina Herber | EEOC_035018 - EEOC_035018 |
| 33896 | Public Comment From Paul Heiland | EEOC_035019 - EEOC_035019 |
| 33897 | Public Comment From Elizabeth Falsetti | EEOC_035020 - EEOC_035020 |
| 33898 | Public Comment From Rita Nettesheim | EEOC_035021 - EEOC_035021 |
| 33899 | Public Comment From Margaret Byers | EEOC_035022 - EEOC_035022 |
| 33900 | Public Comment From Caren Halverson | EEOC_035023 - EEOC_035023 |
| 33901 | Public Comment From Lydia Johann | EEOC_035024 - EEOC_035024 |
| 33902 | Public Comment From Mary Ann Cunningham | EEOC_035025 - EEOC_035025 |
| 33903 | Public Comment From JANE MAYES | EEOC_035026 - EEOC_035026 |
| 33904 | Public Comment From Mark Young | EEOC_035027 - EEOC_035027 |
| 33905 | Public Comment From Martin Echevarria | EEOC_035028 - EEOC_035028 |
| 33906 | Public Comment From Dolores Stack | EEOC_035029 - EEOC_035029 |
| 33907 | Public Comment From Kurtis Marx | EEOC_035030 - EEOC_035030 |
| 33908 | Public Comment From Edward Valladao | EEOC_035031 - EEOC_035031 |
| 33909 | Public Comment From Jennifer Riddel | EEOC_035032 - EEOC_035032 |
| 33910 | Public Comment From Ramon Zubizarreta | EEOC_035033 - EEOC_035033 |
| 33911 | Public Comment From James Blotsky | EEOC_035034 - EEOC_035034 |
| 33912 | Public Comment From RoseAnn Opferman | EEOC_035035 - EEOC_035035 |
| 33913 | Public Comment From Walter Scally | EEOC_035036 - EEOC_035036 |

| 33914 | Public Comment From Ramon Zubizarreta | EEOC_035037 - EEOC_035037 |
|---|---|---|
| 33915 | Public Comment From Jean Whitsitt | EEOC_035038 - EEOC_035038 |
| 33916 | Public Comment From Nicole Phillips | EEOC_035039 - EEOC_035039 |
| 33917 | Public Comment From Damaris Rosado | EEOC_035040 - EEOC_035040 |
| 33918 | Public Comment From Ted Zolna | EEOC_035041 - EEOC_035041 |
| 33919 | Public Comment From Kenneth Clark | EEOC_035042 - EEOC_035042 |
| 33920 | Public Comment From William Rivera | EEOC_035043 - EEOC_035043 |
| 33921 | Public Comment From Miriam Williams | EEOC_035044 - EEOC_035044 |
| 33922 | Public Comment From Connor Pierce | EEOC_035045 - EEOC_035045 |
| 33923 | Public Comment From Brian Cook | EEOC_035046 - EEOC_035046 |
| 33924 | Public Comment From Rob Corzine | EEOC_035047 - EEOC_035048 |
| 33925 | Public Comment From Michael McCormick | EEOC_035049 - EEOC_035049 |
| 33926 | Public Comment From Michele Chambers | EEOC_035050 - EEOC_035050 |
| 33927 | Public Comment From Eduardo Ceja | EEOC_035051 - EEOC_035051 |
| 33928 | Public Comment From Grace Arens | EEOC_035052 - EEOC_035052 |
| 33929 | Public Comment From Richard Watson | EEOC_035053 - EEOC_035053 |
| 33930 | Public Comment From John Fite | EEOC_035054 - EEOC_035054 |
| 33931 | Public Comment From Anthony Vuoso | EEOC_035055 - EEOC_035055 |
| 33932 | Public Comment From Karla Pezdirtz | EEOC_035056 - EEOC_035056 |
| 33933 | Public Comment From Christine Rodenbour | EEOC_035057 - EEOC_035057 |
| 33934 | Public Comment From Anonymous Anonymous | EEOC_035058 - EEOC_035058 |

| 33935 | Public Comment From Jean R Gaes | EEOC_035059 - EEOC_035059 |
|---|---|---|
| 33936 | Public Comment From Richard Ricardi | EEOC_035060 - EEOC_035060 |
| 33937 | Public Comment From Paula Temelkoff | EEOC_035061 - EEOC_035061 |
| 33938 | Public Comment From K Kempker | EEOC_035062 - EEOC_035062 |
| 33939 | Public Comment From Tim Flagler | EEOC_035063 - EEOC_035063 |
| 33940 | Public Comment From Tomas Barraz | EEOC_035064 - EEOC_035064 |
| 33941 | Public Comment From George Karam | EEOC_035065 - EEOC_035065 |
| 33942 | Public Comment From Guy Garofano | EEOC_035066 - EEOC_035066 |
| 33943 | Public Comment From Meaghan Williams | EEOC_035067 - EEOC_035067 |
| 33944 | Public Comment From Donna Sobier | EEOC_035068 - EEOC_035068 |
| 33945 | Public Comment From Pam Watkins | EEOC_035069 - EEOC_035069 |
| 33946 | Public Comment From Dennis Reale | EEOC_035070 - EEOC_035070 |
| 33947 | Public Comment From Morgan Heiberger | EEOC_035071 - EEOC_035071 |
| 33948 | Public Comment From David Giuliani | EEOC_035072 - EEOC_035072 |
| 33949 | Public Comment From Marie Reichelt | EEOC_035073 - EEOC_035073 |
| 33950 | Public Comment From Benjamin Ross | EEOC_035074 - EEOC_035074 |
| 33951 | Public Comment From Carlos Guerra | EEOC_035075 - EEOC_035075 |
| 33952 | Public Comment From Francis Anthony MOYER | EEOC_035076 - EEOC_035076 |
| 33953 | Public Comment From Anne Planchak | EEOC_035077 - EEOC_035077 |
| 33954 | Public Comment From Livia McCauslin | EEOC_035078 - EEOC_035078 |
| 33955 | Public Comment From Lewis Bragdon | EEOC_035079 - EEOC_035079 |

| 33956 | Public Comment From Blanca Serrato | EEOC_035080 - EEOC_035080 |
| 33957 | Public Comment From Kelly Daly | EEOC_035081 - EEOC_035081 |
| 33958 | Public Comment From Joronda Crawford | EEOC_035082 - EEOC_035082 |
| 33959 | Public Comment From Donna Mordini | EEOC_035083 - EEOC_035083 |
| 33960 | Public Comment From Joseph Scheiter | EEOC_035084 - EEOC_035084 |
| 33961 | Public Comment From Anne Pomilla | EEOC_035085 - EEOC_035085 |
| 33962 | Public Comment From Anonymous Anonymous | EEOC_035086 - EEOC_035086 |
| 33963 | Public Comment From Annmarie Spangen | EEOC_035087 - EEOC_035087 |
| 33964 | Public Comment From Joel Mosier | EEOC_035088 - EEOC_035088 |
| 33965 | Public Comment From Karen adams hartwig | EEOC_035089 - EEOC_035089 |
| 33966 | Public Comment From Richard Benzoni | EEOC_035090 - EEOC_035090 |
| 33967 | Public Comment From Jennifer Rothstein | EEOC_035091 - EEOC_035091 |
| 33968 | Public Comment From Zachary Usher | EEOC_035092 - EEOC_035092 |
| 33969 | Public Comment From Rebecca Adam | EEOC_035093 - EEOC_035093 |
| 33970 | Public Comment From Emily Rogler | EEOC_035094 - EEOC_035094 |
| 33971 | Public Comment From Mary Hathorne | EEOC_035095 - EEOC_035095 |
| 33972 | Public Comment From Anne Sinclair | EEOC_035096 - EEOC_035096 |
| 33973 | Public Comment From Barbara Loughman | EEOC_035097 - EEOC_035097 |
| 33974 | Public Comment From Judith Aungst | EEOC_035098 - EEOC_035098 |
| 33975 | Public Comment From Marie Apel | EEOC_035099 - EEOC_035099 |
| 33976 | Public Comment From Susan Bauer | EEOC_035100 - EEOC_035100 |

| 33977 | Public Comment From Regina Cole | EEOC_035101 - EEOC_035101 |
| 33978 | Public Comment From Elisa Fernholz | EEOC_035102 - EEOC_035102 |
| 33979 | Public Comment From Ron Kelsey | EEOC_035103 - EEOC_035103 |
| 33980 | Public Comment From Monica Greenwood | EEOC_035104 - EEOC_035104 |
| 33981 | Public Comment From Mary Ann West | EEOC_035105 - EEOC_035105 |
| 33982 | Public Comment From HARRY STOREY | EEOC_035106 - EEOC_035106 |
| 33983 | Public Comment From Elizabeth Coomer | EEOC_035107 - EEOC_035107 |
| 33984 | Public Comment From Chris Allen | EEOC_035108 - EEOC_035108 |
| 33985 | Public Comment From PAUL ALLEN | EEOC_035109 - EEOC_035109 |
| 33986 | Public Comment From Christopher Allen | EEOC_035110 - EEOC_035110 |
| 33987 | Public Comment From Maria P Sy Rangel | EEOC_035111 - EEOC_035111 |
| 33988 | Public Comment From Andrea Gadomski-Riker | EEOC_035112 - EEOC_035112 |
| 33989 | Public Comment From Mark Murphy | EEOC_035113 - EEOC_035113 |
| 33990 | Public Comment From Leonora Morris | EEOC_035114 - EEOC_035114 |
| 33991 | Public Comment From Dawn Malis | EEOC_035115 - EEOC_035115 |
| 33992 | Public Comment From Scott Moffett | EEOC_035116 - EEOC_035116 |
| 33993 | Public Comment From Danny Presley | EEOC_035117 - EEOC_035117 |
| 33994 | Public Comment From Susan Coultis | EEOC_035118 - EEOC_035118 |
| 33995 | Public Comment From WENDY OTTENWALDER | EEOC_035119 - EEOC_035119 |
| 33996 | Public Comment From DArchDet Balchan | EEOC_035120 - EEOC_035120 |
| 33997 | Public Comment From Robert Hargis | EEOC_035121 - EEOC_035121 |

| 33998 | Public Comment From John Roedel | EEOC_035122 - EEOC_035122 |
|---|---|---|
| 33999 | Public Comment From Sandra Scheuler | EEOC_035123 - EEOC_035123 |
| 34000 | Public Comment From Melia Dunbaugh | EEOC_035124 - EEOC_035125 |
| 34001 | Public Comment From Joe Dluzak | EEOC_035126 - EEOC_035126 |
| 34002 | Public Comment From Linda Wholey | EEOC_035127 - EEOC_035127 |
| 34003 | Public Comment From Roderic Giller | EEOC_035128 - EEOC_035128 |
| 34004 | Public Comment From janice bosen | EEOC_035129 - EEOC_035129 |
| 34005 | Public Comment From Donna Lawrence | EEOC_035130 - EEOC_035130 |
| 34006 | Public Comment From Jolena Schraeder | EEOC_035131 - EEOC_035131 |
| 34007 | Public Comment From Kathleen Kinahan | EEOC_035132 - EEOC_035133 |
| 34008 | Public Comment From Lisa Word | EEOC_035134 - EEOC_035134 |
| 34009 | Public Comment From John Kuebrich | EEOC_035135 - EEOC_035135 |
| 34010 | Public Comment From Lisa Kelly | EEOC_035136 - EEOC_035136 |
| 34011 | Public Comment From John Linza | EEOC_035137 - EEOC_035137 |
| 34012 | Public Comment From Gador Canton | EEOC_035138 - EEOC_035138 |
| 34013 | Public Comment From April Paprocki | EEOC_035139 - EEOC_035139 |
| 34014 | Public Comment From Kenneth Buschow | EEOC_035140 - EEOC_035140 |
| 34015 | Public Comment From Valerie Giggie | EEOC_035141 - EEOC_035141 |
| 34016 | Public Comment From Brian Buechler | EEOC_035142 - EEOC_035142 |
| 34017 | Public Comment From Candace Cade | EEOC_035143 - EEOC_035143 |
| 34018 | Public Comment From Julie Hawkins | EEOC_035144 - EEOC_035144 |

| 34019 | Public Comment From Danny Costello | EEOC_035145 - EEOC_035145 |
|---|---|---|
| 34020 | Public Comment From David Mallonee | EEOC_035146 - EEOC_035146 |
| 34021 | Public Comment From Ann Ekis | EEOC_035147 - EEOC_035147 |
| 34022 | Public Comment From Chris Lander | EEOC_035148 - EEOC_035148 |
| 34023 | Public Comment From Kathleen Farina | EEOC_035149 - EEOC_035149 |
| 34024 | Public Comment From Joseph Lenker | EEOC_035150 - EEOC_035150 |
| 34025 | Public Comment From Ann Stahlschmidt | EEOC_035151 - EEOC_035151 |
| 34026 | Public Comment From Deborah Wilson | EEOC_035152 - EEOC_035152 |
| 34027 | Public Comment From Darron Hubertus | EEOC_035153 - EEOC_035153 |
| 34028 | Public Comment From Janet McKenzie | EEOC_035154 - EEOC_035154 |
| 34029 | Public Comment From Sharon Kermashek | EEOC_035155 - EEOC_035155 |
| 34030 | Public Comment From Michael Schuttloffel | EEOC_035156 - EEOC_035156 |
| 34031 | Public Comment From Linda Smith | EEOC_035157 - EEOC_035157 |
| 34032 | Public Comment From Greg Tauchen | EEOC_035158 - EEOC_035158 |
| 34033 | Public Comment From Beatrice Frey | EEOC_035159 - EEOC_035159 |
| 34034 | Public Comment From Daniel Stevenson | EEOC_035160 - EEOC_035160 |
| 34035 | Public Comment From Anthony Hansen | EEOC_035161 - EEOC_035161 |
| 34036 | Public Comment From Ken Herceg | EEOC_035162 - EEOC_035162 |
| 34037 | Public Comment From Kevin Roush | EEOC_035163 - EEOC_035163 |
| 34038 | Public Comment From Andrew Dallamora | EEOC_035164 - EEOC_035164 |
| 34039 | Public Comment From Susan Deehan | EEOC_035165 - EEOC_035165 |

| 34040 | Public Comment From Gerilyn Nickels | EEOC_035166 - EEOC_035166 |
| 34041 | Public Comment From William Treu | EEOC_035167 - EEOC_035167 |
| 34042 | Public Comment From Thomas Vahling | EEOC_035168 - EEOC_035168 |
| 34043 | Public Comment From Cynthia Vahling | EEOC_035169 - EEOC_035169 |
| 34044 | Public Comment From Linda Murray | EEOC_035170 - EEOC_035170 |
| 34045 | Public Comment From Anna Maria Garcia | EEOC_035171 - EEOC_035171 |
| 34046 | Public Comment From Barbara Johnson | EEOC_035172 - EEOC_035172 |
| 34047 | Public Comment From Lucille Frett | EEOC_035173 - EEOC_035173 |
| 34048 | Public Comment From Maria Perticone | EEOC_035174 - EEOC_035174 |
| 34049 | Public Comment From Ernest Que | EEOC_035175 - EEOC_035175 |
| 34050 | Public Comment From Arleta Martin | EEOC_035176 - EEOC_035176 |
| 34051 | Public Comment From Marie Chamberlin | EEOC_035177 - EEOC_035177 |
| 34052 | Public Comment From James Komp | EEOC_035178 - EEOC_035178 |
| 34053 | Public Comment From Allen Bernardo Jr | EEOC_035179 - EEOC_035179 |
| 34054 | Public Comment From Susan Deaver | EEOC_035180 - EEOC_035180 |
| 34055 | Public Comment From CHURCH SECRETARY | EEOC_035181 - EEOC_035181 |
| 34056 | Public Comment From Lee Fangmeyer | EEOC_035182 - EEOC_035182 |
| 34057 | Public Comment From Joey Sims | EEOC_035183 - EEOC_035183 |
| 34058 | Public Comment From Karin Capron | EEOC_035184 - EEOC_035184 |
| 34059 | Public Comment From Thomas Harrington | EEOC_035185 - EEOC_035185 |
| 34060 | Public Comment From maria mathieu | EEOC_035186 - EEOC_035186 |

| 34061 | Public Comment From Winfield Hubbard | EEOC_035187 - EEOC_035187 |
|---|---|---|
| 34062 | Public Comment From J Robert Boyle | EEOC_035188 - EEOC_035188 |
| 34063 | Public Comment From Ronald Zishka | EEOC_035189 - EEOC_035189 |
| 34064 | Public Comment From Karen Petoskey | EEOC_035190 - EEOC_035190 |
| 34065 | Public Comment From Diane Patterson | EEOC_035191 - EEOC_035191 |
| 34066 | Public Comment From Griffin Frank | EEOC_035192 - EEOC_035192 |
| 34067 | Public Comment From Ed mierz | EEOC_035193 - EEOC_035193 |
| 34068 | Public Comment From Gary Smith | EEOC_035194 - EEOC_035194 |
| 34069 | Public Comment From Mary Kuehl | EEOC_035195 - EEOC_035195 |
| 34070 | Public Comment From Lori Veenker | EEOC_035196 - EEOC_035196 |
| 34071 | Public Comment From Donald Hensley | EEOC_035197 - EEOC_035197 |
| 34072 | Public Comment From John Maneely | EEOC_035198 - EEOC_035198 |
| 34073 | Public Comment From Dominic Jones | EEOC_035199 - EEOC_035199 |
| 34074 | Public Comment From Kent Lorens | EEOC_035200 - EEOC_035200 |
| 34075 | Public Comment From Nicholas Petrillo | EEOC_035201 - EEOC_035201 |
| 34076 | Public Comment From Barbara Evans | EEOC_035202 - EEOC_035202 |
| 34077 | Public Comment From Anonymous Anonymous | EEOC_035203 - EEOC_035203 |
| 34078 | Public Comment From Jean Biermann | EEOC_035204 - EEOC_035204 |
| 34079 | Public Comment From Vivian Levin | EEOC_035205 - EEOC_035205 |
| 34080 | Public Comment From THU TRAM PHAM | EEOC_035206 - EEOC_035206 |
| 34081 | Public Comment From Carol Vyhonsky | EEOC_035207 - EEOC_035207 |

| 34082 | Public Comment From Teresa Krausel | EEOC_035208 - EEOC_035208 |
|---|---|---|
| 34083 | Public Comment From Virginia Grant | EEOC_035209 - EEOC_035209 |
| 34084 | Public Comment From Michael Grzegorczyk | EEOC_035210 - EEOC_035210 |
| 34085 | Public Comment From Mary Gregory | EEOC_035211 - EEOC_035211 |
| 34086 | Public Comment From Stephen Horten | EEOC_035212 - EEOC_035212 |
| 34087 | Public Comment From Kevin Lawler | EEOC_035213 - EEOC_035213 |
| 34088 | Public Comment From Charles Miller | EEOC_035214 - EEOC_035214 |
| 34089 | Public Comment From Charles Miller | EEOC_035215 - EEOC_035215 |
| 34090 | Public Comment From Sarah Rubio | EEOC_035216 - EEOC_035216 |
| 34091 | Public Comment From Laura Piekara | EEOC_035217 - EEOC_035217 |
| 34092 | Public Comment From Michael McDonald | EEOC_035218 - EEOC_035218 |
| 34093 | Public Comment From David Usher | EEOC_035219 - EEOC_035219 |
| 34094 | Public Comment From Michael Shine | EEOC_035220 - EEOC_035220 |
| 34095 | Public Comment From Linda Griffin | EEOC_035221 - EEOC_035221 |
| 34096 | Public Comment From Lamar Bordelon | EEOC_035222 - EEOC_035222 |
| 34097 | Public Comment From Janet Rector | EEOC_035223 - EEOC_035223 |
| 34098 | Public Comment From Barbara Ruppert | EEOC_035224 - EEOC_035224 |
| 34099 | Public Comment From Janice Rocheleau | EEOC_035225 - EEOC_035225 |
| 34100 | Public Comment From Joseph Przybylski | EEOC_035226 - EEOC_035226 |
| 34101 | Public Comment From Zacharias Vacha | EEOC_035227 - EEOC_035227 |
| 34102 | Public Comment From Mrs. Andrews | EEOC_035228 - EEOC_035228 |

| 34103 | Public Comment From James J Hutchins | EEOC_035229 - EEOC_035229 |
| 34104 | Public Comment From Anne Marchman | EEOC_035230 - EEOC_035230 |
| 34105 | Public Comment From Pamela Undersander | EEOC_035231 - EEOC_035231 |
| 34106 | Public Comment From Rosemary Savely | EEOC_035232 - EEOC_035232 |
| 34107 | Public Comment From Magnus Meier | EEOC_035233 - EEOC_035233 |
| 34108 | Public Comment From Joseph Przybylski | EEOC_035234 - EEOC_035234 |
| 34109 | Public Comment From Susan E Fowler | EEOC_035235 - EEOC_035235 |
| 34110 | Public Comment From Thomas Reichenbacher | EEOC_035236 - EEOC_035236 |
| 34111 | Public Comment From William Schragen | EEOC_035237 - EEOC_035237 |
| 34112 | Public Comment From Janet Gallup | EEOC_035238 - EEOC_035238 |
| 34113 | Public Comment From Sharon Boucek | EEOC_035239 - EEOC_035239 |
| 34114 | Public Comment From Joan Caruso | EEOC_035240 - EEOC_035240 |
| 34115 | Public Comment From Kath Welch | EEOC_035241 - EEOC_035241 |
| 34116 | Public Comment From Eric Ciliberti | EEOC_035242 - EEOC_035242 |
| 34117 | Public Comment From Michael Randolph | EEOC_035243 - EEOC_035243 |
| 34118 | Public Comment From Eleanor Grabner | EEOC_035244 - EEOC_035244 |
| 34119 | Public Comment From Rodney Orentas | EEOC_035245 - EEOC_035245 |
| 34120 | Public Comment From Alvaro Celaya | EEOC_035246 - EEOC_035246 |
| 34121 | Public Comment From Ron Brown | EEOC_035247 - EEOC_035247 |
| 34122 | Public Comment From Lori Freda | EEOC_035248 - EEOC_035248 |
| 34123 | Public Comment From Suzanne Williams | EEOC_035249 - EEOC_035249 |

| 34124 | Public Comment From Anonymous Anonymous | EEOC_035250 - EEOC_035250 |
|---|---|---|
| 34125 | Public Comment From James Arnott | EEOC_035251 - EEOC_035251 |
| 34126 | Public Comment From Kenneth Williams | EEOC_035252 - EEOC_035252 |
| 34127 | Public Comment From Peter Merkel | EEOC_035253 - EEOC_035253 |
| 34128 | Public Comment From Peter Merkel | EEOC_035254 - EEOC_035254 |
| 34129 | Public Comment From Clare Hunt | EEOC_035255 - EEOC_035255 |
| 34130 | Public Comment From MINH QUACH | EEOC_035256 - EEOC_035256 |
| 34131 | Public Comment From Connie Shipp | EEOC_035257 - EEOC_035257 |
| 34132 | Public Comment From Thomas Hoban | EEOC_035258 - EEOC_035258 |
| 34133 | Public Comment From Michael McNulty | EEOC_035259 - EEOC_035259 |
| 34134 | Public Comment From Stanley Clawson | EEOC_035260 - EEOC_035260 |
| 34135 | Public Comment From Mary Ryan | EEOC_035261 - EEOC_035262 |
| 34136 | Public Comment From Terri Rumpf | EEOC_035263 - EEOC_035263 |
| 34137 | Public Comment From Homer Radford | EEOC_035264 - EEOC_035264 |
| 34138 | Public Comment From Eileen Denehan | EEOC_035265 - EEOC_035265 |
| 34139 | Public Comment From Lola Otting | EEOC_035266 - EEOC_035266 |
| 34140 | Public Comment From Caroline Mahoney | EEOC_035267 - EEOC_035267 |
| 34141 | Public Comment From Anonymous Anonymous | EEOC_035268 - EEOC_035268 |
| 34142 | Public Comment From Bill Kostrzewa | EEOC_035269 - EEOC_035269 |
| 34143 | Public Comment From Susan Ball | EEOC_035270 - EEOC_035270 |
| 34144 | Public Comment From Janet Gameros | EEOC_035271 - EEOC_035271 |

| 34145 | Public Comment From Nick Gaspers | EEOC_035272 - EEOC_035272 |
| 34146 | Public Comment From Don Sheehan | EEOC_035273 - EEOC_035273 |
| 34147 | Public Comment From Thomas Robinson | EEOC_035274 - EEOC_035274 |
| 34148 | Public Comment From Robert Dompe | EEOC_035275 - EEOC_035275 |
| 34149 | Public Comment From Craig Turner | EEOC_035276 - EEOC_035276 |
| 34150 | Public Comment From Judith Grabski | EEOC_035277 - EEOC_035277 |
| 34151 | Public Comment From Nicholas Suhr | EEOC_035278 - EEOC_035278 |
| 34152 | Public Comment From Priscilla Moran | EEOC_035279 - EEOC_035279 |
| 34153 | Public Comment From Margaret Kestly | EEOC_035280 - EEOC_035280 |
| 34154 | Public Comment From John Murray | EEOC_035281 - EEOC_035281 |
| 34155 | Public Comment From Anita Schragen | EEOC_035282 - EEOC_035282 |
| 34156 | Public Comment From Heather Kavan | EEOC_035283 - EEOC_035283 |
| 34157 | Public Comment From cindy durbin | EEOC_035284 - EEOC_035284 |
| 34158 | Public Comment From Roy Droege | EEOC_035285 - EEOC_035285 |
| 34159 | Public Comment From Loc Tran | EEOC_035286 - EEOC_035286 |
| 34160 | Public Comment From Kobe Eischeid | EEOC_035287 - EEOC_035287 |
| 34161 | Public Comment From Germana Mitchell | EEOC_035288 - EEOC_035288 |
| 34162 | Public Comment From Lynn Marting | EEOC_035289 - EEOC_035289 |
| 34163 | Public Comment From Maureen Wilson | EEOC_035290 - EEOC_035290 |
| 34164 | Public Comment From John Lally | EEOC_035291 - EEOC_035291 |
| 34165 | Public Comment From Rodney Schwartz | EEOC_035292 - EEOC_035292 |

| 34166 | Public Comment From Larry Lee | EEOC_035293 - EEOC_035293 |
|---|---|---|
| 34167 | Public Comment From Betty Leonhard | EEOC_035294 - EEOC_035294 |
| 34168 | Public Comment From Emily Wong | EEOC_035295 - EEOC_035295 |
| 34169 | Public Comment From Alonzo Moulton | EEOC_035296 - EEOC_035296 |
| 34170 | Public Comment From Maria Valenzuela | EEOC_035297 - EEOC_035297 |
| 34171 | Public Comment From Eric Grant | EEOC_035298 - EEOC_035298 |
| 34172 | Public Comment From Ingrid A. Mota de Alcantara | EEOC_035299 - EEOC_035299 |
| 34173 | Public Comment From Robert Goldsmith | EEOC_035300 - EEOC_035300 |
| 34174 | Public Comment From John Anderson | EEOC_035301 - EEOC_035301 |
| 34175 | Public Comment From Cynthia Lauta | EEOC_035302 - EEOC_035302 |
| 34176 | Public Comment From Walter Widmer | EEOC_035303 - EEOC_035303 |
| 34177 | Public Comment From John Lang | EEOC_035304 - EEOC_035304 |
| 34178 | Public Comment From Joann Barnard | EEOC_035305 - EEOC_035305 |
| 34179 | Public Comment From Rafael Guerra | EEOC_035306 - EEOC_035306 |
| 34180 | Public Comment From Anonymous Anonymous | EEOC_035307 - EEOC_035307 |
| 34181 | Public Comment From Vickie Feist | EEOC_035308 - EEOC_035308 |
| 34182 | Public Comment From David Etters | EEOC_035309 - EEOC_035309 |
| 34183 | Public Comment From camille intelisano | EEOC_035310 - EEOC_035310 |
| 34184 | Public Comment From Ronald M Vierling | EEOC_035311 - EEOC_035311 |
| 34185 | Public Comment From Megan Whitehead | EEOC_035312 - EEOC_035312 |
| 34186 | Public Comment From Cristina Decker | EEOC_035313 - EEOC_035313 |

| 34187 | Public Comment From Eileen Peterson | EEOC_035314 - EEOC_035314 |
|---|---|---|
| 34188 | Public Comment From Eugene OConnor | EEOC_035315 - EEOC_035315 |
| 34189 | Public Comment From Phyllis Lemoine | EEOC_035316 - EEOC_035316 |
| 34190 | Public Comment From Timothy Nissen | EEOC_035317 - EEOC_035317 |
| 34191 | Public Comment From Frank Pecoraro | EEOC_035318 - EEOC_035318 |
| 34192 | Public Comment From Robert Winters | EEOC_035319 - EEOC_035319 |
| 34193 | Public Comment From Mary Ann Pagliaccetti | EEOC_035320 - EEOC_035320 |
| 34194 | Public Comment From Ian Jensen | EEOC_035321 - EEOC_035321 |
| 34195 | Public Comment From Helene Heaney | EEOC_035322 - EEOC_035322 |
| 34196 | Public Comment From Debbie Engel | EEOC_035323 - EEOC_035323 |
| 34197 | Public Comment From Teresa Chamberlain | EEOC_035324 - EEOC_035324 |
| 34198 | Public Comment From Chad Ficocelli | EEOC_035325 - EEOC_035325 |
| 34199 | Public Comment From Carol Wolfe | EEOC_035326 - EEOC_035326 |
| 34200 | Public Comment From Patricia Albert | EEOC_035327 - EEOC_035327 |
| 34201 | Public Comment From Sandra Muir | EEOC_035328 - EEOC_035328 |
| 34202 | Public Comment From Lee Michael | EEOC_035329 - EEOC_035329 |
| 34203 | Public Comment From Ruth Hammons | EEOC_035330 - EEOC_035330 |
| 34204 | Public Comment From Teo Matsuda | EEOC_035331 - EEOC_035331 |
| 34205 | Public Comment From MARIE ORTIZ | EEOC_035332 - EEOC_035332 |
| 34206 | Public Comment From Lucy Yanez | EEOC_035333 - EEOC_035333 |
| 34207 | Public Comment From Dave Mauch | EEOC_035334 - EEOC_035334 |

| 34208 | Public Comment From Luke Schragen | EEOC_035335 - EEOC_035335 |
|---|---|---|
| 34209 | Public Comment From Richard Ballew | EEOC_035336 - EEOC_035336 |
| 34210 | Public Comment From Marian Lee | EEOC_035337 - EEOC_035337 |
| 34211 | Public Comment From John Cook | EEOC_035338 - EEOC_035338 |
| 34212 | Public Comment From Joel Lubick | EEOC_035339 - EEOC_035339 |
| 34213 | Public Comment From John Kutch | EEOC_035340 - EEOC_035340 |
| 34214 | Public Comment From Elizabeth Andert | EEOC_035341 - EEOC_035341 |
| 34215 | Public Comment From Tom proulx | EEOC_035342 - EEOC_035342 |
| 34216 | Public Comment From Anonymous Anonymous | EEOC_035343 - EEOC_035343 |
| 34217 | Public Comment From Marietta Mahiya | EEOC_035344 - EEOC_035344 |
| 34218 | Public Comment From Brian Batko | EEOC_035345 - EEOC_035345 |
| 34219 | Public Comment From Fr. Stephen Vaccaro | EEOC_035346 - EEOC_035346 |
| 34220 | Public Comment From Heather Miller | EEOC_035347 - EEOC_035347 |
| 34221 | Public Comment From Magdalena Manion | EEOC_035348 - EEOC_035348 |
| 34222 | Public Comment From Judith York | EEOC_035349 - EEOC_035349 |
| 34223 | Public Comment From Augusta Lamb | EEOC_035350 - EEOC_035350 |
| 34224 | Public Comment From Maria Steinlage | EEOC_035351 - EEOC_035351 |
| 34225 | Public Comment From Jane Balchan | EEOC_035352 - EEOC_035352 |
| 34226 | Public Comment From Marushka Palha | EEOC_035353 - EEOC_035353 |
| 34227 | Public Comment From DENNIS Fink | EEOC_035354 - EEOC_035354 |
| 34228 | Public Comment From Suzanne ODonnell | EEOC_035355 - EEOC_035355 |

| 34229 | Public Comment From Rebecca Giambarresi | EEOC_035356 - EEOC_035356 |
| 34230 | Public Comment From Joe Zalot | EEOC_035357 - EEOC_035357 |
| 34231 | Public Comment From John Peterson | EEOC_035358 - EEOC_035358 |
| 34232 | Public Comment From Maureen Montes | EEOC_035359 - EEOC_035359 |
| 34233 | Public Comment From Joel Ekis | EEOC_035360 - EEOC_035360 |
| 34234 | Public Comment From Abbey Weber | EEOC_035361 - EEOC_035361 |
| 34235 | Public Comment From Elaine Somers | EEOC_035362 - EEOC_035362 |
| 34236 | Public Comment From Raymond O'Donnell | EEOC_035363 - EEOC_035363 |
| 34237 | Public Comment From Paul Brandimarti | EEOC_035364 - EEOC_035364 |
| 34238 | Public Comment From Donna Blewitt | EEOC_035365 - EEOC_035365 |
| 34239 | Public Comment From Anna Mudd | EEOC_035366 - EEOC_035366 |
| 34240 | Public Comment From Terri Opheim | EEOC_035367 - EEOC_035367 |
| 34241 | Public Comment From Pam Watkins | EEOC_035368 - EEOC_035368 |
| 34242 | Public Comment From Karla Welch | EEOC_035369 - EEOC_035369 |
| 34243 | Public Comment From John Sposato | EEOC_035370 - EEOC_035370 |
| 34244 | Public Comment From Betty Leadon | EEOC_035371 - EEOC_035371 |
| 34245 | Public Comment From Rymond Harrington | EEOC_035372 - EEOC_035373 |
| 34246 | Public Comment From Kathleen Hurd | EEOC_035374 - EEOC_035374 |
| 34247 | Public Comment From Rosemary Risse | EEOC_035375 - EEOC_035375 |
| 34248 | Public Comment From Celeste Pappas | EEOC_035376 - EEOC_035376 |
| 34249 | Public Comment From Maureen Lee | EEOC_035377 - EEOC_035377 |

| 34250 | Public Comment From Evan Parker | EEOC_035378 - EEOC_035378 |
| 34251 | Public Comment From Lisa McInerney | EEOC_035379 - EEOC_035380 |
| 34252 | Public Comment From Bridget Donne | EEOC_035381 - EEOC_035381 |
| 34253 | Public Comment From Mary Dailey | EEOC_035382 - EEOC_035382 |
| 34254 | Public Comment From Daniel Hanson | EEOC_035383 - EEOC_035383 |
| 34255 | Public Comment From Sharon Wahl | EEOC_035384 - EEOC_035384 |
| 34256 | Public Comment From Michele Dees | EEOC_035385 - EEOC_035385 |
| 34257 | Public Comment From Linda Rumpf | EEOC_035386 - EEOC_035386 |
| 34258 | Public Comment From Robert Solomon | EEOC_035387 - EEOC_035387 |
| 34259 | Public Comment From Jan Sitter | EEOC_035388 - EEOC_035388 |
| 34260 | Public Comment From Mary Brown | EEOC_035389 - EEOC_035389 |
| 34261 | Public Comment From Claire Morson | EEOC_035390 - EEOC_035390 |
| 34262 | Public Comment From Susan Courter | EEOC_035391 - EEOC_035391 |
| 34263 | Public Comment From Michael Bercik | EEOC_035392 - EEOC_035392 |
| 34264 | Public Comment From William Kellaway | EEOC_035393 - EEOC_035393 |
| 34265 | Public Comment From Brittany Gulbrandson | EEOC_035394 - EEOC_035394 |
| 34266 | Public Comment From George Erbacher and | EEOC_035395 - EEOC_035395 |
| 34267 | Public Comment From Scott Bilse | EEOC_035396 - EEOC_035396 |
| 34268 | Public Comment From Lori Gonzales | EEOC_035397 - EEOC_035397 |
| 34269 | Public Comment From Samantha Doppler | EEOC_035398 - EEOC_035398 |
| 34270 | Public Comment From Judith Hedge | EEOC_035399 - EEOC_035399 |

| 34271 | Public Comment From wally wysopal | EEOC_035400 - EEOC_035400 |
|-------|-----------------------------------|---------------------------|
| 34272 | Public Comment From Jodelle Zimmerman | EEOC_035401 - EEOC_035401 |
| 34273 | Public Comment From Andrew Bricker | EEOC_035402 - EEOC_035402 |
| 34274 | Public Comment From Dina Dwyer-Owens | EEOC_035403 - EEOC_035403 |
| 34275 | Public Comment From Eileen Papa | EEOC_035404 - EEOC_035404 |
| 34276 | Public Comment From WILLIAM COOK | EEOC_035405 - EEOC_035405 |
| 34277 | Public Comment From THOMAS BURN | EEOC_035406 - EEOC_035406 |
| 34278 | Public Comment From Steven Lowe | EEOC_035407 - EEOC_035407 |
| 34279 | Public Comment From Janice O'Brien | EEOC_035408 - EEOC_035408 |
| 34280 | Public Comment From Anonymous Anonymous | EEOC_035409 - EEOC_035409 |
| 34281 | Public Comment From Annie Simon | EEOC_035410 - EEOC_035410 |
| 34282 | Public Comment From Andrew Trivette | EEOC_035411 - EEOC_035411 |
| 34283 | Public Comment From Marina Rivera | EEOC_035412 - EEOC_035412 |
| 34284 | Public Comment From Feminists for Life of America | EEOC_035413 - EEOC_035413 |
| 34285 | Public Comment From Feminists for Life of America – Attachment 1 | EEOC_035414 - EEOC_035415 |
| 34286 | Public Comment From Ruth Bathke | EEOC_035416 - EEOC_035416 |
| 34287 | Public Comment From Judith Bulanowski | EEOC_035417 - EEOC_035417 |
| 34288 | Public Comment From EMILIO JIMENEZ | EEOC_035418 - EEOC_035418 |
| 34289 | Public Comment From Luke Levsen | EEOC_035419 - EEOC_035419 |
| 34290 | Public Comment From Sally Ortiz | EEOC_035420 - EEOC_035420 |
| 34291 | Public Comment From Dennis Rowan | EEOC_035421 - EEOC_035421 |

| 34292 | Public Comment From Suzanne Goldsberry | EEOC_035422 - EEOC_035422 |
|---|---|---|
| 34293 | Public Comment From Emily Mimnaugh | EEOC_035423 - EEOC_035424 |
| 34294 | Public Comment From Rodney Orentas | EEOC_035425 - EEOC_035425 |
| 34295 | Public Comment From Marge Payer | EEOC_035426 - EEOC_035426 |
| 34296 | Public Comment From Evelyn Kowalak | EEOC_035427 - EEOC_035427 |
| 34297 | Public Comment From Margie Booth | EEOC_035428 - EEOC_035428 |
| 34298 | Public Comment From John Kowalak | EEOC_035429 - EEOC_035429 |
| 34299 | Public Comment From Christine Stotz | EEOC_035430 - EEOC_035430 |
| 34300 | Public Comment From Olga Saenz | EEOC_035431 - EEOC_035431 |
| 34301 | Public Comment From Robert Kammer | EEOC_035432 - EEOC_035432 |
| 34302 | Public Comment From Lynda Lively | EEOC_035433 - EEOC_035433 |
| 34303 | Public Comment From julie schwering | EEOC_035434 - EEOC_035434 |
| 34304 | Public Comment From Joseph Mitchell | EEOC_035435 - EEOC_035435 |
| 34305 | Public Comment From Margaret Furto | EEOC_035436 - EEOC_035436 |
| 34306 | Public Comment From Marlowe Niemeyer | EEOC_035437 - EEOC_035437 |
| 34307 | Public Comment From Gloria McCubbin | EEOC_035438 - EEOC_035438 |
| 34308 | Public Comment From Catherine West | EEOC_035439 - EEOC_035439 |
| 34309 | Public Comment From Olivia Jansen | EEOC_035440 - EEOC_035440 |
| 34310 | Public Comment From Michael Lindner | EEOC_035441 - EEOC_035441 |
| 34311 | Public Comment From anthony musillo | EEOC_035442 - EEOC_035442 |
| 34312 | Public Comment From Linda Sullivan | EEOC_035443 - EEOC_035443 |

| 34313 | Public Comment From Blanca C Tobon | EEOC_035444 - EEOC_035444 |
|---|---|---|
| 34314 | Public Comment From Donna wissmueller | EEOC_035445 - EEOC_035445 |
| 34315 | Public Comment From Kris Khan | EEOC_035446 - EEOC_035446 |
| 34316 | Public Comment From David Salewski | EEOC_035447 - EEOC_035447 |
| 34317 | Public Comment From Anonymous Anonymous | EEOC_035448 - EEOC_035448 |
| 34318 | Public Comment From Joseph M Borek | EEOC_035449 - EEOC_035449 |
| 34319 | Public Comment From Timothy Noelker | EEOC_035450 - EEOC_035450 |
| 34320 | Public Comment From Ken Prom | EEOC_035451 - EEOC_035451 |
| 34321 | Public Comment From PETER BERTRAN | EEOC_035452 - EEOC_035452 |
| 34322 | Public Comment From Ann Tierney | EEOC_035453 - EEOC_035453 |
| 34323 | Public Comment From Linda Lutz | EEOC_035454 - EEOC_035454 |
| 34324 | Public Comment From Donna Shickel | EEOC_035455 - EEOC_035455 |
| 34325 | Public Comment From Susan M Chamberlain | EEOC_035456 - EEOC_035456 |
| 34326 | Public Comment From John Loftus | EEOC_035457 - EEOC_035457 |
| 34327 | Public Comment From James Anton | EEOC_035458 - EEOC_035458 |
| 34328 | Public Comment From Robert Bird | EEOC_035459 - EEOC_035459 |
| 34329 | Public Comment From John Connolly | EEOC_035460 - EEOC_035460 |
| 34330 | Public Comment From William Stearns | EEOC_035461 - EEOC_035461 |
| 34331 | Public Comment From Jennifer Petrillo | EEOC_035462 - EEOC_035462 |
| 34332 | Public Comment From Ron Cook | EEOC_035463 - EEOC_035463 |
| 34333 | Public Comment From Steve Kotecki | EEOC_035464 - EEOC_035464 |

| 34334 | Public Comment From Diane Grant | EEOC_035465 - EEOC_035465 |
|---|---|---|
| 34335 | Public Comment From Helen Ryan | EEOC_035466 - EEOC_035466 |
| 34336 | Public Comment From Donna Oster | EEOC_035467 - EEOC_035467 |
| 34337 | Public Comment From Thomas Curran | EEOC_035468 - EEOC_035468 |
| 34338 | Public Comment From Anonymous Anonymous | EEOC_035469 - EEOC_035469 |
| 34339 | Public Comment From Tim Nave | EEOC_035470 - EEOC_035470 |
| 34340 | Public Comment From Jennifer Zwenger | EEOC_035471 - EEOC_035472 |
| 34341 | Public Comment From Grace Miniatt | EEOC_035473 - EEOC_035473 |
| 34342 | Public Comment From FFRF Action Fund | EEOC_035474 - EEOC_035474 |
| 34343 | Public Comment From FFRF Action Fund – Attachment 1 | EEOC_035475 - EEOC_035476 |
| 34344 | Public Comment From Timothy Brennan | EEOC_035477 - EEOC_035478 |
| 34345 | Public Comment From Cathryn Radiel | EEOC_035479 - EEOC_035479 |
| 34346 | Public Comment From Marny Benedict | EEOC_035480 - EEOC_035480 |
| 34347 | Public Comment From Ricky Lyon | EEOC_035481 - EEOC_035481 |
| 34348 | Public Comment From Craig Gilbert | EEOC_035482 - EEOC_035482 |
| 34349 | Public Comment From Lorraine Saraceno | EEOC_035483 - EEOC_035483 |
| 34350 | Public Comment From Teresa Devenish | EEOC_035484 - EEOC_035484 |
| 34351 | Public Comment From Monica Mears | EEOC_035485 - EEOC_035486 |
| 34352 | Public Comment From Julia Braza | EEOC_035487 - EEOC_035487 |
| 34353 | Public Comment From Valeri W | EEOC_035488 - EEOC_035488 |
| 34354 | Public Comment From Frederic Van Roie | EEOC_035489 - EEOC_035489 |

| 34355 | Public Comment From Terri Gantt | EEOC_035490 - EEOC_035490 |
|---|---|---|
| 34356 | Public Comment From Carol Ejekwu | EEOC_035491 - EEOC_035491 |
| 34357 | Public Comment From Robert Williams | EEOC_035492 - EEOC_035492 |
| 34358 | Public Comment From Adam LaNore | EEOC_035493 - EEOC_035493 |
| 34359 | Public Comment From ken walters | EEOC_035494 - EEOC_035494 |
| 34360 | Public Comment From Chris Phair | EEOC_035495 - EEOC_035495 |
| 34361 | Public Comment From Laura Doscher | EEOC_035496 - EEOC_035496 |
| 34362 | Public Comment From Robert McCambridge | EEOC_035497 - EEOC_035497 |
| 34363 | Public Comment From Richard Novak | EEOC_035498 - EEOC_035498 |
| 34364 | Public Comment From W. Christopher Farrell | EEOC_035499 - EEOC_035499 |
| 34365 | Public Comment From Stephanie Michael | EEOC_035500 - EEOC_035500 |
| 34366 | Public Comment From Jude Franklin | EEOC_035501 - EEOC_035501 |
| 34367 | Public Comment From Joseph Wolfensberger | EEOC_035502 - EEOC_035502 |
| 34368 | Public Comment From Mary Comer | EEOC_035503 - EEOC_035503 |
| 34369 | Public Comment From John Dillon | EEOC_035504 - EEOC_035504 |
| 34370 | Public Comment From rebekah mitchell | EEOC_035505 - EEOC_035505 |
| 34371 | Public Comment From Colet Bostick | EEOC_035506 - EEOC_035506 |
| 34372 | Public Comment From Timothy Dolch | EEOC_035507 - EEOC_035507 |
| 34373 | Public Comment From Pat Grant | EEOC_035508 - EEOC_035508 |
| 34374 | Public Comment From Brandie Dawson | EEOC_035509 - EEOC_035509 |
| 34375 | Public Comment From Romula Ott | EEOC_035510 - EEOC_035510 |

| 34376 | Public Comment From Clarke Ellis | EEOC_035511 - EEOC_035511 |
|---|---|---|
| 34377 | Public Comment From Joseph Cardona | EEOC_035512 - EEOC_035512 |
| 34378 | Public Comment From Sharon Thomas | EEOC_035513 - EEOC_035513 |
| 34379 | Public Comment From Jerome Oden | EEOC_035514 - EEOC_035514 |
| 34380 | Public Comment From Andrea Roure | EEOC_035515 - EEOC_035515 |
| 34381 | Public Comment From Wanda Hartman | EEOC_035516 - EEOC_035516 |
| 34382 | Public Comment From Steven Hurley | EEOC_035517 - EEOC_035517 |
| 34383 | Public Comment From Annamarie Lopez | EEOC_035518 - EEOC_035518 |
| 34384 | Public Comment From Debbie Pons | EEOC_035519 - EEOC_035519 |
| 34385 | Public Comment From Bonnie Bezila | EEOC_035520 - EEOC_035520 |
| 34386 | Public Comment From Elizabeth NORMANDIA | EEOC_035521 - EEOC_035521 |
| 34387 | Public Comment From Roger Boothe | EEOC_035522 - EEOC_035522 |
| 34388 | Public Comment From Janice Hoeschler | EEOC_035523 - EEOC_035523 |
| 34389 | Public Comment From Mary Mullerleile | EEOC_035524 - EEOC_035524 |
| 34390 | Public Comment From Kirk Borne | EEOC_035525 - EEOC_035525 |
| 34391 | Public Comment From Thomas Greenwell | EEOC_035526 - EEOC_035526 |
| 34392 | Public Comment From Nikolay Ratajczak | EEOC_035527 - EEOC_035527 |
| 34393 | Public Comment From Tom Pastore | EEOC_035528 - EEOC_035528 |
| 34394 | Public Comment From Lourdes White | EEOC_035529 - EEOC_035529 |
| 34395 | Public Comment From Mary Demyan | EEOC_035530 - EEOC_035530 |
| 34396 | Public Comment From JO SPELLMAN | EEOC_035531 - EEOC_035531 |

| 34397 | Public Comment From Joseph Wolf | EEOC_035532 - EEOC_035532 |
|---|---|---|
| 34398 | Public Comment From Mary Davis | EEOC_035533 - EEOC_035533 |
| 34399 | Public Comment From Michael Triplett | EEOC_035534 - EEOC_035534 |
| 34400 | Public Comment From Bill Campbell | EEOC_035535 - EEOC_035535 |
| 34401 | Public Comment From Jared Samson | EEOC_035536 - EEOC_035536 |
| 34402 | Public Comment From Nancy Carey | EEOC_035537 - EEOC_035537 |
| 34403 | Public Comment From Angela Busby | EEOC_035538 - EEOC_035538 |
| 34404 | Public Comment From W Lawrence Wescott | EEOC_035539 - EEOC_035539 |
| 34405 | Public Comment From Amy Mason | EEOC_035540 - EEOC_035540 |
| 34406 | Public Comment From Barbara McNickle | EEOC_035541 - EEOC_035541 |
| 34407 | Public Comment From Krystal Garay | EEOC_035542 - EEOC_035542 |
| 34408 | Public Comment From Mark Hannon | EEOC_035543 - EEOC_035543 |
| 34409 | Public Comment From Cathleen Steg | EEOC_035544 - EEOC_035544 |
| 34410 | Public Comment From Susan Gibbs | EEOC_035545 - EEOC_035545 |
| 34411 | Public Comment From Sharon Casey | EEOC_035546 - EEOC_035546 |
| 34412 | Public Comment From John Naughton | EEOC_035547 - EEOC_035547 |
| 34413 | Public Comment From Nancy Cioffari | EEOC_035548 - EEOC_035548 |
| 34414 | Public Comment From Kathleen Monteil | EEOC_035549 - EEOC_035549 |
| 34415 | Public Comment From Michael McCabe | EEOC_035550 - EEOC_035550 |
| 34416 | Public Comment From Katrina Kunkler | EEOC_035551 - EEOC_035551 |
| 34417 | Public Comment From Anonymous Anonymous | EEOC_035552 - EEOC_035552 |

| 34418 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_035553 - EEOC_035581 |
|---|---|---|
| 34419 | Public Comment From Thomas Musyt | EEOC_035582 - EEOC_035582 |
| 34420 | Public Comment From Deborah Peroutka | EEOC_035583 - EEOC_035583 |
| 34421 | Public Comment From Elizabeth Alster | EEOC_035584 - EEOC_035584 |
| 34422 | Public Comment From John Bird | EEOC_035585 - EEOC_035585 |
| 34423 | Public Comment From Brendan Cassidy | EEOC_035586 - EEOC_035586 |
| 34424 | Public Comment From John Archer | EEOC_035587 - EEOC_035587 |
| 34425 | Public Comment From Margaret Wolfe | EEOC_035588 - EEOC_035588 |
| 34426 | Public Comment From Cathleen McNamara | EEOC_035589 - EEOC_035589 |
| 34427 | Public Comment From Carol Kampen | EEOC_035590 - EEOC_035590 |
| 34428 | Public Comment From Rose Werden | EEOC_035591 - EEOC_035591 |
| 34429 | Public Comment From William Szyperski | EEOC_035592 - EEOC_035592 |
| 34430 | Public Comment From Brian McNamara | EEOC_035593 - EEOC_035593 |
| 34431 | Public Comment From Edward Trudeau | EEOC_035594 - EEOC_035594 |
| 34432 | Public Comment From Carol Tobitsch | EEOC_035595 - EEOC_035595 |
| 34433 | Public Comment From James Kane | EEOC_035596 - EEOC_035596 |
| 34434 | Public Comment From Catherine Watts | EEOC_035597 - EEOC_035597 |
| 34435 | Public Comment From Brian Votava | EEOC_035598 - EEOC_035598 |
| 34436 | Public Comment From JoAnn Lennon | EEOC_035599 - EEOC_035599 |
| 34437 | Public Comment From Mary Ann Parkinson | EEOC_035600 - EEOC_035600 |
| 34438 | Public Comment From Eileen Forrestel | EEOC_035601 - EEOC_035601 |

| 34439 | Public Comment From John McCaffrey | EEOC_035602 - EEOC_035602 |
| 34440 | Public Comment From chacko chakiath | EEOC_035603 - EEOC_035603 |
| 34441 | Public Comment From Martha George | EEOC_035604 - EEOC_035604 |
| 34442 | Public Comment From Patricia Donohue-Galvin | EEOC_035605 - EEOC_035605 |
| 34443 | Public Comment From Timothy Dominick | EEOC_035606 - EEOC_035606 |
| 34444 | Public Comment From Joy Cox | EEOC_035607 - EEOC_035607 |
| 34445 | Public Comment From Christopher Mayette | EEOC_035608 - EEOC_035608 |
| 34446 | Public Comment From Kelli Moses | EEOC_035609 - EEOC_035609 |
| 34447 | Public Comment From Cynthia Patek | EEOC_035610 - EEOC_035610 |
| 34448 | Public Comment From Christopher Currie | EEOC_035611 - EEOC_035611 |
| 34449 | Public Comment From Rita Robertazzi | EEOC_035612 - EEOC_035612 |
| 34450 | Public Comment From Nicholas Kovacs | EEOC_035613 - EEOC_035613 |
| 34451 | Public Comment From Matthew Greenfield | EEOC_035614 - EEOC_035614 |
| 34452 | Public Comment From David Ludwikoski | EEOC_035615 - EEOC_035615 |
| 34453 | Public Comment From George SINGLE | EEOC_035616 - EEOC_035616 |
| 34454 | Public Comment From Janusz Wnek | EEOC_035617 - EEOC_035617 |
| 34455 | Public Comment From Christopher Mooney | EEOC_035618 - EEOC_035618 |
| 34456 | Public Comment From Helen Todd | EEOC_035619 - EEOC_035619 |
| 34457 | Public Comment From Barbara Cantilena | EEOC_035620 - EEOC_035620 |
| 34458 | Public Comment From Tara Renzi | EEOC_035621 - EEOC_035621 |
| 34459 | Public Comment From Nick Wytiaz | EEOC_035622 - EEOC_035622 |

| 34460 | Public Comment From Teresa Cotter | EEOC_035623 - EEOC_035623 |
|---|---|---|
| 34461 | Public Comment From George Knoerlein | EEOC_035624 - EEOC_035624 |
| 34462 | Public Comment From Margaret hambers | EEOC_035625 - EEOC_035625 |
| 34463 | Public Comment From John A. Lombardi | EEOC_035626 - EEOC_035626 |
| 34464 | Public Comment From Paul Moses | EEOC_035627 - EEOC_035627 |
| 34465 | Public Comment From Barbara Skalitzky | EEOC_035628 - EEOC_035628 |
| 34466 | Public Comment From Lauren Wheeler | EEOC_035629 - EEOC_035629 |
| 34467 | Public Comment From Shaun Guevarra | EEOC_035630 - EEOC_035630 |
| 34468 | Public Comment From Martha Silk | EEOC_035631 - EEOC_035631 |
| 34469 | Public Comment From Mary Sass | EEOC_035632 - EEOC_035632 |
| 34470 | Public Comment From Nina Guevarra | EEOC_035633 - EEOC_035633 |
| 34471 | Public Comment From Nash Monsour | EEOC_035634 - EEOC_035634 |
| 34472 | Public Comment From Maureen Bailey | EEOC_035635 - EEOC_035635 |
| 34473 | Public Comment From Kathleen Jones | EEOC_035636 - EEOC_035636 |
| 34474 | Public Comment From Timothy Opperman | EEOC_035637 - EEOC_035637 |
| 34475 | Public Comment From Janice Abel | EEOC_035638 - EEOC_035638 |
| 34476 | Public Comment From Mark Opperman | EEOC_035639 - EEOC_035639 |
| 34477 | Public Comment From Mary Albert | EEOC_035640 - EEOC_035640 |
| 34478 | Public Comment From Shaun Foggo | EEOC_035641 - EEOC_035641 |
| 34479 | Public Comment From Eileen Smith | EEOC_035642 - EEOC_035642 |
| 34480 | Public Comment From Elizabeth Hayden | EEOC_035643 - EEOC_035643 |

| 34481 | Public Comment From Christopher Marron | EEOC_035644 - EEOC_035644 |
| 34482 | Public Comment From Patricia Wilson | EEOC_035645 - EEOC_035645 |
| 34483 | Public Comment From Patrick Agustin | EEOC_035646 - EEOC_035646 |
| 34484 | Public Comment From Vicki Parry | EEOC_035647 - EEOC_035647 |
| 34485 | Public Comment From Mary Rose Dvorjak | EEOC_035648 - EEOC_035648 |
| 34486 | Public Comment From Kate Monagan | EEOC_035649 - EEOC_035649 |
| 34487 | Public Comment From Carolyn Janney | EEOC_035650 - EEOC_035650 |
| 34488 | Public Comment From Patrick Woods | EEOC_035651 - EEOC_035651 |
| 34489 | Public Comment From Mary Boesch | EEOC_035652 - EEOC_035652 |
| 34490 | Public Comment From Jessica Gonzalez | EEOC_035653 - EEOC_035653 |
| 34491 | Public Comment From Gregory Werner | EEOC_035654 - EEOC_035654 |
| 34492 | Public Comment From Mary Nguyen | EEOC_035655 - EEOC_035655 |
| 34493 | Public Comment From Ronald Chrismer | EEOC_035656 - EEOC_035656 |
| 34494 | Public Comment From Patricia McKinney | EEOC_035657 - EEOC_035657 |
| 34495 | Public Comment From Joan Macanka | EEOC_035658 - EEOC_035658 |
| 34496 | Public Comment From Helen Toussaint | EEOC_035659 - EEOC_035659 |
| 34497 | Public Comment From Jerrold Clarke | EEOC_035660 - EEOC_035660 |
| 34498 | Public Comment From Cheryl Pilkington | EEOC_035661 - EEOC_035661 |
| 34499 | Public Comment From James Mallen | EEOC_035662 - EEOC_035662 |
| 34500 | Public Comment From Donna Reese | EEOC_035663 - EEOC_035663 |
| 34501 | Public Comment From Gary Rohde | EEOC_035664 - EEOC_035664 |

| 34502 | Public Comment From Brian ODonnell | EEOC_035665 - EEOC_035665 |
| 34503 | Public Comment From Jeanie Goldman | EEOC_035666 - EEOC_035666 |
| 34504 | Public Comment From Clinton Jewer | EEOC_035667 - EEOC_035667 |
| 34505 | Public Comment From Jeanne Capion | EEOC_035668 - EEOC_035668 |
| 34506 | Public Comment From Christine Paradee | EEOC_035669 - EEOC_035669 |
| 34507 | Public Comment From Ann Asem | EEOC_035670 - EEOC_035670 |
| 34508 | Public Comment From Rosemary Scherba | EEOC_035671 - EEOC_035671 |
| 34509 | Public Comment From Robert Lange | EEOC_035672 - EEOC_035672 |
| 34510 | Public Comment From Scott Buttrick | EEOC_035673 - EEOC_035673 |
| 34511 | Public Comment From Frank Hayden | EEOC_035674 - EEOC_035674 |
| 34512 | Public Comment From Elizabeth H. Bergin | EEOC_035675 - EEOC_035675 |
| 34513 | Public Comment From Dianne Worley | EEOC_035676 - EEOC_035676 |
| 34514 | Public Comment From Thomas Serena | EEOC_035677 - EEOC_035677 |
| 34515 | Public Comment From John Eure | EEOC_035678 - EEOC_035678 |
| 34516 | Public Comment From Gina Lilly | EEOC_035679 - EEOC_035679 |
| 34517 | Public Comment From James Walls | EEOC_035680 - EEOC_035680 |
| 34518 | Public Comment From Charlotte Hanstad | EEOC_035681 - EEOC_035681 |
| 34519 | Public Comment From Christianne Joseph | EEOC_035682 - EEOC_035682 |
| 34520 | Public Comment From Karen Polichene | EEOC_035683 - EEOC_035683 |
| 34521 | Public Comment From Stephen Milwicz | EEOC_035684 - EEOC_035684 |
| 34522 | Public Comment From Karen Murphy | EEOC_035685 - EEOC_035685 |

| 34523 | Public Comment From Susan Fisher | EEOC_035686 - EEOC_035686 |
|---|---|---|
| 34524 | Public Comment From Daniel O'Toole | EEOC_035687 - EEOC_035687 |
| 34525 | Public Comment From Sharon Feldmann | EEOC_035688 - EEOC_035688 |
| 34526 | Public Comment From Carolyn Kulesza | EEOC_035689 - EEOC_035689 |
| 34527 | Public Comment From Lawrence Dabrowski | EEOC_035690 - EEOC_035690 |
| 34528 | Public Comment From Elizabeth Lanigan | EEOC_035691 - EEOC_035691 |
| 34529 | Public Comment From Lisa McCoy | EEOC_035692 - EEOC_035692 |
| 34530 | Public Comment From Kevin Guite | EEOC_035693 - EEOC_035693 |
| 34531 | Public Comment From Timothy Ryce | EEOC_035694 - EEOC_035694 |
| 34532 | Public Comment From Chrissy Halligan | EEOC_035695 - EEOC_035695 |
| 34533 | Public Comment From Jack Grant | EEOC_035696 - EEOC_035696 |
| 34534 | Public Comment From Anne Sweet | EEOC_035697 - EEOC_035697 |
| 34535 | Public Comment From Stacy Laubach | EEOC_035698 - EEOC_035698 |
| 34536 | Public Comment From Elaine Mayhall | EEOC_035699 - EEOC_035699 |
| 34537 | Public Comment From Joan Faltot | EEOC_035700 - EEOC_035700 |
| 34538 | Public Comment From Richard Meyer | EEOC_035701 - EEOC_035701 |
| 34539 | Public Comment From Charlotte Cook | EEOC_035702 - EEOC_035702 |
| 34540 | Public Comment From Theresa Nino | EEOC_035703 - EEOC_035703 |
| 34541 | Public Comment From Peter Dacey | EEOC_035704 - EEOC_035704 |
| 34542 | Public Comment From Colleen M West | EEOC_035705 - EEOC_035705 |
| 34543 | Public Comment From Maria Santo | EEOC_035706 - EEOC_035707 |

| 34544 | Public Comment From Nicholas Artimovich | EEOC_035708 - EEOC_035708 |
| 34545 | Public Comment From MICHAEL REILLY | EEOC_035709 - EEOC_035709 |
| 34546 | Public Comment From Lynn Godfrey | EEOC_035710 - EEOC_035710 |
| 34547 | Public Comment From William Foley Jr | EEOC_035711 - EEOC_035711 |
| 34548 | Public Comment From Re Vollaro | EEOC_035712 - EEOC_035712 |
| 34549 | Public Comment From Katie Farnoly | EEOC_035713 - EEOC_035713 |
| 34550 | Public Comment From Robert Thedinger | EEOC_035714 - EEOC_035714 |
| 34551 | Public Comment From Barbara Roney | EEOC_035715 - EEOC_035715 |
| 34552 | Public Comment From Robert Thornton | EEOC_035716 - EEOC_035716 |
| 34553 | Public Comment From Christopher Carlson | EEOC_035717 - EEOC_035717 |
| 34554 | Public Comment From Anita Akob | EEOC_035718 - EEOC_035718 |
| 34555 | Public Comment From Kathleen Secoges | EEOC_035719 - EEOC_035719 |
| 34556 | Public Comment From Christina Mullan | EEOC_035720 - EEOC_035720 |
| 34557 | Public Comment From CHARLES PUCIE | EEOC_035721 - EEOC_035721 |
| 34558 | Public Comment From Skip Welch | EEOC_035722 - EEOC_035722 |
| 34559 | Public Comment From Peter Schindler | EEOC_035723 - EEOC_035723 |
| 34560 | Public Comment From Jeff Koscho | EEOC_035724 - EEOC_035724 |
| 34561 | Public Comment From Gerald Hicks | EEOC_035725 - EEOC_035725 |
| 34562 | Public Comment From Theresa Ferraioli | EEOC_035726 - EEOC_035726 |
| 34563 | Public Comment From William McGovern | EEOC_035727 - EEOC_035727 |
| 34564 | Public Comment From Felicita Rich | EEOC_035728 - EEOC_035728 |

| 34565 | Public Comment From Thomas Taneyhill | EEOC_035729 - EEOC_035729 |
| 34566 | Public Comment From Joseph Mills | EEOC_035730 - EEOC_035730 |
| 34567 | Public Comment From Shawn Howser | EEOC_035731 - EEOC_035731 |
| 34568 | Public Comment From Elizabeth Edinger | EEOC_035732 - EEOC_035732 |
| 34569 | Public Comment From John Hooper | EEOC_035733 - EEOC_035733 |
| 34570 | Public Comment From Bob Bokma | EEOC_035734 - EEOC_035734 |
| 34571 | Public Comment From Martha Mauer | EEOC_035735 - EEOC_035735 |
| 34572 | Public Comment From Thomas J Dodd | EEOC_035736 - EEOC_035736 |
| 34573 | Public Comment From Mary Renehan | EEOC_035737 - EEOC_035737 |
| 34574 | Public Comment From James Gorman | EEOC_035738 - EEOC_035738 |
| 34575 | Public Comment From Martha Taylor | EEOC_035739 - EEOC_035739 |
| 34576 | Public Comment From Francisco Aguirre | EEOC_035740 - EEOC_035740 |
| 34577 | Public Comment From Monica Cirata | EEOC_035741 - EEOC_035741 |
| 34578 | Public Comment From Claude Faulkner | EEOC_035742 - EEOC_035742 |
| 34579 | Public Comment From pam mcmillan | EEOC_035743 - EEOC_035743 |
| 34580 | Public Comment From Danielle Goodman | EEOC_035744 - EEOC_035744 |
| 34581 | Public Comment From Richard Gray | EEOC_035745 - EEOC_035745 |
| 34582 | Public Comment From Kandi Guffey | EEOC_035746 - EEOC_035746 |
| 34583 | Public Comment From Karen Mishler | EEOC_035747 - EEOC_035747 |
| 34584 | Public Comment From Greg Barbush | EEOC_035748 - EEOC_035748 |
| 34585 | Public Comment From Patricia Aquilina | EEOC_035749 - EEOC_035749 |

| 34586 | Public Comment From Tara Filicicchia | EEOC_035750 - EEOC_035750 |
| 34587 | Public Comment From Barbara McLoughlin | EEOC_035751 - EEOC_035751 |
| 34588 | Public Comment From Linda Brenegan | EEOC_035752 - EEOC_035752 |
| 34589 | Public Comment From Debbie Wells | EEOC_035753 - EEOC_035753 |
| 34590 | Public Comment From Gerard Hollingshead | EEOC_035754 - EEOC_035754 |
| 34591 | Public Comment From Frances Jungwirth | EEOC_035755 - EEOC_035755 |
| 34592 | Public Comment From Thomas Trunk | EEOC_035756 - EEOC_035756 |
| 34593 | Public Comment From Mary Malatesta | EEOC_035757 - EEOC_035757 |
| 34594 | Public Comment From Carol McLane | EEOC_035758 - EEOC_035758 |
| 34595 | Public Comment From Barb Elliott | EEOC_035759 - EEOC_035759 |
| 34596 | Public Comment From Barbara Gillich | EEOC_035760 - EEOC_035760 |
| 34597 | Public Comment From Don Buchal | EEOC_035761 - EEOC_035761 |
| 34598 | Public Comment From Elisa Babel | EEOC_035762 - EEOC_035762 |
| 34599 | Public Comment From Victoria Gleeson | EEOC_035763 - EEOC_035763 |
| 34600 | Public Comment From DENIS HINZ | EEOC_035764 - EEOC_035764 |
| 34601 | Public Comment From Samuel Soza | EEOC_035765 - EEOC_035765 |
| 34602 | Public Comment From Marie McLoughlin | EEOC_035766 - EEOC_035766 |
| 34603 | Public Comment From Maureen Cole | EEOC_035767 - EEOC_035767 |
| 34604 | Public Comment From Kevin Hegerle | EEOC_035768 - EEOC_035768 |
| 34605 | Public Comment From Mary Ware | EEOC_035769 - EEOC_035769 |
| 34606 | Public Comment From Ella Ennis | EEOC_035770 - EEOC_035770 |

| 34607 | Public Comment From George Sisson | EEOC_035771 - EEOC_035771 |
| 34608 | Public Comment From Daphne A Massucco | EEOC_035772 - EEOC_035772 |
| 34609 | Public Comment From Rosemary Greenslade | EEOC_035773 - EEOC_035773 |
| 34610 | Public Comment From James Furda | EEOC_035774 - EEOC_035774 |
| 34611 | Public Comment From Francine Lonegro | EEOC_035775 - EEOC_035775 |
| 34612 | Public Comment From Brian Alkins | EEOC_035776 - EEOC_035776 |
| 34613 | Public Comment From Carol Cook | EEOC_035777 - EEOC_035777 |
| 34614 | Public Comment From Peter Gelinas | EEOC_035778 - EEOC_035778 |
| 34615 | Public Comment From Freda M. Thomasson | EEOC_035779 - EEOC_035779 |
| 34616 | Public Comment From Kathleen Halczuk | EEOC_035780 - EEOC_035780 |
| 34617 | Public Comment From Carol Kope | EEOC_035781 - EEOC_035781 |
| 34618 | Public Comment From Joseph Murphy | EEOC_035782 - EEOC_035782 |
| 34619 | Public Comment From Alvin Fasen | EEOC_035783 - EEOC_035783 |
| 34620 | Public Comment From Douglas Schwaab | EEOC_035784 - EEOC_035784 |
| 34621 | Public Comment From Thomas Sibenik | EEOC_035785 - EEOC_035785 |
| 34622 | Public Comment From Thomas Sibenik | EEOC_035786 - EEOC_035786 |
| 34623 | Public Comment From Nora Beauchamp | EEOC_035787 - EEOC_035787 |
| 34624 | Public Comment From F A | EEOC_035788 - EEOC_035789 |
| 34625 | Public Comment From Terri Vandecoevering | EEOC_035790 - EEOC_035790 |
| 34626 | Public Comment From John Elizabeth Callaghan | EEOC_035791 - EEOC_035791 |
| 34627 | Public Comment From Gary Sabel | EEOC_035792 - EEOC_035792 |

| 34628 | Public Comment From James Cross | EEOC_035793 - EEOC_035793 |
|---|---|---|
| 34629 | Public Comment From John Tighe | EEOC_035794 - EEOC_035794 |
| 34630 | Public Comment From Jane Hall | EEOC_035795 - EEOC_035795 |
| 34631 | Public Comment From Matthew Muller | EEOC_035796 - EEOC_035796 |
| 34632 | Public Comment From Phil Rosensteel | EEOC_035797 - EEOC_035797 |
| 34633 | Public Comment From Lisa Sagerholm-Hunter | EEOC_035798 - EEOC_035798 |
| 34634 | Public Comment From Joan Van der Horst | EEOC_035799 - EEOC_035799 |
| 34635 | Public Comment From Robert Campanaro | EEOC_035800 - EEOC_035800 |
| 34636 | Public Comment From Matthew Graeber | EEOC_035801 - EEOC_035801 |
| 34637 | Public Comment From Martine Uveges | EEOC_035802 - EEOC_035802 |
| 34638 | Public Comment From Virginia Leurs | EEOC_035803 - EEOC_035803 |
| 34639 | Public Comment From Mary Sullivan | EEOC_035804 - EEOC_035804 |
| 34640 | Public Comment From Jennifer Schall | EEOC_035805 - EEOC_035805 |
| 34641 | Public Comment From Chere Trehey | EEOC_035806 - EEOC_035806 |
| 34642 | Public Comment From Susanne Katrinic | EEOC_035807 - EEOC_035807 |
| 34643 | Public Comment From Daniel Schwind | EEOC_035808 - EEOC_035808 |
| 34644 | Public Comment From Simone Blanchard | EEOC_035809 - EEOC_035809 |
| 34645 | Public Comment From Susan Jones | EEOC_035810 - EEOC_035810 |
| 34646 | Public Comment From Ann Henson | EEOC_035811 - EEOC_035811 |
| 34647 | Public Comment From Tricia Robinson | EEOC_035812 - EEOC_035812 |
| 34648 | Public Comment From Libby DeMattia | EEOC_035813 - EEOC_035813 |

| 34649 | Public Comment From Joseph Ciminelli | EEOC_035814 - EEOC_035814 |
| 34650 | Public Comment From Tom proulx | EEOC_035815 - EEOC_035815 |
| 34651 | Public Comment From Trudy McNamara | EEOC_035816 - EEOC_035816 |
| 34652 | Public Comment From Lisa Vaughan | EEOC_035817 - EEOC_035817 |
| 34653 | Public Comment From Vincent Grauso | EEOC_035818 - EEOC_035818 |
| 34654 | Public Comment From Claire Howson | EEOC_035819 - EEOC_035819 |
| 34655 | Public Comment From Linda Graye | EEOC_035820 - EEOC_035820 |
| 34656 | Public Comment From Gina Zoeckler | EEOC_035821 - EEOC_035821 |
| 34657 | Public Comment From Ann Cegielski | EEOC_035822 - EEOC_035822 |
| 34658 | Public Comment From Diana Hurley | EEOC_035823 - EEOC_035823 |
| 34659 | Public Comment From Mark McArdle | EEOC_035824 - EEOC_035824 |
| 34660 | Public Comment From Timothy Reno | EEOC_035825 - EEOC_035825 |
| 34661 | Public Comment From Donna Hargens | EEOC_035826 - EEOC_035826 |
| 34662 | Public Comment From Lorraine Murray | EEOC_035827 - EEOC_035827 |
| 34663 | Public Comment From Robert Stack | EEOC_035828 - EEOC_035828 |
| 34664 | Public Comment From Quinn Nugent | EEOC_035829 - EEOC_035829 |
| 34665 | Public Comment From Christopher Stokes | EEOC_035830 - EEOC_035830 |
| 34666 | Public Comment From Tania Marcic | EEOC_035831 - EEOC_035831 |
| 34667 | Public Comment From Christopher Wilbur | EEOC_035832 - EEOC_035832 |
| 34668 | Public Comment From Jordan Clark | EEOC_035833 - EEOC_035833 |
| 34669 | Public Comment From Michael Schmidlkofer | EEOC_035834 - EEOC_035834 |

| 34670 | Public Comment From Teresa Flaim | EEOC_035835 - EEOC_035835 |
|---|---|---|
| 34671 | Public Comment From Kathleen Brunner | EEOC_035836 - EEOC_035836 |
| 34672 | Public Comment From Annmarie Spangen | EEOC_035837 - EEOC_035837 |
| 34673 | Public Comment From David Walker | EEOC_035838 - EEOC_035838 |
| 34674 | Public Comment From Olene Crisafulli | EEOC_035839 - EEOC_035839 |
| 34675 | Public Comment From Diane Marousek | EEOC_035840 - EEOC_035840 |
| 34676 | Public Comment From LINDA DUNN | EEOC_035841 - EEOC_035841 |
| 34677 | Public Comment From George Creel | EEOC_035842 - EEOC_035842 |
| 34678 | Public Comment From Mary Mogavero | EEOC_035843 - EEOC_035843 |
| 34679 | Public Comment From Michele Heath | EEOC_035844 - EEOC_035844 |
| 34680 | Public Comment From Ann Brown | EEOC_035845 - EEOC_035845 |
| 34681 | Public Comment From Francis Kozak | EEOC_035846 - EEOC_035846 |
| 34682 | Public Comment From Edith Fafard | EEOC_035847 - EEOC_035847 |
| 34683 | Public Comment From Elaine Salatto | EEOC_035848 - EEOC_035848 |
| 34684 | Public Comment From Joseph Lawless | EEOC_035849 - EEOC_035849 |
| 34685 | Public Comment From Mark Damoth | EEOC_035850 - EEOC_035850 |
| 34686 | Public Comment From John Matochik | EEOC_035851 - EEOC_035851 |
| 34687 | Public Comment From Marilyn Alvord | EEOC_035852 - EEOC_035852 |
| 34688 | Public Comment From Brian Cleveland | EEOC_035853 - EEOC_035853 |
| 34689 | Public Comment From Mary Ann Hultquist | EEOC_035854 - EEOC_035854 |
| 34690 | Public Comment From Dona Kennedy | EEOC_035855 - EEOC_035855 |

| 34691 | Public Comment From Johnkathy Joycd | EEOC_035856 - EEOC_035856 |
| 34692 | Public Comment From Jackie Krebs | EEOC_035857 - EEOC_035857 |
| 34693 | Public Comment From Len Commini | EEOC_035858 - EEOC_035858 |
| 34694 | Public Comment From Anonymous Anonymous | EEOC_035859 - EEOC_035859 |
| 34695 | Public Comment From John Dittmeier | EEOC_035860 - EEOC_035860 |
| 34696 | Public Comment From Rosalie Wright | EEOC_035861 - EEOC_035861 |
| 34697 | Public Comment From Anthony Bosnick | EEOC_035862 - EEOC_035862 |
| 34698 | Public Comment From Laura Elias | EEOC_035863 - EEOC_035863 |
| 34699 | Public Comment From Sister Brenda Query | EEOC_035864 - EEOC_035864 |
| 34700 | Public Comment From Cory Eyink | EEOC_035865 - EEOC_035865 |
| 34701 | Public Comment From Steven Jones | EEOC_035866 - EEOC_035866 |
| 34702 | Public Comment From Bradford Sharpless | EEOC_035867 - EEOC_035867 |
| 34703 | Public Comment From Bill Tilghman | EEOC_035868 - EEOC_035868 |
| 34704 | Public Comment From George Michel Jr. | EEOC_035869 - EEOC_035869 |
| 34705 | Public Comment From Doug Long | EEOC_035870 - EEOC_035870 |
| 34706 | Public Comment From Erik Hiss | EEOC_035871 - EEOC_035871 |
| 34707 | Public Comment From Lidwina Han | EEOC_035872 - EEOC_035872 |
| 34708 | Public Comment From Shannon Forsyth | EEOC_035873 - EEOC_035873 |
| 34709 | Public Comment From william laakso | EEOC_035874 - EEOC_035874 |
| 34710 | Public Comment From Patricia Blair | EEOC_035875 - EEOC_035875 |
| 34711 | Public Comment From Elsie Sze | EEOC_035876 - EEOC_035876 |

| 34712 | Public Comment From Kenneth and Mary Kaye Kruse | EEOC_035877 - EEOC_035877 |
| 34713 | Public Comment From Laurie Konwinski | EEOC_035878 - EEOC_035878 |
| 34714 | Public Comment From Dianne Reed | EEOC_035879 - EEOC_035879 |
| 34715 | Public Comment From Kevin OBoyle | EEOC_035880 - EEOC_035880 |
| 34716 | Public Comment From Sue Macrellis | EEOC_035881 - EEOC_035882 |
| 34717 | Public Comment From Nancy Scoville | EEOC_035883 - EEOC_035883 |
| 34718 | Public Comment From Mary Smith | EEOC_035884 - EEOC_035884 |
| 34719 | Public Comment From Arvydas Grybauskas | EEOC_035885 - EEOC_035885 |
| 34720 | Public Comment From John Kelly | EEOC_035886 - EEOC_035886 |
| 34721 | Public Comment From Donald Sylvain | EEOC_035887 - EEOC_035887 |
| 34722 | Public Comment From Stephen Spaulding | EEOC_035888 - EEOC_035888 |
| 34723 | Public Comment From NATALIA PUENTE | EEOC_035889 - EEOC_035889 |
| 34724 | Public Comment From Greg O'Bryan | EEOC_035890 - EEOC_035890 |
| 34725 | Public Comment From Mary Beth Gay | EEOC_035891 - EEOC_035891 |
| 34726 | Public Comment From Kathleen Abel | EEOC_035892 - EEOC_035892 |
| 34727 | Public Comment From Maureen Horgan | EEOC_035893 - EEOC_035893 |
| 34728 | Public Comment From Kathleen Geldhof | EEOC_035894 - EEOC_035894 |
| 34729 | Public Comment From Sally Bell | EEOC_035895 - EEOC_035895 |
| 34730 | Public Comment From Darron Hubertus | EEOC_035896 - EEOC_035896 |
| 34731 | Public Comment From David C. Hocker | EEOC_035897 - EEOC_035897 |
| 34732 | Public Comment From Helen Gegala | EEOC_035898 - EEOC_035898 |

| 34733 | Public Comment From Jacinta Thacker | EEOC_035899 - EEOC_035899 |
|---|---|---|
| 34734 | Public Comment From Carol VanWynsberg | EEOC_035900 - EEOC_035900 |
| 34735 | Public Comment From Rick Williams | EEOC_035901 - EEOC_035901 |
| 34736 | Public Comment From Margaret Hayes | EEOC_035902 - EEOC_035902 |
| 34737 | Public Comment From Anonymous Anonymous | EEOC_035903 - EEOC_035903 |
| 34738 | Public Comment From Richard Vartain | EEOC_035904 - EEOC_035904 |
| 34739 | Public Comment From Rita Petruccelli | EEOC_035905 - EEOC_035905 |
| 34740 | Public Comment From Germaine Leston | EEOC_035906 - EEOC_035906 |
| 34741 | Public Comment From Kiana Montgomery | EEOC_035907 - EEOC_035907 |
| 34742 | Public Comment From Christopher Seling | EEOC_035908 - EEOC_035908 |
| 34743 | Public Comment From Regina Ciavattone | EEOC_035909 - EEOC_035909 |
| 34744 | Public Comment From Sherry Eastwood-Falls | EEOC_035910 - EEOC_035910 |
| 34745 | Public Comment From Anthony Sliwa | EEOC_035911 - EEOC_035911 |
| 34746 | Public Comment From Caitlyn Smith | EEOC_035912 - EEOC_035912 |
| 34747 | Public Comment From robert accosta | EEOC_035913 - EEOC_035913 |
| 34748 | Public Comment From Francis Erdle | EEOC_035914 - EEOC_035914 |
| 34749 | Public Comment From Anita Stiger | EEOC_035915 - EEOC_035915 |
| 34750 | Public Comment From Mary Costabile | EEOC_035916 - EEOC_035916 |
| 34751 | Public Comment From Cloquet Area Fire District | EEOC_035917 - EEOC_035918 |
| 34752 | Public Comment From George Stashik | EEOC_035919 - EEOC_035919 |
| 34753 | Public Comment From James Gannon | EEOC_035920 - EEOC_035920 |

| 34754 | Public Comment From Kelsey Brown | EEOC_035921 - EEOC_035921 |
| 34755 | Public Comment From Francis Ricca | EEOC_035922 - EEOC_035922 |
| 34756 | Public Comment From Edward Wuenschell | EEOC_035923 - EEOC_035923 |
| 34757 | Public Comment From Leticia Lara | EEOC_035924 - EEOC_035924 |
| 34758 | Public Comment From Dorothy Sapienza | EEOC_035925 - EEOC_035925 |
| 34759 | Public Comment From Philip Barber | EEOC_035926 - EEOC_035926 |
| 34760 | Public Comment From Gerald Nora | EEOC_035927 - EEOC_035927 |
| 34761 | Public Comment From Francis Cross | EEOC_035928 - EEOC_035928 |
| 34762 | Public Comment From Patrick Kolbe | EEOC_035929 - EEOC_035929 |
| 34763 | Public Comment From Cecilia Orellana | EEOC_035930 - EEOC_035930 |
| 34764 | Public Comment From patricia chancey | EEOC_035931 - EEOC_035931 |
| 34765 | Public Comment From CRAIG SNAVELY | EEOC_035932 - EEOC_035932 |
| 34766 | Public Comment From Carol Manning | EEOC_035933 - EEOC_035933 |
| 34767 | Public Comment From Patrice Datovech | EEOC_035934 - EEOC_035934 |
| 34768 | Public Comment From marlene ramirez | EEOC_035935 - EEOC_035935 |
| 34769 | Public Comment From Andrea Mroz | EEOC_035936 - EEOC_035936 |
| 34770 | Public Comment From Rosa Torres | EEOC_035937 - EEOC_035937 |
| 34771 | Public Comment From Michael Espinoza | EEOC_035938 - EEOC_035938 |
| 34772 | Public Comment From Wendy Martínez | EEOC_035939 - EEOC_035939 |
| 34773 | Public Comment From pete johnson | EEOC_035940 - EEOC_035940 |
| 34774 | Public Comment From Charles Page | EEOC_035941 - EEOC_035941 |

| 34775 | Public Comment From Thomas Reed | EEOC_035942 - EEOC_035942 |
|---|---|---|
| 34776 | Public Comment From Mark Bruno | EEOC_035943 - EEOC_035943 |
| 34777 | Public Comment From Carmenza Santafe | EEOC_035944 - EEOC_035944 |
| 34778 | Public Comment From Richard Regina | EEOC_035945 - EEOC_035945 |
| 34779 | Public Comment From Victoria Bean | EEOC_035946 - EEOC_035946 |
| 34780 | Public Comment From Laura Adkison | EEOC_035947 - EEOC_035947 |
| 34781 | Public Comment From Sandra Lombard | EEOC_035948 - EEOC_035948 |
| 34782 | Public Comment From Omar Ortiz | EEOC_035949 - EEOC_035949 |
| 34783 | Public Comment From Bill Kleinpeter | EEOC_035950 - EEOC_035950 |
| 34784 | Public Comment From Michael Bartkoski | EEOC_035951 - EEOC_035951 |
| 34785 | Public Comment From Russell Wojtkiewicz | EEOC_035952 - EEOC_035952 |
| 34786 | Public Comment From Jane Hopwood | EEOC_035953 - EEOC_035953 |
| 34787 | Public Comment From Brent Cushman | EEOC_035954 - EEOC_035954 |
| 34788 | Public Comment From Ana Segovia | EEOC_035955 - EEOC_035955 |
| 34789 | Public Comment From Michael Elias | EEOC_035956 - EEOC_035956 |
| 34790 | Public Comment From Rhonda Solomito | EEOC_035957 - EEOC_035957 |
| 34791 | Public Comment From Ronald Lorenzo | EEOC_035958 - EEOC_035958 |
| 34792 | Public Comment From Catherine Williamson | EEOC_035959 - EEOC_035959 |
| 34793 | Public Comment From Robert Czok | EEOC_035960 - EEOC_035960 |
| 34794 | Public Comment From Colleen Roeder | EEOC_035961 - EEOC_035961 |
| 34795 | Public Comment From Ellen Brandman | EEOC_035962 - EEOC_035962 |

| 34796 | Public Comment From Craig Hudak | EEOC_035963 - EEOC_035963 |
|---|---|---|
| 34797 | Public Comment From Dennis Sullivan | EEOC_035964 - EEOC_035964 |
| 34798 | Public Comment From Teresa Donohue | EEOC_035965 - EEOC_035965 |
| 34799 | Public Comment From Rosemary Bogdan | EEOC_035966 - EEOC_035966 |
| 34800 | Public Comment From Bernadette Fulks | EEOC_035967 - EEOC_035967 |
| 34801 | Public Comment From John Miller | EEOC_035968 - EEOC_035968 |
| 34802 | Public Comment From Jo Ann Gerling | EEOC_035969 - EEOC_035969 |
| 34803 | Public Comment From Jeff Hoskins | EEOC_035970 - EEOC_035970 |
| 34804 | Public Comment From Leslie Reinert | EEOC_035971 - EEOC_035971 |
| 34805 | Public Comment From Niki Lamas | EEOC_035972 - EEOC_035972 |
| 34806 | Public Comment From Maureen Normann | EEOC_035973 - EEOC_035973 |
| 34807 | Public Comment From Ernest Revoir | EEOC_035974 - EEOC_035974 |
| 34808 | Public Comment From James Keough | EEOC_035975 - EEOC_035975 |
| 34809 | Public Comment From Lucinda Daniels | EEOC_035976 - EEOC_035976 |
| 34810 | Public Comment From Greg Flores | EEOC_035977 - EEOC_035977 |
| 34811 | Public Comment From Terrya Rez | EEOC_035978 - EEOC_035978 |
| 34812 | Public Comment From Michelle Burke | EEOC_035979 - EEOC_035979 |
| 34813 | Public Comment From Roberta Wilson-Dreifke | EEOC_035980 - EEOC_035980 |
| 34814 | Public Comment From Dustin Wagner | EEOC_035981 - EEOC_035981 |
| 34815 | Public Comment From Patty Senderling | EEOC_035982 - EEOC_035982 |
| 34816 | Public Comment From Michael Rotchford | EEOC_035983 - EEOC_035983 |

| 34817 | Public Comment From Carlos Guerra | EEOC_035984 - EEOC_035984 |
|---|---|---|
| 34818 | Public Comment From David Boyer | EEOC_035985 - EEOC_035985 |
| 34819 | Public Comment From Ethan Young | EEOC_035986 - EEOC_035986 |
| 34820 | Public Comment From Aaron Damboise | EEOC_035987 - EEOC_035987 |
| 34821 | Public Comment From Teddy Thongratnachat | EEOC_035988 - EEOC_035988 |
| 34822 | Public Comment From Judy Stack | EEOC_035989 - EEOC_035989 |
| 34823 | Public Comment From Carlos Medina | EEOC_035990 - EEOC_035990 |
| 34824 | Public Comment From Victo Vincent | EEOC_035991 - EEOC_035991 |
| 34825 | Public Comment From Randy Schmitz | EEOC_035992 - EEOC_035992 |
| 34826 | Public Comment From Christine Ballor | EEOC_035993 - EEOC_035993 |
| 34827 | Public Comment From Julie Duryea | EEOC_035994 - EEOC_035994 |
| 34828 | Public Comment From Felice Bullard | EEOC_035995 - EEOC_035995 |
| 34829 | Public Comment From Kathleen Ruge | EEOC_035996 - EEOC_035996 |
| 34830 | Public Comment From LILIA Roque | EEOC_035997 - EEOC_035997 |
| 34831 | Public Comment From Sally Vest | EEOC_035998 - EEOC_035998 |
| 34832 | Public Comment From Carolyn H. Denny | EEOC_035999 - EEOC_035999 |
| 34833 | Public Comment From Bonnie Custer | EEOC_036000 - EEOC_036000 |
| 34834 | Public Comment From Tom Banisch | EEOC_036001 - EEOC_036001 |
| 34835 | Public Comment From Jackie Bonk | EEOC_036002 - EEOC_036002 |
| 34836 | Public Comment From Jane Rulon | EEOC_036003 - EEOC_036003 |
| 34837 | Public Comment From JoAnne Garcia | EEOC_036004 - EEOC_036004 |

| 34838 | Public Comment From Mary Berning | EEOC_036005 - EEOC_036005 |
| 34839 | Public Comment From Rose Pace | EEOC_036006 - EEOC_036006 |
| 34840 | Public Comment From Pat Thierfelder | EEOC_036007 - EEOC_036007 |
| 34841 | Public Comment From William Willett | EEOC_036008 - EEOC_036008 |
| 34842 | Public Comment From Julia Scannell | EEOC_036009 - EEOC_036009 |
| 34843 | Public Comment From Molly Williams | EEOC_036010 - EEOC_036010 |
| 34844 | Public Comment From Mary Modica | EEOC_036011 - EEOC_036011 |
| 34845 | Public Comment From Norberto Diamanti | EEOC_036012 - EEOC_036012 |
| 34846 | Public Comment From Debi Hoppe | EEOC_036013 - EEOC_036013 |
| 34847 | Public Comment From Barbara Bailey | EEOC_036014 - EEOC_036014 |
| 34848 | Public Comment From Therese Recinella | EEOC_036015 - EEOC_036015 |
| 34849 | Public Comment From Caryn Hoyt | EEOC_036016 - EEOC_036016 |
| 34850 | Public Comment From Colleen Rudolph | EEOC_036017 - EEOC_036017 |
| 34851 | Public Comment From Nilda M. de Martinez de Andino | EEOC_036018 - EEOC_036018 |
| 34852 | Public Comment From Margaret Ferrara | EEOC_036019 - EEOC_036019 |
| 34853 | Public Comment From Charles Doppler | EEOC_036020 - EEOC_036020 |
| 34854 | Public Comment From Angela Cyr | EEOC_036021 - EEOC_036021 |
| 34855 | Public Comment From Beverly Maruca | EEOC_036022 - EEOC_036022 |
| 34856 | Public Comment From Patricia Daly | EEOC_036023 - EEOC_036023 |
| 34857 | Public Comment From Colette Quinn | EEOC_036024 - EEOC_036024 |
| 34858 | Public Comment From Susan Chin | EEOC_036025 - EEOC_036025 |

| 34859 | Public Comment From Regina Clark | EEOC_036026 - EEOC_036026 |
|---|---|---|
| 34860 | Public Comment From Cindy Plese | EEOC_036027 - EEOC_036027 |
| 34861 | Public Comment From Dave Zavoral | EEOC_036028 - EEOC_036028 |
| 34862 | Public Comment From Nanette Bonsby | EEOC_036029 - EEOC_036029 |
| 34863 | Public Comment From John Chesser | EEOC_036030 - EEOC_036030 |
| 34864 | Public Comment From Michael Lally | EEOC_036031 - EEOC_036031 |
| 34865 | Public Comment From Sandra Machado | EEOC_036032 - EEOC_036032 |
| 34866 | Public Comment From Natasha Field | EEOC_036033 - EEOC_036033 |
| 34867 | Public Comment From Kathy Berlinghieri | EEOC_036034 - EEOC_036034 |
| 34868 | Public Comment From Tom Gryzbek | EEOC_036035 - EEOC_036035 |
| 34869 | Public Comment From E. James Hart | EEOC_036036 - EEOC_036036 |
| 34870 | Public Comment From Holly Gatling | EEOC_036037 - EEOC_036037 |
| 34871 | Public Comment From Anthony Martelli | EEOC_036038 - EEOC_036038 |
| 34872 | Public Comment From Teresa Peterson | EEOC_036039 - EEOC_036039 |
| 34873 | Public Comment From Mary Carpentier | EEOC_036040 - EEOC_036040 |
| 34874 | Public Comment From Thomas Milota | EEOC_036041 - EEOC_036041 |
| 34875 | Public Comment From Marie DiNapoli | EEOC_036042 - EEOC_036042 |
| 34876 | Public Comment From Don Axman | EEOC_036043 - EEOC_036043 |
| 34877 | Public Comment From Amanda Richards | EEOC_036044 - EEOC_036044 |
| 34878 | Public Comment From Marcie Scott | EEOC_036045 - EEOC_036045 |
| 34879 | Public Comment From Karen Newton | EEOC_036046 - EEOC_036046 |

| 34880 | Public Comment From Diane Miller | EEOC_036047 - EEOC_036047 |
|---|---|---|
| 34881 | Public Comment From Peragine Mary | EEOC_036048 - EEOC_036048 |
| 34882 | Public Comment From Magdalena Duran | EEOC_036049 - EEOC_036049 |
| 34883 | Public Comment From Ellen Lee | EEOC_036050 - EEOC_036050 |
| 34884 | Public Comment From Inigo Incer | EEOC_036051 - EEOC_036051 |
| 34885 | Public Comment From Anthony Granado | EEOC_036052 - EEOC_036052 |
| 34886 | Public Comment From Jason Bowles | EEOC_036053 - EEOC_036053 |
| 34887 | Public Comment From Dan Hawrot | EEOC_036054 - EEOC_036054 |
| 34888 | Public Comment From Rick Plaeger | EEOC_036055 - EEOC_036055 |
| 34889 | Public Comment From Sarah Krawczyk | EEOC_036056 - EEOC_036056 |
| 34890 | Public Comment From James Weygandt | EEOC_036057 - EEOC_036057 |
| 34891 | Public Comment From Ja Seidl | EEOC_036058 - EEOC_036058 |
| 34892 | Public Comment From Cynthia Sutton | EEOC_036059 - EEOC_036059 |
| 34893 | Public Comment From Kenneth Berkes | EEOC_036060 - EEOC_036060 |
| 34894 | Public Comment From richard Fiscella | EEOC_036061 - EEOC_036061 |
| 34895 | Public Comment From COLLEEN KELLY | EEOC_036062 - EEOC_036062 |
| 34896 | Public Comment From Mary Anne Rizo | EEOC_036063 - EEOC_036063 |
| 34897 | Public Comment From Debbie Magdaleno | EEOC_036064 - EEOC_036064 |
| 34898 | Public Comment From Grant Thome | EEOC_036065 - EEOC_036065 |
| 34899 | Public Comment From Erica Brannen | EEOC_036066 - EEOC_036066 |
| 34900 | Public Comment From Gaudencio Lopez | EEOC_036067 - EEOC_036067 |

| 34901 | Public Comment From Jim Bunting | EEOC_036068 - EEOC_036068 |
|---|---|---|
| 34902 | Public Comment From Paulo Sardinha | EEOC_036069 - EEOC_036069 |
| 34903 | Public Comment From Paul Munding | EEOC_036070 - EEOC_036070 |
| 34904 | Public Comment From Michael Krzywonos | EEOC_036071 - EEOC_036071 |
| 34905 | Public Comment From Kenneth Paulin | EEOC_036072 - EEOC_036072 |
| 34906 | Public Comment From Veronica Bargas | EEOC_036073 - EEOC_036073 |
| 34907 | Public Comment From Laura Gallant | EEOC_036074 - EEOC_036074 |
| 34908 | Public Comment From Janice Jastrowski | EEOC_036075 - EEOC_036075 |
| 34909 | Public Comment From Nancy Morman | EEOC_036076 - EEOC_036076 |
| 34910 | Public Comment From Carol Howard | EEOC_036077 - EEOC_036077 |
| 34911 | Public Comment From Neil Baltazor | EEOC_036078 - EEOC_036078 |
| 34912 | Public Comment From Julie Winkeljohn | EEOC_036079 - EEOC_036079 |
| 34913 | Public Comment From Michael Rice | EEOC_036080 - EEOC_036080 |
| 34914 | Public Comment From Patrick Suess | EEOC_036081 - EEOC_036081 |
| 34915 | Public Comment From Barbara Braun | EEOC_036082 - EEOC_036082 |
| 34916 | Public Comment From Bonnie Hofffman | EEOC_036083 - EEOC_036083 |
| 34917 | Public Comment From Ellen Norlock | EEOC_036084 - EEOC_036084 |
| 34918 | Public Comment From Cathy Palisoc | EEOC_036085 - EEOC_036085 |
| 34919 | Public Comment From Debora Jilka | EEOC_036086 - EEOC_036086 |
| 34920 | Public Comment From James McCormick | EEOC_036087 - EEOC_036087 |
| 34921 | Public Comment From Mona Lisa Biberstein | EEOC_036088 - EEOC_036088 |

| 34922 | Public Comment From David Kerr | EEOC_036089 - EEOC_036089 |
|---|---|---|
| 34923 | Public Comment From Karen Sturgeon | EEOC_036090 - EEOC_036090 |
| 34924 | Public Comment From Gregory Whitworth | EEOC_036091 - EEOC_036091 |
| 34925 | Public Comment From Joan HITPAS | EEOC_036092 - EEOC_036092 |
| 34926 | Public Comment From Mary Musgrove | EEOC_036093 - EEOC_036093 |
| 34927 | Public Comment From Caroline Thomas | EEOC_036094 - EEOC_036094 |
| 34928 | Public Comment From Stephen Ala | EEOC_036095 - EEOC_036095 |
| 34929 | Public Comment From Chris Deege | EEOC_036096 - EEOC_036096 |
| 34930 | Public Comment From Walter Williams | EEOC_036097 - EEOC_036097 |
| 34931 | Public Comment From Toni Chadwick | EEOC_036098 - EEOC_036098 |
| 34932 | Public Comment From MARY SOUKUP | EEOC_036099 - EEOC_036099 |
| 34933 | Public Comment From James O'Toole | EEOC_036100 - EEOC_036100 |
| 34934 | Public Comment From Douglas Oldmixon | EEOC_036101 - EEOC_036101 |
| 34935 | Public Comment From Kristen Tash | EEOC_036102 - EEOC_036102 |
| 34936 | Public Comment From Mina Letra | EEOC_036103 - EEOC_036103 |
| 34937 | Public Comment From Tessa Kocan | EEOC_036104 - EEOC_036104 |
| 34938 | Public Comment From Becky Knapp | EEOC_036105 - EEOC_036105 |
| 34939 | Public Comment From Helen O'Mullan | EEOC_036106 - EEOC_036106 |
| 34940 | Public Comment From Darlys Blomberg | EEOC_036107 - EEOC_036107 |
| 34941 | Public Comment From Denise Plascencia | EEOC_036108 - EEOC_036108 |
| 34942 | Public Comment From Marsha Wiggins | EEOC_036109 - EEOC_036109 |

| 34943 | Public Comment From Ron Guieb | EEOC_036110 - EEOC_036110 |
|---|---|---|
| 34944 | Public Comment From Richard Thorpe | EEOC_036111 - EEOC_036111 |
| 34945 | Public Comment From Terrance Hollars | EEOC_036112 - EEOC_036112 |
| 34946 | Public Comment From Judy Paris | EEOC_036113 - EEOC_036113 |
| 34947 | Public Comment From Maureen Keys | EEOC_036114 - EEOC_036114 |
| 34948 | Public Comment From Lisa Satory | EEOC_036115 - EEOC_036115 |
| 34949 | Public Comment From Margaret Righter | EEOC_036116 - EEOC_036116 |
| 34950 | Public Comment From Dora Castillo | EEOC_036117 - EEOC_036117 |
| 34951 | Public Comment From Thomas Lux | EEOC_036118 - EEOC_036118 |
| 34952 | Public Comment From JoAnn Book | EEOC_036119 - EEOC_036119 |
| 34953 | Public Comment From Maureen Miranda | EEOC_036120 - EEOC_036120 |
| 34954 | Public Comment From Claire Gambale | EEOC_036121 - EEOC_036121 |
| 34955 | Public Comment From Mirta Robelo | EEOC_036122 - EEOC_036122 |
| 34956 | Public Comment From Ken Bossung | EEOC_036123 - EEOC_036123 |
| 34957 | Public Comment From Terence Knowles MD | EEOC_036124 - EEOC_036124 |
| 34958 | Public Comment From James Rives | EEOC_036125 - EEOC_036125 |
| 34959 | Public Comment From Bryan Martin | EEOC_036126 - EEOC_036126 |
| 34960 | Public Comment From Evaristo Gonzalez | EEOC_036127 - EEOC_036127 |
| 34961 | Public Comment From Sidonie Reynolds | EEOC_036128 - EEOC_036128 |
| 34962 | Public Comment From Sabrina Costa | EEOC_036129 - EEOC_036129 |
| 34963 | Public Comment From Debra Sudy | EEOC_036130 - EEOC_036130 |

| 34964 | Public Comment From Margarita Cooper | EEOC_036131 - EEOC_036131 |
|---|---|---|
| 34965 | Public Comment From Ted Meehan | EEOC_036132 - EEOC_036132 |
| 34966 | Public Comment From John Knoebel | EEOC_036133 - EEOC_036133 |
| 34967 | Public Comment From Ramón Castañeda | EEOC_036134 - EEOC_036134 |
| 34968 | Public Comment From Jerry Maguire | EEOC_036135 - EEOC_036135 |
| 34969 | Public Comment From Robert Morie | EEOC_036136 - EEOC_036136 |
| 34970 | Public Comment From Lori Schlecht | EEOC_036137 - EEOC_036137 |
| 34971 | Public Comment From Febe Morales | EEOC_036138 - EEOC_036138 |
| 34972 | Public Comment From Margaret Lunnen | EEOC_036139 - EEOC_036139 |
| 34973 | Public Comment From Leeanne Super | EEOC_036140 - EEOC_036140 |
| 34974 | Public Comment From joan comiskey | EEOC_036141 - EEOC_036141 |
| 34975 | Public Comment From Michelle Poinsatte | EEOC_036142 - EEOC_036142 |
| 34976 | Public Comment From Lisa Wallender | EEOC_036143 - EEOC_036143 |
| 34977 | Public Comment From Sharon Weidelman | EEOC_036144 - EEOC_036144 |
| 34978 | Public Comment From Christine Heady | EEOC_036145 - EEOC_036145 |
| 34979 | Public Comment From Michele Alford | EEOC_036146 - EEOC_036146 |
| 34980 | Public Comment From Nancy Tuerk | EEOC_036147 - EEOC_036147 |
| 34981 | Public Comment From Katie Emge | EEOC_036148 - EEOC_036148 |
| 34982 | Public Comment From Stephen Haessler | EEOC_036149 - EEOC_036149 |
| 34983 | Public Comment From William Britten | EEOC_036150 - EEOC_036150 |
| 34984 | Public Comment From Chris Bednark | EEOC_036151 - EEOC_036151 |

| 34985 | Public Comment From Brett Pfeifer | EEOC_036152 - EEOC_036152 |
| 34986 | Public Comment From Matthew Holderbaum | EEOC_036153 - EEOC_036153 |
| 34987 | Public Comment From Patrick Heaney | EEOC_036154 - EEOC_036154 |
| 34988 | Public Comment From Carmen Maguire | EEOC_036155 - EEOC_036155 |
| 34989 | Public Comment From Patricia Wysocki | EEOC_036156 - EEOC_036156 |
| 34990 | Public Comment From John Stearns | EEOC_036157 - EEOC_036157 |
| 34991 | Public Comment From Lisa Devore | EEOC_036158 - EEOC_036158 |
| 34992 | Public Comment From Deborah Castro | EEOC_036159 - EEOC_036159 |
| 34993 | Public Comment From Ralph Martinez | EEOC_036160 - EEOC_036160 |
| 34994 | Public Comment From Lisa Groff | EEOC_036161 - EEOC_036161 |
| 34995 | Public Comment From Louis Toenjes | EEOC_036162 - EEOC_036162 |
| 34996 | Public Comment From Janet Anstey | EEOC_036163 - EEOC_036163 |
| 34997 | Public Comment From Shawn Schmidtknecht | EEOC_036164 - EEOC_036164 |
| 34998 | Public Comment From Lisa Bragg | EEOC_036165 - EEOC_036165 |
| 34999 | Public Comment From Ann Carlin | EEOC_036166 - EEOC_036166 |
| 35000 | Public Comment From Kelly Bert | EEOC_036167 - EEOC_036167 |
| 35001 | Public Comment From Lisa Campbell | EEOC_036168 - EEOC_036168 |
| 35002 | Public Comment From Marie Piche | EEOC_036169 - EEOC_036169 |
| 35003 | Public Comment From Nancy Izydorczak | EEOC_036170 - EEOC_036170 |
| 35004 | Public Comment From Rose Bowser | EEOC_036171 - EEOC_036171 |
| 35005 | Public Comment From Mary Rogers | EEOC_036172 - EEOC_036172 |

| 35006 | Public Comment From Deborah McKenzie | EEOC_036173 - EEOC_036173 |
|---|---|---|
| 35007 | Public Comment From Anne Kootz | EEOC_036174 - EEOC_036174 |
| 35008 | Public Comment From Maria Gallagher | EEOC_036175 - EEOC_036175 |
| 35009 | Public Comment From Peter Kosciolek | EEOC_036176 - EEOC_036176 |
| 35010 | Public Comment From Kathy Herceg | EEOC_036177 - EEOC_036177 |
| 35011 | Public Comment From Bowen Truluck | EEOC_036178 - EEOC_036178 |
| 35012 | Public Comment From Bethany Dahlke | EEOC_036179 - EEOC_036179 |
| 35013 | Public Comment From Margarita Sori | EEOC_036180 - EEOC_036180 |
| 35014 | Public Comment From Mary Ellen Durante | EEOC_036181 - EEOC_036181 |
| 35015 | Public Comment From Paul Smith | EEOC_036182 - EEOC_036182 |
| 35016 | Public Comment From Trisha Smith | EEOC_036183 - EEOC_036183 |
| 35017 | Public Comment From Edward Field | EEOC_036184 - EEOC_036184 |
| 35018 | Public Comment From Sandra Coy | EEOC_036185 - EEOC_036185 |
| 35019 | Public Comment From Shelly Chloupek | EEOC_036186 - EEOC_036186 |
| 35020 | Public Comment From Theresa Baux | EEOC_036187 - EEOC_036187 |
| 35021 | Public Comment From Mary Ann Goyena | EEOC_036188 - EEOC_036188 |
| 35022 | Public Comment From Christine Hebert | EEOC_036189 - EEOC_036189 |
| 35023 | Public Comment From Teresa Cowles | EEOC_036190 - EEOC_036190 |
| 35024 | Public Comment From Stephanie Kourie | EEOC_036191 - EEOC_036191 |
| 35025 | Public Comment From Patricia Meyers | EEOC_036192 - EEOC_036192 |
| 35026 | Public Comment From Julia Holt | EEOC_036193 - EEOC_036193 |

| 35027 | Public Comment From Kathy Przekwas | EEOC_036194 - EEOC_036194 |
|---|---|---|
| 35028 | Public Comment From María Fernández | EEOC_036195 - EEOC_036195 |
| 35029 | Public Comment From Rebecca Vallejo | EEOC_036196 - EEOC_036196 |
| 35030 | Public Comment From John Ahle | EEOC_036197 - EEOC_036197 |
| 35031 | Public Comment From Kathleen Kennelly | EEOC_036198 - EEOC_036198 |
| 35032 | Public Comment From Stephanie Towery OCDS | EEOC_036199 - EEOC_036199 |
| 35033 | Public Comment From Sandra Gray | EEOC_036200 - EEOC_036200 |
| 35034 | Public Comment From Dorothy Escobar | EEOC_036201 - EEOC_036201 |
| 35035 | Public Comment From Don Deters | EEOC_036202 - EEOC_036202 |
| 35036 | Public Comment From Barbara Ramirez | EEOC_036203 - EEOC_036203 |
| 35037 | Public Comment From Charles Yeagle | EEOC_036204 - EEOC_036204 |
| 35038 | Public Comment From Stephen Tatz | EEOC_036205 - EEOC_036205 |
| 35039 | Public Comment From Christine Kobylarz | EEOC_036206 - EEOC_036206 |
| 35040 | Public Comment From Jeanne Gissel | EEOC_036207 - EEOC_036207 |
| 35041 | Public Comment From linda maingot | EEOC_036208 - EEOC_036208 |
| 35042 | Public Comment From Robert J Skinner | EEOC_036209 - EEOC_036209 |
| 35043 | Public Comment From Richard Coffey | EEOC_036210 - EEOC_036210 |
| 35044 | Public Comment From Christopher Spellman | EEOC_036211 - EEOC_036211 |
| 35045 | Public Comment From Lisa Hall | EEOC_036212 - EEOC_036212 |
| 35046 | Public Comment From Janice Strasser | EEOC_036213 - EEOC_036213 |
| 35047 | Public Comment From Rey Molina | EEOC_036214 - EEOC_036214 |

| 35048 | Public Comment From Vanessa Kelly | EEOC_036215 - EEOC_036215 |
|---|---|---|
| 35049 | Public Comment From jeanne lupien | EEOC_036216 - EEOC_036216 |
| 35050 | Public Comment From Theresa Wisniewski | EEOC_036217 - EEOC_036217 |
| 35051 | Public Comment From Erin Barthel | EEOC_036218 - EEOC_036218 |
| 35052 | Public Comment From Joanne Krause | EEOC_036219 - EEOC_036219 |
| 35053 | Public Comment From Helen Trepanier | EEOC_036220 - EEOC_036220 |
| 35054 | Public Comment From Rose Marie McCabe | EEOC_036221 - EEOC_036221 |
| 35055 | Public Comment From Richard Danduran | EEOC_036222 - EEOC_036222 |
| 35056 | Public Comment From PATRICK CUSACK | EEOC_036223 - EEOC_036223 |
| 35057 | Public Comment From Thomas Wallace | EEOC_036224 - EEOC_036224 |
| 35058 | Public Comment From Karleen Aiken | EEOC_036225 - EEOC_036225 |
| 35059 | Public Comment From Susan Oberley | EEOC_036226 - EEOC_036226 |
| 35060 | Public Comment From Cheryl Taylor | EEOC_036227 - EEOC_036227 |
| 35061 | Public Comment From William Williams | EEOC_036228 - EEOC_036228 |
| 35062 | Public Comment From Michelle Swagerty | EEOC_036229 - EEOC_036229 |
| 35063 | Public Comment From Jody Elson | EEOC_036230 - EEOC_036230 |
| 35064 | Public Comment From Margaret Young | EEOC_036231 - EEOC_036231 |
| 35065 | Public Comment From Juanita Thorsted | EEOC_036232 - EEOC_036232 |
| 35066 | Public Comment From Ruth Darragh | EEOC_036233 - EEOC_036233 |
| 35067 | Public Comment From Joseph Carr | EEOC_036234 - EEOC_036234 |
| 35068 | Public Comment From Patricia Pachell | EEOC_036235 - EEOC_036235 |

| 35069 | Public Comment From Lisa Bell | EEOC_036236 - EEOC_036236 |
|---|---|---|
| 35070 | Public Comment From Pamela Birdsall | EEOC_036237 - EEOC_036237 |
| 35071 | Public Comment From Colleen McDonald | EEOC_036238 - EEOC_036238 |
| 35072 | Public Comment From Kathy Wilson | EEOC_036239 - EEOC_036239 |
| 35073 | Public Comment From Kelli DeGeeter | EEOC_036240 - EEOC_036240 |
| 35074 | Public Comment From Francis Slate | EEOC_036241 - EEOC_036241 |
| 35075 | Public Comment From Cecile Rodriguez | EEOC_036242 - EEOC_036242 |
| 35076 | Public Comment From Derek McDonald | EEOC_036243 - EEOC_036243 |
| 35077 | Public Comment From Gregory Schwartz | EEOC_036244 - EEOC_036244 |
| 35078 | Public Comment From Carol Beyan | EEOC_036245 - EEOC_036245 |
| 35079 | Public Comment From Teresa Luera | EEOC_036246 - EEOC_036246 |
| 35080 | Public Comment From John Winfrey | EEOC_036247 - EEOC_036247 |
| 35081 | Public Comment From Elizabeth Martin | EEOC_036248 - EEOC_036248 |
| 35082 | Public Comment From Maria de la Rosa | EEOC_036249 - EEOC_036249 |
| 35083 | Public Comment From Stacey Beer | EEOC_036250 - EEOC_036250 |
| 35084 | Public Comment From Lisa Gilbert | EEOC_036251 - EEOC_036251 |
| 35085 | Public Comment From AMY PETERSON | EEOC_036252 - EEOC_036252 |
| 35086 | Public Comment From Deborah Simonis | EEOC_036253 - EEOC_036253 |
| 35087 | Public Comment From Ron Katich | EEOC_036254 - EEOC_036254 |
| 35088 | Public Comment From Frances Jewell | EEOC_036255 - EEOC_036255 |
| 35089 | Public Comment From Margaret Ellington | EEOC_036256 - EEOC_036256 |

| 35090 | Public Comment From Jerry Lastuka | EEOC_036257 - EEOC_036257 |
|---|---|---|
| 35091 | Public Comment From Ernie Bojaca | EEOC_036258 - EEOC_036258 |
| 35092 | Public Comment From Rosemary Pavlina | EEOC_036259 - EEOC_036259 |
| 35093 | Public Comment From MaryJane Gunter | EEOC_036260 - EEOC_036260 |
| 35094 | Public Comment From Randy Griffin | EEOC_036261 - EEOC_036261 |
| 35095 | Public Comment From Steve von Rumpf | EEOC_036262 - EEOC_036262 |
| 35096 | Public Comment From Patti Janusaitis | EEOC_036263 - EEOC_036263 |
| 35097 | Public Comment From Norma Sanchez | EEOC_036264 - EEOC_036264 |
| 35098 | Public Comment From Mariangel Ibarra | EEOC_036265 - EEOC_036265 |
| 35099 | Public Comment From Mona Jaeger | EEOC_036266 - EEOC_036266 |
| 35100 | Public Comment From Barb Albert | EEOC_036267 - EEOC_036267 |
| 35101 | Public Comment From Anne Brahier | EEOC_036268 - EEOC_036268 |
| 35102 | Public Comment From Lia Thoms | EEOC_036269 - EEOC_036269 |
| 35103 | Public Comment From John Conlon | EEOC_036270 - EEOC_036270 |
| 35104 | Public Comment From Ellen Mattox | EEOC_036271 - EEOC_036271 |
| 35105 | Public Comment From Jose De Jesús | EEOC_036272 - EEOC_036272 |
| 35106 | Public Comment From Betty Shea | EEOC_036273 - EEOC_036273 |
| 35107 | Public Comment From Nick DiCarlo | EEOC_036274 - EEOC_036274 |
| 35108 | Public Comment From Stephen Roll | EEOC_036275 - EEOC_036275 |
| 35109 | Public Comment From Donald Savaiano | EEOC_036276 - EEOC_036276 |
| 35110 | Public Comment From Brad Newcomer | EEOC_036277 - EEOC_036277 |

| 35111 | Public Comment From Sharon Flanagan | EEOC_036278 - EEOC_036278 |
|---|---|---|
| 35112 | Public Comment From Judy Curini | EEOC_036279 - EEOC_036279 |
| 35113 | Public Comment From James McGuffey | EEOC_036280 - EEOC_036280 |
| 35114 | Public Comment From Maribel Lam | EEOC_036281 - EEOC_036281 |
| 35115 | Public Comment From Paul Janke | EEOC_036282 - EEOC_036282 |
| 35116 | Public Comment From Christine Fossbinder | EEOC_036283 - EEOC_036283 |
| 35117 | Public Comment From Stanley Don Ragsdale | EEOC_036284 - EEOC_036284 |
| 35118 | Public Comment From Rosemary Hippman | EEOC_036285 - EEOC_036285 |
| 35119 | Public Comment From Janice LaRouere | EEOC_036286 - EEOC_036286 |
| 35120 | Public Comment From Theodore ODonnell | EEOC_036287 - EEOC_036287 |
| 35121 | Public Comment From MaryEllen Dixon | EEOC_036288 - EEOC_036288 |
| 35122 | Public Comment From Peter Creciun | EEOC_036289 - EEOC_036289 |
| 35123 | Public Comment From Mary Casabella | EEOC_036290 - EEOC_036290 |
| 35124 | Public Comment From Theresa Brierton | EEOC_036291 - EEOC_036291 |
| 35125 | Public Comment From Mary Britt | EEOC_036292 - EEOC_036292 |
| 35126 | Public Comment From Katie Herendeen | EEOC_036293 - EEOC_036293 |
| 35127 | Public Comment From George J. O. Echeverria | EEOC_036294 - EEOC_036294 |
| 35128 | Public Comment From Michael Kilinski | EEOC_036295 - EEOC_036295 |
| 35129 | Public Comment From Tom Comstock | EEOC_036296 - EEOC_036296 |
| 35130 | Public Comment From Grace Ann Hernandez-Warwick | EEOC_036297 - EEOC_036297 |
| 35131 | Public Comment From Steven Perchalski | EEOC_036298 - EEOC_036298 |

| 35132 | Public Comment From Roxanna Ortiz | EEOC_036299 - EEOC_036299 |
| 35133 | Public Comment From Barbara Lishko | EEOC_036300 - EEOC_036300 |
| 35134 | Public Comment From Kristen Anderson | EEOC_036301 - EEOC_036301 |
| 35135 | Public Comment From Connie Franco | EEOC_036302 - EEOC_036302 |
| 35136 | Public Comment From Jane Principe | EEOC_036303 - EEOC_036303 |
| 35137 | Public Comment From RHONDA BORELLI | EEOC_036304 - EEOC_036304 |
| 35138 | Public Comment From Mary Helen Englert | EEOC_036305 - EEOC_036305 |
| 35139 | Public Comment From Carla Michelotti | EEOC_036306 - EEOC_036306 |
| 35140 | Public Comment From Cassandra Cannon | EEOC_036307 - EEOC_036307 |
| 35141 | Public Comment From Jeanette Coury | EEOC_036308 - EEOC_036308 |
| 35142 | Public Comment From David Shaffer | EEOC_036309 - EEOC_036309 |
| 35143 | Public Comment From Shawn Collins | EEOC_036310 - EEOC_036310 |
| 35144 | Public Comment From Ann Colliflower | EEOC_036311 - EEOC_036311 |
| 35145 | Public Comment From Ed Loskill | EEOC_036312 - EEOC_036312 |
| 35146 | Public Comment From Jose Blanco | EEOC_036313 - EEOC_036313 |
| 35147 | Public Comment From Sharon Julien | EEOC_036314 - EEOC_036314 |
| 35148 | Public Comment From Barbara Crawford | EEOC_036315 - EEOC_036315 |
| 35149 | Public Comment From Colin Douglas | EEOC_036316 - EEOC_036316 |
| 35150 | Public Comment From Karin Murohy | EEOC_036317 - EEOC_036317 |
| 35151 | Public Comment From Lucinda Blasco | EEOC_036318 - EEOC_036318 |
| 35152 | Public Comment From Stephen Brokaw | EEOC_036319 - EEOC_036319 |

| 35153 | Public Comment From barbara Neilan | EEOC_036320 - EEOC_036320 |
|---|---|---|
| 35154 | Public Comment From Max Fritzel | EEOC_036321 - EEOC_036321 |
| 35155 | Public Comment From CHARLES WASILEWSKI | EEOC_036322 - EEOC_036322 |
| 35156 | Public Comment From Terry Vogt | EEOC_036323 - EEOC_036323 |
| 35157 | Public Comment From Margaret Reifsnider | EEOC_036324 - EEOC_036324 |
| 35158 | Public Comment From Judi Fuller | EEOC_036325 - EEOC_036325 |
| 35159 | Public Comment From Marie Dominguez | EEOC_036326 - EEOC_036326 |
| 35160 | Public Comment From Joel Weigand | EEOC_036327 - EEOC_036327 |
| 35161 | Public Comment From Pam Watkins | EEOC_036328 - EEOC_036328 |
| 35162 | Public Comment From Frances Wilkinson | EEOC_036329 - EEOC_036329 |
| 35163 | Public Comment From Amanda Orsak | EEOC_036330 - EEOC_036330 |
| 35164 | Public Comment From Joe Flecher | EEOC_036331 - EEOC_036331 |
| 35165 | Public Comment From Cheryl Garcia | EEOC_036332 - EEOC_036332 |
| 35166 | Public Comment From Chris Byrnes | EEOC_036333 - EEOC_036333 |
| 35167 | Public Comment From Charmie Kirby | EEOC_036334 - EEOC_036334 |
| 35168 | Public Comment From Suzanne ODonnell | EEOC_036335 - EEOC_036335 |
| 35169 | Public Comment From John B Kelly | EEOC_036336 - EEOC_036336 |
| 35170 | Public Comment From Colleen Brundage | EEOC_036337 - EEOC_036337 |
| 35171 | Public Comment From Amy Love | EEOC_036338 - EEOC_036338 |
| 35172 | Public Comment From Kathleen Haaker | EEOC_036339 - EEOC_036339 |
| 35173 | Public Comment From Darío Miranda | EEOC_036340 - EEOC_036340 |

| 35174 | Public Comment From Nina Dewicki | EEOC_036341 - EEOC_036341 |
| 35175 | Public Comment From Clara Hilger | EEOC_036342 - EEOC_036342 |
| 35176 | Public Comment From Kathleen Winchester | EEOC_036343 - EEOC_036343 |
| 35177 | Public Comment From Michael Bociaga | EEOC_036344 - EEOC_036344 |
| 35178 | Public Comment From Kay Wi | EEOC_036345 - EEOC_036345 |
| 35179 | Public Comment From Edith Hemmeter | EEOC_036346 - EEOC_036346 |
| 35180 | Public Comment From Sarah Hesmer | EEOC_036347 - EEOC_036347 |
| 35181 | Public Comment From Laura McManus | EEOC_036348 - EEOC_036348 |
| 35182 | Public Comment From Dan Brazinski | EEOC_036349 - EEOC_036349 |
| 35183 | Public Comment From Betty Garner | EEOC_036350 - EEOC_036350 |
| 35184 | Public Comment From Michael Duffy | EEOC_036351 - EEOC_036351 |
| 35185 | Public Comment From Justin Morgan | EEOC_036352 - EEOC_036352 |
| 35186 | Public Comment From Patrick McIntyre | EEOC_036353 - EEOC_036353 |
| 35187 | Public Comment From Sandra Hartert | EEOC_036354 - EEOC_036354 |
| 35188 | Public Comment From Barry Bradford | EEOC_036355 - EEOC_036355 |
| 35189 | Public Comment From Maria Rivera | EEOC_036356 - EEOC_036356 |
| 35190 | Public Comment From Bill Boostrom | EEOC_036357 - EEOC_036357 |
| 35191 | Public Comment From Cynthia Nieman | EEOC_036358 - EEOC_036358 |
| 35192 | Public Comment From Sandra Avila | EEOC_036359 - EEOC_036359 |
| 35193 | Public Comment From Rebecca Behle | EEOC_036360 - EEOC_036360 |
| 35194 | Public Comment From David Ianson | EEOC_036361 - EEOC_036361 |

| 35195 | Public Comment From Brenda Grayson | EEOC_036362 - EEOC_036362 |
|---|---|---|
| 35196 | Public Comment From Paul Drinks | EEOC_036363 - EEOC_036363 |
| 35197 | Public Comment From Daniel Kucera | EEOC_036364 - EEOC_036364 |
| 35198 | Public Comment From Maria Rangel-Villasenor | EEOC_036365 - EEOC_036365 |
| 35199 | Public Comment From Steve Scaletty | EEOC_036366 - EEOC_036366 |
| 35200 | Public Comment From Kimberly Vigil | EEOC_036367 - EEOC_036367 |
| 35201 | Public Comment From Ana Saavedra-Delgado | EEOC_036368 - EEOC_036368 |
| 35202 | Public Comment From Susan Murray | EEOC_036369 - EEOC_036369 |
| 35203 | Public Comment From Christina Herbison | EEOC_036370 - EEOC_036370 |
| 35204 | Public Comment From Thomas Kliber | EEOC_036371 - EEOC_036371 |
| 35205 | Public Comment From Elizabeth Nutt | EEOC_036372 - EEOC_036372 |
| 35206 | Public Comment From Phyllis Bahue | EEOC_036373 - EEOC_036373 |
| 35207 | Public Comment From Rebecca Williams | EEOC_036374 - EEOC_036374 |
| 35208 | Public Comment From Janet Friederich | EEOC_036375 - EEOC_036375 |
| 35209 | Public Comment From Teresa McCandlesss | EEOC_036376 - EEOC_036376 |
| 35210 | Public Comment From Eleanore Jones | EEOC_036377 - EEOC_036377 |
| 35211 | Public Comment From Gerald Haynes | EEOC_036378 - EEOC_036378 |
| 35212 | Public Comment From Mary Collins | EEOC_036379 - EEOC_036379 |
| 35213 | Public Comment From John Cuntz | EEOC_036380 - EEOC_036380 |
| 35214 | Public Comment From Marilyn Daniel | EEOC_036381 - EEOC_036381 |
| 35215 | Public Comment From Dan Savsge | EEOC_036382 - EEOC_036382 |

| 35216 | Public Comment From Jolene Thompson | EEOC_036383 - EEOC_036383 |
|---|---|---|
| 35217 | Public Comment From Jo Wiese | EEOC_036384 - EEOC_036384 |
| 35218 | Public Comment From Joan Hoy | EEOC_036385 - EEOC_036385 |
| 35219 | Public Comment From Terry Pizza | EEOC_036386 - EEOC_036386 |
| 35220 | Public Comment From camille rogell | EEOC_036387 - EEOC_036387 |
| 35221 | Public Comment From Dorothy Pongracz | EEOC_036388 - EEOC_036388 |
| 35222 | Public Comment From Denise Shewmake | EEOC_036389 - EEOC_036389 |
| 35223 | Public Comment From Zane Tominna | EEOC_036390 - EEOC_036390 |
| 35224 | Public Comment From Theresa Jackson | EEOC_036391 - EEOC_036391 |
| 35225 | Public Comment From James Taylor | EEOC_036392 - EEOC_036392 |
| 35226 | Public Comment From Anne Hyatt | EEOC_036393 - EEOC_036393 |
| 35227 | Public Comment From Paul French | EEOC_036394 - EEOC_036394 |
| 35228 | Public Comment From Christi Marcheschi | EEOC_036395 - EEOC_036395 |
| 35229 | Public Comment From Robert Gray | EEOC_036396 - EEOC_036396 |
| 35230 | Public Comment From Roberto Gentile | EEOC_036397 - EEOC_036397 |
| 35231 | Public Comment From Yolanda Badilla | EEOC_036398 - EEOC_036398 |
| 35232 | Public Comment From Connie Schenck | EEOC_036399 - EEOC_036399 |
| 35233 | Public Comment From Kris Reicks | EEOC_036400 - EEOC_036400 |
| 35234 | Public Comment From Laura Brumm | EEOC_036401 - EEOC_036401 |
| 35235 | Public Comment From Manolo Pio Sifuentes | EEOC_036402 - EEOC_036402 |
| 35236 | Public Comment From Janet Torres | EEOC_036403 - EEOC_036403 |

| 35237 | Public Comment From BOB SPALDING | EEOC_036404 - EEOC_036404 |
|---|---|---|
| 35238 | Public Comment From Kevin Halvorsen | EEOC_036405 - EEOC_036405 |
| 35239 | Public Comment From Chris Vindiola | EEOC_036406 - EEOC_036406 |
| 35240 | Public Comment From Kathleen Larmore | EEOC_036407 - EEOC_036407 |
| 35241 | Public Comment From Maria P. Torres | EEOC_036408 - EEOC_036408 |
| 35242 | Public Comment From Ana Rodriguez | EEOC_036409 - EEOC_036409 |
| 35243 | Public Comment From Deirdre Whalen | EEOC_036410 - EEOC_036410 |
| 35244 | Public Comment From Jeff Pierick | EEOC_036411 - EEOC_036411 |
| 35245 | Public Comment From Patricia Drozda | EEOC_036412 - EEOC_036412 |
| 35246 | Public Comment From Lori Barbaresi | EEOC_036413 - EEOC_036413 |
| 35247 | Public Comment From Catherine Hammerstrom | EEOC_036414 - EEOC_036414 |
| 35248 | Public Comment From Mary McCarthy | EEOC_036415 - EEOC_036415 |
| 35249 | Public Comment From Anthony Palmisano | EEOC_036416 - EEOC_036416 |
| 35250 | Public Comment From Kathy Gehl | EEOC_036417 - EEOC_036417 |
| 35251 | Public Comment From John Queen | EEOC_036418 - EEOC_036418 |
| 35252 | Public Comment From Kevin Cook | EEOC_036419 - EEOC_036419 |
| 35253 | Public Comment From Sharon Hefner | EEOC_036420 - EEOC_036420 |
| 35254 | Public Comment From Dennis Linck | EEOC_036421 - EEOC_036421 |
| 35255 | Public Comment From John Webb | EEOC_036422 - EEOC_036422 |
| 35256 | Public Comment From Diane Paar | EEOC_036423 - EEOC_036423 |
| 35257 | Public Comment From Henrietta Celestin | EEOC_036424 - EEOC_036424 |

| 35258 | Public Comment From John Killela | EEOC_036425 - EEOC_036425 |
|---|---|---|
| 35259 | Public Comment From Susanna Matrisciano | EEOC_036426 - EEOC_036426 |
| 35260 | Public Comment From Elizabeth Andert | EEOC_036427 - EEOC_036427 |
| 35261 | Public Comment From Marco Jhonny Rivero Nogales | EEOC_036428 - EEOC_036428 |
| 35262 | Public Comment From Julie Chunn | EEOC_036429 - EEOC_036429 |
| 35263 | Public Comment From Jacqueline Yepez | EEOC_036430 - EEOC_036430 |
| 35264 | Public Comment From Agnes Smith | EEOC_036431 - EEOC_036431 |
| 35265 | Public Comment From Thomas Healy | EEOC_036432 - EEOC_036432 |
| 35266 | Public Comment From Julie Lynk | EEOC_036433 - EEOC_036433 |
| 35267 | Public Comment From Lorie Spear | EEOC_036434 - EEOC_036434 |
| 35268 | Public Comment From Laura Leon | EEOC_036435 - EEOC_036435 |
| 35269 | Public Comment From Patricia Horan | EEOC_036436 - EEOC_036436 |
| 35270 | Public Comment From Kent Willyard | EEOC_036437 - EEOC_036437 |
| 35271 | Public Comment From Frances Reisinger | EEOC_036438 - EEOC_036438 |
| 35272 | Public Comment From Frank J Cody | EEOC_036439 - EEOC_036439 |
| 35273 | Public Comment From Catherine Van Asselt | EEOC_036440 - EEOC_036440 |
| 35274 | Public Comment From Suzann Corral | EEOC_036441 - EEOC_036441 |
| 35275 | Public Comment From James Mcgonigal | EEOC_036442 - EEOC_036442 |
| 35276 | Public Comment From Kari Froelicher | EEOC_036443 - EEOC_036443 |
| 35277 | Public Comment From Elizabeth Kaulbach | EEOC_036444 - EEOC_036444 |
| 35278 | Public Comment From Donna Wenstrup | EEOC_036445 - EEOC_036445 |

| 35279 | Public Comment From Raelyn Earnest | EEOC_036446 - EEOC_036446 |
|---|---|---|
| 35280 | Public Comment From eileen fusaro | EEOC_036447 - EEOC_036447 |
| 35281 | Public Comment From Raymond L. Colby | EEOC_036448 - EEOC_036448 |
| 35282 | Public Comment From Marilou Bartolata | EEOC_036449 - EEOC_036449 |
| 35283 | Public Comment From Rich Lynch | EEOC_036450 - EEOC_036450 |
| 35284 | Public Comment From Leslie Dernulc | EEOC_036451 - EEOC_036451 |
| 35285 | Public Comment From Annemarie Muth | EEOC_036452 - EEOC_036452 |
| 35286 | Public Comment From Tom Ramthun | EEOC_036453 - EEOC_036453 |
| 35287 | Public Comment From Walter Sanchez | EEOC_036454 - EEOC_036454 |
| 35288 | Public Comment From Allison Grussenmeyer | EEOC_036455 - EEOC_036455 |
| 35289 | Public Comment From Bart Dunsford | EEOC_036456 - EEOC_036456 |
| 35290 | Public Comment From Gilbert Gutierrez | EEOC_036457 - EEOC_036457 |
| 35291 | Public Comment From Donna Murphy | EEOC_036458 - EEOC_036458 |
| 35292 | Public Comment From Sandra Rodman | EEOC_036459 - EEOC_036459 |
| 35293 | Public Comment From Oswaldo Castro | EEOC_036460 - EEOC_036460 |
| 35294 | Public Comment From James Preiner | EEOC_036461 - EEOC_036461 |
| 35295 | Public Comment From Amanda Welman | EEOC_036462 - EEOC_036462 |
| 35296 | Public Comment From Sarah Tirpak | EEOC_036463 - EEOC_036463 |
| 35297 | Public Comment From TEDDY Bentulan | EEOC_036464 - EEOC_036464 |
| 35298 | Public Comment From David Lyzinski | EEOC_036465 - EEOC_036465 |
| 35299 | Public Comment From Edward Deppert | EEOC_036466 - EEOC_036466 |

| 35300 | Public Comment From Andrea Haralson | EEOC_036467 - EEOC_036467 |
| 35301 | Public Comment From Tia Klein | EEOC_036468 - EEOC_036468 |
| 35302 | Public Comment From Thomas Caruso | EEOC_036469 - EEOC_036469 |
| 35303 | Public Comment From Gina Sergio | EEOC_036470 - EEOC_036470 |
| 35304 | Public Comment From Valerie Englehardt | EEOC_036471 - EEOC_036471 |
| 35305 | Public Comment From Paul Kolars | EEOC_036472 - EEOC_036472 |
| 35306 | Public Comment From Dennis Christenson | EEOC_036473 - EEOC_036473 |
| 35307 | Public Comment From Gretchen Montgomery | EEOC_036474 - EEOC_036474 |
| 35308 | Public Comment From William Mahoney | EEOC_036475 - EEOC_036475 |
| 35309 | Public Comment From Patrick Dowling | EEOC_036476 - EEOC_036476 |
| 35310 | Public Comment From Claudette Lucas | EEOC_036477 - EEOC_036477 |
| 35311 | Public Comment From David Lemcoe | EEOC_036478 - EEOC_036478 |
| 35312 | Public Comment From Richard Clinnick | EEOC_036479 - EEOC_036479 |
| 35313 | Public Comment From Margaret Keller | EEOC_036480 - EEOC_036480 |
| 35314 | Public Comment From Mark Pelletier | EEOC_036481 - EEOC_036481 |
| 35315 | Public Comment From Judith Calabro | EEOC_036482 - EEOC_036482 |
| 35316 | Public Comment From LindaAnn Dickey | EEOC_036483 - EEOC_036483 |
| 35317 | Public Comment From William Warwick | EEOC_036484 - EEOC_036484 |
| 35318 | Public Comment From Mary Harty-Prather | EEOC_036485 - EEOC_036485 |
| 35319 | Public Comment From Robert Borges | EEOC_036486 - EEOC_036486 |
| 35320 | Public Comment From Elizabeth Mazur | EEOC_036487 - EEOC_036487 |

| 35321 | Public Comment From Conrad F St onarski | EEOC_036488 - EEOC_036488 |
| 35322 | Public Comment From Cheryl Forbes | EEOC_036489 - EEOC_036489 |
| 35323 | Public Comment From Vicki Albright | EEOC_036490 - EEOC_036490 |
| 35324 | Public Comment From Cathie Kelly | EEOC_036491 - EEOC_036491 |
| 35325 | Public Comment From Robert Santos | EEOC_036492 - EEOC_036492 |
| 35326 | Public Comment From Carol Mclachlan | EEOC_036493 - EEOC_036493 |
| 35327 | Public Comment From Deb Shane | EEOC_036494 - EEOC_036494 |
| 35328 | Public Comment From Joanne Kohlhaas | EEOC_036495 - EEOC_036495 |
| 35329 | Public Comment From Charles Ferraro | EEOC_036496 - EEOC_036496 |
| 35330 | Public Comment From Annemarie Vallonga | EEOC_036497 - EEOC_036497 |
| 35331 | Public Comment From Valerie Elacqua | EEOC_036498 - EEOC_036498 |
| 35332 | Public Comment From Barbara Coscarello | EEOC_036499 - EEOC_036499 |
| 35333 | Public Comment From Cathy Funkhouser | EEOC_036500 - EEOC_036500 |
| 35334 | Public Comment From Valery Rodi | EEOC_036501 - EEOC_036501 |
| 35335 | Public Comment From Lizabeth Paul | EEOC_036502 - EEOC_036502 |
| 35336 | Public Comment From Monika Sumcizk | EEOC_036503 - EEOC_036503 |
| 35337 | Public Comment From William McMillan | EEOC_036504 - EEOC_036504 |
| 35338 | Public Comment From Kathleen Johns | EEOC_036505 - EEOC_036505 |
| 35339 | Public Comment From Jennie Hedger | EEOC_036506 - EEOC_036506 |
| 35340 | Public Comment From Anthony Canale | EEOC_036507 - EEOC_036507 |
| 35341 | Public Comment From Dania Montes | EEOC_036508 - EEOC_036508 |

| 35342 | Public Comment From Ignacio Tolosa | EEOC_036509 - EEOC_036509 |
| 35343 | Public Comment From Cathy Omoso | EEOC_036510 - EEOC_036510 |
| 35344 | Public Comment From John Sposato | EEOC_036511 - EEOC_036511 |
| 35345 | Public Comment From Karen Duchien | EEOC_036512 - EEOC_036512 |
| 35346 | Public Comment From Jonathan Garsey | EEOC_036513 - EEOC_036513 |
| 35347 | Public Comment From Bernard McConaghy | EEOC_036514 - EEOC_036514 |
| 35348 | Public Comment From Maria Velasquez | EEOC_036515 - EEOC_036515 |
| 35349 | Public Comment From Frank A. Firko | EEOC_036516 - EEOC_036516 |
| 35350 | Public Comment From Colette Healey | EEOC_036517 - EEOC_036518 |
| 35351 | Public Comment From Robin Poston | EEOC_036519 - EEOC_036519 |
| 35352 | Public Comment From Fiona Bloemker | EEOC_036520 - EEOC_036520 |
| 35353 | Public Comment From Catherine West | EEOC_036521 - EEOC_036521 |
| 35354 | Public Comment From Andrea Erickson | EEOC_036522 - EEOC_036522 |
| 35355 | Public Comment From Mary Catherine Florence | EEOC_036523 - EEOC_036523 |
| 35356 | Public Comment From Paula BULLINGER | EEOC_036524 - EEOC_036524 |
| 35357 | Public Comment From Mary Hauke | EEOC_036525 - EEOC_036525 |
| 35358 | Public Comment From Scott Wallisch | EEOC_036526 - EEOC_036526 |
| 35359 | Public Comment From Debra Ramsey | EEOC_036527 - EEOC_036527 |
| 35360 | Public Comment From Ana Espino | EEOC_036528 - EEOC_036528 |
| 35361 | Public Comment From Laura McAteer | EEOC_036529 - EEOC_036529 |
| 35362 | Public Comment From Martin Gonzalez | EEOC_036530 - EEOC_036530 |

| 35363 | Public Comment From Edna Ruiz Manrique | EEOC_036531 - EEOC_036531 |
|---|---|---|
| 35364 | Public Comment From Gregory Kahrs | EEOC_036532 - EEOC_036532 |
| 35365 | Public Comment From Marie Boursiquot | EEOC_036533 - EEOC_036533 |
| 35366 | Public Comment From Christopher Nugent | EEOC_036534 - EEOC_036534 |
| 35367 | Public Comment From Agatha Miranda | EEOC_036535 - EEOC_036535 |
| 35368 | Public Comment From Lisa Bushnell | EEOC_036536 - EEOC_036536 |
| 35369 | Public Comment From Mary Voigtman | EEOC_036537 - EEOC_036537 |
| 35370 | Public Comment From Peter Kucer | EEOC_036538 - EEOC_036538 |
| 35371 | Public Comment From Henri Menager | EEOC_036539 - EEOC_036539 |
| 35372 | Public Comment From Dan Pope | EEOC_036540 - EEOC_036540 |
| 35373 | Public Comment From Cristina Uzquiano | EEOC_036541 - EEOC_036541 |
| 35374 | Public Comment From Myra Brown | EEOC_036542 - EEOC_036542 |
| 35375 | Public Comment From Donna Robinson | EEOC_036543 - EEOC_036543 |
| 35376 | Public Comment From Christina Greywitt | EEOC_036544 - EEOC_036544 |
| 35377 | Public Comment From Robert Fillaus III | EEOC_036545 - EEOC_036545 |
| 35378 | Public Comment From Barbara Craddock | EEOC_036546 - EEOC_036546 |
| 35379 | Public Comment From Kim Abele | EEOC_036547 - EEOC_036547 |
| 35380 | Public Comment From Debra Bonney | EEOC_036548 - EEOC_036548 |
| 35381 | Public Comment From Amy Hughes | EEOC_036549 - EEOC_036549 |
| 35382 | Public Comment From Mary Ruiz | EEOC_036550 - EEOC_036550 |
| 35383 | Public Comment From Annemarie Maynard | EEOC_036551 - EEOC_036551 |

| 35384 | Public Comment From stacy faul | EEOC_036552 - EEOC_036552 |
| 35385 | Public Comment From Steven Salazar | EEOC_036553 - EEOC_036553 |
| 35386 | Public Comment From Linda Sloan | EEOC_036554 - EEOC_036554 |
| 35387 | Public Comment From Carmen Cervantes | EEOC_036555 - EEOC_036555 |
| 35388 | Public Comment From germaine Wieman | EEOC_036556 - EEOC_036556 |
| 35389 | Public Comment From Victor Wanjura | EEOC_036557 - EEOC_036557 |
| 35390 | Public Comment From Robert Newman | EEOC_036558 - EEOC_036558 |
| 35391 | Public Comment From Cathy Close | EEOC_036559 - EEOC_036559 |
| 35392 | Public Comment From Emma Lindbeck | EEOC_036560 - EEOC_036560 |
| 35393 | Public Comment From Silvia Mendive | EEOC_036561 - EEOC_036561 |
| 35394 | Public Comment From Paulette Valdez | EEOC_036562 - EEOC_036562 |
| 35395 | Public Comment From Barry Kusnerik | EEOC_036563 - EEOC_036563 |
| 35396 | Public Comment From Jennifer DeMarco | EEOC_036564 - EEOC_036564 |
| 35397 | Public Comment From Karen Rutigliano | EEOC_036565 - EEOC_036565 |
| 35398 | Public Comment From Michele Nanto | EEOC_036566 - EEOC_036566 |
| 35399 | Public Comment From Lauren Ennist | EEOC_036567 - EEOC_036567 |
| 35400 | Public Comment From Phyllis Thomas | EEOC_036568 - EEOC_036568 |
| 35401 | Public Comment From Stephanie Rauch | EEOC_036569 - EEOC_036569 |
| 35402 | Public Comment From Chris Hunt | EEOC_036570 - EEOC_036570 |
| 35403 | Public Comment From Robert Rivera | EEOC_036571 - EEOC_036571 |
| 35404 | Public Comment From Joan McCleery | EEOC_036572 - EEOC_036572 |

| 35405 | Public Comment From ARTHUR MAGLIERI | EEOC_036573 - EEOC_036573 |
|---|---|---|
| 35406 | Public Comment From Miriam Suarez | EEOC_036574 - EEOC_036574 |
| 35407 | Public Comment From Diane Drouhard | EEOC_036575 - EEOC_036575 |
| 35408 | Public Comment From Teresa Miller | EEOC_036576 - EEOC_036576 |
| 35409 | Public Comment From Patrick Millehan | EEOC_036577 - EEOC_036577 |
| 35410 | Public Comment From Patrick Millehan | EEOC_036578 - EEOC_036578 |
| 35411 | Public Comment From Kurt Adler | EEOC_036579 - EEOC_036579 |
| 35412 | Public Comment From Linda Braasch | EEOC_036580 - EEOC_036581 |
| 35413 | Public Comment From veronique pileri | EEOC_036582 - EEOC_036582 |
| 35414 | Public Comment From Anthony Cooper | EEOC_036583 - EEOC_036583 |
| 35415 | Public Comment From Shella Jensen | EEOC_036584 - EEOC_036584 |
| 35416 | Public Comment From Theresa Pletcher | EEOC_036585 - EEOC_036585 |
| 35417 | Public Comment From ED Mauer | EEOC_036586 - EEOC_036586 |
| 35418 | Public Comment From Maria Hawkins | EEOC_036587 - EEOC_036587 |
| 35419 | Public Comment From liz feren | EEOC_036588 - EEOC_036588 |
| 35420 | Public Comment From Paul Caruso | EEOC_036589 - EEOC_036589 |
| 35421 | Public Comment From Dianne Worley | EEOC_036590 - EEOC_036590 |
| 35422 | Public Comment From Kath Fric | EEOC_036591 - EEOC_036591 |
| 35423 | Public Comment From Linda Houlihan | EEOC_036592 - EEOC_036592 |
| 35424 | Public Comment From Kristie Lansing | EEOC_036593 - EEOC_036593 |
| 35425 | Public Comment From Jan Emmert | EEOC_036594 - EEOC_036594 |

| 35426 | Public Comment From Catherine Gara | EEOC_036595 - EEOC_036595 |
|---|---|---|
| 35427 | Public Comment From John Prohaska | EEOC_036596 - EEOC_036596 |
| 35428 | Public Comment From Barbara Moss | EEOC_036597 - EEOC_036597 |
| 35429 | Public Comment From Catherine Oliver | EEOC_036598 - EEOC_036598 |
| 35430 | Public Comment From Kurt Kaniewski | EEOC_036599 - EEOC_036599 |
| 35431 | Public Comment From Gayle Schrank | EEOC_036600 - EEOC_036600 |
| 35432 | Public Comment From Donna Valenti | EEOC_036601 - EEOC_036601 |
| 35433 | Public Comment From Thomas Meehan | EEOC_036602 - EEOC_036602 |
| 35434 | Public Comment From Sean Butler | EEOC_036603 - EEOC_036603 |
| 35435 | Public Comment From Michael Welch | EEOC_036604 - EEOC_036604 |
| 35436 | Public Comment From Diane Reinke | EEOC_036605 - EEOC_036605 |
| 35437 | Public Comment From Paula Sant | EEOC_036606 - EEOC_036606 |
| 35438 | Public Comment From Nanette Rutka-Hikade | EEOC_036607 - EEOC_036607 |
| 35439 | Public Comment From Lawrence Bernard | EEOC_036608 - EEOC_036608 |
| 35440 | Public Comment From David Kronoshek | EEOC_036609 - EEOC_036609 |
| 35441 | Public Comment From Vickie Davidson | EEOC_036610 - EEOC_036610 |
| 35442 | Public Comment From Ronald Bridges | EEOC_036611 - EEOC_036611 |
| 35443 | Public Comment From Timothy O'Malley | EEOC_036612 - EEOC_036612 |
| 35444 | Public Comment From Janet ODonnell | EEOC_036613 - EEOC_036613 |
| 35445 | Public Comment From Erin Jaramillo | EEOC_036614 - EEOC_036614 |
| 35446 | Public Comment From Stephen Majewski | EEOC_036615 - EEOC_036615 |

| 35447 | Public Comment From Ann Marqueling | EEOC_036616 - EEOC_036616 |
| 35448 | Public Comment From Joann Jasinski | EEOC_036617 - EEOC_036617 |
| 35449 | Public Comment From Linda Koch | EEOC_036618 - EEOC_036618 |
| 35450 | Public Comment From Mark Young | EEOC_036619 - EEOC_036619 |
| 35451 | Public Comment From Anne Talvacchio | EEOC_036620 - EEOC_036620 |
| 35452 | Public Comment From Shellie Weaver | EEOC_036621 - EEOC_036621 |
| 35453 | Public Comment From Sara Ragan | EEOC_036622 - EEOC_036622 |
| 35454 | Public Comment From Nancy Wiser | EEOC_036623 - EEOC_036623 |
| 35455 | Public Comment From Donna Murray | EEOC_036624 - EEOC_036624 |
| 35456 | Public Comment From Helen Forest | EEOC_036625 - EEOC_036625 |
| 35457 | Public Comment From Irma Guerra | EEOC_036626 - EEOC_036626 |
| 35458 | Public Comment From Gabriela Sanchez | EEOC_036627 - EEOC_036627 |
| 35459 | Public Comment From Charles DeFeo | EEOC_036628 - EEOC_036628 |
| 35460 | Public Comment From KEITH WOOD | EEOC_036629 - EEOC_036629 |
| 35461 | Public Comment From Maria Hale | EEOC_036630 - EEOC_036630 |
| 35462 | Public Comment From Tammy Lyons | EEOC_036631 - EEOC_036631 |
| 35463 | Public Comment From Kathleen Saggio | EEOC_036632 - EEOC_036632 |
| 35464 | Public Comment From Wanda Almodovar | EEOC_036633 - EEOC_036633 |
| 35465 | Public Comment From Margaret Wichman | EEOC_036634 - EEOC_036634 |
| 35466 | Public Comment From Jacqueline Homuth | EEOC_036635 - EEOC_036635 |
| 35467 | Public Comment From Barbara Roth | EEOC_036636 - EEOC_036636 |

| 35468 | Public Comment From Andrea Neves | EEOC_036637 - EEOC_036637 |
|---|---|---|
| 35469 | Public Comment From Brendan Foley | EEOC_036638 - EEOC_036638 |
| 35470 | Public Comment From Mary Lieske | EEOC_036639 - EEOC_036639 |
| 35471 | Public Comment From Susan Bosche | EEOC_036640 - EEOC_036640 |
| 35472 | Public Comment From Jeanne Garcia | EEOC_036641 - EEOC_036641 |
| 35473 | Public Comment From Kathleen Maute | EEOC_036642 - EEOC_036642 |
| 35474 | Public Comment From Gabriela Castillo | EEOC_036643 - EEOC_036643 |
| 35475 | Public Comment From Mary Butler | EEOC_036644 - EEOC_036644 |
| 35476 | Public Comment From Kraig Smith | EEOC_036645 - EEOC_036645 |
| 35477 | Public Comment From ROBERT SOLAK | EEOC_036646 - EEOC_036646 |
| 35478 | Public Comment From Kathleen Aabram | EEOC_036647 - EEOC_036647 |
| 35479 | Public Comment From Donna Canvin | EEOC_036648 - EEOC_036648 |
| 35480 | Public Comment From James Everett | EEOC_036649 - EEOC_036649 |
| 35481 | Public Comment From Judy Moore | EEOC_036650 - EEOC_036650 |
| 35482 | Public Comment From Mary Anne Cresalia | EEOC_036651 - EEOC_036651 |
| 35483 | Public Comment From Joan Lauren | EEOC_036652 - EEOC_036652 |
| 35484 | Public Comment From Azucena Gonzalez | EEOC_036653 - EEOC_036653 |
| 35485 | Public Comment From Patricia Formentini | EEOC_036654 - EEOC_036654 |
| 35486 | Public Comment From Malcolm Vakalis | EEOC_036655 - EEOC_036655 |
| 35487 | Public Comment From Marian Dippolito | EEOC_036656 - EEOC_036656 |
| 35488 | Public Comment From ROBERT HAYES | EEOC_036657 - EEOC_036657 |

| 35489 | Public Comment From Kathleen Lawlor | EEOC_036658 - EEOC_036658 |
| 35490 | Public Comment From Wendy Slay | EEOC_036659 - EEOC_036659 |
| 35491 | Public Comment From Eileen Segebarth | EEOC_036660 - EEOC_036660 |
| 35492 | Public Comment From John Brodarick | EEOC_036661 - EEOC_036661 |
| 35493 | Public Comment From Laura Fenick | EEOC_036662 - EEOC_036662 |
| 35494 | Public Comment From Nancy Lewis | EEOC_036663 - EEOC_036663 |
| 35495 | Public Comment From Nikki Beach | EEOC_036664 - EEOC_036664 |
| 35496 | Public Comment From John Racanelli | EEOC_036665 - EEOC_036665 |
| 35497 | Public Comment From Michael Clark | EEOC_036666 - EEOC_036666 |
| 35498 | Public Comment From Ellis Michael Morris | EEOC_036667 - EEOC_036667 |
| 35499 | Public Comment From Gonzalo Meza | EEOC_036668 - EEOC_036668 |
| 35500 | Public Comment From Jodie Barnett | EEOC_036669 - EEOC_036669 |
| 35501 | Public Comment From Michael Beutner | EEOC_036670 - EEOC_036670 |
| 35502 | Public Comment From Karen Taylor | EEOC_036671 - EEOC_036671 |
| 35503 | Public Comment From Suzanne Bartels | EEOC_036672 - EEOC_036672 |
| 35504 | Public Comment From James Blumel | EEOC_036673 - EEOC_036673 |
| 35505 | Public Comment From Mary Schmucker | EEOC_036674 - EEOC_036674 |
| 35506 | Public Comment From Dene Huettel | EEOC_036675 - EEOC_036675 |
| 35507 | Public Comment From Yolanda Matta | EEOC_036676 - EEOC_036676 |
| 35508 | Public Comment From Lawrence Toups | EEOC_036677 - EEOC_036677 |
| 35509 | Public Comment From Pat Boehnlein | EEOC_036678 - EEOC_036678 |

| 35510 | Public Comment From Linda Mannoia | EEOC_036679 - EEOC_036679 |
| 35511 | Public Comment From Sharon Galvin | EEOC_036680 - EEOC_036680 |
| 35512 | Public Comment From Celia Bouffidis | EEOC_036681 - EEOC_036681 |
| 35513 | Public Comment From Joe Powers | EEOC_036682 - EEOC_036682 |
| 35514 | Public Comment From Eileen Finkenkeller | EEOC_036683 - EEOC_036683 |
| 35515 | Public Comment From Joe Nehl | EEOC_036684 - EEOC_036684 |
| 35516 | Public Comment From Catherine McIntyre | EEOC_036685 - EEOC_036685 |
| 35517 | Public Comment From Sherry Domann | EEOC_036686 - EEOC_036686 |
| 35518 | Public Comment From James O'Bryon | EEOC_036687 - EEOC_036687 |
| 35519 | Public Comment From Rae Ann McCoy | EEOC_036688 - EEOC_036688 |
| 35520 | Public Comment From Bertram W Feineigle | EEOC_036689 - EEOC_036689 |
| 35521 | Public Comment From Patrick Weber | EEOC_036690 - EEOC_036690 |
| 35522 | Public Comment From Troy Thompson | EEOC_036691 - EEOC_036691 |
| 35523 | Public Comment From Suzanne Sassaman | EEOC_036692 - EEOC_036692 |
| 35524 | Public Comment From Patricia Lenahan | EEOC_036693 - EEOC_036694 |
| 35525 | Public Comment From Lynne Scheffler | EEOC_036695 - EEOC_036695 |
| 35526 | Public Comment From Paul Soper | EEOC_036696 - EEOC_036696 |
| 35527 | Public Comment From Pamela Cowles | EEOC_036697 - EEOC_036697 |
| 35528 | Public Comment From Heather Derenzo | EEOC_036698 - EEOC_036698 |
| 35529 | Public Comment From Germania Rebaudengo | EEOC_036699 - EEOC_036699 |
| 35530 | Public Comment From Luanne Newell | EEOC_036700 - EEOC_036700 |

| 35531 | Public Comment From Gloria Ferraro-Rivard | EEOC_036701 - EEOC_036701 |
|---|---|---|
| 35532 | Public Comment From Amanda Meir | EEOC_036702 - EEOC_036702 |
| 35533 | Public Comment From Nancy Burian | EEOC_036703 - EEOC_036703 |
| 35534 | Public Comment From John Longstreth | EEOC_036704 - EEOC_036704 |
| 35535 | Public Comment From Robert Guerin | EEOC_036705 - EEOC_036705 |
| 35536 | Public Comment From Benjamin Hill | EEOC_036706 - EEOC_036706 |
| 35537 | Public Comment From JIM LOVERING | EEOC_036707 - EEOC_036707 |
| 35538 | Public Comment From Bernice Blaha | EEOC_036708 - EEOC_036708 |
| 35539 | Public Comment From Mary Witte | EEOC_036709 - EEOC_036709 |
| 35540 | Public Comment From Anne McKnew | EEOC_036710 - EEOC_036710 |
| 35541 | Public Comment From Alan Sides | EEOC_036711 - EEOC_036711 |
| 35542 | Public Comment From James Moran | EEOC_036712 - EEOC_036712 |
| 35543 | Public Comment From Stephanie Hopping | EEOC_036713 - EEOC_036713 |
| 35544 | Public Comment From Christina Petersen | EEOC_036714 - EEOC_036714 |
| 35545 | Public Comment From Elizabeth Gibson | EEOC_036715 - EEOC_036715 |
| 35546 | Public Comment From Radcliff Blackwood | EEOC_036716 - EEOC_036716 |
| 35547 | Public Comment From Steve Blanchard | EEOC_036717 - EEOC_036717 |
| 35548 | Public Comment From Elsa Hernandez | EEOC_036718 - EEOC_036718 |
| 35549 | Public Comment From Guido Eugster | EEOC_036719 - EEOC_036719 |
| 35550 | Public Comment From Jeannie Watkins | EEOC_036720 - EEOC_036720 |
| 35551 | Public Comment From Irene Robertson | EEOC_036721 - EEOC_036721 |

| 35552 | Public Comment From Marian Decastro | EEOC_036722 - EEOC_036722 |
| 35553 | Public Comment From James Crawford | EEOC_036723 - EEOC_036723 |
| 35554 | Public Comment From Elizabeth Traceski | EEOC_036724 - EEOC_036724 |
| 35555 | Public Comment From William Alexander | EEOC_036725 - EEOC_036725 |
| 35556 | Public Comment From Jeffrey Newman | EEOC_036726 - EEOC_036726 |
| 35557 | Public Comment From Sheryl Hudson | EEOC_036727 - EEOC_036727 |
| 35558 | Public Comment From Donna Greene | EEOC_036728 - EEOC_036728 |
| 35559 | Public Comment From Catherine Hanlon | EEOC_036729 - EEOC_036729 |
| 35560 | Public Comment From Lisa Ayres | EEOC_036730 - EEOC_036730 |
| 35561 | Public Comment From Michael and Donna Stachowski | EEOC_036731 - EEOC_036731 |
| 35562 | Public Comment From Shana Bertin | EEOC_036732 - EEOC_036732 |
| 35563 | Public Comment From Patty Brewer | EEOC_036733 - EEOC_036733 |
| 35564 | Public Comment From Michelle Lajiness | EEOC_036734 - EEOC_036734 |
| 35565 | Public Comment From Edward Gonzalez | EEOC_036735 - EEOC_036735 |
| 35566 | Public Comment From Adele Wilson | EEOC_036736 - EEOC_036736 |
| 35567 | Public Comment From Baltimore Patrick Harris | EEOC_036737 - EEOC_036737 |
| 35568 | Public Comment From Duane Woodson | EEOC_036738 - EEOC_036738 |
| 35569 | Public Comment From Aileen Picano | EEOC_036739 - EEOC_036739 |
| 35570 | Public Comment From Shari Lewis | EEOC_036740 - EEOC_036740 |
| 35571 | Public Comment From Mary Sturm | EEOC_036741 - EEOC_036741 |
| 35572 | Public Comment From Elizabeth Marzan | EEOC_036742 - EEOC_036742 |

| 35573 | Public Comment From Robert Couri | EEOC_036743 - EEOC_036743 |
|---|---|---|
| 35574 | Public Comment From Steven James | EEOC_036744 - EEOC_036744 |
| 35575 | Public Comment From Magdalena Junca | EEOC_036745 - EEOC_036745 |
| 35576 | Public Comment From Randall Schultz | EEOC_036746 - EEOC_036746 |
| 35577 | Public Comment From Yguaniona Furment | EEOC_036747 - EEOC_036747 |
| 35578 | Public Comment From Jonathan Hosh | EEOC_036748 - EEOC_036748 |
| 35579 | Public Comment From Frank Cann | EEOC_036749 - EEOC_036749 |
| 35580 | Public Comment From Mary Jaspers | EEOC_036750 - EEOC_036750 |
| 35581 | Public Comment From Ronald Weis | EEOC_036751 - EEOC_036751 |
| 35582 | Public Comment From Vicki Norris | EEOC_036752 - EEOC_036752 |
| 35583 | Public Comment From Harry Heppler | EEOC_036753 - EEOC_036753 |
| 35584 | Public Comment From Adelita Tribe | EEOC_036754 - EEOC_036754 |
| 35585 | Public Comment From Martin Sickenberger | EEOC_036755 - EEOC_036755 |
| 35586 | Public Comment From Mary Reck | EEOC_036756 - EEOC_036756 |
| 35587 | Public Comment From John Stewart | EEOC_036757 - EEOC_036757 |
| 35588 | Public Comment From Monica CAMPOS | EEOC_036758 - EEOC_036758 |
| 35589 | Public Comment From Michael Lindner | EEOC_036759 - EEOC_036759 |
| 35590 | Public Comment From Peter Killeen | EEOC_036760 - EEOC_036760 |
| 35591 | Public Comment From Eugene Murphy | EEOC_036761 - EEOC_036761 |
| 35592 | Public Comment From Pat Capaccione | EEOC_036762 - EEOC_036762 |
| 35593 | Public Comment From Anne Gray | EEOC_036763 - EEOC_036763 |

| 35594 | Public Comment From Russell Hoerman | EEOC_036764 - EEOC_036764 |
|---|---|---|
| 35595 | Public Comment From Kelley Snoddy | EEOC_036765 - EEOC_036765 |
| 35596 | Public Comment From Mary Grace Lasquety | EEOC_036766 - EEOC_036766 |
| 35597 | Public Comment From Jessica Ptomey | EEOC_036767 - EEOC_036767 |
| 35598 | Public Comment From Lauren Strickland | EEOC_036768 - EEOC_036768 |
| 35599 | Public Comment From David Matias | EEOC_036769 - EEOC_036769 |
| 35600 | Public Comment From Gaetano Capici | EEOC_036770 - EEOC_036770 |
| 35601 | Public Comment From david Deegan | EEOC_036771 - EEOC_036771 |
| 35602 | Public Comment From Jim Laughner | EEOC_036772 - EEOC_036772 |
| 35603 | Public Comment From Dorothy Vandendriessche | EEOC_036773 - EEOC_036773 |
| 35604 | Public Comment From Paul Heard | EEOC_036774 - EEOC_036774 |
| 35605 | Public Comment From Laura Senak | EEOC_036775 - EEOC_036775 |
| 35606 | Public Comment From Michael Jaconski | EEOC_036776 - EEOC_036776 |
| 35607 | Public Comment From Kylene Wesner | EEOC_036777 - EEOC_036777 |
| 35608 | Public Comment From Teresa Lynn | EEOC_036778 - EEOC_036778 |
| 35609 | Public Comment From Barbara Brucato | EEOC_036779 - EEOC_036779 |
| 35610 | Public Comment From Brenda Pierce | EEOC_036780 - EEOC_036780 |
| 35611 | Public Comment From Lamberto Navoa | EEOC_036781 - EEOC_036781 |
| 35612 | Public Comment From Edward Young | EEOC_036782 - EEOC_036782 |
| 35613 | Public Comment From James Talamonti | EEOC_036783 - EEOC_036783 |
| 35614 | Public Comment From Jim Hobein | EEOC_036784 - EEOC_036784 |

| 35615 | Public Comment From Maria Hernandez | EEOC_036785 - EEOC_036785 |
|---|---|---|
| 35616 | Public Comment From Kimberley Smith | EEOC_036786 - EEOC_036786 |
| 35617 | Public Comment From Veronica Morton | EEOC_036787 - EEOC_036787 |
| 35618 | Public Comment From Timothy Gleeson | EEOC_036788 - EEOC_036788 |
| 35619 | Public Comment From Kay Kale | EEOC_036789 - EEOC_036789 |
| 35620 | Public Comment From Maryanna Cain | EEOC_036790 - EEOC_036790 |
| 35621 | Public Comment From Sergio J. Bernier-Ramos | EEOC_036791 - EEOC_036791 |
| 35622 | Public Comment From John Ferguson | EEOC_036792 - EEOC_036792 |
| 35623 | Public Comment From Lynne Adduci | EEOC_036793 - EEOC_036793 |
| 35624 | Public Comment From Mary Angelucci | EEOC_036794 - EEOC_036794 |
| 35625 | Public Comment From Bill Leake | EEOC_036795 - EEOC_036795 |
| 35626 | Public Comment From Cheryl Peterson | EEOC_036796 - EEOC_036796 |
| 35627 | Public Comment From Dino González | EEOC_036797 - EEOC_036797 |
| 35628 | Public Comment From Michael Tate | EEOC_036798 - EEOC_036798 |
| 35629 | Public Comment From Margaret Johnson | EEOC_036799 - EEOC_036799 |
| 35630 | Public Comment From Gerald McAfee | EEOC_036800 - EEOC_036800 |
| 35631 | Public Comment From KATHLEEN MENT | EEOC_036801 - EEOC_036801 |
| 35632 | Public Comment From Joyce Miletic | EEOC_036802 - EEOC_036802 |
| 35633 | Public Comment From Donald Matz | EEOC_036803 - EEOC_036803 |
| 35634 | Public Comment From maria avellaneda | EEOC_036804 - EEOC_036804 |
| 35635 | Public Comment From Tom Ockenfels | EEOC_036805 - EEOC_036805 |

| 35636 | Public Comment From Shannon Cantu | EEOC_036806 - EEOC_036806 |
|---|---|---|
| 35637 | Public Comment From Robert Brick | EEOC_036807 - EEOC_036807 |
| 35638 | Public Comment From Patricia Moroni | EEOC_036808 - EEOC_036808 |
| 35639 | Public Comment From Celeste Suchocki | EEOC_036809 - EEOC_036809 |
| 35640 | Public Comment From Marina Cintron | EEOC_036810 - EEOC_036810 |
| 35641 | Public Comment From Timothy Schrand | EEOC_036811 - EEOC_036811 |
| 35642 | Public Comment From Christopher Copeland | EEOC_036812 - EEOC_036812 |
| 35643 | Public Comment From Helen Brandewie | EEOC_036813 - EEOC_036813 |
| 35644 | Public Comment From Karen Kenworthy | EEOC_036814 - EEOC_036814 |
| 35645 | Public Comment From John Weitl | EEOC_036815 - EEOC_036815 |
| 35646 | Public Comment From Patricia Favela | EEOC_036816 - EEOC_036816 |
| 35647 | Public Comment From Therese clarke | EEOC_036817 - EEOC_036817 |
| 35648 | Public Comment From James Nolan | EEOC_036818 - EEOC_036818 |
| 35649 | Public Comment From Peter Murphy | EEOC_036819 - EEOC_036819 |
| 35650 | Public Comment From Selena Heyer | EEOC_036820 - EEOC_036820 |
| 35651 | Public Comment From Hector Velasquez | EEOC_036821 - EEOC_036821 |
| 35652 | Public Comment From Donica Allen | EEOC_036822 - EEOC_036822 |
| 35653 | Public Comment From Albert Baltz | EEOC_036823 - EEOC_036823 |
| 35654 | Public Comment From Amanda Stahl Piraino | EEOC_036824 - EEOC_036824 |
| 35655 | Public Comment From Mary Chandler | EEOC_036825 - EEOC_036825 |
| 35656 | Public Comment From Teresa Ford | EEOC_036826 - EEOC_036826 |

| 35657 | Public Comment From Tony Neises | EEOC_036827 - EEOC_036827 |
|---|---|---|
| 35658 | Public Comment From Maria Estevez | EEOC_036828 - EEOC_036828 |
| 35659 | Public Comment From Jorge Aragon | EEOC_036829 - EEOC_036829 |
| 35660 | Public Comment From PATRICK MCAULIFFE | EEOC_036830 - EEOC_036830 |
| 35661 | Public Comment From Mary Rose McCourt | EEOC_036831 - EEOC_036831 |
| 35662 | Public Comment From Charles Ednie | EEOC_036832 - EEOC_036832 |
| 35663 | Public Comment From Judith Fisher | EEOC_036833 - EEOC_036833 |
| 35664 | Public Comment From Larry Fernandez | EEOC_036834 - EEOC_036834 |
| 35665 | Public Comment From Mary Jeske | EEOC_036835 - EEOC_036835 |
| 35666 | Public Comment From Stanley Bukowski | EEOC_036836 - EEOC_036836 |
| 35667 | Public Comment From Mary Sinise | EEOC_036837 - EEOC_036837 |
| 35668 | Public Comment From Juan Moreno | EEOC_036838 - EEOC_036838 |
| 35669 | Public Comment From MaryJane Brown | EEOC_036839 - EEOC_036839 |
| 35670 | Public Comment From John Trummer | EEOC_036840 - EEOC_036840 |
| 35671 | Public Comment From Diane Long | EEOC_036841 - EEOC_036841 |
| 35672 | Public Comment From Cynthia Heimsoth | EEOC_036842 - EEOC_036842 |
| 35673 | Public Comment From Jacqueline Boehnlein | EEOC_036843 - EEOC_036843 |
| 35674 | Public Comment From Darlene Fowler | EEOC_036844 - EEOC_036844 |
| 35675 | Public Comment From Marge Frankovich | EEOC_036845 - EEOC_036845 |
| 35676 | Public Comment From Maureen Ramsey | EEOC_036846 - EEOC_036846 |
| 35677 | Public Comment From Chuck Weber | EEOC_036847 - EEOC_036847 |

| 35678 | Public Comment From Lisa Farwick | EEOC_036848 - EEOC_036848 |
|---|---|---|
| 35679 | Public Comment From Becky Majernik | EEOC_036849 - EEOC_036849 |
| 35680 | Public Comment From Harriet Doran | EEOC_036850 - EEOC_036850 |
| 35681 | Public Comment From Wyman Adcock | EEOC_036851 - EEOC_036851 |
| 35682 | Public Comment From Dru Garza | EEOC_036852 - EEOC_036852 |
| 35683 | Public Comment From Andy Majernik | EEOC_036853 - EEOC_036853 |
| 35684 | Public Comment From Eric Beck | EEOC_036854 - EEOC_036854 |
| 35685 | Public Comment From Marion Schumka | EEOC_036855 - EEOC_036855 |
| 35686 | Public Comment From Susana Sandoval | EEOC_036856 - EEOC_036856 |
| 35687 | Public Comment From Jose Aragon | EEOC_036857 - EEOC_036857 |
| 35688 | Public Comment From Judy Van Den Broeke | EEOC_036858 - EEOC_036858 |
| 35689 | Public Comment From Tom Bierwirth | EEOC_036859 - EEOC_036859 |
| 35690 | Public Comment From Tom Folts | EEOC_036860 - EEOC_036860 |
| 35691 | Public Comment From Luis Gonzalez | EEOC_036861 - EEOC_036861 |
| 35692 | Public Comment From Diane Salazar | EEOC_036862 - EEOC_036862 |
| 35693 | Public Comment From Jessica Mejia | EEOC_036863 - EEOC_036863 |
| 35694 | Public Comment From Juan Santillan | EEOC_036864 - EEOC_036864 |
| 35695 | Public Comment From Kathleen Dibrino | EEOC_036865 - EEOC_036865 |
| 35696 | Public Comment From Daniel Crofts | EEOC_036866 - EEOC_036866 |
| 35697 | Public Comment From David Sattler | EEOC_036867 - EEOC_036867 |
| 35698 | Public Comment From Patricia Yamrick | EEOC_036868 - EEOC_036868 |

| 35699 | Public Comment From Jennifer Morgan | EEOC_036869 - EEOC_036869 |
|---|---|---|
| 35700 | Public Comment From Paul Timmerman | EEOC_036870 - EEOC_036870 |
| 35701 | Public Comment From Elizabeth Semon | EEOC_036871 - EEOC_036871 |
| 35702 | Public Comment From Susan Stanich | EEOC_036872 - EEOC_036872 |
| 35703 | Public Comment From James Brown III | EEOC_036873 - EEOC_036873 |
| 35704 | Public Comment From Richard Majewski | EEOC_036874 - EEOC_036874 |
| 35705 | Public Comment From Theresa Mizeur Mizeur | EEOC_036875 - EEOC_036875 |
| 35706 | Public Comment From Martin Renner | EEOC_036876 - EEOC_036876 |
| 35707 | Public Comment From Michael Liuzzi | EEOC_036877 - EEOC_036877 |
| 35708 | Public Comment From Karen Rodden | EEOC_036878 - EEOC_036878 |
| 35709 | Public Comment From Jim McQuillan | EEOC_036879 - EEOC_036879 |
| 35710 | Public Comment From Leigh Biernat | EEOC_036880 - EEOC_036880 |
| 35711 | Public Comment From Marie Olszewski | EEOC_036881 - EEOC_036881 |
| 35712 | Public Comment From Kathleen Stahl | EEOC_036882 - EEOC_036882 |
| 35713 | Public Comment From Rita Raffee | EEOC_036883 - EEOC_036883 |
| 35714 | Public Comment From Marybeth Brehany | EEOC_036884 - EEOC_036884 |
| 35715 | Public Comment From Marci Towle | EEOC_036885 - EEOC_036885 |
| 35716 | Public Comment From Adriana Mayor | EEOC_036886 - EEOC_036886 |
| 35717 | Public Comment From Anonymous Anonymous | EEOC_036887 - EEOC_036887 |
| 35718 | Public Comment From Maria Wadsworth | EEOC_036888 - EEOC_036888 |
| 35719 | Public Comment From Robert Thelen | EEOC_036889 - EEOC_036889 |

| 35720 | Public Comment From Santos Romero | EEOC_036890 - EEOC_036890 |
| 35721 | Public Comment From Megan Naumovski | EEOC_036891 - EEOC_036891 |
| 35722 | Public Comment From Gregory Reynolds | EEOC_036892 - EEOC_036892 |
| 35723 | Public Comment From Gina Czupryna | EEOC_036893 - EEOC_036893 |
| 35724 | Public Comment From Margaret Farney | EEOC_036894 - EEOC_036894 |
| 35725 | Public Comment From Carole Haymon | EEOC_036895 - EEOC_036895 |
| 35726 | Public Comment From Linda Sosa | EEOC_036896 - EEOC_036896 |
| 35727 | Public Comment From Kevin Murray | EEOC_036897 - EEOC_036897 |
| 35728 | Public Comment From Debbie Engel | EEOC_036898 - EEOC_036898 |
| 35729 | Public Comment From Telma Acosta | EEOC_036899 - EEOC_036899 |
| 35730 | Public Comment From Donna Finnerty | EEOC_036900 - EEOC_036900 |
| 35731 | Public Comment From Sue Martinek | EEOC_036901 - EEOC_036901 |
| 35732 | Public Comment From Irene Sandler | EEOC_036902 - EEOC_036902 |
| 35733 | Public Comment From Teresa Mazzella | EEOC_036903 - EEOC_036903 |
| 35734 | Public Comment From Robert Walter | EEOC_036904 - EEOC_036904 |
| 35735 | Public Comment From James Deshotel | EEOC_036905 - EEOC_036905 |
| 35736 | Public Comment From Anne Stoughton | EEOC_036906 - EEOC_036906 |
| 35737 | Public Comment From Betty Bourgeois | EEOC_036907 - EEOC_036907 |
| 35738 | Public Comment From Mary Haugh | EEOC_036908 - EEOC_036908 |
| 35739 | Public Comment From James McCafferty | EEOC_036909 - EEOC_036909 |
| 35740 | Public Comment From Pat Westrick | EEOC_036910 - EEOC_036910 |

| 35741 | Public Comment From Angelica Zuniga | EEOC_036911 - EEOC_036911 |
| 35742 | Public Comment From Allyson Deaver | EEOC_036912 - EEOC_036912 |
| 35743 | Public Comment From vince richey | EEOC_036913 - EEOC_036913 |
| 35744 | Public Comment From Christina Whiting | EEOC_036914 - EEOC_036914 |
| 35745 | Public Comment From Connie Young | EEOC_036915 - EEOC_036915 |
| 35746 | Public Comment From Anonymous Anonymous | EEOC_036916 - EEOC_036916 |
| 35747 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_036917 - EEOC_036917 |
| 35748 | Public Comment From Marcelo Valadez | EEOC_036918 - EEOC_036918 |
| 35749 | Public Comment From CECILIA Portilla | EEOC_036919 - EEOC_036919 |
| 35750 | Public Comment From Christian Davey | EEOC_036920 - EEOC_036920 |
| 35751 | Public Comment From Natty Rodriguez | EEOC_036921 - EEOC_036921 |
| 35752 | Public Comment From Mark Wheeler | EEOC_036922 - EEOC_036922 |
| 35753 | Public Comment From Nicholas Morgan | EEOC_036923 - EEOC_036923 |
| 35754 | Public Comment From Cecilia L. May | EEOC_036924 - EEOC_036924 |
| 35755 | Public Comment From John Peters | EEOC_036925 - EEOC_036925 |
| 35756 | Public Comment From Francis Klauder | EEOC_036926 - EEOC_036926 |
| 35757 | Public Comment From Laura Parrish | EEOC_036927 - EEOC_036927 |
| 35758 | Public Comment From Jeff Barron | EEOC_036928 - EEOC_036928 |
| 35759 | Public Comment From Michael House | EEOC_036929 - EEOC_036930 |
| 35760 | Public Comment From Barbara Ferguson | EEOC_036931 - EEOC_036931 |
| 35761 | Public Comment From KATHLEEN HUNTER | EEOC_036932 - EEOC_036932 |

| 35762 | Public Comment From Michael Kelley | EEOC_036933 - EEOC_036933 |
| 35763 | Public Comment From Erika Ojeda | EEOC_036934 - EEOC_036934 |
| 35764 | Public Comment From Mark Schneider | EEOC_036935 - EEOC_036935 |
| 35765 | Public Comment From Maria DiGioia | EEOC_036936 - EEOC_036936 |
| 35766 | Public Comment From Jana Halasz | EEOC_036937 - EEOC_036937 |
| 35767 | Public Comment From Mary Van Dyke | EEOC_036938 - EEOC_036938 |
| 35768 | Public Comment From Patricia Price | EEOC_036939 - EEOC_036939 |
| 35769 | Public Comment From Evelyn Lorenzo | EEOC_036940 - EEOC_036940 |
| 35770 | Public Comment From Patricia Ann Delisle | EEOC_036941 - EEOC_036941 |
| 35771 | Public Comment From Mark Armbruster | EEOC_036942 - EEOC_036942 |
| 35772 | Public Comment From Mary King | EEOC_036943 - EEOC_036944 |
| 35773 | Public Comment From Pamela Turchi | EEOC_036945 - EEOC_036945 |
| 35774 | Public Comment From Tom proulx | EEOC_036946 - EEOC_036946 |
| 35775 | Public Comment From Theresa Blahato | EEOC_036947 - EEOC_036947 |
| 35776 | Public Comment From Natalie Wanner | EEOC_036948 - EEOC_036948 |
| 35777 | Public Comment From Raymond Tomasic | EEOC_036949 - EEOC_036949 |
| 35778 | Public Comment From Eric Pierce | EEOC_036950 - EEOC_036950 |
| 35779 | Public Comment From Rocky Harrington | EEOC_036951 - EEOC_036951 |
| 35780 | Public Comment From Sue Baumhardt | EEOC_036952 - EEOC_036952 |
| 35781 | Public Comment From Anna L Postell | EEOC_036953 - EEOC_036953 |
| 35782 | Public Comment From Joan Gross | EEOC_036954 - EEOC_036954 |

| 35783 | Public Comment From Shannon Gsrcia | EEOC_036955 - EEOC_036955 |
| 35784 | Public Comment From Anne STRATTON | EEOC_036956 - EEOC_036956 |
| 35785 | Public Comment From Jean Miceli | EEOC_036957 - EEOC_036957 |
| 35786 | Public Comment From Matthew Dodge | EEOC_036958 - EEOC_036958 |
| 35787 | Public Comment From Glenda Wachsmuth | EEOC_036959 - EEOC_036959 |
| 35788 | Public Comment From Steve Miller | EEOC_036960 - EEOC_036960 |
| 35789 | Public Comment From Robert Martinez | EEOC_036961 - EEOC_036961 |
| 35790 | Public Comment From Anne Eder | EEOC_036962 - EEOC_036962 |
| 35791 | Public Comment From Andrew Szafraniec | EEOC_036963 - EEOC_036963 |
| 35792 | Public Comment From tony blais | EEOC_036964 - EEOC_036964 |
| 35793 | Public Comment From Kevin McCarthy | EEOC_036965 - EEOC_036965 |
| 35794 | Public Comment From Joseph McHugh | EEOC_036966 - EEOC_036966 |
| 35795 | Public Comment From Mary Olmsted | EEOC_036967 - EEOC_036967 |
| 35796 | Public Comment From Kathryn Kahrhoff | EEOC_036968 - EEOC_036968 |
| 35797 | Public Comment From Monica Dantino | EEOC_036969 - EEOC_036969 |
| 35798 | Public Comment From Tod Ponting | EEOC_036970 - EEOC_036970 |
| 35799 | Public Comment From Harry Rosso | EEOC_036971 - EEOC_036971 |
| 35800 | Public Comment From Carolyn Januse | EEOC_036972 - EEOC_036972 |
| 35801 | Public Comment From Kyle Vance | EEOC_036973 - EEOC_036973 |
| 35802 | Public Comment From Cynthia Oberschlake | EEOC_036974 - EEOC_036974 |
| 35803 | Public Comment From Michele Forsythe | EEOC_036975 - EEOC_036975 |

| 35804 | Public Comment From Margaret Saas | EEOC_036976 - EEOC_036976 |
| 35805 | Public Comment From Nancy Ostolaza | EEOC_036977 - EEOC_036977 |
| 35806 | Public Comment From Conor Edmund Hardy | EEOC_036978 - EEOC_036978 |
| 35807 | Public Comment From Addys Sasserath | EEOC_036979 - EEOC_036979 |
| 35808 | Public Comment From Mary Francis | EEOC_036980 - EEOC_036980 |
| 35809 | Public Comment From Steve Kintgen | EEOC_036981 - EEOC_036981 |
| 35810 | Public Comment From JP Musicco | EEOC_036982 - EEOC_036982 |
| 35811 | Public Comment From Haydee Peyro | EEOC_036983 - EEOC_036983 |
| 35812 | Public Comment From Mrs. Mary Anne Early | EEOC_036984 - EEOC_036984 |
| 35813 | Public Comment From William Hasselgren | EEOC_036985 - EEOC_036985 |
| 35814 | Public Comment From Annette Swallers | EEOC_036986 - EEOC_036986 |
| 35815 | Public Comment From Joseph Roth | EEOC_036987 - EEOC_036987 |
| 35816 | Public Comment From Stephanie Corson | EEOC_036988 - EEOC_036988 |
| 35817 | Public Comment From Adam Jones | EEOC_036989 - EEOC_036989 |
| 35818 | Public Comment From Robert Ward | EEOC_036990 - EEOC_036990 |
| 35819 | Public Comment From Judy Ferguson | EEOC_036991 - EEOC_036991 |
| 35820 | Public Comment From Kathryn Fragulia | EEOC_036992 - EEOC_036992 |
| 35821 | Public Comment From Maryann Cleaveland | EEOC_036993 - EEOC_036993 |
| 35822 | Public Comment From Will Phinizy | EEOC_036994 - EEOC_036994 |
| 35823 | Public Comment From Maureen Burk | EEOC_036995 - EEOC_036995 |
| 35824 | Public Comment From Frederic Van Roie | EEOC_036996 - EEOC_036996 |

| 35825 | Public Comment From Dominick Weir | EEOC_036997 - EEOC_036997 |
| 35826 | Public Comment From Abigail Babor | EEOC_036998 - EEOC_036998 |
| 35827 | Public Comment From Cynthia McConnell-Kraus | EEOC_036999 - EEOC_036999 |
| 35828 | Public Comment From James Bradley Mason | EEOC_037000 - EEOC_037000 |
| 35829 | Public Comment From Brian Webb | EEOC_037001 - EEOC_037001 |
| 35830 | Public Comment From Christopher Pugh | EEOC_037002 - EEOC_037002 |
| 35831 | Public Comment From Josef Rodriguez | EEOC_037003 - EEOC_037003 |
| 35832 | Public Comment From Carmen Vargas | EEOC_037004 - EEOC_037004 |
| 35833 | Public Comment From Robert Segura | EEOC_037005 - EEOC_037005 |
| 35834 | Public Comment From Evelyn Kowalak | EEOC_037006 - EEOC_037006 |
| 35835 | Public Comment From Lyn Dobyns | EEOC_037007 - EEOC_037007 |
| 35836 | Public Comment From Ivy Moreno | EEOC_037008 - EEOC_037008 |
| 35837 | Public Comment From Madeline Fourqurean | EEOC_037009 - EEOC_037009 |
| 35838 | Public Comment From William Harris | EEOC_037010 - EEOC_037010 |
| 35839 | Public Comment From Jay Ferguson | EEOC_037011 - EEOC_037011 |
| 35840 | Public Comment From Anonymous Anonymous | EEOC_037012 - EEOC_037012 |
| 35841 | Public Comment From Linda Boxdorfer | EEOC_037013 - EEOC_037013 |
| 35842 | Public Comment From Maria Wojtkowski | EEOC_037014 - EEOC_037014 |
| 35843 | Public Comment From Darrell Gronau | EEOC_037015 - EEOC_037015 |
| 35844 | Public Comment From Joseph Melancon | EEOC_037016 - EEOC_037016 |
| 35845 | Public Comment From roberta zamminer | EEOC_037017 - EEOC_037017 |

| 35846 | Public Comment From David Hall | EEOC_037018 - EEOC_037018 |
|---|---|---|
| 35847 | Public Comment From David Conover | EEOC_037019 - EEOC_037019 |
| 35848 | Public Comment From Michelle Finley | EEOC_037020 - EEOC_037020 |
| 35849 | Public Comment From Joe Simeo | EEOC_037021 - EEOC_037021 |
| 35850 | Public Comment From Laura Mead | EEOC_037022 - EEOC_037022 |
| 35851 | Public Comment From Will Robinson | EEOC_037023 - EEOC_037023 |
| 35852 | Public Comment From Deborah Zehler | EEOC_037024 - EEOC_037024 |
| 35853 | Public Comment From Dolores Snyder | EEOC_037025 - EEOC_037025 |
| 35854 | Public Comment From Ana Torres | EEOC_037026 - EEOC_037026 |
| 35855 | Public Comment From Cassie Parsons | EEOC_037027 - EEOC_037027 |
| 35856 | Public Comment From Frances Audretsch | EEOC_037028 - EEOC_037028 |
| 35857 | Public Comment From Mary Lequieu | EEOC_037029 - EEOC_037029 |
| 35858 | Public Comment From Kathleen Lund | EEOC_037030 - EEOC_037030 |
| 35859 | Public Comment From Loren Miller | EEOC_037031 - EEOC_037031 |
| 35860 | Public Comment From Kristyn Howarth | EEOC_037032 - EEOC_037032 |
| 35861 | Public Comment From Linda Oeth | EEOC_037033 - EEOC_037033 |
| 35862 | Public Comment From Scott Chasalow | EEOC_037034 - EEOC_037034 |
| 35863 | Public Comment From Kiran Annavarapu | EEOC_037035 - EEOC_037035 |
| 35864 | Public Comment From carol hertz | EEOC_037036 - EEOC_037036 |
| 35865 | Public Comment From Donald Feller | EEOC_037037 - EEOC_037037 |
| 35866 | Public Comment From Glen Young | EEOC_037038 - EEOC_037038 |

| 35867 | Public Comment From Brick Harris | EEOC_037039 - EEOC_037039 |
|---|---|---|
| 35868 | Public Comment From Ivan Aron | EEOC_037040 - EEOC_037040 |
| 35869 | Public Comment From William Hassig | EEOC_037041 - EEOC_037041 |
| 35870 | Public Comment From Jeffrey Stone | EEOC_037042 - EEOC_037042 |
| 35871 | Public Comment From Cindy Sass | EEOC_037043 - EEOC_037043 |
| 35872 | Public Comment From Mark Hollyer | EEOC_037044 - EEOC_037044 |
| 35873 | Public Comment From Sandra Turner | EEOC_037045 - EEOC_037045 |
| 35874 | Public Comment From Karen Biraimah | EEOC_037046 - EEOC_037046 |
| 35875 | Public Comment From Patricia Leto | EEOC_037047 - EEOC_037047 |
| 35876 | Public Comment From Charles Wickham | EEOC_037048 - EEOC_037048 |
| 35877 | Public Comment From Robert Will | EEOC_037049 - EEOC_037049 |
| 35878 | Public Comment From David Odell | EEOC_037050 - EEOC_037050 |
| 35879 | Public Comment From William Gutendorf | EEOC_037051 - EEOC_037051 |
| 35880 | Public Comment From Tom Reber | EEOC_037052 - EEOC_037052 |
| 35881 | Public Comment From Patrick Mooney | EEOC_037053 - EEOC_037053 |
| 35882 | Public Comment From David Ringle | EEOC_037054 - EEOC_037054 |
| 35883 | Public Comment From Gary McLendon | EEOC_037055 - EEOC_037055 |
| 35884 | Public Comment From Benjamin Tuason | EEOC_037056 - EEOC_037056 |
| 35885 | Public Comment From Brian Meyers | EEOC_037057 - EEOC_037057 |
| 35886 | Public Comment From John Gottlieb | EEOC_037058 - EEOC_037058 |
| 35887 | Public Comment From Jane Gibbons | EEOC_037059 - EEOC_037059 |

| 35888 | Public Comment From Richard Clewis | EEOC_037060 - EEOC_037060 |
| 35889 | Public Comment From Gayle McLaurin | EEOC_037061 - EEOC_037061 |
| 35890 | Public Comment From Richard Sturgeon | EEOC_037062 - EEOC_037062 |
| 35891 | Public Comment From Gordon Anderson | EEOC_037063 - EEOC_037063 |
| 35892 | Public Comment From Nicholas DeWin | EEOC_037064 - EEOC_037064 |
| 35893 | Public Comment From Olga Gamez | EEOC_037065 - EEOC_037065 |
| 35894 | Public Comment From Andrew Casper | EEOC_037066 - EEOC_037066 |
| 35895 | Public Comment From Cindy Blay | EEOC_037067 - EEOC_037067 |
| 35896 | Public Comment From Kenneth Kappa | EEOC_037068 - EEOC_037068 |
| 35897 | Public Comment From Brian Vallee | EEOC_037069 - EEOC_037069 |
| 35898 | Public Comment From Cynthia Greco | EEOC_037070 - EEOC_037070 |
| 35899 | Public Comment From Neysa Dickey | EEOC_037071 - EEOC_037071 |
| 35900 | Public Comment From Mara Factor | EEOC_037072 - EEOC_037072 |
| 35901 | Public Comment From Ed DeLauter | EEOC_037073 - EEOC_037073 |
| 35902 | Public Comment From Peter Wyrwas | EEOC_037074 - EEOC_037074 |
| 35903 | Public Comment From Kevin Ripley | EEOC_037075 - EEOC_037075 |
| 35904 | Public Comment From Lindsey Long | EEOC_037076 - EEOC_037076 |
| 35905 | Public Comment From Jeffrey LaVicka | EEOC_037077 - EEOC_037077 |
| 35906 | Public Comment From Piotr Wyrwas | EEOC_037078 - EEOC_037078 |
| 35907 | Public Comment From Ken Chapman | EEOC_037079 - EEOC_037079 |
| 35908 | Public Comment From Bibi Momsen | EEOC_037080 - EEOC_037080 |

| 35909 | Public Comment From Mitchell Dormont | EEOC_037081 - EEOC_037081 |
|---|---|---|
| 35910 | Public Comment From Aiden Barnes | EEOC_037082 - EEOC_037082 |
| 35911 | Public Comment From Hector Mayol | EEOC_037083 - EEOC_037083 |
| 35912 | Public Comment From Henry Metz | EEOC_037084 - EEOC_037084 |
| 35913 | Public Comment From Raymond McCoy | EEOC_037085 - EEOC_037085 |
| 35914 | Public Comment From Richard Borrell | EEOC_037086 - EEOC_037086 |
| 35915 | Public Comment From Amy King | EEOC_037087 - EEOC_037087 |
| 35916 | Public Comment From Brian Jayne | EEOC_037088 - EEOC_037088 |
| 35917 | Public Comment From Dana Brainard | EEOC_037089 - EEOC_037089 |
| 35918 | Public Comment From Sandy Blades | EEOC_037090 - EEOC_037090 |
| 35919 | Public Comment From David Capell | EEOC_037091 - EEOC_037091 |
| 35920 | Public Comment From Dean Adams | EEOC_037092 - EEOC_037092 |
| 35921 | Public Comment From Lane Boyd | EEOC_037093 - EEOC_037093 |
| 35922 | Public Comment From Husain Alkhamees | EEOC_037094 - EEOC_037094 |
| 35923 | Public Comment From Donna Shim | EEOC_037095 - EEOC_037095 |
| 35924 | Public Comment From Arthur Pitts | EEOC_037096 - EEOC_037096 |
| 35925 | Public Comment From Gerald Stein Stein | EEOC_037097 - EEOC_037097 |
| 35926 | Public Comment From Leslie Robbins | EEOC_037098 - EEOC_037098 |
| 35927 | Public Comment From Kerstin Wurst | EEOC_037099 - EEOC_037099 |
| 35928 | Public Comment From Kayla Downing | EEOC_037100 - EEOC_037100 |
| 35929 | Public Comment From Ashley Baker | EEOC_037101 - EEOC_037101 |

| 35930 | Public Comment From Lawrence Carr | EEOC_037102 - EEOC_037102 |
|---|---|---|
| 35931 | Public Comment From Josephine Black | EEOC_037103 - EEOC_037103 |
| 35932 | Public Comment From Donna StClair | EEOC_037104 - EEOC_037104 |
| 35933 | Public Comment From James Cone | EEOC_037105 - EEOC_037105 |
| 35934 | Public Comment From Terry Dailey | EEOC_037106 - EEOC_037106 |
| 35935 | Public Comment From Shawn Maffei | EEOC_037107 - EEOC_037107 |
| 35936 | Public Comment From Todd Chandler | EEOC_037108 - EEOC_037108 |
| 35937 | Public Comment From Anna Thompson | EEOC_037109 - EEOC_037109 |
| 35938 | Public Comment From Matthew Staroscik | EEOC_037110 - EEOC_037110 |
| 35939 | Public Comment From Steve Solomon | EEOC_037111 - EEOC_037111 |
| 35940 | Public Comment From Susan Harris | EEOC_037112 - EEOC_037112 |
| 35941 | Public Comment From Anthony Apfelbeck | EEOC_037113 - EEOC_037113 |
| 35942 | Public Comment From Barry Manne | EEOC_037114 - EEOC_037114 |
| 35943 | Public Comment From Thomas Moorhead | EEOC_037115 - EEOC_037115 |
| 35944 | Public Comment From Michael Coltrara | EEOC_037116 - EEOC_037116 |
| 35945 | Public Comment From C Barton | EEOC_037117 - EEOC_037117 |
| 35946 | Public Comment From Daniel Dobbin | EEOC_037118 - EEOC_037118 |
| 35947 | Public Comment From Frances Ciolek | EEOC_037119 - EEOC_037119 |
| 35948 | Public Comment From Roni Elmore | EEOC_037120 - EEOC_037120 |
| 35949 | Public Comment From Wayne Westmoreland | EEOC_037121 - EEOC_037121 |
| 35950 | Public Comment From Edwin Vennik | EEOC_037122 - EEOC_037122 |

| 35951 | Public Comment From Lawrence Beat | EEOC_037123 - EEOC_037123 |
| 35952 | Public Comment From Douglas Byars | EEOC_037124 - EEOC_037124 |
| 35953 | Public Comment From Matthew Thompson | EEOC_037125 - EEOC_037126 |
| 35954 | Public Comment From Lorri Bolduc | EEOC_037127 - EEOC_037127 |
| 35955 | Public Comment From Dina West | EEOC_037128 - EEOC_037128 |
| 35956 | Public Comment From Sheila Rutherford | EEOC_037129 - EEOC_037129 |
| 35957 | Public Comment From James Maroney | EEOC_037130 - EEOC_037130 |
| 35958 | Public Comment From Brad Bardwell | EEOC_037131 - EEOC_037131 |
| 35959 | Public Comment From Sandra Paul | EEOC_037132 - EEOC_037132 |
| 35960 | Public Comment From Tom Manger | EEOC_037133 - EEOC_037134 |
| 35961 | Public Comment From Pete Finney | EEOC_037135 - EEOC_037135 |
| 35962 | Public Comment From Keith Shannon | EEOC_037136 - EEOC_037136 |
| 35963 | Public Comment From Russel Brooks | EEOC_037137 - EEOC_037138 |
| 35964 | Public Comment From Polly Collins | EEOC_037139 - EEOC_037139 |
| 35965 | Public Comment From Candace Logan | EEOC_037140 - EEOC_037140 |
| 35966 | Public Comment From Douglas Rose | EEOC_037141 - EEOC_037141 |
| 35967 | Public Comment From Michael Aarsvold | EEOC_037142 - EEOC_037142 |
| 35968 | Public Comment From Holli Roberts | EEOC_037143 - EEOC_037143 |
| 35969 | Public Comment From William Fisk | EEOC_037144 - EEOC_037144 |
| 35970 | Public Comment From Kateri T Dupuis | EEOC_037145 - EEOC_037145 |
| 35971 | Public Comment From Mark Lightfield | EEOC_037146 - EEOC_037146 |

| 35972 | Public Comment From Carol Fiore | EEOC_037147 - EEOC_037147 |
| 35973 | Public Comment From Steven Rote | EEOC_037148 - EEOC_037148 |
| 35974 | Public Comment From Monica Cannaley | EEOC_037149 - EEOC_037149 |
| 35975 | Public Comment From Monica Pickens | EEOC_037150 - EEOC_037150 |
| 35976 | Public Comment From Jennifer Reznick | EEOC_037151 - EEOC_037151 |
| 35977 | Public Comment From Friedrich Morales | EEOC_037152 - EEOC_037152 |
| 35978 | Public Comment From Darin Bratsman | EEOC_037153 - EEOC_037153 |
| 35979 | Public Comment From Michael Stemle | EEOC_037154 - EEOC_037154 |
| 35980 | Public Comment From Kevin Murphy | EEOC_037155 - EEOC_037155 |
| 35981 | Public Comment From Paul Heffron | EEOC_037156 - EEOC_037156 |
| 35982 | Public Comment From Paul Keller | EEOC_037157 - EEOC_037157 |
| 35983 | Public Comment From Kevin Judd | EEOC_037158 - EEOC_037158 |
| 35984 | Public Comment From George Mack | EEOC_037159 - EEOC_037159 |
| 35985 | Public Comment From Valerie Lacey | EEOC_037160 - EEOC_037160 |
| 35986 | Public Comment From Steven Truax | EEOC_037161 - EEOC_037161 |
| 35987 | Public Comment From Erica Sowder | EEOC_037162 - EEOC_037162 |
| 35988 | Public Comment From Frances Stahl | EEOC_037163 - EEOC_037163 |
| 35989 | Public Comment From William Regnery | EEOC_037164 - EEOC_037164 |
| 35990 | Public Comment From Caryl McAllister | EEOC_037165 - EEOC_037165 |
| 35991 | Public Comment From Peter Hatcher | EEOC_037166 - EEOC_037166 |
| 35992 | Public Comment From Frederick Knauss | EEOC_037167 - EEOC_037167 |

| 35993 | Public Comment From Michael Della Penna | EEOC_037168 - EEOC_037168 |
| 35994 | Public Comment From Marco Van Vugt | EEOC_037169 - EEOC_037169 |
| 35995 | Public Comment From Jackie Denson | EEOC_037170 - EEOC_037170 |
| 35996 | Public Comment From Dustin Christensen | EEOC_037171 - EEOC_037171 |
| 35997 | Public Comment From Sherry Milbrath | EEOC_037172 - EEOC_037172 |
| 35998 | Public Comment From Steve Logsdon | EEOC_037173 - EEOC_037173 |
| 35999 | Public Comment From Ryan Satcher | EEOC_037174 - EEOC_037174 |
| 36000 | Public Comment From John White | EEOC_037175 - EEOC_037175 |
| 36001 | Public Comment From Alexandra Tackett | EEOC_037176 - EEOC_037176 |
| 36002 | Public Comment From Ted Perzanowski | EEOC_037177 - EEOC_037177 |
| 36003 | Public Comment From Heather Kinley | EEOC_037178 - EEOC_037178 |
| 36004 | Public Comment From Lewis Thompson | EEOC_037179 - EEOC_037179 |
| 36005 | Public Comment From Maria Ragucci | EEOC_037180 - EEOC_037180 |
| 36006 | Public Comment From Charles McDonald | EEOC_037181 - EEOC_037181 |
| 36007 | Public Comment From Joseph Novak | EEOC_037182 - EEOC_037182 |
| 36008 | Public Comment From Kenneth Huey | EEOC_037183 - EEOC_037183 |
| 36009 | Public Comment From Harris Maclay | EEOC_037184 - EEOC_037184 |
| 36010 | Public Comment From Bryan Whiteaker | EEOC_037185 - EEOC_037185 |
| 36011 | Public Comment From Gretchen McKee | EEOC_037186 - EEOC_037186 |
| 36012 | Public Comment From Milton Horne | EEOC_037187 - EEOC_037187 |
| 36013 | Public Comment From T Lgoan | EEOC_037188 - EEOC_037188 |

| 36014 | Public Comment From Linda Jeschofnig | EEOC_037189 - EEOC_037189 |
|---|---|---|
| 36015 | Public Comment From Cathi Sweeney | EEOC_037190 - EEOC_037190 |
| 36016 | Public Comment From Ed Arszyla | EEOC_037191 - EEOC_037191 |
| 36017 | Public Comment From Charles Eggerstedt | EEOC_037192 - EEOC_037192 |
| 36018 | Public Comment From Paul Premack | EEOC_037193 - EEOC_037193 |
| 36019 | Public Comment From Pamela DeWitt | EEOC_037194 - EEOC_037194 |
| 36020 | Public Comment From Andrea Allen | EEOC_037195 - EEOC_037195 |
| 36021 | Public Comment From Kathleen Jenks | EEOC_037196 - EEOC_037196 |
| 36022 | Public Comment From Karel Kretzschmar | EEOC_037197 - EEOC_037197 |
| 36023 | Public Comment From Irvine Yohe | EEOC_037198 - EEOC_037198 |
| 36024 | Public Comment From Laura Hoopes | EEOC_037199 - EEOC_037199 |
| 36025 | Public Comment From James Golden | EEOC_037200 - EEOC_037200 |
| 36026 | Public Comment From Marilyn Stone | EEOC_037201 - EEOC_037202 |
| 36027 | Public Comment From William Nees | EEOC_037203 - EEOC_037203 |
| 36028 | Public Comment From Chokyi Gyamtso | EEOC_037204 - EEOC_037204 |
| 36029 | Public Comment From Marietta Poerio | EEOC_037205 - EEOC_037205 |
| 36030 | Public Comment From Anonymous Anonymous | EEOC_037206 - EEOC_037206 |
| 36031 | Public Comment From Robert Zadra | EEOC_037207 - EEOC_037207 |
| 36032 | Public Comment From Carey Lainhart | EEOC_037208 - EEOC_037208 |
| 36033 | Public Comment From Michael Weber | EEOC_037209 - EEOC_037209 |
| 36034 | Public Comment From Gregory James | EEOC_037210 - EEOC_037210 |

| 36035 | Public Comment From Michael Gagliardo | EEOC_037211 - EEOC_037211 |
|---|---|---|
| 36036 | Public Comment From Chuck Burke | EEOC_037212 - EEOC_037212 |
| 36037 | Public Comment From Brian Redmond | EEOC_037213 - EEOC_037213 |
| 36038 | Public Comment From Tami Rellihan Henrich | EEOC_037214 - EEOC_037214 |
| 36039 | Public Comment From Crystal Young | EEOC_037215 - EEOC_037215 |
| 36040 | Public Comment From Matt Cornell | EEOC_037216 - EEOC_037216 |
| 36041 | Public Comment From Howard Rutfield | EEOC_037217 - EEOC_037217 |
| 36042 | Public Comment From Arthur Cooper | EEOC_037218 - EEOC_037218 |
| 36043 | Public Comment From Craig Klugman | EEOC_037219 - EEOC_037219 |
| 36044 | Public Comment From Robert Badger | EEOC_037220 - EEOC_037220 |
| 36045 | Public Comment From Marcia Tunik | EEOC_037221 - EEOC_037221 |
| 36046 | Public Comment From James Langdon | EEOC_037222 - EEOC_037222 |
| 36047 | Public Comment From Concetta Miller | EEOC_037223 - EEOC_037223 |
| 36048 | Public Comment From Susan Steinkraus | EEOC_037224 - EEOC_037224 |
| 36049 | Public Comment From Steven A Zilber | EEOC_037225 - EEOC_037225 |
| 36050 | Public Comment From Lisa Badger | EEOC_037226 - EEOC_037226 |
| 36051 | Public Comment From Jason Kim | EEOC_037227 - EEOC_037227 |
| 36052 | Public Comment From Jason Fanelli | EEOC_037228 - EEOC_037228 |
| 36053 | Public Comment From Thomas Flynn | EEOC_037229 - EEOC_037229 |
| 36054 | Public Comment From Craig Crispin | EEOC_037230 - EEOC_037230 |
| 36055 | Public Comment From Tom Fix | EEOC_037231 - EEOC_037231 |

| 36056 | Public Comment From Sabra Kuykendall | EEOC_037232 - EEOC_037232 |
|---|---|---|
| 36057 | Public Comment From Stephen Scragg | EEOC_037233 - EEOC_037233 |
| 36058 | Public Comment From Bridget Morgan | EEOC_037234 - EEOC_037234 |
| 36059 | Public Comment From Catherine Moreno | EEOC_037235 - EEOC_037235 |
| 36060 | Public Comment From Jason Tavares | EEOC_037236 - EEOC_037236 |
| 36061 | Public Comment From Samantha Tran | EEOC_037237 - EEOC_037237 |
| 36062 | Public Comment From George Meadows | EEOC_037238 - EEOC_037238 |
| 36063 | Public Comment From Chris Nuhfer | EEOC_037239 - EEOC_037239 |
| 36064 | Public Comment From Brian Thurston | EEOC_037240 - EEOC_037240 |
| 36065 | Public Comment From Michael Keller | EEOC_037241 - EEOC_037242 |
| 36066 | Public Comment From Rodrigo Nino | EEOC_037243 - EEOC_037243 |
| 36067 | Public Comment From Chris Watson | EEOC_037244 - EEOC_037244 |
| 36068 | Public Comment From Mark Taylor | EEOC_037245 - EEOC_037245 |
| 36069 | Public Comment From Steve Finkelstein | EEOC_037246 - EEOC_037246 |
| 36070 | Public Comment From Bruce Betts | EEOC_037247 - EEOC_037247 |
| 36071 | Public Comment From Sydney Schuyler | EEOC_037248 - EEOC_037248 |
| 36072 | Public Comment From Ray Bartholow | EEOC_037249 - EEOC_037249 |
| 36073 | Public Comment From Joseph Amato | EEOC_037250 - EEOC_037250 |
| 36074 | Public Comment From Mitchell Dushay | EEOC_037251 - EEOC_037251 |
| 36075 | Public Comment From John Davis | EEOC_037252 - EEOC_037252 |
| 36076 | Public Comment From Ryan Ubias | EEOC_037253 - EEOC_037253 |

| 36077 | Public Comment From Thomas Cluster | EEOC_037254 - EEOC_037254 |
|---|---|---|
| 36078 | Public Comment From Robert Weisert | EEOC_037255 - EEOC_037255 |
| 36079 | Public Comment From Richard Rasp | EEOC_037256 - EEOC_037256 |
| 36080 | Public Comment From Richard Wiggins | EEOC_037257 - EEOC_037257 |
| 36081 | Public Comment From Frank Hawkins | EEOC_037258 - EEOC_037258 |
| 36082 | Public Comment From Julia Winston | EEOC_037259 - EEOC_037259 |
| 36083 | Public Comment From Tom Tugwell | EEOC_037260 - EEOC_037260 |
| 36084 | Public Comment From Cuong Huynh | EEOC_037261 - EEOC_037261 |
| 36085 | Public Comment From Michael Brindell | EEOC_037262 - EEOC_037262 |
| 36086 | Public Comment From Ted Wood | EEOC_037263 - EEOC_037263 |
| 36087 | Public Comment From Arnold Juanillo | EEOC_037264 - EEOC_037264 |
| 36088 | Public Comment From Brian Mason | EEOC_037265 - EEOC_037265 |
| 36089 | Public Comment From Kelly McNabb | EEOC_037266 - EEOC_037266 |
| 36090 | Public Comment From Robert Beverly | EEOC_037267 - EEOC_037267 |
| 36091 | Public Comment From Larry Hedrick | EEOC_037268 - EEOC_037268 |
| 36092 | Public Comment From David Beavan | EEOC_037269 - EEOC_037269 |
| 36093 | Public Comment From Sanford White | EEOC_037270 - EEOC_037270 |
| 36094 | Public Comment From Erin Bennett | EEOC_037271 - EEOC_037271 |
| 36095 | Public Comment From Brian Hynd | EEOC_037272 - EEOC_037272 |
| 36096 | Public Comment From Jeff Nott | EEOC_037273 - EEOC_037273 |
| 36097 | Public Comment From Sean Kamienski | EEOC_037274 - EEOC_037274 |

| 36098 | Public Comment From Scott Steele | EEOC_037275 - EEOC_037275 |
| 36099 | Public Comment From Gregory Ptucha | EEOC_037276 - EEOC_037276 |
| 36100 | Public Comment From Brent Berge | EEOC_037277 - EEOC_037277 |
| 36101 | Public Comment From Daniel Naschinski | EEOC_037278 - EEOC_037278 |
| 36102 | Public Comment From Quintin Schiller | EEOC_037279 - EEOC_037279 |
| 36103 | Public Comment From Sandra Smith | EEOC_037280 - EEOC_037280 |
| 36104 | Public Comment From Rick Chinisci | EEOC_037281 - EEOC_037281 |
| 36105 | Public Comment From Debbie Hall | EEOC_037282 - EEOC_037282 |
| 36106 | Public Comment From Kelly Anderson | EEOC_037283 - EEOC_037283 |
| 36107 | Public Comment From Lucinda Glock | EEOC_037284 - EEOC_037284 |
| 36108 | Public Comment From Ryan Brislin | EEOC_037285 - EEOC_037285 |
| 36109 | Public Comment From Jessie Ramsaran | EEOC_037286 - EEOC_037286 |
| 36110 | Public Comment From Robert Goodberg | EEOC_037287 - EEOC_037287 |
| 36111 | Public Comment From Mark Hill | EEOC_037288 - EEOC_037288 |
| 36112 | Public Comment From Daniel Garcia | EEOC_037289 - EEOC_037289 |
| 36113 | Public Comment From David Boger | EEOC_037290 - EEOC_037290 |
| 36114 | Public Comment From Scott Knickelbine | EEOC_037291 - EEOC_037291 |
| 36115 | Public Comment From William Kier | EEOC_037292 - EEOC_037292 |
| 36116 | Public Comment From Charles Hoefel | EEOC_037293 - EEOC_037293 |
| 36117 | Public Comment From P. Long | EEOC_037294 - EEOC_037294 |
| 36118 | Public Comment From Mari Kozlowski | EEOC_037295 - EEOC_037295 |

| 36119 | Public Comment From Katharine Barrett | EEOC_037296 - EEOC_037296 |
|---|---|---|
| 36120 | Public Comment From Lynda Houston | EEOC_037297 - EEOC_037297 |
| 36121 | Public Comment From Otto Hall | EEOC_037298 - EEOC_037298 |
| 36122 | Public Comment From Tony Shirazi | EEOC_037299 - EEOC_037299 |
| 36123 | Public Comment From Christopher Chartier | EEOC_037300 - EEOC_037300 |
| 36124 | Public Comment From Robert Peterson | EEOC_037301 - EEOC_037301 |
| 36125 | Public Comment From Andrea Taroli | EEOC_037302 - EEOC_037302 |
| 36126 | Public Comment From Gary Keith | EEOC_037303 - EEOC_037303 |
| 36127 | Public Comment From Robert Slay | EEOC_037304 - EEOC_037304 |
| 36128 | Public Comment From Charles Licari | EEOC_037305 - EEOC_037305 |
| 36129 | Public Comment From Russell Keating | EEOC_037306 - EEOC_037306 |
| 36130 | Public Comment From Gregory Robinson | EEOC_037307 - EEOC_037307 |
| 36131 | Public Comment From Charles Sager | EEOC_037308 - EEOC_037308 |
| 36132 | Public Comment From Jerry Bierens | EEOC_037309 - EEOC_037309 |
| 36133 | Public Comment From William Wekselman | EEOC_037310 - EEOC_037310 |
| 36134 | Public Comment From Pamela Moulder | EEOC_037311 - EEOC_037311 |
| 36135 | Public Comment From Todd Hein | EEOC_037312 - EEOC_037312 |
| 36136 | Public Comment From Gesa Cole | EEOC_037313 - EEOC_037313 |
| 36137 | Public Comment From Joshua LaDeau | EEOC_037314 - EEOC_037314 |
| 36138 | Public Comment From Henry Lavan | EEOC_037315 - EEOC_037315 |
| 36139 | Public Comment From Donna yannazzone | EEOC_037316 - EEOC_037316 |

| 36140 | Public Comment From Andrew Jesernig | EEOC_037317 - EEOC_037317 |
|---|---|---|
| 36141 | Public Comment From Sarah Maxwell | EEOC_037318 - EEOC_037318 |
| 36142 | Public Comment From Jeff Kyle | EEOC_037319 - EEOC_037319 |
| 36143 | Public Comment From Denise Rohlfs | EEOC_037320 - EEOC_037321 |
| 36144 | Public Comment From Rosalee Clarke | EEOC_037322 - EEOC_037322 |
| 36145 | Public Comment From Charles Rhyne | EEOC_037323 - EEOC_037323 |
| 36146 | Public Comment From Alan Frazier | EEOC_037324 - EEOC_037324 |
| 36147 | Public Comment From Helen Wolfson | EEOC_037325 - EEOC_037325 |
| 36148 | Public Comment From Shawn Ratcliff | EEOC_037326 - EEOC_037326 |
| 36149 | Public Comment From Donald Nottingham | EEOC_037327 - EEOC_037327 |
| 36150 | Public Comment From Joseph Stampf | EEOC_037328 - EEOC_037328 |
| 36151 | Public Comment From Julie Pietryla | EEOC_037329 - EEOC_037329 |
| 36152 | Public Comment From Kenneth Strahan | EEOC_037330 - EEOC_037330 |
| 36153 | Public Comment From Teresa Driver | EEOC_037331 - EEOC_037331 |
| 36154 | Public Comment From Lucia Hall | EEOC_037332 - EEOC_037332 |
| 36155 | Public Comment From Mark Roberts | EEOC_037333 - EEOC_037333 |
| 36156 | Public Comment From Don Dugan | EEOC_037334 - EEOC_037334 |
| 36157 | Public Comment From Kathy Forck | EEOC_037335 - EEOC_037335 |
| 36158 | Public Comment From Terry OConnell | EEOC_037336 - EEOC_037336 |
| 36159 | Public Comment From Valerie Weiss | EEOC_037337 - EEOC_037337 |
| 36160 | Public Comment From Steven Jennings | EEOC_037338 - EEOC_037338 |

| 36161 | Public Comment From Travis Cooper | EEOC_037339 - EEOC_037339 |
| 36162 | Public Comment From Rhonda Haffner | EEOC_037340 - EEOC_037340 |
| 36163 | Public Comment From Betty Lazo | EEOC_037341 - EEOC_037341 |
| 36164 | Public Comment From Paul Warnicke | EEOC_037342 - EEOC_037342 |
| 36165 | Public Comment From John Jay | EEOC_037343 - EEOC_037343 |
| 36166 | Public Comment From Sheela Nikkhah | EEOC_037344 - EEOC_037344 |
| 36167 | Public Comment From Rudy Kelner | EEOC_037345 - EEOC_037345 |
| 36168 | Public Comment From Sharyn Charnas | EEOC_037346 - EEOC_037346 |
| 36169 | Public Comment From Mark Chartrand | EEOC_037347 - EEOC_037347 |
| 36170 | Public Comment From Hillary Corrigan | EEOC_037348 - EEOC_037348 |
| 36171 | Public Comment From Michael Rezendes | EEOC_037349 - EEOC_037349 |
| 36172 | Public Comment From Edward Carter | EEOC_037350 - EEOC_037350 |
| 36173 | Public Comment From Janine Schenck | EEOC_037351 - EEOC_037351 |
| 36174 | Public Comment From Kathleen De Grado | EEOC_037352 - EEOC_037352 |
| 36175 | Public Comment From Svetlana Scott | EEOC_037353 - EEOC_037353 |
| 36176 | Public Comment From Alan Baker | EEOC_037354 - EEOC_037354 |
| 36177 | Public Comment From Albert Yuen | EEOC_037355 - EEOC_037355 |
| 36178 | Public Comment From Ray Ratliff | EEOC_037356 - EEOC_037356 |
| 36179 | Public Comment From Maxine Olivier | EEOC_037357 - EEOC_037357 |
| 36180 | Public Comment From Michael Mercer | EEOC_037358 - EEOC_037358 |
| 36181 | Public Comment From James Ruiz | EEOC_037359 - EEOC_037359 |

| 36182 | Public Comment From Peter Poulos | EEOC_037360 - EEOC_037360 |
|---|---|---|
| 36183 | Public Comment From Michaela Brandt | EEOC_037361 - EEOC_037361 |
| 36184 | Public Comment From Maurice Lee | EEOC_037362 - EEOC_037362 |
| 36185 | Public Comment From Wayne Tobola | EEOC_037363 - EEOC_037363 |
| 36186 | Public Comment From Jared Boyd | EEOC_037364 - EEOC_037364 |
| 36187 | Public Comment From Michelle Rowan | EEOC_037365 - EEOC_037365 |
| 36188 | Public Comment From Glenn Thomas | EEOC_037366 - EEOC_037366 |
| 36189 | Public Comment From Lawrence Ribnick | EEOC_037367 - EEOC_037367 |
| 36190 | Public Comment From Deborah Bellows | EEOC_037368 - EEOC_037368 |
| 36191 | Public Comment From Erik Dorfler | EEOC_037369 - EEOC_037369 |
| 36192 | Public Comment From Charles Marcinkiewicz | EEOC_037370 - EEOC_037370 |
| 36193 | Public Comment From Alex Barrera | EEOC_037371 - EEOC_037371 |
| 36194 | Public Comment From Keith Becher | EEOC_037372 - EEOC_037372 |
| 36195 | Public Comment From Bernardo Licata | EEOC_037373 - EEOC_037373 |
| 36196 | Public Comment From Donna Russell | EEOC_037374 - EEOC_037374 |
| 36197 | Public Comment From Gayland Blake | EEOC_037375 - EEOC_037375 |
| 36198 | Public Comment From Brian Hart | EEOC_037376 - EEOC_037376 |
| 36199 | Public Comment From Angelia Savage | EEOC_037377 - EEOC_037377 |
| 36200 | Public Comment From Heather Tachna | EEOC_037378 - EEOC_037378 |
| 36201 | Public Comment From Burton Bloom | EEOC_037379 - EEOC_037379 |
| 36202 | Public Comment From Dan McCann | EEOC_037380 - EEOC_037380 |

| 36203 | Public Comment From Jackie Bachenberg | EEOC_037381 - EEOC_037381 |
|---|---|---|
| 36204 | Public Comment From Elizabeth Tuura | EEOC_037382 - EEOC_037382 |
| 36205 | Public Comment From Dustin Coker | EEOC_037383 - EEOC_037383 |
| 36206 | Public Comment From Lawrence Loebach | EEOC_037384 - EEOC_037384 |
| 36207 | Public Comment From Kathryn Torrez | EEOC_037385 - EEOC_037385 |
| 36208 | Public Comment From Mitchell Timin | EEOC_037386 - EEOC_037386 |
| 36209 | Public Comment From Mitch Mitscherlich | EEOC_037387 - EEOC_037387 |
| 36210 | Public Comment From Gregg Stave | EEOC_037388 - EEOC_037388 |
| 36211 | Public Comment From Terry Scheckwitz | EEOC_037389 - EEOC_037389 |
| 36212 | Public Comment From Larry Craig | EEOC_037390 - EEOC_037390 |
| 36213 | Public Comment From Bart Sumner | EEOC_037391 - EEOC_037391 |
| 36214 | Public Comment From Tara McAnuff | EEOC_037392 - EEOC_037392 |
| 36215 | Public Comment From Peter Steeghs | EEOC_037393 - EEOC_037393 |
| 36216 | Public Comment From Brenda Donoho | EEOC_037394 - EEOC_037394 |
| 36217 | Public Comment From Louis Rimbach | EEOC_037395 - EEOC_037395 |
| 36218 | Public Comment From Cynthia Beckert | EEOC_037396 - EEOC_037396 |
| 36219 | Public Comment From Mack Butterfield | EEOC_037397 - EEOC_037397 |
| 36220 | Public Comment From Manuel Fernandez | EEOC_037398 - EEOC_037398 |
| 36221 | Public Comment From Bill Harris | EEOC_037399 - EEOC_037399 |
| 36222 | Public Comment From Jim Tiffin | EEOC_037400 - EEOC_037400 |
| 36223 | Public Comment From Sharon Lieberman | EEOC_037401 - EEOC_037401 |

| 36224 | Public Comment From Doreen Smithwick | EEOC_037402 - EEOC_037402 |
| 36225 | Public Comment From Matthew Schultz | EEOC_037403 - EEOC_037403 |
| 36226 | Public Comment From Ryan Uhrey | EEOC_037404 - EEOC_037404 |
| 36227 | Public Comment From Andrew Dalton | EEOC_037405 - EEOC_037405 |
| 36228 | Public Comment From Sheila Bryan | EEOC_037406 - EEOC_037406 |
| 36229 | Public Comment From Robert Hunter | EEOC_037407 - EEOC_037407 |
| 36230 | Public Comment From Tracy Dore | EEOC_037408 - EEOC_037408 |
| 36231 | Public Comment From Nicole Chappel | EEOC_037409 - EEOC_037409 |
| 36232 | Public Comment From Joseph Moore | EEOC_037410 - EEOC_037410 |
| 36233 | Public Comment From Eric Patterson | EEOC_037411 - EEOC_037411 |
| 36234 | Public Comment From Erica Byrne | EEOC_037412 - EEOC_037412 |
| 36235 | Public Comment From Peter Gunther | EEOC_037413 - EEOC_037413 |
| 36236 | Public Comment From Heidi Netherton | EEOC_037414 - EEOC_037414 |
| 36237 | Public Comment From Ellen Solomon | EEOC_037415 - EEOC_037415 |
| 36238 | Public Comment From Teri Richardson | EEOC_037416 - EEOC_037416 |
| 36239 | Public Comment From Michael Burton | EEOC_037417 - EEOC_037417 |
| 36240 | Public Comment From Amanda Elkins | EEOC_037418 - EEOC_037418 |
| 36241 | Public Comment From Harold Johnson | EEOC_037419 - EEOC_037419 |
| 36242 | Public Comment From Dennis Williams | EEOC_037420 - EEOC_037420 |
| 36243 | Public Comment From Gary Stevens | EEOC_037421 - EEOC_037421 |
| 36244 | Public Comment From George Vacek | EEOC_037422 - EEOC_037422 |

| 36245 | Public Comment From Trudi Nye | EEOC_037423 - EEOC_037423 |
|---|---|---|
| 36246 | Public Comment From Jose Moreno-Lacalle | EEOC_037424 - EEOC_037424 |
| 36247 | Public Comment From Dan Burdin | EEOC_037425 - EEOC_037425 |
| 36248 | Public Comment From Michelle Conrow | EEOC_037426 - EEOC_037426 |
| 36249 | Public Comment From Caroline Carver | EEOC_037427 - EEOC_037427 |
| 36250 | Public Comment From Ernst Ghermann | EEOC_037428 - EEOC_037428 |
| 36251 | Public Comment From Nina Kane | EEOC_037429 - EEOC_037429 |
| 36252 | Public Comment From Spencer Warner | EEOC_037430 - EEOC_037430 |
| 36253 | Public Comment From Marvin Straus | EEOC_037431 - EEOC_037431 |
| 36254 | Public Comment From Mary Beth Schaich | EEOC_037432 - EEOC_037432 |
| 36255 | Public Comment From Diana Shaw | EEOC_037433 - EEOC_037433 |
| 36256 | Public Comment From Richard Beck | EEOC_037434 - EEOC_037434 |
| 36257 | Public Comment From Pierre-Paul Villafafila | EEOC_037435 - EEOC_037435 |
| 36258 | Public Comment From Suzanne Denning | EEOC_037436 - EEOC_037436 |
| 36259 | Public Comment From Bill Lombard | EEOC_037437 - EEOC_037437 |
| 36260 | Public Comment From Margaret Strobel | EEOC_037438 - EEOC_037438 |
| 36261 | Public Comment From William Sander | EEOC_037439 - EEOC_037439 |
| 36262 | Public Comment From Gail Folkman | EEOC_037440 - EEOC_037440 |
| 36263 | Public Comment From Marilyn Sprechman | EEOC_037441 - EEOC_037441 |
| 36264 | Public Comment From Terry Mackenzie | EEOC_037442 - EEOC_037442 |
| 36265 | Public Comment From Dave Kinsey | EEOC_037443 - EEOC_037443 |

| 36266 | Public Comment From Ed Saus | EEOC_037444 - EEOC_037444 |
| 36267 | Public Comment From David Misch | EEOC_037445 - EEOC_037445 |
| 36268 | Public Comment From Eugene Lukac | EEOC_037446 - EEOC_037446 |
| 36269 | Public Comment From Bradley Drury | EEOC_037447 - EEOC_037447 |
| 36270 | Public Comment From Allyn Auck | EEOC_037448 - EEOC_037448 |
| 36271 | Public Comment From Kathryn Allen | EEOC_037449 - EEOC_037449 |
| 36272 | Public Comment From Gregory Dorais | EEOC_037450 - EEOC_037450 |
| 36273 | Public Comment From Rozalind Ripley | EEOC_037451 - EEOC_037451 |
| 36274 | Public Comment From Mark St. Clair | EEOC_037452 - EEOC_037452 |
| 36275 | Public Comment From Karen Goodger | EEOC_037453 - EEOC_037453 |
| 36276 | Public Comment From James Tharp | EEOC_037454 - EEOC_037454 |
| 36277 | Public Comment From Cheryl McCutcheon | EEOC_037455 - EEOC_037455 |
| 36278 | Public Comment From Rob Lundgren | EEOC_037456 - EEOC_037456 |
| 36279 | Public Comment From Patricia Carrell | EEOC_037457 - EEOC_037457 |
| 36280 | Public Comment From Anne Sigler | EEOC_037458 - EEOC_037458 |
| 36281 | Public Comment From Robert Morton | EEOC_037459 - EEOC_037459 |
| 36282 | Public Comment From Hormoz Zareh | EEOC_037460 - EEOC_037460 |
| 36283 | Public Comment From Alida Sullivan | EEOC_037461 - EEOC_037461 |
| 36284 | Public Comment From Don Deakins | EEOC_037462 - EEOC_037462 |
| 36285 | Public Comment From David Reisch | EEOC_037463 - EEOC_037463 |
| 36286 | Public Comment From Jill Herber | EEOC_037464 - EEOC_037464 |

| 36287 | Public Comment From Jane Riley | EEOC_037465 - EEOC_037465 |
| 36288 | Public Comment From Ann Mayo | EEOC_037466 - EEOC_037466 |
| 36289 | Public Comment From Christopher Knight | EEOC_037467 - EEOC_037467 |
| 36290 | Public Comment From Daniel Wangler | EEOC_037468 - EEOC_037468 |
| 36291 | Public Comment From Gregg Buxton | EEOC_037469 - EEOC_037469 |
| 36292 | Public Comment From Dennis Livingston | EEOC_037470 - EEOC_037470 |
| 36293 | Public Comment From Laura Africa | EEOC_037471 - EEOC_037471 |
| 36294 | Public Comment From Rick Butzberger | EEOC_037472 - EEOC_037472 |
| 36295 | Public Comment From Chaya Gordon | EEOC_037473 - EEOC_037473 |
| 36296 | Public Comment From Gary Giordano | EEOC_037474 - EEOC_037474 |
| 36297 | Public Comment From Michael Lemieux | EEOC_037475 - EEOC_037475 |
| 36298 | Public Comment From Anita Marks | EEOC_037476 - EEOC_037476 |
| 36299 | Public Comment From Kurt Moore | EEOC_037477 - EEOC_037477 |
| 36300 | Public Comment From James Brummett | EEOC_037478 - EEOC_037478 |
| 36301 | Public Comment From Candace Osterhout | EEOC_037479 - EEOC_037479 |
| 36302 | Public Comment From Andrea Spears | EEOC_037480 - EEOC_037480 |
| 36303 | Public Comment From Joann Macey | EEOC_037481 - EEOC_037481 |
| 36304 | Public Comment From Martin Drigotas | EEOC_037482 - EEOC_037482 |
| 36305 | Public Comment From William Fields | EEOC_037483 - EEOC_037483 |
| 36306 | Public Comment From William Utz | EEOC_037484 - EEOC_037484 |
| 36307 | Public Comment From Greg Mooty | EEOC_037485 - EEOC_037485 |

| 36308 | Public Comment From Norma Kline | EEOC_037486 - EEOC_037486 |
| 36309 | Public Comment From Timothy Spurlin | EEOC_037487 - EEOC_037487 |
| 36310 | Public Comment From Brad Hetrick | EEOC_037488 - EEOC_037488 |
| 36311 | Public Comment From Christopher Conway | EEOC_037489 - EEOC_037489 |
| 36312 | Public Comment From John Rexrode | EEOC_037490 - EEOC_037490 |
| 36313 | Public Comment From Myriam Rocha | EEOC_037491 - EEOC_037491 |
| 36314 | Public Comment From Susan Murawski | EEOC_037492 - EEOC_037492 |
| 36315 | Public Comment From John Nydahl | EEOC_037493 - EEOC_037493 |
| 36316 | Public Comment From Lee Hayward | EEOC_037494 - EEOC_037494 |
| 36317 | Public Comment From Tsee Lee | EEOC_037495 - EEOC_037495 |
| 36318 | Public Comment From Jane Gordon | EEOC_037496 - EEOC_037496 |
| 36319 | Public Comment From Tom Halbleib | EEOC_037497 - EEOC_037497 |
| 36320 | Public Comment From Michelle Talbot | EEOC_037498 - EEOC_037498 |
| 36321 | Public Comment From Curtis Cook | EEOC_037499 - EEOC_037499 |
| 36322 | Public Comment From Jimmie Grider | EEOC_037500 - EEOC_037500 |
| 36323 | Public Comment From Brandon Nolan | EEOC_037501 - EEOC_037501 |
| 36324 | Public Comment From Jeffrey Ackroyd | EEOC_037502 - EEOC_037502 |
| 36325 | Public Comment From Barbara Franjevic | EEOC_037503 - EEOC_037503 |
| 36326 | Public Comment From Donald Ardell | EEOC_037504 - EEOC_037504 |
| 36327 | Public Comment From Michael Edwards | EEOC_037505 - EEOC_037505 |
| 36328 | Public Comment From Steve York | EEOC_037506 - EEOC_037506 |

| 36329 | Public Comment From Charles Erminger | EEOC_037507 - EEOC_037507 |
|---|---|---|
| 36330 | Public Comment From Karl Voelker | EEOC_037508 - EEOC_037508 |
| 36331 | Public Comment From Christopher Levy | EEOC_037509 - EEOC_037509 |
| 36332 | Public Comment From Brenten Petersen | EEOC_037510 - EEOC_037510 |
| 36333 | Public Comment From Betsy Quez | EEOC_037511 - EEOC_037511 |
| 36334 | Public Comment From David Kempker | EEOC_037512 - EEOC_037512 |
| 36335 | Public Comment From Edward Horning | EEOC_037513 - EEOC_037513 |
| 36336 | Public Comment From Marianne Swon | EEOC_037514 - EEOC_037514 |
| 36337 | Public Comment From mary Hoerster | EEOC_037515 - EEOC_037515 |
| 36338 | Public Comment From Gregory Kern | EEOC_037516 - EEOC_037516 |
| 36339 | Public Comment From Nyssa Parampil | EEOC_037517 - EEOC_037517 |
| 36340 | Public Comment From Eric Spurlock | EEOC_037518 - EEOC_037518 |
| 36341 | Public Comment From Robert Heath | EEOC_037519 - EEOC_037519 |
| 36342 | Public Comment From Leonard Arveson | EEOC_037520 - EEOC_037520 |
| 36343 | Public Comment From Rich Mooney | EEOC_037521 - EEOC_037521 |
| 36344 | Public Comment From Ryan Hainlen | EEOC_037522 - EEOC_037522 |
| 36345 | Public Comment From Herman Lankford | EEOC_037523 - EEOC_037523 |
| 36346 | Public Comment From Joseph Boetcher | EEOC_037524 - EEOC_037524 |
| 36347 | Public Comment From Tatyana Berezin | EEOC_037525 - EEOC_037525 |
| 36348 | Public Comment From Marian Wiggins | EEOC_037526 - EEOC_037526 |
| 36349 | Public Comment From Michael Lieffring | EEOC_037527 - EEOC_037527 |

| 36350 | Public Comment From Jason Elliott | EEOC_037528 - EEOC_037528 |
|---|---|---|
| 36351 | Public Comment From Don Cook | EEOC_037529 - EEOC_037529 |
| 36352 | Public Comment From Stacy Murto | EEOC_037530 - EEOC_037531 |
| 36353 | Public Comment From William Swiger | EEOC_037532 - EEOC_037532 |
| 36354 | Public Comment From David Burrier | EEOC_037533 - EEOC_037533 |
| 36355 | Public Comment From Susan Hagstrom | EEOC_037534 - EEOC_037534 |
| 36356 | Public Comment From John Caldwell | EEOC_037535 - EEOC_037535 |
| 36357 | Public Comment From Georgellen Burnett | EEOC_037536 - EEOC_037536 |
| 36358 | Public Comment From Leigh Hennig | EEOC_037537 - EEOC_037537 |
| 36359 | Public Comment From Rebecca Reichert | EEOC_037538 - EEOC_037538 |
| 36360 | Public Comment From Paul Tabone | EEOC_037539 - EEOC_037539 |
| 36361 | Public Comment From Shannon Clark | EEOC_037540 - EEOC_037540 |
| 36362 | Public Comment From Marla Hulse | EEOC_037541 - EEOC_037541 |
| 36363 | Public Comment From Brian Barnhart | EEOC_037542 - EEOC_037542 |
| 36364 | Public Comment From Wayne Williams | EEOC_037543 - EEOC_037543 |
| 36365 | Public Comment From Robert Kresek | EEOC_037544 - EEOC_037544 |
| 36366 | Public Comment From Brian Johnson | EEOC_037545 - EEOC_037545 |
| 36367 | Public Comment From Damon Lehrer | EEOC_037546 - EEOC_037546 |
| 36368 | Public Comment From Robert Jackson | EEOC_037547 - EEOC_037547 |
| 36369 | Public Comment From Gp Snodgrass | EEOC_037548 - EEOC_037548 |
| 36370 | Public Comment From Jason Lankford | EEOC_037549 - EEOC_037549 |

| 36371 | Public Comment From David Zych | EEOC_037550 - EEOC_037550 |
| 36372 | Public Comment From Donald Kyle | EEOC_037551 - EEOC_037551 |
| 36373 | Public Comment From William Steele | EEOC_037552 - EEOC_037552 |
| 36374 | Public Comment From Garret Chani | EEOC_037553 - EEOC_037553 |
| 36375 | Public Comment From Kathleen O'Nale | EEOC_037554 - EEOC_037554 |
| 36376 | Public Comment From Madeline Bishop | EEOC_037555 - EEOC_037555 |
| 36377 | Public Comment From Daniel Casey | EEOC_037556 - EEOC_037556 |
| 36378 | Public Comment From Sam Drinkard | EEOC_037557 - EEOC_037557 |
| 36379 | Public Comment From Maxim Rice | EEOC_037558 - EEOC_037558 |
| 36380 | Public Comment From Frederic Cleaver | EEOC_037559 - EEOC_037559 |
| 36381 | Public Comment From Dorothy URBACH | EEOC_037560 - EEOC_037560 |
| 36382 | Public Comment From Joyce Miller | EEOC_037561 - EEOC_037561 |
| 36383 | Public Comment From Bonnie Benjamin | EEOC_037562 - EEOC_037562 |
| 36384 | Public Comment From Tom Cara | EEOC_037563 - EEOC_037563 |
| 36385 | Public Comment From Maura McGowan | EEOC_037564 - EEOC_037564 |
| 36386 | Public Comment From Micah Daniels | EEOC_037565 - EEOC_037565 |
| 36387 | Public Comment From HANS De Bruijn | EEOC_037566 - EEOC_037566 |
| 36388 | Public Comment From Daniel Hogan | EEOC_037567 - EEOC_037567 |
| 36389 | Public Comment From Kenneth Kulpa | EEOC_037568 - EEOC_037568 |
| 36390 | Public Comment From James Notestine | EEOC_037569 - EEOC_037569 |
| 36391 | Public Comment From Steven Byers | EEOC_037570 - EEOC_037570 |

| 36392 | Public Comment From Daniel Beaston | EEOC_037571 - EEOC_037571 |
|---|---|---|
| 36393 | Public Comment From Keith Davis | EEOC_037572 - EEOC_037572 |
| 36394 | Public Comment From Colleen Radbill | EEOC_037573 - EEOC_037573 |
| 36395 | Public Comment From Elinore Krell | EEOC_037574 - EEOC_037574 |
| 36396 | Public Comment From Liane Aliff | EEOC_037575 - EEOC_037575 |
| 36397 | Public Comment From Cheryl Lechtanski | EEOC_037576 - EEOC_037576 |
| 36398 | Public Comment From Timothy Hyer | EEOC_037577 - EEOC_037577 |
| 36399 | Public Comment From Paula niBride | EEOC_037578 - EEOC_037578 |
| 36400 | Public Comment From Greg Simpson | EEOC_037579 - EEOC_037579 |
| 36401 | Public Comment From Bannin Fiedler | EEOC_037580 - EEOC_037580 |
| 36402 | Public Comment From George Thorn | EEOC_037581 - EEOC_037581 |
| 36403 | Public Comment From Catherine Martell | EEOC_037582 - EEOC_037582 |
| 36404 | Public Comment From John McDonald | EEOC_037583 - EEOC_037583 |
| 36405 | Public Comment From Chad Meyer | EEOC_037584 - EEOC_037584 |
| 36406 | Public Comment From Art Thompson | EEOC_037585 - EEOC_037585 |
| 36407 | Public Comment From Steven Niebuhr | EEOC_037586 - EEOC_037586 |
| 36408 | Public Comment From Beck Carpenter | EEOC_037587 - EEOC_037587 |
| 36409 | Public Comment From R J Guenther | EEOC_037588 - EEOC_037588 |
| 36410 | Public Comment From Michael Klamer | EEOC_037589 - EEOC_037589 |
| 36411 | Public Comment From Chris Call | EEOC_037590 - EEOC_037590 |
| 36412 | Public Comment From Baris Hasdemir | EEOC_037591 - EEOC_037591 |

| 36413 | Public Comment From Michelle Brockway | EEOC_037592 - EEOC_037592 |
|---|---|---|
| 36414 | Public Comment From D MacLeod | EEOC_037593 - EEOC_037593 |
| 36415 | Public Comment From Beverly Bullock | EEOC_037594 - EEOC_037594 |
| 36416 | Public Comment From Karen Roy | EEOC_037595 - EEOC_037595 |
| 36417 | Public Comment From John Templeton | EEOC_037596 - EEOC_037596 |
| 36418 | Public Comment From Jim Inness | EEOC_037597 - EEOC_037597 |
| 36419 | Public Comment From TIMOTHY SCHEIDT | EEOC_037598 - EEOC_037598 |
| 36420 | Public Comment From Mary Weber | EEOC_037599 - EEOC_037599 |
| 36421 | Public Comment From David Hanna | EEOC_037600 - EEOC_037600 |
| 36422 | Public Comment From Jeffrey Stark | EEOC_037601 - EEOC_037601 |
| 36423 | Public Comment From Dale Dove | EEOC_037602 - EEOC_037602 |
| 36424 | Public Comment From Arthur COSTANZO | EEOC_037603 - EEOC_037603 |
| 36425 | Public Comment From Patricia Kunkel | EEOC_037604 - EEOC_037604 |
| 36426 | Public Comment From Philip Hargreaves | EEOC_037605 - EEOC_037605 |
| 36427 | Public Comment From Claudette StPierre | EEOC_037606 - EEOC_037606 |
| 36428 | Public Comment From Jack Gill | EEOC_037607 - EEOC_037607 |
| 36429 | Public Comment From Richard Halasz | EEOC_037608 - EEOC_037608 |
| 36430 | Public Comment From Jonathan Bates | EEOC_037609 - EEOC_037609 |
| 36431 | Public Comment From Susan Jenik | EEOC_037610 - EEOC_037610 |
| 36432 | Public Comment From Melissa Evans | EEOC_037611 - EEOC_037611 |
| 36433 | Public Comment From Paul Till | EEOC_037612 - EEOC_037612 |

| 36434 | Public Comment From Nicholas Lipanovich | EEOC_037613 - EEOC_037613 |
|---|---|---|
| 36435 | Public Comment From Jeremy Arcond | EEOC_037614 - EEOC_037614 |
| 36436 | Public Comment From James Moyer | EEOC_037615 - EEOC_037615 |
| 36437 | Public Comment From Ron Mittan | EEOC_037616 - EEOC_037616 |
| 36438 | Public Comment From Ken Bley | EEOC_037617 - EEOC_037617 |
| 36439 | Public Comment From Steve Twork | EEOC_037618 - EEOC_037618 |
| 36440 | Public Comment From Frank Anderson | EEOC_037619 - EEOC_037619 |
| 36441 | Public Comment From Lois Jean | EEOC_037620 - EEOC_037620 |
| 36442 | Public Comment From Julie Henry | EEOC_037621 - EEOC_037621 |
| 36443 | Public Comment From Sarah Timm | EEOC_037622 - EEOC_037622 |
| 36444 | Public Comment From Phil Pearson | EEOC_037623 - EEOC_037623 |
| 36445 | Public Comment From Ken Martin | EEOC_037624 - EEOC_037624 |
| 36446 | Public Comment From Stacy Beatty | EEOC_037625 - EEOC_037625 |
| 36447 | Public Comment From William Payne | EEOC_037626 - EEOC_037626 |
| 36448 | Public Comment From Carol Ribner | EEOC_037627 - EEOC_037627 |
| 36449 | Public Comment From Michael Ward | EEOC_037628 - EEOC_037628 |
| 36450 | Public Comment From George Benashvili | EEOC_037629 - EEOC_037629 |
| 36451 | Public Comment From Cheryl Hudson | EEOC_037630 - EEOC_037630 |
| 36452 | Public Comment From Michael Tucker | EEOC_037631 - EEOC_037631 |
| 36453 | Public Comment From Ellen Boyd | EEOC_037632 - EEOC_037632 |
| 36454 | Public Comment From Tom Liehe | EEOC_037633 - EEOC_037633 |

| 36455 | Public Comment From Don Thomas | EEOC_037634 - EEOC_037634 |
|---|---|---|
| 36456 | Public Comment From Eric Leber | EEOC_037635 - EEOC_037635 |
| 36457 | Public Comment From David Hester | EEOC_037636 - EEOC_037636 |
| 36458 | Public Comment From Jamie White | EEOC_037637 - EEOC_037637 |
| 36459 | Public Comment From Robert Vermillion | EEOC_037638 - EEOC_037638 |
| 36460 | Public Comment From Clyde Berry | EEOC_037639 - EEOC_037639 |
| 36461 | Public Comment From Joe Wimmer | EEOC_037640 - EEOC_037640 |
| 36462 | Public Comment From Greg Burke | EEOC_037641 - EEOC_037641 |
| 36463 | Public Comment From Robin Bernstein | EEOC_037642 - EEOC_037642 |
| 36464 | Public Comment From Gary Dopp | EEOC_037643 - EEOC_037643 |
| 36465 | Public Comment From Mark Mueller | EEOC_037644 - EEOC_037644 |
| 36466 | Public Comment From Gil Bueno | EEOC_037645 - EEOC_037645 |
| 36467 | Public Comment From Kevin Deighton | EEOC_037646 - EEOC_037646 |
| 36468 | Public Comment From Lori Duke | EEOC_037647 - EEOC_037647 |
| 36469 | Public Comment From John Frank | EEOC_037648 - EEOC_037648 |
| 36470 | Public Comment From Robert Pinger | EEOC_037649 - EEOC_037649 |
| 36471 | Public Comment From Linda O'Hair | EEOC_037650 - EEOC_037650 |
| 36472 | Public Comment From Takashi Yamada | EEOC_037651 - EEOC_037651 |
| 36473 | Public Comment From James Blase | EEOC_037652 - EEOC_037652 |
| 36474 | Public Comment From William Restemeyer | EEOC_037653 - EEOC_037653 |
| 36475 | Public Comment From Frank Kloch | EEOC_037654 - EEOC_037654 |

| 36476 | Public Comment From Jordan Counts | EEOC_037655 - EEOC_037655 |
| 36477 | Public Comment From Diane Duy | EEOC_037656 - EEOC_037656 |
| 36478 | Public Comment From Brian Mowrer | EEOC_037657 - EEOC_037657 |
| 36479 | Public Comment From Karin Goldstaub | EEOC_037658 - EEOC_037658 |
| 36480 | Public Comment From Geoff Anders | EEOC_037659 - EEOC_037659 |
| 36481 | Public Comment From Louise Luedtke | EEOC_037660 - EEOC_037660 |
| 36482 | Public Comment From Trish Dayan | EEOC_037661 - EEOC_037661 |
| 36483 | Public Comment From Linda Campeggi | EEOC_037662 - EEOC_037662 |
| 36484 | Public Comment From Theresa Stewart | EEOC_037663 - EEOC_037663 |
| 36485 | Public Comment From Andrew Peach | EEOC_037664 - EEOC_037664 |
| 36486 | Public Comment From William Bartlett | EEOC_037665 - EEOC_037665 |
| 36487 | Public Comment From Denise Huston | EEOC_037666 - EEOC_037666 |
| 36488 | Public Comment From Diane Stenzel | EEOC_037667 - EEOC_037667 |
| 36489 | Public Comment From Douglas Barnes | EEOC_037668 - EEOC_037668 |
| 36490 | Public Comment From Arlene Guccione | EEOC_037669 - EEOC_037669 |
| 36491 | Public Comment From Annie Gaylor | EEOC_037670 - EEOC_037670 |
| 36492 | Public Comment From Kendall Gleason | EEOC_037671 - EEOC_037671 |
| 36493 | Public Comment From William Applegate | EEOC_037672 - EEOC_037672 |
| 36494 | Public Comment From Patti Garner | EEOC_037673 - EEOC_037673 |
| 36495 | Public Comment From Martha Kent | EEOC_037674 - EEOC_037674 |
| 36496 | Public Comment From Norman Meyer | EEOC_037675 - EEOC_037675 |

| 36497 | Public Comment From Todd Smith | EEOC_037676 - EEOC_037676 |
| 36498 | Public Comment From Scott Coenen | EEOC_037677 - EEOC_037677 |
| 36499 | Public Comment From Gene Werden | EEOC_037678 - EEOC_037678 |
| 36500 | Public Comment From Sam Evans | EEOC_037679 - EEOC_037679 |
| 36501 | Public Comment From Ann Davis | EEOC_037680 - EEOC_037680 |
| 36502 | Public Comment From Lei Yu | EEOC_037681 - EEOC_037681 |
| 36503 | Public Comment From Dwight Lewis | EEOC_037682 - EEOC_037682 |
| 36504 | Public Comment From Garry Uhling | EEOC_037683 - EEOC_037683 |
| 36505 | Public Comment From Cole Metarko | EEOC_037684 - EEOC_037684 |
| 36506 | Public Comment From William Mathis | EEOC_037685 - EEOC_037685 |
| 36507 | Public Comment From John Hollinger | EEOC_037686 - EEOC_037686 |
| 36508 | Public Comment From Brenda Smith | EEOC_037687 - EEOC_037687 |
| 36509 | Public Comment From Lois Thompson | EEOC_037688 - EEOC_037688 |
| 36510 | Public Comment From Dawn Letbetter | EEOC_037689 - EEOC_037689 |
| 36511 | Public Comment From Janice Brehm | EEOC_037690 - EEOC_037690 |
| 36512 | Public Comment From Gabriel Grey | EEOC_037691 - EEOC_037691 |
| 36513 | Public Comment From Jonathan Reyes | EEOC_037692 - EEOC_037692 |
| 36514 | Public Comment From William Nusbaum | EEOC_037693 - EEOC_037693 |
| 36515 | Public Comment From Georgia Rose | EEOC_037694 - EEOC_037694 |
| 36516 | Public Comment From Leza Wallace | EEOC_037695 - EEOC_037695 |
| 36517 | Public Comment From Jim Reel | EEOC_037696 - EEOC_037696 |

| 36518 | Public Comment From Sara Reitz | EEOC_037697 - EEOC_037697 |
|---|---|---|
| 36519 | Public Comment From Elton Develter | EEOC_037698 - EEOC_037698 |
| 36520 | Public Comment From Matt Brinker | EEOC_037699 - EEOC_037699 |
| 36521 | Public Comment From Linda McCall | EEOC_037700 - EEOC_037700 |
| 36522 | Public Comment From Peter Norris | EEOC_037701 - EEOC_037701 |
| 36523 | Public Comment From Paul Taylor | EEOC_037702 - EEOC_037702 |
| 36524 | Public Comment From David Quinn-Jacobs | EEOC_037703 - EEOC_037703 |
| 36525 | Public Comment From Janet Hudson | EEOC_037704 - EEOC_037704 |
| 36526 | Public Comment From Cynthia Marcolina | EEOC_037705 - EEOC_037705 |
| 36527 | Public Comment From Madison Arnold | EEOC_037706 - EEOC_037706 |
| 36528 | Public Comment From John Ferris | EEOC_037707 - EEOC_037707 |
| 36529 | Public Comment From Daniel Hooberman | EEOC_037708 - EEOC_037708 |
| 36530 | Public Comment From Kathy Steffens | EEOC_037709 - EEOC_037709 |
| 36531 | Public Comment From Jennifer Stites | EEOC_037710 - EEOC_037710 |
| 36532 | Public Comment From Russell Collins | EEOC_037711 - EEOC_037711 |
| 36533 | Public Comment From Linda Querry RN | EEOC_037712 - EEOC_037712 |
| 36534 | Public Comment From William Calvin | EEOC_037713 - EEOC_037713 |
| 36535 | Public Comment From Monte larrick | EEOC_037714 - EEOC_037714 |
| 36536 | Public Comment From Nancy Woodle | EEOC_037715 - EEOC_037715 |
| 36537 | Public Comment From Carol Loomis | EEOC_037716 - EEOC_037716 |
| 36538 | Public Comment From Nancy Groceman | EEOC_037717 - EEOC_037717 |

| 36539 | Public Comment From Carol Boldman | EEOC_037718 - EEOC_037718 |
|---|---|---|
| 36540 | Public Comment From Alex Dewitt | EEOC_037719 - EEOC_037719 |
| 36541 | Public Comment From Jonah Otis | EEOC_037720 - EEOC_037720 |
| 36542 | Public Comment From Rajiv Garg | EEOC_037721 - EEOC_037721 |
| 36543 | Public Comment From John Shaughnessy | EEOC_037722 - EEOC_037722 |
| 36544 | Public Comment From Michele Burnaman | EEOC_037723 - EEOC_037723 |
| 36545 | Public Comment From Alex Kazaiev | EEOC_037724 - EEOC_037724 |
| 36546 | Public Comment From Brett Russenberger | EEOC_037725 - EEOC_037725 |
| 36547 | Public Comment From Michael Cordova | EEOC_037726 - EEOC_037726 |
| 36548 | Public Comment From tom molloy | EEOC_037727 - EEOC_037727 |
| 36549 | Public Comment From Bob Mersinger | EEOC_037728 - EEOC_037728 |
| 36550 | Public Comment From Rodney Hinds | EEOC_037729 - EEOC_037729 |
| 36551 | Public Comment From Arielle Finberg | EEOC_037730 - EEOC_037730 |
| 36552 | Public Comment From James Clark | EEOC_037731 - EEOC_037731 |
| 36553 | Public Comment From Robert Hoffman | EEOC_037732 - EEOC_037732 |
| 36554 | Public Comment From Dan Engman | EEOC_037733 - EEOC_037734 |
| 36555 | Public Comment From Marlou Crisp | EEOC_037735 - EEOC_037735 |
| 36556 | Public Comment From Cynthia Mastro | EEOC_037736 - EEOC_037736 |
| 36557 | Public Comment From Michael Long | EEOC_037737 - EEOC_037737 |
| 36558 | Public Comment From Ciera Hebson | EEOC_037738 - EEOC_037738 |
| 36559 | Public Comment From Chris Oxford | EEOC_037739 - EEOC_037739 |

| 36560 | Public Comment From Paul Rinear | EEOC_037740 - EEOC_037740 |
| 36561 | Public Comment From Donald Rowlett | EEOC_037741 - EEOC_037741 |
| 36562 | Public Comment From Dan Jacobson | EEOC_037742 - EEOC_037742 |
| 36563 | Public Comment From Pete Klosterman | EEOC_037743 - EEOC_037743 |
| 36564 | Public Comment From Shirley Beningo | EEOC_037744 - EEOC_037744 |
| 36565 | Public Comment From Miyuki Seko | EEOC_037745 - EEOC_037745 |
| 36566 | Public Comment From Richard Collier | EEOC_037746 - EEOC_037746 |
| 36567 | Public Comment From Audre Vysniauskas | EEOC_037747 - EEOC_037747 |
| 36568 | Public Comment From Cathy Pettinicchi | EEOC_037748 - EEOC_037748 |
| 36569 | Public Comment From James Costello | EEOC_037749 - EEOC_037749 |
| 36570 | Public Comment From Natalia Mcgarry | EEOC_037750 - EEOC_037750 |
| 36571 | Public Comment From Thomas Cahill | EEOC_037751 - EEOC_037751 |
| 36572 | Public Comment From John Lynn | EEOC_037752 - EEOC_037752 |
| 36573 | Public Comment From Pinakinprasad Dave | EEOC_037753 - EEOC_037753 |
| 36574 | Public Comment From Ronald Stubing | EEOC_037754 - EEOC_037754 |
| 36575 | Public Comment From Jeremy Moselle | EEOC_037755 - EEOC_037755 |
| 36576 | Public Comment From Patrick Gannon | EEOC_037756 - EEOC_037756 |
| 36577 | Public Comment From Keith Klesk | EEOC_037757 - EEOC_037757 |
| 36578 | Public Comment From Steve Fellenbaum | EEOC_037758 - EEOC_037758 |
| 36579 | Public Comment From Maria K Paukstelis | EEOC_037759 - EEOC_037759 |
| 36580 | Public Comment From Andrew Carron | EEOC_037760 - EEOC_037760 |

| 36581 | Public Comment From Alden Waitt | EEOC_037761 - EEOC_037761 |
|---|---|---|
| 36582 | Public Comment From Daniel Nolte | EEOC_037762 - EEOC_037762 |
| 36583 | Public Comment From John Cantilli | EEOC_037763 - EEOC_037763 |
| 36584 | Public Comment From Michele Passarelli | EEOC_037764 - EEOC_037764 |
| 36585 | Public Comment From Manolo Matos | EEOC_037765 - EEOC_037765 |
| 36586 | Public Comment From Scott Ekblad | EEOC_037766 - EEOC_037766 |
| 36587 | Public Comment From Kevin Shepherd | EEOC_037767 - EEOC_037767 |
| 36588 | Public Comment From Craig Rothenberg | EEOC_037768 - EEOC_037768 |
| 36589 | Public Comment From William Beedle | EEOC_037769 - EEOC_037769 |
| 36590 | Public Comment From Peter Baum | EEOC_037770 - EEOC_037770 |
| 36591 | Public Comment From Brycia James | EEOC_037771 - EEOC_037771 |
| 36592 | Public Comment From Jeff Baysinger | EEOC_037772 - EEOC_037772 |
| 36593 | Public Comment From Kenneth Nesbitt | EEOC_037773 - EEOC_037773 |
| 36594 | Public Comment From Gil and Martha Osgood | EEOC_037774 - EEOC_037774 |
| 36595 | Public Comment From C Ramakrishna | EEOC_037775 - EEOC_037775 |
| 36596 | Public Comment From Joseph Laplante | EEOC_037776 - EEOC_037776 |
| 36597 | Public Comment From Karen Hanson | EEOC_037777 - EEOC_037777 |
| 36598 | Public Comment From Ed Stephens | EEOC_037778 - EEOC_037778 |
| 36599 | Public Comment From Bernard Bornstein | EEOC_037779 - EEOC_037779 |
| 36600 | Public Comment From Paul Williams | EEOC_037780 - EEOC_037780 |
| 36601 | Public Comment From Becky Hughes | EEOC_037781 - EEOC_037781 |

| 36602 | Public Comment From Steve Soldwedel | EEOC_037782 - EEOC_037782 |
|---|---|---|
| 36603 | Public Comment From Ralph Dietz | EEOC_037783 - EEOC_037783 |
| 36604 | Public Comment From Joseph Morey | EEOC_037784 - EEOC_037784 |
| 36605 | Public Comment From Gina Navon | EEOC_037785 - EEOC_037785 |
| 36606 | Public Comment From Candice Warriner | EEOC_037786 - EEOC_037786 |
| 36607 | Public Comment From Lawrence Lerner | EEOC_037787 - EEOC_037787 |
| 36608 | Public Comment From Caroline Miller | EEOC_037788 - EEOC_037788 |
| 36609 | Public Comment From Walter Walkington | EEOC_037789 - EEOC_037789 |
| 36610 | Public Comment From Meredith Kaback | EEOC_037790 - EEOC_037790 |
| 36611 | Public Comment From Janice Hardman | EEOC_037791 - EEOC_037791 |
| 36612 | Public Comment From William Jordan | EEOC_037792 - EEOC_037792 |
| 36613 | Public Comment From Pamela Gaspard | EEOC_037793 - EEOC_037793 |
| 36614 | Public Comment From Edward Kort | EEOC_037794 - EEOC_037794 |
| 36615 | Public Comment From Ben Brunette | EEOC_037795 - EEOC_037795 |
| 36616 | Public Comment From Karen Lee | EEOC_037796 - EEOC_037796 |
| 36617 | Public Comment From Michael Hadfield | EEOC_037797 - EEOC_037797 |
| 36618 | Public Comment From Ketarah Shaffer | EEOC_037798 - EEOC_037798 |
| 36619 | Public Comment From Deborah Spotten | EEOC_037799 - EEOC_037799 |
| 36620 | Public Comment From Gyamfi Gyamerah | EEOC_037800 - EEOC_037800 |
| 36621 | Public Comment From Audrey Serniak | EEOC_037801 - EEOC_037801 |
| 36622 | Public Comment From Nan Sincero | EEOC_037802 - EEOC_037802 |

| 36623 | Public Comment From Richard Adelman | EEOC_037803 - EEOC_037803 |
| 36624 | Public Comment From Perry Tormey | EEOC_037804 - EEOC_037804 |
| 36625 | Public Comment From Doug Vandagriff | EEOC_037805 - EEOC_037805 |
| 36626 | Public Comment From Anthony Bowers | EEOC_037806 - EEOC_037806 |
| 36627 | Public Comment From Kevin Van Laeken | EEOC_037807 - EEOC_037807 |
| 36628 | Public Comment From Brian Kolva | EEOC_037808 - EEOC_037808 |
| 36629 | Public Comment From Neil Roghair | EEOC_037809 - EEOC_037809 |
| 36630 | Public Comment From Richard Tonsing | EEOC_037810 - EEOC_037810 |
| 36631 | Public Comment From David Civic | EEOC_037811 - EEOC_037811 |
| 36632 | Public Comment From Keith Harries | EEOC_037812 - EEOC_037812 |
| 36633 | Public Comment From Douglas Arnold | EEOC_037813 - EEOC_037813 |
| 36634 | Public Comment From Robert Sheffield | EEOC_037814 - EEOC_037814 |
| 36635 | Public Comment From Kathy Johnson | EEOC_037815 - EEOC_037815 |
| 36636 | Public Comment From John Soumilas | EEOC_037816 - EEOC_037816 |
| 36637 | Public Comment From Thomas Bellard | EEOC_037817 - EEOC_037817 |
| 36638 | Public Comment From Stephen Mogelefsky | EEOC_037818 - EEOC_037818 |
| 36639 | Public Comment From Jeremy Watkins | EEOC_037819 - EEOC_037819 |
| 36640 | Public Comment From Stepheny McGraw | EEOC_037820 - EEOC_037820 |
| 36641 | Public Comment From Steven Meade | EEOC_037821 - EEOC_037821 |
| 36642 | Public Comment From Stephen Newberg | EEOC_037822 - EEOC_037822 |
| 36643 | Public Comment From Richard D'Avy | EEOC_037823 - EEOC_037823 |

| 36644 | Public Comment From David Johnson | EEOC_037824 - EEOC_037824 |
|---|---|---|
| 36645 | Public Comment From Claudia Vick | EEOC_037825 - EEOC_037825 |
| 36646 | Public Comment From Carolyn Webb | EEOC_037826 - EEOC_037826 |
| 36647 | Public Comment From Stuart Silverman | EEOC_037827 - EEOC_037827 |
| 36648 | Public Comment From Su Sesso | EEOC_037828 - EEOC_037828 |
| 36649 | Public Comment From Marilyn Radke | EEOC_037829 - EEOC_037829 |
| 36650 | Public Comment From Peter Naughton | EEOC_037830 - EEOC_037830 |
| 36651 | Public Comment From Martha Eberle | EEOC_037831 - EEOC_037832 |
| 36652 | Public Comment From Bonnie Stormo | EEOC_037833 - EEOC_037833 |
| 36653 | Public Comment From Marsha Shields | EEOC_037834 - EEOC_037834 |
| 36654 | Public Comment From Bernard Glos | EEOC_037835 - EEOC_037835 |
| 36655 | Public Comment From Amy Arnold | EEOC_037836 - EEOC_037836 |
| 36656 | Public Comment From Sabrina Chase | EEOC_037837 - EEOC_037837 |
| 36657 | Public Comment From James Heckman | EEOC_037838 - EEOC_037838 |
| 36658 | Public Comment From Howard Karnes | EEOC_037839 - EEOC_037839 |
| 36659 | Public Comment From Ed Bennett | EEOC_037840 - EEOC_037840 |
| 36660 | Public Comment From Laura Donovan | EEOC_037841 - EEOC_037841 |
| 36661 | Public Comment From Douglass Russell | EEOC_037842 - EEOC_037842 |
| 36662 | Public Comment From Peter Baker | EEOC_037843 - EEOC_037843 |
| 36663 | Public Comment From Janet Odell | EEOC_037844 - EEOC_037844 |
| 36664 | Public Comment From Kevin Quail | EEOC_037845 - EEOC_037845 |

| 36665 | Public Comment From Ivan Hoyt | EEOC_037846 - EEOC_037846 |
|---|---|---|
| 36666 | Public Comment From Bill Castle | EEOC_037847 - EEOC_037847 |
| 36667 | Public Comment From Kalyn Sanders | EEOC_037848 - EEOC_037848 |
| 36668 | Public Comment From Larry Davis | EEOC_037849 - EEOC_037849 |
| 36669 | Public Comment From Eleanor Morris | EEOC_037850 - EEOC_037850 |
| 36670 | Public Comment From Paul Warrick | EEOC_037851 - EEOC_037851 |
| 36671 | Public Comment From Beverly Fogarty | EEOC_037852 - EEOC_037852 |
| 36672 | Public Comment From Marilyn Campbell | EEOC_037853 - EEOC_037853 |
| 36673 | Public Comment From Chris Kunkel | EEOC_037854 - EEOC_037854 |
| 36674 | Public Comment From Shawn Kosior | EEOC_037855 - EEOC_037855 |
| 36675 | Public Comment From Roger Salmon | EEOC_037856 - EEOC_037856 |
| 36676 | Public Comment From Patrick Mulcahey | EEOC_037857 - EEOC_037857 |
| 36677 | Public Comment From Jill Jonas | EEOC_037858 - EEOC_037858 |
| 36678 | Public Comment From Robert Jones III | EEOC_037859 - EEOC_037859 |
| 36679 | Public Comment From Joy Hahn | EEOC_037860 - EEOC_037860 |
| 36680 | Public Comment From Shane Docherty | EEOC_037861 - EEOC_037861 |
| 36681 | Public Comment From Patricia Marino | EEOC_037862 - EEOC_037862 |
| 36682 | Public Comment From Leland Chisolm | EEOC_037863 - EEOC_037863 |
| 36683 | Public Comment From Tanya Skotzko | EEOC_037864 - EEOC_037864 |
| 36684 | Public Comment From Jeff Skotzko | EEOC_037865 - EEOC_037865 |
| 36685 | Public Comment From Brian Luts | EEOC_037866 - EEOC_037866 |

| 36686 | Public Comment From Becky Schmidt | EEOC_037867 - EEOC_037867 |
|---|---|---|
| 36687 | Public Comment From Scott VanderSchel | EEOC_037868 - EEOC_037868 |
| 36688 | Public Comment From Matthew Morrison | EEOC_037869 - EEOC_037869 |
| 36689 | Public Comment From Linda Grashoff | EEOC_037870 - EEOC_037870 |
| 36690 | Public Comment From Allen Wolovick | EEOC_037871 - EEOC_037871 |
| 36691 | Public Comment From Katherine Seaton | EEOC_037872 - EEOC_037872 |
| 36692 | Public Comment From Kenneth Haslam | EEOC_037873 - EEOC_037873 |
| 36693 | Public Comment From Linda Smith | EEOC_037874 - EEOC_037874 |
| 36694 | Public Comment From Helen Fosgate | EEOC_037875 - EEOC_037875 |
| 36695 | Public Comment From Gina Bohn | EEOC_037876 - EEOC_037876 |
| 36696 | Public Comment From Sherron Collins | EEOC_037877 - EEOC_037877 |
| 36697 | Public Comment From Helen Butt | EEOC_037878 - EEOC_037878 |
| 36698 | Public Comment From Sandra Childers | EEOC_037879 - EEOC_037879 |
| 36699 | Public Comment From Michael Crowley | EEOC_037880 - EEOC_037880 |
| 36700 | Public Comment From Jim Dyer | EEOC_037881 - EEOC_037881 |
| 36701 | Public Comment From Phil Mekeel | EEOC_037882 - EEOC_037882 |
| 36702 | Public Comment From Peter Stone | EEOC_037883 - EEOC_037883 |
| 36703 | Public Comment From G Gillis | EEOC_037884 - EEOC_037884 |
| 36704 | Public Comment From William Cobb | EEOC_037885 - EEOC_037885 |
| 36705 | Public Comment From Linda Castro | EEOC_037886 - EEOC_037886 |
| 36706 | Public Comment From Edward Watson | EEOC_037887 - EEOC_037887 |

| 36707 | Public Comment From Jon Dubick | EEOC_037888 - EEOC_037888 |
|---|---|---|
| 36708 | Public Comment From Stephen Benson | EEOC_037889 - EEOC_037889 |
| 36709 | Public Comment From Peter Merkel | EEOC_037890 - EEOC_037890 |
| 36710 | Public Comment From Christina Doyle | EEOC_037891 - EEOC_037891 |
| 36711 | Public Comment From Don Schmitz | EEOC_037892 - EEOC_037892 |
| 36712 | Public Comment From Michael Needler | EEOC_037893 - EEOC_037893 |
| 36713 | Public Comment From Charles Dunn | EEOC_037894 - EEOC_037894 |
| 36714 | Public Comment From Peter Merkel | EEOC_037895 - EEOC_037895 |
| 36715 | Public Comment From Timothy Gallagher | EEOC_037896 - EEOC_037896 |
| 36716 | Public Comment From Lisa Campbell | EEOC_037897 - EEOC_037897 |
| 36717 | Public Comment From David Ford | EEOC_037898 - EEOC_037898 |
| 36718 | Public Comment From Pamela Caraway | EEOC_037899 - EEOC_037899 |
| 36719 | Public Comment From Donna Barkman | EEOC_037900 - EEOC_037900 |
| 36720 | Public Comment From Dennis McSherry | EEOC_037901 - EEOC_037901 |
| 36721 | Public Comment From David Jorling | EEOC_037902 - EEOC_037902 |
| 36722 | Public Comment From Matthew Halterman | EEOC_037903 - EEOC_037903 |
| 36723 | Public Comment From Amanda Coon | EEOC_037904 - EEOC_037904 |
| 36724 | Public Comment From Bryan Letbetter | EEOC_037905 - EEOC_037905 |
| 36725 | Public Comment From Ruth Barak | EEOC_037906 - EEOC_037906 |
| 36726 | Public Comment From Dennis McDonald | EEOC_037907 - EEOC_037907 |
| 36727 | Public Comment From Laura Sorci | EEOC_037908 - EEOC_037908 |

| 36728 | Public Comment From Raymond Moody | EEOC_037909 - EEOC_037909 |
|---|---|---|
| 36729 | Public Comment From Jamie Hamel | EEOC_037910 - EEOC_037910 |
| 36730 | Public Comment From Mimi Musso | EEOC_037911 - EEOC_037911 |
| 36731 | Public Comment From William Walker | EEOC_037912 - EEOC_037912 |
| 36732 | Public Comment From Geoffrey Connor | EEOC_037913 - EEOC_037913 |
| 36733 | Public Comment From Lyle Tucker | EEOC_037914 - EEOC_037914 |
| 36734 | Public Comment From William Cundiff | EEOC_037915 - EEOC_037915 |
| 36735 | Public Comment From Marshall Sheldon | EEOC_037916 - EEOC_037916 |
| 36736 | Public Comment From Felipe Cardona | EEOC_037917 - EEOC_037917 |
| 36737 | Public Comment From David Koppenhofer | EEOC_037918 - EEOC_037918 |
| 36738 | Public Comment From David Arlund | EEOC_037919 - EEOC_037919 |
| 36739 | Public Comment From Glen Mertz | EEOC_037920 - EEOC_037920 |
| 36740 | Public Comment From Nancy Barnett | EEOC_037921 - EEOC_037921 |
| 36741 | Public Comment From Anne Pitts | EEOC_037922 - EEOC_037922 |
| 36742 | Public Comment From Sarah Sheridan | EEOC_037923 - EEOC_037923 |
| 36743 | Public Comment From Sally Mitchell | EEOC_037924 - EEOC_037924 |
| 36744 | Public Comment From Curt Simmons | EEOC_037925 - EEOC_037925 |
| 36745 | Public Comment From Massood Zadeh | EEOC_037926 - EEOC_037926 |
| 36746 | Public Comment From Robert Muenz | EEOC_037927 - EEOC_037927 |
| 36747 | Public Comment From Joyce Stakem | EEOC_037928 - EEOC_037928 |
| 36748 | Public Comment From Fred Shaw | EEOC_037929 - EEOC_037929 |

| 36749 | Public Comment From Patricia Runsvold | EEOC_037930 - EEOC_037930 |
|---|---|---|
| 36750 | Public Comment From Maureen Stansell | EEOC_037931 - EEOC_037931 |
| 36751 | Public Comment From Matthew Nicks | EEOC_037932 - EEOC_037932 |
| 36752 | Public Comment From Patrick Swackhammer | EEOC_037933 - EEOC_037933 |
| 36753 | Public Comment From Renee Tinsley | EEOC_037934 - EEOC_037934 |
| 36754 | Public Comment From Joan Marie Speaker | EEOC_037935 - EEOC_037935 |
| 36755 | Public Comment From Kayce Hodos | EEOC_037936 - EEOC_037936 |
| 36756 | Public Comment From Leigh Abraham | EEOC_037937 - EEOC_037937 |
| 36757 | Public Comment From Becky Hannaford | EEOC_037938 - EEOC_037938 |
| 36758 | Public Comment From Donna Hollis | EEOC_037939 - EEOC_037939 |
| 36759 | Public Comment From Daphne Myers | EEOC_037940 - EEOC_037940 |
| 36760 | Public Comment From Alex Prengel | EEOC_037941 - EEOC_037941 |
| 36761 | Public Comment From Mike Siverling | EEOC_037942 - EEOC_037942 |
| 36762 | Public Comment From Richard Morgan | EEOC_037943 - EEOC_037944 |
| 36763 | Public Comment From Barton Pearl | EEOC_037945 - EEOC_037946 |
| 36764 | Public Comment From Ivan Torres | EEOC_037947 - EEOC_037947 |
| 36765 | Public Comment From Ryan Cates | EEOC_037948 - EEOC_037948 |
| 36766 | Public Comment From Norma Cooper | EEOC_037949 - EEOC_037949 |
| 36767 | Public Comment From Phyllis Becker | EEOC_037950 - EEOC_037950 |
| 36768 | Public Comment From Judith Epstein | EEOC_037951 - EEOC_037951 |
| 36769 | Public Comment From Barbara Baldock | EEOC_037952 - EEOC_037952 |

| 36770 | Public Comment From Terry Sillins | EEOC_037953 - EEOC_037953 |
|---|---|---|
| 36771 | Public Comment From Marco Pardi | EEOC_037954 - EEOC_037954 |
| 36772 | Public Comment From Frank Cornella | EEOC_037955 - EEOC_037955 |
| 36773 | Public Comment From Jeff Griese | EEOC_037956 - EEOC_037956 |
| 36774 | Public Comment From Charles Ketring | EEOC_037957 - EEOC_037957 |
| 36775 | Public Comment From Phillip Alford | EEOC_037958 - EEOC_037958 |
| 36776 | Public Comment From Sue Sefscik | EEOC_037959 - EEOC_037959 |
| 36777 | Public Comment From Dianne Ricci | EEOC_037960 - EEOC_037960 |
| 36778 | Public Comment From Spencer Merwin | EEOC_037961 - EEOC_037961 |
| 36779 | Public Comment From Donna Vallone | EEOC_037962 - EEOC_037962 |
| 36780 | Public Comment From Joanne Schultz | EEOC_037963 - EEOC_037963 |
| 36781 | Public Comment From Lynette Roberts | EEOC_037964 - EEOC_037964 |
| 36782 | Public Comment From Robert Turner | EEOC_037965 - EEOC_037965 |
| 36783 | Public Comment From Shannon Murphy | EEOC_037966 - EEOC_037966 |
| 36784 | Public Comment From Peter Klaver | EEOC_037967 - EEOC_037967 |
| 36785 | Public Comment From Doug Chapman | EEOC_037968 - EEOC_037968 |
| 36786 | Public Comment From Debra Swanson | EEOC_037969 - EEOC_037970 |
| 36787 | Public Comment From Katie Sutliff | EEOC_037971 - EEOC_037971 |
| 36788 | Public Comment From Robert Panella | EEOC_037972 - EEOC_037972 |
| 36789 | Public Comment From Ingrid Gain | EEOC_037973 - EEOC_037973 |
| 36790 | Public Comment From David Wells | EEOC_037974 - EEOC_037974 |

| 36791 | Public Comment From Eric Lane Barnes | EEOC_037975 - EEOC_037975 |
| 36792 | Public Comment From Susan Haines | EEOC_037976 - EEOC_037976 |
| 36793 | Public Comment From John Platt | EEOC_037977 - EEOC_037978 |
| 36794 | Public Comment From Brian Hoort | EEOC_037979 - EEOC_037979 |
| 36795 | Public Comment From William Barclay | EEOC_037980 - EEOC_037980 |
| 36796 | Public Comment From Belinda Allen | EEOC_037981 - EEOC_037981 |
| 36797 | Public Comment From Anthony Matz | EEOC_037982 - EEOC_037982 |
| 36798 | Public Comment From Robert Mordes | EEOC_037983 - EEOC_037983 |
| 36799 | Public Comment From Dori Cole | EEOC_037984 - EEOC_037984 |
| 36800 | Public Comment From Kerstin Lawrence | EEOC_037985 - EEOC_037985 |
| 36801 | Public Comment From Keith Wahl | EEOC_037986 - EEOC_037986 |
| 36802 | Public Comment From Matthew McDonough | EEOC_037987 - EEOC_037987 |
| 36803 | Public Comment From Mischa Porter | EEOC_037988 - EEOC_037988 |
| 36804 | Public Comment From John Ballinger | EEOC_037989 - EEOC_037989 |
| 36805 | Public Comment From Rob Lockey | EEOC_037990 - EEOC_037990 |
| 36806 | Public Comment From Nigel Rogers | EEOC_037991 - EEOC_037991 |
| 36807 | Public Comment From Karl Hadley | EEOC_037992 - EEOC_037992 |
| 36808 | Public Comment From Jeffrey Muscatine | EEOC_037993 - EEOC_037993 |
| 36809 | Public Comment From Joseph Turowski | EEOC_037994 - EEOC_037994 |
| 36810 | Public Comment From Dan Clarke | EEOC_037995 - EEOC_037995 |
| 36811 | Public Comment From Ann Sutton | EEOC_037996 - EEOC_037996 |

| 36812 | Public Comment From Ronald Smith | EEOC_037997 - EEOC_037997 |
| 36813 | Public Comment From Becky Rose | EEOC_037998 - EEOC_037998 |
| 36814 | Public Comment From Steve Pawlowski | EEOC_037999 - EEOC_037999 |
| 36815 | Public Comment From Jeffrey Lazar | EEOC_038000 - EEOC_038000 |
| 36816 | Public Comment From Debra Simons | EEOC_038001 - EEOC_038001 |
| 36817 | Public Comment From Robert Anderson | EEOC_038002 - EEOC_038002 |
| 36818 | Public Comment From Ryan Clough | EEOC_038003 - EEOC_038003 |
| 36819 | Public Comment From CJ Szostak | EEOC_038004 - EEOC_038004 |
| 36820 | Public Comment From John Nord | EEOC_038005 - EEOC_038005 |
| 36821 | Public Comment From Tracy Sharpe | EEOC_038006 - EEOC_038006 |
| 36822 | Public Comment From Brooks Rimes | EEOC_038007 - EEOC_038007 |
| 36823 | Public Comment From Michael Consolino | EEOC_038008 - EEOC_038008 |
| 36824 | Public Comment From Robert Gilbert | EEOC_038009 - EEOC_038009 |
| 36825 | Public Comment From Marci Radin | EEOC_038010 - EEOC_038010 |
| 36826 | Public Comment From Lyle Updike | EEOC_038011 - EEOC_038011 |
| 36827 | Public Comment From Jeffrey Kunkel | EEOC_038012 - EEOC_038012 |
| 36828 | Public Comment From John Leon | EEOC_038013 - EEOC_038013 |
| 36829 | Public Comment From Tom Goff | EEOC_038014 - EEOC_038014 |
| 36830 | Public Comment From David Troiano | EEOC_038015 - EEOC_038015 |
| 36831 | Public Comment From BC Cliver | EEOC_038016 - EEOC_038017 |
| 36832 | Public Comment From Dale Deneen | EEOC_038018 - EEOC_038018 |

| 36833 | Public Comment From Walter Kelly | EEOC_038019 - EEOC_038019 |
|---|---|---|
| 36834 | Public Comment From Barbara Nolley | EEOC_038020 - EEOC_038020 |
| 36835 | Public Comment From Ellen Marcus | EEOC_038021 - EEOC_038021 |
| 36836 | Public Comment From John Harris | EEOC_038022 - EEOC_038022 |
| 36837 | Public Comment From Thomas Workman | EEOC_038023 - EEOC_038023 |
| 36838 | Public Comment From Henry Richter | EEOC_038024 - EEOC_038024 |
| 36839 | Public Comment From Ronald Clark | EEOC_038025 - EEOC_038025 |
| 36840 | Public Comment From Michelle Antonelli | EEOC_038026 - EEOC_038026 |
| 36841 | Public Comment From Diana Delp | EEOC_038027 - EEOC_038027 |
| 36842 | Public Comment From Peter Levy | EEOC_038028 - EEOC_038028 |
| 36843 | Public Comment From Scott Dana | EEOC_038029 - EEOC_038029 |
| 36844 | Public Comment From Michael Campbell | EEOC_038030 - EEOC_038030 |
| 36845 | Public Comment From Kevin Gruver | EEOC_038031 - EEOC_038031 |
| 36846 | Public Comment From Dawn Hendry | EEOC_038032 - EEOC_038032 |
| 36847 | Public Comment From Guy Cowden | EEOC_038033 - EEOC_038034 |
| 36848 | Public Comment From Michael Flanagan | EEOC_038035 - EEOC_038035 |
| 36849 | Public Comment From Jill Knecht | EEOC_038036 - EEOC_038036 |
| 36850 | Public Comment From Joseph Haas | EEOC_038037 - EEOC_038037 |
| 36851 | Public Comment From Norman Ishimoto | EEOC_038038 - EEOC_038039 |
| 36852 | Public Comment From Wendy Kaplan | EEOC_038040 - EEOC_038040 |
| 36853 | Public Comment From Gene Bedford | EEOC_038041 - EEOC_038041 |

| 36854 | Public Comment From Linda Currington | EEOC_038042 - EEOC_038042 |
| 36855 | Public Comment From Michael Deck | EEOC_038043 - EEOC_038043 |
| 36856 | Public Comment From Bob De Dea | EEOC_038044 - EEOC_038044 |
| 36857 | Public Comment From Bertun Baldwin | EEOC_038045 - EEOC_038045 |
| 36858 | Public Comment From Kay Clement | EEOC_038046 - EEOC_038046 |
| 36859 | Public Comment From David Nolley | EEOC_038047 - EEOC_038047 |
| 36860 | Public Comment From Daniella Davis | EEOC_038048 - EEOC_038048 |
| 36861 | Public Comment From Laura Mehlhaff | EEOC_038049 - EEOC_038049 |
| 36862 | Public Comment From Marilyn Webster | EEOC_038050 - EEOC_038050 |
| 36863 | Public Comment From Dale Smart | EEOC_038051 - EEOC_038051 |
| 36864 | Public Comment From R Potts | EEOC_038052 - EEOC_038052 |
| 36865 | Public Comment From Derek Stevens | EEOC_038053 - EEOC_038053 |
| 36866 | Public Comment From Tim WHITE | EEOC_038054 - EEOC_038054 |
| 36867 | Public Comment From Amy Cunningham | EEOC_038055 - EEOC_038055 |
| 36868 | Public Comment From Sue Parry | EEOC_038056 - EEOC_038056 |
| 36869 | Public Comment From Howard Katz | EEOC_038057 - EEOC_038057 |
| 36870 | Public Comment From Jeremy Mitts | EEOC_038058 - EEOC_038058 |
| 36871 | Public Comment From Don Johnson | EEOC_038059 - EEOC_038059 |
| 36872 | Public Comment From Patrick McCann | EEOC_038060 - EEOC_038060 |
| 36873 | Public Comment From Don Brandt | EEOC_038061 - EEOC_038061 |
| 36874 | Public Comment From William Howell | EEOC_038062 - EEOC_038062 |

| 36875 | Public Comment From William Lawton | EEOC_038063 - EEOC_038063 |
|---|---|---|
| 36876 | Public Comment From Wanda Shirk | EEOC_038064 - EEOC_038064 |
| 36877 | Public Comment From Anne Mairs | EEOC_038065 - EEOC_038065 |
| 36878 | Public Comment From Michael Cady | EEOC_038066 - EEOC_038066 |
| 36879 | Public Comment From Gregory Ross | EEOC_038067 - EEOC_038067 |
| 36880 | Public Comment From Jeanne Ortiz | EEOC_038068 - EEOC_038068 |
| 36881 | Public Comment From William Miller | EEOC_038069 - EEOC_038069 |
| 36882 | Public Comment From Debra Thomas | EEOC_038070 - EEOC_038070 |
| 36883 | Public Comment From Donald Ledbetter | EEOC_038071 - EEOC_038071 |
| 36884 | Public Comment From Rachel Shoup | EEOC_038072 - EEOC_038072 |
| 36885 | Public Comment From John Myrand | EEOC_038073 - EEOC_038073 |
| 36886 | Public Comment From Felix Klempka | EEOC_038074 - EEOC_038074 |
| 36887 | Public Comment From Daniel Kolb | EEOC_038075 - EEOC_038075 |
| 36888 | Public Comment From Louise Ehlers | EEOC_038076 - EEOC_038076 |
| 36889 | Public Comment From William Taber | EEOC_038077 - EEOC_038077 |
| 36890 | Public Comment From Petra Smith | EEOC_038078 - EEOC_038078 |
| 36891 | Public Comment From Jad Grigsby | EEOC_038079 - EEOC_038079 |
| 36892 | Public Comment From Charles Brenner | EEOC_038080 - EEOC_038080 |
| 36893 | Public Comment From Jamila Johnson | EEOC_038081 - EEOC_038081 |
| 36894 | Public Comment From Helen Foster | EEOC_038082 - EEOC_038082 |
| 36895 | Public Comment From Nancy Chapin | EEOC_038083 - EEOC_038083 |

| 36896 | Public Comment From Cody Kappell | EEOC_038084 - EEOC_038084 |
|---|---|---|
| 36897 | Public Comment From Peter Hanauer | EEOC_038085 - EEOC_038085 |
| 36898 | Public Comment From Marcine Johnson | EEOC_038086 - EEOC_038086 |
| 36899 | Public Comment From Leslie Newman | EEOC_038087 - EEOC_038087 |
| 36900 | Public Comment From Terry Van De Voorde | EEOC_038088 - EEOC_038088 |
| 36901 | Public Comment From Richard VanEtten | EEOC_038089 - EEOC_038089 |
| 36902 | Public Comment From Rev. David Sickles | EEOC_038090 - EEOC_038090 |
| 36903 | Public Comment From Keith Krautter | EEOC_038091 - EEOC_038091 |
| 36904 | Public Comment From Jens Meissgeier | EEOC_038092 - EEOC_038092 |
| 36905 | Public Comment From David Marchant | EEOC_038093 - EEOC_038093 |
| 36906 | Public Comment From Scott Wenzel | EEOC_038094 - EEOC_038094 |
| 36907 | Public Comment From Bruce Rodgers | EEOC_038095 - EEOC_038095 |
| 36908 | Public Comment From Harvey Colston | EEOC_038096 - EEOC_038096 |
| 36909 | Public Comment From David Ceisel | EEOC_038097 - EEOC_038097 |
| 36910 | Public Comment From Wiley Gabehart | EEOC_038098 - EEOC_038098 |
| 36911 | Public Comment From Jeff Bailess | EEOC_038099 - EEOC_038099 |
| 36912 | Public Comment From Peter Bohn | EEOC_038100 - EEOC_038100 |
| 36913 | Public Comment From L Tross | EEOC_038101 - EEOC_038101 |
| 36914 | Public Comment From Bonnie Bayardi | EEOC_038102 - EEOC_038102 |
| 36915 | Public Comment From David E Brown | EEOC_038103 - EEOC_038103 |
| 36916 | Public Comment From Laura Thorpe | EEOC_038104 - EEOC_038104 |

| 36917 | Public Comment From James Brown | EEOC_038105 - EEOC_038105 |
| 36918 | Public Comment From Sandra B Burns | EEOC_038106 - EEOC_038106 |
| 36919 | Public Comment From Peter Lancisero | EEOC_038107 - EEOC_038107 |
| 36920 | Public Comment From Nikki Keil | EEOC_038108 - EEOC_038108 |
| 36921 | Public Comment From Connie Allison | EEOC_038109 - EEOC_038109 |
| 36922 | Public Comment From Frederick Irani | EEOC_038110 - EEOC_038110 |
| 36923 | Public Comment From Bruce Behrens | EEOC_038111 - EEOC_038111 |
| 36924 | Public Comment From Frederic de Pujo | EEOC_038112 - EEOC_038112 |
| 36925 | Public Comment From Catherine Behrens | EEOC_038113 - EEOC_038113 |
| 36926 | Public Comment From Janice Woychik | EEOC_038114 - EEOC_038114 |
| 36927 | Public Comment From Brett Barnes | EEOC_038115 - EEOC_038115 |
| 36928 | Public Comment From Renee Heller | EEOC_038116 - EEOC_038116 |
| 36929 | Public Comment From Mary Torbey | EEOC_038117 - EEOC_038117 |
| 36930 | Public Comment From Don Thumim | EEOC_038118 - EEOC_038118 |
| 36931 | Public Comment From Marcia Halcomb | EEOC_038119 - EEOC_038119 |
| 36932 | Public Comment From Stephen Williams | EEOC_038120 - EEOC_038120 |
| 36933 | Public Comment From Hector Bertin | EEOC_038121 - EEOC_038121 |
| 36934 | Public Comment From Christine Bullick | EEOC_038122 - EEOC_038122 |
| 36935 | Public Comment From Eugene Morton | EEOC_038123 - EEOC_038123 |
| 36936 | Public Comment From Don Hensel | EEOC_038124 - EEOC_038124 |
| 36937 | Public Comment From David Stewart | EEOC_038125 - EEOC_038125 |

| 36938 | Public Comment From Michael Personette | EEOC_038126 - EEOC_038126 |
| 36939 | Public Comment From Vincent Lartigue | EEOC_038127 - EEOC_038127 |
| 36940 | Public Comment From Jeffrey Prince | EEOC_038128 - EEOC_038128 |
| 36941 | Public Comment From Christine Reilly | EEOC_038129 - EEOC_038129 |
| 36942 | Public Comment From Hannah Banks | EEOC_038130 - EEOC_038130 |
| 36943 | Public Comment From Jenny Boyle | EEOC_038131 - EEOC_038131 |
| 36944 | Public Comment From Steve Schmidt | EEOC_038132 - EEOC_038132 |
| 36945 | Public Comment From Cynthia England Fairchild | EEOC_038133 - EEOC_038133 |
| 36946 | Public Comment From Aric Akins | EEOC_038134 - EEOC_038134 |
| 36947 | Public Comment From Pr On | EEOC_038135 - EEOC_038135 |
| 36948 | Public Comment From Douglas Petersen | EEOC_038136 - EEOC_038136 |
| 36949 | Public Comment From Jerilyn Petersen | EEOC_038137 - EEOC_038137 |
| 36950 | Public Comment From VAN L SAUVE Sauve | EEOC_038138 - EEOC_038138 |
| 36951 | Public Comment From Glen Lamson | EEOC_038139 - EEOC_038139 |
| 36952 | Public Comment From Rich Costello | EEOC_038140 - EEOC_038140 |
| 36953 | Public Comment From Larry Hay | EEOC_038141 - EEOC_038141 |
| 36954 | Public Comment From Ed Livesay | EEOC_038142 - EEOC_038142 |
| 36955 | Public Comment From Phil Duran | EEOC_038143 - EEOC_038143 |
| 36956 | Public Comment From Sue Schuetz | EEOC_038144 - EEOC_038145 |
| 36957 | Public Comment From Lois Jordan | EEOC_038146 - EEOC_038146 |
| 36958 | Public Comment From Helen Love | EEOC_038147 - EEOC_038147 |

| 36959 | Public Comment From Jennifer Tomassi | EEOC_038148 - EEOC_038148 |
|-------|--------------------------------------|---------------------------|
| 36960 | Public Comment From William King | EEOC_038149 - EEOC_038149 |
| 36961 | Public Comment From Michael Birtchet | EEOC_038150 - EEOC_038150 |
| 36962 | Public Comment From Kenneth Turner | EEOC_038151 - EEOC_038151 |
| 36963 | Public Comment From Richard Wilson | EEOC_038152 - EEOC_038152 |
| 36964 | Public Comment From Michael Hayes | EEOC_038153 - EEOC_038153 |
| 36965 | Public Comment From Richard Wisner | EEOC_038154 - EEOC_038154 |
| 36966 | Public Comment From George Wasilenko | EEOC_038155 - EEOC_038155 |
| 36967 | Public Comment From Craig Galloway | EEOC_038156 - EEOC_038156 |
| 36968 | Public Comment From Heather Harris | EEOC_038157 - EEOC_038157 |
| 36969 | Public Comment From Justin Pikula | EEOC_038158 - EEOC_038158 |
| 36970 | Public Comment From Samuel Babiar Jr | EEOC_038159 - EEOC_038159 |
| 36971 | Public Comment From Rick Gross | EEOC_038160 - EEOC_038160 |
| 36972 | Public Comment From Victoria Belair | EEOC_038161 - EEOC_038161 |
| 36973 | Public Comment From Douglas Kinney | EEOC_038162 - EEOC_038162 |
| 36974 | Public Comment From Craig Good | EEOC_038163 - EEOC_038163 |
| 36975 | Public Comment From Bryan Everitt | EEOC_038164 - EEOC_038164 |
| 36976 | Public Comment From Patricia Arndt | EEOC_038165 - EEOC_038165 |
| 36977 | Public Comment From Lisa Nichtula | EEOC_038166 - EEOC_038166 |
| 36978 | Public Comment From Dirk Essert | EEOC_038167 - EEOC_038167 |
| 36979 | Public Comment From Linda Schmidt | EEOC_038168 - EEOC_038168 |

| 36980 | Public Comment From Ronald Tomlin | EEOC_038169 - EEOC_038169 |
|---|---|---|
| 36981 | Public Comment From Rodger Parsons | EEOC_038170 - EEOC_038171 |
| 36982 | Public Comment From Paula Mack | EEOC_038172 - EEOC_038172 |
| 36983 | Public Comment From Julie Rhinehart | EEOC_038173 - EEOC_038173 |
| 36984 | Public Comment From Molly Smith | EEOC_038174 - EEOC_038174 |
| 36985 | Public Comment From Andrea LeVasseur | EEOC_038175 - EEOC_038175 |
| 36986 | Public Comment From donna simoncelli | EEOC_038176 - EEOC_038176 |
| 36987 | Public Comment From Jodette Lenser | EEOC_038177 - EEOC_038177 |
| 36988 | Public Comment From Dana Franklin | EEOC_038178 - EEOC_038178 |
| 36989 | Public Comment From Leah Gilliam | EEOC_038179 - EEOC_038179 |
| 36990 | Public Comment From Robert Thomson | EEOC_038180 - EEOC_038180 |
| 36991 | Public Comment From Mai Spriggs | EEOC_038181 - EEOC_038181 |
| 36992 | Public Comment From Christopher Borowy | EEOC_038182 - EEOC_038182 |
| 36993 | Public Comment From Laurence Laureno | EEOC_038183 - EEOC_038183 |
| 36994 | Public Comment From Suzette Wright | EEOC_038184 - EEOC_038184 |
| 36995 | Public Comment From Preston Smith | EEOC_038185 - EEOC_038185 |
| 36996 | Public Comment From Rolf Schott | EEOC_038186 - EEOC_038186 |
| 36997 | Public Comment From Kim House | EEOC_038187 - EEOC_038187 |
| 36998 | Public Comment From Gail Lawley | EEOC_038188 - EEOC_038188 |
| 36999 | Public Comment From Gerald Cummings | EEOC_038189 - EEOC_038189 |
| 37000 | Public Comment From William Steele | EEOC_038190 - EEOC_038190 |

| 37001 | Public Comment From Tim Dreyer | EEOC_038191 - EEOC_038191 |
|---|---|---|
| 37002 | Public Comment From Tom Tritsch | EEOC_038192 - EEOC_038192 |
| 37003 | Public Comment From Gloria Stepp | EEOC_038193 - EEOC_038193 |
| 37004 | Public Comment From Stacy Branam | EEOC_038194 - EEOC_038194 |
| 37005 | Public Comment From Ryan Vaughn | EEOC_038195 - EEOC_038195 |
| 37006 | Public Comment From Paul Buyers | EEOC_038196 - EEOC_038196 |
| 37007 | Public Comment From Ronald Hollmeier | EEOC_038197 - EEOC_038197 |
| 37008 | Public Comment From Marilyn Kopp | EEOC_038198 - EEOC_038199 |
| 37009 | Public Comment From Eric Anderson | EEOC_038200 - EEOC_038200 |
| 37010 | Public Comment From Mark Sherman | EEOC_038201 - EEOC_038201 |
| 37011 | Public Comment From Neil Harbel | EEOC_038202 - EEOC_038202 |
| 37012 | Public Comment From Bruce Dassel | EEOC_038203 - EEOC_038203 |
| 37013 | Public Comment From Bill Mathesius | EEOC_038204 - EEOC_038204 |
| 37014 | Public Comment From Carl Lenhoff | EEOC_038205 - EEOC_038205 |
| 37015 | Public Comment From Paul Durkin | EEOC_038206 - EEOC_038206 |
| 37016 | Public Comment From Ted Colvin | EEOC_038207 - EEOC_038207 |
| 37017 | Public Comment From Robert Dubac | EEOC_038208 - EEOC_038208 |
| 37018 | Public Comment From Keith Free | EEOC_038209 - EEOC_038209 |
| 37019 | Public Comment From Jim Gordon | EEOC_038210 - EEOC_038210 |
| 37020 | Public Comment From Peter Nilsson | EEOC_038211 - EEOC_038211 |
| 37021 | Public Comment From Susan Goshert | EEOC_038212 - EEOC_038212 |

| 37022 | Public Comment From Ken Lesem | EEOC_038213 - EEOC_038213 |
|---|---|---|
| 37023 | Public Comment From John Dreher | EEOC_038214 - EEOC_038214 |
| 37024 | Public Comment From Dick Bruce | EEOC_038215 - EEOC_038215 |
| 37025 | Public Comment From Anne Barschall | EEOC_038216 - EEOC_038216 |
| 37026 | Public Comment From Mace Meeker | EEOC_038217 - EEOC_038217 |
| 37027 | Public Comment From Christine Oelker | EEOC_038218 - EEOC_038218 |
| 37028 | Public Comment From Megan Zuvich | EEOC_038219 - EEOC_038219 |
| 37029 | Public Comment From Patricia Crews | EEOC_038220 - EEOC_038220 |
| 37030 | Public Comment From Carol Grady MacRae | EEOC_038221 - EEOC_038221 |
| 37031 | Public Comment From Wendy Harris | EEOC_038222 - EEOC_038222 |
| 37032 | Public Comment From Lawrence Josephs | EEOC_038223 - EEOC_038223 |
| 37033 | Public Comment From Joseph Kreutzer | EEOC_038224 - EEOC_038224 |
| 37034 | Public Comment From Molly Mehan | EEOC_038225 - EEOC_038225 |
| 37035 | Public Comment From Peter Schwindt | EEOC_038226 - EEOC_038226 |
| 37036 | Public Comment From Joel Justiss | EEOC_038227 - EEOC_038227 |
| 37037 | Public Comment From Michael Grothoff | EEOC_038228 - EEOC_038228 |
| 37038 | Public Comment From RUTH HARPER | EEOC_038229 - EEOC_038229 |
| 37039 | Public Comment From Jeffry Wujek | EEOC_038230 - EEOC_038230 |
| 37040 | Public Comment From Donn Lund | EEOC_038231 - EEOC_038231 |
| 37041 | Public Comment From William Schoff | EEOC_038232 - EEOC_038232 |
| 37042 | Public Comment From Brent Walker | EEOC_038233 - EEOC_038233 |

| 37043 | Public Comment From Leslie Biggs | EEOC_038234 - EEOC_038234 |
|---|---|---|
| 37044 | Public Comment From Arthur Ivester | EEOC_038235 - EEOC_038235 |
| 37045 | Public Comment From Eric Thomas | EEOC_038236 - EEOC_038236 |
| 37046 | Public Comment From Roberta Gage | EEOC_038237 - EEOC_038237 |
| 37047 | Public Comment From Brian McCaskill | EEOC_038238 - EEOC_038238 |
| 37048 | Public Comment From Stephanie Surina | EEOC_038239 - EEOC_038239 |
| 37049 | Public Comment From Robert Champagne | EEOC_038240 - EEOC_038240 |
| 37050 | Public Comment From Janet Heien | EEOC_038241 - EEOC_038241 |
| 37051 | Public Comment From Charles Gadd | EEOC_038242 - EEOC_038242 |
| 37052 | Public Comment From Mustapha Benhabiles | EEOC_038243 - EEOC_038243 |
| 37053 | Public Comment From Kenneth Nahigian | EEOC_038244 - EEOC_038244 |
| 37054 | Public Comment From Frederick Koster | EEOC_038245 - EEOC_038245 |
| 37055 | Public Comment From Ambrose Cavalier | EEOC_038246 - EEOC_038246 |
| 37056 | Public Comment From Carolyn Pierson | EEOC_038247 - EEOC_038247 |
| 37057 | Public Comment From ROSALIE DIMATTINA | EEOC_038248 - EEOC_038248 |
| 37058 | Public Comment From Henry Potrykus | EEOC_038249 - EEOC_038249 |
| 37059 | Public Comment From Richard Coleman | EEOC_038250 - EEOC_038250 |
| 37060 | Public Comment From Marie Brunstein | EEOC_038251 - EEOC_038251 |
| 37061 | Public Comment From Bryan Johnson | EEOC_038252 - EEOC_038252 |
| 37062 | Public Comment From James Murla | EEOC_038253 - EEOC_038253 |
| 37063 | Public Comment From Jennifer Morrow | EEOC_038254 - EEOC_038254 |

| 37064 | Public Comment From Marlene Dietzel | EEOC_038255 - EEOC_038255 |
|---|---|---|
| 37065 | Public Comment From Jon Hughes | EEOC_038256 - EEOC_038256 |
| 37066 | Public Comment From John A. Wagner | EEOC_038257 - EEOC_038257 |
| 37067 | Public Comment From Luis Alfonso | EEOC_038258 - EEOC_038258 |
| 37068 | Public Comment From David Einhorn | EEOC_038259 - EEOC_038259 |
| 37069 | Public Comment From Bartholomew Barker | EEOC_038260 - EEOC_038260 |
| 37070 | Public Comment From Sheila Anderson | EEOC_038261 - EEOC_038261 |
| 37071 | Public Comment From Felis Enriquez | EEOC_038262 - EEOC_038262 |
| 37072 | Public Comment From Jean Samuels | EEOC_038263 - EEOC_038263 |
| 37073 | Public Comment From Louise Glenn | EEOC_038264 - EEOC_038264 |
| 37074 | Public Comment From Nicole Vincenz | EEOC_038265 - EEOC_038265 |
| 37075 | Public Comment From Roger Muzii | EEOC_038266 - EEOC_038266 |
| 37076 | Public Comment From Barbara Boyington | EEOC_038267 - EEOC_038267 |
| 37077 | Public Comment From Michelle Townsley | EEOC_038268 - EEOC_038268 |
| 37078 | Public Comment From RoseMaria Root | EEOC_038269 - EEOC_038269 |
| 37079 | Public Comment From Stephen Beckham | EEOC_038270 - EEOC_038270 |
| 37080 | Public Comment From Robert Cunningham | EEOC_038271 - EEOC_038271 |
| 37081 | Public Comment From Timothy Yauch | EEOC_038272 - EEOC_038272 |
| 37082 | Public Comment From Ronald Childs | EEOC_038273 - EEOC_038273 |
| 37083 | Public Comment From Irene Komadina | EEOC_038274 - EEOC_038274 |
| 37084 | Public Comment From William Clarke | EEOC_038275 - EEOC_038275 |

| 37085 | Public Comment From Gary Shropshire | EEOC_038276 - EEOC_038276 |
|---|---|---|
| 37086 | Public Comment From Barbra Roberman | EEOC_038277 - EEOC_038277 |
| 37087 | Public Comment From Mark Keeley | EEOC_038278 - EEOC_038278 |
| 37088 | Public Comment From Sue Fuller | EEOC_038279 - EEOC_038279 |
| 37089 | Public Comment From Maureen Levesque | EEOC_038280 - EEOC_038280 |
| 37090 | Public Comment From Naoma Hurt | EEOC_038281 - EEOC_038281 |
| 37091 | Public Comment From Thomas Hazelleaf | EEOC_038282 - EEOC_038282 |
| 37092 | Public Comment From Megan Bube | EEOC_038283 - EEOC_038283 |
| 37093 | Public Comment From Oswaldo Veliz Rafael | EEOC_038284 - EEOC_038284 |
| 37094 | Public Comment From Joseph LaBonte | EEOC_038285 - EEOC_038285 |
| 37095 | Public Comment From Dyva varela | EEOC_038286 - EEOC_038286 |
| 37096 | Public Comment From Susan Robinson | EEOC_038287 - EEOC_038287 |
| 37097 | Public Comment From Jacqueline Richards | EEOC_038288 - EEOC_038288 |
| 37098 | Public Comment From Jim Iovin | EEOC_038289 - EEOC_038289 |
| 37099 | Public Comment From Jeffrey Schuh | EEOC_038290 - EEOC_038290 |
| 37100 | Public Comment From Shirley Freeman | EEOC_038291 - EEOC_038291 |
| 37101 | Public Comment From Mary Fox | EEOC_038292 - EEOC_038292 |
| 37102 | Public Comment From Rodolphe Jamet | EEOC_038293 - EEOC_038293 |
| 37103 | Public Comment From Mary Jo Sellers | EEOC_038294 - EEOC_038294 |
| 37104 | Public Comment From Mohan Rao | EEOC_038295 - EEOC_038295 |
| 37105 | Public Comment From Kenneth Hampton | EEOC_038296 - EEOC_038296 |

| 37106 | Public Comment From Rodney Hendricks Jr. | EEOC_038297 - EEOC_038297 |
|---|---|---|
| 37107 | Public Comment From Marybeth Brooks | EEOC_038298 - EEOC_038298 |
| 37108 | Public Comment From Eric Michel | EEOC_038299 - EEOC_038299 |
| 37109 | Public Comment From Sharon Sanguinetti | EEOC_038300 - EEOC_038300 |
| 37110 | Public Comment From Kristin McCabe | EEOC_038301 - EEOC_038301 |
| 37111 | Public Comment From Gail Jones | EEOC_038302 - EEOC_038302 |
| 37112 | Public Comment From Rebecca Robinson | EEOC_038303 - EEOC_038303 |
| 37113 | Public Comment From Heidi Reardon | EEOC_038304 - EEOC_038304 |
| 37114 | Public Comment From Mike Sorrelle | EEOC_038305 - EEOC_038305 |
| 37115 | Public Comment From Andrea Higgins | EEOC_038306 - EEOC_038306 |
| 37116 | Public Comment From Glenn Barclift | EEOC_038307 - EEOC_038307 |
| 37117 | Public Comment From Charles Villa | EEOC_038308 - EEOC_038308 |
| 37118 | Public Comment From Don Stahurski | EEOC_038309 - EEOC_038309 |
| 37119 | Public Comment From Michael Frease | EEOC_038310 - EEOC_038310 |
| 37120 | Public Comment From Rick Easton | EEOC_038311 - EEOC_038311 |
| 37121 | Public Comment From George Kane | EEOC_038312 - EEOC_038312 |
| 37122 | Public Comment From Robert Lawrence | EEOC_038313 - EEOC_038313 |
| 37123 | Public Comment From Alicia Flaherty | EEOC_038314 - EEOC_038314 |
| 37124 | Public Comment From Feisal Brahim | EEOC_038315 - EEOC_038315 |
| 37125 | Public Comment From William Smith | EEOC_038316 - EEOC_038316 |
| 37126 | Public Comment From Susan Gibson | EEOC_038317 - EEOC_038317 |

| 37127 | Public Comment From Kathy Rogers | EEOC_038318 - EEOC_038318 |
|---|---|---|
| 37128 | Public Comment From Peter Ramos | EEOC_038319 - EEOC_038319 |
| 37129 | Public Comment From Erin Rogers | EEOC_038320 - EEOC_038320 |
| 37130 | Public Comment From Roswitha Moehring | EEOC_038321 - EEOC_038321 |
| 37131 | Public Comment From Kent Morris | EEOC_038322 - EEOC_038322 |
| 37132 | Public Comment From Aaron Grassian | EEOC_038323 - EEOC_038323 |
| 37133 | Public Comment From Donald Swygard | EEOC_038324 - EEOC_038324 |
| 37134 | Public Comment From Harald Stellwag | EEOC_038325 - EEOC_038325 |
| 37135 | Public Comment From Traci Chapman | EEOC_038326 - EEOC_038326 |
| 37136 | Public Comment From Todd Russell | EEOC_038327 - EEOC_038327 |
| 37137 | Public Comment From Kani Nicolls | EEOC_038328 - EEOC_038328 |
| 37138 | Public Comment From Eric Kaminsky | EEOC_038329 - EEOC_038329 |
| 37139 | Public Comment From Julian Kos | EEOC_038330 - EEOC_038330 |
| 37140 | Public Comment From Dan Wallenmeyer | EEOC_038331 - EEOC_038331 |
| 37141 | Public Comment From Scott Metskas | EEOC_038332 - EEOC_038332 |
| 37142 | Public Comment From Camma Roberts | EEOC_038333 - EEOC_038333 |
| 37143 | Public Comment From Davis Mosby | EEOC_038334 - EEOC_038334 |
| 37144 | Public Comment From James Glanzer | EEOC_038335 - EEOC_038335 |
| 37145 | Public Comment From Vincent DeHart | EEOC_038336 - EEOC_038336 |
| 37146 | Public Comment From Kate Babb | EEOC_038337 - EEOC_038337 |
| 37147 | Public Comment From Chet Sygiel | EEOC_038338 - EEOC_038338 |

| 37148 | Public Comment From Barbara Fite | EEOC_038339 - EEOC_038339 |
| 37149 | Public Comment From Karen Shallcross | EEOC_038340 - EEOC_038340 |
| 37150 | Public Comment From Kathleen Steffens | EEOC_038341 - EEOC_038341 |
| 37151 | Public Comment From Andy McArthur | EEOC_038342 - EEOC_038342 |
| 37152 | Public Comment From Theodore Owens | EEOC_038343 - EEOC_038343 |
| 37153 | Public Comment From Steve Ronsman | EEOC_038344 - EEOC_038344 |
| 37154 | Public Comment From Ed Shields | EEOC_038345 - EEOC_038345 |
| 37155 | Public Comment From JOHN DEARING | EEOC_038346 - EEOC_038347 |
| 37156 | Public Comment From Rosa Feraud | EEOC_038348 - EEOC_038348 |
| 37157 | Public Comment From Sari Dworkin | EEOC_038349 - EEOC_038349 |
| 37158 | Public Comment From Robert Capriccio | EEOC_038350 - EEOC_038350 |
| 37159 | Public Comment From Coral Kassel | EEOC_038351 - EEOC_038351 |
| 37160 | Public Comment From Starr Ivey | EEOC_038352 - EEOC_038352 |
| 37161 | Public Comment From Mark Cornish | EEOC_038353 - EEOC_038353 |
| 37162 | Public Comment From Franklin Lewkowitz | EEOC_038354 - EEOC_038354 |
| 37163 | Public Comment From Dean Wiegert | EEOC_038355 - EEOC_038355 |
| 37164 | Public Comment From Ron Hansel | EEOC_038356 - EEOC_038356 |
| 37165 | Public Comment From Robert Crisp | EEOC_038357 - EEOC_038357 |
| 37166 | Public Comment From Kent Niere | EEOC_038358 - EEOC_038358 |
| 37167 | Public Comment From Richard Markowski | EEOC_038359 - EEOC_038359 |
| 37168 | Public Comment From Melanie Smock | EEOC_038360 - EEOC_038360 |

| 37169 | Public Comment From Kevin McCarty | EEOC_038361 - EEOC_038361 |
| 37170 | Public Comment From Nilma Cayetano | EEOC_038362 - EEOC_038362 |
| 37171 | Public Comment From Jo Abney | EEOC_038363 - EEOC_038363 |
| 37172 | Public Comment From C Palmer | EEOC_038364 - EEOC_038364 |
| 37173 | Public Comment From Bentley Burnham | EEOC_038365 - EEOC_038365 |
| 37174 | Public Comment From David Ostile | EEOC_038366 - EEOC_038366 |
| 37175 | Public Comment From Victoria James | EEOC_038367 - EEOC_038367 |
| 37176 | Public Comment From Diane Daiute | EEOC_038368 - EEOC_038368 |
| 37177 | Public Comment From Charles Lovejoy | EEOC_038369 - EEOC_038369 |
| 37178 | Public Comment From Jacqueline Haney | EEOC_038370 - EEOC_038370 |
| 37179 | Public Comment From Jeffrey Ingersoll | EEOC_038371 - EEOC_038371 |
| 37180 | Public Comment From Robert Hersh | EEOC_038372 - EEOC_038372 |
| 37181 | Public Comment From Jason Cooper | EEOC_038373 - EEOC_038373 |
| 37182 | Public Comment From Del Potocnik | EEOC_038374 - EEOC_038374 |
| 37183 | Public Comment From Denelle Henry | EEOC_038375 - EEOC_038375 |
| 37184 | Public Comment From Kathleen Grapski | EEOC_038376 - EEOC_038376 |
| 37185 | Public Comment From Suzanne Flathers | EEOC_038377 - EEOC_038377 |
| 37186 | Public Comment From Richard Johnson | EEOC_038378 - EEOC_038378 |
| 37187 | Public Comment From William Murphy | EEOC_038379 - EEOC_038379 |
| 37188 | Public Comment From Linda Lanz | EEOC_038380 - EEOC_038380 |
| 37189 | Public Comment From Dennis Manning | EEOC_038381 - EEOC_038381 |

| 37190 | Public Comment From Steve C. Dennis | EEOC_038382 - EEOC_038382 |
| 37191 | Public Comment From Chuck Wieland | EEOC_038383 - EEOC_038383 |
| 37192 | Public Comment From Mark Ivany | EEOC_038384 - EEOC_038384 |
| 37193 | Public Comment From Pam Green | EEOC_038385 - EEOC_038385 |
| 37194 | Public Comment From Melinda Riser | EEOC_038386 - EEOC_038386 |
| 37195 | Public Comment From Nigel Giraudier | EEOC_038387 - EEOC_038387 |
| 37196 | Public Comment From Steve Martini | EEOC_038388 - EEOC_038388 |
| 37197 | Public Comment From Paul Marcussen | EEOC_038389 - EEOC_038389 |
| 37198 | Public Comment From Mary Haugh | EEOC_038390 - EEOC_038390 |
| 37199 | Public Comment From Brian Tremback | EEOC_038391 - EEOC_038391 |
| 37200 | Public Comment From Barry Wolf | EEOC_038392 - EEOC_038392 |
| 37201 | Public Comment From Aaron Ruscetta | EEOC_038393 - EEOC_038393 |
| 37202 | Public Comment From Mark Lively | EEOC_038394 - EEOC_038394 |
| 37203 | Public Comment From George Sachs | EEOC_038395 - EEOC_038395 |
| 37204 | Public Comment From mario mendoza | EEOC_038396 - EEOC_038396 |
| 37205 | Public Comment From Jessica Howland | EEOC_038397 - EEOC_038397 |
| 37206 | Public Comment From William Mackintosh | EEOC_038398 - EEOC_038398 |
| 37207 | Public Comment From Paulette Walker | EEOC_038399 - EEOC_038399 |
| 37208 | Public Comment From Christine Slagle | EEOC_038400 - EEOC_038400 |
| 37209 | Public Comment From Ali Akhlaghi | EEOC_038401 - EEOC_038401 |
| 37210 | Public Comment From Mary Sarno | EEOC_038402 - EEOC_038402 |

| 37211 | Public Comment From Daryl Clay | EEOC_038403 - EEOC_038403 |
|---|---|---|
| 37212 | Public Comment From Tom Adamcyk | EEOC_038404 - EEOC_038404 |
| 37213 | Public Comment From Andrew Rikarts | EEOC_038405 - EEOC_038405 |
| 37214 | Public Comment From Joseph Rousseau | EEOC_038406 - EEOC_038406 |
| 37215 | Public Comment From Gregory Baskin | EEOC_038407 - EEOC_038407 |
| 37216 | Public Comment From Carolyn Brzezinski | EEOC_038408 - EEOC_038408 |
| 37217 | Public Comment From Laura Pedersen | EEOC_038409 - EEOC_038409 |
| 37218 | Public Comment From Karl Wiegers | EEOC_038410 - EEOC_038410 |
| 37219 | Public Comment From Laura Rea | EEOC_038411 - EEOC_038412 |
| 37220 | Public Comment From Walt Fangman | EEOC_038413 - EEOC_038413 |
| 37221 | Public Comment From Josh Griffith | EEOC_038414 - EEOC_038414 |
| 37222 | Public Comment From Larry Cole | EEOC_038415 - EEOC_038415 |
| 37223 | Public Comment From Elizabeth Ellis | EEOC_038416 - EEOC_038416 |
| 37224 | Public Comment From Anthony LaRocca | EEOC_038417 - EEOC_038417 |
| 37225 | Public Comment From Misael Avila | EEOC_038418 - EEOC_038418 |
| 37226 | Public Comment From Neal Dunbar | EEOC_038419 - EEOC_038419 |
| 37227 | Public Comment From Todd Houser | EEOC_038420 - EEOC_038420 |
| 37228 | Public Comment From Jeffrey Meral | EEOC_038421 - EEOC_038421 |
| 37229 | Public Comment From Loretta Sweet | EEOC_038422 - EEOC_038422 |
| 37230 | Public Comment From Heidi Juhl | EEOC_038423 - EEOC_038423 |
| 37231 | Public Comment From Charles Klie | EEOC_038424 - EEOC_038424 |

| 37232 | Public Comment From Linda Walters | EEOC_038425 - EEOC_038425 |
|---|---|---|
| 37233 | Public Comment From Jonathan Hull | EEOC_038426 - EEOC_038426 |
| 37234 | Public Comment From Michelle Vernier | EEOC_038427 - EEOC_038427 |
| 37235 | Public Comment From Mathew Goldstein | EEOC_038428 - EEOC_038428 |
| 37236 | Public Comment From Robert Latter | EEOC_038429 - EEOC_038429 |
| 37237 | Public Comment From Darren Brown | EEOC_038430 - EEOC_038430 |
| 37238 | Public Comment From Teri Tracey | EEOC_038431 - EEOC_038431 |
| 37239 | Public Comment From Katherine Blue | EEOC_038432 - EEOC_038432 |
| 37240 | Public Comment From Everett Schulter | EEOC_038433 - EEOC_038433 |
| 37241 | Public Comment From Gregg Gress | EEOC_038434 - EEOC_038434 |
| 37242 | Public Comment From Dawn Boudreau | EEOC_038435 - EEOC_038435 |
| 37243 | Public Comment From John Bratby | EEOC_038436 - EEOC_038436 |
| 37244 | Public Comment From Terry McDonald | EEOC_038437 - EEOC_038437 |
| 37245 | Public Comment From Robin Poe | EEOC_038438 - EEOC_038438 |
| 37246 | Public Comment From Sheila Dillon | EEOC_038439 - EEOC_038439 |
| 37247 | Public Comment From Julian Heitz | EEOC_038440 - EEOC_038440 |
| 37248 | Public Comment From Mike Smar | EEOC_038441 - EEOC_038441 |
| 37249 | Public Comment From Mike Davis | EEOC_038442 - EEOC_038442 |
| 37250 | Public Comment From Reve Shapard | EEOC_038443 - EEOC_038443 |
| 37251 | Public Comment From Cynthia Mazzone | EEOC_038444 - EEOC_038444 |
| 37252 | Public Comment From Mary Grech | EEOC_038445 - EEOC_038445 |

| 37253 | Public Comment From Anna Morrison | EEOC_038446 - EEOC_038446 |
| 37254 | Public Comment From Michael Kester | EEOC_038447 - EEOC_038447 |
| 37255 | Public Comment From John McGlynn | EEOC_038448 - EEOC_038448 |
| 37256 | Public Comment From Robert Marcy | EEOC_038449 - EEOC_038449 |
| 37257 | Public Comment From Alba Orellana | EEOC_038450 - EEOC_038450 |
| 37258 | Public Comment From Deloris Jones | EEOC_038451 - EEOC_038451 |
| 37259 | Public Comment From Stan Konopka | EEOC_038452 - EEOC_038452 |
| 37260 | Public Comment From Lucille Angelucci | EEOC_038453 - EEOC_038453 |
| 37261 | Public Comment From Virgil Buss | EEOC_038454 - EEOC_038454 |
| 37262 | Public Comment From Cara Grimmett | EEOC_038455 - EEOC_038455 |
| 37263 | Public Comment From Jennie Chafin | EEOC_038456 - EEOC_038456 |
| 37264 | Public Comment From Brady Murphy | EEOC_038457 - EEOC_038457 |
| 37265 | Public Comment From Walter Stauss | EEOC_038458 - EEOC_038458 |
| 37266 | Public Comment From John Marron | EEOC_038459 - EEOC_038459 |
| 37267 | Public Comment From Edward Schaefer | EEOC_038460 - EEOC_038460 |
| 37268 | Public Comment From Robert Moore | EEOC_038461 - EEOC_038461 |
| 37269 | Public Comment From Winston Smith | EEOC_038462 - EEOC_038462 |
| 37270 | Public Comment From Mark Carroll | EEOC_038463 - EEOC_038463 |
| 37271 | Public Comment From Yvette Korpan | EEOC_038464 - EEOC_038464 |
| 37272 | Public Comment From Cathy Krzywicki | EEOC_038465 - EEOC_038465 |
| 37273 | Public Comment From Randy Murbach | EEOC_038466 - EEOC_038466 |

| 37274 | Public Comment From jerry hunt | EEOC_038467 - EEOC_038467 |
|---|---|---|
| 37275 | Public Comment From Joyce Greenberg | EEOC_038468 - EEOC_038468 |
| 37276 | Public Comment From Glenn Wooldridge | EEOC_038469 - EEOC_038469 |
| 37277 | Public Comment From Joni Kube | EEOC_038470 - EEOC_038470 |
| 37278 | Public Comment From Robert HARGARTEN | EEOC_038471 - EEOC_038471 |
| 37279 | Public Comment From T.G. Lambach | EEOC_038472 - EEOC_038472 |
| 37280 | Public Comment From Thomas Speropulos | EEOC_038473 - EEOC_038473 |
| 37281 | Public Comment From Thomas Speropulos | EEOC_038474 - EEOC_038474 |
| 37282 | Public Comment From Timothy Post | EEOC_038475 - EEOC_038475 |
| 37283 | Public Comment From Dale Reynolds | EEOC_038476 - EEOC_038476 |
| 37284 | Public Comment From Kelley Keisch | EEOC_038477 - EEOC_038477 |
| 37285 | Public Comment From Jim Thompson | EEOC_038478 - EEOC_038478 |
| 37286 | Public Comment From Leigh Anne McClure | EEOC_038479 - EEOC_038479 |
| 37287 | Public Comment From Kenneth Loehlein | EEOC_038480 - EEOC_038480 |
| 37288 | Public Comment From Sherry Hubert | EEOC_038481 - EEOC_038481 |
| 37289 | Public Comment From Donna Dausman | EEOC_038482 - EEOC_038482 |
| 37290 | Public Comment From Brianna Hobson | EEOC_038483 - EEOC_038483 |
| 37291 | Public Comment From Wil Stokes | EEOC_038484 - EEOC_038484 |
| 37292 | Public Comment From Curtis Bowers | EEOC_038485 - EEOC_038485 |
| 37293 | Public Comment From Elizabeth Sullivan | EEOC_038486 - EEOC_038486 |
| 37294 | Public Comment From Kim Havbo | EEOC_038487 - EEOC_038487 |

| 37295 | Public Comment From Jeff Wilson | EEOC_038488 - EEOC_038488 |
|---|---|---|
| 37296 | Public Comment From Michelle Santorsola | EEOC_038489 - EEOC_038489 |
| 37297 | Public Comment From Kristine Thorvilson | EEOC_038490 - EEOC_038490 |
| 37298 | Public Comment From Sara Elton | EEOC_038491 - EEOC_038491 |
| 37299 | Public Comment From Lisa Ryan | EEOC_038492 - EEOC_038492 |
| 37300 | Public Comment From Trina Borenstein | EEOC_038493 - EEOC_038493 |
| 37301 | Public Comment From Mike Duchowny | EEOC_038494 - EEOC_038494 |
| 37302 | Public Comment From Karen Mueller | EEOC_038495 - EEOC_038495 |
| 37303 | Public Comment From Don Jacobson | EEOC_038496 - EEOC_038496 |
| 37304 | Public Comment From GERALDINE TREVASKIS | EEOC_038497 - EEOC_038497 |
| 37305 | Public Comment From Harvey Hodak | EEOC_038498 - EEOC_038498 |
| 37306 | Public Comment From Kathleen Foreman | EEOC_038499 - EEOC_038499 |
| 37307 | Public Comment From Bob Plass | EEOC_038500 - EEOC_038500 |
| 37308 | Public Comment From Carrie Boyer | EEOC_038501 - EEOC_038501 |
| 37309 | Public Comment From Erika Marshall | EEOC_038502 - EEOC_038502 |
| 37310 | Public Comment From Rebecca Leas | EEOC_038503 - EEOC_038503 |
| 37311 | Public Comment From D Spencer | EEOC_038504 - EEOC_038504 |
| 37312 | Public Comment From Amanda Smock | EEOC_038505 - EEOC_038505 |
| 37313 | Public Comment From Christopher Coyne | EEOC_038506 - EEOC_038506 |
| 37314 | Public Comment From Mark Elfield | EEOC_038507 - EEOC_038507 |
| 37315 | Public Comment From Gerry Blue | EEOC_038508 - EEOC_038508 |

| 37316 | Public Comment From Craig Kazin | EEOC_038509 - EEOC_038509 |
|---|---|---|
| 37317 | Public Comment From Nathanial Duncan | EEOC_038510 - EEOC_038510 |
| 37318 | Public Comment From Donald Kern | EEOC_038511 - EEOC_038511 |
| 37319 | Public Comment From John Galten | EEOC_038512 - EEOC_038512 |
| 37320 | Public Comment From Diane Emami | EEOC_038513 - EEOC_038513 |
| 37321 | Public Comment From Jack Holmes | EEOC_038514 - EEOC_038514 |
| 37322 | Public Comment From Jo Ellen Brandmeyer | EEOC_038515 - EEOC_038515 |
| 37323 | Public Comment From Peter Landau | EEOC_038516 - EEOC_038516 |
| 37324 | Public Comment From Jordan McKell | EEOC_038517 - EEOC_038517 |
| 37325 | Public Comment From Lisa Fleming | EEOC_038518 - EEOC_038518 |
| 37326 | Public Comment From David Lozada | EEOC_038519 - EEOC_038519 |
| 37327 | Public Comment From Wilfred Lyon | EEOC_038520 - EEOC_038521 |
| 37328 | Public Comment From Paulette Walker | EEOC_038522 - EEOC_038522 |
| 37329 | Public Comment From Rick Smith | EEOC_038523 - EEOC_038523 |
| 37330 | Public Comment From Consuelo Juarros Valdez | EEOC_038524 - EEOC_038524 |
| 37331 | Public Comment From Kristine Danowski | EEOC_038525 - EEOC_038525 |
| 37332 | Public Comment From Greg Cannonie | EEOC_038526 - EEOC_038526 |
| 37333 | Public Comment From Susie Bymers | EEOC_038527 - EEOC_038527 |
| 37334 | Public Comment From Shui Lee | EEOC_038528 - EEOC_038528 |
| 37335 | Public Comment From Ronald Slaton | EEOC_038529 - EEOC_038529 |
| 37336 | Public Comment From Kimberly Wansley | EEOC_038530 - EEOC_038530 |

| 37337 | Public Comment From Joan Oriol | EEOC_038531 - EEOC_038531 |
| 37338 | Public Comment From PAT HILL | EEOC_038532 - EEOC_038532 |
| 37339 | Public Comment From Almi Oppman | EEOC_038533 - EEOC_038533 |
| 37340 | Public Comment From Kristen Amussen | EEOC_038534 - EEOC_038534 |
| 37341 | Public Comment From Patricia Jankowski | EEOC_038535 - EEOC_038535 |
| 37342 | Public Comment From Byron Spears | EEOC_038536 - EEOC_038536 |
| 37343 | Public Comment From Dan Tebbs | EEOC_038537 - EEOC_038537 |
| 37344 | Public Comment From Phil Monroe | EEOC_038538 - EEOC_038538 |
| 37345 | Public Comment From Mary Ann Vernace | EEOC_038539 - EEOC_038539 |
| 37346 | Public Comment From Susan Andrews | EEOC_038540 - EEOC_038540 |
| 37347 | Public Comment From Cheryl Eames | EEOC_038541 - EEOC_038541 |
| 37348 | Public Comment From John Stone | EEOC_038542 - EEOC_038542 |
| 37349 | Public Comment From Sally Gearhart | EEOC_038543 - EEOC_038543 |
| 37350 | Public Comment From Sandra Jacobs | EEOC_038544 - EEOC_038544 |
| 37351 | Public Comment From Tommy Wilde | EEOC_038545 - EEOC_038545 |
| 37352 | Public Comment From Thomas Tizard | EEOC_038546 - EEOC_038546 |
| 37353 | Public Comment From Matthew Vawter | EEOC_038547 - EEOC_038547 |
| 37354 | Public Comment From Gil Charney | EEOC_038548 - EEOC_038548 |
| 37355 | Public Comment From Jennifer Wall | EEOC_038549 - EEOC_038549 |
| 37356 | Public Comment From John Cordes | EEOC_038550 - EEOC_038550 |
| 37357 | Public Comment From Elizabeth Dawson | EEOC_038551 - EEOC_038551 |

| 37358 | Public Comment From Jeanean Strickland | EEOC_038552 - EEOC_038552 |
|---|---|---|
| 37359 | Public Comment From Hypatia Alexandria | EEOC_038553 - EEOC_038553 |
| 37360 | Public Comment From Michelle Peacock | EEOC_038554 - EEOC_038554 |
| 37361 | Public Comment From John Pigeon | EEOC_038555 - EEOC_038555 |
| 37362 | Public Comment From Dennis Grady | EEOC_038556 - EEOC_038556 |
| 37363 | Public Comment From Michael Pickels | EEOC_038557 - EEOC_038557 |
| 37364 | Public Comment From Richard Gagnon | EEOC_038558 - EEOC_038558 |
| 37365 | Public Comment From Keith Boone | EEOC_038559 - EEOC_038559 |
| 37366 | Public Comment From Larry Holland | EEOC_038560 - EEOC_038560 |
| 37367 | Public Comment From Kathleen Kelley | EEOC_038561 - EEOC_038561 |
| 37368 | Public Comment From Tony Suhor | EEOC_038562 - EEOC_038562 |
| 37369 | Public Comment From Brock Cordeiro | EEOC_038563 - EEOC_038563 |
| 37370 | Public Comment From Daniel Staton | EEOC_038564 - EEOC_038564 |
| 37371 | Public Comment From Tsee Lee | EEOC_038565 - EEOC_038565 |
| 37372 | Public Comment From Walter Simons | EEOC_038566 - EEOC_038566 |
| 37373 | Public Comment From Michael Elledge | EEOC_038567 - EEOC_038567 |
| 37374 | Public Comment From Craig Miller | EEOC_038568 - EEOC_038568 |
| 37375 | Public Comment From Brendan Buss | EEOC_038569 - EEOC_038569 |
| 37376 | Public Comment From r bellingar | EEOC_038570 - EEOC_038570 |
| 37377 | Public Comment From Sally Drew | EEOC_038571 - EEOC_038571 |
| 37378 | Public Comment From Michael Fredricks | EEOC_038572 - EEOC_038572 |

| 37379 | Public Comment From Patricia Molloy | EEOC_038573 - EEOC_038573 |
|---|---|---|
| 37380 | Public Comment From Ann Clevenger | EEOC_038574 - EEOC_038574 |
| 37381 | Public Comment From Keats Snideman | EEOC_038575 - EEOC_038575 |
| 37382 | Public Comment From James Froelich | EEOC_038576 - EEOC_038576 |
| 37383 | Public Comment From Kathleen Reich | EEOC_038577 - EEOC_038577 |
| 37384 | Public Comment From Diane Capron | EEOC_038578 - EEOC_038578 |
| 37385 | Public Comment From Thelma Rojo | EEOC_038579 - EEOC_038579 |
| 37386 | Public Comment From Teresa Harris | EEOC_038580 - EEOC_038580 |
| 37387 | Public Comment From Solomon Essix | EEOC_038581 - EEOC_038581 |
| 37388 | Public Comment From Bobbie Howard | EEOC_038582 - EEOC_038582 |
| 37389 | Public Comment From John Parliman | EEOC_038583 - EEOC_038583 |
| 37390 | Public Comment From Jeffrey Wolfgang | EEOC_038584 - EEOC_038584 |
| 37391 | Public Comment From Barbara Ossowski | EEOC_038585 - EEOC_038585 |
| 37392 | Public Comment From Karen Colwell | EEOC_038586 - EEOC_038586 |
| 37393 | Public Comment From Jane Hornung | EEOC_038587 - EEOC_038587 |
| 37394 | Public Comment From Charles Eggerstedt | EEOC_038588 - EEOC_038588 |
| 37395 | Public Comment From Lynn Weitzel | EEOC_038589 - EEOC_038589 |
| 37396 | Public Comment From David Shapiro-Zysk | EEOC_038590 - EEOC_038590 |
| 37397 | Public Comment From Randy Roberts | EEOC_038591 - EEOC_038591 |
| 37398 | Public Comment From Elizabeth DeNoma | EEOC_038592 - EEOC_038592 |
| 37399 | Public Comment From Chris Abele | EEOC_038593 - EEOC_038593 |

| 37400 | Public Comment From Laurie Webre | EEOC_038594 - EEOC_038594 |
|-------|----------------------------------|---------------------------|
| 37401 | Public Comment From Paul Andrews | EEOC_038595 - EEOC_038596 |
| 37402 | Public Comment From Chris Sweeny | EEOC_038597 - EEOC_038597 |
| 37403 | Public Comment From DeAnn Pasley | EEOC_038598 - EEOC_038598 |
| 37404 | Public Comment From Patrick Murray | EEOC_038599 - EEOC_038599 |
| 37405 | Public Comment From Christopher Scholfield | EEOC_038600 - EEOC_038600 |
| 37406 | Public Comment From Daniel Tedrick | EEOC_038601 - EEOC_038601 |
| 37407 | Public Comment From Patrick Wylie | EEOC_038602 - EEOC_038602 |
| 37408 | Public Comment From Heather Garcia | EEOC_038603 - EEOC_038603 |
| 37409 | Public Comment From Carla Sztyber | EEOC_038604 - EEOC_038604 |
| 37410 | Public Comment From Aram Azadpour | EEOC_038605 - EEOC_038605 |
| 37411 | Public Comment From Lance La Certe | EEOC_038606 - EEOC_038606 |
| 37412 | Public Comment From Robert Hanner | EEOC_038607 - EEOC_038607 |
| 37413 | Public Comment From James Earley | EEOC_038608 - EEOC_038608 |
| 37414 | Public Comment From Dogan Ozkan | EEOC_038609 - EEOC_038609 |
| 37415 | Public Comment From Karrie Martin | EEOC_038610 - EEOC_038610 |
| 37416 | Public Comment From Lewis Foerster | EEOC_038611 - EEOC_038611 |
| 37417 | Public Comment From Karen Stoaks | EEOC_038612 - EEOC_038612 |
| 37418 | Public Comment From Maureen Palmer | EEOC_038613 - EEOC_038613 |
| 37419 | Public Comment From Richard Perras | EEOC_038614 - EEOC_038614 |
| 37420 | Public Comment From Timothy Clearman | EEOC_038615 - EEOC_038615 |

| 37421 | Public Comment From Brendan Radich | EEOC_038616 - EEOC_038616 |
| 37422 | Public Comment From Janet Dreyer | EEOC_038617 - EEOC_038617 |
| 37423 | Public Comment From Holli Johnson | EEOC_038618 - EEOC_038618 |
| 37424 | Public Comment From Kevin Pafford | EEOC_038619 - EEOC_038619 |
| 37425 | Public Comment From Harry Battista | EEOC_038620 - EEOC_038620 |
| 37426 | Public Comment From George Pidge | EEOC_038621 - EEOC_038621 |
| 37427 | Public Comment From Stephen Perrier | EEOC_038622 - EEOC_038622 |
| 37428 | Public Comment From Eduardo Reefer | EEOC_038623 - EEOC_038624 |
| 37429 | Public Comment From Albert Perri | EEOC_038625 - EEOC_038625 |
| 37430 | Public Comment From Jayson Zielinski | EEOC_038626 - EEOC_038626 |
| 37431 | Public Comment From Alice Heath | EEOC_038627 - EEOC_038627 |
| 37432 | Public Comment From William Terrance | EEOC_038628 - EEOC_038628 |
| 37433 | Public Comment From Joseph Blubaugh | EEOC_038629 - EEOC_038629 |
| 37434 | Public Comment From Bob English | EEOC_038630 - EEOC_038630 |
| 37435 | Public Comment From Peggy Traverso | EEOC_038631 - EEOC_038631 |
| 37436 | Public Comment From Richard Bruns | EEOC_038632 - EEOC_038632 |
| 37437 | Public Comment From Lindsay Rupprecht | EEOC_038633 - EEOC_038633 |
| 37438 | Public Comment From Amber Tedrow | EEOC_038634 - EEOC_038634 |
| 37439 | Public Comment From Maynard Birchfield | EEOC_038635 - EEOC_038635 |
| 37440 | Public Comment From Carol E Gentry | EEOC_038636 - EEOC_038636 |
| 37441 | Public Comment From Rachel Geiersbach | EEOC_038637 - EEOC_038637 |

| 37442 | Public Comment From David Owen | EEOC_038638 - EEOC_038638 |
| 37443 | Public Comment From Donna Cohen | EEOC_038639 - EEOC_038639 |
| 37444 | Public Comment From Bryan Beach | EEOC_038640 - EEOC_038640 |
| 37445 | Public Comment From John Bardsley | EEOC_038641 - EEOC_038641 |
| 37446 | Public Comment From Kathy Higgins | EEOC_038642 - EEOC_038642 |
| 37447 | Public Comment From Angela Ruiz | EEOC_038643 - EEOC_038643 |
| 37448 | Public Comment From Mary Beller | EEOC_038644 - EEOC_038644 |
| 37449 | Public Comment From Frank Pavlovcic | EEOC_038645 - EEOC_038645 |
| 37450 | Public Comment From Forrest Sporre | EEOC_038646 - EEOC_038646 |
| 37451 | Public Comment From James Christoph | EEOC_038647 - EEOC_038647 |
| 37452 | Public Comment From Jan Williams | EEOC_038648 - EEOC_038648 |
| 37453 | Public Comment From Samantha Worrell | EEOC_038649 - EEOC_038649 |
| 37454 | Public Comment From Barbara Wenning | EEOC_038650 - EEOC_038650 |
| 37455 | Public Comment From Kyle Niedermeier | EEOC_038651 - EEOC_038651 |
| 37456 | Public Comment From Glenn Samson | EEOC_038652 - EEOC_038652 |
| 37457 | Public Comment From Peter Hauser | EEOC_038653 - EEOC_038653 |
| 37458 | Public Comment From Catalin Florea | EEOC_038654 - EEOC_038654 |
| 37459 | Public Comment From Brian Quinn | EEOC_038655 - EEOC_038655 |
| 37460 | Public Comment From Lawrence Craig | EEOC_038656 - EEOC_038656 |
| 37461 | Public Comment From Diane Maresca | EEOC_038657 - EEOC_038657 |
| 37462 | Public Comment From Viki Zimolka | EEOC_038658 - EEOC_038658 |

| 37463 | Public Comment From Robert O Yenzer | EEOC_038659 - EEOC_038659 |
|---|---|---|
| 37464 | Public Comment From Douglas Smith | EEOC_038660 - EEOC_038660 |
| 37465 | Public Comment From Tom proulx | EEOC_038661 - EEOC_038661 |
| 37466 | Public Comment From James McGuire | EEOC_038662 - EEOC_038662 |
| 37467 | Public Comment From Kate Panthera | EEOC_038663 - EEOC_038663 |
| 37468 | Public Comment From Frederick Kurtz | EEOC_038664 - EEOC_038664 |
| 37469 | Public Comment From Sara Rook | EEOC_038665 - EEOC_038665 |
| 37470 | Public Comment From Jacob Ramos | EEOC_038666 - EEOC_038666 |
| 37471 | Public Comment From James Schneider | EEOC_038667 - EEOC_038667 |
| 37472 | Public Comment From Leah Gilliam | EEOC_038668 - EEOC_038668 |
| 37473 | Public Comment From Chris Bouldrey | EEOC_038669 - EEOC_038669 |
| 37474 | Public Comment From Dewayne Singley | EEOC_038670 - EEOC_038670 |
| 37475 | Public Comment From Flo Brodley | EEOC_038671 - EEOC_038671 |
| 37476 | Public Comment From Lisa Granquist | EEOC_038672 - EEOC_038672 |
| 37477 | Public Comment From Melissa DIMarzio | EEOC_038673 - EEOC_038673 |
| 37478 | Public Comment From Mary Farrell | EEOC_038674 - EEOC_038675 |
| 37479 | Public Comment From Michael Kusnir | EEOC_038676 - EEOC_038676 |
| 37480 | Public Comment From Jen Badgerow | EEOC_038677 - EEOC_038677 |
| 37481 | Public Comment From Greg Hladky | EEOC_038678 - EEOC_038678 |
| 37482 | Public Comment From Jeanne Eaton | EEOC_038679 - EEOC_038679 |
| 37483 | Public Comment From Melinda Sullivan | EEOC_038680 - EEOC_038680 |

| 37484 | Public Comment From Michael Collins | EEOC_038681 - EEOC_038681 |
| 37485 | Public Comment From Jonathan Fasselius | EEOC_038682 - EEOC_038682 |
| 37486 | Public Comment From Matthew Freundl | EEOC_038683 - EEOC_038683 |
| 37487 | Public Comment From Victor Martinez | EEOC_038684 - EEOC_038684 |
| 37488 | Public Comment From Jimmy Grube | EEOC_038685 - EEOC_038685 |
| 37489 | Public Comment From John Wolff | EEOC_038686 - EEOC_038686 |
| 37490 | Public Comment From Joseph Reninger | EEOC_038687 - EEOC_038687 |
| 37491 | Public Comment From Wayne Hamilton | EEOC_038688 - EEOC_038688 |
| 37492 | Public Comment From Mario Francisco | EEOC_038689 - EEOC_038689 |
| 37493 | Public Comment From Dana VanVoorhees | EEOC_038690 - EEOC_038690 |
| 37494 | Public Comment From James Crossman | EEOC_038691 - EEOC_038691 |
| 37495 | Public Comment From Bronwyn Dixon | EEOC_038692 - EEOC_038692 |
| 37496 | Public Comment From Edward Jackson | EEOC_038693 - EEOC_038693 |
| 37497 | Public Comment From Elizabeth Andert | EEOC_038694 - EEOC_038694 |
| 37498 | Public Comment From Mariel Kruse | EEOC_038695 - EEOC_038695 |
| 37499 | Public Comment From Claire Rodriguez | EEOC_038696 - EEOC_038696 |
| 37500 | Public Comment From Clara Delgado | EEOC_038697 - EEOC_038697 |
| 37501 | Public Comment From Patricia Stack | EEOC_038698 - EEOC_038698 |
| 37502 | Public Comment From Gary Epis | EEOC_038699 - EEOC_038699 |
| 37503 | Public Comment From Dan Henslee | EEOC_038700 - EEOC_038700 |
| 37504 | Public Comment From Janet Hoover | EEOC_038701 - EEOC_038701 |

| 37505 | Public Comment From William Tumbrink | EEOC_038702 - EEOC_038702 |
| 37506 | Public Comment From Ernest Gonzales | EEOC_038703 - EEOC_038703 |
| 37507 | Public Comment From Alan Harper | EEOC_038704 - EEOC_038704 |
| 37508 | Public Comment From Jeanette Scanlan | EEOC_038705 - EEOC_038705 |
| 37509 | Public Comment From Michael Reese | EEOC_038706 - EEOC_038706 |
| 37510 | Public Comment From Keith Emery | EEOC_038707 - EEOC_038707 |
| 37511 | Public Comment From Stacie Hawes | EEOC_038708 - EEOC_038708 |
| 37512 | Public Comment From Harold Johnson | EEOC_038709 - EEOC_038709 |
| 37513 | Public Comment From John Lovell | EEOC_038710 - EEOC_038710 |
| 37514 | Public Comment From Linda Kuczka | EEOC_038711 - EEOC_038711 |
| 37515 | Public Comment From Judith Smith | EEOC_038712 - EEOC_038712 |
| 37516 | Public Comment From Dean Kirkwood | EEOC_038713 - EEOC_038713 |
| 37517 | Public Comment From William Kubow | EEOC_038714 - EEOC_038714 |
| 37518 | Public Comment From JoAnn Seiler | EEOC_038715 - EEOC_038715 |
| 37519 | Public Comment From Fred Egan | EEOC_038716 - EEOC_038716 |
| 37520 | Public Comment From Lee Adams | EEOC_038717 - EEOC_038717 |
| 37521 | Public Comment From Paula Brinson | EEOC_038718 - EEOC_038718 |
| 37522 | Public Comment From Rebecca Washburn | EEOC_038719 - EEOC_038719 |
| 37523 | Public Comment From Ryan Weller | EEOC_038720 - EEOC_038720 |
| 37524 | Public Comment From Gloria Rosenzweig | EEOC_038721 - EEOC_038721 |
| 37525 | Public Comment From Jason Klepacz | EEOC_038722 - EEOC_038722 |

| 37526 | Public Comment From Logan Mulford | EEOC_038723 - EEOC_038723 |
|---|---|---|
| 37527 | Public Comment From Betulia Sanchez | EEOC_038724 - EEOC_038724 |
| 37528 | Public Comment From Gina Nino de Nightingale | EEOC_038725 - EEOC_038725 |
| 37529 | Public Comment From John Pauley | EEOC_038726 - EEOC_038726 |
| 37530 | Public Comment From Al Olshevski | EEOC_038727 - EEOC_038727 |
| 37531 | Public Comment From Thomas Hart | EEOC_038728 - EEOC_038729 |
| 37532 | Public Comment From Deborah Barnes | EEOC_038730 - EEOC_038730 |
| 37533 | Public Comment From Kay Warner | EEOC_038731 - EEOC_038731 |
| 37534 | Public Comment From David Mcnerney | EEOC_038732 - EEOC_038732 |
| 37535 | Public Comment From Aaron Urbanski | EEOC_038733 - EEOC_038733 |
| 37536 | Public Comment From Phillip Nordstrom | EEOC_038734 - EEOC_038734 |
| 37537 | Public Comment From Joseph Hochulski | EEOC_038735 - EEOC_038735 |
| 37538 | Public Comment From Judith Church | EEOC_038736 - EEOC_038736 |
| 37539 | Public Comment From Carolyn McCarthy | EEOC_038737 - EEOC_038737 |
| 37540 | Public Comment From Judith Clark | EEOC_038738 - EEOC_038738 |
| 37541 | Public Comment From Sharon Kittrell | EEOC_038739 - EEOC_038739 |
| 37542 | Public Comment From George Saunders | EEOC_038740 - EEOC_038740 |
| 37543 | Public Comment From Lorraine Phelan | EEOC_038741 - EEOC_038741 |
| 37544 | Public Comment From Alvin Polk | EEOC_038742 - EEOC_038742 |
| 37545 | Public Comment From Tyler Lucas | EEOC_038743 - EEOC_038743 |
| 37546 | Public Comment From Richard Mason | EEOC_038744 - EEOC_038744 |

| 37547 | Public Comment From Lawrence Ches | EEOC_038745 - EEOC_038745 |
|---|---|---|
| 37548 | Public Comment From Leah Laurange | EEOC_038746 - EEOC_038746 |
| 37549 | Public Comment From Dirceu Fumagalli | EEOC_038747 - EEOC_038747 |
| 37550 | Public Comment From Anita Schreiber | EEOC_038748 - EEOC_038748 |
| 37551 | Public Comment From Rob Kraft | EEOC_038749 - EEOC_038749 |
| 37552 | Public Comment From Frederick Hill | EEOC_038750 - EEOC_038750 |
| 37553 | Public Comment From Robert Rosener | EEOC_038751 - EEOC_038751 |
| 37554 | Public Comment From Matthew Lavin | EEOC_038752 - EEOC_038752 |
| 37555 | Public Comment From Robert Shanahan | EEOC_038753 - EEOC_038753 |
| 37556 | Public Comment From Leslie g | EEOC_038754 - EEOC_038754 |
| 37557 | Public Comment From Victor Caputi | EEOC_038755 - EEOC_038755 |
| 37558 | Public Comment From Amanda Turcotte | EEOC_038756 - EEOC_038756 |
| 37559 | Public Comment From Neil Goldstein | EEOC_038757 - EEOC_038757 |
| 37560 | Public Comment From Jon Taggett | EEOC_038758 - EEOC_038758 |
| 37561 | Public Comment From Charles Townsend | EEOC_038759 - EEOC_038759 |
| 37562 | Public Comment From Maria Studer | EEOC_038760 - EEOC_038760 |
| 37563 | Public Comment From Greg Zyzanski | EEOC_038761 - EEOC_038761 |
| 37564 | Public Comment From Andrew Rowe | EEOC_038762 - EEOC_038762 |
| 37565 | Public Comment From Kevin McCarthy | EEOC_038763 - EEOC_038763 |
| 37566 | Public Comment From Brian Newberry | EEOC_038764 - EEOC_038764 |
| 37567 | Public Comment From Brian Noel | EEOC_038765 - EEOC_038765 |

| 37568 | Public Comment From John Klemaseski | EEOC_038766 - EEOC_038766 |
|---|---|---|
| 37569 | Public Comment From Charles Prince | EEOC_038767 - EEOC_038767 |
| 37570 | Public Comment From Lizbeth Simpson | EEOC_038768 - EEOC_038768 |
| 37571 | Public Comment From Joseph Linkewich | EEOC_038769 - EEOC_038769 |
| 37572 | Public Comment From William Slocum | EEOC_038770 - EEOC_038770 |
| 37573 | Public Comment From Gary Bamberger | EEOC_038771 - EEOC_038771 |
| 37574 | Public Comment From Charlie Ferguson | EEOC_038772 - EEOC_038772 |
| 37575 | Public Comment From Michael McKay | EEOC_038773 - EEOC_038773 |
| 37576 | Public Comment From Patrick Bernal | EEOC_038774 - EEOC_038774 |
| 37577 | Public Comment From Edward Matos | EEOC_038775 - EEOC_038775 |
| 37578 | Public Comment From Debra Tarter | EEOC_038776 - EEOC_038777 |
| 37579 | Public Comment From Susan Hanna | EEOC_038778 - EEOC_038778 |
| 37580 | Public Comment From David Finch | EEOC_038779 - EEOC_038779 |
| 37581 | Public Comment From Kim Bryan-Swartz | EEOC_038780 - EEOC_038780 |
| 37582 | Public Comment From Rada Bittner-Rozenberg | EEOC_038781 - EEOC_038781 |
| 37583 | Public Comment From David Cunningham | EEOC_038782 - EEOC_038782 |
| 37584 | Public Comment From Trevor Lines | EEOC_038783 - EEOC_038783 |
| 37585 | Public Comment From Jennifer Reiling | EEOC_038784 - EEOC_038784 |
| 37586 | Public Comment From Constance Ehler | EEOC_038785 - EEOC_038785 |
| 37587 | Public Comment From Robert Stanley | EEOC_038786 - EEOC_038786 |
| 37588 | Public Comment From Billie Marcheva | EEOC_038787 - EEOC_038787 |

| 37589 | Public Comment From Martin Steitz | EEOC_038788 - EEOC_038788 |
| 37590 | Public Comment From Linda Robbins | EEOC_038789 - EEOC_038789 |
| 37591 | Public Comment From Stephen Wood | EEOC_038790 - EEOC_038790 |
| 37592 | Public Comment From Julie Rom | EEOC_038791 - EEOC_038791 |
| 37593 | Public Comment From Leonard Sojka | EEOC_038792 - EEOC_038792 |
| 37594 | Public Comment From Dean Hoffhines | EEOC_038793 - EEOC_038793 |
| 37595 | Public Comment From Robert Franklin | EEOC_038794 - EEOC_038794 |
| 37596 | Public Comment From Carol Porter | EEOC_038795 - EEOC_038795 |
| 37597 | Public Comment From Kimberly Moen | EEOC_038796 - EEOC_038796 |
| 37598 | Public Comment From Wes Bennett | EEOC_038797 - EEOC_038797 |
| 37599 | Public Comment From Joseph LeMay | EEOC_038798 - EEOC_038798 |
| 37600 | Public Comment From Jane Applegate | EEOC_038799 - EEOC_038799 |
| 37601 | Public Comment From Alison Frolik | EEOC_038800 - EEOC_038800 |
| 37602 | Public Comment From Will Terrell | EEOC_038801 - EEOC_038801 |
| 37603 | Public Comment From Tim Teater | EEOC_038802 - EEOC_038802 |
| 37604 | Public Comment From Jenny McLaughlin | EEOC_038803 - EEOC_038803 |
| 37605 | Public Comment From Carla Glaser | EEOC_038804 - EEOC_038804 |
| 37606 | Public Comment From Guadalupe Garcia | EEOC_038805 - EEOC_038805 |
| 37607 | Public Comment From Mike Hudson | EEOC_038806 - EEOC_038806 |
| 37608 | Public Comment From Ivan Hoffert | EEOC_038807 - EEOC_038807 |
| 37609 | Public Comment From Jenelle Suchy | EEOC_038808 - EEOC_038808 |

| 37610 | Public Comment From Wendy Wilke | EEOC_038809 - EEOC_038809 |
| 37611 | Public Comment From Nathan Shapiro | EEOC_038810 - EEOC_038810 |
| 37612 | Public Comment From Alisa and Al Owen | EEOC_038811 - EEOC_038811 |
| 37613 | Public Comment From Pedro Castor | EEOC_038812 - EEOC_038812 |
| 37614 | Public Comment From Senseney Marshall | EEOC_038813 - EEOC_038813 |
| 37615 | Public Comment From Lisa D'Andrea | EEOC_038814 - EEOC_038814 |
| 37616 | Public Comment From Bobb Nelms | EEOC_038815 - EEOC_038815 |
| 37617 | Public Comment From Deborah Nedelcove | EEOC_038816 - EEOC_038816 |
| 37618 | Public Comment From Matt Harper | EEOC_038817 - EEOC_038817 |
| 37619 | Public Comment From Carol Stoddard | EEOC_038818 - EEOC_038818 |
| 37620 | Public Comment From Dave Devlin | EEOC_038819 - EEOC_038819 |
| 37621 | Public Comment From William Lenon | EEOC_038820 - EEOC_038820 |
| 37622 | Public Comment From Leonora Morris | EEOC_038821 - EEOC_038821 |
| 37623 | Public Comment From Greg Grajek | EEOC_038822 - EEOC_038822 |
| 37624 | Public Comment From Rita Hunt | EEOC_038823 - EEOC_038823 |
| 37625 | Public Comment From Ellen Eubanks | EEOC_038824 - EEOC_038824 |
| 37626 | Public Comment From Matthew Borkenhagen | EEOC_038825 - EEOC_038825 |
| 37627 | Public Comment From Mark Young | EEOC_038826 - EEOC_038826 |
| 37628 | Public Comment From Cate Schoenharl | EEOC_038827 - EEOC_038827 |
| 37629 | Public Comment From Pat McClain | EEOC_038828 - EEOC_038828 |
| 37630 | Public Comment From Dean Gilbert | EEOC_038829 - EEOC_038829 |

| 37631 | Public Comment From Darron Hubertus | EEOC_038830 - EEOC_038830 |
|---|---|---|
| 37632 | Public Comment From Raymond Heroux | EEOC_038831 - EEOC_038831 |
| 37633 | Public Comment From Sean Yantz | EEOC_038832 - EEOC_038832 |
| 37634 | Public Comment From Daniel Bastian | EEOC_038833 - EEOC_038833 |
| 37635 | Public Comment From Margaret Kempf | EEOC_038834 - EEOC_038834 |
| 37636 | Public Comment From Dean Beebe | EEOC_038835 - EEOC_038835 |
| 37637 | Public Comment From Tom Pearce | EEOC_038836 - EEOC_038836 |
| 37638 | Public Comment From Elizabeth Burdash | EEOC_038837 - EEOC_038837 |
| 37639 | Public Comment From Arthur Glatfelter | EEOC_038838 - EEOC_038838 |
| 37640 | Public Comment From Dale Eckholm | EEOC_038839 - EEOC_038839 |
| 37641 | Public Comment From Joan Jacobus | EEOC_038840 - EEOC_038840 |
| 37642 | Public Comment From Danielle Baghernejad | EEOC_038841 - EEOC_038841 |
| 37643 | Public Comment From Stephen Reiff | EEOC_038842 - EEOC_038842 |
| 37644 | Public Comment From Barry Clark | EEOC_038843 - EEOC_038843 |
| 37645 | Public Comment From Eileen Deist | EEOC_038844 - EEOC_038844 |
| 37646 | Public Comment From ROGER WYATT | EEOC_038845 - EEOC_038845 |
| 37647 | Public Comment From Anita Theiss | EEOC_038846 - EEOC_038846 |
| 37648 | Public Comment From Andrea Bleck | EEOC_038847 - EEOC_038847 |
| 37649 | Public Comment From Jeremiah Higgins | EEOC_038848 - EEOC_038848 |
| 37650 | Public Comment From Stephen Wilson | EEOC_038849 - EEOC_038849 |
| 37651 | Public Comment From Ariel Necessary | EEOC_038850 - EEOC_038850 |

| 37652 | Public Comment From Donald Miller | EEOC_038851 - EEOC_038851 |
| 37653 | Public Comment From John Magner | EEOC_038852 - EEOC_038852 |
| 37654 | Public Comment From Connie Shipp | EEOC_038853 - EEOC_038854 |
| 37655 | Public Comment From J.D. Betzen | EEOC_038855 - EEOC_038855 |
| 37656 | Public Comment From Rita Prangle | EEOC_038856 - EEOC_038856 |
| 37657 | Public Comment From Beth Dulin | EEOC_038857 - EEOC_038857 |
| 37658 | Public Comment From Vince Borengasser | EEOC_038858 - EEOC_038858 |
| 37659 | Public Comment From Paul Cormier | EEOC_038859 - EEOC_038859 |
| 37660 | Public Comment From Tom McDermott | EEOC_038860 - EEOC_038860 |
| 37661 | Public Comment From Berri Gerjuoy | EEOC_038861 - EEOC_038861 |
| 37662 | Public Comment From Christopher Moss | EEOC_038862 - EEOC_038862 |
| 37663 | Public Comment From Fran Golabek | EEOC_038863 - EEOC_038863 |
| 37664 | Public Comment From Nicholas Shipman | EEOC_038864 - EEOC_038864 |
| 37665 | Public Comment From Ronald Holmes | EEOC_038865 - EEOC_038865 |
| 37666 | Public Comment From Valerie Martindale | EEOC_038866 - EEOC_038867 |
| 37667 | Public Comment From Fernando Pargas | EEOC_038868 - EEOC_038868 |
| 37668 | Public Comment From William Gross | EEOC_038869 - EEOC_038869 |
| 37669 | Public Comment From Cindy Shaw | EEOC_038870 - EEOC_038870 |
| 37670 | Public Comment From Tere Rubio | EEOC_038871 - EEOC_038871 |
| 37671 | Public Comment From Terri & Joe Griffiths | EEOC_038872 - EEOC_038872 |
| 37672 | Public Comment From Elaine Dale | EEOC_038873 - EEOC_038873 |

| 37673 | Public Comment From Helen Athey | EEOC_038874 - EEOC_038874 |
|---|---|---|
| 37674 | Public Comment From TRINH NGUYEN | EEOC_038875 - EEOC_038875 |
| 37675 | Public Comment From Catherine Tolnay | EEOC_038876 - EEOC_038876 |
| 37676 | Public Comment From Timothy Collins | EEOC_038877 - EEOC_038877 |
| 37677 | Public Comment From Frank Carrillo | EEOC_038878 - EEOC_038878 |
| 37678 | Public Comment From Sheila Klimek | EEOC_038879 - EEOC_038879 |
| 37679 | Public Comment From Kate McMullan | EEOC_038880 - EEOC_038880 |
| 37680 | Public Comment From Rose Hue | EEOC_038881 - EEOC_038881 |
| 37681 | Public Comment From Chris Mayer | EEOC_038882 - EEOC_038882 |
| 37682 | Public Comment From Ellen Bulf | EEOC_038883 - EEOC_038883 |
| 37683 | Public Comment From Chris Mayer | EEOC_038884 - EEOC_038884 |
| 37684 | Public Comment From Annette Pajari | EEOC_038885 - EEOC_038885 |
| 37685 | Public Comment From Jim Renegar | EEOC_038886 - EEOC_038886 |
| 37686 | Public Comment From Peter Egan | EEOC_038887 - EEOC_038887 |
| 37687 | Public Comment From Michael Hayden | EEOC_038888 - EEOC_038888 |
| 37688 | Public Comment From William Stueve | EEOC_038889 - EEOC_038889 |
| 37689 | Public Comment From Bj Saul | EEOC_038890 - EEOC_038890 |
| 37690 | Public Comment From Brian Harney | EEOC_038891 - EEOC_038891 |
| 37691 | Public Comment From Lorry Clavelli | EEOC_038892 - EEOC_038892 |
| 37692 | Public Comment From Jamison Dufour | EEOC_038893 - EEOC_038893 |
| 37693 | Public Comment From Mick Michieli-Beasley | EEOC_038894 - EEOC_038894 |

| 37694 | Public Comment From Laurel Davidson | EEOC_038895 - EEOC_038895 |
|---|---|---|
| 37695 | Public Comment From Andrea Owad | EEOC_038896 - EEOC_038896 |
| 37696 | Public Comment From Mike Crapo | EEOC_038897 - EEOC_038897 |
| 37697 | Public Comment From Stephanie Cabrera | EEOC_038898 - EEOC_038898 |
| 37698 | Public Comment From Stephanie Cabrera | EEOC_038899 - EEOC_038899 |
| 37699 | Public Comment From Stephanie Cabrera | EEOC_038900 - EEOC_038900 |
| 37700 | Public Comment From Christa Hughes | EEOC_038901 - EEOC_038901 |
| 37701 | Public Comment From Kasondra Branwen | EEOC_038902 - EEOC_038902 |
| 37702 | Public Comment From Anonymous Anonymous | EEOC_038903 - EEOC_038903 |
| 37703 | Public Comment From Joseph Moos | EEOC_038904 - EEOC_038904 |
| 37704 | Public Comment From Nancy May | EEOC_038905 - EEOC_038905 |
| 37705 | Public Comment From Jordan Ulery | EEOC_038906 - EEOC_038906 |
| 37706 | Public Comment From James Worster | EEOC_038907 - EEOC_038907 |
| 37707 | Public Comment From Deborah Hilpipre | EEOC_038908 - EEOC_038908 |
| 37708 | Public Comment From Celeste Knowles | EEOC_038909 - EEOC_038909 |
| 37709 | Public Comment From Merrilyn Bonin | EEOC_038910 - EEOC_038910 |
| 37710 | Public Comment From Doris Avilla | EEOC_038911 - EEOC_038911 |
| 37711 | Public Comment From Andrew Isbell | EEOC_038912 - EEOC_038912 |
| 37712 | Public Comment From Laura Taylor Morgan | EEOC_038913 - EEOC_038913 |
| 37713 | Public Comment From Peter Brown | EEOC_038914 - EEOC_038915 |
| 37714 | Public Comment From Michael Kelley | EEOC_038916 - EEOC_038916 |

| 37715 | Public Comment From Sal Evola | EEOC_038917 - EEOC_038917 |
|---|---|---|
| 37716 | Public Comment From Allyn Keiser | EEOC_038918 - EEOC_038918 |
| 37717 | Public Comment From Scott Rotsky | EEOC_038919 - EEOC_038919 |
| 37718 | Public Comment From Paul Bredderman | EEOC_038920 - EEOC_038920 |
| 37719 | Public Comment From Maria Palmer | EEOC_038921 - EEOC_038921 |
| 37720 | Public Comment From James Myers | EEOC_038922 - EEOC_038922 |
| 37721 | Public Comment From Stanley Hunter | EEOC_038923 - EEOC_038923 |
| 37722 | Public Comment From Anne McKinley | EEOC_038924 - EEOC_038924 |
| 37723 | Public Comment From Donna Embleton | EEOC_038925 - EEOC_038925 |
| 37724 | Public Comment From Mick Skolnick | EEOC_038926 - EEOC_038926 |
| 37725 | Public Comment From Satchel McKee | EEOC_038927 - EEOC_038927 |
| 37726 | Public Comment From Erika Von Kampen | EEOC_038928 - EEOC_038928 |
| 37727 | Public Comment From Claudia Wolfe | EEOC_038929 - EEOC_038929 |
| 37728 | Public Comment From D Arthur Green | EEOC_038930 - EEOC_038930 |
| 37729 | Public Comment From Katherine Wesolowski | EEOC_038931 - EEOC_038931 |
| 37730 | Public Comment From Joni Rodabaugh | EEOC_038932 - EEOC_038932 |
| 37731 | Public Comment From Renee Tinsley | EEOC_038933 - EEOC_038933 |
| 37732 | Public Comment From David Feuerstein | EEOC_038934 - EEOC_038934 |
| 37733 | Public Comment From Kim Fassel | EEOC_038935 - EEOC_038935 |
| 37734 | Public Comment From Louis Plourde | EEOC_038936 - EEOC_038936 |
| 37735 | Public Comment From Maryjo Holmes | EEOC_038937 - EEOC_038937 |

| 37736 | Public Comment From Stephen Reohr | EEOC_038938 - EEOC_038939 |
| 37737 | Public Comment From Rudolph Garrity | EEOC_038940 - EEOC_038940 |
| 37738 | Public Comment From Robert Walish | EEOC_038941 - EEOC_038941 |
| 37739 | Public Comment From Sandra Lynden | EEOC_038942 - EEOC_038942 |
| 37740 | Public Comment From Aaron Grow | EEOC_038943 - EEOC_038943 |
| 37741 | Public Comment From Jeffrey K. Jones | EEOC_038944 - EEOC_038944 |
| 37742 | Public Comment From Joseph Sadorski | EEOC_038945 - EEOC_038945 |
| 37743 | Public Comment From Philip Morgan | EEOC_038946 - EEOC_038946 |
| 37744 | Public Comment From Kimberly Noel | EEOC_038947 - EEOC_038947 |
| 37745 | Public Comment From John Treubig | EEOC_038948 - EEOC_038948 |
| 37746 | Public Comment From Evelyn Howard | EEOC_038949 - EEOC_038949 |
| 37747 | Public Comment From Margarita Dusek | EEOC_038950 - EEOC_038950 |
| 37748 | Public Comment From Pamela Bennett | EEOC_038951 - EEOC_038951 |
| 37749 | Public Comment From Tom Scarpelli | EEOC_038952 - EEOC_038952 |
| 37750 | Public Comment From Matthew Pius | EEOC_038953 - EEOC_038953 |
| 37751 | Public Comment From Hubert Mador | EEOC_038954 - EEOC_038954 |
| 37752 | Public Comment From Robert Solomon | EEOC_038955 - EEOC_038955 |
| 37753 | Public Comment From Corey Leon | EEOC_038956 - EEOC_038956 |
| 37754 | Public Comment From William Schneider | EEOC_038957 - EEOC_038957 |
| 37755 | Public Comment From Christine Allen | EEOC_038958 - EEOC_038958 |
| 37756 | Public Comment From Michael Roth | EEOC_038959 - EEOC_038959 |

| 37757 | Public Comment From David Wood | EEOC_038960 - EEOC_038960 |
|---|---|---|
| 37758 | Public Comment From Carol Ahrens | EEOC_038961 - EEOC_038961 |
| 37759 | Public Comment From Bruce Zoeller | EEOC_038962 - EEOC_038962 |
| 37760 | Public Comment From James Foster | EEOC_038963 - EEOC_038963 |
| 37761 | Public Comment From Troy Hughes | EEOC_038964 - EEOC_038964 |
| 37762 | Public Comment From Molly Miller | EEOC_038965 - EEOC_038965 |
| 37763 | Public Comment From Gregory Andricos | EEOC_038966 - EEOC_038966 |
| 37764 | Public Comment From Joan Morgan | EEOC_038967 - EEOC_038967 |
| 37765 | Public Comment From Jack McKeown | EEOC_038968 - EEOC_038968 |
| 37766 | Public Comment From Rachel Justus | EEOC_038969 - EEOC_038969 |
| 37767 | Public Comment From James Udelhoven | EEOC_038970 - EEOC_038970 |
| 37768 | Public Comment From Karl Brandspigel | EEOC_038971 - EEOC_038971 |
| 37769 | Public Comment From Kathleen Prentice | EEOC_038972 - EEOC_038972 |
| 37770 | Public Comment From mary beth valle | EEOC_038973 - EEOC_038973 |
| 37771 | Public Comment From Rita Edwards | EEOC_038974 - EEOC_038974 |
| 37772 | Public Comment From Paul Fishman | EEOC_038975 - EEOC_038975 |
| 37773 | Public Comment From Becky Beitelspacher | EEOC_038976 - EEOC_038976 |
| 37774 | Public Comment From Sharon Stephens | EEOC_038977 - EEOC_038977 |
| 37775 | Public Comment From Laurian Edan | EEOC_038978 - EEOC_038978 |
| 37776 | Public Comment From Galen Moore | EEOC_038979 - EEOC_038979 |
| 37777 | Public Comment From Barbara Coffey | EEOC_038980 - EEOC_038980 |

| 37778 | Public Comment From Derek Dickerson | EEOC_038981 - EEOC_038981 |
| 37779 | Public Comment From Rick Schuch | EEOC_038982 - EEOC_038982 |
| 37780 | Public Comment From Patrick O'Brien | EEOC_038983 - EEOC_038983 |
| 37781 | Public Comment From Joseph Myers | EEOC_038984 - EEOC_038984 |
| 37782 | Public Comment From Krista Whiting | EEOC_038985 - EEOC_038985 |
| 37783 | Public Comment From Richard Heidt | EEOC_038986 - EEOC_038986 |
| 37784 | Public Comment From Julie Pruna | EEOC_038987 - EEOC_038987 |
| 37785 | Public Comment From Linda Andrejek | EEOC_038988 - EEOC_038988 |
| 37786 | Public Comment From William Longman | EEOC_038989 - EEOC_038989 |
| 37787 | Public Comment From Janet Middleton | EEOC_038990 - EEOC_038990 |
| 37788 | Public Comment From LISA HEINRICH-NULL | EEOC_038991 - EEOC_038991 |
| 37789 | Public Comment From Christie Nuttall | EEOC_038992 - EEOC_038992 |
| 37790 | Public Comment From joanne monday | EEOC_038993 - EEOC_038993 |
| 37791 | Public Comment From Norma Eure | EEOC_038994 - EEOC_038994 |
| 37792 | Public Comment From Dore Wong | EEOC_038995 - EEOC_038995 |
| 37793 | Public Comment From Harold Jackson | EEOC_038996 - EEOC_038996 |
| 37794 | Public Comment From Rosemarie Ho | EEOC_038997 - EEOC_038997 |
| 37795 | Public Comment From Melanie Kuczora | EEOC_038998 - EEOC_038998 |
| 37796 | Public Comment From Christine King | EEOC_038999 - EEOC_038999 |
| 37797 | Public Comment From Kevin Healy | EEOC_039000 - EEOC_039000 |
| 37798 | Public Comment From Cathy Raymond | EEOC_039001 - EEOC_039002 |

| 37799 | Public Comment From Curtis Dachelet | EEOC_039003 - EEOC_039003 |
| 37800 | Public Comment From Rebecca Cataldi | EEOC_039004 - EEOC_039004 |
| 37801 | Public Comment From Gina Bates | EEOC_039005 - EEOC_039006 |
| 37802 | Public Comment From Susan McGrew | EEOC_039007 - EEOC_039007 |
| 37803 | Public Comment From Phoebe Richards | EEOC_039008 - EEOC_039008 |
| 37804 | Public Comment From Michael McMahon | EEOC_039009 - EEOC_039009 |
| 37805 | Public Comment From George Snyder | EEOC_039010 - EEOC_039010 |
| 37806 | Public Comment From Lisa McGinnis | EEOC_039011 - EEOC_039011 |
| 37807 | Public Comment From Kyle Siegrist | EEOC_039012 - EEOC_039012 |
| 37808 | Public Comment From Richard Crowder | EEOC_039013 - EEOC_039013 |
| 37809 | Public Comment From Tom proulx | EEOC_039014 - EEOC_039014 |
| 37810 | Public Comment From Tony Gabriel | EEOC_039015 - EEOC_039015 |
| 37811 | Public Comment From Laura Grabbe | EEOC_039016 - EEOC_039016 |
| 37812 | Public Comment From Andrea Hammerlee | EEOC_039017 - EEOC_039017 |
| 37813 | Public Comment From Lucy Vazquez | EEOC_039018 - EEOC_039018 |
| 37814 | Public Comment From Ray Twardy | EEOC_039019 - EEOC_039019 |
| 37815 | Public Comment From Ted Carrier | EEOC_039020 - EEOC_039020 |
| 37816 | Public Comment From Lisa Dorsey | EEOC_039021 - EEOC_039021 |
| 37817 | Public Comment From Cynthia Aamot | EEOC_039022 - EEOC_039022 |
| 37818 | Public Comment From Maria Davey | EEOC_039023 - EEOC_039023 |
| 37819 | Public Comment From Mary Turchi | EEOC_039024 - EEOC_039024 |

| 37820 | Public Comment From Gail Rendle | EEOC_039025 - EEOC_039025 |
| 37821 | Public Comment From Mary Trotier | EEOC_039026 - EEOC_039026 |
| 37822 | Public Comment From JP Flagg II | EEOC_039027 - EEOC_039027 |
| 37823 | Public Comment From Sharon Hamman | EEOC_039028 - EEOC_039028 |
| 37824 | Public Comment From Martin Phelps | EEOC_039029 - EEOC_039029 |
| 37825 | Public Comment From William Schrode | EEOC_039030 - EEOC_039030 |
| 37826 | Public Comment From Tim Temelkoff | EEOC_039031 - EEOC_039031 |
| 37827 | Public Comment From Nathan Bealor | EEOC_039032 - EEOC_039032 |
| 37828 | Public Comment From Calvin Saum | EEOC_039033 - EEOC_039033 |
| 37829 | Public Comment From Steve Coleman | EEOC_039034 - EEOC_039034 |
| 37830 | Public Comment From Craig Rowlands | EEOC_039035 - EEOC_039035 |
| 37831 | Public Comment From Joan Johnston | EEOC_039036 - EEOC_039036 |
| 37832 | Public Comment From Henri Hoover | EEOC_039037 - EEOC_039037 |
| 37833 | Public Comment From Rhoda Keprta | EEOC_039038 - EEOC_039038 |
| 37834 | Public Comment From Alicia Gonzalez | EEOC_039039 - EEOC_039039 |
| 37835 | Public Comment From Dennis McCurdy | EEOC_039040 - EEOC_039040 |
| 37836 | Public Comment From Michael McWeeny | EEOC_039041 - EEOC_039041 |
| 37837 | Public Comment From Ronald Lashley | EEOC_039042 - EEOC_039042 |
| 37838 | Public Comment From Kevin Popp | EEOC_039043 - EEOC_039043 |
| 37839 | Public Comment From Troy Blose | EEOC_039044 - EEOC_039044 |
| 37840 | Public Comment From Scott Vidimos | EEOC_039045 - EEOC_039045 |

| 37841 | Public Comment From Denis O'Brien | EEOC_039046 - EEOC_039046 |
| 37842 | Public Comment From Mark Regenthal | EEOC_039047 - EEOC_039047 |
| 37843 | Public Comment From Dave King | EEOC_039048 - EEOC_039048 |
| 37844 | Public Comment From David Conner | EEOC_039049 - EEOC_039049 |
| 37845 | Public Comment From MaArrah Bate | EEOC_039050 - EEOC_039050 |
| 37846 | Public Comment From Donna Horning | EEOC_039051 - EEOC_039051 |
| 37847 | Public Comment From Diane Miller | EEOC_039052 - EEOC_039052 |
| 37848 | Public Comment From Andrea VanDolah | EEOC_039053 - EEOC_039053 |
| 37849 | Public Comment From Leo Sandy | EEOC_039054 - EEOC_039054 |
| 37850 | Public Comment From Tena Marie Messer | EEOC_039055 - EEOC_039055 |
| 37851 | Public Comment From Rebecca Berlant | EEOC_039056 - EEOC_039056 |
| 37852 | Public Comment From SD Nelson | EEOC_039057 - EEOC_039057 |
| 37853 | Public Comment From Kasey Winkler | EEOC_039058 - EEOC_039058 |
| 37854 | Public Comment From Krystyl Snodgrass | EEOC_039059 - EEOC_039059 |
| 37855 | Public Comment From Norma Braun | EEOC_039060 - EEOC_039060 |
| 37856 | Public Comment From Cory Somora | EEOC_039061 - EEOC_039061 |
| 37857 | Public Comment From Christopher Young | EEOC_039062 - EEOC_039062 |
| 37858 | Public Comment From Kelly Bennett | EEOC_039063 - EEOC_039063 |
| 37859 | Public Comment From James Fitzpatrick | EEOC_039064 - EEOC_039064 |
| 37860 | Public Comment From Rosemary Wensel | EEOC_039065 - EEOC_039065 |
| 37861 | Public Comment From jacqueline sides | EEOC_039066 - EEOC_039066 |

| 37862 | Public Comment From Patricia Krautman | EEOC_039067 - EEOC_039067 |
| 37863 | Public Comment From Janine Dalton | EEOC_039068 - EEOC_039068 |
| 37864 | Public Comment From Jeff Wilde | EEOC_039069 - EEOC_039069 |
| 37865 | Public Comment From Michael De Guzman | EEOC_039070 - EEOC_039070 |
| 37866 | Public Comment From Julie Johantgen | EEOC_039071 - EEOC_039071 |
| 37867 | Public Comment From Mary Haugh | EEOC_039072 - EEOC_039072 |
| 37868 | Public Comment From Ted Faust | EEOC_039073 - EEOC_039073 |
| 37869 | Public Comment From Bill Kelsey | EEOC_039074 - EEOC_039074 |
| 37870 | Public Comment From Mary Haugh | EEOC_039075 - EEOC_039075 |
| 37871 | Public Comment From Robert Christensen | EEOC_039076 - EEOC_039076 |
| 37872 | Public Comment From Cathy Kwilinski | EEOC_039077 - EEOC_039077 |
| 37873 | Public Comment From Dave Marsh | EEOC_039078 - EEOC_039078 |
| 37874 | Public Comment From Nancy Remar | EEOC_039079 - EEOC_039079 |
| 37875 | Public Comment From Leslie Boston | EEOC_039080 - EEOC_039080 |
| 37876 | Public Comment From Pamela Mikrut | EEOC_039081 - EEOC_039081 |
| 37877 | Public Comment From Karen Kita | EEOC_039082 - EEOC_039082 |
| 37878 | Public Comment From Margot Lowe | EEOC_039083 - EEOC_039083 |
| 37879 | Public Comment From Anne M Rueb | EEOC_039084 - EEOC_039084 |
| 37880 | Public Comment From Dean Dobmeier | EEOC_039085 - EEOC_039085 |
| 37881 | Public Comment From George Gounley | EEOC_039086 - EEOC_039087 |
| 37882 | Public Comment From Jim Bolinger | EEOC_039088 - EEOC_039088 |

| 37883 | Public Comment From Paul Guertin | EEOC_039089 - EEOC_039089 |
| 37884 | Public Comment From Julia Dawson | EEOC_039090 - EEOC_039090 |
| 37885 | Public Comment From Sally Hubbard | EEOC_039091 - EEOC_039091 |
| 37886 | Public Comment From Terry Kirk | EEOC_039092 - EEOC_039092 |
| 37887 | Public Comment From Robert Powhida | EEOC_039093 - EEOC_039093 |
| 37888 | Public Comment From Rigel Rohr | EEOC_039094 - EEOC_039094 |
| 37889 | Public Comment From Al LaMonaca | EEOC_039095 - EEOC_039095 |
| 37890 | Public Comment From May Nia | EEOC_039096 - EEOC_039096 |
| 37891 | Public Comment From Donna Magelli | EEOC_039097 - EEOC_039097 |
| 37892 | Public Comment From Steven Canary | EEOC_039098 - EEOC_039098 |
| 37893 | Public Comment From Kathleen Schwanke | EEOC_039099 - EEOC_039099 |
| 37894 | Public Comment From Jose Martinez | EEOC_039100 - EEOC_039100 |
| 37895 | Public Comment From Michael Rutkowski | EEOC_039101 - EEOC_039101 |
| 37896 | Public Comment From Roseanne Kaysen | EEOC_039102 - EEOC_039102 |
| 37897 | Public Comment From Laura Kass | EEOC_039103 - EEOC_039103 |
| 37898 | Public Comment From Paul Kulas | EEOC_039104 - EEOC_039104 |
| 37899 | Public Comment From Sharon MacArthur | EEOC_039105 - EEOC_039105 |
| 37900 | Public Comment From James Miller | EEOC_039106 - EEOC_039106 |
| 37901 | Public Comment From Jason Cody | EEOC_039107 - EEOC_039107 |
| 37902 | Public Comment From Raymond Krystosek | EEOC_039108 - EEOC_039108 |
| 37903 | Public Comment From Colleen Rosmaryn | EEOC_039109 - EEOC_039109 |

| 37904 | Public Comment From Trevor Leiting | EEOC_039110 - EEOC_039110 |
|---|---|---|
| 37905 | Public Comment From kathy schork | EEOC_039111 - EEOC_039111 |
| 37906 | Public Comment From Roseanne Kaysen | EEOC_039112 - EEOC_039112 |
| 37907 | Public Comment From Yvonne Barr | EEOC_039113 - EEOC_039113 |
| 37908 | Public Comment From Joell Overman | EEOC_039114 - EEOC_039114 |
| 37909 | Public Comment From John Niggemeyer | EEOC_039115 - EEOC_039115 |
| 37910 | Public Comment From Jeanne Ross | EEOC_039116 - EEOC_039116 |
| 37911 | Public Comment From Chase Legler | EEOC_039117 - EEOC_039117 |
| 37912 | Public Comment From Shahrzad Shishegar | EEOC_039118 - EEOC_039118 |
| 37913 | Public Comment From James McFarland | EEOC_039119 - EEOC_039119 |
| 37914 | Public Comment From Geoff Hunt | EEOC_039120 - EEOC_039120 |
| 37915 | Public Comment From Sandra Smith | EEOC_039121 - EEOC_039121 |
| 37916 | Public Comment From Thomas Swiger | EEOC_039122 - EEOC_039122 |
| 37917 | Public Comment From Clement Lange | EEOC_039123 - EEOC_039123 |
| 37918 | Public Comment From Edith Rein | EEOC_039124 - EEOC_039124 |
| 37919 | Public Comment From Carrie Hildeman | EEOC_039125 - EEOC_039125 |
| 37920 | Public Comment From Claire Rodriguez | EEOC_039126 - EEOC_039126 |
| 37921 | Public Comment From John Minicky | EEOC_039127 - EEOC_039127 |
| 37922 | Public Comment From Amy Daus | EEOC_039128 - EEOC_039128 |
| 37923 | Public Comment From Glen Anderson | EEOC_039129 - EEOC_039129 |
| 37924 | Public Comment From Gregory Chervenak | EEOC_039130 - EEOC_039130 |

| 37925 | Public Comment From Jody Disney | EEOC_039131 - EEOC_039131 |
|---|---|---|
| 37926 | Public Comment From Deborah Bauer | EEOC_039132 - EEOC_039132 |
| 37927 | Public Comment From Sharon Koch | EEOC_039133 - EEOC_039133 |
| 37928 | Public Comment From Marsha Garry | EEOC_039134 - EEOC_039134 |
| 37929 | Public Comment From Al Porterfield | EEOC_039135 - EEOC_039135 |
| 37930 | Public Comment From Ken Adams | EEOC_039136 - EEOC_039136 |
| 37931 | Public Comment From Pat Sheppard | EEOC_039137 - EEOC_039137 |
| 37932 | Public Comment From Brenda Smith | EEOC_039138 - EEOC_039138 |
| 37933 | Public Comment From Thomas McManus | EEOC_039139 - EEOC_039139 |
| 37934 | Public Comment From Vicki McGuire | EEOC_039140 - EEOC_039140 |
| 37935 | Public Comment From Elizabeth Schaumleffel | EEOC_039141 - EEOC_039141 |
| 37936 | Public Comment From Diane Gerding | EEOC_039142 - EEOC_039142 |
| 37937 | Public Comment From Oswaldo Castro | EEOC_039143 - EEOC_039143 |
| 37938 | Public Comment From James De Broeck | EEOC_039144 - EEOC_039144 |
| 37939 | Public Comment From Philip Waters | EEOC_039145 - EEOC_039145 |
| 37940 | Public Comment From Paula and Michael Frease | EEOC_039146 - EEOC_039147 |
| 37941 | Public Comment From Phyllis Frisbie | EEOC_039148 - EEOC_039148 |
| 37942 | Public Comment From Erin Malone | EEOC_039149 - EEOC_039149 |
| 37943 | Public Comment From Karen Caton | EEOC_039150 - EEOC_039150 |
| 37944 | Public Comment From Elena Di Ventra | EEOC_039151 - EEOC_039151 |
| 37945 | Public Comment From Karyn McNabb | EEOC_039152 - EEOC_039152 |

| 37946 | Public Comment From Victoria Maietta | EEOC_039153 - EEOC_039153 |
|---|---|---|
| 37947 | Public Comment From Maria Narváez | EEOC_039154 - EEOC_039154 |
| 37948 | Public Comment From Daniel Doughty | EEOC_039155 - EEOC_039155 |
| 37949 | Public Comment From Rebecca Blum | EEOC_039156 - EEOC_039156 |
| 37950 | Public Comment From Mary Huebner | EEOC_039157 - EEOC_039158 |
| 37951 | Public Comment From Mary Ann Julian | EEOC_039159 - EEOC_039159 |
| 37952 | Public Comment From John Prochaska | EEOC_039160 - EEOC_039160 |
| 37953 | Public Comment From Renee Law | EEOC_039161 - EEOC_039161 |
| 37954 | Public Comment From David Burnett | EEOC_039162 - EEOC_039162 |
| 37955 | Public Comment From John Le Pouvoir | EEOC_039163 - EEOC_039163 |
| 37956 | Public Comment From Keith Akins | EEOC_039164 - EEOC_039164 |
| 37957 | Public Comment From carmen macossay | EEOC_039165 - EEOC_039165 |
| 37958 | Public Comment From Catherine Marrin | EEOC_039166 - EEOC_039166 |
| 37959 | Public Comment From Mary Hoke | EEOC_039167 - EEOC_039167 |
| 37960 | Public Comment From Larry O'Connor | EEOC_039168 - EEOC_039168 |
| 37961 | Public Comment From Kathleen Morell | EEOC_039169 - EEOC_039169 |
| 37962 | Public Comment From Esther Campi | EEOC_039170 - EEOC_039170 |
| 37963 | Public Comment From Carmen Shockman | EEOC_039171 - EEOC_039171 |
| 37964 | Public Comment From Tom proulx | EEOC_039172 - EEOC_039172 |
| 37965 | Public Comment From Colby Courter | EEOC_039173 - EEOC_039173 |
| 37966 | Public Comment From Michael Horowitz | EEOC_039174 - EEOC_039174 |

| 37967 | Public Comment From Amanda Moody | EEOC_039175 - EEOC_039175 |
|---|---|---|
| 37968 | Public Comment From Lorraine Kiernan | EEOC_039176 - EEOC_039176 |
| 37969 | Public Comment From Eric Sage | EEOC_039177 - EEOC_039177 |
| 37970 | Public Comment From Kaniksu Darwin | EEOC_039178 - EEOC_039178 |
| 37971 | Public Comment From Chiara Lore | EEOC_039179 - EEOC_039179 |
| 37972 | Public Comment From Jay Weber | EEOC_039180 - EEOC_039180 |
| 37973 | Public Comment From Scott Knick | EEOC_039181 - EEOC_039181 |
| 37974 | Public Comment From Miranda Fleming | EEOC_039182 - EEOC_039182 |
| 37975 | Public Comment From Catharine Vasile | EEOC_039183 - EEOC_039183 |
| 37976 | Public Comment From Donald Cayen | EEOC_039184 - EEOC_039184 |
| 37977 | Public Comment From Lorraine Bartlett | EEOC_039185 - EEOC_039185 |
| 37978 | Public Comment From Cynthia Peters | EEOC_039186 - EEOC_039186 |
| 37979 | Public Comment From Mary Burkhart | EEOC_039187 - EEOC_039187 |
| 37980 | Public Comment From Nick Kooy | EEOC_039188 - EEOC_039188 |
| 37981 | Public Comment From Dennis Stuart | EEOC_039189 - EEOC_039189 |
| 37982 | Public Comment From Anonymous Anonymous | EEOC_039190 - EEOC_039190 |
| 37983 | Public Comment From Dennis Arvanitis | EEOC_039191 - EEOC_039191 |
| 37984 | Public Comment From Dominic Totaro | EEOC_039192 - EEOC_039192 |
| 37985 | Public Comment From Robert Weller | EEOC_039193 - EEOC_039193 |
| 37986 | Public Comment From Thomas Jarrett | EEOC_039194 - EEOC_039194 |
| 37987 | Public Comment From Colin Jensen | EEOC_039195 - EEOC_039195 |

| 37988 | Public Comment From Elizabeth Liddell | EEOC_039196 - EEOC_039196 |
| 37989 | Public Comment From Suzane Watkinson | EEOC_039197 - EEOC_039197 |
| 37990 | Public Comment From Awilda Aranda | EEOC_039198 - EEOC_039198 |
| 37991 | Public Comment From Lisa Ornstein | EEOC_039199 - EEOC_039199 |
| 37992 | Public Comment From Annetta Cooper | EEOC_039200 - EEOC_039200 |
| 37993 | Public Comment From Sydney Gribowskas | EEOC_039201 - EEOC_039201 |
| 37994 | Public Comment From Joseph Roets | EEOC_039202 - EEOC_039202 |
| 37995 | Public Comment From Brent Ulbert | EEOC_039203 - EEOC_039203 |
| 37996 | Public Comment From Hilary Nelson | EEOC_039204 - EEOC_039204 |
| 37997 | Public Comment From Patricia Ritter | EEOC_039205 - EEOC_039205 |
| 37998 | Public Comment From Steve Averill | EEOC_039206 - EEOC_039206 |
| 37999 | Public Comment From Darron Hubertus | EEOC_039207 - EEOC_039207 |
| 38000 | Public Comment From Susan wurtz | EEOC_039208 - EEOC_039208 |
| 38001 | Public Comment From Charles Bittner | EEOC_039209 - EEOC_039209 |
| 38002 | Public Comment From Amber Parmley | EEOC_039210 - EEOC_039210 |
| 38003 | Public Comment From John Tighe | EEOC_039211 - EEOC_039211 |
| 38004 | Public Comment From Cathy Schneider | EEOC_039212 - EEOC_039212 |
| 38005 | Public Comment From Bruce Armstrong | EEOC_039213 - EEOC_039213 |
| 38006 | Public Comment From Lynne Smith | EEOC_039214 - EEOC_039214 |
| 38007 | Public Comment From Carol Suchland | EEOC_039215 - EEOC_039215 |
| 38008 | Public Comment From Robert Notari | EEOC_039216 - EEOC_039216 |

| 38009 | Public Comment From Robert Notari – Attachment 1 | EEOC_039217 - EEOC_039220 |
|---|---|---|
| 38010 | Public Comment From Chad Bunch | EEOC_039221 - EEOC_039221 |
| 38011 | Public Comment From Diana Kolaski | EEOC_039222 - EEOC_039222 |
| 38012 | Public Comment From Terence Johnson | EEOC_039223 - EEOC_039223 |
| 38013 | Public Comment From Jeffrey Konrad | EEOC_039224 - EEOC_039224 |
| 38014 | Public Comment From Peter Krewet | EEOC_039225 - EEOC_039225 |
| 38015 | Public Comment From Sister Maris Stella Ragetli | EEOC_039226 - EEOC_039227 |
| 38016 | Public Comment From Aubrey Stewart | EEOC_039228 - EEOC_039228 |
| 38017 | Public Comment From Duane Ross | EEOC_039229 - EEOC_039229 |
| 38018 | Public Comment From Tony DelDotto | EEOC_039230 - EEOC_039230 |
| 38019 | Public Comment From Joseph Guckin | EEOC_039231 - EEOC_039231 |
| 38020 | Public Comment From Thomas Crosby | EEOC_039232 - EEOC_039232 |
| 38021 | Public Comment From Vicki Johnston | EEOC_039233 - EEOC_039233 |
| 38022 | Public Comment From Carla Emmer | EEOC_039234 - EEOC_039234 |
| 38023 | Public Comment From Jeanne Ferrini | EEOC_039235 - EEOC_039235 |
| 38024 | Public Comment From Zulma Weeks | EEOC_039236 - EEOC_039236 |
| 38025 | Public Comment From Ashley Benites | EEOC_039237 - EEOC_039238 |
| 38026 | Public Comment From Dcn. Tom Maedke | EEOC_039239 - EEOC_039239 |
| 38027 | Public Comment From Denise Bodman | EEOC_039240 - EEOC_039240 |
| 38028 | Public Comment From Linda Huffman | EEOC_039241 - EEOC_039241 |
| 38029 | Public Comment From Noemi Hernandez | EEOC_039242 - EEOC_039242 |

| 38030 | Public Comment From Jeremy Hoy | EEOC_039243 - EEOC_039243 |
|-------|-------------------------------|---------------------------|
| 38031 | Public Comment From caryl eager | EEOC_039244 - EEOC_039244 |
| 38032 | Public Comment From Dominic Ielati | EEOC_039245 - EEOC_039245 |
| 38033 | Public Comment From JOSEPH WELSH | EEOC_039246 - EEOC_039246 |
| 38034 | Public Comment From Susan Meyd | EEOC_039247 - EEOC_039247 |
| 38035 | Public Comment From Stephen Lee | EEOC_039248 - EEOC_039248 |
| 38036 | Public Comment From Pam Kemp | EEOC_039249 - EEOC_039249 |
| 38037 | Public Comment From Edward Hetrick | EEOC_039250 - EEOC_039250 |
| 38038 | Public Comment From Joan Jacobson | EEOC_039251 - EEOC_039251 |
| 38039 | Public Comment From Tom Fitzgerald | EEOC_039252 - EEOC_039252 |
| 38040 | Public Comment From Thomas M Walsh | EEOC_039253 - EEOC_039253 |
| 38041 | Public Comment From Charles Luckett | EEOC_039254 - EEOC_039254 |
| 38042 | Public Comment From Danette Aringer | EEOC_039255 - EEOC_039255 |
| 38043 | Public Comment From Rosie Gerding | EEOC_039256 - EEOC_039256 |
| 38044 | Public Comment From David Sonka | EEOC_039257 - EEOC_039257 |
| 38045 | Public Comment From Jeffrey Bornemann | EEOC_039258 - EEOC_039258 |
| 38046 | Public Comment From Toni Berry | EEOC_039259 - EEOC_039259 |
| 38047 | Public Comment From Michael Kintzel | EEOC_039260 - EEOC_039260 |
| 38048 | Public Comment From Juan Espino | EEOC_039261 - EEOC_039261 |
| 38049 | Public Comment From Rhonda Peterson | EEOC_039262 - EEOC_039262 |
| 38050 | Public Comment From Bernadette Muras | EEOC_039263 - EEOC_039263 |

| 38051 | Public Comment From Bryan Boll | EEOC_039264 - EEOC_039264 |
| 38052 | Public Comment From Anonymous Anonymous | EEOC_039265 - EEOC_039265 |
| 38053 | Public Comment From Sheila Lupton | EEOC_039266 - EEOC_039266 |
| 38054 | Public Comment From Albert Lindeman | EEOC_039267 - EEOC_039267 |
| 38055 | Public Comment From Elizabeth Poell | EEOC_039268 - EEOC_039268 |
| 38056 | Public Comment From Valerie Gosnell | EEOC_039269 - EEOC_039269 |
| 38057 | Public Comment From Anonymous Anonymous | EEOC_039270 - EEOC_039270 |
| 38058 | Public Comment From Jaiun Kim | EEOC_039271 - EEOC_039271 |
| 38059 | Public Comment From Rachel Gomez | EEOC_039272 - EEOC_039272 |
| 38060 | Public Comment From Alexandra Montano | EEOC_039273 - EEOC_039273 |
| 38061 | Public Comment From Kathleen Hartmann | EEOC_039274 - EEOC_039274 |
| 38062 | Public Comment From Jacob Daniels | EEOC_039275 - EEOC_039276 |
| 38063 | Public Comment From Beatriz Scelza | EEOC_039277 - EEOC_039277 |
| 38064 | Public Comment From Claudia McAdam | EEOC_039278 - EEOC_039278 |
| 38065 | Public Comment From Mr T | EEOC_039279 - EEOC_039279 |
| 38066 | Public Comment From Mary Hunt | EEOC_039280 - EEOC_039280 |
| 38067 | Public Comment From Steve Packard | EEOC_039281 - EEOC_039281 |
| 38068 | Public Comment From Lloyd Newsom | EEOC_039282 - EEOC_039282 |
| 38069 | Public Comment From Michael Estes | EEOC_039283 - EEOC_039283 |
| 38070 | Public Comment From Paul Graf | EEOC_039284 - EEOC_039284 |
| 38071 | Public Comment From Anonymous Anonymous | EEOC_039285 - EEOC_039285 |

| 38072 | Public Comment From Margaret Rutledge | EEOC_039286 - EEOC_039286 |
|---|---|---|
| 38073 | Public Comment From Roxanne Elsner | EEOC_039287 - EEOC_039287 |
| 38074 | Public Comment From Sara Gunter | EEOC_039288 - EEOC_039289 |
| 38075 | Public Comment From David Bassett | EEOC_039290 - EEOC_039291 |
| 38076 | Public Comment From Barry Schimke | EEOC_039292 - EEOC_039292 |
| 38077 | Public Comment From Lina Santander | EEOC_039293 - EEOC_039293 |
| 38078 | Public Comment From Jenna Hutson | EEOC_039294 - EEOC_039294 |
| 38079 | Public Comment From Deborah Hickman | EEOC_039295 - EEOC_039296 |
| 38080 | Public Comment From Deborah Hickman | EEOC_039297 - EEOC_039298 |
| 38081 | Public Comment From Colleen Goffredi | EEOC_039299 - EEOC_039299 |
| 38082 | Public Comment From Kevin McClure | EEOC_039300 - EEOC_039300 |
| 38083 | Public Comment From Ben Grothues | EEOC_039301 - EEOC_039301 |
| 38084 | Public Comment From Mary Hadley Devine | EEOC_039302 - EEOC_039302 |
| 38085 | Public Comment From MONIKA SMITH | EEOC_039303 - EEOC_039304 |
| 38086 | Public Comment From Andrea Corbo | EEOC_039305 - EEOC_039305 |
| 38087 | Public Comment From Donna Clute | EEOC_039306 - EEOC_039306 |
| 38088 | Public Comment From Don Filarowicz | EEOC_039307 - EEOC_039307 |
| 38089 | Public Comment From Beatriz Pfannenstiel | EEOC_039308 - EEOC_039308 |
| 38090 | Public Comment From David Soto | EEOC_039309 - EEOC_039309 |
| 38091 | Public Comment From John Connell | EEOC_039310 - EEOC_039310 |
| 38092 | Public Comment From Elena Rusciano | EEOC_039311 - EEOC_039311 |

| 38093 | Public Comment From Shannon Wald | EEOC_039312 - EEOC_039312 |
|---|---|---|
| 38094 | Public Comment From Jennifer Hilger | EEOC_039313 - EEOC_039313 |
| 38095 | Public Comment From Anonymous Anonymous | EEOC_039314 - EEOC_039314 |
| 38096 | Public Comment From Alicia Mooney | EEOC_039315 - EEOC_039315 |
| 38097 | Public Comment From jane honett | EEOC_039316 - EEOC_039316 |
| 38098 | Public Comment From Haley McCoy | EEOC_039317 - EEOC_039317 |
| 38099 | Public Comment From Teresa Manyik | EEOC_039318 - EEOC_039318 |
| 38100 | Public Comment From Anonymous Anonymous | EEOC_039319 - EEOC_039319 |
| 38101 | Public Comment From VIRGIL LAFLEUR | EEOC_039320 - EEOC_039320 |
| 38102 | Public Comment From Beau Shumate | EEOC_039321 - EEOC_039321 |
| 38103 | Public Comment From Therese Phebus | EEOC_039322 - EEOC_039322 |
| 38104 | Public Comment From Robert Engel | EEOC_039323 - EEOC_039323 |
| 38105 | Public Comment From Janet Weipert | EEOC_039324 - EEOC_039324 |
| 38106 | Public Comment From Paula Hutchings | EEOC_039325 - EEOC_039325 |
| 38107 | Public Comment From Daniel Donaldson | EEOC_039326 - EEOC_039326 |
| 38108 | Public Comment From Anonymous Anonymous | EEOC_039327 - EEOC_039327 |
| 38109 | Public Comment From Michele Roberts | EEOC_039328 - EEOC_039328 |
| 38110 | Public Comment From Nancy Leins | EEOC_039329 - EEOC_039329 |
| 38111 | Public Comment From Arnie Cruz | EEOC_039330 - EEOC_039330 |
| 38112 | Public Comment From Pamela Lynn | EEOC_039331 - EEOC_039331 |
| 38113 | Public Comment From Carl Bray | EEOC_039332 - EEOC_039332 |

| 38114 | Public Comment From Paul Campbell | EEOC_039333 - EEOC_039333 |
|---|---|---|
| 38115 | Public Comment From Ken Thompson | EEOC_039334 - EEOC_039334 |
| 38116 | Public Comment From Freya Harris | EEOC_039335 - EEOC_039335 |
| 38117 | Public Comment From Marion Sarte | EEOC_039336 - EEOC_039336 |
| 38118 | Public Comment From Eileen Held | EEOC_039337 - EEOC_039337 |
| 38119 | Public Comment From Joseph McAleer | EEOC_039338 - EEOC_039338 |
| 38120 | Public Comment From Michael Csik | EEOC_039339 - EEOC_039339 |
| 38121 | Public Comment From David Rossiter | EEOC_039340 - EEOC_039340 |
| 38122 | Public Comment From Peter Sgier | EEOC_039341 - EEOC_039341 |
| 38123 | Public Comment From Barbara Pearce | EEOC_039342 - EEOC_039344 |
| 38124 | Public Comment From Marc Wedding | EEOC_039345 - EEOC_039346 |
| 38125 | Public Comment From Micheline Goldwire | EEOC_039347 - EEOC_039347 |
| 38126 | Public Comment From Pamela Harper | EEOC_039348 - EEOC_039348 |
| 38127 | Public Comment From Constance Wilson | EEOC_039349 - EEOC_039349 |
| 38128 | Public Comment From susann hartwig | EEOC_039350 - EEOC_039350 |
| 38129 | Public Comment From Anonymous Anonymous | EEOC_039351 - EEOC_039351 |
| 38130 | Public Comment From Alma Oliva | EEOC_039352 - EEOC_039352 |
| 38131 | Public Comment From Tana Sullins | EEOC_039353 - EEOC_039353 |
| 38132 | Public Comment From Katherine Kiker | EEOC_039354 - EEOC_039354 |
| 38133 | Public Comment From Anonymous Anonymous | EEOC_039355 - EEOC_039356 |
| 38134 | Public Comment From Robert Sherman | EEOC_039357 - EEOC_039357 |

| 38135 | Public Comment From Harry Kinney | EEOC_039358 - EEOC_039359 |
|---|---|---|
| 38136 | Public Comment From Anonymous Anonymous | EEOC_039360 - EEOC_039360 |
| 38137 | Public Comment From Danny Bieshaar | EEOC_039361 - EEOC_039361 |
| 38138 | Public Comment From Kimberlee Steele | EEOC_039362 - EEOC_039363 |
| 38139 | Public Comment From Victoria Laibinis | EEOC_039364 - EEOC_039364 |
| 38140 | Public Comment From Victoria Laibinis – Attachment 1 | EEOC_039365 - EEOC_039366 |
| 38141 | Public Comment From Sue Kenfield | EEOC_039367 - EEOC_039367 |
| 38142 | Public Comment From Carmen Tonarely | EEOC_039368 - EEOC_039368 |
| 38143 | Public Comment From Robert Shalvey | EEOC_039369 - EEOC_039369 |
| 38144 | Public Comment From Pat Funke-Kruse | EEOC_039370 - EEOC_039370 |
| 38145 | Public Comment From sally hesson | EEOC_039371 - EEOC_039371 |
| 38146 | Public Comment From Sandra Salazar | EEOC_039372 - EEOC_039373 |
| 38147 | Public Comment From Linda Enloe | EEOC_039374 - EEOC_039374 |
| 38148 | Public Comment From Arlene Papp | EEOC_039375 - EEOC_039375 |
| 38149 | Public Comment From Susan Bedford | EEOC_039376 - EEOC_039377 |
| 38150 | Public Comment From Sherri Edgar | EEOC_039378 - EEOC_039378 |
| 38151 | Public Comment From Carmela Williams | EEOC_039379 - EEOC_039379 |
| 38152 | Public Comment From Daniel Strempke | EEOC_039380 - EEOC_039380 |
| 38153 | Public Comment From Anonymous Anonymous | EEOC_039381 - EEOC_039382 |
| 38154 | Public Comment From Anonymous Anonymous | EEOC_039383 - EEOC_039384 |
| 38155 | Public Comment From M. Gasbarro | EEOC_039385 - EEOC_039385 |

| 38156 | Public Comment From Mariellen Goldberger | EEOC_039386 - EEOC_039386 |
|---|---|---|
| 38157 | Public Comment From Tommy Frangella | EEOC_039387 - EEOC_039387 |
| 38158 | Public Comment From Anonymous Anonymous | EEOC_039388 - EEOC_039388 |
| 38159 | Public Comment From Karen Cederberg | EEOC_039389 - EEOC_039389 |
| 38160 | Public Comment From Steven Evans | EEOC_039390 - EEOC_039391 |
| 38161 | Public Comment From Alan Deegan | EEOC_039392 - EEOC_039392 |
| 38162 | Public Comment From Jeffrey Kramer | EEOC_039393 - EEOC_039393 |
| 38163 | Public Comment From Stephen Bulota | EEOC_039394 - EEOC_039394 |
| 38164 | Public Comment From Marie Morrier | EEOC_039395 - EEOC_039395 |
| 38165 | Public Comment From Mary Albert | EEOC_039396 - EEOC_039396 |
| 38166 | Public Comment From James O'Neill | EEOC_039397 - EEOC_039397 |
| 38167 | Public Comment From Carolyn Naughton | EEOC_039398 - EEOC_039398 |
| 38168 | Public Comment From Jane Turner | EEOC_039399 - EEOC_039399 |
| 38169 | Public Comment From Gary Dietz | EEOC_039400 - EEOC_039401 |
| 38170 | Public Comment From Cyril Letzelter | EEOC_039402 - EEOC_039402 |
| 38171 | Public Comment From Anonymous Anonymous | EEOC_039403 - EEOC_039403 |
| 38172 | Public Comment From John Turcich | EEOC_039404 - EEOC_039405 |
| 38173 | Public Comment From Stephen Jones | EEOC_039406 - EEOC_039406 |
| 38174 | Public Comment From Anonymous Anonymous | EEOC_039407 - EEOC_039408 |
| 38175 | Public Comment From George Schuette | EEOC_039409 - EEOC_039409 |
| 38176 | Public Comment From Irene Lindemer | EEOC_039410 - EEOC_039410 |

| 38177 | Public Comment From F. A. Lloyd | EEOC_039411 - EEOC_039411 |
|---|---|---|
| 38178 | Public Comment From Mason Richardson | EEOC_039412 - EEOC_039413 |
| 38179 | Public Comment From Shana Wolpert | EEOC_039414 - EEOC_039414 |
| 38180 | Public Comment From margaret zyzda | EEOC_039415 - EEOC_039415 |
| 38181 | Public Comment From Tamara Brongiel | EEOC_039416 - EEOC_039416 |
| 38182 | Public Comment From Jean Ryan | EEOC_039417 - EEOC_039417 |
| 38183 | Public Comment From Sherry Land | EEOC_039418 - EEOC_039418 |
| 38184 | Public Comment From Angela Lombardi | EEOC_039419 - EEOC_039420 |
| 38185 | Public Comment From Jo Ann Kruglet | EEOC_039421 - EEOC_039421 |
| 38186 | Public Comment From Irene Sandler | EEOC_039422 - EEOC_039422 |
| 38187 | Public Comment From Nathan Perry | EEOC_039423 - EEOC_039424 |
| 38188 | Public Comment From Eileen Petersen | EEOC_039425 - EEOC_039425 |
| 38189 | Public Comment From Bruce Clifton | EEOC_039426 - EEOC_039426 |
| 38190 | Public Comment From Patricia Jones | EEOC_039427 - EEOC_039427 |
| 38191 | Public Comment From Joey Marchitti | EEOC_039428 - EEOC_039428 |
| 38192 | Public Comment From Penny Carpenter | EEOC_039429 - EEOC_039429 |
| 38193 | Public Comment From Joan McMartin | EEOC_039430 - EEOC_039430 |
| 38194 | Public Comment From Denise Packard | EEOC_039431 - EEOC_039431 |
| 38195 | Public Comment From Katie Coffey | EEOC_039432 - EEOC_039432 |
| 38196 | Public Comment From Deb Seefried | EEOC_039433 - EEOC_039434 |
| 38197 | Public Comment From Cheryl Kemp | EEOC_039435 - EEOC_039435 |

| 38198 | Public Comment From Smita Rodrigues | EEOC_039436 - EEOC_039436 |
|---|---|---|
| 38199 | Public Comment From Mark Petermann | EEOC_039437 - EEOC_039438 |
| 38200 | Public Comment From kathleen thomas | EEOC_039439 - EEOC_039439 |
| 38201 | Public Comment From Melinda Tabone-Rabbia | EEOC_039440 - EEOC_039440 |
| 38202 | Public Comment From Nanette Parratto-Wagner | EEOC_039441 - EEOC_039441 |
| 38203 | Public Comment From Nils Degerlund | EEOC_039442 - EEOC_039443 |
| 38204 | Public Comment From Danielle Bauer | EEOC_039444 - EEOC_039444 |
| 38205 | Public Comment From David Payne | EEOC_039445 - EEOC_039445 |
| 38206 | Public Comment From MARIBESS POWELL | EEOC_039446 - EEOC_039446 |
| 38207 | Public Comment From Margaret Reiter | EEOC_039447 - EEOC_039447 |
| 38208 | Public Comment From Bill Cross | EEOC_039448 - EEOC_039448 |
| 38209 | Public Comment From Elaine Perricone | EEOC_039449 - EEOC_039449 |
| 38210 | Public Comment From Hank Adamczyk | EEOC_039450 - EEOC_039450 |
| 38211 | Public Comment From Keith Knight | EEOC_039451 - EEOC_039451 |
| 38212 | Public Comment From Sheila Osterhaus | EEOC_039452 - EEOC_039452 |
| 38213 | Public Comment From Fred Albright | EEOC_039453 - EEOC_039453 |
| 38214 | Public Comment From Diego Beltran | EEOC_039454 - EEOC_039454 |
| 38215 | Public Comment From Mary Genevieve | EEOC_039455 - EEOC_039455 |
| 38216 | Public Comment From James Moss | EEOC_039456 - EEOC_039456 |
| 38217 | Public Comment From Glenn Lester | EEOC_039457 - EEOC_039457 |
| 38218 | Public Comment From Janet Seipp | EEOC_039458 - EEOC_039458 |

| 38219 | Public Comment From Jeffrey Borelli | EEOC_039459 - EEOC_039459 |
|---|---|---|
| 38220 | Public Comment From Chelsea Gibson | EEOC_039460 - EEOC_039460 |
| 38221 | Public Comment From Kirsten Hawkins | EEOC_039461 - EEOC_039461 |
| 38222 | Public Comment From Frank Stiver | EEOC_039462 - EEOC_039462 |
| 38223 | Public Comment From Drizzle Banas | EEOC_039463 - EEOC_039463 |
| 38224 | Public Comment From Pam Reilly | EEOC_039464 - EEOC_039464 |
| 38225 | Public Comment From Trevor Young | EEOC_039465 - EEOC_039465 |
| 38226 | Public Comment From Virginia Dobey | EEOC_039466 - EEOC_039466 |
| 38227 | Public Comment From Debra Olson | EEOC_039467 - EEOC_039467 |
| 38228 | Public Comment From Shirley Funk | EEOC_039468 - EEOC_039468 |
| 38229 | Public Comment From Andrea Sandoval | EEOC_039469 - EEOC_039469 |
| 38230 | Public Comment From Mary Pereira | EEOC_039470 - EEOC_039470 |
| 38231 | Public Comment From Cary Nielson | EEOC_039471 - EEOC_039471 |
| 38232 | Public Comment From Joe Boyle | EEOC_039472 - EEOC_039472 |
| 38233 | Public Comment From Nathan Zoschke | EEOC_039473 - EEOC_039474 |
| 38234 | Public Comment From Michael Wilson | EEOC_039475 - EEOC_039475 |
| 38235 | Public Comment From Mary Gorman | EEOC_039476 - EEOC_039476 |
| 38236 | Public Comment From Rachel Burnham | EEOC_039477 - EEOC_039477 |
| 38237 | Public Comment From Terra McKay | EEOC_039478 - EEOC_039478 |
| 38238 | Public Comment From Terra McKay – Attachment 1 | EEOC_039479 - EEOC_039479 |
| 38239 | Public Comment From Tracie Mahon | EEOC_039480 - EEOC_039480 |

| 38240 | Public Comment From David Kurtz | EEOC_039481 - EEOC_039481 |
|---|---|---|
| 38241 | Public Comment From Paul Fischer | EEOC_039482 - EEOC_039482 |
| 38242 | Public Comment From Genia Thompson | EEOC_039483 - EEOC_039484 |
| 38243 | Public Comment From Timothy Swyden | EEOC_039485 - EEOC_039486 |
| 38244 | Public Comment From Allen Williamson | EEOC_039487 - EEOC_039487 |
| 38245 | Public Comment From Cindy Mccoy | EEOC_039488 - EEOC_039488 |
| 38246 | Public Comment From Trygve Dahl | EEOC_039489 - EEOC_039489 |
| 38247 | Public Comment From FL Lollar | EEOC_039490 - EEOC_039491 |
| 38248 | Public Comment From Melissa Hague | EEOC_039492 - EEOC_039493 |
| 38249 | Public Comment From Jeff Corsaut | EEOC_039494 - EEOC_039494 |
| 38250 | Public Comment From Matt Mazza | EEOC_039495 - EEOC_039496 |
| 38251 | Public Comment From Dawn Hein | EEOC_039497 - EEOC_039497 |
| 38252 | Public Comment From Francis Cross | EEOC_039498 - EEOC_039498 |
| 38253 | Public Comment From Marilyn Carmody | EEOC_039499 - EEOC_039499 |
| 38254 | Public Comment From Thomas Gilles | EEOC_039500 - EEOC_039501 |
| 38255 | Public Comment From Anonymous Anonymous | EEOC_039502 - EEOC_039502 |
| 38256 | Public Comment From Donna M Bodeau | EEOC_039503 - EEOC_039503 |
| 38257 | Public Comment From Dolores Jamieson | EEOC_039504 - EEOC_039504 |
| 38258 | Public Comment From Diane Shea | EEOC_039505 - EEOC_039505 |
| 38259 | Public Comment From Paul DeMarco | EEOC_039506 - EEOC_039506 |
| 38260 | Public Comment From Jennifer Van Roie | EEOC_039507 - EEOC_039507 |

| 38261 | Public Comment From Ann Young | EEOC_039508 - EEOC_039508 |
|---|---|---|
| 38262 | Public Comment From Amanda Alman | EEOC_039509 - EEOC_039509 |
| 38263 | Public Comment From John DeVault | EEOC_039510 - EEOC_039510 |
| 38264 | Public Comment From Barbara Adams | EEOC_039511 - EEOC_039511 |
| 38265 | Public Comment From Jennifer Steller | EEOC_039512 - EEOC_039512 |
| 38266 | Public Comment From Joann Cooprr | EEOC_039513 - EEOC_039513 |
| 38267 | Public Comment From Maureen Frutos | EEOC_039514 - EEOC_039514 |
| 38268 | Public Comment From Rene Savage | EEOC_039515 - EEOC_039515 |
| 38269 | Public Comment From kim mcconnellogue | EEOC_039516 - EEOC_039516 |
| 38270 | Public Comment From Tony Stornetta | EEOC_039517 - EEOC_039517 |
| 38271 | Public Comment From Patricia Gavan | EEOC_039518 - EEOC_039518 |
| 38272 | Public Comment From Michelle Moramarco | EEOC_039519 - EEOC_039519 |
| 38273 | Public Comment From Dave Mauch | EEOC_039520 - EEOC_039520 |
| 38274 | Public Comment From Sonia Cross | EEOC_039521 - EEOC_039521 |
| 38275 | Public Comment From Anonymous Anonymous | EEOC_039522 - EEOC_039523 |
| 38276 | Public Comment From Scott Malone | EEOC_039524 - EEOC_039524 |
| 38277 | Public Comment From Jamie Johnson | EEOC_039525 - EEOC_039526 |
| 38278 | Public Comment From Karen Thomson | EEOC_039527 - EEOC_039527 |
| 38279 | Public Comment From Lindsey Barr | EEOC_039528 - EEOC_039529 |
| 38280 | Public Comment From Keith Becker | EEOC_039530 - EEOC_039531 |
| 38281 | Public Comment From Bruce Roberts | EEOC_039532 - EEOC_039532 |

| 38282 | Public Comment From Robert Dorson | EEOC_039533 - EEOC_039533 |
|---|---|---|
| 38283 | Public Comment From Kathryn Cooney | EEOC_039534 - EEOC_039534 |
| 38284 | Public Comment From Michael Martineau | EEOC_039535 - EEOC_039535 |
| 38285 | Public Comment From Brooke O'Shea | EEOC_039536 - EEOC_039536 |
| 38286 | Public Comment From Teddy Silva | EEOC_039537 - EEOC_039538 |
| 38287 | Public Comment From Carrie Fronczyk | EEOC_039539 - EEOC_039539 |
| 38288 | Public Comment From Tom proulx | EEOC_039540 - EEOC_039540 |
| 38289 | Public Comment From Jarad Carter | EEOC_039541 - EEOC_039541 |
| 38290 | Public Comment From Rosalie Bender | EEOC_039542 - EEOC_039542 |
| 38291 | Public Comment From Lajuana Oyler | EEOC_039543 - EEOC_039543 |
| 38292 | Public Comment From Larry Keeter | EEOC_039544 - EEOC_039544 |
| 38293 | Public Comment From Timothy Sayger | EEOC_039545 - EEOC_039546 |
| 38294 | Public Comment From Keith Simar | EEOC_039547 - EEOC_039547 |
| 38295 | Public Comment From Nick Zarnas | EEOC_039548 - EEOC_039548 |
| 38296 | Public Comment From Jeanette Egan | EEOC_039549 - EEOC_039549 |
| 38297 | Public Comment From Rita Quintero | EEOC_039550 - EEOC_039550 |
| 38298 | Public Comment From Vance Ayres | EEOC_039551 - EEOC_039551 |
| 38299 | Public Comment From Joyce Clark | EEOC_039552 - EEOC_039552 |
| 38300 | Public Comment From Richard Grubb | EEOC_039553 - EEOC_039553 |
| 38301 | Public Comment From Clifford Koski | EEOC_039554 - EEOC_039554 |
| 38302 | Public Comment From Sara Haupt | EEOC_039555 - EEOC_039555 |

| 38303 | Public Comment From George Perez | EEOC_039556 - EEOC_039557 |
|-------|----------------------------------|---------------------------|
| 38304 | Public Comment From Mary Payne | EEOC_039558 - EEOC_039558 |
| 38305 | Public Comment From Maria Alvarez | EEOC_039559 - EEOC_039559 |
| 38306 | Public Comment From Karen Zigan | EEOC_039560 - EEOC_039560 |
| 38307 | Public Comment From Othmar Lenze, II | EEOC_039561 - EEOC_039561 |
| 38308 | Public Comment From Othmar Lenze, II | EEOC_039562 - EEOC_039562 |
| 38309 | Public Comment From tom jasinski | EEOC_039563 - EEOC_039564 |
| 38310 | Public Comment From Robert Hess | EEOC_039565 - EEOC_039565 |
| 38311 | Public Comment From Janet Redmond | EEOC_039566 - EEOC_039566 |
| 38312 | Public Comment From Donna Jasinski | EEOC_039567 - EEOC_039568 |
| 38313 | Public Comment From Margaret Garner | EEOC_039569 - EEOC_039569 |
| 38314 | Public Comment From philip Schlosser | EEOC_039570 - EEOC_039570 |
| 38315 | Public Comment From Julia Moga | EEOC_039571 - EEOC_039571 |
| 38316 | Public Comment From Martin Shimkus | EEOC_039572 - EEOC_039572 |
| 38317 | Public Comment From Rick Davis | EEOC_039573 - EEOC_039573 |
| 38318 | Public Comment From John Sullivan III | EEOC_039574 - EEOC_039574 |
| 38319 | Public Comment From Jeff Piquette | EEOC_039575 - EEOC_039575 |
| 38320 | Public Comment From John Hergenroeder | EEOC_039576 - EEOC_039576 |
| 38321 | Public Comment From Tim Kennedy | EEOC_039577 - EEOC_039577 |
| 38322 | Public Comment From Lisa LeGette | EEOC_039578 - EEOC_039578 |
| 38323 | Public Comment From Bob Ith | EEOC_039579 - EEOC_039579 |

| 38324 | Public Comment From Tim Terry | EEOC_039580 - EEOC_039580 |
|---|---|---|
| 38325 | Public Comment From Adam Wesorick | EEOC_039581 - EEOC_039581 |
| 38326 | Public Comment From sophia gannon | EEOC_039582 - EEOC_039582 |
| 38327 | Public Comment From Natalia Shlonimskaya | EEOC_039583 - EEOC_039583 |
| 38328 | Public Comment From thomas cavalieri | EEOC_039584 - EEOC_039584 |
| 38329 | Public Comment From Elaine Ferraro | EEOC_039585 - EEOC_039585 |
| 38330 | Public Comment From Nick Soltysia | EEOC_039586 - EEOC_039586 |
| 38331 | Public Comment From John Anderson | EEOC_039587 - EEOC_039587 |
| 38332 | Public Comment From Adriana Carmona | EEOC_039588 - EEOC_039588 |
| 38333 | Public Comment From Matthew Butler | EEOC_039589 - EEOC_039589 |
| 38334 | Public Comment From Janice LaRouere | EEOC_039590 - EEOC_039590 |
| 38335 | Public Comment From Monica Hendel | EEOC_039591 - EEOC_039591 |
| 38336 | Public Comment From Cheryl Paglia | EEOC_039592 - EEOC_039593 |
| 38337 | Public Comment From Pam Watkins | EEOC_039594 - EEOC_039594 |
| 38338 | Public Comment From Norman Berger | EEOC_039595 - EEOC_039595 |
| 38339 | Public Comment From Scott Creviston | EEOC_039596 - EEOC_039596 |
| 38340 | Public Comment From Marylew Esslinger | EEOC_039597 - EEOC_039597 |
| 38341 | Public Comment From Thea Jenkins | EEOC_039598 - EEOC_039598 |
| 38342 | Public Comment From Veronica Edwards | EEOC_039599 - EEOC_039599 |
| 38343 | Public Comment From Karen Fisher | EEOC_039600 - EEOC_039600 |
| 38344 | Public Comment From Bradley Baker | EEOC_039601 - EEOC_039601 |

| 38345 | Public Comment From David Tschumper | EEOC_039602 - EEOC_039602 |
|---|---|---|
| 38346 | Public Comment From Margarita Nelson | EEOC_039603 - EEOC_039603 |
| 38347 | Public Comment From Giordana Grossi | EEOC_039604 - EEOC_039604 |
| 38348 | Public Comment From Leslie Frigand | EEOC_039605 - EEOC_039605 |
| 38349 | Public Comment From Tracy Dewitt | EEOC_039606 - EEOC_039606 |
| 38350 | Public Comment From Leonard Vaughan | EEOC_039607 - EEOC_039607 |
| 38351 | Public Comment From Dean Debuck | EEOC_039608 - EEOC_039608 |
| 38352 | Public Comment From Mary Ann Doll | EEOC_039609 - EEOC_039609 |
| 38353 | Public Comment From Anonymous Anonymous | EEOC_039610 - EEOC_039610 |
| 38354 | Public Comment From Brenda Sinkovitz | EEOC_039611 - EEOC_039611 |
| 38355 | Public Comment From Sister Christine Bowman | EEOC_039612 - EEOC_039612 |
| 38356 | Public Comment From Mary Haugh | EEOC_039613 - EEOC_039613 |
| 38357 | Public Comment From Mary Haugh | EEOC_039614 - EEOC_039614 |
| 38358 | Public Comment From Jackie Gottstein | EEOC_039615 - EEOC_039615 |
| 38359 | Public Comment From W Wehrman | EEOC_039616 - EEOC_039616 |
| 38360 | Public Comment From Mary Ellen Barbato | EEOC_039617 - EEOC_039617 |
| 38361 | Public Comment From Stephen Puskorius | EEOC_039618 - EEOC_039618 |
| 38362 | Public Comment From Cheryl Albright | EEOC_039619 - EEOC_039619 |
| 38363 | Public Comment From Amy Williamson | EEOC_039620 - EEOC_039620 |
| 38364 | Public Comment From Jim Jakosh | EEOC_039621 - EEOC_039621 |
| 38365 | Public Comment From Anonymous Anonymous | EEOC_039622 - EEOC_039622 |

| 38366 | Public Comment From Kenneth Cookston | EEOC_039623 - EEOC_039624 |
|---|---|---|
| 38367 | Public Comment From Options Care Center | EEOC_039625 - EEOC_039625 |
| 38368 | Public Comment From Dan Cancro | EEOC_039626 - EEOC_039626 |
| 38369 | Public Comment From Nan Colvin | EEOC_039627 - EEOC_039627 |
| 38370 | Public Comment From Vincent Granacher | EEOC_039628 - EEOC_039628 |
| 38371 | Public Comment From James Eastman | EEOC_039629 - EEOC_039629 |
| 38372 | Public Comment From Athena Roberts | EEOC_039630 - EEOC_039630 |
| 38373 | Public Comment From Bruce Braymer | EEOC_039631 - EEOC_039631 |
| 38374 | Public Comment From John Parish | EEOC_039632 - EEOC_039633 |
| 38375 | Public Comment From Roxanne Rocha | EEOC_039634 - EEOC_039634 |
| 38376 | Public Comment From Jerry Rubenich | EEOC_039635 - EEOC_039635 |
| 38377 | Public Comment From Anonymous Anonymous | EEOC_039636 - EEOC_039636 |
| 38378 | Public Comment From Harry Dudley | EEOC_039637 - EEOC_039637 |
| 38379 | Public Comment From Scott Etzenhouser | EEOC_039638 - EEOC_039638 |
| 38380 | Public Comment From Barbara Papini | EEOC_039639 - EEOC_039639 |
| 38381 | Public Comment From Milly Ritter | EEOC_039640 - EEOC_039640 |
| 38382 | Public Comment From Jean Elizabeth Covino | EEOC_039641 - EEOC_039641 |
| 38383 | Public Comment From Thomas Lohmeier | EEOC_039642 - EEOC_039642 |
| 38384 | Public Comment From Anonymous Anonymous | EEOC_039643 - EEOC_039643 |
| 38385 | Public Comment From Hilary Schmidt | EEOC_039644 - EEOC_039644 |
| 38386 | Public Comment From Kaylin Zumwalt | EEOC_039645 - EEOC_039645 |

| 38387 | Public Comment From Russell Kresl | EEOC_039646 - EEOC_039646 |
|-------|-----------------------------------|---------------------------|
| 38388 | Public Comment From Lolita Valento | EEOC_039647 - EEOC_039647 |
| 38389 | Public Comment From Anne Spicer | EEOC_039648 - EEOC_039648 |
| 38390 | Public Comment From Marjorie Jordan | EEOC_039649 - EEOC_039649 |
| 38391 | Public Comment From Susan E Hanck | EEOC_039650 - EEOC_039650 |
| 38392 | Public Comment From Angela Bern | EEOC_039651 - EEOC_039651 |
| 38393 | Public Comment From J Z | EEOC_039652 - EEOC_039652 |
| 38394 | Public Comment From Arminda Rubio-Pitio | EEOC_039653 - EEOC_039653 |
| 38395 | Public Comment From Brian Backstrom | EEOC_039654 - EEOC_039654 |
| 38396 | Public Comment From Ben Zumwalt | EEOC_039655 - EEOC_039655 |
| 38397 | Public Comment From Peggy Schlitz | EEOC_039656 - EEOC_039656 |
| 38398 | Public Comment From Robert Toycen | EEOC_039657 - EEOC_039657 |
| 38399 | Public Comment From James Packard | EEOC_039658 - EEOC_039658 |
| 38400 | Public Comment From Jeanine Quintero | EEOC_039659 - EEOC_039659 |
| 38401 | Public Comment From Jamie Dowat | EEOC_039660 - EEOC_039660 |
| 38402 | Public Comment From Paul Rosenberg | EEOC_039661 - EEOC_039661 |
| 38403 | Public Comment From Paul VanHoudt | EEOC_039662 - EEOC_039662 |
| 38404 | Public Comment From Karen Gargan | EEOC_039663 - EEOC_039663 |
| 38405 | Public Comment From Gregory Burkhart | EEOC_039664 - EEOC_039664 |
| 38406 | Public Comment From Christine Gerarde | EEOC_039665 - EEOC_039665 |
| 38407 | Public Comment From maria mathieu | EEOC_039666 - EEOC_039666 |

| 38408 | Public Comment From Mary Heller | EEOC_039667 - EEOC_039667 |
|---|---|---|
| 38409 | Public Comment From Anonymous Anonymous | EEOC_039668 - EEOC_039669 |
| 38410 | Public Comment From Jennifer Hoey | EEOC_039670 - EEOC_039670 |
| 38411 | Public Comment From Donna Packard | EEOC_039671 - EEOC_039671 |
| 38412 | Public Comment From Laura Piekara | EEOC_039672 - EEOC_039672 |
| 38413 | Public Comment From Barbara McGuire | EEOC_039673 - EEOC_039673 |
| 38414 | Public Comment From Joan Owen | EEOC_039674 - EEOC_039674 |
| 38415 | Public Comment From Robert Cropp | EEOC_039675 - EEOC_039675 |
| 38416 | Public Comment From Gloria LaFond | EEOC_039676 - EEOC_039676 |
| 38417 | Public Comment From Steve Alsmeyer | EEOC_039677 - EEOC_039677 |
| 38418 | Public Comment From Paul Morsey | EEOC_039678 - EEOC_039678 |
| 38419 | Public Comment From Steven Arnold | EEOC_039679 - EEOC_039680 |
| 38420 | Public Comment From Mary McNamara | EEOC_039681 - EEOC_039681 |
| 38421 | Public Comment From Michael Maddox | EEOC_039682 - EEOC_039682 |
| 38422 | Public Comment From Cindy Bittlebrun | EEOC_039683 - EEOC_039683 |
| 38423 | Public Comment From Coleen Marin | EEOC_039684 - EEOC_039684 |
| 38424 | Public Comment From Anonymous Anonymous | EEOC_039685 - EEOC_039685 |
| 38425 | Public Comment From Austin Edwards | EEOC_039686 - EEOC_039686 |
| 38426 | Public Comment From Donna Scheller | EEOC_039687 - EEOC_039687 |
| 38427 | Public Comment From Karen Averbeck | EEOC_039688 - EEOC_039688 |
| 38428 | Public Comment From James Egger | EEOC_039689 - EEOC_039689 |

| 38429 | Public Comment From Jennifer Donaldson | EEOC_039690 - EEOC_039690 |
| 38430 | Public Comment From Anonymous Anonymous | EEOC_039691 - EEOC_039692 |
| 38431 | Public Comment From Robert Rashkow | EEOC_039693 - EEOC_039693 |
| 38432 | Public Comment From Dennis Duggan | EEOC_039694 - EEOC_039694 |
| 38433 | Public Comment From Dorothy Lammer | EEOC_039695 - EEOC_039695 |
| 38434 | Public Comment From Sarmid Hermiz | EEOC_039696 - EEOC_039696 |
| 38435 | Public Comment From Mary Monaghan | EEOC_039697 - EEOC_039697 |
| 38436 | Public Comment From Arthur McFadden | EEOC_039698 - EEOC_039698 |
| 38437 | Public Comment From Lance Vanlewen | EEOC_039699 - EEOC_039699 |
| 38438 | Public Comment From Sam Cordovano | EEOC_039700 - EEOC_039700 |
| 38439 | Public Comment From Ramona Riley | EEOC_039701 - EEOC_039701 |
| 38440 | Public Comment From Carolyn Pierce | EEOC_039702 - EEOC_039702 |
| 38441 | Public Comment From Jeff Holaday | EEOC_039703 - EEOC_039703 |
| 38442 | Public Comment From Lisa Tekurio | EEOC_039704 - EEOC_039704 |
| 38443 | Public Comment From Laura Plazola | EEOC_039705 - EEOC_039705 |
| 38444 | Public Comment From Karen Smoody | EEOC_039706 - EEOC_039706 |
| 38445 | Public Comment From Andre Thomas | EEOC_039707 - EEOC_039707 |
| 38446 | Public Comment From Gary Hoppe | EEOC_039708 - EEOC_039708 |
| 38447 | Public Comment From Dorothy Deangelo | EEOC_039709 - EEOC_039709 |
| 38448 | Public Comment From James Wolf | EEOC_039710 - EEOC_039710 |
| 38449 | Public Comment From Marilyn Kamm | EEOC_039711 - EEOC_039711 |

| 38450 | Public Comment From Tom proulx | EEOC_039712 - EEOC_039712 |
| 38451 | Public Comment From Barbara Bergdorf | EEOC_039713 - EEOC_039713 |
| 38452 | Public Comment From Linda Sweeney | EEOC_039714 - EEOC_039714 |
| 38453 | Public Comment From Christa Childs | EEOC_039715 - EEOC_039715 |
| 38454 | Public Comment From Michael Wetzel | EEOC_039716 - EEOC_039716 |
| 38455 | Public Comment From Deborah J Carnagey | EEOC_039717 - EEOC_039717 |
| 38456 | Public Comment From Alonzo Moulton | EEOC_039718 - EEOC_039718 |
| 38457 | Public Comment From Amy Richardson | EEOC_039719 - EEOC_039719 |
| 38458 | Public Comment From Aaron Ferguson | EEOC_039720 - EEOC_039720 |
| 38459 | Public Comment From David Bland | EEOC_039721 - EEOC_039721 |
| 38460 | Public Comment From Peter McNelis | EEOC_039722 - EEOC_039722 |
| 38461 | Public Comment From Hugo Bruciaga | EEOC_039723 - EEOC_039723 |
| 38462 | Public Comment From Judy Hikklman | EEOC_039724 - EEOC_039724 |
| 38463 | Public Comment From Darron Hubertus | EEOC_039725 - EEOC_039725 |
| 38464 | Public Comment From David Smith | EEOC_039726 - EEOC_039726 |
| 38465 | Public Comment From Carolyn Frawley | EEOC_039727 - EEOC_039727 |
| 38466 | Public Comment From Lisa Verdonik | EEOC_039728 - EEOC_039728 |
| 38467 | Public Comment From Adrian Oceguera | EEOC_039729 - EEOC_039729 |
| 38468 | Public Comment From Martin Duenaz | EEOC_039730 - EEOC_039730 |
| 38469 | Public Comment From Melanie Ball | EEOC_039731 - EEOC_039731 |
| 38470 | Public Comment From Anonymous Anonymous | EEOC_039732 - EEOC_039732 |

| 38471 | Public Comment From Marina Cintron | EEOC_039733 - EEOC_039733 |
|---|---|---|
| 38472 | Public Comment From Kathleen M. Dubel | EEOC_039734 - EEOC_039734 |
| 38473 | Public Comment From James Salamy | EEOC_039735 - EEOC_039735 |
| 38474 | Public Comment From John Rindler | EEOC_039736 - EEOC_039736 |
| 38475 | Public Comment From Cathy Jamiolkowski | EEOC_039737 - EEOC_039737 |
| 38476 | Public Comment From Joe Zalot | EEOC_039738 - EEOC_039738 |
| 38477 | Public Comment From Joe Zalot | EEOC_039739 - EEOC_039739 |
| 38478 | Public Comment From Anonymous Anonymous | EEOC_039740 - EEOC_039740 |
| 38479 | Public Comment From Anthony Bosnick | EEOC_039741 - EEOC_039741 |
| 38480 | Public Comment From Anonymous Anonymous | EEOC_039742 - EEOC_039742 |
| 38481 | Public Comment From Charlene Campbell | EEOC_039743 - EEOC_039743 |
| 38482 | Public Comment From Mary Kerner | EEOC_039744 - EEOC_039744 |
| 38483 | Public Comment From Laura Bergin | EEOC_039745 - EEOC_039745 |
| 38484 | Public Comment From Theodore Rectenwald | EEOC_039746 - EEOC_039746 |
| 38485 | Public Comment From Anonymous Anonymous | EEOC_039747 - EEOC_039747 |
| 38486 | Public Comment From Frances Phillips | EEOC_039748 - EEOC_039748 |
| 38487 | Public Comment From Ann Rave | EEOC_039749 - EEOC_039749 |
| 38488 | Public Comment From Edward Graham | EEOC_039750 - EEOC_039750 |
| 38489 | Public Comment From raymond preece | EEOC_039751 - EEOC_039751 |
| 38490 | Public Comment From Delores H | EEOC_039752 - EEOC_039752 |
| 38491 | Public Comment From Josephine Brooks | EEOC_039753 - EEOC_039753 |

| 38492 | Public Comment From Helen Wolfson | EEOC_039754 - EEOC_039754 |
|---|---|---|
| 38493 | Public Comment From Nancy Finley | EEOC_039755 - EEOC_039755 |
| 38494 | Public Comment From Randy Flaming | EEOC_039756 - EEOC_039756 |
| 38495 | Public Comment From Kathy Forck | EEOC_039757 - EEOC_039757 |
| 38496 | Public Comment From Barbara Patterson | EEOC_039758 - EEOC_039758 |
| 38497 | Public Comment From Patrick Sciacca | EEOC_039759 - EEOC_039759 |
| 38498 | Public Comment From Marlene Zupkusky | EEOC_039760 - EEOC_039760 |
| 38499 | Public Comment From Ana Gonzalez | EEOC_039761 - EEOC_039761 |
| 38500 | Public Comment From Bridget Toolan | EEOC_039762 - EEOC_039762 |
| 38501 | Public Comment From Eileen Snyder | EEOC_039763 - EEOC_039763 |
| 38502 | Public Comment From Charles Hanneman | EEOC_039764 - EEOC_039764 |
| 38503 | Public Comment From Jamie Deal | EEOC_039765 - EEOC_039765 |
| 38504 | Public Comment From Kenneth Woodring | EEOC_039766 - EEOC_039766 |
| 38505 | Public Comment From Michael McDonald | EEOC_039767 - EEOC_039767 |
| 38506 | Public Comment From Anonymous Anonymous | EEOC_039768 - EEOC_039768 |
| 38507 | Public Comment From Maria Martella | EEOC_039769 - EEOC_039769 |
| 38508 | Public Comment From Sonia Bruciaga | EEOC_039770 - EEOC_039770 |
| 38509 | Public Comment From John Schmidt | EEOC_039771 - EEOC_039771 |
| 38510 | Public Comment From Laurita Berland | EEOC_039772 - EEOC_039772 |
| 38511 | Public Comment From Laura Piekara | EEOC_039773 - EEOC_039773 |
| 38512 | Public Comment From Laura Piekara | EEOC_039774 - EEOC_039774 |

| 38513 | Public Comment From Susan Toben | EEOC_039775 - EEOC_039775 |
|---|---|---|
| 38514 | Public Comment From John Warner Jr. | EEOC_039776 - EEOC_039776 |
| 38515 | Public Comment From Anonymous Anonymous | EEOC_039777 - EEOC_039777 |
| 38516 | Public Comment From Maxine Gorman | EEOC_039778 - EEOC_039778 |
| 38517 | Public Comment From Patricia Steelman | EEOC_039779 - EEOC_039779 |
| 38518 | Public Comment From Colleen Fay | EEOC_039780 - EEOC_039780 |
| 38519 | Public Comment From Ellen Gryniewicz, MD | EEOC_039781 - EEOC_039781 |
| 38520 | Public Comment From Barbara Ulaszek | EEOC_039782 - EEOC_039782 |
| 38521 | Public Comment From Jenny Bishop | EEOC_039783 - EEOC_039783 |
| 38522 | Public Comment From nathan boland | EEOC_039784 - EEOC_039784 |
| 38523 | Public Comment From Mary Brummell | EEOC_039785 - EEOC_039785 |
| 38524 | Public Comment From William Whitehead | EEOC_039786 - EEOC_039787 |
| 38525 | Public Comment From Debbie Kern | EEOC_039788 - EEOC_039788 |
| 38526 | Public Comment From Eagle Mountain Pregnancy Help Center | EEOC_039789 - EEOC_039789 |
| 38527 | Public Comment From Elizabeth Renner | EEOC_039790 - EEOC_039790 |
| 38528 | Public Comment From Sandra Robey | EEOC_039791 - EEOC_039791 |
| 38529 | Public Comment From Larry Haley | EEOC_039792 - EEOC_039793 |
| 38530 | Public Comment From Christopher Gildemeister | EEOC_039794 - EEOC_039794 |
| 38531 | Public Comment From Veronica Bruton | EEOC_039795 - EEOC_039795 |
| 38532 | Public Comment From Stephen Milwicz | EEOC_039796 - EEOC_039796 |
| 38533 | Public Comment From Jackie CALABRESE | EEOC_039797 - EEOC_039797 |

| 38534 | Public Comment From Nancy Fazio | EEOC_039798 - EEOC_039798 |
|---|---|---|
| 38535 | Public Comment From Kathy Dempsey | EEOC_039799 - EEOC_039799 |
| 38536 | Public Comment From Bob Calabrese | EEOC_039800 - EEOC_039800 |
| 38537 | Public Comment From Judith Gideon | EEOC_039801 - EEOC_039801 |
| 38538 | Public Comment From Bethany McDowell James | EEOC_039802 - EEOC_039802 |
| 38539 | Public Comment From Christina Mortensen | EEOC_039803 - EEOC_039803 |
| 38540 | Public Comment From Karen Harper | EEOC_039804 - EEOC_039804 |
| 38541 | Public Comment From Doreen Davis | EEOC_039805 - EEOC_039805 |
| 38542 | Public Comment From Anonymous Anonymous | EEOC_039806 - EEOC_039806 |
| 38543 | Public Comment From Erin Aldridge | EEOC_039807 - EEOC_039807 |
| 38544 | Public Comment From Catherine Monsour | EEOC_039808 - EEOC_039808 |
| 38545 | Public Comment From Sue Schuetz | EEOC_039809 - EEOC_039810 |
| 38546 | Public Comment From Donna Sutton | EEOC_039811 - EEOC_039811 |
| 38547 | Public Comment From Kurt Schlaefer | EEOC_039812 - EEOC_039812 |
| 38548 | Public Comment From Jonathan Schwarz | EEOC_039813 - EEOC_039813 |
| 38549 | Public Comment From Paul Fitzgerald | EEOC_039814 - EEOC_039814 |
| 38550 | Public Comment From B. Wissert | EEOC_039815 - EEOC_039815 |
| 38551 | Public Comment From Regina Borowiec Cipriani | EEOC_039816 - EEOC_039816 |
| 38552 | Public Comment From Misael Avila | EEOC_039817 - EEOC_039817 |
| 38553 | Public Comment From Ralph Firneno | EEOC_039818 - EEOC_039818 |
| 38554 | Public Comment From Amy Sansone | EEOC_039819 - EEOC_039819 |

| 38555 | Public Comment From Mary Murphy | EEOC_039820 - EEOC_039820 |
|---|---|---|
| 38556 | Public Comment From Joe Spinello | EEOC_039821 - EEOC_039821 |
| 38557 | Public Comment From James Elshaw | EEOC_039822 - EEOC_039822 |
| 38558 | Public Comment From Christine Wojciechowski | EEOC_039823 - EEOC_039823 |
| 38559 | Public Comment From Susan Gallucci | EEOC_039824 - EEOC_039824 |
| 38560 | Public Comment From Rosanna DeFilippis | EEOC_039825 - EEOC_039825 |
| 38561 | Public Comment From Robert Williams | EEOC_039826 - EEOC_039826 |
| 38562 | Public Comment From Conrad Gleich | EEOC_039827 - EEOC_039827 |
| 38563 | Public Comment From Kristine McGuire | EEOC_039828 - EEOC_039828 |
| 38564 | Public Comment From Lori Watson | EEOC_039829 - EEOC_039830 |
| 38565 | Public Comment From Eddie Carlisle | EEOC_039831 - EEOC_039831 |
| 38566 | Public Comment From Andy Masini | EEOC_039832 - EEOC_039832 |
| 38567 | Public Comment From Steven Kriss | EEOC_039833 - EEOC_039833 |
| 38568 | Public Comment From Patrick Klline | EEOC_039834 - EEOC_039835 |
| 38569 | Public Comment From Louise Johnson | EEOC_039836 - EEOC_039836 |
| 38570 | Public Comment From Kathryn Torres | EEOC_039837 - EEOC_039837 |
| 38571 | Public Comment From Susan Meng | EEOC_039838 - EEOC_039838 |
| 38572 | Public Comment From Renee Barnette | EEOC_039839 - EEOC_039839 |
| 38573 | Public Comment From Stephanie Dees | EEOC_039840 - EEOC_039840 |
| 38574 | Public Comment From Theresa Mai | EEOC_039841 - EEOC_039841 |
| 38575 | Public Comment From Darlene Simcik | EEOC_039842 - EEOC_039842 |

| 38576 | Public Comment From Jeffrey Nelson | EEOC_039843 - EEOC_039843 |
|---|---|---|
| 38577 | Public Comment From Joshua Grose | EEOC_039844 - EEOC_039844 |
| 38578 | Public Comment From Andrew Calloway | EEOC_039845 - EEOC_039845 |
| 38579 | Public Comment From Anonymous Anonymous | EEOC_039846 - EEOC_039846 |
| 38580 | Public Comment From Anonymous Anonymous | EEOC_039847 - EEOC_039847 |
| 38581 | Public Comment From Elaine Lockey | EEOC_039848 - EEOC_039848 |
| 38582 | Public Comment From Jane Nachazel-Ruck | EEOC_039849 - EEOC_039849 |
| 38583 | Public Comment From Eric Lynch | EEOC_039850 - EEOC_039850 |
| 38584 | Public Comment From Raymond Gabler | EEOC_039851 - EEOC_039851 |
| 38585 | Public Comment From Barbara Flynn | EEOC_039852 - EEOC_039852 |
| 38586 | Public Comment From Anonymous Anonymous | EEOC_039853 - EEOC_039853 |
| 38587 | Public Comment From Tom proulx | EEOC_039854 - EEOC_039854 |
| 38588 | Public Comment From Mary Wilson | EEOC_039855 - EEOC_039855 |
| 38589 | Public Comment From Nancy Outzs | EEOC_039856 - EEOC_039856 |
| 38590 | Public Comment From Laurie Theurer | EEOC_039857 - EEOC_039857 |
| 38591 | Public Comment From Dorothy Waski | EEOC_039858 - EEOC_039858 |
| 38592 | Public Comment From Judith Kampia | EEOC_039859 - EEOC_039859 |
| 38593 | Public Comment From Chris Pederson | EEOC_039860 - EEOC_039860 |
| 38594 | Public Comment From Corey Koellner | EEOC_039861 - EEOC_039861 |
| 38595 | Public Comment From Connie S. Brandt | EEOC_039862 - EEOC_039862 |
| 38596 | Public Comment From Ann Newman | EEOC_039863 - EEOC_039863 |

| 38597 | Public Comment From Patrick Hayes | EEOC_039864 - EEOC_039864 |
|-------|-----------------------------------|---------------------------|
| 38598 | Public Comment From Alan Carman | EEOC_039865 - EEOC_039865 |
| 38599 | Public Comment From Michael Herb | EEOC_039866 - EEOC_039867 |
| 38600 | Public Comment From Charles Enlow | EEOC_039868 - EEOC_039868 |
| 38601 | Public Comment From Mary Mantia | EEOC_039869 - EEOC_039869 |
| 38602 | Public Comment From Kenton Graviss | EEOC_039870 - EEOC_039870 |
| 38603 | Public Comment From John Puglisi | EEOC_039871 - EEOC_039871 |
| 38604 | Public Comment From Jose Troina | EEOC_039872 - EEOC_039872 |
| 38605 | Public Comment From Lindsay Suhor | EEOC_039873 - EEOC_039873 |
| 38606 | Public Comment From Annmarie Spangen | EEOC_039874 - EEOC_039874 |
| 38607 | Public Comment From Kevin Calvey | EEOC_039875 - EEOC_039875 |
| 38608 | Public Comment From Marianne Mazzatenta | EEOC_039876 - EEOC_039876 |
| 38609 | Public Comment From Joseph Maurici Jr | EEOC_039877 - EEOC_039877 |
| 38610 | Public Comment From Sherry Knoppers | EEOC_039878 - EEOC_039878 |
| 38611 | Public Comment From Madeline Fourqurean | EEOC_039879 - EEOC_039879 |
| 38612 | Public Comment From | EEOC_039880 - EEOC_039880 |
| 38613 | Public Comment From Concerned Citizen | EEOC_039881 - EEOC_039881 |
| 38614 | Public Comment From Elizabeth Daly | EEOC_039882 - EEOC_039882 |
| 38615 | Public Comment From Bill Donelan | EEOC_039883 - EEOC_039883 |
| 38616 | Public Comment From Bill Donelan – Attachment 1 | EEOC_039884 - EEOC_039884 |
| 38617 | Public Comment From Melvin McEvoy | EEOC_039885 - EEOC_039885 |

| 38618 | Public Comment From Michele Kordes | EEOC_039886 - EEOC_039886 |
|---|---|---|
| 38619 | Public Comment From Elizabeth Stamm | EEOC_039887 - EEOC_039887 |
| 38620 | Public Comment From Ellen Stotzer | EEOC_039888 - EEOC_039888 |
| 38621 | Public Comment From Michael & Carla Brady | EEOC_039889 - EEOC_039889 |
| 38622 | Public Comment From Denise Rufer | EEOC_039890 - EEOC_039890 |
| 38623 | Public Comment From Ellen Stotzer | EEOC_039891 - EEOC_039891 |
| 38624 | Public Comment From Donald Kerr | EEOC_039892 - EEOC_039892 |
| 38625 | Public Comment From Katherine Connor | EEOC_039893 - EEOC_039893 |
| 38626 | Public Comment From Gerald Streff | EEOC_039894 - EEOC_039894 |
| 38627 | Public Comment From Anna Rose Robertson | EEOC_039895 - EEOC_039895 |
| 38628 | Public Comment From Jodell Haws | EEOC_039896 - EEOC_039896 |
| 38629 | Public Comment From Luisa Rodriguez | EEOC_039897 - EEOC_039897 |
| 38630 | Public Comment From Jason Allen | EEOC_039898 - EEOC_039898 |
| 38631 | Public Comment From Diane Vincent | EEOC_039899 - EEOC_039899 |
| 38632 | Public Comment From Jason Allen | EEOC_039900 - EEOC_039901 |
| 38633 | Public Comment From Kim Williams | EEOC_039902 - EEOC_039902 |
| 38634 | Public Comment From Kathleen Weissinger | EEOC_039903 - EEOC_039903 |
| 38635 | Public Comment From Catherine Bernero | EEOC_039904 - EEOC_039904 |
| 38636 | Public Comment From Steve Hill | EEOC_039905 - EEOC_039905 |
| 38637 | Public Comment From Steve Macy | EEOC_039906 - EEOC_039906 |
| 38638 | Public Comment From Joan Macy | EEOC_039907 - EEOC_039907 |

| 38639 | Public Comment From Michael Nacrelli | EEOC_039908 - EEOC_039908 |
|---|---|---|
| 38640 | Public Comment From John Ferguson | EEOC_039909 - EEOC_039909 |
| 38641 | Public Comment From SBH Sales Company, Inc. | EEOC_039910 - EEOC_039911 |
| 38642 | Public Comment From Richard Gelnar | EEOC_039912 - EEOC_039912 |
| 38643 | Public Comment From Karen A Trzcinski | EEOC_039913 - EEOC_039913 |
| 38644 | Public Comment From Toni Murphy | EEOC_039914 - EEOC_039914 |
| 38645 | Public Comment From Anonymous Anonymous | EEOC_039915 - EEOC_039915 |
| 38646 | Public Comment From Hugh McGough | EEOC_039916 - EEOC_039916 |
| 38647 | Public Comment From Thomas UEBBING | EEOC_039917 - EEOC_039917 |
| 38648 | Public Comment From Amy Kahl | EEOC_039918 - EEOC_039918 |
| 38649 | Public Comment From Kevin Limbers | EEOC_039919 - EEOC_039919 |
| 38650 | Public Comment From Jeffrey Jorgensen | EEOC_039920 - EEOC_039920 |
| 38651 | Public Comment From Tracy Navar | EEOC_039921 - EEOC_039921 |
| 38652 | Public Comment From Kathy Lanphear | EEOC_039922 - EEOC_039922 |
| 38653 | Public Comment From Willette Wise | EEOC_039923 - EEOC_039924 |
| 38654 | Public Comment From Nathaniel Lutovsky | EEOC_039925 - EEOC_039925 |
| 38655 | Public Comment From Isaac Zaragoza | EEOC_039926 - EEOC_039926 |
| 38656 | Public Comment From Bruce Hayes | EEOC_039927 - EEOC_039927 |
| 38657 | Public Comment From Shane Johnson | EEOC_039928 - EEOC_039928 |
| 38658 | Public Comment From Susan Keim | EEOC_039929 - EEOC_039929 |
| 38659 | Public Comment From Karen Muldowney | EEOC_039930 - EEOC_039930 |

| 38660 | Public Comment From Hohn Fulgieri | EEOC_039931 - EEOC_039931 |
| 38661 | Public Comment From Donna Shumard | EEOC_039932 - EEOC_039932 |
| 38662 | Public Comment From Joseph A. Rowe Jr. | EEOC_039933 - EEOC_039933 |
| 38663 | Public Comment From Robert Solberg | EEOC_039934 - EEOC_039934 |
| 38664 | Public Comment From Saher Anayi | EEOC_039935 - EEOC_039935 |
| 38665 | Public Comment From Robert Williams | EEOC_039936 - EEOC_039936 |
| 38666 | Public Comment From Courtney Klinefelter | EEOC_039937 - EEOC_039937 |
| 38667 | Public Comment From Mateo Nicholson | EEOC_039938 - EEOC_039938 |
| 38668 | Public Comment From Tom proulx | EEOC_039939 - EEOC_039939 |
| 38669 | Public Comment From Nancy Yuen | EEOC_039940 - EEOC_039940 |
| 38670 | Public Comment From Mary Ann Frank | EEOC_039941 - EEOC_039941 |
| 38671 | Public Comment From Kathryn Kahrhoff | EEOC_039942 - EEOC_039942 |
| 38672 | Public Comment From Allison Clark | EEOC_039943 - EEOC_039943 |
| 38673 | Public Comment From Gordon Reigle | EEOC_039944 - EEOC_039944 |
| 38674 | Public Comment From Maria Lee | EEOC_039945 - EEOC_039945 |
| 38675 | Public Comment From Marilyn Zerbe | EEOC_039946 - EEOC_039946 |
| 38676 | Public Comment From Katherine Hurd | EEOC_039947 - EEOC_039947 |
| 38677 | Public Comment From Jo Ham | EEOC_039948 - EEOC_039948 |
| 38678 | Public Comment From Anonymous Anonymous | EEOC_039949 - EEOC_039949 |
| 38679 | Public Comment From Katie Watson | EEOC_039950 - EEOC_039950 |
| 38680 | Public Comment From Dean Powlus | EEOC_039951 - EEOC_039951 |

| 38681 | Public Comment From Darron Hubertus | EEOC_039952 - EEOC_039952 |
| 38682 | Public Comment From James Guenther | EEOC_039953 - EEOC_039953 |
| 38683 | Public Comment From Patrick Woods | EEOC_039954 - EEOC_039954 |
| 38684 | Public Comment From Leonard Laraio | EEOC_039955 - EEOC_039955 |
| 38685 | Public Comment From James Dominique | EEOC_039956 - EEOC_039956 |
| 38686 | Public Comment From Ted Bradshaw | EEOC_039957 - EEOC_039957 |
| 38687 | Public Comment From Caleb Watson | EEOC_039958 - EEOC_039960 |
| 38688 | Public Comment From Dave Adamson | EEOC_039961 - EEOC_039961 |
| 38689 | Public Comment From Leo Titus Sr. | EEOC_039962 - EEOC_039962 |
| 38690 | Public Comment From John Dean | EEOC_039963 - EEOC_039963 |
| 38691 | Public Comment From David Moore | EEOC_039964 - EEOC_039965 |
| 38692 | Public Comment From Marilyn Thornton | EEOC_039966 - EEOC_039966 |
| 38693 | Public Comment From Ann Spencer | EEOC_039967 - EEOC_039967 |
| 38694 | Public Comment From Joe Zalot | EEOC_039968 - EEOC_039968 |
| 38695 | Public Comment From Dorothy Hobart | EEOC_039969 - EEOC_039969 |
| 38696 | Public Comment From Caron Manley | EEOC_039970 - EEOC_039970 |
| 38697 | Public Comment From John Fowler | EEOC_039971 - EEOC_039971 |
| 38698 | Public Comment From Claudia Corona | EEOC_039972 - EEOC_039972 |
| 38699 | Public Comment From Joel Frazin | EEOC_039973 - EEOC_039973 |
| 38700 | Public Comment From Stephen Robitaille | EEOC_039974 - EEOC_039974 |
| 38701 | Public Comment From Diana Murdy | EEOC_039975 - EEOC_039975 |

| 38702 | Public Comment From Richard Lopez | EEOC_039976 - EEOC_039976 |
| 38703 | Public Comment From Randall Houk | EEOC_039977 - EEOC_039977 |
| 38704 | Public Comment From Wayne Murdy | EEOC_039978 - EEOC_039978 |
| 38705 | Public Comment From Robert Valdiviez | EEOC_039979 - EEOC_039979 |
| 38706 | Public Comment From Sherri Flores | EEOC_039980 - EEOC_039980 |
| 38707 | Public Comment From Christina Decker | EEOC_039981 - EEOC_039981 |
| 38708 | Public Comment From Phyllis Sheehan | EEOC_039982 - EEOC_039982 |
| 38709 | Public Comment From Robert Eckenrod | EEOC_039983 - EEOC_039983 |
| 38710 | Public Comment From Robert Eckenrod | EEOC_039984 - EEOC_039984 |
| 38711 | Public Comment From Albert Milani | EEOC_039985 - EEOC_039985 |
| 38712 | Public Comment From Susana Kwock | EEOC_039986 - EEOC_039986 |
| 38713 | Public Comment From Daniel Jurgens | EEOC_039987 - EEOC_039987 |
| 38714 | Public Comment From Colleen Koperski | EEOC_039988 - EEOC_039988 |
| 38715 | Public Comment From Maureen Senzamici | EEOC_039989 - EEOC_039989 |
| 38716 | Public Comment From Rebecca Brubaker | EEOC_039990 - EEOC_039990 |
| 38717 | Public Comment From Janine Vinton | EEOC_039991 - EEOC_039991 |
| 38718 | Public Comment From Agnieszka Iaria | EEOC_039992 - EEOC_039992 |
| 38719 | Public Comment From Luanne Ellis | EEOC_039993 - EEOC_039994 |
| 38720 | Public Comment From Joseph Grega | EEOC_039995 - EEOC_039995 |
| 38721 | Public Comment From Bianca Pierce | EEOC_039996 - EEOC_039996 |
| 38722 | Public Comment From Paul Fitzpatrick | EEOC_039997 - EEOC_039997 |

| 38723 | Public Comment From Tom proulx | EEOC_039998 - EEOC_039998 |
|-------|-------------------------------|---------------------------|
| 38724 | Public Comment From Stephen Shields | EEOC_039999 - EEOC_039999 |
| 38725 | Public Comment From David Flynn | EEOC_040000 - EEOC_040000 |
| 38726 | Public Comment From JL Angell | EEOC_040001 - EEOC_040001 |
| 38727 | Public Comment From Sandra Brenner | EEOC_040002 - EEOC_040002 |
| 38728 | Public Comment From Barbara McNickle | EEOC_040003 - EEOC_040003 |
| 38729 | Public Comment From Judith Kocurek | EEOC_040004 - EEOC_040004 |
| 38730 | Public Comment From Adam Marczyk | EEOC_040005 - EEOC_040005 |
| 38731 | Public Comment From Timothy Combs | EEOC_040006 - EEOC_040006 |
| 38732 | Public Comment From Jennifer DeFillippo | EEOC_040007 - EEOC_040007 |
| 38733 | Public Comment From Diane Sterle | EEOC_040008 - EEOC_040008 |
| 38734 | Public Comment From Daniel Ringenberg | EEOC_040009 - EEOC_040010 |
| 38735 | Public Comment From Lynda Bersani | EEOC_040011 - EEOC_040011 |
| 38736 | Public Comment From Lynn Godfrey | EEOC_040012 - EEOC_040012 |
| 38737 | Public Comment From James Doran | EEOC_040013 - EEOC_040013 |
| 38738 | Public Comment From M S | EEOC_040014 - EEOC_040014 |
| 38739 | Public Comment From Jasmine Haynes | EEOC_040015 - EEOC_040015 |
| 38740 | Public Comment From Paul Fischer | EEOC_040016 - EEOC_040016 |
| 38741 | Public Comment From Patty Brady | EEOC_040017 - EEOC_040017 |
| 38742 | Public Comment From Darron Hubertus | EEOC_040018 - EEOC_040018 |
| 38743 | Public Comment From Anonymous Anonymous | EEOC_040019 - EEOC_040019 |

| 38744 | Public Comment From donna simoncelli | EEOC_040020 - EEOC_040020 |
| 38745 | Public Comment From Maria Korson | EEOC_040021 - EEOC_040021 |
| 38746 | Public Comment From Donna Bemis | EEOC_040022 - EEOC_040022 |
| 38747 | Public Comment From Nancy Marshall | EEOC_040023 - EEOC_040023 |
| 38748 | Public Comment From Devona Schiller | EEOC_040024 - EEOC_040024 |
| 38749 | Public Comment From Joanna Wiley | EEOC_040025 - EEOC_040025 |
| 38750 | Public Comment From Mary Haugh | EEOC_040026 - EEOC_040026 |
| 38751 | Public Comment From Mary Haugh | EEOC_040027 - EEOC_040027 |
| 38752 | Public Comment From Francis DiFonzo | EEOC_040028 - EEOC_040028 |
| 38753 | Public Comment From Jacqueline Lonnecker | EEOC_040029 - EEOC_040029 |
| 38754 | Public Comment From Stephen Brown | EEOC_040030 - EEOC_040030 |
| 38755 | Public Comment From Brandon Lamm | EEOC_040031 - EEOC_040031 |
| 38756 | Public Comment From Peter Johnson | EEOC_040032 - EEOC_040032 |
| 38757 | Public Comment From Lois LeMere | EEOC_040033 - EEOC_040033 |
| 38758 | Public Comment From Daniel Cortese | EEOC_040034 - EEOC_040034 |
| 38759 | Public Comment From Pamela Wessel | EEOC_040035 - EEOC_040035 |
| 38760 | Public Comment From Anonymous Anonymous | EEOC_040036 - EEOC_040036 |
| 38761 | Public Comment From Mary Ware | EEOC_040037 - EEOC_040037 |
| 38762 | Public Comment From Celina Newland | EEOC_040038 - EEOC_040038 |
| 38763 | Public Comment From B Hair | EEOC_040039 - EEOC_040039 |
| 38764 | Public Comment From Susan Cooley | EEOC_040040 - EEOC_040040 |

| 38765 | Public Comment From Edmond Jaoudi | EEOC_040041 - EEOC_040041 |
|---|---|---|
| 38766 | Public Comment From Craig Wilmes | EEOC_040042 - EEOC_040042 |
| 38767 | Public Comment From regina riely | EEOC_040043 - EEOC_040043 |
| 38768 | Public Comment From val sifleet | EEOC_040044 - EEOC_040044 |
| 38769 | Public Comment From Christina Hinton | EEOC_040045 - EEOC_040045 |
| 38770 | Public Comment From Don Collier | EEOC_040046 - EEOC_040046 |
| 38771 | Public Comment From Diana Newman | EEOC_040047 - EEOC_040047 |
| 38772 | Public Comment From James Hanagan | EEOC_040048 - EEOC_040048 |
| 38773 | Public Comment From Sharon Orr | EEOC_040049 - EEOC_040049 |
| 38774 | Public Comment From Peter Merkel | EEOC_040050 - EEOC_040050 |
| 38775 | Public Comment From Peter Merkel | EEOC_040051 - EEOC_040051 |
| 38776 | Public Comment From Jill Gilliom | EEOC_040052 - EEOC_040052 |
| 38777 | Public Comment From Patricia Brennan | EEOC_040053 - EEOC_040053 |
| 38778 | Public Comment From Elizabeth Traceski | EEOC_040054 - EEOC_040054 |
| 38779 | Public Comment From Amy Csorba | EEOC_040055 - EEOC_040056 |
| 38780 | Public Comment From Christina Doyle | EEOC_040057 - EEOC_040057 |
| 38781 | Public Comment From A Schwarzmueller | EEOC_040058 - EEOC_040058 |
| 38782 | Public Comment From Richard Mantoan | EEOC_040059 - EEOC_040059 |
| 38783 | Public Comment From heather Faulkerson | EEOC_040060 - EEOC_040060 |
| 38784 | Public Comment From Vincent Girardi | EEOC_040061 - EEOC_040061 |
| 38785 | Public Comment From Hope Aspengren | EEOC_040062 - EEOC_040062 |

| 38786 | Public Comment From Heidi McKinsey | EEOC_040063 - EEOC_040063 |
|---|---|---|
| 38787 | Public Comment From Ann Glacken | EEOC_040064 - EEOC_040064 |
| 38788 | Public Comment From Tom proulx | EEOC_040065 - EEOC_040065 |
| 38789 | Public Comment From Rodney Hatzenbihler | EEOC_040066 - EEOC_040066 |
| 38790 | Public Comment From Laura Soto | EEOC_040067 - EEOC_040067 |
| 38791 | Public Comment From Wendy Krumeich | EEOC_040068 - EEOC_040068 |
| 38792 | Public Comment From Maryellen Biletch | EEOC_040069 - EEOC_040069 |
| 38793 | Public Comment From Cynthia McConnell-Kraus | EEOC_040070 - EEOC_040070 |
| 38794 | Public Comment From Jeff Gardner | EEOC_040071 - EEOC_040071 |
| 38795 | Public Comment From John Strohsnitter | EEOC_040072 - EEOC_040073 |
| 38796 | Public Comment From Donald Ramsey | EEOC_040074 - EEOC_040074 |
| 38797 | Public Comment From Carmen Aliber | EEOC_040075 - EEOC_040076 |
| 38798 | Public Comment From Rebecca Wratkowski | EEOC_040077 - EEOC_040077 |
| 38799 | Public Comment From Mary Flaherty | EEOC_040078 - EEOC_040078 |
| 38800 | Public Comment From E.A. Svirbes | EEOC_040079 - EEOC_040079 |
| 38801 | Public Comment From E.A. Svirbes – Attachment 1 | EEOC_040080 - EEOC_040081 |
| 38802 | Public Comment From Mary Clare Zedler | EEOC_040082 - EEOC_040082 |
| 38803 | Public Comment From Mary Clare Zedler – Attachment 1 | EEOC_040083 - EEOC_040084 |
| 38804 | Public Comment From James Maslar | EEOC_040085 - EEOC_040085 |
| 38805 | Public Comment From Marian Crawford | EEOC_040086 - EEOC_040086 |
| 38806 | Public Comment From Allen Bradley | EEOC_040087 - EEOC_040087 |

| 38807 | Public Comment From Carol Manifold | EEOC_040088 - EEOC_040088 |
| 38808 | Public Comment From John Ferguson | EEOC_040089 - EEOC_040089 |
| 38809 | Public Comment From Andrea DePaola | EEOC_040090 - EEOC_040090 |
| 38810 | Public Comment From Christina Taft | EEOC_040091 - EEOC_040091 |
| 38811 | Public Comment From Lyle Hilden | EEOC_040092 - EEOC_040092 |
| 38812 | Public Comment From William Tasker | EEOC_040093 - EEOC_040093 |
| 38813 | Public Comment From Stephen Zink | EEOC_040094 - EEOC_040094 |
| 38814 | Public Comment From Joyce Thomas | EEOC_040095 - EEOC_040095 |
| 38815 | Public Comment From Heide Luedtke | EEOC_040096 - EEOC_040096 |
| 38816 | Public Comment From Robert Hayes | EEOC_040097 - EEOC_040097 |
| 38817 | Public Comment From Chad Riley | EEOC_040098 - EEOC_040098 |
| 38818 | Public Comment From Daniel Vaughn | EEOC_040099 - EEOC_040099 |
| 38819 | Public Comment From Judy Nanfito | EEOC_040100 - EEOC_040100 |
| 38820 | Public Comment From Mary Freisinger | EEOC_040101 - EEOC_040101 |
| 38821 | Public Comment From Bonnie Ryan | EEOC_040102 - EEOC_040102 |
| 38822 | Public Comment From Kathleen Baker | EEOC_040103 - EEOC_040103 |
| 38823 | Public Comment From Anonymous Anonymous | EEOC_040104 - EEOC_040104 |
| 38824 | Public Comment From Donald Mack | EEOC_040105 - EEOC_040105 |
| 38825 | Public Comment From Robert Thornton | EEOC_040106 - EEOC_040106 |
| 38826 | Public Comment From Patricia Cerreta | EEOC_040107 - EEOC_040107 |
| 38827 | Public Comment From Donna Oliver | EEOC_040108 - EEOC_040108 |

| 38828 | Public Comment From Arlene Williams | EEOC_040109 - EEOC_040109 |
|-------|-------------------------------------|---------------------------|
| 38829 | Public Comment From Robert Wahl | EEOC_040110 - EEOC_040110 |
| 38830 | Public Comment From Anna Lukaszewicz | EEOC_040111 - EEOC_040111 |
| 38831 | Public Comment From Norma Capo | EEOC_040112 - EEOC_040112 |
| 38832 | Public Comment From Faith Daxton | EEOC_040113 - EEOC_040113 |
| 38833 | Public Comment From Mary Jo Ricketson | EEOC_040114 - EEOC_040114 |
| 38834 | Public Comment From Mary Hecht | EEOC_040115 - EEOC_040115 |
| 38835 | Public Comment From Molly Steinbrunner | EEOC_040116 - EEOC_040116 |
| 38836 | Public Comment From Kathryn Priddy | EEOC_040117 - EEOC_040117 |
| 38837 | Public Comment From Paul Morris | EEOC_040118 - EEOC_040118 |
| 38838 | Public Comment From Marvin Winkeler | EEOC_040119 - EEOC_040119 |
| 38839 | Public Comment From Marian Slaybaugh | EEOC_040120 - EEOC_040120 |
| 38840 | Public Comment From Theresa Hill | EEOC_040121 - EEOC_040121 |
| 38841 | Public Comment From Anonymous Anonymous | EEOC_040122 - EEOC_040123 |
| 38842 | Public Comment From Brandon Lamm | EEOC_040124 - EEOC_040124 |
| 38843 | Public Comment From Dawn Rixford | EEOC_040125 - EEOC_040125 |
| 38844 | Public Comment From Anonymous Anonymous | EEOC_040126 - EEOC_040126 |
| 38845 | Public Comment From Tom proulx | EEOC_040127 - EEOC_040127 |
| 38846 | Public Comment From Christopher Voorheis | EEOC_040128 - EEOC_040128 |
| 38847 | Public Comment From Crown Equipment Corporation | EEOC_040129 - EEOC_040129 |
| 38848 | Public Comment From Pam Watkins | EEOC_040130 - EEOC_040130 |

| 38849 | Public Comment From Michael Mainier | EEOC_040131 - EEOC_040131 |
|---|---|---|
| 38850 | Public Comment From Martin Bishop | EEOC_040132 - EEOC_040132 |
| 38851 | Public Comment From Greg Lilly | EEOC_040133 - EEOC_040133 |
| 38852 | Public Comment From Araceli Rubio | EEOC_040134 - EEOC_040134 |
| 38853 | Public Comment From Richard Putz | EEOC_040135 - EEOC_040135 |
| 38854 | Public Comment From Diana Bishop | EEOC_040136 - EEOC_040136 |
| 38855 | Public Comment From Paul Zuk | EEOC_040137 - EEOC_040137 |
| 38856 | Public Comment From Amanda Gable | EEOC_040138 - EEOC_040138 |
| 38857 | Public Comment From Valeria Noel Wax | EEOC_040139 - EEOC_040139 |
| 38858 | Public Comment From Morey Gare | EEOC_040140 - EEOC_040140 |
| 38859 | Public Comment From Linda Hatlan | EEOC_040141 - EEOC_040141 |
| 38860 | Public Comment From Brian Kociba | EEOC_040142 - EEOC_040142 |
| 38861 | Public Comment From Marilyn Loegering | EEOC_040143 - EEOC_040143 |
| 38862 | Public Comment From Anne Kumaranayagam | EEOC_040144 - EEOC_040144 |
| 38863 | Public Comment From Anthony Miller | EEOC_040145 - EEOC_040145 |
| 38864 | Public Comment From Jeanne Palcic | EEOC_040146 - EEOC_040146 |
| 38865 | Public Comment From Kathy Scarlett | EEOC_040147 - EEOC_040147 |
| 38866 | Public Comment From Steven Bishop | EEOC_040148 - EEOC_040148 |
| 38867 | Public Comment From Sarah Stephens | EEOC_040149 - EEOC_040149 |
| 38868 | Public Comment From Monica Hudson | EEOC_040150 - EEOC_040150 |
| 38869 | Public Comment From Sally Masters | EEOC_040151 - EEOC_040151 |

| 38870 | Public Comment From Ed Mueller | EEOC_040152 - EEOC_040152 |
|---|---|---|
| 38871 | Public Comment From Terry Altmeier | EEOC_040153 - EEOC_040153 |
| 38872 | Public Comment From Dennis Gianatassio | EEOC_040154 - EEOC_040154 |
| 38873 | Public Comment From Marybeth DeLisle | EEOC_040155 - EEOC_040155 |
| 38874 | Public Comment From Bethany Berger | EEOC_040156 - EEOC_040156 |
| 38875 | Public Comment From Anonymous Anonymous | EEOC_040157 - EEOC_040157 |
| 38876 | Public Comment From Kimberly Rose | EEOC_040158 - EEOC_040158 |
| 38877 | Public Comment From Kolen Berger | EEOC_040159 - EEOC_040159 |
| 38878 | Public Comment From Marie Steve | EEOC_040160 - EEOC_040160 |
| 38879 | Public Comment From Amelita Mamaril | EEOC_040161 - EEOC_040161 |
| 38880 | Public Comment From Virginia Schlegel | EEOC_040162 - EEOC_040162 |
| 38881 | Public Comment From Scott Fritton | EEOC_040163 - EEOC_040163 |
| 38882 | Public Comment From Robert Jablonski | EEOC_040164 - EEOC_040164 |
| 38883 | Public Comment From Mary Roth | EEOC_040165 - EEOC_040165 |
| 38884 | Public Comment From Vivian DeSanto | EEOC_040166 - EEOC_040166 |
| 38885 | Public Comment From Darron Hubertus | EEOC_040167 - EEOC_040167 |
| 38886 | Public Comment From Kathy Dreiling | EEOC_040168 - EEOC_040168 |
| 38887 | Public Comment From Mary C Tierney | EEOC_040169 - EEOC_040169 |
| 38888 | Public Comment From Anonymous Anonymous | EEOC_040170 - EEOC_040170 |
| 38889 | Public Comment From Peter White | EEOC_040171 - EEOC_040171 |
| 38890 | Public Comment From Ignacio Medina | EEOC_040172 - EEOC_040172 |

| 38891 | Public Comment From Patrick Freisthler | EEOC_040173 - EEOC_040173 |
| 38892 | Public Comment From Michael Smith | EEOC_040174 - EEOC_040174 |
| 38893 | Public Comment From Margaret Mills | EEOC_040175 - EEOC_040175 |
| 38894 | Public Comment From Anonymous Anonymous | EEOC_040176 - EEOC_040176 |
| 38895 | Public Comment From paul young | EEOC_040177 - EEOC_040177 |
| 38896 | Public Comment From Jolice Provost | EEOC_040178 - EEOC_040178 |
| 38897 | Public Comment From Andrew Jasinski | EEOC_040179 - EEOC_040179 |
| 38898 | Public Comment From Anthony Placanico | EEOC_040180 - EEOC_040180 |
| 38899 | Public Comment From Anonymous Anonymous | EEOC_040181 - EEOC_040181 |
| 38900 | Public Comment From Donald Steinfelt | EEOC_040182 - EEOC_040182 |
| 38901 | Public Comment From Michael Lampe | EEOC_040183 - EEOC_040183 |
| 38902 | Public Comment From Sherry Howard | EEOC_040184 - EEOC_040184 |
| 38903 | Public Comment From Judy Brickels | EEOC_040185 - EEOC_040185 |
| 38904 | Public Comment From Helmut Wittreich | EEOC_040186 - EEOC_040186 |
| 38905 | Public Comment From Mary G | EEOC_040187 - EEOC_040187 |
| 38906 | Public Comment From Charles Trimberger | EEOC_040188 - EEOC_040188 |
| 38907 | Public Comment From James J Strzelinski | EEOC_040189 - EEOC_040189 |
| 38908 | Public Comment From David Elkjer | EEOC_040190 - EEOC_040190 |
| 38909 | Public Comment From Austin Sloan | EEOC_040191 - EEOC_040191 |
| 38910 | Public Comment From Mark Favreau | EEOC_040192 - EEOC_040192 |
| 38911 | Public Comment From Xavier Polanski | EEOC_040193 - EEOC_040193 |

| 38912 | Public Comment From Damian Anselmo | EEOC_040194 - EEOC_040194 |
| 38913 | Public Comment From Anonymous Anonymous | EEOC_040195 - EEOC_040195 |
| 38914 | Public Comment From Bonnie Cronce | EEOC_040196 - EEOC_040196 |
| 38915 | Public Comment From Judith Hagen | EEOC_040197 - EEOC_040197 |
| 38916 | Public Comment From James O'Neill | EEOC_040198 - EEOC_040198 |
| 38917 | Public Comment From Cynthia Matthews | EEOC_040199 - EEOC_040199 |
| 38918 | Public Comment From Misael Avila | EEOC_040200 - EEOC_040200 |
| 38919 | Public Comment From Mary Viator | EEOC_040201 - EEOC_040201 |
| 38920 | Public Comment From DOMINIC CELOZZI | EEOC_040202 - EEOC_040202 |
| 38921 | Public Comment From Ann McCormick | EEOC_040203 - EEOC_040203 |
| 38922 | Public Comment From Angela OConnor | EEOC_040204 - EEOC_040204 |
| 38923 | Public Comment From Pat Luger | EEOC_040205 - EEOC_040205 |
| 38924 | Public Comment From Linda Milligan | EEOC_040206 - EEOC_040206 |
| 38925 | Public Comment From Steve and Marie Santos | EEOC_040207 - EEOC_040207 |
| 38926 | Public Comment From Kathleen Harais | EEOC_040208 - EEOC_040208 |
| 38927 | Public Comment From Linda Perkins | EEOC_040209 - EEOC_040209 |
| 38928 | Public Comment From Phil Rathke | EEOC_040210 - EEOC_040211 |
| 38929 | Public Comment From Michael Riddle | EEOC_040212 - EEOC_040212 |
| 38930 | Public Comment From Megan Whitehead | EEOC_040213 - EEOC_040213 |
| 38931 | Public Comment From Annmarie Spangen | EEOC_040214 - EEOC_040214 |
| 38932 | Public Comment From Stella Low | EEOC_040215 - EEOC_040215 |

| 38933 | Public Comment From Tom proulx | EEOC_040216 - EEOC_040216 |
|---|---|---|
| 38934 | Public Comment From Sherry Crosson | EEOC_040217 - EEOC_040217 |
| 38935 | Public Comment From Anita Murphy | EEOC_040218 - EEOC_040218 |
| 38936 | Public Comment From Patricia Heiney | EEOC_040219 - EEOC_040219 |
| 38937 | Public Comment From Donna Martin | EEOC_040220 - EEOC_040220 |
| 38938 | Public Comment From Patricia Mone | EEOC_040221 - EEOC_040221 |
| 38939 | Public Comment From Donald Cayen | EEOC_040222 - EEOC_040222 |
| 38940 | Public Comment From Pro-Family Women | EEOC_040223 - EEOC_040224 |
| 38941 | Public Comment From James McCune | EEOC_040225 - EEOC_040225 |
| 38942 | Public Comment From Terra McKay | EEOC_040226 - EEOC_040226 |
| 38943 | Public Comment From Terra McKay | EEOC_040227 - EEOC_040227 |
| 38944 | Public Comment From Terra McKay | EEOC_040228 - EEOC_040228 |
| 38945 | Public Comment From Terra McKay | EEOC_040229 - EEOC_040229 |
| 38946 | Public Comment From Terra McKay | EEOC_040230 - EEOC_040230 |
| 38947 | Public Comment From Terra McKay | EEOC_040231 - EEOC_040231 |
| 38948 | Public Comment From Tony LeGare | EEOC_040232 - EEOC_040232 |
| 38949 | Public Comment From Pam Watkins | EEOC_040233 - EEOC_040233 |
| 38950 | Public Comment From sonia valladares | EEOC_040234 - EEOC_040234 |
| 38951 | Public Comment From Phyllis Aymond | EEOC_040235 - EEOC_040235 |
| 38952 | Public Comment From John Kucera | EEOC_040236 - EEOC_040236 |
| 38953 | Public Comment From Gregory Nieport | EEOC_040237 - EEOC_040237 |

| 38954 | Public Comment From Darron Hubertus | EEOC_040238 - EEOC_040238 |
|---|---|---|
| 38955 | Public Comment From Anonymous Anonymous | EEOC_040239 - EEOC_040239 |
| 38956 | Public Comment From Terra McKay | EEOC_040240 - EEOC_040240 |
| 38957 | Public Comment From John Reyes | EEOC_040241 - EEOC_040241 |
| 38958 | Public Comment From William Bauman | EEOC_040242 - EEOC_040242 |
| 38959 | Public Comment From Alfred Stell | EEOC_040243 - EEOC_040243 |
| 38960 | Public Comment From Wayne Nelligan | EEOC_040244 - EEOC_040244 |
| 38961 | Public Comment From Walter Kowalski | EEOC_040245 - EEOC_040245 |
| 38962 | Public Comment From Anonymous Anonymous | EEOC_040246 - EEOC_040246 |
| 38963 | Public Comment From Anonymous Anonymous | EEOC_040247 - EEOC_040247 |
| 38964 | Public Comment From Jeanne Vieth | EEOC_040248 - EEOC_040248 |
| 38965 | Public Comment From Bob-Pat Leszkowicz | EEOC_040249 - EEOC_040249 |
| 38966 | Public Comment From Paula Vieth | EEOC_040250 - EEOC_040250 |
| 38967 | Public Comment From Michael Goshorn | EEOC_040251 - EEOC_040251 |
| 38968 | Public Comment From Sue Manssur | EEOC_040252 - EEOC_040252 |
| 38969 | Public Comment From Mary Wagner | EEOC_040253 - EEOC_040253 |
| 38970 | Public Comment From Alethea Burkett | EEOC_040254 - EEOC_040254 |
| 38971 | Public Comment From Oscar Padron | EEOC_040255 - EEOC_040255 |
| 38972 | Public Comment From Fred Niggemeyer | EEOC_040256 - EEOC_040256 |
| 38973 | Public Comment From Kerrie Cummins | EEOC_040257 - EEOC_040257 |
| 38974 | Public Comment From Annmarie Spangen | EEOC_040258 - EEOC_040258 |

| 38975 | Public Comment From Maranda Grier | EEOC_040259 - EEOC_040259 |
|---|---|---|
| 38976 | Public Comment From Nancy Markel | EEOC_040260 - EEOC_040260 |
| 38977 | Public Comment From Mario DiPalma | EEOC_040261 - EEOC_040261 |
| 38978 | Public Comment From Gloria del Rosario | EEOC_040262 - EEOC_040262 |
| 38979 | Public Comment From Tom proulx | EEOC_040263 - EEOC_040263 |
| 38980 | Public Comment From Susan Scott | EEOC_040264 - EEOC_040264 |
| 38981 | Public Comment From Ann Hearden | EEOC_040265 - EEOC_040265 |
| 38982 | Public Comment From Robert Beattie | EEOC_040266 - EEOC_040266 |
| 38983 | Public Comment From Qa Tester | EEOC_040267 - EEOC_040267 |
| 38984 | Public Comment From Candie Hengemuhle | EEOC_040268 - EEOC_040268 |
| 38985 | Public Comment From Anne Krieger | EEOC_040269 - EEOC_040269 |
| 38986 | Public Comment From Joseph Cravens | EEOC_040270 - EEOC_040270 |
| 38987 | Public Comment From William Schragen | EEOC_040271 - EEOC_040271 |
| 38988 | Public Comment From Fred Rakevich | EEOC_040272 - EEOC_040272 |
| 38989 | Public Comment From AWAKE Tennessee | EEOC_040273 - EEOC_040273 |
| 38990 | Public Comment From AWAKE Tennessee – Attachment 1 | EEOC_040274 - EEOC_040293 |
| 38991 | Public Comment From Michael Williams | EEOC_040294 - EEOC_040294 |
| 38992 | Public Comment From Pam Watkins | EEOC_040295 - EEOC_040295 |
| 38993 | Public Comment From J Kop | EEOC_040296 - EEOC_040296 |
| 38994 | Public Comment From Tim J Smith | EEOC_040297 - EEOC_040297 |
| 38995 | Public Comment From Derek Seifert | EEOC_040298 - EEOC_040298 |

| 38996 | Public Comment From Richard Buell | EEOC_040299 - EEOC_040299 |
|---|---|---|
| 38997 | Public Comment From Gregory Aldrich | EEOC_040300 - EEOC_040300 |
| 38998 | Public Comment From Alma Thibodeaux | EEOC_040301 - EEOC_040301 |
| 38999 | Public Comment From Ada Sobrepera | EEOC_040302 - EEOC_040302 |
| 39000 | Public Comment From Anne Robertson | EEOC_040303 - EEOC_040303 |
| 39001 | Public Comment From Mary Haugh | EEOC_040304 - EEOC_040304 |
| 39002 | Public Comment From Mary Haugh | EEOC_040305 - EEOC_040305 |
| 39003 | Public Comment From Deborah LaValle | EEOC_040306 - EEOC_040306 |
| 39004 | Public Comment From Cheri Bush | EEOC_040307 - EEOC_040307 |
| 39005 | Public Comment From Jacquie Wilhelm | EEOC_040308 - EEOC_040308 |
| 39006 | Public Comment From Doris Ehlenfeldt | EEOC_040309 - EEOC_040309 |
| 39007 | Public Comment From Peter Martin | EEOC_040310 - EEOC_040310 |
| 39008 | Public Comment From Donna Bass | EEOC_040311 - EEOC_040311 |
| 39009 | Public Comment From Peter Merkel | EEOC_040312 - EEOC_040312 |
| 39010 | Public Comment From Peter Merkel | EEOC_040313 - EEOC_040313 |
| 39011 | Public Comment From Rose Springman | EEOC_040314 - EEOC_040314 |
| 39012 | Public Comment From Joanie Cieslica | EEOC_040315 - EEOC_040315 |
| 39013 | Public Comment From Vern Heeren | EEOC_040316 - EEOC_040316 |
| 39014 | Public Comment From William Marchello | EEOC_040317 - EEOC_040318 |
| 39015 | Public Comment From Amey Marrella | EEOC_040319 - EEOC_040319 |
| 39016 | Public Comment From Cindy Kehoe | EEOC_040320 - EEOC_040320 |

| 39017 | Public Comment From Greg Cannonie | EEOC_040321 - EEOC_040321 |
| 39018 | Public Comment From Anonymous Anonymous | EEOC_040322 - EEOC_040322 |
| 39019 | Public Comment From Patricia Kelly | EEOC_040323 - EEOC_040323 |
| 39020 | Public Comment From Renee Shaw | EEOC_040324 - EEOC_040324 |
| 39021 | Public Comment From Laure Norris | EEOC_040325 - EEOC_040325 |
| 39022 | Public Comment From Tom proulx | EEOC_040326 - EEOC_040326 |
| 39023 | Public Comment From Brenda Royden | EEOC_040327 - EEOC_040327 |
| 39024 | Public Comment From J E | EEOC_040328 - EEOC_040328 |
| 39025 | Public Comment From Daniel Masarick | EEOC_040329 - EEOC_040329 |
| 39026 | Public Comment From Beverly Pajerski | EEOC_040330 - EEOC_040330 |
| 39027 | Public Comment From Ken Perry | EEOC_040331 - EEOC_040331 |
| 39028 | Public Comment From Kirsten Bray | EEOC_040332 - EEOC_040332 |
| 39029 | Public Comment From Jessica Sanchez | EEOC_040333 - EEOC_040333 |
| 39030 | Public Comment From Catherine West | EEOC_040334 - EEOC_040334 |
| 39031 | Public Comment From James Scandle | EEOC_040335 - EEOC_040335 |
| 39032 | Public Comment From Laura Tibbs-Cortes | EEOC_040336 - EEOC_040336 |
| 39033 | Public Comment From Mary Harty-Prather | EEOC_040337 - EEOC_040337 |
| 39034 | Public Comment From Tom Monheim | EEOC_040338 - EEOC_040338 |
| 39035 | Public Comment From Elizabeth Walker | EEOC_040339 - EEOC_040339 |
| 39036 | Public Comment From Jesse Taitano | EEOC_040340 - EEOC_040340 |
| 39037 | Public Comment From John Koss | EEOC_040341 - EEOC_040341 |

| 39038 | Public Comment From Ann Marie | EEOC_040342 - EEOC_040342 |
|---|---|---|
| 39039 | Public Comment From Margaret Spoerl | EEOC_040343 - EEOC_040343 |
| 39040 | Public Comment From Holly Read | EEOC_040344 - EEOC_040344 |
| 39041 | Public Comment From Anonymous Anonymous | EEOC_040345 - EEOC_040345 |
| 39042 | Public Comment From Myrna Friedt | EEOC_040346 - EEOC_040346 |
| 39043 | Public Comment From Kim Raber | EEOC_040347 - EEOC_040347 |
| 39044 | Public Comment From Natalie Hodapp | EEOC_040348 - EEOC_040348 |
| 39045 | Public Comment From leo johnson | EEOC_040349 - EEOC_040349 |
| 39046 | Public Comment From MyDiem Reising | EEOC_040350 - EEOC_040350 |
| 39047 | Public Comment From John Ryan | EEOC_040351 - EEOC_040351 |
| 39048 | Public Comment From John DeMarco | EEOC_040352 - EEOC_040352 |
| 39049 | Public Comment From Gerard Sova | EEOC_040353 - EEOC_040353 |
| 39050 | Public Comment From Kathryn Smith | EEOC_040354 - EEOC_040354 |
| 39051 | Public Comment From Linnea Frank | EEOC_040355 - EEOC_040355 |
| 39052 | Public Comment From Sandra Mckibben | EEOC_040356 - EEOC_040356 |
| 39053 | Public Comment From Daniel Fessler | EEOC_040357 - EEOC_040357 |
| 39054 | Public Comment From Annmarie Spangen | EEOC_040358 - EEOC_040358 |
| 39055 | Public Comment From Kathleen Fisher | EEOC_040359 - EEOC_040359 |
| 39056 | Public Comment From Robert Olson | EEOC_040360 - EEOC_040360 |
| 39057 | Public Comment From Christine Elsik | EEOC_040361 - EEOC_040361 |
| 39058 | Public Comment From James Davis | EEOC_040362 - EEOC_040362 |

| 39059 | Public Comment From Michael Snook | EEOC_040363 - EEOC_040363 |
|---|---|---|
| 39060 | Public Comment From kathryn faville | EEOC_040364 - EEOC_040364 |
| 39061 | Public Comment From Christine Carter | EEOC_040365 - EEOC_040365 |
| 39062 | Public Comment From Madeline Graal | EEOC_040366 - EEOC_040366 |
| 39063 | Public Comment From Dolores Otte | EEOC_040367 - EEOC_040367 |
| 39064 | Public Comment From Kirby Bowling | EEOC_040368 - EEOC_040368 |
| 39065 | Public Comment From Jeff Huberty | EEOC_040369 - EEOC_040369 |
| 39066 | Public Comment From Anonymous Anonymous | EEOC_040370 - EEOC_040370 |
| 39067 | Public Comment From Linda Quayle | EEOC_040371 - EEOC_040371 |
| 39068 | Public Comment From Joe Boyle | EEOC_040372 - EEOC_040372 |
| 39069 | Public Comment From Craig McNeil | EEOC_040373 - EEOC_040373 |
| 39070 | Public Comment From Kenneth Novak | EEOC_040374 - EEOC_040374 |
| 39071 | Public Comment From Robert Christ | EEOC_040375 - EEOC_040375 |
| 39072 | Public Comment From Robert Gibbs | EEOC_040376 - EEOC_040376 |
| 39073 | Public Comment From Dorene Stark | EEOC_040377 - EEOC_040377 |
| 39074 | Public Comment From Anonymous Anonymous | EEOC_040378 - EEOC_040378 |
| 39075 | Public Comment From Vincent Petros | EEOC_040379 - EEOC_040379 |
| 39076 | Public Comment From Anonymous Anonymous | EEOC_040380 - EEOC_040381 |
| 39077 | Public Comment From Nick Heinlen | EEOC_040382 - EEOC_040382 |
| 39078 | Public Comment From Nicholas Giffin | EEOC_040383 - EEOC_040383 |
| 39079 | Public Comment From Abigail Giffin | EEOC_040384 - EEOC_040384 |

| 39080 | Public Comment From Eugene Panicali | EEOC_040385 - EEOC_040385 |
|---|---|---|
| 39081 | Public Comment From Michael Easler | EEOC_040386 - EEOC_040386 |
| 39082 | Public Comment From Claudia Corona | EEOC_040387 - EEOC_040387 |
| 39083 | Public Comment From Sharon Mhango | EEOC_040388 - EEOC_040388 |
| 39084 | Public Comment From Mary Vaughan | EEOC_040389 - EEOC_040389 |
| 39085 | Public Comment From Paul Amrhein | EEOC_040390 - EEOC_040390 |
| 39086 | Public Comment From Gavin Essenberg | EEOC_040391 - EEOC_040391 |
| 39087 | Public Comment From Patricia Curley | EEOC_040392 - EEOC_040392 |
| 39088 | Public Comment From Danielle White | EEOC_040393 - EEOC_040393 |
| 39089 | Public Comment From Anita Usher | EEOC_040394 - EEOC_040394 |
| 39090 | Public Comment From Brenda Mumma | EEOC_040395 - EEOC_040395 |
| 39091 | Public Comment From Kay Theriault | EEOC_040396 - EEOC_040396 |
| 39092 | Public Comment From Samuel Gerkin | EEOC_040397 - EEOC_040397 |
| 39093 | Public Comment From Susan M Barker | EEOC_040398 - EEOC_040398 |
| 39094 | Public Comment From Edward Batcho | EEOC_040399 - EEOC_040399 |
| 39095 | Public Comment From L TYLER | EEOC_040400 - EEOC_040400 |
| 39096 | Public Comment From Kathleen Schoenfelder | EEOC_040401 - EEOC_040401 |
| 39097 | Public Comment From Stephanie Delgado | EEOC_040402 - EEOC_040402 |
| 39098 | Public Comment From Jeanne Brashear | EEOC_040403 - EEOC_040403 |
| 39099 | Public Comment From James Tubinis | EEOC_040404 - EEOC_040404 |
| 39100 | Public Comment From Sarah De Silva | EEOC_040405 - EEOC_040405 |

| 39101 | Public Comment From Susan Roell | EEOC_040406 - EEOC_040406 |
|---|---|---|
| 39102 | Public Comment From Christina Garbus | EEOC_040407 - EEOC_040407 |
| 39103 | Public Comment From Michael Phillips | EEOC_040408 - EEOC_040408 |
| 39104 | Public Comment From Re Just | EEOC_040409 - EEOC_040409 |
| 39105 | Public Comment From Teresa Wright | EEOC_040410 - EEOC_040410 |
| 39106 | Public Comment From Naina Fernandes | EEOC_040411 - EEOC_040411 |
| 39107 | Public Comment From Jenna Payne | EEOC_040412 - EEOC_040412 |
| 39108 | Public Comment From Mary Lynne Murray-Ryder | EEOC_040413 - EEOC_040413 |
| 39109 | Public Comment From Julie Lowery | EEOC_040414 - EEOC_040414 |
| 39110 | Public Comment From Annmarie Spangen | EEOC_040415 - EEOC_040415 |
| 39111 | Public Comment From Michele Weis | EEOC_040416 - EEOC_040416 |
| 39112 | Public Comment From Marilyn Ryan | EEOC_040417 - EEOC_040417 |
| 39113 | Public Comment From Robert Brassil | EEOC_040418 - EEOC_040418 |
| 39114 | Public Comment From Patrick Loy | EEOC_040419 - EEOC_040419 |
| 39115 | Public Comment From Peter Merkel | EEOC_040420 - EEOC_040420 |
| 39116 | Public Comment From Peter Merkel | EEOC_040421 - EEOC_040421 |
| 39117 | Public Comment From Tony Kemme | EEOC_040422 - EEOC_040422 |
| 39118 | Public Comment From Tom proulx | EEOC_040423 - EEOC_040423 |
| 39119 | Public Comment From Cheryl Nettles | EEOC_040424 - EEOC_040424 |
| 39120 | Public Comment From Joan Johnson | EEOC_040425 - EEOC_040425 |
| 39121 | Public Comment From Phyllis Nusbaum | EEOC_040426 - EEOC_040426 |

| 39122 | Public Comment From Sandra Michel | EEOC_040427 - EEOC_040427 |
|---|---|---|
| 39123 | Public Comment From Patricia Pekarek | EEOC_040428 - EEOC_040428 |
| 39124 | Public Comment From Christopher North | EEOC_040429 - EEOC_040429 |
| 39125 | Public Comment From Mary Haugh | EEOC_040430 - EEOC_040430 |
| 39126 | Public Comment From Mary Haugh | EEOC_040431 - EEOC_040431 |
| 39127 | Public Comment From Tina Walker | EEOC_040432 - EEOC_040432 |
| 39128 | Public Comment From Deanna Smith | EEOC_040433 - EEOC_040433 |
| 39129 | Public Comment From Caitlin Hogg | EEOC_040434 - EEOC_040434 |
| 39130 | Public Comment From Ruben Tamayo | EEOC_040435 - EEOC_040435 |
| 39131 | Public Comment From Karen Mulvey | EEOC_040436 - EEOC_040436 |
| 39132 | Public Comment From Melanie Cacioppo | EEOC_040437 - EEOC_040437 |
| 39133 | Public Comment From Barbara Busch | EEOC_040438 - EEOC_040438 |
| 39134 | Public Comment From Lauren McAuley | EEOC_040439 - EEOC_040439 |
| 39135 | Public Comment From Martin Breski | EEOC_040440 - EEOC_040440 |
| 39136 | Public Comment From Julia Maldonado Rivera | EEOC_040441 - EEOC_040441 |
| 39137 | Public Comment From Phyllis Sheehan | EEOC_040442 - EEOC_040442 |
| 39138 | Public Comment From Matthew Flaherty | EEOC_040443 - EEOC_040443 |
| 39139 | Public Comment From Matthew Donnelly | EEOC_040444 - EEOC_040444 |
| 39140 | Public Comment From Jody Jordan | EEOC_040445 - EEOC_040445 |
| 39141 | Public Comment From Lorena Mayen | EEOC_040446 - EEOC_040446 |
| 39142 | Public Comment From Helen Watson | EEOC_040447 - EEOC_040447 |

| 39143 | Public Comment From Connie Magro | EEOC_040448 - EEOC_040448 |
| 39144 | Public Comment From Mary Ann Parkinson | EEOC_040449 - EEOC_040449 |
| 39145 | Public Comment From Anonymous Anonymous | EEOC_040450 - EEOC_040450 |
| 39146 | Public Comment From Sara Thomson | EEOC_040451 - EEOC_040451 |
| 39147 | Public Comment From Abigail Mann | EEOC_040452 - EEOC_040452 |
| 39148 | Public Comment From Jill Ballard | EEOC_040453 - EEOC_040453 |
| 39149 | Public Comment From richard hendrickson | EEOC_040454 - EEOC_040454 |
| 39150 | Public Comment From Eric Weigel | EEOC_040455 - EEOC_040455 |
| 39151 | Public Comment From Michael Kelly | EEOC_040456 - EEOC_040456 |
| 39152 | Public Comment From David Thompkins | EEOC_040457 - EEOC_040457 |
| 39153 | Public Comment From Ted Perez | EEOC_040458 - EEOC_040458 |
| 39154 | Public Comment From Maria Isabel Chavez | EEOC_040459 - EEOC_040459 |
| 39155 | Public Comment From JOSEPH HEDRICK | EEOC_040460 - EEOC_040460 |
| 39156 | Public Comment From Michael Paul | EEOC_040461 - EEOC_040461 |
| 39157 | Public Comment From Marcelle Litt | EEOC_040462 - EEOC_040463 |
| 39158 | Public Comment From William Wood | EEOC_040464 - EEOC_040464 |
| 39159 | Public Comment From Natalie Hodapp | EEOC_040465 - EEOC_040465 |
| 39160 | Public Comment From Thomas Crosby | EEOC_040466 - EEOC_040466 |
| 39161 | Public Comment From Maria Isabel Mann | EEOC_040467 - EEOC_040467 |
| 39162 | Public Comment From Tom proulx | EEOC_040468 - EEOC_040468 |
| 39163 | Public Comment From Patricia Houghton | EEOC_040469 - EEOC_040469 |

| 39164 | Public Comment From Paul Reetz | EEOC_040470 - EEOC_040470 |
|---|---|---|
| 39165 | Public Comment From Pam Watkins | EEOC_040471 - EEOC_040471 |
| 39166 | Public Comment From Mary McAtee | EEOC_040472 - EEOC_040472 |
| 39167 | Public Comment From Linda Cimaroli | EEOC_040473 - EEOC_040473 |
| 39168 | Public Comment From Laura Diamond | EEOC_040474 - EEOC_040474 |
| 39169 | Public Comment From Kathleen Lambert-Oswald | EEOC_040475 - EEOC_040475 |
| 39170 | Public Comment From Mary Hegarty-Quinn | EEOC_040476 - EEOC_040477 |
| 39171 | Public Comment From Judith Cybulski | EEOC_040478 - EEOC_040479 |
| 39172 | Public Comment From audrey zimmermann | EEOC_040480 - EEOC_040480 |
| 39173 | Public Comment From Gary Gullo | EEOC_040481 - EEOC_040481 |
| 39174 | Public Comment From Brian Applegate | EEOC_040482 - EEOC_040482 |
| 39175 | Public Comment From Pam Tronson | EEOC_040483 - EEOC_040484 |
| 39176 | Public Comment From Maria Colonna | EEOC_040485 - EEOC_040485 |
| 39177 | Public Comment From TomandKim Driscoll | EEOC_040486 - EEOC_040486 |
| 39178 | Public Comment From Anne Jadwin | EEOC_040487 - EEOC_040487 |
| 39179 | Public Comment From Mikki. Thiele | EEOC_040488 - EEOC_040489 |
| 39180 | Public Comment From James Beadle | EEOC_040490 - EEOC_040491 |
| 39181 | Public Comment From Eileen Carson | EEOC_040492 - EEOC_040492 |
| 39182 | Public Comment From Alan Starr | EEOC_040493 - EEOC_040494 |
| 39183 | Public Comment From Jerry Kotyuk | EEOC_040495 - EEOC_040496 |
| 39184 | Public Comment From Doc Seals | EEOC_040497 - EEOC_040498 |

| 39185 | Public Comment From Gary Corigliano | EEOC_040499 - EEOC_040500 |
|---|---|---|
| 39186 | Public Comment From Raychel Namiotka | EEOC_040501 - EEOC_040501 |
| 39187 | Public Comment From Scott Pickens | EEOC_040502 - EEOC_040503 |
| 39188 | Public Comment From Jorge Lopez | EEOC_040504 - EEOC_040504 |
| 39189 | Public Comment From Eli Saint | EEOC_040505 - EEOC_040505 |
| 39190 | Public Comment From Diane Matson | EEOC_040506 - EEOC_040506 |
| 39191 | Public Comment From Joy Pohl | EEOC_040507 - EEOC_040507 |
| 39192 | Public Comment From Gloria Costanza | EEOC_040508 - EEOC_040508 |
| 39193 | Public Comment From Mary Schrunk | EEOC_040509 - EEOC_040509 |
| 39194 | Public Comment From Pat Reuschel | EEOC_040510 - EEOC_040510 |
| 39195 | Public Comment From Michael Bussen | EEOC_040511 - EEOC_040511 |
| 39196 | Public Comment From Lee Bloodworth | EEOC_040512 - EEOC_040512 |
| 39197 | Public Comment From Jacquelyn Durhman | EEOC_040513 - EEOC_040513 |
| 39198 | Public Comment From Elizabeth Cook | EEOC_040514 - EEOC_040514 |
| 39199 | Public Comment From Karen Gresham | EEOC_040515 - EEOC_040516 |
| 39200 | Public Comment From William McCracken | EEOC_040517 - EEOC_040517 |
| 39201 | Public Comment From Helen Trepanier | EEOC_040518 - EEOC_040518 |
| 39202 | Public Comment From MARLENE JONES | EEOC_040519 - EEOC_040519 |
| 39203 | Public Comment From William Klein | EEOC_040520 - EEOC_040520 |
| 39204 | Public Comment From Nancy Bond | EEOC_040521 - EEOC_040521 |
| 39205 | Public Comment From Susan thomas | EEOC_040522 - EEOC_040522 |

| 39206 | Public Comment From Mary Venckus | EEOC_040523 - EEOC_040523 |
|---|---|---|
| 39207 | Public Comment From Randy Trump | EEOC_040524 - EEOC_040524 |
| 39208 | Public Comment From Soli Pyo | EEOC_040525 - EEOC_040525 |
| 39209 | Public Comment From joe Rebel | EEOC_040526 - EEOC_040526 |
| 39210 | Public Comment From Reggina Voyce | EEOC_040527 - EEOC_040527 |
| 39211 | Public Comment From Anne Camille Talley | EEOC_040528 - EEOC_040528 |
| 39212 | Public Comment From Bill Jordan | EEOC_040529 - EEOC_040529 |
| 39213 | Public Comment From Tom Tavares | EEOC_040530 - EEOC_040530 |
| 39214 | Public Comment From Ronald Ferenchak | EEOC_040531 - EEOC_040531 |
| 39215 | Public Comment From Kaila Haws | EEOC_040532 - EEOC_040532 |
| 39216 | Public Comment From Gail Markarian | EEOC_040533 - EEOC_040533 |
| 39217 | Public Comment From Kathleen Esper | EEOC_040534 - EEOC_040534 |
| 39218 | Public Comment From John Mistretta | EEOC_040535 - EEOC_040535 |
| 39219 | Public Comment From Donita Cooper | EEOC_040536 - EEOC_040536 |
| 39220 | Public Comment From Faith Elwonger | EEOC_040537 - EEOC_040537 |
| 39221 | Public Comment From Rachel Eligon | EEOC_040538 - EEOC_040538 |
| 39222 | Public Comment From Patty Margaret Anne Hunter | EEOC_040539 - EEOC_040539 |
| 39223 | Public Comment From Adam Price | EEOC_040540 - EEOC_040540 |
| 39224 | Public Comment From Patsy Capps | EEOC_040541 - EEOC_040541 |
| 39225 | Public Comment From Brent McWilliams | EEOC_040542 - EEOC_040542 |
| 39226 | Public Comment From Peggy Keep | EEOC_040543 - EEOC_040543 |

| 39227 | Public Comment From Carmen London | EEOC_040544 - EEOC_040544 |
| 39228 | Public Comment From Vincent Sheehy | EEOC_040545 - EEOC_040545 |
| 39229 | Public Comment From Vincent Sheehy | EEOC_040546 - EEOC_040546 |
| 39230 | Public Comment From Dean Tamisiea, MD | EEOC_040547 - EEOC_040547 |
| 39231 | Public Comment From Carl Jenks | EEOC_040548 - EEOC_040548 |
| 39232 | Public Comment From Madison Lear | EEOC_040549 - EEOC_040549 |
| 39233 | Public Comment From Wayne Nelligan | EEOC_040550 - EEOC_040550 |
| 39234 | Public Comment From Rudy rivera | EEOC_040551 - EEOC_040551 |
| 39235 | Public Comment From Larry Cleek | EEOC_040552 - EEOC_040552 |
| 39236 | Public Comment From Charles Lumia | EEOC_040553 - EEOC_040553 |
| 39237 | Public Comment From Debra Rouselle | EEOC_040554 - EEOC_040554 |
| 39238 | Public Comment From Lenore Arnow | EEOC_040555 - EEOC_040555 |
| 39239 | Public Comment From Dian Marchese | EEOC_040556 - EEOC_040556 |
| 39240 | Public Comment From Grace Rall | EEOC_040557 - EEOC_040557 |
| 39241 | Public Comment From Jodie Falde | EEOC_040558 - EEOC_040558 |
| 39242 | Public Comment From Sharon Gorman | EEOC_040559 - EEOC_040559 |
| 39243 | Public Comment From Irena Franchi | EEOC_040560 - EEOC_040560 |
| 39244 | Public Comment From Pawel Fijolek | EEOC_040561 - EEOC_040561 |
| 39245 | Public Comment From Stephany Tolleson | EEOC_040562 - EEOC_040562 |
| 39246 | Public Comment From Elaine Hage | EEOC_040563 - EEOC_040563 |
| 39247 | Public Comment From Gary Sabel | EEOC_040564 - EEOC_040564 |

| 39248 | Public Comment From Teresa Dean | EEOC_040565 - EEOC_040565 |
|---|---|---|
| 39249 | Public Comment From Nancy Castaneda | EEOC_040566 - EEOC_040566 |
| 39250 | Public Comment From Bridget Nickman | EEOC_040567 - EEOC_040567 |
| 39251 | Public Comment From Rose M Hunter | EEOC_040568 - EEOC_040568 |
| 39252 | Public Comment From Hardy Tillman | EEOC_040569 - EEOC_040569 |
| 39253 | Public Comment From Anne Jaramillo | EEOC_040570 - EEOC_040570 |
| 39254 | Public Comment From Andrea Meador | EEOC_040571 - EEOC_040571 |
| 39255 | Public Comment From Myron Bontrager | EEOC_040572 - EEOC_040572 |
| 39256 | Public Comment From Daniel Birck | EEOC_040573 - EEOC_040573 |
| 39257 | Public Comment From Chris Hallaren | EEOC_040574 - EEOC_040574 |
| 39258 | Public Comment From Robert Blair | EEOC_040575 - EEOC_040575 |
| 39259 | Public Comment From Daniel Birck | EEOC_040576 - EEOC_040576 |
| 39260 | Public Comment From Stacey Probst | EEOC_040577 - EEOC_040577 |
| 39261 | Public Comment From Colleen Waugh | EEOC_040578 - EEOC_040579 |
| 39262 | Public Comment From Victoria Maietta | EEOC_040580 - EEOC_040580 |
| 39263 | Public Comment From Abigail Starke | EEOC_040581 - EEOC_040581 |
| 39264 | Public Comment From Tina Martin | EEOC_040582 - EEOC_040582 |
| 39265 | Public Comment From Victoria Nelson | EEOC_040583 - EEOC_040583 |
| 39266 | Public Comment From RICHARD MARTIN | EEOC_040584 - EEOC_040584 |
| 39267 | Public Comment From Allison Cavallo | EEOC_040585 - EEOC_040586 |
| 39268 | Public Comment From Marge Allison | EEOC_040587 - EEOC_040587 |

| 39269 | Public Comment From Ronald Gonzaga | EEOC_040588 - EEOC_040588 |
| 39270 | Public Comment From M Darlene James | EEOC_040589 - EEOC_040589 |
| 39271 | Public Comment From Suzanne Oconnor | EEOC_040590 - EEOC_040590 |
| 39272 | Public Comment From Dan simmons | EEOC_040591 - EEOC_040591 |
| 39273 | Public Comment From Susana Kwock | EEOC_040592 - EEOC_040593 |
| 39274 | Public Comment From Roman Ramos | EEOC_040594 - EEOC_040594 |
| 39275 | Public Comment From Juanita Garcia | EEOC_040595 - EEOC_040595 |
| 39276 | Public Comment From Steven May | EEOC_040596 - EEOC_040596 |
| 39277 | Public Comment From Debbie Doyle | EEOC_040597 - EEOC_040597 |
| 39278 | Public Comment From Heather Cogan | EEOC_040598 - EEOC_040598 |
| 39279 | Public Comment From camille king | EEOC_040599 - EEOC_040599 |
| 39280 | Public Comment From Irene Dufel | EEOC_040600 - EEOC_040600 |
| 39281 | Public Comment From Bonnie Sargeant | EEOC_040601 - EEOC_040601 |
| 39282 | Public Comment From Dr Buddy Witherspoon | EEOC_040602 - EEOC_040603 |
| 39283 | Public Comment From Meg Wilson | EEOC_040604 - EEOC_040605 |
| 39284 | Public Comment From Terry Siebert | EEOC_040606 - EEOC_040606 |
| 39285 | Public Comment From Patricia Reyes | EEOC_040607 - EEOC_040607 |
| 39286 | Public Comment From Paul Kovach | EEOC_040608 - EEOC_040608 |
| 39287 | Public Comment From Alaina Griffith | EEOC_040609 - EEOC_040609 |
| 39288 | Public Comment From Ingrid privee | EEOC_040610 - EEOC_040610 |
| 39289 | Public Comment From Brittany Gulbrandson | EEOC_040611 - EEOC_040611 |

| 39290 | Public Comment From Julie Stremel | EEOC_040612 - EEOC_040612 |
|---|---|---|
| 39291 | Public Comment From Louise Schmidt | EEOC_040613 - EEOC_040613 |
| 39292 | Public Comment From Margaret Davis | EEOC_040614 - EEOC_040614 |
| 39293 | Public Comment From camille king | EEOC_040615 - EEOC_040615 |
| 39294 | Public Comment From Jazmin Casco | EEOC_040616 - EEOC_040616 |
| 39295 | Public Comment From Charles Hoyle | EEOC_040617 - EEOC_040617 |
| 39296 | Public Comment From Gary Rogers | EEOC_040618 - EEOC_040618 |
| 39297 | Public Comment From James Prosser | EEOC_040619 - EEOC_040619 |
| 39298 | Public Comment From Darrell Bontrager | EEOC_040620 - EEOC_040620 |
| 39299 | Public Comment From Dennis peatrowsky | EEOC_040621 - EEOC_040621 |
| 39300 | Public Comment From Brianna Chavez | EEOC_040622 - EEOC_040622 |
| 39301 | Public Comment From Rosemary Barthelemy | EEOC_040623 - EEOC_040623 |
| 39302 | Public Comment From Justin Walters | EEOC_040624 - EEOC_040624 |
| 39303 | Public Comment From Katherine Andr | EEOC_040625 - EEOC_040625 |
| 39304 | Public Comment From Craig Thompson | EEOC_040626 - EEOC_040626 |
| 39305 | Public Comment From Thomas Gill | EEOC_040627 - EEOC_040627 |
| 39306 | Public Comment From Edward Sharib | EEOC_040628 - EEOC_040628 |
| 39307 | Public Comment From David Laub | EEOC_040629 - EEOC_040629 |
| 39308 | Public Comment From Harvey Curtis | EEOC_040630 - EEOC_040630 |
| 39309 | Public Comment From Steven Heilmann | EEOC_040631 - EEOC_040631 |
| 39310 | Public Comment From Thomas Hill | EEOC_040632 - EEOC_040632 |

| 39311 | Public Comment From DANIEL DRAYER | EEOC_040633 - EEOC_040633 |
| 39312 | Public Comment From Kodell Loftis Jr | EEOC_040634 - EEOC_040634 |
| 39313 | Public Comment From Luz Morales | EEOC_040635 - EEOC_040635 |
| 39314 | Public Comment From Meridian Baldacci | EEOC_040636 - EEOC_040637 |
| 39315 | Public Comment From Stephen McNeely | EEOC_040638 - EEOC_040639 |
| 39316 | Public Comment From Lori Nieves | EEOC_040640 - EEOC_040640 |
| 39317 | Public Comment From Lori Nieves | EEOC_040641 - EEOC_040641 |
| 39318 | Public Comment From Sheri VandeRiet | EEOC_040642 - EEOC_040642 |
| 39319 | Public Comment From Melissa Shipley | EEOC_040643 - EEOC_040643 |
| 39320 | Public Comment From Marjorie Taylor | EEOC_040644 - EEOC_040645 |
| 39321 | Public Comment From James Sierra | EEOC_040646 - EEOC_040646 |
| 39322 | Public Comment From Tina Mahoney | EEOC_040647 - EEOC_040648 |
| 39323 | Public Comment From Erica Matthews | EEOC_040649 - EEOC_040649 |
| 39324 | Public Comment From Joseph Talamo | EEOC_040650 - EEOC_040650 |
| 39325 | Public Comment From Marleen Laska | EEOC_040651 - EEOC_040652 |
| 39326 | Public Comment From Carol Wagner | EEOC_040653 - EEOC_040653 |
| 39327 | Public Comment From Barbara Roberts | EEOC_040654 - EEOC_040654 |
| 39328 | Public Comment From Teresa Smith | EEOC_040655 - EEOC_040655 |
| 39329 | Public Comment From Richard GENGENBACH | EEOC_040656 - EEOC_040656 |
| 39330 | Public Comment From Leslie D Smith | EEOC_040657 - EEOC_040657 |
| 39331 | Public Comment From Daniel Fair | EEOC_040658 - EEOC_040658 |

| 39332 | Public Comment From Deon Durst | EEOC_040659 - EEOC_040659 |
|---|---|---|
| 39333 | Public Comment From Dorothy Arndt | EEOC_040660 - EEOC_040660 |
| 39334 | Public Comment From Steve Barry | EEOC_040661 - EEOC_040661 |
| 39335 | Public Comment From Vincent Sheehy | EEOC_040662 - EEOC_040662 |
| 39336 | Public Comment From Dale McAnally | EEOC_040663 - EEOC_040663 |
| 39337 | Public Comment From Peter Sullivan | EEOC_040664 - EEOC_040664 |
| 39338 | Public Comment From Frank Dawson | EEOC_040665 - EEOC_040665 |
| 39339 | Public Comment From Bill West | EEOC_040666 - EEOC_040666 |
| 39340 | Public Comment From Ralph lindblad | EEOC_040667 - EEOC_040667 |
| 39341 | Public Comment From Kent Keithly | EEOC_040668 - EEOC_040668 |
| 39342 | Public Comment From Pearl Homiak | EEOC_040669 - EEOC_040669 |
| 39343 | Public Comment From Sandra Dash | EEOC_040670 - EEOC_040670 |
| 39344 | Public Comment From Kelly Sanor | EEOC_040671 - EEOC_040671 |
| 39345 | Public Comment From Kaleigh Dotson | EEOC_040672 - EEOC_040672 |
| 39346 | Public Comment From Edith Baars | EEOC_040673 - EEOC_040673 |
| 39347 | Public Comment From Chris more | EEOC_040674 - EEOC_040674 |
| 39348 | Public Comment From C Watts | EEOC_040675 - EEOC_040675 |
| 39349 | Public Comment From John Williams | EEOC_040676 - EEOC_040676 |
| 39350 | Public Comment From Luann Dawson | EEOC_040677 - EEOC_040677 |
| 39351 | Public Comment From James E Gurgone | EEOC_040678 - EEOC_040678 |
| 39352 | Public Comment From Angelea Mejia | EEOC_040679 - EEOC_040679 |

| 39353 | Public Comment From Nancy Sundy | EEOC_040680 - EEOC_040680 |
| 39354 | Public Comment From Anonymous Anonymous | EEOC_040681 - EEOC_040681 |
| 39355 | Public Comment From Anna Frerker | EEOC_040682 - EEOC_040682 |
| 39356 | Public Comment From John Adams | EEOC_040683 - EEOC_040683 |
| 39357 | Public Comment From Alisa Vargas | EEOC_040684 - EEOC_040684 |
| 39358 | Public Comment From Trish Berube | EEOC_040685 - EEOC_040685 |
| 39359 | Public Comment From Joseph Dwyer | EEOC_040686 - EEOC_040686 |
| 39360 | Public Comment From David Kitko | EEOC_040687 - EEOC_040687 |
| 39361 | Public Comment From Ronald Aylward | EEOC_040688 - EEOC_040688 |
| 39362 | Public Comment From Barbara Durbi | EEOC_040689 - EEOC_040689 |
| 39363 | Public Comment From Patricia "Trish" Berube | EEOC_040690 - EEOC_040690 |
| 39364 | Public Comment From Angel Trinh-Nguyen | EEOC_040691 - EEOC_040691 |
| 39365 | Public Comment From Valerie Garcia | EEOC_040692 - EEOC_040692 |
| 39366 | Public Comment From Martha Jenkins | EEOC_040693 - EEOC_040693 |
| 39367 | Public Comment From Vincent Sheehy | EEOC_040694 - EEOC_040694 |
| 39368 | Public Comment From William Kessenich | EEOC_040695 - EEOC_040695 |
| 39369 | Public Comment From Kristy Ranson | EEOC_040696 - EEOC_040696 |
| 39370 | Public Comment From Kathleen Lyden | EEOC_040697 - EEOC_040697 |
| 39371 | Public Comment From Ti Ford | EEOC_040698 - EEOC_040699 |
| 39372 | Public Comment From Ma Lehman | EEOC_040700 - EEOC_040701 |
| 39373 | Public Comment From Mary Minnich | EEOC_040702 - EEOC_040703 |

| 39374 | Public Comment From Lena Boyne | EEOC_040704 - EEOC_040704 |
|---|---|---|
| 39375 | Public Comment From Cecilia Nickman | EEOC_040705 - EEOC_040705 |
| 39376 | Public Comment From Hind Abdelhamid | EEOC_040706 - EEOC_040707 |
| 39377 | Public Comment From Mary Venckus | EEOC_040708 - EEOC_040709 |
| 39378 | Public Comment From Sara Humphrey | EEOC_040710 - EEOC_040711 |
| 39379 | Public Comment From Barb Mosey | EEOC_040712 - EEOC_040713 |
| 39380 | Public Comment From Joseph Ysasi | EEOC_040714 - EEOC_040715 |
| 39381 | Public Comment From Amber McCallister | EEOC_040716 - EEOC_040717 |
| 39382 | Public Comment From Terri Dole | EEOC_040718 - EEOC_040719 |
| 39383 | Public Comment From lis abbot | EEOC_040720 - EEOC_040720 |
| 39384 | Public Comment From Ed Stock | EEOC_040721 - EEOC_040722 |
| 39385 | Public Comment From Pauline Bodine | EEOC_040723 - EEOC_040724 |
| 39386 | Public Comment From Donna Conroy | EEOC_040725 - EEOC_040726 |
| 39387 | Public Comment From Gloria Costanza | EEOC_040727 - EEOC_040728 |
| 39388 | Public Comment From Julie Quinn | EEOC_040729 - EEOC_040730 |
| 39389 | Public Comment From Matt James | EEOC_040731 - EEOC_040731 |
| 39390 | Public Comment From Ann Galley | EEOC_040732 - EEOC_040732 |
| 39391 | Public Comment From Paul Wise | EEOC_040733 - EEOC_040734 |
| 39392 | Public Comment From Luke Harvey | EEOC_040735 - EEOC_040736 |
| 39393 | Public Comment From Mary Jamsa | EEOC_040737 - EEOC_040738 |
| 39394 | Public Comment From Priscilla Valdez | EEOC_040739 - EEOC_040740 |

| 39395 | Public Comment From Kelvin Gillett | EEOC_040741 - EEOC_040742 |
|---|---|---|
| 39396 | Public Comment From Kim Ruffner | EEOC_040743 - EEOC_040744 |
| 39397 | Public Comment From Sheri Johnston | EEOC_040745 - EEOC_040746 |
| 39398 | Public Comment From Donna Snyder | EEOC_040747 - EEOC_040748 |
| 39399 | Public Comment From Mark Gray | EEOC_040749 - EEOC_040749 |
| 39400 | Public Comment From Delores Hanneman | EEOC_040750 - EEOC_040751 |
| 39401 | Public Comment From Bob Schmidt | EEOC_040752 - EEOC_040753 |
| 39402 | Public Comment From Karilee Hayden | EEOC_040754 - EEOC_040755 |
| 39403 | Public Comment From Renee Bertoni | EEOC_040756 - EEOC_040757 |
| 39404 | Public Comment From Thomas Vette | EEOC_040758 - EEOC_040759 |
| 39405 | Public Comment From Shereen Gillette | EEOC_040760 - EEOC_040761 |
| 39406 | Public Comment From felicia adame | EEOC_040762 - EEOC_040763 |
| 39407 | Public Comment From Jillian De Nooy | EEOC_040764 - EEOC_040765 |
| 39408 | Public Comment From Harriette Fulmer | EEOC_040766 - EEOC_040767 |
| 39409 | Public Comment From Nancy Formisano | EEOC_040768 - EEOC_040769 |
| 39410 | Public Comment From Ellen Kelly | EEOC_040770 - EEOC_040771 |
| 39411 | Public Comment From Carol Selander | EEOC_040772 - EEOC_040773 |
| 39412 | Public Comment From Tammy Ballard | EEOC_040774 - EEOC_040775 |
| 39413 | Public Comment From Debbie Baack | EEOC_040776 - EEOC_040777 |
| 39414 | Public Comment From Lisa Bergthold | EEOC_040778 - EEOC_040779 |
| 39415 | Public Comment From Dee Duplechain | EEOC_040780 - EEOC_040780 |

| 39416 | Public Comment From Breland Roquemore | EEOC_040781 - EEOC_040781 |
|---|---|---|
| 39417 | Public Comment From Virginia McManus | EEOC_040782 - EEOC_040783 |
| 39418 | Public Comment From Gayle Tarr | EEOC_040784 - EEOC_040785 |
| 39419 | Public Comment From Virgil Hill | EEOC_040786 - EEOC_040787 |
| 39420 | Public Comment From David Miller | EEOC_040788 - EEOC_040789 |
| 39421 | Public Comment From NATE MULLET | EEOC_040790 - EEOC_040791 |
| 39422 | Public Comment From Jennifer McDevitt | EEOC_040792 - EEOC_040793 |
| 39423 | Public Comment From Brigetta Somerville | EEOC_040794 - EEOC_040795 |
| 39424 | Public Comment From Roger Thornton | EEOC_040796 - EEOC_040797 |
| 39425 | Public Comment From Sandra Remilien | EEOC_040798 - EEOC_040799 |
| 39426 | Public Comment From Simon Noble | EEOC_040800 - EEOC_040801 |
| 39427 | Public Comment From Claudia Helms | EEOC_040802 - EEOC_040803 |
| 39428 | Public Comment From Carole Senese | EEOC_040804 - EEOC_040805 |
| 39429 | Public Comment From James Spinelli | EEOC_040806 - EEOC_040807 |
| 39430 | Public Comment From Marcia Dykhouse | EEOC_040808 - EEOC_040809 |
| 39431 | Public Comment From Kathleen Svagdis | EEOC_040810 - EEOC_040810 |
| 39432 | Public Comment From David Cathers | EEOC_040811 - EEOC_040811 |
| 39433 | Public Comment From Bonnie Rhinesmith | EEOC_040812 - EEOC_040813 |
| 39434 | Public Comment From JOHN WOOD | EEOC_040814 - EEOC_040814 |
| 39435 | Public Comment From MICHAEL MOORE | EEOC_040815 - EEOC_040816 |
| 39436 | Public Comment From Gerald Donahue | EEOC_040817 - EEOC_040818 |

| 39437 | Public Comment From Bonnie Boyer | EEOC_040819 - EEOC_040820 |
|---|---|---|
| 39438 | Public Comment From Marilyn Thomas | EEOC_040821 - EEOC_040822 |
| 39439 | Public Comment From Gene Thomas | EEOC_040823 - EEOC_040823 |
| 39440 | Public Comment From Nancy Haynes | EEOC_040824 - EEOC_040825 |
| 39441 | Public Comment From Gaylene Van Horn | EEOC_040826 - EEOC_040827 |
| 39442 | Public Comment From James Wilcoski | EEOC_040828 - EEOC_040829 |
| 39443 | Public Comment From Marilyn Roggenkamp | EEOC_040830 - EEOC_040831 |
| 39444 | Public Comment From Brenna Lewis | EEOC_040832 - EEOC_040832 |
| 39445 | Public Comment From Catherine Delfs | EEOC_040833 - EEOC_040834 |
| 39446 | Public Comment From John Ray | EEOC_040835 - EEOC_040836 |
| 39447 | Public Comment From William Kamp | EEOC_040837 - EEOC_040838 |
| 39448 | Public Comment From Roger Polt | EEOC_040839 - EEOC_040839 |
| 39449 | Public Comment From Roger Polt – Attachment 1 | EEOC_040840 - EEOC_040840 |
| 39450 | Public Comment From Andrea Meador | EEOC_040841 - EEOC_040842 |
| 39451 | Public Comment From kurt wallin | EEOC_040843 - EEOC_040844 |
| 39452 | Public Comment From Matthew Printz | EEOC_040845 - EEOC_040846 |
| 39453 | Public Comment From Joan Bayer-Smith | EEOC_040847 - EEOC_040847 |
| 39454 | Public Comment From Diane Massura | EEOC_040848 - EEOC_040849 |
| 39455 | Public Comment From Charlotte Loseke | EEOC_040850 - EEOC_040851 |
| 39456 | Public Comment From Rich Price | EEOC_040852 - EEOC_040853 |
| 39457 | Public Comment From Michelle Gerkhardt | EEOC_040854 - EEOC_040855 |

| 39458 | Public Comment From Doug Brandon | EEOC_040856 - EEOC_040856 |
| 39459 | Public Comment From Jeff HyAtt | EEOC_040857 - EEOC_040857 |
| 39460 | Public Comment From Bethany Sappington | EEOC_040858 - EEOC_040858 |
| 39461 | Public Comment From Nicole Hollmann | EEOC_040859 - EEOC_040859 |
| 39462 | Public Comment From Bobbie Bratcher | EEOC_040860 - EEOC_040861 |
| 39463 | Public Comment From Edna Rhodes | EEOC_040862 - EEOC_040863 |
| 39464 | Public Comment From Mary Tillman | EEOC_040864 - EEOC_040865 |
| 39465 | Public Comment From Lorna Hutchinson | EEOC_040866 - EEOC_040867 |
| 39466 | Public Comment From Melanie Bellino | EEOC_040868 - EEOC_040869 |
| 39467 | Public Comment From Cheryl Keithly | EEOC_040870 - EEOC_040871 |
| 39468 | Public Comment From Gary Whitney | EEOC_040872 - EEOC_040873 |
| 39469 | Public Comment From Agnes McConnell | EEOC_040874 - EEOC_040874 |
| 39470 | Public Comment From Ruth Harbin | EEOC_040875 - EEOC_040875 |
| 39471 | Public Comment From Heather Valenzano | EEOC_040876 - EEOC_040876 |
| 39472 | Public Comment From Wendy Orestano | EEOC_040877 - EEOC_040878 |
| 39473 | Public Comment From Calvin Metcalf | EEOC_040879 - EEOC_040880 |
| 39474 | Public Comment From Chuck Porter | EEOC_040881 - EEOC_040882 |
| 39475 | Public Comment From Virginia Crapser | EEOC_040883 - EEOC_040883 |
| 39476 | Public Comment From Nicholee Lackey | EEOC_040884 - EEOC_040885 |
| 39477 | Public Comment From Charles Cox | EEOC_040886 - EEOC_040887 |
| 39478 | Public Comment From James Seidel | EEOC_040888 - EEOC_040889 |

| 39479 | Public Comment From Shelley Cabanillas | EEOC_040890 - EEOC_040891 |
|---|---|---|
| 39480 | Public Comment From Virginia Choate | EEOC_040892 - EEOC_040892 |
| 39481 | Public Comment From Kathy Lane | EEOC_040893 - EEOC_040894 |
| 39482 | Public Comment From David Jernander | EEOC_040895 - EEOC_040896 |
| 39483 | Public Comment From Christopher Johnson | EEOC_040897 - EEOC_040898 |
| 39484 | Public Comment From Charlene Wetzel | EEOC_040899 - EEOC_040900 |
| 39485 | Public Comment From JEFF COCHRAN | EEOC_040901 - EEOC_040901 |
| 39486 | Public Comment From HENRY W. MOORE | EEOC_040902 - EEOC_040902 |
| 39487 | Public Comment From Janelle Russell | EEOC_040903 - EEOC_040904 |
| 39488 | Public Comment From Julie Fulcher | EEOC_040905 - EEOC_040906 |
| 39489 | Public Comment From Arianna Rosenberger | EEOC_040907 - EEOC_040907 |
| 39490 | Public Comment From Arianna Rosenberger | EEOC_040908 - EEOC_040908 |
| 39491 | Public Comment From Gene Dwyer | EEOC_040909 - EEOC_040909 |
| 39492 | Public Comment From Diana Lamb | EEOC_040910 - EEOC_040911 |
| 39493 | Public Comment From Ken Metzger | EEOC_040912 - EEOC_040913 |
| 39494 | Public Comment From Douglas Fulton | EEOC_040914 - EEOC_040914 |
| 39495 | Public Comment From Don Henson | EEOC_040915 - EEOC_040915 |
| 39496 | Public Comment From Richard Keyser | EEOC_040916 - EEOC_040916 |
| 39497 | Public Comment From Christian Mullsteff | EEOC_040917 - EEOC_040917 |
| 39498 | Public Comment From Edward Kordick | EEOC_040918 - EEOC_040918 |
| 39499 | Public Comment From Michael Knight | EEOC_040919 - EEOC_040919 |

| 39500 | Public Comment From Linda Jeanes | EEOC_040920 - EEOC_040921 |
|---|---|---|
| 39501 | Public Comment From Bill Bradley | EEOC_040922 - EEOC_040923 |
| 39502 | Public Comment From Andrew Yandura | EEOC_040924 - EEOC_040925 |
| 39503 | Public Comment From Gene Gerber | EEOC_040926 - EEOC_040927 |
| 39504 | Public Comment From Kathleen Edwards | EEOC_040928 - EEOC_040929 |
| 39505 | Public Comment From Ron Fessler | EEOC_040930 - EEOC_040931 |
| 39506 | Public Comment From Tamara Banfield | EEOC_040932 - EEOC_040933 |
| 39507 | Public Comment From Connie Gilsrud | EEOC_040934 - EEOC_040935 |
| 39508 | Public Comment From Craig Bachman | EEOC_040936 - EEOC_040937 |
| 39509 | Public Comment From Laura Sentiger | EEOC_040938 - EEOC_040939 |
| 39510 | Public Comment From Loralee Micklich | EEOC_040940 - EEOC_040941 |
| 39511 | Public Comment From Jennie Zeitler | EEOC_040942 - EEOC_040943 |
| 39512 | Public Comment From Jay Grandin | EEOC_040944 - EEOC_040945 |
| 39513 | Public Comment From Andrea Schoeller | EEOC_040946 - EEOC_040947 |
| 39514 | Public Comment From Martha Phillis | EEOC_040948 - EEOC_040949 |
| 39515 | Public Comment From Mark Merris | EEOC_040950 - EEOC_040951 |
| 39516 | Public Comment From Gayla Ortega | EEOC_040952 - EEOC_040953 |
| 39517 | Public Comment From patricia bazzel | EEOC_040954 - EEOC_040955 |
| 39518 | Public Comment From Anna Van Hoek | EEOC_040956 - EEOC_040957 |
| 39519 | Public Comment From Katie Mudd | EEOC_040958 - EEOC_040959 |
| 39520 | Public Comment From Thomas Coyne | EEOC_040960 - EEOC_040961 |

| 39521 | Public Comment From Thomas Gilbert | EEOC_040962 - EEOC_040963 |
|---|---|---|
| 39522 | Public Comment From Mereena Jolly | EEOC_040964 - EEOC_040964 |
| 39523 | Public Comment From Peter White | EEOC_040965 - EEOC_040965 |
| 39524 | Public Comment From Heath Weimer | EEOC_040966 - EEOC_040967 |
| 39525 | Public Comment From Vera Olguin | EEOC_040968 - EEOC_040969 |
| 39526 | Public Comment From Charles Tipton | EEOC_040970 - EEOC_040971 |
| 39527 | Public Comment From Dale Heuer | EEOC_040972 - EEOC_040973 |
| 39528 | Public Comment From Lawrence Willman | EEOC_040974 - EEOC_040975 |
| 39529 | Public Comment From Cherice Anthony | EEOC_040976 - EEOC_040977 |
| 39530 | Public Comment From Barb Otte | EEOC_040978 - EEOC_040979 |
| 39531 | Public Comment From Philip Martin | EEOC_040980 - EEOC_040981 |
| 39532 | Public Comment From Gary Lyons | EEOC_040982 - EEOC_040983 |
| 39533 | Public Comment From Jack Unrau | EEOC_040984 - EEOC_040985 |
| 39534 | Public Comment From Carmel Saliba | EEOC_040986 - EEOC_040986 |
| 39535 | Public Comment From Paul Olson | EEOC_040987 - EEOC_040987 |
| 39536 | Public Comment From David Spitler | EEOC_040988 - EEOC_040988 |
| 39537 | Public Comment From Julie Sacca | EEOC_040989 - EEOC_040989 |
| 39538 | Public Comment From Carol Grimmer | EEOC_040990 - EEOC_040991 |
| 39539 | Public Comment From Vic Nicholls | EEOC_040992 - EEOC_040993 |
| 39540 | Public Comment From Kermit McDaniel | EEOC_040994 - EEOC_040995 |
| 39541 | Public Comment From Dennis Murray | EEOC_040996 - EEOC_040997 |

| 39542 | Public Comment From Scott Pearson | EEOC_040998 - EEOC_040999 |
| 39543 | Public Comment From Lisa Bodnar | EEOC_041000 - EEOC_041001 |
| 39544 | Public Comment From Susan Stewart | EEOC_041002 - EEOC_041003 |
| 39545 | Public Comment From Helene Smith | EEOC_041004 - EEOC_041005 |
| 39546 | Public Comment From fr carl wertin | EEOC_041006 - EEOC_041006 |
| 39547 | Public Comment From Bianca Saliba | EEOC_041007 - EEOC_041007 |
| 39548 | Public Comment From Joseph Long | EEOC_041008 - EEOC_041008 |
| 39549 | Public Comment From Stephen Russell | EEOC_041009 - EEOC_041009 |
| 39550 | Public Comment From Leeann Hall | EEOC_041010 - EEOC_041011 |
| 39551 | Public Comment From Catherine Seybold | EEOC_041012 - EEOC_041013 |
| 39552 | Public Comment From Heidi DeJager | EEOC_041014 - EEOC_041015 |
| 39553 | Public Comment From Glenn Button | EEOC_041016 - EEOC_041017 |
| 39554 | Public Comment From Mark Grussenmeyer | EEOC_041018 - EEOC_041019 |
| 39555 | Public Comment From Lynn Cook | EEOC_041020 - EEOC_041021 |
| 39556 | Public Comment From Hallie Pasch | EEOC_041022 - EEOC_041023 |
| 39557 | Public Comment From Ray Crea | EEOC_041024 - EEOC_041025 |
| 39558 | Public Comment From Daryl Heizelman | EEOC_041026 - EEOC_041027 |
| 39559 | Public Comment From Charles A. Hake | EEOC_041028 - EEOC_041029 |
| 39560 | Public Comment From Dallas Redlin | EEOC_041030 - EEOC_041031 |
| 39561 | Public Comment From Daria Ferrantino | EEOC_041032 - EEOC_041033 |
| 39562 | Public Comment From LeighAnn Gunter | EEOC_041034 - EEOC_041035 |

| 39563 | Public Comment From Ronald Seifert | EEOC_041036 - EEOC_041037 |
|---|---|---|
| 39564 | Public Comment From Betty Young | EEOC_041038 - EEOC_041039 |
| 39565 | Public Comment From Kathryn DeLucio | EEOC_041040 - EEOC_041041 |
| 39566 | Public Comment From Beth Riemann | EEOC_041042 - EEOC_041043 |
| 39567 | Public Comment From Janet Skjonsby | EEOC_041044 - EEOC_041045 |
| 39568 | Public Comment From Steven Wright | EEOC_041046 - EEOC_041046 |
| 39569 | Public Comment From Rebecca Moore | EEOC_041047 - EEOC_041047 |
| 39570 | Public Comment From Bruce Berard | EEOC_041048 - EEOC_041048 |
| 39571 | Public Comment From Rosa Langevin | EEOC_041049 - EEOC_041049 |
| 39572 | Public Comment From Judy Luce | EEOC_041050 - EEOC_041050 |
| 39573 | Public Comment From Danette Christenson | EEOC_041051 - EEOC_041052 |
| 39574 | Public Comment From Ellen Zechmeister | EEOC_041053 - EEOC_041054 |
| 39575 | Public Comment From Melinda Coats | EEOC_041055 - EEOC_041056 |
| 39576 | Public Comment From Rebecca Teran | EEOC_041057 - EEOC_041058 |
| 39577 | Public Comment From Leona Schrag | EEOC_041059 - EEOC_041060 |
| 39578 | Public Comment From William H. DeLeshe | EEOC_041061 - EEOC_041061 |
| 39579 | Public Comment From Donald W Schatte | EEOC_041062 - EEOC_041062 |
| 39580 | Public Comment From Mary Adams | EEOC_041063 - EEOC_041063 |
| 39581 | Public Comment From Henry Kunath | EEOC_041064 - EEOC_041065 |
| 39582 | Public Comment From Noreen Convay | EEOC_041066 - EEOC_041067 |
| 39583 | Public Comment From Gloriana Bow | EEOC_041068 - EEOC_041069 |

| 39584 | Public Comment From Michelle Bauer | EEOC_041070 - EEOC_041071 |
| 39585 | Public Comment From Duane Sipes | EEOC_041072 - EEOC_041073 |
| 39586 | Public Comment From Brian Doyle | EEOC_041074 - EEOC_041075 |
| 39587 | Public Comment From Duncan Ross | EEOC_041076 - EEOC_041076 |
| 39588 | Public Comment From Mike Washburn | EEOC_041077 - EEOC_041077 |
| 39589 | Public Comment From Janice Taylor | EEOC_041078 - EEOC_041079 |
| 39590 | Public Comment From Jeffrey Simmons | EEOC_041080 - EEOC_041081 |
| 39591 | Public Comment From Melissa Sum | EEOC_041082 - EEOC_041083 |
| 39592 | Public Comment From Merijule Washington | EEOC_041084 - EEOC_041085 |
| 39593 | Public Comment From Jeff James | EEOC_041086 - EEOC_041087 |
| 39594 | Public Comment From Roger Metcalf | EEOC_041088 - EEOC_041089 |
| 39595 | Public Comment From Daniel Lee | EEOC_041090 - EEOC_041091 |
| 39596 | Public Comment From Vasu Murti | EEOC_041092 - EEOC_041092 |
| 39597 | Public Comment From Ellie Kline | EEOC_041093 - EEOC_041093 |
| 39598 | Public Comment From Matthew Rodriguez Galvan | EEOC_041094 - EEOC_041094 |
| 39599 | Public Comment From Rachel Riojas | EEOC_041095 - EEOC_041096 |
| 39600 | Public Comment From Elizabeth McCormick | EEOC_041097 - EEOC_041098 |
| 39601 | Public Comment From Phillip Barker | EEOC_041099 - EEOC_041100 |
| 39602 | Public Comment From Doris Cheney | EEOC_041101 - EEOC_041102 |
| 39603 | Public Comment From Philip Irvin | EEOC_041103 - EEOC_041104 |
| 39604 | Public Comment From James Vipond | EEOC_041105 - EEOC_041106 |

| 39605 | Public Comment From Daniel Zaloum | EEOC_041107 - EEOC_041108 |
| 39606 | Public Comment From Mary Blackwood | EEOC_041109 - EEOC_041110 |
| 39607 | Public Comment From Virginia Holmes | EEOC_041111 - EEOC_041112 |
| 39608 | Public Comment From Charles Cooper | EEOC_041113 - EEOC_041114 |
| 39609 | Public Comment From Stacy Van voorst | EEOC_041115 - EEOC_041116 |
| 39610 | Public Comment From Jana Thomas | EEOC_041117 - EEOC_041118 |
| 39611 | Public Comment From Beth Cendejas | EEOC_041119 - EEOC_041120 |
| 39612 | Public Comment From Ann Ledger | EEOC_041121 - EEOC_041122 |
| 39613 | Public Comment From Richard Racette | EEOC_041123 - EEOC_041123 |
| 39614 | Public Comment From Joan Van Abel | EEOC_041124 - EEOC_041124 |
| 39615 | Public Comment From Karen Maley | EEOC_041125 - EEOC_041126 |
| 39616 | Public Comment From John Di Marco | EEOC_041127 - EEOC_041128 |
| 39617 | Public Comment From Rob Hecimovich | EEOC_041129 - EEOC_041130 |
| 39618 | Public Comment From Noel Fisher | EEOC_041131 - EEOC_041132 |
| 39619 | Public Comment From Joyce Lukens | EEOC_041133 - EEOC_041134 |
| 39620 | Public Comment From Karen Moore | EEOC_041135 - EEOC_041136 |
| 39621 | Public Comment From Karla Von Arb | EEOC_041137 - EEOC_041138 |
| 39622 | Public Comment From Diana Main | EEOC_041139 - EEOC_041140 |
| 39623 | Public Comment From Richard Betschel | EEOC_041141 - EEOC_041142 |
| 39624 | Public Comment From Gregory Menoche | EEOC_041143 - EEOC_041144 |
| 39625 | Public Comment From Debbie Scheiber | EEOC_041145 - EEOC_041146 |

| 39626 | Public Comment From Floyd Noble | EEOC_041147 - EEOC_041148 |
|---|---|---|
| 39627 | Public Comment From Jeff McClain | EEOC_041149 - EEOC_041150 |
| 39628 | Public Comment From Annette Merritt | EEOC_041151 - EEOC_041152 |
| 39629 | Public Comment From KRISTINE HESSENTHALER | EEOC_041153 - EEOC_041154 |
| 39630 | Public Comment From Robert Fowler | EEOC_041155 - EEOC_041156 |
| 39631 | Public Comment From Susan Vaughan | EEOC_041157 - EEOC_041157 |
| 39632 | Public Comment From Betty Wilkerson | EEOC_041158 - EEOC_041158 |
| 39633 | Public Comment From Jo Dee Preston | EEOC_041159 - EEOC_041159 |
| 39634 | Public Comment From Kyle Stephens | EEOC_041160 - EEOC_041161 |
| 39635 | Public Comment From David Reinhardt | EEOC_041162 - EEOC_041163 |
| 39636 | Public Comment From Scott Reppard | EEOC_041164 - EEOC_041165 |
| 39637 | Public Comment From Darryl Kranich | EEOC_041166 - EEOC_041167 |
| 39638 | Public Comment From Charles Fields | EEOC_041168 - EEOC_041169 |
| 39639 | Public Comment From Beth Hendley | EEOC_041170 - EEOC_041171 |
| 39640 | Public Comment From John Morton | EEOC_041172 - EEOC_041173 |
| 39641 | Public Comment From Katie Lambert | EEOC_041174 - EEOC_041175 |
| 39642 | Public Comment From Nancy Gibson | EEOC_041176 - EEOC_041177 |
| 39643 | Public Comment From WILLIAM SIGNORINI | EEOC_041178 - EEOC_041179 |
| 39644 | Public Comment From Lisa Williams | EEOC_041180 - EEOC_041181 |
| 39645 | Public Comment From Annie Corbett | EEOC_041182 - EEOC_041183 |
| 39646 | Public Comment From Nicholas Vietri | EEOC_041184 - EEOC_041185 |

| 39647 | Public Comment From Gloria Johnson | EEOC_041186 - EEOC_041187 |
|---|---|---|
| 39648 | Public Comment From Chip Beebe | EEOC_041188 - EEOC_041189 |
| 39649 | Public Comment From Maria Hamilton | EEOC_041190 - EEOC_041191 |
| 39650 | Public Comment From Jeremias feliciano | EEOC_041192 - EEOC_041193 |
| 39651 | Public Comment From Rachel Keller | EEOC_041194 - EEOC_041195 |
| 39652 | Public Comment From Debbie Cisewski | EEOC_041196 - EEOC_041197 |
| 39653 | Public Comment From Roberta Vietri | EEOC_041198 - EEOC_041199 |
| 39654 | Public Comment From Paul Huntley | EEOC_041200 - EEOC_041201 |
| 39655 | Public Comment From Gene Baxter | EEOC_041202 - EEOC_041203 |
| 39656 | Public Comment From Paula Fonger | EEOC_041204 - EEOC_041205 |
| 39657 | Public Comment From Diana L Comer | EEOC_041206 - EEOC_041206 |
| 39658 | Public Comment From Paul B. Yokel | EEOC_041207 - EEOC_041207 |
| 39659 | Public Comment From Douglas Wallace | EEOC_041208 - EEOC_041209 |
| 39660 | Public Comment From Joseph Zanga | EEOC_041210 - EEOC_041211 |
| 39661 | Public Comment From Leslie Hunter | EEOC_041212 - EEOC_041213 |
| 39662 | Public Comment From Maryjo DaPos | EEOC_041214 - EEOC_041214 |
| 39663 | Public Comment From Noel D. Fort | EEOC_041215 - EEOC_041215 |
| 39664 | Public Comment From Calvin Statelen | EEOC_041216 - EEOC_041216 |
| 39665 | Public Comment From Karl Braun | EEOC_041217 - EEOC_041217 |
| 39666 | Public Comment From Es Attebery | EEOC_041218 - EEOC_041218 |
| 39667 | Public Comment From Kathleen Humphreys | EEOC_041219 - EEOC_041220 |

| 39668 | Public Comment From Susan Starnes | EEOC_041221 - EEOC_041222 |
|---|---|---|
| 39669 | Public Comment From Lorraine Herzberg | EEOC_041223 - EEOC_041224 |
| 39670 | Public Comment From Jill Olds | EEOC_041225 - EEOC_041226 |
| 39671 | Public Comment From Lance Ostman | EEOC_041227 - EEOC_041228 |
| 39672 | Public Comment From James Schmitz | EEOC_041229 - EEOC_041230 |
| 39673 | Public Comment From Barbara Sheddy | EEOC_041231 - EEOC_041232 |
| 39674 | Public Comment From frank martin | EEOC_041233 - EEOC_041234 |
| 39675 | Public Comment From Sandra Boelter | EEOC_041235 - EEOC_041236 |
| 39676 | Public Comment From Rachel Dombach | EEOC_041237 - EEOC_041238 |
| 39677 | Public Comment From Julio Colmenares | EEOC_041239 - EEOC_041240 |
| 39678 | Public Comment From Debbie Cowell | EEOC_041241 - EEOC_041242 |
| 39679 | Public Comment From Patsy Jones | EEOC_041243 - EEOC_041244 |
| 39680 | Public Comment From David Konkol | EEOC_041245 - EEOC_041246 |
| 39681 | Public Comment From William Sharp | EEOC_041247 - EEOC_041248 |
| 39682 | Public Comment From Karen Millard | EEOC_041249 - EEOC_041250 |
| 39683 | Public Comment From Candy Blokland | EEOC_041251 - EEOC_041252 |
| 39684 | Public Comment From Ron Davis | EEOC_041253 - EEOC_041254 |
| 39685 | Public Comment From Julia Walker | EEOC_041255 - EEOC_041256 |
| 39686 | Public Comment From Catherine Pauly | EEOC_041257 - EEOC_041258 |
| 39687 | Public Comment From Daniel J Yaklich | EEOC_041259 - EEOC_041260 |
| 39688 | Public Comment From Tim Lesslie | EEOC_041261 - EEOC_041262 |

| 39689 | Public Comment From Corey Townsend | EEOC_041263 - EEOC_041264 |
| 39690 | Public Comment From Vicki Guidry | EEOC_041265 - EEOC_041266 |
| 39691 | Public Comment From Ronald Krueger | EEOC_041267 - EEOC_041268 |
| 39692 | Public Comment From Susan Schoenecker | EEOC_041269 - EEOC_041270 |
| 39693 | Public Comment From Kyle Miller | EEOC_041271 - EEOC_041272 |
| 39694 | Public Comment From Ken Larson | EEOC_041273 - EEOC_041274 |
| 39695 | Public Comment From Tammy Hernandez | EEOC_041275 - EEOC_041276 |
| 39696 | Public Comment From Pamela Carlson | EEOC_041277 - EEOC_041278 |
| 39697 | Public Comment From Kristen Koehler | EEOC_041279 - EEOC_041280 |
| 39698 | Public Comment From Adrianne Bradley | EEOC_041281 - EEOC_041282 |
| 39699 | Public Comment From Fayola Felix-Gunn | EEOC_041283 - EEOC_041284 |
| 39700 | Public Comment From Cindy Oistad | EEOC_041285 - EEOC_041286 |
| 39701 | Public Comment From Laureen Springer | EEOC_041287 - EEOC_041288 |
| 39702 | Public Comment From Barbara Nosaka | EEOC_041289 - EEOC_041290 |
| 39703 | Public Comment From Carolnn Yong | EEOC_041291 - EEOC_041292 |
| 39704 | Public Comment From Dave Seefpa | EEOC_041293 - EEOC_041294 |
| 39705 | Public Comment From Linda Becker | EEOC_041295 - EEOC_041296 |
| 39706 | Public Comment From Nancy Wells | EEOC_041297 - EEOC_041298 |
| 39707 | Public Comment From Roger Hernandez | EEOC_041299 - EEOC_041300 |
| 39708 | Public Comment From Katthleen Fitzpatrick | EEOC_041301 - EEOC_041302 |
| 39709 | Public Comment From Gerald and Doryne Bunton | EEOC_041303 - EEOC_041304 |

| 39710 | Public Comment From Marie Davis | EEOC_041305 - EEOC_041306 |
|---|---|---|
| 39711 | Public Comment From Kathy Pritchard | EEOC_041307 - EEOC_041307 |
| 39712 | Public Comment From Marilyn Amoroso | EEOC_041308 - EEOC_041309 |
| 39713 | Public Comment From Carla Long | EEOC_041310 - EEOC_041311 |
| 39714 | Public Comment From Gene Keechi | EEOC_041312 - EEOC_041313 |
| 39715 | Public Comment From Mari DeZago | EEOC_041314 - EEOC_041315 |
| 39716 | Public Comment From Alice Morache | EEOC_041316 - EEOC_041317 |
| 39717 | Public Comment From Lisa O'Hara | EEOC_041318 - EEOC_041319 |
| 39718 | Public Comment From Anna Gravino | EEOC_041320 - EEOC_041321 |
| 39719 | Public Comment From Nadine Schanilec | EEOC_041322 - EEOC_041323 |
| 39720 | Public Comment From Susan Reed | EEOC_041324 - EEOC_041325 |
| 39721 | Public Comment From Dave Heintz | EEOC_041326 - EEOC_041327 |
| 39722 | Public Comment From Linda Stanford | EEOC_041328 - EEOC_041329 |
| 39723 | Public Comment From David Cawthon | EEOC_041330 - EEOC_041331 |
| 39724 | Public Comment From Jo Dee Preston | EEOC_041332 - EEOC_041333 |
| 39725 | Public Comment From Karen Baker | EEOC_041334 - EEOC_041335 |
| 39726 | Public Comment From Susan Jones | EEOC_041336 - EEOC_041337 |
| 39727 | Public Comment From Erin Luna | EEOC_041338 - EEOC_041339 |
| 39728 | Public Comment From Pamela Tilden | EEOC_041340 - EEOC_041341 |
| 39729 | Public Comment From Victor Farmiga | EEOC_041342 - EEOC_041343 |
| 39730 | Public Comment From Becky Sieracki | EEOC_041344 - EEOC_041345 |

| 39731 | Public Comment From Gary Myer | EEOC_041346 - EEOC_041347 |
| 39732 | Public Comment From Jean Dunphy | EEOC_041348 - EEOC_041349 |
| 39733 | Public Comment From Noel Fernandis | EEOC_041350 - EEOC_041350 |
| 39734 | Public Comment From Glen Spoolstra | EEOC_041351 - EEOC_041352 |
| 39735 | Public Comment From Amanda Paulton | EEOC_041353 - EEOC_041354 |
| 39736 | Public Comment From Erin Absher | EEOC_041355 - EEOC_041356 |
| 39737 | Public Comment From Launa Welton | EEOC_041357 - EEOC_041358 |
| 39738 | Public Comment From Judy Lawing | EEOC_041359 - EEOC_041360 |
| 39739 | Public Comment From Charles Sutton | EEOC_041361 - EEOC_041362 |
| 39740 | Public Comment From Jacob Newkirk | EEOC_041363 - EEOC_041364 |
| 39741 | Public Comment From Pat Reuschel | EEOC_041365 - EEOC_041366 |
| 39742 | Public Comment From Steven Beach | EEOC_041367 - EEOC_041368 |
| 39743 | Public Comment From Heather Russell | EEOC_041369 - EEOC_041370 |
| 39744 | Public Comment From Carole Denner | EEOC_041371 - EEOC_041372 |
| 39745 | Public Comment From Rick Wollard | EEOC_041373 - EEOC_041374 |
| 39746 | Public Comment From Melinda Briscoe | EEOC_041375 - EEOC_041376 |
| 39747 | Public Comment From Mark Gants | EEOC_041377 - EEOC_041378 |
| 39748 | Public Comment From Sharon King | EEOC_041379 - EEOC_041380 |
| 39749 | Public Comment From James Sewell | EEOC_041381 - EEOC_041382 |
| 39750 | Public Comment From Leah Stewart | EEOC_041383 - EEOC_041383 |
| 39751 | Public Comment From Jacob Newkirk | EEOC_041384 - EEOC_041384 |

| 39752 | Public Comment From Shane McBride | EEOC_041385 - EEOC_041386 |
|---|---|---|
| 39753 | Public Comment From Patricia Trent | EEOC_041387 - EEOC_041388 |
| 39754 | Public Comment From Gary Cook | EEOC_041389 - EEOC_041390 |
| 39755 | Public Comment From Katherine Callentine | EEOC_041391 - EEOC_041392 |
| 39756 | Public Comment From Ralph Reisler | EEOC_041393 - EEOC_041394 |
| 39757 | Public Comment From Patricia Plumley | EEOC_041395 - EEOC_041396 |
| 39758 | Public Comment From ronald yiu | EEOC_041397 - EEOC_041398 |
| 39759 | Public Comment From C. Lynn Wagenet | EEOC_041399 - EEOC_041400 |
| 39760 | Public Comment From Stephen Perkowski | EEOC_041401 - EEOC_041402 |
| 39761 | Public Comment From John Krebsbach | EEOC_041403 - EEOC_041404 |
| 39762 | Public Comment From Janis Palamara | EEOC_041405 - EEOC_041406 |
| 39763 | Public Comment From Suzanne K. Rogers | EEOC_041407 - EEOC_041408 |
| 39764 | Public Comment From Angeline Hakel | EEOC_041409 - EEOC_041409 |
| 39765 | Public Comment From Jane Marie Muhlenbruch-Yee | EEOC_041410 - EEOC_041410 |
| 39766 | Public Comment From Lois Gallus | EEOC_041411 - EEOC_041411 |
| 39767 | Public Comment From Dominica Barabe | EEOC_041412 - EEOC_041413 |
| 39768 | Public Comment From Ronald Uhden | EEOC_041414 - EEOC_041415 |
| 39769 | Public Comment From Virginia Roesell | EEOC_041416 - EEOC_041417 |
| 39770 | Public Comment From Marsha Ashburn | EEOC_041418 - EEOC_041419 |
| 39771 | Public Comment From Jean Beer | EEOC_041420 - EEOC_041421 |
| 39772 | Public Comment From Rachelle Ottosen | EEOC_041422 - EEOC_041423 |

| 39773 | Public Comment From WILLIAM BRYAN | EEOC_041424 - EEOC_041425 |
| 39774 | Public Comment From Edward Brey | EEOC_041426 - EEOC_041427 |
| 39775 | Public Comment From Cathy Muldoon | EEOC_041428 - EEOC_041429 |
| 39776 | Public Comment From Bobby McLean | EEOC_041430 - EEOC_041431 |
| 39777 | Public Comment From Rachel Scott | EEOC_041432 - EEOC_041433 |
| 39778 | Public Comment From Mike Serio | EEOC_041434 - EEOC_041435 |
| 39779 | Public Comment From William Doerfler | EEOC_041436 - EEOC_041436 |
| 39780 | Public Comment From Sandy Pelick | EEOC_041437 - EEOC_041438 |
| 39781 | Public Comment From Tim Birk | EEOC_041439 - EEOC_041440 |
| 39782 | Public Comment From Beth Dawson | EEOC_041441 - EEOC_041442 |
| 39783 | Public Comment From Belinda MacCornack | EEOC_041443 - EEOC_041444 |
| 39784 | Public Comment From Amy Bullock | EEOC_041445 - EEOC_041446 |
| 39785 | Public Comment From Gail Neufeld | EEOC_041447 - EEOC_041448 |
| 39786 | Public Comment From Steve Jones | EEOC_041449 - EEOC_041450 |
| 39787 | Public Comment From William Newkirk | EEOC_041451 - EEOC_041451 |
| 39788 | Public Comment From Jane Pettit | EEOC_041452 - EEOC_041452 |
| 39789 | Public Comment From Susan Sturgell | EEOC_041453 - EEOC_041454 |
| 39790 | Public Comment From Jeff Belmondo | EEOC_041455 - EEOC_041456 |
| 39791 | Public Comment From Anne Risser | EEOC_041457 - EEOC_041458 |
| 39792 | Public Comment From Kathleen Mollise | EEOC_041459 - EEOC_041460 |
| 39793 | Public Comment From Mary Helen Dogal | EEOC_041461 - EEOC_041462 |

| 39794 | Public Comment From Colleen Rudnik | EEOC_041463 - EEOC_041464 |
|---|---|---|
| 39795 | Public Comment From John Heidenreich | EEOC_041465 - EEOC_041466 |
| 39796 | Public Comment From Morgan Southworth | EEOC_041467 - EEOC_041467 |
| 39797 | Public Comment From Bernadine Randle | EEOC_041468 - EEOC_041469 |
| 39798 | Public Comment From Rachel Brown | EEOC_041470 - EEOC_041471 |
| 39799 | Public Comment From Jodi Perron | EEOC_041472 - EEOC_041473 |
| 39800 | Public Comment From Carla Stewart | EEOC_041474 - EEOC_041475 |
| 39801 | Public Comment From Beverly Teeter | EEOC_041476 - EEOC_041476 |
| 39802 | Public Comment From Daniel Cheever | EEOC_041477 - EEOC_041478 |
| 39803 | Public Comment From Linda Meskew | EEOC_041479 - EEOC_041480 |
| 39804 | Public Comment From Mary Bradley | EEOC_041481 - EEOC_041482 |
| 39805 | Public Comment From Kimberly Nelson | EEOC_041483 - EEOC_041484 |
| 39806 | Public Comment From Kathleen Fox | EEOC_041485 - EEOC_041486 |
| 39807 | Public Comment From Joni Kelch | EEOC_041487 - EEOC_041488 |
| 39808 | Public Comment From Beth Balch | EEOC_041489 - EEOC_041490 |
| 39809 | Public Comment From Sandra Flagg | EEOC_041491 - EEOC_041492 |
| 39810 | Public Comment From Sherrill Widmark | EEOC_041493 - EEOC_041494 |
| 39811 | Public Comment From Dennis Lewis | EEOC_041495 - EEOC_041495 |
| 39812 | Public Comment From Jeffrey W Neely | EEOC_041496 - EEOC_041496 |
| 39813 | Public Comment From David Powelson | EEOC_041497 - EEOC_041497 |
| 39814 | Public Comment From Jim Wallas | EEOC_041498 - EEOC_041498 |

| 39815 | Public Comment From Amy Kijowski | EEOC_041499 - EEOC_041500 |
|---|---|---|
| 39816 | Public Comment From Chris Tacci | EEOC_041501 - EEOC_041502 |
| 39817 | Public Comment From Martha Wall | EEOC_041503 - EEOC_041504 |
| 39818 | Public Comment From Rick Hammarstrom | EEOC_041505 - EEOC_041506 |
| 39819 | Public Comment From Madeline Robidoux | EEOC_041507 - EEOC_041508 |
| 39820 | Public Comment From John Jackson | EEOC_041509 - EEOC_041510 |
| 39821 | Public Comment From Michael Reynolds | EEOC_041511 - EEOC_041512 |
| 39822 | Public Comment From Christina Du | EEOC_041513 - EEOC_041514 |
| 39823 | Public Comment From Virginia Roesell | EEOC_041515 - EEOC_041515 |
| 39824 | Public Comment From Anthony Musillo | EEOC_041516 - EEOC_041516 |
| 39825 | Public Comment From Debbie Masciale | EEOC_041517 - EEOC_041517 |
| 39826 | Public Comment From Linda OKonek | EEOC_041518 - EEOC_041519 |
| 39827 | Public Comment From Patrick Dalessandro | EEOC_041520 - EEOC_041521 |
| 39828 | Public Comment From Liping Yu | EEOC_041522 - EEOC_041523 |
| 39829 | Public Comment From Jack Hardgrave | EEOC_041524 - EEOC_041525 |
| 39830 | Public Comment From Robb Dunham | EEOC_041526 - EEOC_041527 |
| 39831 | Public Comment From Karen Stokes | EEOC_041528 - EEOC_041529 |
| 39832 | Public Comment From Bernard ODonnell | EEOC_041530 - EEOC_041530 |
| 39833 | Public Comment From James Robinson | EEOC_041531 - EEOC_041531 |
| 39834 | Public Comment From John W. Moorcroft | EEOC_041532 - EEOC_041532 |
| 39835 | Public Comment From Johnny Hall | EEOC_041533 - EEOC_041533 |

| 39836 | Public Comment From Blair Bueckman | EEOC_041534 - EEOC_041535 |
| 39837 | Public Comment From Dave Peterson | EEOC_041536 - EEOC_041537 |
| 39838 | Public Comment From George Main | EEOC_041538 - EEOC_041539 |
| 39839 | Public Comment From William Walker | EEOC_041540 - EEOC_041541 |
| 39840 | Public Comment From William Krueger | EEOC_041542 - EEOC_041542 |
| 39841 | Public Comment From Laura Klob | EEOC_041543 - EEOC_041544 |
| 39842 | Public Comment From Evaleen Arsenault Claussen | EEOC_041545 - EEOC_041546 |
| 39843 | Public Comment From Robert Boebinger | EEOC_041547 - EEOC_041548 |
| 39844 | Public Comment From Denise Parsons | EEOC_041549 - EEOC_041550 |
| 39845 | Public Comment From James Sovocool | EEOC_041551 - EEOC_041552 |
| 39846 | Public Comment From Karen Gentry | EEOC_041553 - EEOC_041554 |
| 39847 | Public Comment From Stacey Jasinski | EEOC_041555 - EEOC_041556 |
| 39848 | Public Comment From Elan vital | EEOC_041557 - EEOC_041557 |
| 39849 | Public Comment From Brian Carson | EEOC_041558 - EEOC_041558 |
| 39850 | Public Comment From Liam Atkins | EEOC_041559 - EEOC_041559 |
| 39851 | Public Comment From Amy Golston | EEOC_041560 - EEOC_041561 |
| 39852 | Public Comment From Leslie Owens | EEOC_041562 - EEOC_041563 |
| 39853 | Public Comment From Tim Grunow | EEOC_041564 - EEOC_041565 |
| 39854 | Public Comment From Linda Reed | EEOC_041566 - EEOC_041567 |
| 39855 | Public Comment From Brian Carson | EEOC_041568 - EEOC_041568 |
| 39856 | Public Comment From Peggy Kelly | EEOC_041569 - EEOC_041570 |

| 39857 | Public Comment From Dennis Chavez | EEOC_041571 - EEOC_041572 |
|---|---|---|
| 39858 | Public Comment From Susan Schneider | EEOC_041573 - EEOC_041574 |
| 39859 | Public Comment From Fran Enos | EEOC_041575 - EEOC_041576 |
| 39860 | Public Comment From Laura Like | EEOC_041577 - EEOC_041578 |
| 39861 | Public Comment From Virginia Cooney | EEOC_041579 - EEOC_041580 |
| 39862 | Public Comment From Jeanne Gray | EEOC_041581 - EEOC_041581 |
| 39863 | Public Comment From RONALD M WINNING | EEOC_041582 - EEOC_041582 |
| 39864 | Public Comment From Nancy Pope | EEOC_041583 - EEOC_041584 |
| 39865 | Public Comment From Nancy Redelman | EEOC_041585 - EEOC_041586 |
| 39866 | Public Comment From Tammy Paulson | EEOC_041587 - EEOC_041587 |
| 39867 | Public Comment From JANET STEWART | EEOC_041588 - EEOC_041589 |
| 39868 | Public Comment From Rodney White | EEOC_041590 - EEOC_041591 |
| 39869 | Public Comment From MaryAnn Stamper | EEOC_041592 - EEOC_041593 |
| 39870 | Public Comment From Vivien Lindwall | EEOC_041594 - EEOC_041594 |
| 39871 | Public Comment From Debra Schachle | EEOC_041595 - EEOC_041595 |
| 39872 | Public Comment From Stephen Flanagan | EEOC_041596 - EEOC_041597 |
| 39873 | Public Comment From Linda Haas | EEOC_041598 - EEOC_041599 |
| 39874 | Public Comment From Richard Barry | EEOC_041600 - EEOC_041601 |
| 39875 | Public Comment From Deborah Naderer | EEOC_041602 - EEOC_041603 |
| 39876 | Public Comment From Karen Santos | EEOC_041604 - EEOC_041605 |
| 39877 | Public Comment From Patricia Bauer | EEOC_041606 - EEOC_041607 |

| 39878 | Public Comment From Ila Hjelle | EEOC_041608 - EEOC_041609 |
|---|---|---|
| 39879 | Public Comment From William Anderson | EEOC_041610 - EEOC_041611 |
| 39880 | Public Comment From Laura MILLARD | EEOC_041612 - EEOC_041613 |
| 39881 | Public Comment From Richard Wolf | EEOC_041614 - EEOC_041615 |
| 39882 | Public Comment From Werner Schreier | EEOC_041616 - EEOC_041617 |
| 39883 | Public Comment From Al sullivan | EEOC_041618 - EEOC_041619 |
| 39884 | Public Comment From Leslie Martinez | EEOC_041620 - EEOC_041621 |
| 39885 | Public Comment From LeRoy Kilber | EEOC_041622 - EEOC_041623 |
| 39886 | Public Comment From Jennifer Wright | EEOC_041624 - EEOC_041625 |
| 39887 | Public Comment From Michael Mitchell | EEOC_041626 - EEOC_041627 |
| 39888 | Public Comment From Levi Johnson | EEOC_041628 - EEOC_041628 |
| 39889 | Public Comment From Ed Bartelt | EEOC_041629 - EEOC_041629 |
| 39890 | Public Comment From Renee Peggs | EEOC_041630 - EEOC_041631 |
| 39891 | Public Comment From Mary Theisen | EEOC_041632 - EEOC_041633 |
| 39892 | Public Comment From Phil Martinez | EEOC_041634 - EEOC_041635 |
| 39893 | Public Comment From Colleen Carini | EEOC_041636 - EEOC_041637 |
| 39894 | Public Comment From Laurie Rowe | EEOC_041638 - EEOC_041639 |
| 39895 | Public Comment From Ruth Bennett | EEOC_041640 - EEOC_041640 |
| 39896 | Public Comment From Alyce Wich | EEOC_041641 - EEOC_041641 |
| 39897 | Public Comment From Peter and Susan Steidl | EEOC_041642 - EEOC_041643 |
| 39898 | Public Comment From Craig Peck | EEOC_041644 - EEOC_041645 |

| 39899 | Public Comment From Andrea Yost | EEOC_041646 - EEOC_041647 |
|---|---|---|
| 39900 | Public Comment From Mary Zillman | EEOC_041648 - EEOC_041649 |
| 39901 | Public Comment From Sarah Robinson | EEOC_041650 - EEOC_041651 |
| 39902 | Public Comment From Deon Durst | EEOC_041652 - EEOC_041653 |
| 39903 | Public Comment From Erik Watts | EEOC_041654 - EEOC_041655 |
| 39904 | Public Comment From Pat Myrtle | EEOC_041656 - EEOC_041657 |
| 39905 | Public Comment From Kimaree Kimmitz | EEOC_041658 - EEOC_041659 |
| 39906 | Public Comment From Michelle Tickles | EEOC_041660 - EEOC_041660 |
| 39907 | Public Comment From Elisabeth Talamo-Belsterling | EEOC_041661 - EEOC_041661 |
| 39908 | Public Comment From Daniel J Hoekema | EEOC_041662 - EEOC_041662 |
| 39909 | Public Comment From Janice Janice Atwood | EEOC_041663 - EEOC_041664 |
| 39910 | Public Comment From Diane Ellison | EEOC_041665 - EEOC_041666 |
| 39911 | Public Comment From Lewis Lampley | EEOC_041667 - EEOC_041668 |
| 39912 | Public Comment From Sharon Kessler | EEOC_041669 - EEOC_041670 |
| 39913 | Public Comment From Sharon Gentry | EEOC_041671 - EEOC_041672 |
| 39914 | Public Comment From Holli Muelrath-Scheumann | EEOC_041673 - EEOC_041674 |
| 39915 | Public Comment From Jean Ginther | EEOC_041675 - EEOC_041676 |
| 39916 | Public Comment From Sidney Bates | EEOC_041677 - EEOC_041677 |
| 39917 | Public Comment From Kathleenl Breen | EEOC_041678 - EEOC_041678 |
| 39918 | Public Comment From Dan Woosley | EEOC_041679 - EEOC_041680 |
| 39919 | Public Comment From Janet Anderson | EEOC_041681 - EEOC_041682 |

| 39920 | Public Comment From Rudolf Hebling | EEOC_041683 - EEOC_041684 |
|---|---|---|
| 39921 | Public Comment From James Thyng | EEOC_041685 - EEOC_041686 |
| 39922 | Public Comment From Seth Bishop | EEOC_041687 - EEOC_041688 |
| 39923 | Public Comment From Michael Golom | EEOC_041689 - EEOC_041690 |
| 39924 | Public Comment From Marcine Fennel | EEOC_041691 - EEOC_041691 |
| 39925 | Public Comment From Margaret Carnright | EEOC_041692 - EEOC_041693 |
| 39926 | Public Comment From Douglas J Teece | EEOC_041694 - EEOC_041695 |
| 39927 | Public Comment From Meg Mamola | EEOC_041696 - EEOC_041697 |
| 39928 | Public Comment From Justin Wachs | EEOC_041698 - EEOC_041699 |
| 39929 | Public Comment From Kris Kegarise | EEOC_041700 - EEOC_041700 |
| 39930 | Public Comment From Cheryl Couch | EEOC_041701 - EEOC_041702 |
| 39931 | Public Comment From CHRIS MCCLURKIN | EEOC_041703 - EEOC_041704 |
| 39932 | Public Comment From Sharon Wright | EEOC_041705 - EEOC_041706 |
| 39933 | Public Comment From Kathleen Leto | EEOC_041707 - EEOC_041708 |
| 39934 | Public Comment From Michael Michalak | EEOC_041709 - EEOC_041710 |
| 39935 | Public Comment From Rene Conrad | EEOC_041711 - EEOC_041712 |
| 39936 | Public Comment From Janet Huffer | EEOC_041713 - EEOC_041714 |
| 39937 | Public Comment From Rudolf Hebling | EEOC_041715 - EEOC_041715 |
| 39938 | Public Comment From Connie Faast | EEOC_041716 - EEOC_041717 |
| 39939 | Public Comment From Gary Trubachik | EEOC_041718 - EEOC_041719 |
| 39940 | Public Comment From marilyn amoroso | EEOC_041720 - EEOC_041721 |

| 39941 | Public Comment From Kristi Gatz | EEOC_041722 - EEOC_041723 |
| 39942 | Public Comment From Cheryl Malloy | EEOC_041724 - EEOC_041725 |
| 39943 | Public Comment From Fran Goetz | EEOC_041726 - EEOC_041727 |
| 39944 | Public Comment From Sarah Merrill | EEOC_041728 - EEOC_041729 |
| 39945 | Public Comment From Walt Brzezinski | EEOC_041730 - EEOC_041731 |
| 39946 | Public Comment From Dayana Maldonado | EEOC_041732 - EEOC_041733 |
| 39947 | Public Comment From Carole Simone | EEOC_041734 - EEOC_041735 |
| 39948 | Public Comment From Carolyn Wittman | EEOC_041736 - EEOC_041736 |
| 39949 | Public Comment From Linda Robbins | EEOC_041737 - EEOC_041738 |
| 39950 | Public Comment From Carol Debele | EEOC_041739 - EEOC_041740 |
| 39951 | Public Comment From Patsy Harp | EEOC_041741 - EEOC_041742 |
| 39952 | Public Comment From Christine Barrett | EEOC_041743 - EEOC_041743 |
| 39953 | Public Comment From Wayne Bonsall | EEOC_041744 - EEOC_041744 |
| 39954 | Public Comment From Clayton Freeman | EEOC_041745 - EEOC_041745 |
| 39955 | Public Comment From William Guilford | EEOC_041746 - EEOC_041747 |
| 39956 | Public Comment From Jan Dietzenbach | EEOC_041748 - EEOC_041749 |
| 39957 | Public Comment From Gail Davis | EEOC_041750 - EEOC_041751 |
| 39958 | Public Comment From Barbara McGrath | EEOC_041752 - EEOC_041752 |
| 39959 | Public Comment From Kathleen Kishbaugh | EEOC_041753 - EEOC_041754 |
| 39960 | Public Comment From Deborah Lewandowski | EEOC_041755 - EEOC_041756 |
| 39961 | Public Comment From james morgan | EEOC_041757 - EEOC_041757 |

| 39962 | Public Comment From Janet Valigura | EEOC_041758 - EEOC_041758 |
|---|---|---|
| 39963 | Public Comment From Debra Logue | EEOC_041759 - EEOC_041760 |
| 39964 | Public Comment From Robert Thomas | EEOC_041761 - EEOC_041762 |
| 39965 | Public Comment From Dee Harris | EEOC_041763 - EEOC_041764 |
| 39966 | Public Comment From Daniel Dahl | EEOC_041765 - EEOC_041766 |
| 39967 | Public Comment From Brianna Vineyard | EEOC_041767 - EEOC_041768 |
| 39968 | Public Comment From DONNA LAMPKIN | EEOC_041769 - EEOC_041770 |
| 39969 | Public Comment From Geoffrey Lantos | EEOC_041771 - EEOC_041772 |
| 39970 | Public Comment From Jerry Lynn Allen | EEOC_041773 - EEOC_041774 |
| 39971 | Public Comment From Richard Spurlin | EEOC_041775 - EEOC_041776 |
| 39972 | Public Comment From Marilyn Ghere | EEOC_041777 - EEOC_041778 |
| 39973 | Public Comment From JoAnn Welcome | EEOC_041779 - EEOC_041780 |
| 39974 | Public Comment From Karen Hiltz | EEOC_041781 - EEOC_041782 |
| 39975 | Public Comment From Jerry Kunath | EEOC_041783 - EEOC_041784 |
| 39976 | Public Comment From Faith Swinburne | EEOC_041785 - EEOC_041786 |
| 39977 | Public Comment From Gerri Billingsley | EEOC_041787 - EEOC_041788 |
| 39978 | Public Comment From Sarah Falls | EEOC_041789 - EEOC_041790 |
| 39979 | Public Comment From Ingrid Winckler | EEOC_041791 - EEOC_041792 |
| 39980 | Public Comment From STEVE HELMS | EEOC_041793 - EEOC_041793 |
| 39981 | Public Comment From Kim Steinert | EEOC_041794 - EEOC_041795 |
| 39982 | Public Comment From John Johnson | EEOC_041796 - EEOC_041797 |

| 39983 | Public Comment From Katie Lambert | EEOC_041798 - EEOC_041799 |
| 39984 | Public Comment From Susan Wilson | EEOC_041800 - EEOC_041801 |
| 39985 | Public Comment From John Paris | EEOC_041802 - EEOC_041803 |
| 39986 | Public Comment From Dean Shriner | EEOC_041804 - EEOC_041805 |
| 39987 | Public Comment From Linda Fincher | EEOC_041806 - EEOC_041807 |
| 39988 | Public Comment From Mary Clauson | EEOC_041808 - EEOC_041809 |
| 39989 | Public Comment From Rosanna Thomas | EEOC_041810 - EEOC_041811 |
| 39990 | Public Comment From Kathryn Stevenson | EEOC_041812 - EEOC_041813 |
| 39991 | Public Comment From Shelia Potts | EEOC_041814 - EEOC_041815 |
| 39992 | Public Comment From Clete Doll | EEOC_041816 - EEOC_041817 |
| 39993 | Public Comment From Marcia Weisz | EEOC_041818 - EEOC_041819 |
| 39994 | Public Comment From Elizabeth Esdale | EEOC_041820 - EEOC_041821 |
| 39995 | Public Comment From Roberta Lawler | EEOC_041822 - EEOC_041823 |
| 39996 | Public Comment From Nancy Hohol | EEOC_041824 - EEOC_041825 |
| 39997 | Public Comment From Lanette Holmstrom | EEOC_041826 - EEOC_041826 |
| 39998 | Public Comment From Jami Uema | EEOC_041827 - EEOC_041828 |
| 39999 | Public Comment From Marjorie Stacy | EEOC_041829 - EEOC_041830 |
| 40000 | Public Comment From Linda Washington | EEOC_041831 - EEOC_041832 |
| 40001 | Public Comment From Susan Showalter | EEOC_041833 - EEOC_041834 |
| 40002 | Public Comment From Terry Hopkins | EEOC_041835 - EEOC_041836 |
| 40003 | Public Comment From Rev. Deb Campbell | EEOC_041837 - EEOC_041838 |

| 40004 | Public Comment From WILLIAM SALES | EEOC_041839 - EEOC_041840 |
| 40005 | Public Comment From Patricia Lee June | EEOC_041841 - EEOC_041842 |
| 40006 | Public Comment From Gavin Sauder | EEOC_041843 - EEOC_041844 |
| 40007 | Public Comment From Ken Biesma | EEOC_041845 - EEOC_041846 |
| 40008 | Public Comment From Rev. Monte Campbell | EEOC_041847 - EEOC_041848 |
| 40009 | Public Comment From David Maldonado | EEOC_041849 - EEOC_041850 |
| 40010 | Public Comment From Judith Haught | EEOC_041851 - EEOC_041852 |
| 40011 | Public Comment From Geri Cannon | EEOC_041853 - EEOC_041854 |
| 40012 | Public Comment From Richard Miller | EEOC_041855 - EEOC_041856 |
| 40013 | Public Comment From Judy Delgado | EEOC_041857 - EEOC_041857 |
| 40014 | Public Comment From Tom Alt | EEOC_041858 - EEOC_041859 |
| 40015 | Public Comment From Angela Lockhart | EEOC_041860 - EEOC_041861 |
| 40016 | Public Comment From Sue Roasa | EEOC_041862 - EEOC_041863 |
| 40017 | Public Comment From Nikole Sparacio | EEOC_041864 - EEOC_041865 |
| 40018 | Public Comment From Gail Daley | EEOC_041866 - EEOC_041867 |
| 40019 | Public Comment From Stephen Campbell | EEOC_041868 - EEOC_041869 |
| 40020 | Public Comment From Shella Damron | EEOC_041870 - EEOC_041871 |
| 40021 | Public Comment From Sophia Schuster | EEOC_041872 - EEOC_041872 |
| 40022 | Public Comment From Sarah Woodring | EEOC_041873 - EEOC_041874 |
| 40023 | Public Comment From Tracy Russell | EEOC_041875 - EEOC_041876 |
| 40024 | Public Comment From Elain Hedrick | EEOC_041877 - EEOC_041877 |

| 40025 | Public Comment From Sandy Rausch | EEOC_041878 - EEOC_041879 |
| 40026 | Public Comment From Patricia Zenner | EEOC_041880 - EEOC_041881 |
| 40027 | Public Comment From Ricardo Correa | EEOC_041882 - EEOC_041883 |
| 40028 | Public Comment From Maria Ferrand | EEOC_041884 - EEOC_041885 |
| 40029 | Public Comment From Corrina Oronoz | EEOC_041886 - EEOC_041887 |
| 40030 | Public Comment From Pat Talbott | EEOC_041888 - EEOC_041889 |
| 40031 | Public Comment From Patrick O'Brien | EEOC_041890 - EEOC_041891 |
| 40032 | Public Comment From Charles Lade | EEOC_041892 - EEOC_041893 |
| 40033 | Public Comment From Elizabeth Salvas | EEOC_041894 - EEOC_041895 |
| 40034 | Public Comment From John Zacharias | EEOC_041896 - EEOC_041897 |
| 40035 | Public Comment From Sherry Armstrong | EEOC_041898 - EEOC_041899 |
| 40036 | Public Comment From Susanne Butler | EEOC_041900 - EEOC_041900 |
| 40037 | Public Comment From Eric Marx | EEOC_041901 - EEOC_041902 |
| 40038 | Public Comment From Michele O'Brien | EEOC_041903 - EEOC_041904 |
| 40039 | Public Comment From Linda Morton | EEOC_041905 - EEOC_041906 |
| 40040 | Public Comment From Cindy Harris | EEOC_041907 - EEOC_041908 |
| 40041 | Public Comment From Dawn Black | EEOC_041909 - EEOC_041909 |
| 40042 | Public Comment From Dan Fugate | EEOC_041910 - EEOC_041910 |
| 40043 | Public Comment From Amy Pulliam | EEOC_041911 - EEOC_041912 |
| 40044 | Public Comment From Alton Wise | EEOC_041913 - EEOC_041914 |
| 40045 | Public Comment From George Smith | EEOC_041915 - EEOC_041916 |

| 40046 | Public Comment From Mary Claretto | EEOC_041917 - EEOC_041918 |
| 40047 | Public Comment From Grace Yohe | EEOC_041919 - EEOC_041920 |
| 40048 | Public Comment From Lisa Carman | EEOC_041921 - EEOC_041922 |
| 40049 | Public Comment From Sherry WEISSMAN | EEOC_041923 - EEOC_041924 |
| 40050 | Public Comment From Karen Mosman | EEOC_041925 - EEOC_041926 |
| 40051 | Public Comment From Donna Crawford | EEOC_041927 - EEOC_041928 |
| 40052 | Public Comment From Stephanie Patrick | EEOC_041929 - EEOC_041930 |
| 40053 | Public Comment From Rob Smith | EEOC_041931 - EEOC_041932 |
| 40054 | Public Comment From Margaret Still | EEOC_041933 - EEOC_041934 |
| 40055 | Public Comment From Cherie Hammer | EEOC_041935 - EEOC_041936 |
| 40056 | Public Comment From Linda Toweill | EEOC_041937 - EEOC_041938 |
| 40057 | Public Comment From Teonei Cheethirala | EEOC_041939 - EEOC_041940 |
| 40058 | Public Comment From Eliza Carlson | EEOC_041941 - EEOC_041942 |
| 40059 | Public Comment From Catherine Thornberry | EEOC_041943 - EEOC_041944 |
| 40060 | Public Comment From David Kam | EEOC_041945 - EEOC_041946 |
| 40061 | Public Comment From Tamara Knipfer | EEOC_041947 - EEOC_041948 |
| 40062 | Public Comment From Glenn Fratto | EEOC_041949 - EEOC_041950 |
| 40063 | Public Comment From Carol Morrisey | EEOC_041951 - EEOC_041952 |
| 40064 | Public Comment From Donna Aardema | EEOC_041953 - EEOC_041954 |
| 40065 | Public Comment From Amy Ritter | EEOC_041955 - EEOC_041955 |
| 40066 | Public Comment From Barbara Grochowski | EEOC_041956 - EEOC_041956 |

| 40067 | Public Comment From Danielle Seldomridge | EEOC_041957 - EEOC_041958 |
| 40068 | Public Comment From Nicole Timothy | EEOC_041959 - EEOC_041960 |
| 40069 | Public Comment From Edward O'Brien | EEOC_041961 - EEOC_041962 |
| 40070 | Public Comment From Marilyn Linhard | EEOC_041963 - EEOC_041964 |
| 40071 | Public Comment From Ilyssa Freiburger | EEOC_041965 - EEOC_041965 |
| 40072 | Public Comment From Sherry Lynn Nace | EEOC_041966 - EEOC_041966 |
| 40073 | Public Comment From Claire White | EEOC_041967 - EEOC_041967 |
| 40074 | Public Comment From Melissa Rice | EEOC_041968 - EEOC_041969 |
| 40075 | Public Comment From Mary Hernandez | EEOC_041970 - EEOC_041971 |
| 40076 | Public Comment From James dooley | EEOC_041972 - EEOC_041973 |
| 40077 | Public Comment From Drew Nivens | EEOC_041974 - EEOC_041975 |
| 40078 | Public Comment From Dan Wilcox | EEOC_041976 - EEOC_041977 |
| 40079 | Public Comment From Lorraine Schukar | EEOC_041978 - EEOC_041979 |
| 40080 | Public Comment From Joshua Bean | EEOC_041980 - EEOC_041981 |
| 40081 | Public Comment From Nathan Wilson | EEOC_041982 - EEOC_041983 |
| 40082 | Public Comment From SHERRIE SIEFMAN | EEOC_041984 - EEOC_041985 |
| 40083 | Public Comment From Irene Neace | EEOC_041986 - EEOC_041987 |
| 40084 | Public Comment From Rosann Koble | EEOC_041988 - EEOC_041989 |
| 40085 | Public Comment From John Wickham | EEOC_041990 - EEOC_041991 |
| 40086 | Public Comment From Fritzi Griffis | EEOC_041992 - EEOC_041993 |
| 40087 | Public Comment From Joanne Zeiser | EEOC_041994 - EEOC_041995 |

| 40088 | Public Comment From Laurie Wegner | EEOC_041996 - EEOC_041997 |
|---|---|---|
| 40089 | Public Comment From Melvin Ray | EEOC_041998 - EEOC_041999 |
| 40090 | Public Comment From Adebayo Molehin | EEOC_042000 - EEOC_042001 |
| 40091 | Public Comment From Cynthia Holston | EEOC_042002 - EEOC_042003 |
| 40092 | Public Comment From Sara De Rosa | EEOC_042004 - EEOC_042004 |
| 40093 | Public Comment From Theresa Bowen | EEOC_042005 - EEOC_042006 |
| 40094 | Public Comment From Kathy Fedele | EEOC_042007 - EEOC_042008 |
| 40095 | Public Comment From Frank and Annmarie Fierek | EEOC_042009 - EEOC_042010 |
| 40096 | Public Comment From Ruth Cyphers | EEOC_042011 - EEOC_042012 |
| 40097 | Public Comment From John Dunkerley | EEOC_042013 - EEOC_042013 |
| 40098 | Public Comment From J. Garcia | EEOC_042014 - EEOC_042015 |
| 40099 | Public Comment From Matthew Murray | EEOC_042016 - EEOC_042017 |
| 40100 | Public Comment From Brian Curnutt | EEOC_042018 - EEOC_042018 |
| 40101 | Public Comment From Liz Cavanaugh | EEOC_042019 - EEOC_042020 |
| 40102 | Public Comment From Nick Stull | EEOC_042021 - EEOC_042022 |
| 40103 | Public Comment From Sherry Ketner | EEOC_042023 - EEOC_042024 |
| 40104 | Public Comment From Christine Toettcher | EEOC_042025 - EEOC_042026 |
| 40105 | Public Comment From Steven loerzel | EEOC_042027 - EEOC_042027 |
| 40106 | Public Comment From Babette Hill | EEOC_042028 - EEOC_042029 |
| 40107 | Public Comment From Ann Brannan | EEOC_042030 - EEOC_042031 |
| 40108 | Public Comment From Melissa Sheehan | EEOC_042032 - EEOC_042033 |

| 40109 | Public Comment From Michael Rohde | EEOC_042034 - EEOC_042034 |
|---|---|---|
| 40110 | Public Comment From martha Grove | EEOC_042035 - EEOC_042035 |
| 40111 | Public Comment From Dale Kirkpatrick | EEOC_042036 - EEOC_042036 |
| 40112 | Public Comment From Michael Carney | EEOC_042037 - EEOC_042038 |
| 40113 | Public Comment From Roxanne Cruz | EEOC_042039 - EEOC_042040 |
| 40114 | Public Comment From Jean VanDong | EEOC_042041 - EEOC_042041 |
| 40115 | Public Comment From Cletus Robb | EEOC_042042 - EEOC_042042 |
| 40116 | Public Comment From Kim Hockema | EEOC_042043 - EEOC_042044 |
| 40117 | Public Comment From BetteAnn Brancato-Schnick | EEOC_042045 - EEOC_042046 |
| 40118 | Public Comment From Nancy Dearth | EEOC_042047 - EEOC_042048 |
| 40119 | Public Comment From Mary Ann Robinson | EEOC_042049 - EEOC_042049 |
| 40120 | Public Comment From Valerie Hires | EEOC_042050 - EEOC_042051 |
| 40121 | Public Comment From JENNIFER SANDERS | EEOC_042052 - EEOC_042052 |
| 40122 | Public Comment From Evelyn Baisch | EEOC_042053 - EEOC_042054 |
| 40123 | Public Comment From Mario de Sousa | EEOC_042055 - EEOC_042056 |
| 40124 | Public Comment From Ruth Moon | EEOC_042057 - EEOC_042058 |
| 40125 | Public Comment From BONNIE DRAYER | EEOC_042059 - EEOC_042060 |
| 40126 | Public Comment From Richard Collins | EEOC_042061 - EEOC_042061 |
| 40127 | Public Comment From Robert Blair | EEOC_042062 - EEOC_042062 |
| 40128 | Public Comment From Michael Ransome | EEOC_042063 - EEOC_042064 |
| 40129 | Public Comment From Susan Lockwood | EEOC_042065 - EEOC_042066 |

| 40130 | Public Comment From Lisa Angotti | EEOC_042067 - EEOC_042067 |
| 40131 | Public Comment From Suzanne Marienau | EEOC_042068 - EEOC_042068 |
| 40132 | Public Comment From Dawn Marmor | EEOC_042069 - EEOC_042070 |
| 40133 | Public Comment From Mary Clements | EEOC_042071 - EEOC_042072 |
| 40134 | Public Comment From James Mooney | EEOC_042073 - EEOC_042073 |
| 40135 | Public Comment From Richard Gurrieri | EEOC_042074 - EEOC_042074 |
| 40136 | Public Comment From Melanie Taylor | EEOC_042075 - EEOC_042076 |
| 40137 | Public Comment From Frank Diehl | EEOC_042077 - EEOC_042078 |
| 40138 | Public Comment From Sandra Helt | EEOC_042079 - EEOC_042080 |
| 40139 | Public Comment From Sara Glaser | EEOC_042081 - EEOC_042082 |
| 40140 | Public Comment From Sue Weatherbee | EEOC_042083 - EEOC_042084 |
| 40141 | Public Comment From Jo-Ann Flynn | EEOC_042085 - EEOC_042085 |
| 40142 | Public Comment From William French | EEOC_042086 - EEOC_042087 |
| 40143 | Public Comment From Darin Hauer | EEOC_042088 - EEOC_042089 |
| 40144 | Public Comment From Ruth Garrard | EEOC_042090 - EEOC_042091 |
| 40145 | Public Comment From Michael Boulware | EEOC_042092 - EEOC_042093 |
| 40146 | Public Comment From Nora Galto | EEOC_042094 - EEOC_042095 |
| 40147 | Public Comment From Michelle Stockett | EEOC_042096 - EEOC_042097 |
| 40148 | Public Comment From Ralph Armstrong | EEOC_042098 - EEOC_042098 |
| 40149 | Public Comment From Sharon Alfonsi | EEOC_042099 - EEOC_042099 |
| 40150 | Public Comment From Elizabeth McCray | EEOC_042100 - EEOC_042100 |

| 40151 | Public Comment From Kathryn Tarta | EEOC_042101 - EEOC_042101 |
| 40152 | Public Comment From James Sickinger | EEOC_042102 - EEOC_042103 |
| 40153 | Public Comment From Pat Foss | EEOC_042104 - EEOC_042105 |
| 40154 | Public Comment From Jacqueline Spurgeon | EEOC_042106 - EEOC_042107 |
| 40155 | Public Comment From Marie Phillips | EEOC_042108 - EEOC_042109 |
| 40156 | Public Comment From Michelle Spicer | EEOC_042110 - EEOC_042111 |
| 40157 | Public Comment From Renee Arny | EEOC_042112 - EEOC_042113 |
| 40158 | Public Comment From Katherine Coppoletti | EEOC_042114 - EEOC_042115 |
| 40159 | Public Comment From Robert Moore | EEOC_042116 - EEOC_042117 |
| 40160 | Public Comment From Scott Hamaker | EEOC_042118 - EEOC_042119 |
| 40161 | Public Comment From Ruth Luter | EEOC_042120 - EEOC_042121 |
| 40162 | Public Comment From Wayne Kimbrell | EEOC_042122 - EEOC_042123 |
| 40163 | Public Comment From Joanna Smith | EEOC_042124 - EEOC_042125 |
| 40164 | Public Comment From Mike Dietz | EEOC_042126 - EEOC_042127 |
| 40165 | Public Comment From Mary Gusewelle | EEOC_042128 - EEOC_042128 |
| 40166 | Public Comment From Jane Rodmyre | EEOC_042129 - EEOC_042130 |
| 40167 | Public Comment From Bonnie Hackett | EEOC_042131 - EEOC_042132 |
| 40168 | Public Comment From Sue Mooney | EEOC_042133 - EEOC_042134 |
| 40169 | Public Comment From Jeanette Egan | EEOC_042135 - EEOC_042136 |
| 40170 | Public Comment From Philip Rodgers | EEOC_042137 - EEOC_042138 |
| 40171 | Public Comment From Celeste Husar | EEOC_042139 - EEOC_042139 |

| 40172 | Public Comment From Alison Elefante | EEOC_042140 - EEOC_042141 |
| 40173 | Public Comment From Mary Giberson | EEOC_042142 - EEOC_042143 |
| 40174 | Public Comment From Richard hershey | EEOC_042144 - EEOC_042145 |
| 40175 | Public Comment From Craig and Debra Mallett | EEOC_042146 - EEOC_042147 |
| 40176 | Public Comment From Donna Williams | EEOC_042148 - EEOC_042149 |
| 40177 | Public Comment From Judith Darweesh | EEOC_042150 - EEOC_042151 |
| 40178 | Public Comment From Thelma Simon | EEOC_042152 - EEOC_042153 |
| 40179 | Public Comment From Heather Harvey | EEOC_042154 - EEOC_042155 |
| 40180 | Public Comment From Carol Pfeifle | EEOC_042156 - EEOC_042156 |
| 40181 | Public Comment From Daniel Hudson | EEOC_042157 - EEOC_042158 |
| 40182 | Public Comment From Cat Ingram | EEOC_042159 - EEOC_042160 |
| 40183 | Public Comment From Jacob Parker | EEOC_042161 - EEOC_042162 |
| 40184 | Public Comment From Dayna Slack | EEOC_042163 - EEOC_042164 |
| 40185 | Public Comment From Kathy bagby | EEOC_042165 - EEOC_042165 |
| 40186 | Public Comment From Dawn Thayer | EEOC_042166 - EEOC_042167 |
| 40187 | Public Comment From Thea Thompson | EEOC_042168 - EEOC_042169 |
| 40188 | Public Comment From Raymond Dobelstein | EEOC_042170 - EEOC_042171 |
| 40189 | Public Comment From Nicole Mangum | EEOC_042172 - EEOC_042173 |
| 40190 | Public Comment From David V Lofton | EEOC_042174 - EEOC_042174 |
| 40191 | Public Comment From Tanya Robinson | EEOC_042175 - EEOC_042176 |
| 40192 | Public Comment From Amber Ingram | EEOC_042177 - EEOC_042178 |

| 40193 | Public Comment From Jared Radcliffe | EEOC_042179 - EEOC_042180 |
|---|---|---|
| 40194 | Public Comment From Diane Buys | EEOC_042181 - EEOC_042182 |
| 40195 | Public Comment From Mike and Barb Montgomery | EEOC_042183 - EEOC_042183 |
| 40196 | Public Comment From Connie Barber | EEOC_042184 - EEOC_042185 |
| 40197 | Public Comment From Christine Dvoret | EEOC_042186 - EEOC_042187 |
| 40198 | Public Comment From Chris Sack | EEOC_042188 - EEOC_042189 |
| 40199 | Public Comment From Rose Roni | EEOC_042190 - EEOC_042190 |
| 40200 | Public Comment From Mary Pat Simmons | EEOC_042191 - EEOC_042191 |
| 40201 | Public Comment From Henry Zeller | EEOC_042192 - EEOC_042193 |
| 40202 | Public Comment From Carol Chatfield | EEOC_042194 - EEOC_042195 |
| 40203 | Public Comment From Ray Schultz | EEOC_042196 - EEOC_042196 |
| 40204 | Public Comment From Ruth E Madon | EEOC_042197 - EEOC_042197 |
| 40205 | Public Comment From Michele Knoshaug | EEOC_042198 - EEOC_042199 |
| 40206 | Public Comment From Annmarie Spangen | EEOC_042200 - EEOC_042200 |
| 40207 | Public Comment From Ed Norton | EEOC_042201 - EEOC_042202 |
| 40208 | Public Comment From Michael Atwood | EEOC_042203 - EEOC_042204 |
| 40209 | Public Comment From Kimberly Kraus | EEOC_042205 - EEOC_042206 |
| 40210 | Public Comment From Frank Zeller | EEOC_042207 - EEOC_042208 |
| 40211 | Public Comment From Mark Hagey | EEOC_042209 - EEOC_042209 |
| 40212 | Public Comment From Sheila Slater | EEOC_042210 - EEOC_042210 |
| 40213 | Public Comment From Cynthia Kann | EEOC_042211 - EEOC_042212 |

| 40214 | Public Comment From Barbara Wiers | EEOC_042213 - EEOC_042214 |
|---|---|---|
| 40215 | Public Comment From BERNICE KENNEY | EEOC_042215 - EEOC_042216 |
| 40216 | Public Comment From Bonnie Hackett | EEOC_042217 - EEOC_042217 |
| 40217 | Public Comment From Jim LaFleche | EEOC_042218 - EEOC_042218 |
| 40218 | Public Comment From Patric Conroy | EEOC_042219 - EEOC_042219 |
| 40219 | Public Comment From Tim Neau | EEOC_042220 - EEOC_042221 |
| 40220 | Public Comment From Paul Graeser | EEOC_042222 - EEOC_042223 |
| 40221 | Public Comment From Steve Peck | EEOC_042224 - EEOC_042225 |
| 40222 | Public Comment From Denise Weaver | EEOC_042226 - EEOC_042227 |
| 40223 | Public Comment From Susan McCarron | EEOC_042228 - EEOC_042229 |
| 40224 | Public Comment From Linda Neuman | EEOC_042230 - EEOC_042231 |
| 40225 | Public Comment From James Spitznogle | EEOC_042232 - EEOC_042233 |
| 40226 | Public Comment From Brad Miller | EEOC_042234 - EEOC_042235 |
| 40227 | Public Comment From Diane kinsinger | EEOC_042236 - EEOC_042237 |
| 40228 | Public Comment From Mindy Darnell | EEOC_042238 - EEOC_042239 |
| 40229 | Public Comment From Karen Stewart | EEOC_042240 - EEOC_042241 |
| 40230 | Public Comment From Douglas Noddin | EEOC_042242 - EEOC_042243 |
| 40231 | Public Comment From Bill and Gina Gant | EEOC_042244 - EEOC_042245 |
| 40232 | Public Comment From Wayne Weber | EEOC_042246 - EEOC_042246 |
| 40233 | Public Comment From Amy McKenzie | EEOC_042247 - EEOC_042248 |
| 40234 | Public Comment From Gloria Tucker | EEOC_042249 - EEOC_042250 |

| 40235 | Public Comment From NANCY WEHR | EEOC_042251 - EEOC_042252 |
|---|---|---|
| 40236 | Public Comment From Joanne Hottendorf | EEOC_042253 - EEOC_042254 |
| 40237 | Public Comment From Meghan Ray | EEOC_042255 - EEOC_042256 |
| 40238 | Public Comment From Carol Taylor | EEOC_042257 - EEOC_042258 |
| 40239 | Public Comment From Petra Reeder | EEOC_042259 - EEOC_042260 |
| 40240 | Public Comment From Mark Schultz | EEOC_042261 - EEOC_042261 |
| 40241 | Public Comment From Karla Murillo | EEOC_042262 - EEOC_042262 |
| 40242 | Public Comment From Randall Decker | EEOC_042263 - EEOC_042264 |
| 40243 | Public Comment From Trisha St. Germain | EEOC_042265 - EEOC_042266 |
| 40244 | Public Comment From Alan Milliner | EEOC_042267 - EEOC_042268 |
| 40245 | Public Comment From Rhonda Ray | EEOC_042269 - EEOC_042270 |
| 40246 | Public Comment From Thomas Gisler | EEOC_042271 - EEOC_042272 |
| 40247 | Public Comment From Melvin Kitts | EEOC_042273 - EEOC_042274 |
| 40248 | Public Comment From Charlotte Knipple | EEOC_042275 - EEOC_042276 |
| 40249 | Public Comment From Jennifer Ripley | EEOC_042277 - EEOC_042278 |
| 40250 | Public Comment From Barbara Jensen | EEOC_042279 - EEOC_042280 |
| 40251 | Public Comment From Shirley Lucas | EEOC_042281 - EEOC_042282 |
| 40252 | Public Comment From Patrick McCamish | EEOC_042283 - EEOC_042284 |
| 40253 | Public Comment From Wayne Weber | EEOC_042285 - EEOC_042285 |
| 40254 | Public Comment From Carol Ross | EEOC_042286 - EEOC_042286 |
| 40255 | Public Comment From Greg Wauson | EEOC_042287 - EEOC_042288 |

| 40256 | Public Comment From Bronda Boley | EEOC_042289 - EEOC_042290 |
| 40257 | Public Comment From Brad Payne | EEOC_042291 - EEOC_042292 |
| 40258 | Public Comment From Michael C.Infusino | EEOC_042293 - EEOC_042293 |
| 40259 | Public Comment From Karen Konrad | EEOC_042294 - EEOC_042295 |
| 40260 | Public Comment From Laura Tang | EEOC_042296 - EEOC_042297 |
| 40261 | Public Comment From John Bastian | EEOC_042298 - EEOC_042298 |
| 40262 | Public Comment From Michael Munson | EEOC_042299 - EEOC_042299 |
| 40263 | Public Comment From Russell Palmer | EEOC_042300 - EEOC_042301 |
| 40264 | Public Comment From Richard Kenyon | EEOC_042302 - EEOC_042302 |
| 40265 | Public Comment From Alice Lorenz | EEOC_042303 - EEOC_042304 |
| 40266 | Public Comment From Richard Essex | EEOC_042305 - EEOC_042305 |
| 40267 | Public Comment From George Weldon | EEOC_042306 - EEOC_042306 |
| 40268 | Public Comment From ERNEST DIETERLE | EEOC_042307 - EEOC_042308 |
| 40269 | Public Comment From Dave Pickrell | EEOC_042309 - EEOC_042309 |
| 40270 | Public Comment From Donna Backstrom | EEOC_042310 - EEOC_042311 |
| 40271 | Public Comment From Martin Wallace | EEOC_042312 - EEOC_042313 |
| 40272 | Public Comment From Rex Jennings | EEOC_042314 - EEOC_042314 |
| 40273 | Public Comment From Jimmy Srour | EEOC_042315 - EEOC_042316 |
| 40274 | Public Comment From Steven Tidwell | EEOC_042317 - EEOC_042318 |
| 40275 | Public Comment From Deb Bachman | EEOC_042319 - EEOC_042320 |
| 40276 | Public Comment From Ron Steiger | EEOC_042321 - EEOC_042322 |

| 40277 | Public Comment From Glenda Reagan | EEOC_042323 - EEOC_042324 |
| 40278 | Public Comment From Joel Passke | EEOC_042325 - EEOC_042326 |
| 40279 | Public Comment From Karen boles | EEOC_042327 - EEOC_042327 |
| 40280 | Public Comment From Martin Wallace | EEOC_042328 - EEOC_042328 |
| 40281 | Public Comment From William Blaty | EEOC_042329 - EEOC_042329 |
| 40282 | Public Comment From Lori Miser | EEOC_042330 - EEOC_042331 |
| 40283 | Public Comment From Helder Rego | EEOC_042332 - EEOC_042333 |
| 40284 | Public Comment From Jewell Breneman | EEOC_042334 - EEOC_042334 |
| 40285 | Public Comment From John Corvia | EEOC_042335 - EEOC_042335 |
| 40286 | Public Comment From Angie Brown | EEOC_042336 - EEOC_042337 |
| 40287 | Public Comment From Cary Rogge | EEOC_042338 - EEOC_042338 |
| 40288 | Public Comment From Beth Laird | EEOC_042339 - EEOC_042340 |
| 40289 | Public Comment From Richard Rose | EEOC_042341 - EEOC_042342 |
| 40290 | Public Comment From Ernesto Jimenez | EEOC_042343 - EEOC_042344 |
| 40291 | Public Comment From Damien Murphy | EEOC_042345 - EEOC_042345 |
| 40292 | Public Comment From Jason Gates | EEOC_042346 - EEOC_042347 |
| 40293 | Public Comment From Charles Mead | EEOC_042348 - EEOC_042349 |
| 40294 | Public Comment From Alicia Stone | EEOC_042350 - EEOC_042351 |
| 40295 | Public Comment From Dwight Hellmers | EEOC_042352 - EEOC_042353 |
| 40296 | Public Comment From Bernie Flory | EEOC_042354 - EEOC_042354 |
| 40297 | Public Comment From Jeff Davies | EEOC_042355 - EEOC_042356 |

| 40298 | Public Comment From Denise Welker | EEOC_042357 - EEOC_042358 |
| 40299 | Public Comment From Vlasta Murphy | EEOC_042359 - EEOC_042359 |
| 40300 | Public Comment From Rosemary Sandefer | EEOC_042360 - EEOC_042360 |
| 40301 | Public Comment From Lindsay Kinney | EEOC_042361 - EEOC_042362 |
| 40302 | Public Comment From Charles Ferraro | EEOC_042363 - EEOC_042363 |
| 40303 | Public Comment From Ted Sagil | EEOC_042364 - EEOC_042364 |
| 40304 | Public Comment From Jenny Secrest | EEOC_042365 - EEOC_042366 |
| 40305 | Public Comment From Larry James | EEOC_042367 - EEOC_042368 |
| 40306 | Public Comment From Thomas Shearer | EEOC_042369 - EEOC_042370 |
| 40307 | Public Comment From Paul Keenan | EEOC_042371 - EEOC_042372 |
| 40308 | Public Comment From Audrey Sullivan | EEOC_042373 - EEOC_042374 |
| 40309 | Public Comment From Trudiann Duncan | EEOC_042375 - EEOC_042376 |
| 40310 | Public Comment From Elizabeth Gilbert | EEOC_042377 - EEOC_042378 |
| 40311 | Public Comment From Kathleen Donley | EEOC_042379 - EEOC_042380 |
| 40312 | Public Comment From JAMES DOOLEY SR | EEOC_042381 - EEOC_042381 |
| 40313 | Public Comment From Lori A. Stigge | EEOC_042382 - EEOC_042382 |
| 40314 | Public Comment From Kim Monk | EEOC_042383 - EEOC_042383 |
| 40315 | Public Comment From Tim Trowbridge | EEOC_042384 - EEOC_042385 |
| 40316 | Public Comment From Brian Johnston | EEOC_042386 - EEOC_042387 |
| 40317 | Public Comment From Alexandra Young | EEOC_042388 - EEOC_042388 |
| 40318 | Public Comment From Michael Sand | EEOC_042389 - EEOC_042390 |

| 40319 | Public Comment From Karen Clough | EEOC_042391 - EEOC_042392 |
|---|---|---|
| 40320 | Public Comment From Matthew Boylan | EEOC_042393 - EEOC_042393 |
| 40321 | Public Comment From Ashley Nelson | EEOC_042394 - EEOC_042395 |
| 40322 | Public Comment From Adrienne Anderson | EEOC_042396 - EEOC_042397 |
| 40323 | Public Comment From Maria Ponti | EEOC_042398 - EEOC_042398 |
| 40324 | Public Comment From Linda Borch | EEOC_042399 - EEOC_042400 |
| 40325 | Public Comment From Debbe Baker | EEOC_042401 - EEOC_042402 |
| 40326 | Public Comment From Barbara Harmon | EEOC_042403 - EEOC_042403 |
| 40327 | Public Comment From Marla Paulison | EEOC_042404 - EEOC_042405 |
| 40328 | Public Comment From Alan Lowles | EEOC_042406 - EEOC_042407 |
| 40329 | Public Comment From MARGARET BLICKENDERFER | EEOC_042408 - EEOC_042409 |
| 40330 | Public Comment From Anonymous Anonymous | EEOC_042410 - EEOC_042410 |
| 40331 | Public Comment From Stephen Spaulding | EEOC_042411 - EEOC_042411 |
| 40332 | Public Comment From Mina Richardson | EEOC_042412 - EEOC_042412 |
| 40333 | Public Comment From Damien Murphy | EEOC_042413 - EEOC_042413 |
| 40334 | Public Comment From Korinne Kramer | EEOC_042414 - EEOC_042415 |
| 40335 | Public Comment From Dominick Costanza | EEOC_042416 - EEOC_042417 |
| 40336 | Public Comment From Richard Galasso | EEOC_042418 - EEOC_042419 |
| 40337 | Public Comment From Laurel Fife | EEOC_042420 - EEOC_042421 |
| 40338 | Public Comment From Kelly Erdmann | EEOC_042422 - EEOC_042423 |
| 40339 | Public Comment From Christopher Murphy | EEOC_042424 - EEOC_042425 |

| 40340 | Public Comment From Henry Wollman | EEOC_042426 - EEOC_042427 |
| 40341 | Public Comment From Joshua Diamond | EEOC_042428 - EEOC_042429 |
| 40342 | Public Comment From Marcia Lanzen | EEOC_042430 - EEOC_042431 |
| 40343 | Public Comment From John McClendon | EEOC_042432 - EEOC_042433 |
| 40344 | Public Comment From Bradley Nadolson | EEOC_042434 - EEOC_042435 |
| 40345 | Public Comment From Patricia Wood | EEOC_042436 - EEOC_042437 |
| 40346 | Public Comment From Jen Litowski | EEOC_042438 - EEOC_042439 |
| 40347 | Public Comment From Judy Applegate | EEOC_042440 - EEOC_042441 |
| 40348 | Public Comment From Pamela Smith | EEOC_042442 - EEOC_042443 |
| 40349 | Public Comment From Shirley Oravec | EEOC_042444 - EEOC_042445 |
| 40350 | Public Comment From Kathleen Howard | EEOC_042446 - EEOC_042446 |
| 40351 | Public Comment From Carlo Fioranelli | EEOC_042447 - EEOC_042448 |
| 40352 | Public Comment From Jeff Gott | EEOC_042449 - EEOC_042449 |
| 40353 | Public Comment From Stephen Watson | EEOC_042450 - EEOC_042450 |
| 40354 | Public Comment From Walter Mirczak | EEOC_042451 - EEOC_042452 |
| 40355 | Public Comment From Carol Hayes | EEOC_042453 - EEOC_042454 |
| 40356 | Public Comment From Judy Hulsey | EEOC_042455 - EEOC_042456 |
| 40357 | Public Comment From Alina Sellen | EEOC_042457 - EEOC_042458 |
| 40358 | Public Comment From John Moorhouse | EEOC_042459 - EEOC_042460 |
| 40359 | Public Comment From David Precechtil | EEOC_042461 - EEOC_042462 |
| 40360 | Public Comment From Rachel Fuller | EEOC_042463 - EEOC_042464 |

| 40361 | Public Comment From Ann Mize | EEOC_042465 - EEOC_042466 |
| 40362 | Public Comment From Candace Kronish | EEOC_042467 - EEOC_042468 |
| 40363 | Public Comment From Ernest and Linda Williams | EEOC_042469 - EEOC_042470 |
| 40364 | Public Comment From Sherry Knoppers | EEOC_042471 - EEOC_042472 |
| 40365 | Public Comment From Brian Schafer | EEOC_042473 - EEOC_042474 |
| 40366 | Public Comment From Heidi Flanagan | EEOC_042475 - EEOC_042476 |
| 40367 | Public Comment From Rebecca Bontrager | EEOC_042477 - EEOC_042478 |
| 40368 | Public Comment From Janet Bunney | EEOC_042479 - EEOC_042480 |
| 40369 | Public Comment From Gerard Grunow | EEOC_042481 - EEOC_042482 |
| 40370 | Public Comment From Anita Mercanti | EEOC_042483 - EEOC_042484 |
| 40371 | Public Comment From Leland Fischer | EEOC_042485 - EEOC_042486 |
| 40372 | Public Comment From Regina Grinis | EEOC_042487 - EEOC_042488 |
| 40373 | Public Comment From Debby Platt | EEOC_042489 - EEOC_042490 |
| 40374 | Public Comment From Jan Roa | EEOC_042491 - EEOC_042492 |
| 40375 | Public Comment From Shirley Kufeldt | EEOC_042493 - EEOC_042494 |
| 40376 | Public Comment From Terri Kn | EEOC_042495 - EEOC_042496 |
| 40377 | Public Comment From Fr John Reimann | EEOC_042497 - EEOC_042498 |
| 40378 | Public Comment From David Brown | EEOC_042499 - EEOC_042500 |
| 40379 | Public Comment From Chris Redding | EEOC_042501 - EEOC_042502 |
| 40380 | Public Comment From David Kleppan | EEOC_042503 - EEOC_042504 |
| 40381 | Public Comment From T. Hardin | EEOC_042505 - EEOC_042506 |

| 40382 | Public Comment From DEAN LAUX | EEOC_042507 - EEOC_042508 |
|---|---|---|
| 40383 | Public Comment From Cynthia Matthews | EEOC_042509 - EEOC_042510 |
| 40384 | Public Comment From Robert Shapland | EEOC_042511 - EEOC_042512 |
| 40385 | Public Comment From Elmer Gable | EEOC_042513 - EEOC_042514 |
| 40386 | Public Comment From Jason Heen | EEOC_042515 - EEOC_042516 |
| 40387 | Public Comment From Maureen Zanoni | EEOC_042517 - EEOC_042518 |
| 40388 | Public Comment From Jerry i Albanese | EEOC_042519 - EEOC_042520 |
| 40389 | Public Comment From Morgan Kemp | EEOC_042521 - EEOC_042522 |
| 40390 | Public Comment From Michael Bolch | EEOC_042523 - EEOC_042524 |
| 40391 | Public Comment From Harold Shira | EEOC_042525 - EEOC_042526 |
| 40392 | Public Comment From Carl Boatman | EEOC_042527 - EEOC_042528 |
| 40393 | Public Comment From Charlene Golden | EEOC_042529 - EEOC_042530 |
| 40394 | Public Comment From Christine Hightower | EEOC_042531 - EEOC_042532 |
| 40395 | Public Comment From Kitty Cavinder | EEOC_042533 - EEOC_042534 |
| 40396 | Public Comment From Douglas Hardie | EEOC_042535 - EEOC_042536 |
| 40397 | Public Comment From Gregory Shaw | EEOC_042537 - EEOC_042538 |
| 40398 | Public Comment From Charlotte York | EEOC_042539 - EEOC_042540 |
| 40399 | Public Comment From Sheila Castilla | EEOC_042541 - EEOC_042542 |
| 40400 | Public Comment From Glenda Condon | EEOC_042543 - EEOC_042544 |
| 40401 | Public Comment From C Duane Brooks | EEOC_042545 - EEOC_042546 |
| 40402 | Public Comment From Sally Thompson | EEOC_042547 - EEOC_042548 |

| 40403 | Public Comment From Jie Basile | EEOC_042549 - EEOC_042550 |
|---|---|---|
| 40404 | Public Comment From Chris Mattil | EEOC_042551 - EEOC_042552 |
| 40405 | Public Comment From Gary Winslow | EEOC_042553 - EEOC_042554 |
| 40406 | Public Comment From Lori Nelson | EEOC_042555 - EEOC_042556 |
| 40407 | Public Comment From Connie Rydberg | EEOC_042557 - EEOC_042558 |
| 40408 | Public Comment From Marlene Kouba | EEOC_042559 - EEOC_042560 |
| 40409 | Public Comment From Connie Olson | EEOC_042561 - EEOC_042562 |
| 40410 | Public Comment From Claudia Flores | EEOC_042563 - EEOC_042564 |
| 40411 | Public Comment From Glenda and James Waller | EEOC_042565 - EEOC_042566 |
| 40412 | Public Comment From Deanna Stevens | EEOC_042567 - EEOC_042568 |
| 40413 | Public Comment From Suzanne Mc Ellhenney | EEOC_042569 - EEOC_042570 |
| 40414 | Public Comment From Sharon Valois | EEOC_042571 - EEOC_042572 |
| 40415 | Public Comment From Pat Stanford | EEOC_042573 - EEOC_042574 |
| 40416 | Public Comment From Julia Wagner | EEOC_042575 - EEOC_042576 |
| 40417 | Public Comment From Dave Schwamberger | EEOC_042577 - EEOC_042578 |
| 40418 | Public Comment From Patsy Kaufman | EEOC_042579 - EEOC_042580 |
| 40419 | Public Comment From Michelle Lee | EEOC_042581 - EEOC_042582 |
| 40420 | Public Comment From Herman Stanford | EEOC_042583 - EEOC_042584 |
| 40421 | Public Comment From Marcy King | EEOC_042585 - EEOC_042586 |
| 40422 | Public Comment From Jill Johnson | EEOC_042587 - EEOC_042588 |
| 40423 | Public Comment From Tricia Villalon | EEOC_042589 - EEOC_042590 |

| 40424 | Public Comment From Robby cooper | EEOC_042591 - EEOC_042592 |
|---|---|---|
| 40425 | Public Comment From Melanie Filener | EEOC_042593 - EEOC_042594 |
| 40426 | Public Comment From Gary Deberry | EEOC_042595 - EEOC_042596 |
| 40427 | Public Comment From Rebecca Hurford | EEOC_042597 - EEOC_042598 |
| 40428 | Public Comment From Yomna Nassar | EEOC_042599 - EEOC_042600 |
| 40429 | Public Comment From Mary Chancellor | EEOC_042601 - EEOC_042602 |
| 40430 | Public Comment From Penny Kipp | EEOC_042603 - EEOC_042604 |
| 40431 | Public Comment From Carol Lichti | EEOC_042605 - EEOC_042606 |
| 40432 | Public Comment From Scott Keefer | EEOC_042607 - EEOC_042608 |
| 40433 | Public Comment From Ella Yansogorodskaya | EEOC_042609 - EEOC_042610 |
| 40434 | Public Comment From Philip Thimell | EEOC_042611 - EEOC_042612 |
| 40435 | Public Comment From Ella Yansogorodskaya | EEOC_042613 - EEOC_042614 |
| 40436 | Public Comment From Jennifer Clark | EEOC_042615 - EEOC_042616 |
| 40437 | Public Comment From Tanya Warren | EEOC_042617 - EEOC_042618 |
| 40438 | Public Comment From LaDawn Moon | EEOC_042619 - EEOC_042620 |
| 40439 | Public Comment From Kang Thao | EEOC_042621 - EEOC_042622 |
| 40440 | Public Comment From Colin Burch | EEOC_042623 - EEOC_042624 |
| 40441 | Public Comment From irina Avtsin | EEOC_042625 - EEOC_042626 |
| 40442 | Public Comment From Juile Kennedy | EEOC_042627 - EEOC_042628 |
| 40443 | Public Comment From MaryEllen Kanary | EEOC_042629 - EEOC_042630 |
| 40444 | Public Comment From Catherine Gibb | EEOC_042631 - EEOC_042632 |

| | | |
|---|---|---|
| 40445 | Public Comment From Carolyn Hackney | EEOC_042633 - EEOC_042634 |
| 40446 | Public Comment From Donna Embleton | EEOC_042635 - EEOC_042636 |
| 40447 | Public Comment From Robert Hasseman | EEOC_042637 - EEOC_042638 |
| 40448 | Public Comment From Rick DeMars | EEOC_042639 - EEOC_042640 |
| 40449 | Public Comment From Donna Simon | EEOC_042641 - EEOC_042642 |
| 40450 | Public Comment From ROger Thode | EEOC_042643 - EEOC_042644 |
| 40451 | Public Comment From Martin Gruenberg | EEOC_042645 - EEOC_042646 |
| 40452 | Public Comment From Rhonda Langford | EEOC_042647 - EEOC_042648 |
| 40453 | Public Comment From Jennifer Grethel | EEOC_042649 - EEOC_042650 |
| 40454 | Public Comment From Andrea Childs | EEOC_042651 - EEOC_042652 |
| 40455 | Public Comment From Mark Jontz | EEOC_042653 - EEOC_042654 |
| 40456 | Public Comment From Lori Young | EEOC_042655 - EEOC_042656 |
| 40457 | Public Comment From Helene Wood | EEOC_042657 - EEOC_042658 |
| 40458 | Public Comment From Renato Gadenz | EEOC_042659 - EEOC_042660 |
| 40459 | Public Comment From Juliette Wilson | EEOC_042661 - EEOC_042662 |
| 40460 | Public Comment From Randy Levine | EEOC_042663 - EEOC_042664 |
| 40461 | Public Comment From Robin Pellman | EEOC_042665 - EEOC_042666 |
| 40462 | Public Comment From Anthony Tomaselli | EEOC_042667 - EEOC_042668 |
| 40463 | Public Comment From Debbie Trueblood | EEOC_042669 - EEOC_042670 |
| 40464 | Public Comment From Karl Hugo | EEOC_042671 - EEOC_042672 |
| 40465 | Public Comment From Martha Dickerson | EEOC_042673 - EEOC_042674 |

| 40466 | Public Comment From Rhonda Spencer | EEOC_042675 - EEOC_042676 |
|---|---|---|
| 40467 | Public Comment From Pearl SCHWARZ | EEOC_042677 - EEOC_042678 |
| 40468 | Public Comment From Sandra Kenefick | EEOC_042679 - EEOC_042680 |
| 40469 | Public Comment From Louis Guerra | EEOC_042681 - EEOC_042682 |
| 40470 | Public Comment From Nancy Chew | EEOC_042683 - EEOC_042684 |
| 40471 | Public Comment From Krista Tomaselli | EEOC_042685 - EEOC_042686 |
| 40472 | Public Comment From Janet Elgersma | EEOC_042687 - EEOC_042688 |
| 40473 | Public Comment From June Mullett | EEOC_042689 - EEOC_042690 |
| 40474 | Public Comment From Laura Edwards | EEOC_042691 - EEOC_042692 |
| 40475 | Public Comment From Kelly Loukides | EEOC_042693 - EEOC_042694 |
| 40476 | Public Comment From Tammy Roberts | EEOC_042695 - EEOC_042696 |
| 40477 | Public Comment From Thomas H. Lorimer | EEOC_042697 - EEOC_042698 |
| 40478 | Public Comment From John Kizlyk | EEOC_042699 - EEOC_042700 |
| 40479 | Public Comment From Tracie MacLeod | EEOC_042701 - EEOC_042702 |
| 40480 | Public Comment From Shirrell Fischer | EEOC_042703 - EEOC_042704 |
| 40481 | Public Comment From Lina Hatch | EEOC_042705 - EEOC_042706 |
| 40482 | Public Comment From Sandra Rowan | EEOC_042707 - EEOC_042708 |
| 40483 | Public Comment From Judy Abraham | EEOC_042709 - EEOC_042710 |
| 40484 | Public Comment From Mary Folkerts | EEOC_042711 - EEOC_042712 |
| 40485 | Public Comment From Evelio Garcia-Carreras | EEOC_042713 - EEOC_042714 |
| 40486 | Public Comment From Carolyn Jenkins | EEOC_042715 - EEOC_042716 |

| 40487 | Public Comment From Margaret Larrow | EEOC_042717 - EEOC_042718 |
|---|---|---|
| 40488 | Public Comment From Terry Davis | EEOC_042719 - EEOC_042720 |
| 40489 | Public Comment From Janet Heaton | EEOC_042721 - EEOC_042722 |
| 40490 | Public Comment From Marvin Gray | EEOC_042723 - EEOC_042724 |
| 40491 | Public Comment From William Murphy | EEOC_042725 - EEOC_042726 |
| 40492 | Public Comment From Marge Taylor | EEOC_042727 - EEOC_042728 |
| 40493 | Public Comment From Imogene Burkhart | EEOC_042729 - EEOC_042730 |
| 40494 | Public Comment From Carol Carabelli | EEOC_042731 - EEOC_042732 |
| 40495 | Public Comment From christian olson | EEOC_042733 - EEOC_042734 |
| 40496 | Public Comment From Marsha Satti | EEOC_042735 - EEOC_042736 |
| 40497 | Public Comment From Cheryll Jeffcoat | EEOC_042737 - EEOC_042738 |
| 40498 | Public Comment From Rebecca JOHNSON | EEOC_042739 - EEOC_042740 |
| 40499 | Public Comment From Judy Ballou | EEOC_042741 - EEOC_042742 |
| 40500 | Public Comment From Robert Dexel | EEOC_042743 - EEOC_042744 |
| 40501 | Public Comment From Carina Sauder | EEOC_042745 - EEOC_042746 |
| 40502 | Public Comment From Heather Farmer | EEOC_042747 - EEOC_042748 |
| 40503 | Public Comment From Mikkelyn Adams | EEOC_042749 - EEOC_042750 |
| 40504 | Public Comment From Stephen Stoldt | EEOC_042751 - EEOC_042752 |
| 40505 | Public Comment From Keith Farmer | EEOC_042753 - EEOC_042754 |
| 40506 | Public Comment From Major Retired Bob Reynolds | EEOC_042755 - EEOC_042756 |
| 40507 | Public Comment From Keith Thomas | EEOC_042757 - EEOC_042758 |

| 40508 | Public Comment From Connie Willis | EEOC_042759 - EEOC_042760 |
|---|---|---|
| 40509 | Public Comment From Deborah Thompson | EEOC_042761 - EEOC_042762 |
| 40510 | Public Comment From Glen Copple | EEOC_042763 - EEOC_042764 |
| 40511 | Public Comment From Matt Tegland | EEOC_042765 - EEOC_042766 |
| 40512 | Public Comment From Jack Ng | EEOC_042767 - EEOC_042768 |
| 40513 | Public Comment From Joy Gautney | EEOC_042769 - EEOC_042770 |
| 40514 | Public Comment From Annamarie Petitt | EEOC_042771 - EEOC_042772 |
| 40515 | Public Comment From Mary Gild | EEOC_042773 - EEOC_042774 |
| 40516 | Public Comment From Deanne Willman | EEOC_042775 - EEOC_042776 |
| 40517 | Public Comment From Teresa Whitaker | EEOC_042777 - EEOC_042778 |
| 40518 | Public Comment From Jason Schaufele | EEOC_042779 - EEOC_042780 |
| 40519 | Public Comment From Ann Carlin | EEOC_042781 - EEOC_042782 |
| 40520 | Public Comment From David Griffith | EEOC_042783 - EEOC_042784 |
| 40521 | Public Comment From Mary Armentano | EEOC_042785 - EEOC_042786 |
| 40522 | Public Comment From Peggy Boyett | EEOC_042787 - EEOC_042788 |
| 40523 | Public Comment From Dale Cavanaugh | EEOC_042789 - EEOC_042790 |
| 40524 | Public Comment From Irene DeMatties | EEOC_042791 - EEOC_042792 |
| 40525 | Public Comment From Bob Feldman | EEOC_042793 - EEOC_042794 |
| 40526 | Public Comment From Barbara Lacca | EEOC_042795 - EEOC_042796 |
| 40527 | Public Comment From Amy Kalski | EEOC_042797 - EEOC_042798 |
| 40528 | Public Comment From David Fisher | EEOC_042799 - EEOC_042800 |

| 40529 | Public Comment From Tony Frustochi | EEOC_042801 - EEOC_042802 |
|---|---|---|
| 40530 | Public Comment From Cheryl Peterson | EEOC_042803 - EEOC_042804 |
| 40531 | Public Comment From Nicolette Rai | EEOC_042805 - EEOC_042806 |
| 40532 | Public Comment From Chris Malkemus | EEOC_042807 - EEOC_042808 |
| 40533 | Public Comment From Sue Pennington | EEOC_042809 - EEOC_042810 |
| 40534 | Public Comment From Dan DeHart | EEOC_042811 - EEOC_042812 |
| 40535 | Public Comment From Richard Henke | EEOC_042813 - EEOC_042814 |
| 40536 | Public Comment From Cheryl Lopez | EEOC_042815 - EEOC_042816 |
| 40537 | Public Comment From Elizabeth Salisbury | EEOC_042817 - EEOC_042818 |
| 40538 | Public Comment From william muller | EEOC_042819 - EEOC_042820 |
| 40539 | Public Comment From Karen Donohoo | EEOC_042821 - EEOC_042822 |
| 40540 | Public Comment From John Bradley | EEOC_042823 - EEOC_042824 |
| 40541 | Public Comment From Katherine Haley | EEOC_042825 - EEOC_042826 |
| 40542 | Public Comment From Brian Cooke | EEOC_042827 - EEOC_042828 |
| 40543 | Public Comment From Gail Francisco | EEOC_042829 - EEOC_042830 |
| 40544 | Public Comment From Robert Kostial | EEOC_042831 - EEOC_042832 |
| 40545 | Public Comment From Nathan Bachert | EEOC_042833 - EEOC_042834 |
| 40546 | Public Comment From Tina Morris | EEOC_042835 - EEOC_042836 |
| 40547 | Public Comment From NEIL RIPPEY | EEOC_042837 - EEOC_042838 |
| 40548 | Public Comment From Fred Wenthe | EEOC_042839 - EEOC_042840 |
| 40549 | Public Comment From Leasha McCoy | EEOC_042841 - EEOC_042842 |

| 40550 | Public Comment From Irene Funk | EEOC_042843 - EEOC_042844 |
| 40551 | Public Comment From Dennis Francisco | EEOC_042845 - EEOC_042846 |
| 40552 | Public Comment From Holly Otey | EEOC_042847 - EEOC_042848 |
| 40553 | Public Comment From Deborah Corley | EEOC_042849 - EEOC_042850 |
| 40554 | Public Comment From Davine Shores | EEOC_042851 - EEOC_042852 |
| 40555 | Public Comment From Paul Van Dokkenburg | EEOC_042853 - EEOC_042854 |
| 40556 | Public Comment From Leonard Convissor | EEOC_042855 - EEOC_042856 |
| 40557 | Public Comment From Sharmae Flores | EEOC_042857 - EEOC_042858 |
| 40558 | Public Comment From Hans Ronnevik | EEOC_042859 - EEOC_042860 |
| 40559 | Public Comment From Christine ORourke | EEOC_042861 - EEOC_042862 |
| 40560 | Public Comment From sandra higgins | EEOC_042863 - EEOC_042864 |
| 40561 | Public Comment From Glenda Usher | EEOC_042865 - EEOC_042866 |
| 40562 | Public Comment From Donna Housewright | EEOC_042867 - EEOC_042868 |
| 40563 | Public Comment From Curt Detar | EEOC_042869 - EEOC_042870 |
| 40564 | Public Comment From Jane Buckland | EEOC_042871 - EEOC_042872 |
| 40565 | Public Comment From Marjorie Hinkle | EEOC_042873 - EEOC_042874 |
| 40566 | Public Comment From DEBRA MCCRACKEN | EEOC_042875 - EEOC_042876 |
| 40567 | Public Comment From Nicole Sattazahn | EEOC_042877 - EEOC_042877 |
| 40568 | Public Comment From Loren Stock | EEOC_042878 - EEOC_042879 |
| 40569 | Public Comment From Ronna Todd | EEOC_042880 - EEOC_042881 |
| 40570 | Public Comment From Janice Bostrom | EEOC_042882 - EEOC_042883 |

| 40571 | Public Comment From Laurie McAdams | EEOC_042884 - EEOC_042885 |
| 40572 | Public Comment From martha kenyon | EEOC_042886 - EEOC_042887 |
| 40573 | Public Comment From Erika Capellupo | EEOC_042888 - EEOC_042889 |
| 40574 | Public Comment From Edward Lesh | EEOC_042890 - EEOC_042891 |
| 40575 | Public Comment From Louis Capellupo | EEOC_042892 - EEOC_042893 |
| 40576 | Public Comment From Janice Pearson | EEOC_042894 - EEOC_042895 |
| 40577 | Public Comment From Michael Crouch | EEOC_042896 - EEOC_042897 |
| 40578 | Public Comment From Sarah Cassel | EEOC_042898 - EEOC_042899 |
| 40579 | Public Comment From Josh Moser | EEOC_042900 - EEOC_042901 |
| 40580 | Public Comment From Maria Christina Wilckens | EEOC_042902 - EEOC_042903 |
| 40581 | Public Comment From Dayna Force | EEOC_042904 - EEOC_042905 |
| 40582 | Public Comment From Lois Deskins | EEOC_042906 - EEOC_042907 |
| 40583 | Public Comment From Amanda Neilsen | EEOC_042908 - EEOC_042909 |
| 40584 | Public Comment From Valerie Fewins | EEOC_042910 - EEOC_042911 |
| 40585 | Public Comment From Julie Schram | EEOC_042912 - EEOC_042913 |
| 40586 | Public Comment From David Martin | EEOC_042914 - EEOC_042915 |
| 40587 | Public Comment From Mechell Carroll | EEOC_042916 - EEOC_042917 |
| 40588 | Public Comment From Barbara Feichtinger | EEOC_042918 - EEOC_042919 |
| 40589 | Public Comment From Linda Trimble | EEOC_042920 - EEOC_042921 |
| 40590 | Public Comment From Elden Cerveny | EEOC_042922 - EEOC_042923 |
| 40591 | Public Comment From Alecia Austin | EEOC_042924 - EEOC_042925 |

| 40592 | Public Comment From Jeffrey Heinzen | EEOC_042926 - EEOC_042927 |
|---|---|---|
| 40593 | Public Comment From Melanie Rogers | EEOC_042928 - EEOC_042929 |
| 40594 | Public Comment From Kathy Li | EEOC_042930 - EEOC_042931 |
| 40595 | Public Comment From Melea Bardal | EEOC_042932 - EEOC_042933 |
| 40596 | Public Comment From Lisa Johnson | EEOC_042934 - EEOC_042935 |
| 40597 | Public Comment From Carolyn Harms | EEOC_042936 - EEOC_042937 |
| 40598 | Public Comment From Denise Morgan | EEOC_042938 - EEOC_042939 |
| 40599 | Public Comment From Jo Carpenter | EEOC_042940 - EEOC_042941 |
| 40600 | Public Comment From Alicia Lankowski | EEOC_042942 - EEOC_042943 |
| 40601 | Public Comment From Jaye Morgan | EEOC_042944 - EEOC_042945 |
| 40602 | Public Comment From Jill Dimakos | EEOC_042946 - EEOC_042947 |
| 40603 | Public Comment From Susan Shade | EEOC_042948 - EEOC_042949 |
| 40604 | Public Comment From Susan Saulsbury | EEOC_042950 - EEOC_042951 |
| 40605 | Public Comment From Jill Sullivan | EEOC_042952 - EEOC_042953 |
| 40606 | Public Comment From Linda Retych | EEOC_042954 - EEOC_042955 |
| 40607 | Public Comment From Lara Meadows | EEOC_042956 - EEOC_042957 |
| 40608 | Public Comment From Vaunie Weaver | EEOC_042958 - EEOC_042959 |
| 40609 | Public Comment From wendy johnson | EEOC_042960 - EEOC_042961 |
| 40610 | Public Comment From Jarrett Lippy | EEOC_042962 - EEOC_042963 |
| 40611 | Public Comment From Marilyn Lee | EEOC_042964 - EEOC_042965 |
| 40612 | Public Comment From Cathy Lins | EEOC_042966 - EEOC_042967 |

| 40613 | Public Comment From Claritzabel Vazquez | EEOC_042968 - EEOC_042969 |
| 40614 | Public Comment From Ruth Daniels | EEOC_042970 - EEOC_042971 |
| 40615 | Public Comment From Matt Payne | EEOC_042972 - EEOC_042973 |
| 40616 | Public Comment From Tanya Erickson | EEOC_042974 - EEOC_042975 |
| 40617 | Public Comment From Donns Keel | EEOC_042976 - EEOC_042977 |
| 40618 | Public Comment From Lewis Mantels | EEOC_042978 - EEOC_042979 |
| 40619 | Public Comment From Lee Somers | EEOC_042980 - EEOC_042981 |
| 40620 | Public Comment From Christine Covelli | EEOC_042982 - EEOC_042983 |
| 40621 | Public Comment From Edward Duran | EEOC_042984 - EEOC_042985 |
| 40622 | Public Comment From David Merck | EEOC_042986 - EEOC_042987 |
| 40623 | Public Comment From TERRI BARBOZA | EEOC_042988 - EEOC_042989 |
| 40624 | Public Comment From Dean Tollefson | EEOC_042990 - EEOC_042991 |
| 40625 | Public Comment From Chuck VanderHart | EEOC_042992 - EEOC_042993 |
| 40626 | Public Comment From Sheri Fabiani | EEOC_042994 - EEOC_042995 |
| 40627 | Public Comment From Kathleen Schutt | EEOC_042996 - EEOC_042997 |
| 40628 | Public Comment From Beverly Shearstone | EEOC_042998 - EEOC_042999 |
| 40629 | Public Comment From Diane Doyle | EEOC_043000 - EEOC_043001 |
| 40630 | Public Comment From Diane Sater | EEOC_043002 - EEOC_043003 |
| 40631 | Public Comment From Rosemarie Baker | EEOC_043004 - EEOC_043005 |
| 40632 | Public Comment From Henry Chandler | EEOC_043006 - EEOC_043007 |
| 40633 | Public Comment From Becky Isaac | EEOC_043008 - EEOC_043009 |

| 40634 | Public Comment From Darlene Peterzak | EEOC_043010 - EEOC_043011 |
| 40635 | Public Comment From Julia DellaRocco | EEOC_043012 - EEOC_043013 |
| 40636 | Public Comment From Paulette Ketchell | EEOC_043014 - EEOC_043015 |
| 40637 | Public Comment From David Sylvester | EEOC_043016 - EEOC_043017 |
| 40638 | Public Comment From Asarebea Kumi-Diaka | EEOC_043018 - EEOC_043019 |
| 40639 | Public Comment From Barbara Boschee | EEOC_043020 - EEOC_043021 |
| 40640 | Public Comment From Jennifer Brunelle | EEOC_043022 - EEOC_043023 |
| 40641 | Public Comment From Judy Hessong | EEOC_043024 - EEOC_043025 |
| 40642 | Public Comment From SHELLY DAMIANO | EEOC_043026 - EEOC_043027 |
| 40643 | Public Comment From Rox Dorr | EEOC_043028 - EEOC_043029 |
| 40644 | Public Comment From Mary Carlson | EEOC_043030 - EEOC_043031 |
| 40645 | Public Comment From Amy Martino | EEOC_043032 - EEOC_043033 |
| 40646 | Public Comment From Jay Taylor | EEOC_043034 - EEOC_043035 |
| 40647 | Public Comment From Sharon Zubke | EEOC_043036 - EEOC_043037 |
| 40648 | Public Comment From NORMA DENNER | EEOC_043038 - EEOC_043039 |
| 40649 | Public Comment From Kathi Kisiel | EEOC_043040 - EEOC_043041 |
| 40650 | Public Comment From Julia Dezelski | EEOC_043042 - EEOC_043042 |
| 40651 | Public Comment From Sherrie Baron | EEOC_043043 - EEOC_043044 |
| 40652 | Public Comment From Jennifer Tran | EEOC_043045 - EEOC_043046 |
| 40653 | Public Comment From Diane Covert | EEOC_043047 - EEOC_043048 |
| 40654 | Public Comment From Shirley Eshleman | EEOC_043049 - EEOC_043050 |

| 40655 | Public Comment From Louise Forthun | EEOC_043051 - EEOC_043052 |
| 40656 | Public Comment From Linda Bates | EEOC_043053 - EEOC_043054 |
| 40657 | Public Comment From Carol Garrett | EEOC_043055 - EEOC_043056 |
| 40658 | Public Comment From Alison Davis | EEOC_043057 - EEOC_043058 |
| 40659 | Public Comment From Susan hicks | EEOC_043059 - EEOC_043060 |
| 40660 | Public Comment From Laurissa Grimm | EEOC_043061 - EEOC_043062 |
| 40661 | Public Comment From Carlan Foltz | EEOC_043063 - EEOC_043063 |
| 40662 | Public Comment From Daniel ORourke | EEOC_043064 - EEOC_043065 |
| 40663 | Public Comment From Ronald Koger | EEOC_043066 - EEOC_043067 |
| 40664 | Public Comment From Randall Gerber | EEOC_043068 - EEOC_043069 |
| 40665 | Public Comment From Jessie Cowley | EEOC_043070 - EEOC_043071 |
| 40666 | Public Comment From Sue Reichel | EEOC_043072 - EEOC_043073 |
| 40667 | Public Comment From Marilee Sanborn | EEOC_043074 - EEOC_043075 |
| 40668 | Public Comment From Linda Bierwagen | EEOC_043076 - EEOC_043077 |
| 40669 | Public Comment From Cynthia Steckler | EEOC_043078 - EEOC_043079 |
| 40670 | Public Comment From Dawn Castle | EEOC_043080 - EEOC_043081 |
| 40671 | Public Comment From Sheri L. | EEOC_043082 - EEOC_043083 |
| 40672 | Public Comment From Michael Bosch | EEOC_043084 - EEOC_043085 |
| 40673 | Public Comment From Rob Clements | EEOC_043086 - EEOC_043087 |
| 40674 | Public Comment From Lois Basinger | EEOC_043088 - EEOC_043089 |
| 40675 | Public Comment From Martha Kuchel | EEOC_043090 - EEOC_043091 |

| 40676 | Public Comment From Mary Hammer | EEOC_043092 - EEOC_043093 |
|-------|----------------------------------|---------------------------|
| 40677 | Public Comment From Athena Gonzales | EEOC_043094 - EEOC_043095 |
| 40678 | Public Comment From Johnny Hollins | EEOC_043096 - EEOC_043097 |
| 40679 | Public Comment From Alice Bresett | EEOC_043098 - EEOC_043099 |
| 40680 | Public Comment From Kristin Smith | EEOC_043100 - EEOC_043101 |
| 40681 | Public Comment From Eva Jackson | EEOC_043102 - EEOC_043103 |
| 40682 | Public Comment From Judy Ritchie | EEOC_043104 - EEOC_043105 |
| 40683 | Public Comment From Ilene Gardner | EEOC_043106 - EEOC_043107 |
| 40684 | Public Comment From William Belmore | EEOC_043108 - EEOC_043109 |
| 40685 | Public Comment From Ann Brown | EEOC_043110 - EEOC_043111 |
| 40686 | Public Comment From Viki Eierdam | EEOC_043112 - EEOC_043113 |
| 40687 | Public Comment From Edward A Johnson | EEOC_043114 - EEOC_043115 |
| 40688 | Public Comment From Vicki Collier-Chambers | EEOC_043116 - EEOC_043117 |
| 40689 | Public Comment From Cathy R Larson | EEOC_043118 - EEOC_043119 |
| 40690 | Public Comment From Kevin Wright | EEOC_043120 - EEOC_043121 |
| 40691 | Public Comment From Mark Resler | EEOC_043122 - EEOC_043123 |
| 40692 | Public Comment From Kenneth McCarthy | EEOC_043124 - EEOC_043125 |
| 40693 | Public Comment From Julie Porter | EEOC_043126 - EEOC_043127 |
| 40694 | Public Comment From Anonymous Anonymous | EEOC_043128 - EEOC_043128 |
| 40695 | Public Comment From Amy Thompson | EEOC_043129 - EEOC_043130 |
| 40696 | Public Comment From Terri Hensley | EEOC_043131 - EEOC_043132 |

| 40697 | Public Comment From Patricia Sandefer | EEOC_043133 - EEOC_043134 |
| 40698 | Public Comment From Carol Scott | EEOC_043135 - EEOC_043136 |
| 40699 | Public Comment From Jeanne Neilson | EEOC_043137 - EEOC_043138 |
| 40700 | Public Comment From David Finkbeiner | EEOC_043139 - EEOC_043140 |
| 40701 | Public Comment From Larry Adams | EEOC_043141 - EEOC_043142 |
| 40702 | Public Comment From Pat Anderson | EEOC_043143 - EEOC_043144 |
| 40703 | Public Comment From JAMES RANDOLPH | EEOC_043145 - EEOC_043146 |
| 40704 | Public Comment From Stephen Bauer | EEOC_043147 - EEOC_043148 |
| 40705 | Public Comment From Andrea Charles | EEOC_043149 - EEOC_043150 |
| 40706 | Public Comment From Cindy Painter | EEOC_043151 - EEOC_043152 |
| 40707 | Public Comment From Phillip Davis | EEOC_043153 - EEOC_043154 |
| 40708 | Public Comment From Kelly Julius | EEOC_043155 - EEOC_043156 |
| 40709 | Public Comment From Rita Norby | EEOC_043157 - EEOC_043158 |
| 40710 | Public Comment From KATHLEEN LASLOW | EEOC_043159 - EEOC_043160 |
| 40711 | Public Comment From Angie Larimer | EEOC_043161 - EEOC_043162 |
| 40712 | Public Comment From Pam Williams | EEOC_043163 - EEOC_043164 |
| 40713 | Public Comment From Stephen Desserich | EEOC_043165 - EEOC_043166 |
| 40714 | Public Comment From Bill Thompson | EEOC_043167 - EEOC_043168 |
| 40715 | Public Comment From Evelyn McCallum | EEOC_043169 - EEOC_043170 |
| 40716 | Public Comment From Judy Ruiz | EEOC_043171 - EEOC_043172 |
| 40717 | Public Comment From AM Brown | EEOC_043173 - EEOC_043174 |

| 40718 | Public Comment From Maria Nunnally | EEOC_043175 - EEOC_043176 |
|---|---|---|
| 40719 | Public Comment From MIchael Scotty | EEOC_043177 - EEOC_043178 |
| 40720 | Public Comment From Janice Davis | EEOC_043179 - EEOC_043180 |
| 40721 | Public Comment From Ludmilla Parnell | EEOC_043181 - EEOC_043182 |
| 40722 | Public Comment From harry and sharon Hardy | EEOC_043183 - EEOC_043184 |
| 40723 | Public Comment From Svetlana Reboul | EEOC_043185 - EEOC_043186 |
| 40724 | Public Comment From Ruth Hill | EEOC_043187 - EEOC_043188 |
| 40725 | Public Comment From Ellen Grider | EEOC_043189 - EEOC_043190 |
| 40726 | Public Comment From ANNA MIZE | EEOC_043191 - EEOC_043192 |
| 40727 | Public Comment From Chuck and Donna Wallace | EEOC_043193 - EEOC_043194 |
| 40728 | Public Comment From Julie Hodges | EEOC_043195 - EEOC_043196 |
| 40729 | Public Comment From Janet Sands | EEOC_043197 - EEOC_043198 |
| 40730 | Public Comment From Cheryl MacIndoe | EEOC_043199 - EEOC_043200 |
| 40731 | Public Comment From Linda Evans | EEOC_043201 - EEOC_043202 |
| 40732 | Public Comment From Alexandra David | EEOC_043203 - EEOC_043204 |
| 40733 | Public Comment From Debra Eidsmoe | EEOC_043205 - EEOC_043206 |
| 40734 | Public Comment From Dagmar Schwarz | EEOC_043207 - EEOC_043208 |
| 40735 | Public Comment From Elizabeth Sheng | EEOC_043209 - EEOC_043210 |
| 40736 | Public Comment From Candice Cangelosi | EEOC_043211 - EEOC_043212 |
| 40737 | Public Comment From Gordon Dace | EEOC_043213 - EEOC_043214 |
| 40738 | Public Comment From Kelly Freihofer | EEOC_043215 - EEOC_043216 |

| 40739 | Public Comment From Sheri Gray-Grimm | EEOC_043217 - EEOC_043218 |
|---|---|---|
| 40740 | Public Comment From Bethany Zyelinske | EEOC_043219 - EEOC_043220 |
| 40741 | Public Comment From Margaret Larsen | EEOC_043221 - EEOC_043222 |
| 40742 | Public Comment From Alisse Metge | EEOC_043223 - EEOC_043224 |
| 40743 | Public Comment From Patricia Morgan | EEOC_043225 - EEOC_043226 |
| 40744 | Public Comment From Kathleen Shrewsbury | EEOC_043227 - EEOC_043228 |
| 40745 | Public Comment From Patti Cardwell | EEOC_043229 - EEOC_043230 |
| 40746 | Public Comment From Diane Potts | EEOC_043231 - EEOC_043232 |
| 40747 | Public Comment From Sara Dickinson | EEOC_043233 - EEOC_043234 |
| 40748 | Public Comment From Robin Von Ilten | EEOC_043235 - EEOC_043236 |
| 40749 | Public Comment From William Cardwell | EEOC_043237 - EEOC_043238 |
| 40750 | Public Comment From Cheryl Terey | EEOC_043239 - EEOC_043240 |
| 40751 | Public Comment From Peter Ingerick | EEOC_043241 - EEOC_043242 |
| 40752 | Public Comment From Jeffrey Hellmers | EEOC_043243 - EEOC_043244 |
| 40753 | Public Comment From Michael Hines | EEOC_043245 - EEOC_043246 |
| 40754 | Public Comment From Pam van der Linde | EEOC_043247 - EEOC_043248 |
| 40755 | Public Comment From Tracy Remy | EEOC_043249 - EEOC_043250 |
| 40756 | Public Comment From Paul Gregory | EEOC_043251 - EEOC_043252 |
| 40757 | Public Comment From John Gordon | EEOC_043253 - EEOC_043254 |
| 40758 | Public Comment From Janet Perry | EEOC_043255 - EEOC_043256 |
| 40759 | Public Comment From Bruce Chapman | EEOC_043257 - EEOC_043258 |

| 40760 | Public Comment From Gayle Brees | EEOC_043259 - EEOC_043260 |
|---|---|---|
| 40761 | Public Comment From Angela Beard | EEOC_043261 - EEOC_043262 |
| 40762 | Public Comment From Erica Morfin | EEOC_043263 - EEOC_043264 |
| 40763 | Public Comment From Steve Nelson | EEOC_043265 - EEOC_043266 |
| 40764 | Public Comment From Gretchen Heim | EEOC_043267 - EEOC_043268 |
| 40765 | Public Comment From Betty Sue Parker | EEOC_043269 - EEOC_043270 |
| 40766 | Public Comment From Jacquelyn Foreman | EEOC_043271 - EEOC_043272 |
| 40767 | Public Comment From Sherry Kempton | EEOC_043273 - EEOC_043274 |
| 40768 | Public Comment From Cherie Desserich | EEOC_043275 - EEOC_043276 |
| 40769 | Public Comment From Steve Franks | EEOC_043277 - EEOC_043278 |
| 40770 | Public Comment From Steven Melia | EEOC_043279 - EEOC_043280 |
| 40771 | Public Comment From Lindy Booher | EEOC_043281 - EEOC_043282 |
| 40772 | Public Comment From Robin Janda | EEOC_043283 - EEOC_043284 |
| 40773 | Public Comment From robert b mack | EEOC_043285 - EEOC_043286 |
| 40774 | Public Comment From Jessica Olson | EEOC_043287 - EEOC_043288 |
| 40775 | Public Comment From Malcolm Johnson | EEOC_043289 - EEOC_043290 |
| 40776 | Public Comment From Herbert Dotterer | EEOC_043291 - EEOC_043292 |
| 40777 | Public Comment From Joshua Adcock | EEOC_043293 - EEOC_043294 |
| 40778 | Public Comment From Joy Coffin | EEOC_043295 - EEOC_043296 |
| 40779 | Public Comment From John Ruane | EEOC_043297 - EEOC_043297 |
| 40780 | Public Comment From Katrina Anderson | EEOC_043298 - EEOC_043298 |

| 40781 | Public Comment From Rachel LeBaron | EEOC_043299 - EEOC_043300 |
|---|---|---|
| 40782 | Public Comment From Fred Borrell | EEOC_043301 - EEOC_043301 |
| 40783 | Public Comment From Keith Wilson | EEOC_043302 - EEOC_043303 |
| 40784 | Public Comment From Dennis Roberts | EEOC_043304 - EEOC_043305 |
| 40785 | Public Comment From Mary Lovell | EEOC_043306 - EEOC_043307 |
| 40786 | Public Comment From Elizabeth Domanowski | EEOC_043308 - EEOC_043309 |
| 40787 | Public Comment From Evan Chechopoulos | EEOC_043310 - EEOC_043311 |
| 40788 | Public Comment From Elizabeth Blair | EEOC_043312 - EEOC_043313 |
| 40789 | Public Comment From Carmela Williams | EEOC_043314 - EEOC_043315 |
| 40790 | Public Comment From Sarah Walsemann | EEOC_043316 - EEOC_043317 |
| 40791 | Public Comment From Susan Blue | EEOC_043318 - EEOC_043319 |
| 40792 | Public Comment From Cindy Gross | EEOC_043320 - EEOC_043321 |
| 40793 | Public Comment From Patricia Babij | EEOC_043322 - EEOC_043323 |
| 40794 | Public Comment From Pedro Capestany Sr | EEOC_043324 - EEOC_043325 |
| 40795 | Public Comment From Debra Deeble | EEOC_043326 - EEOC_043327 |
| 40796 | Public Comment From Cindy White | EEOC_043328 - EEOC_043329 |
| 40797 | Public Comment From Mary Schrunk | EEOC_043330 - EEOC_043330 |
| 40798 | Public Comment From Michelle Sonntag | EEOC_043331 - EEOC_043332 |
| 40799 | Public Comment From Daniel Harder | EEOC_043333 - EEOC_043334 |
| 40800 | Public Comment From Jennifer Trutna | EEOC_043335 - EEOC_043336 |
| 40801 | Public Comment From David Hardy | EEOC_043337 - EEOC_043338 |

| 40802 | Public Comment From Mark Bame | EEOC_043339 - EEOC_043340 |
| 40803 | Public Comment From Mary Chavis | EEOC_043341 - EEOC_043342 |
| 40804 | Public Comment From Kathleen Yoshinaka | EEOC_043343 - EEOC_043344 |
| 40805 | Public Comment From Bertram W Feineigle JR | EEOC_043345 - EEOC_043346 |
| 40806 | Public Comment From Debra Dedic | EEOC_043347 - EEOC_043348 |
| 40807 | Public Comment From Mariah Goode | EEOC_043349 - EEOC_043350 |
| 40808 | Public Comment From April Gill | EEOC_043351 - EEOC_043352 |
| 40809 | Public Comment From Linda Arends | EEOC_043353 - EEOC_043354 |
| 40810 | Public Comment From Gloria Schrumpf | EEOC_043355 - EEOC_043356 |
| 40811 | Public Comment From Kit Chu | EEOC_043357 - EEOC_043358 |
| 40812 | Public Comment From Mark Flegel | EEOC_043359 - EEOC_043360 |
| 40813 | Public Comment From Cheryl Little | EEOC_043361 - EEOC_043362 |
| 40814 | Public Comment From Pamela Fredricks | EEOC_043363 - EEOC_043364 |
| 40815 | Public Comment From Renee Szabo | EEOC_043365 - EEOC_043366 |
| 40816 | Public Comment From Barry Whitton | EEOC_043367 - EEOC_043368 |
| 40817 | Public Comment From Andrya Medina | EEOC_043369 - EEOC_043369 |
| 40818 | Public Comment From April Williams | EEOC_043370 - EEOC_043371 |
| 40819 | Public Comment From CJ Floyd | EEOC_043372 - EEOC_043373 |
| 40820 | Public Comment From Angelique Fehr | EEOC_043374 - EEOC_043375 |
| 40821 | Public Comment From Asher Levy | EEOC_043376 - EEOC_043377 |
| 40822 | Public Comment From Carolyn Stepanian | EEOC_043378 - EEOC_043379 |

| 40823 | Public Comment From Gary Shook | EEOC_043380 - EEOC_043381 |
| 40824 | Public Comment From James Lawman | EEOC_043382 - EEOC_043383 |
| 40825 | Public Comment From Michael Miller | EEOC_043384 - EEOC_043385 |
| 40826 | Public Comment From Judy Birschbach | EEOC_043386 - EEOC_043387 |
| 40827 | Public Comment From Robert Johnson | EEOC_043388 - EEOC_043389 |
| 40828 | Public Comment From Sylvia Krutsch | EEOC_043390 - EEOC_043391 |
| 40829 | Public Comment From David Jomaoas | EEOC_043392 - EEOC_043393 |
| 40830 | Public Comment From Kimberly Simpson | EEOC_043394 - EEOC_043395 |
| 40831 | Public Comment From Kevin Bell | EEOC_043396 - EEOC_043397 |
| 40832 | Public Comment From Susan Cearley | EEOC_043398 - EEOC_043398 |
| 40833 | Public Comment From Kathleen Becker | EEOC_043399 - EEOC_043400 |
| 40834 | Public Comment From Esther Sides | EEOC_043401 - EEOC_043402 |
| 40835 | Public Comment From Fran Davidson | EEOC_043403 - EEOC_043404 |
| 40836 | Public Comment From Elissa Tipps | EEOC_043405 - EEOC_043406 |
| 40837 | Public Comment From Michele Angel | EEOC_043407 - EEOC_043408 |
| 40838 | Public Comment From James Brunn | EEOC_043409 - EEOC_043410 |
| 40839 | Public Comment From Susan Cearley | EEOC_043411 - EEOC_043411 |
| 40840 | Public Comment From Kim Ryan | EEOC_043412 - EEOC_043413 |
| 40841 | Public Comment From Jonda Crutcher | EEOC_043414 - EEOC_043415 |
| 40842 | Public Comment From Martha Troxel | EEOC_043416 - EEOC_043417 |
| 40843 | Public Comment From Nicole Anderson | EEOC_043418 - EEOC_043419 |

| 40844 | Public Comment From Thalia Heistand | EEOC_043420 - EEOC_043421 |
|---|---|---|
| 40845 | Public Comment From Martin Thomas | EEOC_043422 - EEOC_043423 |
| 40846 | Public Comment From Annette Fredette | EEOC_043424 - EEOC_043425 |
| 40847 | Public Comment From Jesus Juarez | EEOC_043426 - EEOC_043427 |
| 40848 | Public Comment From Cindy Shoemake RN | EEOC_043428 - EEOC_043429 |
| 40849 | Public Comment From Christa Gerry | EEOC_043430 - EEOC_043431 |
| 40850 | Public Comment From Patty Welch | EEOC_043432 - EEOC_043433 |
| 40851 | Public Comment From Susan Irby | EEOC_043434 - EEOC_043435 |
| 40852 | Public Comment From Kenneth Campbell | EEOC_043436 - EEOC_043437 |
| 40853 | Public Comment From Sigifredo Bustos | EEOC_043438 - EEOC_043439 |
| 40854 | Public Comment From Lawrence Petry | EEOC_043440 - EEOC_043441 |
| 40855 | Public Comment From Doug Ray | EEOC_043442 - EEOC_043443 |
| 40856 | Public Comment From Karen Cox | EEOC_043444 - EEOC_043445 |
| 40857 | Public Comment From Claudia Allen | EEOC_043446 - EEOC_043447 |
| 40858 | Public Comment From Sara Vassallo | EEOC_043448 - EEOC_043449 |
| 40859 | Public Comment From Neil Martin | EEOC_043450 - EEOC_043451 |
| 40860 | Public Comment From Tracy Snyder | EEOC_043452 - EEOC_043453 |
| 40861 | Public Comment From Abigail Eiceman | EEOC_043454 - EEOC_043455 |
| 40862 | Public Comment From Joyce Brunelle | EEOC_043456 - EEOC_043457 |
| 40863 | Public Comment From Judy Frasch | EEOC_043458 - EEOC_043459 |
| 40864 | Public Comment From Thomas Nowak | EEOC_043460 - EEOC_043461 |

| 40865 | Public Comment From Bartholomew Ingallina | EEOC_043462 - EEOC_043463 |
| 40866 | Public Comment From Linda Woodward | EEOC_043464 - EEOC_043465 |
| 40867 | Public Comment From Barbra Biagiotti | EEOC_043466 - EEOC_043467 |
| 40868 | Public Comment From Trina Faust | EEOC_043468 - EEOC_043469 |
| 40869 | Public Comment From Kay Alemdar | EEOC_043470 - EEOC_043471 |
| 40870 | Public Comment From Cynthia Edwards | EEOC_043472 - EEOC_043473 |
| 40871 | Public Comment From Rod Burchell | EEOC_043474 - EEOC_043475 |
| 40872 | Public Comment From Lynn Nakahara | EEOC_043476 - EEOC_043477 |
| 40873 | Public Comment From Carole Carpenter | EEOC_043478 - EEOC_043479 |
| 40874 | Public Comment From ROBERT BORTON | EEOC_043480 - EEOC_043481 |
| 40875 | Public Comment From Kurt Sommerhauser | EEOC_043482 - EEOC_043482 |
| 40876 | Public Comment From Li ZHAO | EEOC_043483 - EEOC_043484 |
| 40877 | Public Comment From Janice Freeman | EEOC_043485 - EEOC_043486 |
| 40878 | Public Comment From Anne-Martine Moore | EEOC_043487 - EEOC_043487 |
| 40879 | Public Comment From Sharon Arrocha | EEOC_043488 - EEOC_043489 |
| 40880 | Public Comment From Thomas Mulville | EEOC_043490 - EEOC_043491 |
| 40881 | Public Comment From Tina Manus | EEOC_043492 - EEOC_043493 |
| 40882 | Public Comment From Shannon Dixon | EEOC_043494 - EEOC_043495 |
| 40883 | Public Comment From Vanessa Correa | EEOC_043496 - EEOC_043497 |
| 40884 | Public Comment From Jan Mulkey | EEOC_043498 - EEOC_043499 |
| 40885 | Public Comment From Katherine Oliver | EEOC_043500 - EEOC_043501 |

| 40886 | Public Comment From Joshua Hammer | EEOC_043502 - EEOC_043503 |
| 40887 | Public Comment From Michael Blaser | EEOC_043504 - EEOC_043505 |
| 40888 | Public Comment From Shea Manley | EEOC_043506 - EEOC_043507 |
| 40889 | Public Comment From David Broyles | EEOC_043508 - EEOC_043509 |
| 40890 | Public Comment From PaulaAndra Aigner | EEOC_043510 - EEOC_043511 |
| 40891 | Public Comment From Michelle Alvare | EEOC_043512 - EEOC_043513 |
| 40892 | Public Comment From Michael Wheelock | EEOC_043514 - EEOC_043515 |
| 40893 | Public Comment From Joni Lloyd | EEOC_043516 - EEOC_043517 |
| 40894 | Public Comment From Carol Tembreull | EEOC_043518 - EEOC_043519 |
| 40895 | Public Comment From Greg Will | EEOC_043520 - EEOC_043521 |
| 40896 | Public Comment From ZHEN SUN | EEOC_043522 - EEOC_043523 |
| 40897 | Public Comment From Jackie Dotson | EEOC_043524 - EEOC_043525 |
| 40898 | Public Comment From Lori Judkins | EEOC_043526 - EEOC_043527 |
| 40899 | Public Comment From Kimberly Rice | EEOC_043528 - EEOC_043529 |
| 40900 | Public Comment From AnneMarie Ezzo | EEOC_043530 - EEOC_043531 |
| 40901 | Public Comment From Toni Zalud | EEOC_043532 - EEOC_043533 |
| 40902 | Public Comment From Anne Watson | EEOC_043534 - EEOC_043535 |
| 40903 | Public Comment From Judith Suprys | EEOC_043536 - EEOC_043537 |
| 40904 | Public Comment From Nancy Berry | EEOC_043538 - EEOC_043539 |
| 40905 | Public Comment From Monica Pataki | EEOC_043540 - EEOC_043541 |
| 40906 | Public Comment From Terri Moon | EEOC_043542 - EEOC_043543 |

| 40907 | Public Comment From John Grein | EEOC_043544 - EEOC_043545 |
| 40908 | Public Comment From Jennifer Zuniga | EEOC_043546 - EEOC_043547 |
| 40909 | Public Comment From Lori Snyder | EEOC_043548 - EEOC_043549 |
| 40910 | Public Comment From Dianne Graham | EEOC_043550 - EEOC_043551 |
| 40911 | Public Comment From Lana Fedewa | EEOC_043552 - EEOC_043553 |
| 40912 | Public Comment From Sandie Seminerio | EEOC_043554 - EEOC_043555 |
| 40913 | Public Comment From Julie Manche | EEOC_043556 - EEOC_043557 |
| 40914 | Public Comment From Pamela Bokoski | EEOC_043558 - EEOC_043559 |
| 40915 | Public Comment From Aaron Butte | EEOC_043560 - EEOC_043561 |
| 40916 | Public Comment From Angela Whitehead | EEOC_043562 - EEOC_043563 |
| 40917 | Public Comment From Terri Kane | EEOC_043564 - EEOC_043565 |
| 40918 | Public Comment From Melinda Howard | EEOC_043566 - EEOC_043567 |
| 40919 | Public Comment From Mildred Jackson | EEOC_043568 - EEOC_043569 |
| 40920 | Public Comment From Khadija Bowen | EEOC_043570 - EEOC_043571 |
| 40921 | Public Comment From ELIZABETH STEFAN | EEOC_043572 - EEOC_043573 |
| 40922 | Public Comment From Mark Bender | EEOC_043574 - EEOC_043575 |
| 40923 | Public Comment From Carole Brown | EEOC_043576 - EEOC_043577 |
| 40924 | Public Comment From Jenica Harshbarger | EEOC_043578 - EEOC_043579 |
| 40925 | Public Comment From Deanna Smith | EEOC_043580 - EEOC_043581 |
| 40926 | Public Comment From Gary Warden | EEOC_043582 - EEOC_043583 |
| 40927 | Public Comment From Ruth Corbin | EEOC_043584 - EEOC_043585 |

| 40928 | Public Comment From Kathy Kerstein | EEOC_043586 - EEOC_043587 |
|---|---|---|
| 40929 | Public Comment From Brian Scanlon | EEOC_043588 - EEOC_043589 |
| 40930 | Public Comment From Paul Wood | EEOC_043590 - EEOC_043591 |
| 40931 | Public Comment From Carrie Self | EEOC_043592 - EEOC_043593 |
| 40932 | Public Comment From Jamie Anderson | EEOC_043594 - EEOC_043595 |
| 40933 | Public Comment From Ron Dull | EEOC_043596 - EEOC_043597 |
| 40934 | Public Comment From Adam Price | EEOC_043598 - EEOC_043599 |
| 40935 | Public Comment From Carmen London | EEOC_043600 - EEOC_043601 |
| 40936 | Public Comment From Francis McKee | EEOC_043602 - EEOC_043603 |
| 40937 | Public Comment From Gene Brown | EEOC_043604 - EEOC_043605 |
| 40938 | Public Comment From Christine Braeunig | EEOC_043606 - EEOC_043607 |
| 40939 | Public Comment From Joe Paolella | EEOC_043608 - EEOC_043609 |
| 40940 | Public Comment From Yuerong Hu | EEOC_043610 - EEOC_043611 |
| 40941 | Public Comment From Kara Calkins | EEOC_043612 - EEOC_043613 |
| 40942 | Public Comment From Leslie Baski | EEOC_043614 - EEOC_043615 |
| 40943 | Public Comment From Keith Collard | EEOC_043616 - EEOC_043617 |
| 40944 | Public Comment From Ray leckenbusch | EEOC_043618 - EEOC_043619 |
| 40945 | Public Comment From wlll kenney | EEOC_043620 - EEOC_043621 |
| 40946 | Public Comment From Erilda Coleman | EEOC_043622 - EEOC_043623 |
| 40947 | Public Comment From Charles Weaver | EEOC_043624 - EEOC_043625 |
| 40948 | Public Comment From Sherry Eboch | EEOC_043626 - EEOC_043627 |

| 40949 | Public Comment From Wanda Truesdale | EEOC_043628 - EEOC_043629 |
| 40950 | Public Comment From Donald Smith | EEOC_043630 - EEOC_043631 |
| 40951 | Public Comment From Denton Smith | EEOC_043632 - EEOC_043633 |
| 40952 | Public Comment From Mrs Lewinski | EEOC_043634 - EEOC_043635 |
| 40953 | Public Comment From Becky Shaw | EEOC_043636 - EEOC_043637 |
| 40954 | Public Comment From Mark Cooksey | EEOC_043638 - EEOC_043639 |
| 40955 | Public Comment From Christopher Marinello | EEOC_043640 - EEOC_043641 |
| 40956 | Public Comment From Katherine Kelly | EEOC_043642 - EEOC_043643 |
| 40957 | Public Comment From Cathy Diehl | EEOC_043644 - EEOC_043645 |
| 40958 | Public Comment From Rick Brown | EEOC_043646 - EEOC_043647 |
| 40959 | Public Comment From Ted Faul | EEOC_043648 - EEOC_043649 |
| 40960 | Public Comment From Sue Wimette | EEOC_043650 - EEOC_043651 |
| 40961 | Public Comment From Joseph Olson | EEOC_043652 - EEOC_043653 |
| 40962 | Public Comment From Matthew Holmes | EEOC_043654 - EEOC_043655 |
| 40963 | Public Comment From Richard Stroh | EEOC_043656 - EEOC_043657 |
| 40964 | Public Comment From Greg Reid | EEOC_043658 - EEOC_043659 |
| 40965 | Public Comment From Teresa Donohue | EEOC_043660 - EEOC_043661 |
| 40966 | Public Comment From Roger Leaming | EEOC_043662 - EEOC_043663 |
| 40967 | Public Comment From Diane Prenkert | EEOC_043664 - EEOC_043665 |
| 40968 | Public Comment From Tom proulx | EEOC_043666 - EEOC_043666 |
| 40969 | Public Comment From JASON STIEVE | EEOC_043667 - EEOC_043668 |

| 40970 | Public Comment From Nancy Zurn | EEOC_043669 - EEOC_043670 |
| 40971 | Public Comment From Lisa Phillips | EEOC_043671 - EEOC_043672 |
| 40972 | Public Comment From Miriam Unruh | EEOC_043673 - EEOC_043674 |
| 40973 | Public Comment From Sue Pappas | EEOC_043675 - EEOC_043676 |
| 40974 | Public Comment From Randy Larsen | EEOC_043677 - EEOC_043678 |
| 40975 | Public Comment From Angela Mckeehan | EEOC_043679 - EEOC_043680 |
| 40976 | Public Comment From Wendell Johnson | EEOC_043681 - EEOC_043682 |
| 40977 | Public Comment From Frank Robinson | EEOC_043683 - EEOC_043684 |
| 40978 | Public Comment From Faith Dodson | EEOC_043685 - EEOC_043686 |
| 40979 | Public Comment From Neuton Williamson | EEOC_043687 - EEOC_043688 |
| 40980 | Public Comment From Antoinette Pellegrin | EEOC_043689 - EEOC_043690 |
| 40981 | Public Comment From Danielle Carey | EEOC_043691 - EEOC_043692 |
| 40982 | Public Comment From Kathy Bonham | EEOC_043693 - EEOC_043694 |
| 40983 | Public Comment From RUTH BARCOSKY | EEOC_043695 - EEOC_043696 |
| 40984 | Public Comment From Susan White | EEOC_043697 - EEOC_043698 |
| 40985 | Public Comment From Jonathan Atkins | EEOC_043699 - EEOC_043700 |
| 40986 | Public Comment From Marilyn Compeau | EEOC_043701 - EEOC_043702 |
| 40987 | Public Comment From Karen Alexander | EEOC_043703 - EEOC_043704 |
| 40988 | Public Comment From Laverne Helfert | EEOC_043705 - EEOC_043706 |
| 40989 | Public Comment From Christa Cottingham | EEOC_043707 - EEOC_043708 |
| 40990 | Public Comment From Neal Almond | EEOC_043709 - EEOC_043710 |

| 40991 | Public Comment From Terry Barnett | EEOC_043711 - EEOC_043712 |
|---|---|---|
| 40992 | Public Comment From Tana Cooper | EEOC_043713 - EEOC_043714 |
| 40993 | Public Comment From Marcia Aguiar | EEOC_043715 - EEOC_043716 |
| 40994 | Public Comment From Debra Luther | EEOC_043717 - EEOC_043718 |
| 40995 | Public Comment From Jeffrey Walters | EEOC_043719 - EEOC_043719 |
| 40996 | Public Comment From Daron Price | EEOC_043720 - EEOC_043721 |
| 40997 | Public Comment From Laura Calzone | EEOC_043722 - EEOC_043723 |
| 40998 | Public Comment From Sandra Gautreaux | EEOC_043724 - EEOC_043725 |
| 40999 | Public Comment From Scot Nicholas | EEOC_043726 - EEOC_043727 |
| 41000 | Public Comment From Faith Thompson | EEOC_043728 - EEOC_043729 |
| 41001 | Public Comment From Dave Corrado | EEOC_043730 - EEOC_043731 |
| 41002 | Public Comment From Charlotte Martinez | EEOC_043732 - EEOC_043733 |
| 41003 | Public Comment From MICHELLE HUGHES | EEOC_043734 - EEOC_043735 |
| 41004 | Public Comment From Gordon Olson | EEOC_043736 - EEOC_043737 |
| 41005 | Public Comment From Pat Stevens | EEOC_043738 - EEOC_043739 |
| 41006 | Public Comment From Irene wood | EEOC_043740 - EEOC_043741 |
| 41007 | Public Comment From Scott Alley | EEOC_043742 - EEOC_043743 |
| 41008 | Public Comment From Suzanne Leitz | EEOC_043744 - EEOC_043745 |
| 41009 | Public Comment From Karen Dujardin | EEOC_043746 - EEOC_043747 |
| 41010 | Public Comment From Cj Gloyeske | EEOC_043748 - EEOC_043749 |
| 41011 | Public Comment From Tasha Fortugaleza | EEOC_043750 - EEOC_043751 |

| 41012 | Public Comment From Greg Lewis | EEOC_043752 - EEOC_043753 |
|---|---|---|
| 41013 | Public Comment From Melvin Neyers | EEOC_043754 - EEOC_043755 |
| 41014 | Public Comment From Lynette Smith | EEOC_043756 - EEOC_043757 |
| 41015 | Public Comment From Ryan Emmert | EEOC_043758 - EEOC_043759 |
| 41016 | Public Comment From Anonymous Anonymous | EEOC_043760 - EEOC_043760 |
| 41017 | Public Comment From Raymond Everett | EEOC_043761 - EEOC_043762 |
| 41018 | Public Comment From Jim and Connie Starr | EEOC_043763 - EEOC_043764 |
| 41019 | Public Comment From Terri Parker | EEOC_043765 - EEOC_043766 |
| 41020 | Public Comment From Cathie Scheid | EEOC_043767 - EEOC_043768 |
| 41021 | Public Comment From Katharine Pasch | EEOC_043769 - EEOC_043769 |
| 41022 | Public Comment From Carol Numrich | EEOC_043770 - EEOC_043771 |
| 41023 | Public Comment From Joan Mallette | EEOC_043772 - EEOC_043773 |
| 41024 | Public Comment From Pamela Valkema | EEOC_043774 - EEOC_043775 |
| 41025 | Public Comment From Michelle McKnight | EEOC_043776 - EEOC_043777 |
| 41026 | Public Comment From Randall Hinton | EEOC_043778 - EEOC_043779 |
| 41027 | Public Comment From Ray ELLESTAD | EEOC_043780 - EEOC_043781 |
| 41028 | Public Comment From Mary Gerrity | EEOC_043782 - EEOC_043783 |
| 41029 | Public Comment From Deborah McMillan | EEOC_043784 - EEOC_043785 |
| 41030 | Public Comment From Angela Reiter | EEOC_043786 - EEOC_043787 |
| 41031 | Public Comment From Robin Coppage | EEOC_043788 - EEOC_043789 |
| 41032 | Public Comment From Ruth Skiera | EEOC_043790 - EEOC_043791 |

| 41033 | Public Comment From Susie King | EEOC_043792 - EEOC_043793 |
|---|---|---|
| 41034 | Public Comment From Jayne Reynolds | EEOC_043794 - EEOC_043795 |
| 41035 | Public Comment From Karen Wilson | EEOC_043796 - EEOC_043797 |
| 41036 | Public Comment From Lukas Galeos | EEOC_043798 - EEOC_043799 |
| 41037 | Public Comment From Laura Johnson | EEOC_043800 - EEOC_043801 |
| 41038 | Public Comment From Carol Russomanno | EEOC_043802 - EEOC_043803 |
| 41039 | Public Comment From George Gray | EEOC_043804 - EEOC_043804 |
| 41040 | Public Comment From Robert and Janis Grau | EEOC_043805 - EEOC_043806 |
| 41041 | Public Comment From David Hotvedt | EEOC_043807 - EEOC_043808 |
| 41042 | Public Comment From Louie Castaneda | EEOC_043809 - EEOC_043810 |
| 41043 | Public Comment From Paulette Miller | EEOC_043811 - EEOC_043812 |
| 41044 | Public Comment From Jean Pemberton | EEOC_043813 - EEOC_043814 |
| 41045 | Public Comment From Constance Jacobus | EEOC_043815 - EEOC_043816 |
| 41046 | Public Comment From Diane Tourangeau | EEOC_043817 - EEOC_043818 |
| 41047 | Public Comment From Kathy DeBell | EEOC_043819 - EEOC_043820 |
| 41048 | Public Comment From Carmen Burke | EEOC_043821 - EEOC_043822 |
| 41049 | Public Comment From RICHARD GREGORY | EEOC_043823 - EEOC_043824 |
| 41050 | Public Comment From Lori Coffee | EEOC_043825 - EEOC_043826 |
| 41051 | Public Comment From Thomas Zarbo | EEOC_043827 - EEOC_043828 |
| 41052 | Public Comment From Kennetha Gaebler | EEOC_043829 - EEOC_043830 |
| 41053 | Public Comment From Richard Jones | EEOC_043831 - EEOC_043832 |

| 41054 | Public Comment From Janet Boyd | EEOC_043833 - EEOC_043834 |
|---|---|---|
| 41055 | Public Comment From Clark Cheney | EEOC_043835 - EEOC_043836 |
| 41056 | Public Comment From Penny Baker | EEOC_043837 - EEOC_043838 |
| 41057 | Public Comment From Rich Most | EEOC_043839 - EEOC_043840 |
| 41058 | Public Comment From Ethan Allison | EEOC_043841 - EEOC_043842 |
| 41059 | Public Comment From Jerry Teer | EEOC_043843 - EEOC_043844 |
| 41060 | Public Comment From David Hecksel | EEOC_043845 - EEOC_043846 |
| 41061 | Public Comment From Tim Boyd | EEOC_043847 - EEOC_043848 |
| 41062 | Public Comment From Rebecca Neighbors | EEOC_043849 - EEOC_043850 |
| 41063 | Public Comment From Shelley Cook | EEOC_043851 - EEOC_043852 |
| 41064 | Public Comment From Judy Maynard | EEOC_043853 - EEOC_043854 |
| 41065 | Public Comment From Cheryl Beckerdite | EEOC_043855 - EEOC_043856 |
| 41066 | Public Comment From Terri Stewart | EEOC_043857 - EEOC_043858 |
| 41067 | Public Comment From michelle reeder | EEOC_043859 - EEOC_043860 |
| 41068 | Public Comment From Darla Day | EEOC_043861 - EEOC_043862 |
| 41069 | Public Comment From Duanna Couey | EEOC_043863 - EEOC_043864 |
| 41070 | Public Comment From Cindy Rounds | EEOC_043865 - EEOC_043866 |
| 41071 | Public Comment From Audrey Felkel | EEOC_043867 - EEOC_043868 |
| 41072 | Public Comment From Thomas Morrow | EEOC_043869 - EEOC_043870 |
| 41073 | Public Comment From CONNIE SWEENEY | EEOC_043871 - EEOC_043872 |
| 41074 | Public Comment From Sally Dyar | EEOC_043873 - EEOC_043874 |

| 41075 | Public Comment From Etta Flores | EEOC_043875 - EEOC_043876 |
|---|---|---|
| 41076 | Public Comment From Brian Murray | EEOC_043877 - EEOC_043878 |
| 41077 | Public Comment From Bob Handwerker | EEOC_043879 - EEOC_043880 |
| 41078 | Public Comment From Kim Tarrant | EEOC_043881 - EEOC_043882 |
| 41079 | Public Comment From Janet Horan | EEOC_043883 - EEOC_043884 |
| 41080 | Public Comment From Juli Jepson | EEOC_043885 - EEOC_043886 |
| 41081 | Public Comment From Katherine Fagan | EEOC_043887 - EEOC_043888 |
| 41082 | Public Comment From Pat Haines | EEOC_043889 - EEOC_043890 |
| 41083 | Public Comment From Mary Krambeer | EEOC_043891 - EEOC_043892 |
| 41084 | Public Comment From Angie Olson | EEOC_043893 - EEOC_043894 |
| 41085 | Public Comment From Michelle Davis | EEOC_043895 - EEOC_043896 |
| 41086 | Public Comment From Bob McMullen | EEOC_043897 - EEOC_043898 |
| 41087 | Public Comment From Allison Slozak | EEOC_043899 - EEOC_043900 |
| 41088 | Public Comment From USCCB and CUA | EEOC_043901 - EEOC_043901 |
| 41089 | Public Comment From USCCB and CUA – Attachment 1 | EEOC_043902 - EEOC_043921 |
| 41090 | Public Comment From Karen Owens | EEOC_043922 - EEOC_043923 |
| 41091 | Public Comment From amy vandernick | EEOC_043924 - EEOC_043925 |
| 41092 | Public Comment From Ronald Pritz | EEOC_043926 - EEOC_043927 |
| 41093 | Public Comment From Deborah Whaley | EEOC_043928 - EEOC_043929 |
| 41094 | Public Comment From Lisa Hughes | EEOC_043930 - EEOC_043931 |
| 41095 | Public Comment From Catherine Petrick | EEOC_043932 - EEOC_043933 |

| 41096 | Public Comment From JOHN BARROW | EEOC_043934 - EEOC_043935 |
|---|---|---|
| 41097 | Public Comment From Annette Wiemann | EEOC_043936 - EEOC_043937 |
| 41098 | Public Comment From Marietta Gwathmey | EEOC_043938 - EEOC_043939 |
| 41099 | Public Comment From Carolyn Berg | EEOC_043940 - EEOC_043941 |
| 41100 | Public Comment From Samantha Heyns | EEOC_043942 - EEOC_043943 |
| 41101 | Public Comment From Mae Helmuth | EEOC_043944 - EEOC_043945 |
| 41102 | Public Comment From Rebekah Schmitz | EEOC_043946 - EEOC_043947 |
| 41103 | Public Comment From Brenda Douglas | EEOC_043948 - EEOC_043949 |
| 41104 | Public Comment From Deborah Filby | EEOC_043950 - EEOC_043951 |
| 41105 | Public Comment From Andrea Greene | EEOC_043952 - EEOC_043953 |
| 41106 | Public Comment From James Smith | EEOC_043954 - EEOC_043955 |
| 41107 | Public Comment From Kris Cevasco | EEOC_043956 - EEOC_043957 |
| 41108 | Public Comment From Richard Bagley | EEOC_043958 - EEOC_043959 |
| 41109 | Public Comment From Nancy Zook | EEOC_043960 - EEOC_043961 |
| 41110 | Public Comment From Sharon Nelson | EEOC_043962 - EEOC_043963 |
| 41111 | Public Comment From Bertis Tamplain | EEOC_043964 - EEOC_043965 |
| 41112 | Public Comment From Lisa Schwimmer | EEOC_043966 - EEOC_043967 |
| 41113 | Public Comment From Michelle Duff | EEOC_043968 - EEOC_043969 |
| 41114 | Public Comment From Sam Wasson | EEOC_043970 - EEOC_043971 |
| 41115 | Public Comment From Shar Lasher | EEOC_043972 - EEOC_043973 |
| 41116 | Public Comment From Susan Smith | EEOC_043974 - EEOC_043975 |

| 41117 | Public Comment From Angela Tuuri | EEOC_043976 - EEOC_043977 |
| 41118 | Public Comment From Michael Owen | EEOC_043978 - EEOC_043979 |
| 41119 | Public Comment From Sam Van Grouw | EEOC_043980 - EEOC_043981 |
| 41120 | Public Comment From Carol Jarbo | EEOC_043982 - EEOC_043983 |
| 41121 | Public Comment From Wayne Teeter | EEOC_043984 - EEOC_043985 |
| 41122 | Public Comment From William Rinker | EEOC_043986 - EEOC_043987 |
| 41123 | Public Comment From Linda Kroeze | EEOC_043988 - EEOC_043989 |
| 41124 | Public Comment From Cecelia Barriere | EEOC_043990 - EEOC_043991 |
| 41125 | Public Comment From Andrew Sloop | EEOC_043992 - EEOC_043993 |
| 41126 | Public Comment From Tracie Deming | EEOC_043994 - EEOC_043995 |
| 41127 | Public Comment From Michelle Voegele | EEOC_043996 - EEOC_043997 |
| 41128 | Public Comment From Crystal Henry | EEOC_043998 - EEOC_043999 |
| 41129 | Public Comment From Mary Ann Osborne | EEOC_044000 - EEOC_044001 |
| 41130 | Public Comment From Lloyd Hehman | EEOC_044002 - EEOC_044003 |
| 41131 | Public Comment From Dean Ashbrook | EEOC_044004 - EEOC_044004 |
| 41132 | Public Comment From Bretta Aukerman | EEOC_044005 - EEOC_044006 |
| 41133 | Public Comment From Sonja Waters | EEOC_044007 - EEOC_044008 |
| 41134 | Public Comment From Tamara Juhl | EEOC_044009 - EEOC_044010 |
| 41135 | Public Comment From Margie Rivera | EEOC_044011 - EEOC_044012 |
| 41136 | Public Comment From Tom Palmer | EEOC_044013 - EEOC_044014 |
| 41137 | Public Comment From Brenda Schlink | EEOC_044015 - EEOC_044016 |

| 41138 | Public Comment From Gwendolyn Farrell | EEOC_044017 - EEOC_044018 |
| 41139 | Public Comment From David Alaback | EEOC_044019 - EEOC_044020 |
| 41140 | Public Comment From Amy Almaguer | EEOC_044021 - EEOC_044022 |
| 41141 | Public Comment From Christy Miller | EEOC_044023 - EEOC_044024 |
| 41142 | Public Comment From Kara Pryde | EEOC_044025 - EEOC_044026 |
| 41143 | Public Comment From Dawn Mitchell | EEOC_044027 - EEOC_044028 |
| 41144 | Public Comment From Clare Guglielmo | EEOC_044029 - EEOC_044030 |
| 41145 | Public Comment From Kenneth Sanford | EEOC_044031 - EEOC_044032 |
| 41146 | Public Comment From Anthony Marra | EEOC_044033 - EEOC_044034 |
| 41147 | Public Comment From Mitford,Mary Lynne | EEOC_044035 - EEOC_044035 |
| 41148 | Public Comment From Maurine Nuttall | EEOC_044036 - EEOC_044037 |
| 41149 | Public Comment From Rachel Grubb | EEOC_044038 - EEOC_044039 |
| 41150 | Public Comment From RUSSELL MUSHAKIAN | EEOC_044040 - EEOC_044041 |
| 41151 | Public Comment From Tami Goertzen | EEOC_044042 - EEOC_044043 |
| 41152 | Public Comment From Leslie Mandeville | EEOC_044044 - EEOC_044045 |
| 41153 | Public Comment From Lisa Atkins | EEOC_044046 - EEOC_044047 |
| 41154 | Public Comment From Thomas McCoy | EEOC_044048 - EEOC_044049 |
| 41155 | Public Comment From Candy Dillon | EEOC_044050 - EEOC_044051 |
| 41156 | Public Comment From James Harrington | EEOC_044052 - EEOC_044053 |
| 41157 | Public Comment From David Kliewer | EEOC_044054 - EEOC_044055 |
| 41158 | Public Comment From Nicole Blake | EEOC_044056 - EEOC_044057 |

| 41159 | Public Comment From William Herr | EEOC_044058 - EEOC_044059 |
|---|---|---|
| 41160 | Public Comment From Patti Balla | EEOC_044060 - EEOC_044061 |
| 41161 | Public Comment From Victoria Risavy | EEOC_044062 - EEOC_044063 |
| 41162 | Public Comment From Mary Ann Nivens | EEOC_044064 - EEOC_044065 |
| 41163 | Public Comment From Martha Verheyden | EEOC_044066 - EEOC_044067 |
| 41164 | Public Comment From Jeffrey Coombs | EEOC_044068 - EEOC_044069 |
| 41165 | Public Comment From Ashley Sill | EEOC_044070 - EEOC_044071 |
| 41166 | Public Comment From Brittany W | EEOC_044072 - EEOC_044072 |
| 41167 | Public Comment From Brittany W – Attachment 1 | EEOC_044073 - EEOC_044093 |
| 41168 | Public Comment From PAUL BUCKWALTER | EEOC_044094 - EEOC_044095 |
| 41169 | Public Comment From Bradley Leach | EEOC_044096 - EEOC_044097 |
| 41170 | Public Comment From Ersella Winters | EEOC_044098 - EEOC_044099 |
| 41171 | Public Comment From Pam Watkins | EEOC_044100 - EEOC_044100 |
| 41172 | Public Comment From Suzanne Fraliex | EEOC_044101 - EEOC_044102 |
| 41173 | Public Comment From Joann Bryan | EEOC_044103 - EEOC_044104 |
| 41174 | Public Comment From Debby Ruth | EEOC_044105 - EEOC_044106 |
| 41175 | Public Comment From Summer Twombly | EEOC_044107 - EEOC_044108 |
| 41176 | Public Comment From Dawne Gimbert | EEOC_044109 - EEOC_044110 |
| 41177 | Public Comment From William Kuehnle | EEOC_044111 - EEOC_044111 |
| 41178 | Public Comment From Christine Carter | EEOC_044112 - EEOC_044113 |
| 41179 | Public Comment From Steven Kraus | EEOC_044114 - EEOC_044115 |

| 41180 | Public Comment From Angela Franzwa | EEOC_044116 - EEOC_044117 |
|---|---|---|
| 41181 | Public Comment From MaryEllen Freese | EEOC_044118 - EEOC_044119 |
| 41182 | Public Comment From Dorothy Taylor | EEOC_044120 - EEOC_044121 |
| 41183 | Public Comment From Paul Nordman | EEOC_044122 - EEOC_044123 |
| 41184 | Public Comment From Paulette Newell | EEOC_044124 - EEOC_044125 |
| 41185 | Public Comment From Dorothy Neville | EEOC_044126 - EEOC_044127 |
| 41186 | Public Comment From Savannah Bungert | EEOC_044128 - EEOC_044129 |
| 41187 | Public Comment From Harlan Lemke | EEOC_044130 - EEOC_044131 |
| 41188 | Public Comment From Jenna Mcneair | EEOC_044132 - EEOC_044133 |
| 41189 | Public Comment From Afra Clark | EEOC_044134 - EEOC_044135 |
| 41190 | Public Comment From Joseph Ceremony | EEOC_044136 - EEOC_044137 |
| 41191 | Public Comment From Tom Downing | EEOC_044138 - EEOC_044139 |
| 41192 | Public Comment From Ann Fox | EEOC_044140 - EEOC_044141 |
| 41193 | Public Comment From Mary Jo Chrestenson | EEOC_044142 - EEOC_044143 |
| 41194 | Public Comment From Doris Dagen | EEOC_044144 - EEOC_044145 |
| 41195 | Public Comment From Rebecca Boverhof | EEOC_044146 - EEOC_044147 |
| 41196 | Public Comment From Linda Firkus | EEOC_044148 - EEOC_044148 |
| 41197 | Public Comment From Barbara Maddox | EEOC_044149 - EEOC_044150 |
| 41198 | Public Comment From Larry Rhoad | EEOC_044151 - EEOC_044152 |
| 41199 | Public Comment From Jason McGuire | EEOC_044153 - EEOC_044154 |
| 41200 | Public Comment From Donna Randol | EEOC_044155 - EEOC_044156 |

| 41201 | Public Comment From Rosemary Zoucha | EEOC_044157 - EEOC_044158 |
|---|---|---|
| 41202 | Public Comment From Kathleen Collins | EEOC_044159 - EEOC_044160 |
| 41203 | Public Comment From Ellen Brandman | EEOC_044161 - EEOC_044161 |
| 41204 | Public Comment From Frances Audretsch | EEOC_044162 - EEOC_044162 |
| 41205 | Public Comment From Julie Winkeljohn | EEOC_044163 - EEOC_044163 |
| 41206 | Public Comment From Christian Payne | EEOC_044164 - EEOC_044165 |
| 41207 | Public Comment From Patricia A Macero | EEOC_044166 - EEOC_044166 |
| 41208 | Public Comment From Thomas Olsen | EEOC_044167 - EEOC_044167 |
| 41209 | Public Comment From Mary Futrell | EEOC_044168 - EEOC_044169 |
| 41210 | Public Comment From Joyce Van Deman | EEOC_044170 - EEOC_044170 |
| 41211 | Public Comment From Linda Hutcheson | EEOC_044171 - EEOC_044171 |
| 41212 | Public Comment From Brent Seiler | EEOC_044172 - EEOC_044172 |
| 41213 | Public Comment From Joseph Sebastian | EEOC_044173 - EEOC_044173 |
| 41214 | Public Comment From Joanne Lynch | EEOC_044174 - EEOC_044174 |
| 41215 | Public Comment From Valery Rodi | EEOC_044175 - EEOC_044175 |
| 41216 | Public Comment From Kelli Norman | EEOC_044176 - EEOC_044176 |
| 41217 | Public Comment From William Romig | EEOC_044177 - EEOC_044177 |
| 41218 | Public Comment From Steve Bowman | EEOC_044178 - EEOC_044179 |
| 41219 | Public Comment From mary mazzarella | EEOC_044180 - EEOC_044180 |
| 41220 | Public Comment From Timothy O'Dell | EEOC_044181 - EEOC_044181 |
| 41221 | Public Comment From Elizabeth Girdwain | EEOC_044182 - EEOC_044182 |

| 41222 | Public Comment From Jeff Jones | EEOC_044183 - EEOC_044183 |
| 41223 | Public Comment From John Partyka | EEOC_044184 - EEOC_044184 |
| 41224 | Public Comment From Gizelle Grover | EEOC_044185 - EEOC_044185 |
| 41225 | Public Comment From JOSEPH RUTELONIS | EEOC_044186 - EEOC_044186 |
| 41226 | Public Comment From Bonnie Juedes | EEOC_044187 - EEOC_044188 |
| 41227 | Public Comment From Cathleen Ferraro | EEOC_044189 - EEOC_044189 |
| 41228 | Public Comment From Elizabeth Bailey | EEOC_044190 - EEOC_044190 |
| 41229 | Public Comment From Robert Abarno | EEOC_044191 - EEOC_044191 |
| 41230 | Public Comment From Mary Walker | EEOC_044192 - EEOC_044192 |
| 41231 | Public Comment From Joseph Collins | EEOC_044193 - EEOC_044193 |
| 41232 | Public Comment From Barbara Hauptman | EEOC_044194 - EEOC_044194 |
| 41233 | Public Comment From Steven M Tennies | EEOC_044195 - EEOC_044195 |
| 41234 | Public Comment From Jan Chervenak | EEOC_044196 - EEOC_044196 |
| 41235 | Public Comment From Maureen Pavy | EEOC_044197 - EEOC_044197 |
| 41236 | Public Comment From Cyril Will | EEOC_044198 - EEOC_044198 |
| 41237 | Public Comment From Jacqueline Shawver | EEOC_044199 - EEOC_044199 |
| 41238 | Public Comment From Thoms Ruggiero | EEOC_044200 - EEOC_044200 |
| 41239 | Public Comment From Amy VonArx | EEOC_044201 - EEOC_044201 |
| 41240 | Public Comment From John Sym | EEOC_044202 - EEOC_044202 |
| 41241 | Public Comment From Lucia Treanor | EEOC_044203 - EEOC_044203 |
| 41242 | Public Comment From Emily Hurt | EEOC_044204 - EEOC_044204 |

| 41243 | Public Comment From Bruce King | EEOC_044205 - EEOC_044205 |
| 41244 | Public Comment From David Mialaret | EEOC_044206 - EEOC_044207 |
| 41245 | Public Comment From Lindsey Dorrington | EEOC_044208 - EEOC_044208 |
| 41246 | Public Comment From Mealnie Bruno | EEOC_044209 - EEOC_044209 |
| 41247 | Public Comment From Tucker Ball | EEOC_044210 - EEOC_044211 |
| 41248 | Public Comment From Thomas Rea | EEOC_044212 - EEOC_044212 |
| 41249 | Public Comment From Greg Platt | EEOC_044213 - EEOC_044214 |
| 41250 | Public Comment From Dick Dunleavy | EEOC_044215 - EEOC_044215 |
| 41251 | Public Comment From Mark Nicewicz | EEOC_044216 - EEOC_044216 |
| 41252 | Public Comment From Stephen Jacewicz | EEOC_044217 - EEOC_044217 |
| 41253 | Public Comment From Catherine Pellarin | EEOC_044218 - EEOC_044218 |
| 41254 | Public Comment From Donna LoVullo RN | EEOC_044219 - EEOC_044219 |
| 41255 | Public Comment From John Farmer | EEOC_044220 - EEOC_044220 |
| 41256 | Public Comment From Theresa Smith | EEOC_044221 - EEOC_044221 |
| 41257 | Public Comment From Joel Wade | EEOC_044222 - EEOC_044222 |
| 41258 | Public Comment From Laura Bisnett | EEOC_044223 - EEOC_044223 |
| 41259 | Public Comment From Mary McCarthy | EEOC_044224 - EEOC_044224 |
| 41260 | Public Comment From Jennifer Van Roie | EEOC_044225 - EEOC_044225 |
| 41261 | Public Comment From Edwin Wilson | EEOC_044226 - EEOC_044226 |
| 41262 | Public Comment From Kathleen Pope | EEOC_044227 - EEOC_044228 |
| 41263 | Public Comment From Bruce Stanley | EEOC_044229 - EEOC_044230 |

| 41264 | Public Comment From Carol Hahn | EEOC_044231 - EEOC_044231 |
|---|---|---|
| 41265 | Public Comment From Linda Klinger | EEOC_044232 - EEOC_044232 |
| 41266 | Public Comment From Claire Barany | EEOC_044233 - EEOC_044233 |
| 41267 | Public Comment From Jason Hankins | EEOC_044234 - EEOC_044234 |
| 41268 | Public Comment From Irene Maria DiSanto | EEOC_044235 - EEOC_044235 |
| 41269 | Public Comment From Armand Brooks | EEOC_044236 - EEOC_044236 |
| 41270 | Public Comment From Martin Prize | EEOC_044237 - EEOC_044237 |
| 41271 | Public Comment From Joyce Simms | EEOC_044238 - EEOC_044239 |
| 41272 | Public Comment From Marlene Kolyani | EEOC_044240 - EEOC_044240 |
| 41273 | Public Comment From John Gburek | EEOC_044241 - EEOC_044241 |
| 41274 | Public Comment From JAMES REARDON | EEOC_044242 - EEOC_044242 |
| 41275 | Public Comment From Marc Dray | EEOC_044243 - EEOC_044243 |
| 41276 | Public Comment From Maryjo Mirynowski | EEOC_044244 - EEOC_044244 |
| 41277 | Public Comment From Linda White | EEOC_044245 - EEOC_044245 |
| 41278 | Public Comment From Mark Ross | EEOC_044246 - EEOC_044246 |
| 41279 | Public Comment From Mark Bortle | EEOC_044247 - EEOC_044247 |
| 41280 | Public Comment From William Klein | EEOC_044248 - EEOC_044248 |
| 41281 | Public Comment From Sandra Galloway | EEOC_044249 - EEOC_044249 |
| 41282 | Public Comment From Angelica Ayala | EEOC_044250 - EEOC_044250 |
| 41283 | Public Comment From Steven Wiora | EEOC_044251 - EEOC_044251 |
| 41284 | Public Comment From Augustine Iacopelli | EEOC_044252 - EEOC_044252 |

| 41285 | Public Comment From Bruce Cox | EEOC_044253 - EEOC_044253 |
|---|---|---|
| 41286 | Public Comment From Philomena Rogers | EEOC_044254 - EEOC_044254 |
| 41287 | Public Comment From Henry Boeckmann | EEOC_044255 - EEOC_044255 |
| 41288 | Public Comment From Jim Otremba | EEOC_044256 - EEOC_044256 |
| 41289 | Public Comment From Melvin Neyers | EEOC_044257 - EEOC_044257 |
| 41290 | Public Comment From Mary Rigert | EEOC_044258 - EEOC_044258 |
| 41291 | Public Comment From Holly Hoffman | EEOC_044259 - EEOC_044260 |
| 41292 | Public Comment From Leonard Gatti | EEOC_044261 - EEOC_044261 |
| 41293 | Public Comment From Jeanine Mooney | EEOC_044262 - EEOC_044262 |
| 41294 | Public Comment From Roseann Dunlap | EEOC_044263 - EEOC_044263 |
| 41295 | Public Comment From Therese Carolan | EEOC_044264 - EEOC_044264 |
| 41296 | Public Comment From Margaret Wolfe | EEOC_044265 - EEOC_044265 |
| 41297 | Public Comment From Valencia Bowman | EEOC_044266 - EEOC_044266 |
| 41298 | Public Comment From Alice Rainville | EEOC_044267 - EEOC_044267 |
| 41299 | Public Comment From Thomas Alflen | EEOC_044268 - EEOC_044268 |
| 41300 | Public Comment From Michael Bender | EEOC_044269 - EEOC_044269 |
| 41301 | Public Comment From Ron Gainer | EEOC_044270 - EEOC_044270 |
| 41302 | Public Comment From Robert Croft | EEOC_044271 - EEOC_044271 |
| 41303 | Public Comment From Charles Cantrell | EEOC_044272 - EEOC_044272 |
| 41304 | Public Comment From Tom Wilson | EEOC_044273 - EEOC_044273 |
| 41305 | Public Comment From Sharon Hefner | EEOC_044274 - EEOC_044274 |

| 41306 | Public Comment From Joseph Harkins | EEOC_044275 - EEOC_044275 |
|---|---|---|
| 41307 | Public Comment From Christopher Torchia | EEOC_044276 - EEOC_044276 |
| 41308 | Public Comment From Andrea Serra | EEOC_044277 - EEOC_044277 |
| 41309 | Public Comment From Kelly Ostrander | EEOC_044278 - EEOC_044278 |
| 41310 | Public Comment From Melissa Ditter | EEOC_044279 - EEOC_044279 |
| 41311 | Public Comment From Martine Uveges | EEOC_044280 - EEOC_044280 |
| 41312 | Public Comment From Andrew Mullally | EEOC_044281 - EEOC_044281 |
| 41313 | Public Comment From Edmund Penisten | EEOC_044282 - EEOC_044282 |
| 41314 | Public Comment From Laurie Ingersoll | EEOC_044283 - EEOC_044283 |
| 41315 | Public Comment From Kathleen GARVIN | EEOC_044284 - EEOC_044284 |
| 41316 | Public Comment From Virginia Russell | EEOC_044285 - EEOC_044285 |
| 41317 | Public Comment From Robert Recla | EEOC_044286 - EEOC_044286 |
| 41318 | Public Comment From katie Mayland | EEOC_044287 - EEOC_044287 |
| 41319 | Public Comment From Thomas Baltzell | EEOC_044288 - EEOC_044288 |
| 41320 | Public Comment From Dave Nilles | EEOC_044289 - EEOC_044289 |
| 41321 | Public Comment From Kristin Gorak | EEOC_044290 - EEOC_044290 |
| 41322 | Public Comment From Jeannine Winkle | EEOC_044291 - EEOC_044291 |
| 41323 | Public Comment From Chris Tuttle | EEOC_044292 - EEOC_044292 |
| 41324 | Public Comment From Theresa Miller | EEOC_044293 - EEOC_044293 |
| 41325 | Public Comment From Matthew Greenfield | EEOC_044294 - EEOC_044294 |
| 41326 | Public Comment From Francine Calton | EEOC_044295 - EEOC_044295 |

| 41327 | Public Comment From Jon Stemper | EEOC_044296 - EEOC_044296 |
| 41328 | Public Comment From Don Verkest | EEOC_044297 - EEOC_044297 |
| 41329 | Public Comment From Maria Roemer | EEOC_044298 - EEOC_044298 |
| 41330 | Public Comment From Kathleen Riley | EEOC_044299 - EEOC_044299 |
| 41331 | Public Comment From Ellen Tuchler | EEOC_044300 - EEOC_044300 |
| 41332 | Public Comment From Stephen English | EEOC_044301 - EEOC_044301 |
| 41333 | Public Comment From Maura Hogan | EEOC_044302 - EEOC_044302 |
| 41334 | Public Comment From David Smith | EEOC_044303 - EEOC_044303 |
| 41335 | Public Comment From Richard Veras | EEOC_044304 - EEOC_044304 |
| 41336 | Public Comment From Teresa Howes | EEOC_044305 - EEOC_044305 |
| 41337 | Public Comment From Frank Moncher | EEOC_044306 - EEOC_044306 |
| 41338 | Public Comment From Dario Veneziano | EEOC_044307 - EEOC_044307 |
| 41339 | Public Comment From Rolla Kehrman | EEOC_044308 - EEOC_044308 |
| 41340 | Public Comment From GENEVIEVE WILBOURNE | EEOC_044309 - EEOC_044309 |
| 41341 | Public Comment From Bruce Knight | EEOC_044310 - EEOC_044311 |
| 41342 | Public Comment From Timothy Earner | EEOC_044312 - EEOC_044312 |
| 41343 | Public Comment From Laura Pangia | EEOC_044313 - EEOC_044313 |
| 41344 | Public Comment From JOSEPH MURRAY | EEOC_044314 - EEOC_044314 |
| 41345 | Public Comment From John Kurlich | EEOC_044315 - EEOC_044315 |
| 41346 | Public Comment From Fern DoVale | EEOC_044316 - EEOC_044316 |
| 41347 | Public Comment From Peter Zelic | EEOC_044317 - EEOC_044317 |

| 41348 | Public Comment From ANDREW BERKES | EEOC_044318 - EEOC_044318 |
|---|---|---|
| 41349 | Public Comment From Holly Cannon | EEOC_044319 - EEOC_044319 |
| 41350 | Public Comment From Linda Garofalo | EEOC_044320 - EEOC_044320 |
| 41351 | Public Comment From Bruce Swist | EEOC_044321 - EEOC_044321 |
| 41352 | Public Comment From Maureen Reilly | EEOC_044322 - EEOC_044322 |
| 41353 | Public Comment From Anne Vanoni | EEOC_044323 - EEOC_044323 |
| 41354 | Public Comment From Sandra Remilien | EEOC_044324 - EEOC_044324 |
| 41355 | Public Comment From Sharon Scheirer | EEOC_044325 - EEOC_044326 |
| 41356 | Public Comment From paul enright | EEOC_044327 - EEOC_044327 |
| 41357 | Public Comment From James Riffel | EEOC_044328 - EEOC_044328 |
| 41358 | Public Comment From Christopher David | EEOC_044329 - EEOC_044329 |
| 41359 | Public Comment From Ann Gura | EEOC_044330 - EEOC_044330 |
| 41360 | Public Comment From Paul Schaefer | EEOC_044331 - EEOC_044331 |
| 41361 | Public Comment From Jim Goebel | EEOC_044332 - EEOC_044332 |
| 41362 | Public Comment From Rita Pierskalla | EEOC_044333 - EEOC_044333 |
| 41363 | Public Comment From Carol Rogers | EEOC_044334 - EEOC_044334 |
| 41364 | Public Comment From Michael Mullican | EEOC_044335 - EEOC_044335 |
| 41365 | Public Comment From CG Blom | EEOC_044336 - EEOC_044336 |
| 41366 | Public Comment From Jonas Schwartz | EEOC_044337 - EEOC_044337 |
| 41367 | Public Comment From Stephen Majewski | EEOC_044338 - EEOC_044338 |
| 41368 | Public Comment From Patrick Lobo | EEOC_044339 - EEOC_044339 |

| 41369 | Public Comment From Annette Rollo | EEOC_044340 - EEOC_044340 |
|---|---|---|
| 41370 | Public Comment From Patrick Brown | EEOC_044341 - EEOC_044341 |
| 41371 | Public Comment From Gregory Mihalek | EEOC_044342 - EEOC_044342 |
| 41372 | Public Comment From Steve Wellik | EEOC_044343 - EEOC_044343 |
| 41373 | Public Comment From Stephanie Upp | EEOC_044344 - EEOC_044344 |
| 41374 | Public Comment From F. Gregory Walsh | EEOC_044345 - EEOC_044345 |
| 41375 | Public Comment From Lenna Rains | EEOC_044346 - EEOC_044347 |
| 41376 | Public Comment From Meike Playford | EEOC_044348 - EEOC_044348 |
| 41377 | Public Comment From Rita Diaz | EEOC_044349 - EEOC_044349 |
| 41378 | Public Comment From Michael Francis | EEOC_044350 - EEOC_044350 |
| 41379 | Public Comment From Timothy Brennan | EEOC_044351 - EEOC_044351 |
| 41380 | Public Comment From Daniel McKenna | EEOC_044352 - EEOC_044352 |
| 41381 | Public Comment From Stephen vanLieshout | EEOC_044353 - EEOC_044353 |
| 41382 | Public Comment From Becky Cline | EEOC_044354 - EEOC_044355 |
| 41383 | Public Comment From Pam Watkins | EEOC_044356 - EEOC_044356 |
| 41384 | Public Comment From Valerie Thomas | EEOC_044357 - EEOC_044357 |
| 41385 | Public Comment From Kathleen Crispino | EEOC_044358 - EEOC_044358 |
| 41386 | Public Comment From Edith Craig | EEOC_044359 - EEOC_044360 |
| 41387 | Public Comment From Brenda Mitchell | EEOC_044361 - EEOC_044362 |
| 41388 | Public Comment From Sylvia Duke | EEOC_044363 - EEOC_044364 |
| 41389 | Public Comment From Gwen Hageman | EEOC_044365 - EEOC_044365 |

| 41390 | Public Comment From Deborah Peterson | EEOC_044366 - EEOC_044366 |
|---|---|---|
| 41391 | Public Comment From Mike Scarpato | EEOC_044367 - EEOC_044367 |
| 41392 | Public Comment From Mark Hannon | EEOC_044368 - EEOC_044368 |
| 41393 | Public Comment From Harriet Pricenor | EEOC_044369 - EEOC_044369 |
| 41394 | Public Comment From Brian Broggi | EEOC_044370 - EEOC_044370 |
| 41395 | Public Comment From Erienne Richey | EEOC_044371 - EEOC_044371 |
| 41396 | Public Comment From Paul Moses | EEOC_044372 - EEOC_044372 |
| 41397 | Public Comment From Andrew Brozyna | EEOC_044373 - EEOC_044373 |
| 41398 | Public Comment From Joseph Lins | EEOC_044374 - EEOC_044374 |
| 41399 | Public Comment From Sandy Kracker | EEOC_044375 - EEOC_044376 |
| 41400 | Public Comment From Erin Zelubowski | EEOC_044377 - EEOC_044377 |
| 41401 | Public Comment From Rod Francisco | EEOC_044378 - EEOC_044379 |
| 41402 | Public Comment From Carolyn Moran | EEOC_044380 - EEOC_044380 |
| 41403 | Public Comment From Mary Di Maio | EEOC_044381 - EEOC_044381 |
| 41404 | Public Comment From Glenda DeLisle | EEOC_044382 - EEOC_044382 |
| 41405 | Public Comment From Timothy Tenbarge | EEOC_044383 - EEOC_044383 |
| 41406 | Public Comment From PAul Canniff | EEOC_044384 - EEOC_044384 |
| 41407 | Public Comment From Allen Thomas | EEOC_044385 - EEOC_044385 |
| 41408 | Public Comment From Stephen Yacykewych | EEOC_044386 - EEOC_044387 |
| 41409 | Public Comment From Timothy Lane | EEOC_044388 - EEOC_044388 |
| 41410 | Public Comment From Judy Knoelk | EEOC_044389 - EEOC_044389 |

| 41411 | Public Comment From Paula Templemeyer | EEOC_044390 - EEOC_044390 |
|---|---|---|
| 41412 | Public Comment From Matthew Gallagher | EEOC_044391 - EEOC_044391 |
| 41413 | Public Comment From Victor Szczechowski | EEOC_044392 - EEOC_044392 |
| 41414 | Public Comment From Jo Whewell | EEOC_044393 - EEOC_044393 |
| 41415 | Public Comment From Mary Tappe | EEOC_044394 - EEOC_044394 |
| 41416 | Public Comment From Brent Keith | EEOC_044395 - EEOC_044395 |
| 41417 | Public Comment From Bridget Balint | EEOC_044396 - EEOC_044396 |
| 41418 | Public Comment From Steve Grove | EEOC_044397 - EEOC_044397 |
| 41419 | Public Comment From Paula Veneklase | EEOC_044398 - EEOC_044398 |
| 41420 | Public Comment From Amanda Garwood | EEOC_044399 - EEOC_044400 |
| 41421 | Public Comment From Richard McDowell | EEOC_044401 - EEOC_044402 |
| 41422 | Public Comment From Robert Garner | EEOC_044403 - EEOC_044404 |
| 41423 | Public Comment From Patrick Agnew | EEOC_044405 - EEOC_044405 |
| 41424 | Public Comment From Al Abram | EEOC_044406 - EEOC_044406 |
| 41425 | Public Comment From Joseph Zauhar | EEOC_044407 - EEOC_044407 |
| 41426 | Public Comment From Leo Leddy | EEOC_044408 - EEOC_044408 |
| 41427 | Public Comment From Tina Olsen | EEOC_044409 - EEOC_044410 |
| 41428 | Public Comment From Sandy Hayner | EEOC_044411 - EEOC_044411 |
| 41429 | Public Comment From Cindy Rappana | EEOC_044412 - EEOC_044412 |
| 41430 | Public Comment From Patrick Beckham | EEOC_044413 - EEOC_044413 |
| 41431 | Public Comment From Brian Ward | EEOC_044414 - EEOC_044414 |

| 41432 | Public Comment From Dino Balliviero | EEOC_044415 - EEOC_044415 |
| 41433 | Public Comment From Charles Page | EEOC_044416 - EEOC_044416 |
| 41434 | Public Comment From Dawn Schaad | EEOC_044417 - EEOC_044417 |
| 41435 | Public Comment From Reri Strapp | EEOC_044418 - EEOC_044418 |
| 41436 | Public Comment From Willie Blanchard | EEOC_044419 - EEOC_044419 |
| 41437 | Public Comment From Marylou Marks | EEOC_044420 - EEOC_044420 |
| 41438 | Public Comment From Lori Gero | EEOC_044421 - EEOC_044422 |
| 41439 | Public Comment From Matthew Wielgosz | EEOC_044423 - EEOC_044423 |
| 41440 | Public Comment From Angela Curatalo | EEOC_044424 - EEOC_044424 |
| 41441 | Public Comment From Gregory Brown | EEOC_044425 - EEOC_044425 |
| 41442 | Public Comment From Maureen Wilkins | EEOC_044426 - EEOC_044426 |
| 41443 | Public Comment From Heather Sanchez | EEOC_044427 - EEOC_044428 |
| 41444 | Public Comment From Darlene OConnell | EEOC_044429 - EEOC_044429 |
| 41445 | Public Comment From timothy lilley | EEOC_044430 - EEOC_044430 |
| 41446 | Public Comment From Grayson Glover | EEOC_044431 - EEOC_044432 |
| 41447 | Public Comment From JOSE MARTINEZ | EEOC_044433 - EEOC_044433 |
| 41448 | Public Comment From William Jones | EEOC_044434 - EEOC_044434 |
| 41449 | Public Comment From Rich Lynch | EEOC_044435 - EEOC_044435 |
| 41450 | Public Comment From Jim Gonzalez | EEOC_044436 - EEOC_044436 |
| 41451 | Public Comment From Chuck CARLSON | EEOC_044437 - EEOC_044438 |
| 41452 | Public Comment From Christopher Schiel | EEOC_044439 - EEOC_044439 |

| 41453 | Public Comment From Jason Heil | EEOC_044440 - EEOC_044440 |
| 41454 | Public Comment From Evelyn Claire | EEOC_044441 - EEOC_044441 |
| 41455 | Public Comment From Joseph Brenner | EEOC_044442 - EEOC_044442 |
| 41456 | Public Comment From Monica Schaumber | EEOC_044443 - EEOC_044443 |
| 41457 | Public Comment From ROBERT RIORDAN | EEOC_044444 - EEOC_044444 |
| 41458 | Public Comment From Kelsey Gilbert | EEOC_044445 - EEOC_044446 |
| 41459 | Public Comment From Brooklynn Brodigan | EEOC_044447 - EEOC_044448 |
| 41460 | Public Comment From Christopher Hatfield | EEOC_044449 - EEOC_044449 |
| 41461 | Public Comment From Nanette Rutka-Hikade | EEOC_044450 - EEOC_044450 |
| 41462 | Public Comment From Marian Madden | EEOC_044451 - EEOC_044451 |
| 41463 | Public Comment From rick crotty | EEOC_044452 - EEOC_044452 |
| 41464 | Public Comment From Alan Weber | EEOC_044453 - EEOC_044453 |
| 41465 | Public Comment From Betsy Upshur | EEOC_044454 - EEOC_044455 |
| 41466 | Public Comment From Gerrod Walker | EEOC_044456 - EEOC_044456 |
| 41467 | Public Comment From Charlene Braida | EEOC_044457 - EEOC_044457 |
| 41468 | Public Comment From Wavell Pereira | EEOC_044458 - EEOC_044458 |
| 41469 | Public Comment From David Schuette | EEOC_044459 - EEOC_044459 |
| 41470 | Public Comment From Justin Wachs | EEOC_044460 - EEOC_044460 |
| 41471 | Public Comment From Daniel Dalton | EEOC_044461 - EEOC_044461 |
| 41472 | Public Comment From Caroline Cimaszewski | EEOC_044462 - EEOC_044462 |
| 41473 | Public Comment From Anthony Torre | EEOC_044463 - EEOC_044463 |

| 41474 | Public Comment From Mary Caffrey | EEOC_044464 - EEOC_044464 |
| 41475 | Public Comment From Michael Myers | EEOC_044465 - EEOC_044465 |
| 41476 | Public Comment From Dominick Caniglia | EEOC_044466 - EEOC_044466 |
| 41477 | Public Comment From Jennifer Rykert-Dean | EEOC_044467 - EEOC_044467 |
| 41478 | Public Comment From Cyrus Garcia | EEOC_044468 - EEOC_044468 |
| 41479 | Public Comment From Paul Schilling | EEOC_044469 - EEOC_044469 |
| 41480 | Public Comment From Janet Adkins | EEOC_044470 - EEOC_044471 |
| 41481 | Public Comment From Louveer Stantz | EEOC_044472 - EEOC_044472 |
| 41482 | Public Comment From david timko | EEOC_044473 - EEOC_044473 |
| 41483 | Public Comment From Kevin Madison | EEOC_044474 - EEOC_044474 |
| 41484 | Public Comment From Gregory Hintze | EEOC_044475 - EEOC_044475 |
| 41485 | Public Comment From Janet Hahn | EEOC_044476 - EEOC_044476 |
| 41486 | Public Comment From Paul Jefferson | EEOC_044477 - EEOC_044477 |
| 41487 | Public Comment From María Pinkas | EEOC_044478 - EEOC_044478 |
| 41488 | Public Comment From Paul Esq. | EEOC_044479 - EEOC_044479 |
| 41489 | Public Comment From DAVID PAYETTE | EEOC_044480 - EEOC_044481 |
| 41490 | Public Comment From Dustin Granger | EEOC_044482 - EEOC_044483 |
| 41491 | Public Comment From Sharon Hude | EEOC_044484 - EEOC_044484 |
| 41492 | Public Comment From Frank Jones | EEOC_044485 - EEOC_044485 |
| 41493 | Public Comment From Linda McCall | EEOC_044486 - EEOC_044487 |
| 41494 | Public Comment From FRANK PRICE | EEOC_044488 - EEOC_044489 |

| 41495 | Public Comment From francis Baker | EEOC_044490 - EEOC_044490 |
|---|---|---|
| 41496 | Public Comment From Mike Meledy | EEOC_044491 - EEOC_044492 |
| 41497 | Public Comment From Jean Drendel | EEOC_044493 - EEOC_044493 |
| 41498 | Public Comment From Eric Quintero | EEOC_044494 - EEOC_044494 |
| 41499 | Public Comment From Joseph Nguyen | EEOC_044495 - EEOC_044495 |
| 41500 | Public Comment From Larry Rastrelli | EEOC_044496 - EEOC_044496 |
| 41501 | Public Comment From Teresa Fincham | EEOC_044497 - EEOC_044497 |
| 41502 | Public Comment From Debbie Page-O'Connell | EEOC_044498 - EEOC_044498 |
| 41503 | Public Comment From Dennis Smith | EEOC_044499 - EEOC_044499 |
| 41504 | Public Comment From Teresa Fletcher | EEOC_044500 - EEOC_044501 |
| 41505 | Public Comment From Christopher Page-O'Connel | EEOC_044502 - EEOC_044502 |
| 41506 | Public Comment From Teresa Hubbard | EEOC_044503 - EEOC_044504 |
| 41507 | Public Comment From James Andrews | EEOC_044505 - EEOC_044505 |
| 41508 | Public Comment From Mya Arney | EEOC_044506 - EEOC_044506 |
| 41509 | Public Comment From Marie Winker | EEOC_044507 - EEOC_044507 |
| 41510 | Public Comment From Robert Abbott | EEOC_044508 - EEOC_044508 |
| 41511 | Public Comment From Connie Hughes | EEOC_044509 - EEOC_044509 |
| 41512 | Public Comment From James Carlson | EEOC_044510 - EEOC_044510 |
| 41513 | Public Comment From Linda Meier | EEOC_044511 - EEOC_044511 |
| 41514 | Public Comment From David Ruhl | EEOC_044512 - EEOC_044512 |
| 41515 | Public Comment From Marie Kernie | EEOC_044513 - EEOC_044513 |

| 41516 | Public Comment From Arthur Furnia | EEOC_044514 - EEOC_044514 |
| 41517 | Public Comment From Robert Kordosky | EEOC_044515 - EEOC_044515 |
| 41518 | Public Comment From Dav All | EEOC_044516 - EEOC_044516 |
| 41519 | Public Comment From Teresa Israel | EEOC_044517 - EEOC_044517 |
| 41520 | Public Comment From Tom Burns | EEOC_044518 - EEOC_044519 |
| 41521 | Public Comment From ma alack | EEOC_044520 - EEOC_044520 |
| 41522 | Public Comment From Mary Ann Worrell | EEOC_044521 - EEOC_044521 |
| 41523 | Public Comment From JOHN BELL | EEOC_044522 - EEOC_044522 |
| 41524 | Public Comment From Lucille Link | EEOC_044523 - EEOC_044523 |
| 41525 | Public Comment From Carmen Paz-Gutierrez | EEOC_044524 - EEOC_044524 |
| 41526 | Public Comment From Robert Pawlik | EEOC_044525 - EEOC_044525 |
| 41527 | Public Comment From Margaret Gould | EEOC_044526 - EEOC_044526 |
| 41528 | Public Comment From Catherine Padia | EEOC_044527 - EEOC_044527 |
| 41529 | Public Comment From John Paulton | EEOC_044528 - EEOC_044529 |
| 41530 | Public Comment From Cecelia Burgwald | EEOC_044530 - EEOC_044530 |
| 41531 | Public Comment From Daniel Mintz | EEOC_044531 - EEOC_044531 |
| 41532 | Public Comment From Angela Lotti De Lopez | EEOC_044532 - EEOC_044532 |
| 41533 | Public Comment From Henry CM Upright | EEOC_044533 - EEOC_044533 |
| 41534 | Public Comment From Tim OHearn | EEOC_044534 - EEOC_044534 |
| 41535 | Public Comment From paul wehrly | EEOC_044535 - EEOC_044535 |
| 41536 | Public Comment From TROY THIBODEAUX | EEOC_044536 - EEOC_044536 |

| 41537 | Public Comment From PETER A WHELAN | EEOC_044537 - EEOC_044538 |
|---|---|---|
| 41538 | Public Comment From Andrew McGahran | EEOC_044539 - EEOC_044539 |
| 41539 | Public Comment From Judith Williams | EEOC_044540 - EEOC_044540 |
| 41540 | Public Comment From David Furbish | EEOC_044541 - EEOC_044541 |
| 41541 | Public Comment From Mary Augustine Warrell | EEOC_044542 - EEOC_044542 |
| 41542 | Public Comment From James Berch | EEOC_044543 - EEOC_044543 |
| 41543 | Public Comment From Melvin Wrubel | EEOC_044544 - EEOC_044544 |
| 41544 | Public Comment From Robert Olszewski | EEOC_044545 - EEOC_044545 |
| 41545 | Public Comment From Paula Schmidt | EEOC_044546 - EEOC_044546 |
| 41546 | Public Comment From Joseph G Kester | EEOC_044547 - EEOC_044547 |
| 41547 | Public Comment From George Lawrence | EEOC_044548 - EEOC_044548 |
| 41548 | Public Comment From Carol Blalock | EEOC_044549 - EEOC_044550 |
| 41549 | Public Comment From Robert Rice | EEOC_044551 - EEOC_044551 |
| 41550 | Public Comment From Colleen Spellecy | EEOC_044552 - EEOC_044552 |
| 41551 | Public Comment From Diane Ponzio | EEOC_044553 - EEOC_044553 |
| 41552 | Public Comment From BERNADETTE MARICK | EEOC_044554 - EEOC_044555 |
| 41553 | Public Comment From winifred dillon | EEOC_044556 - EEOC_044556 |
| 41554 | Public Comment From William Smith | EEOC_044557 - EEOC_044557 |
| 41555 | Public Comment From Theresa Joseph Nguyen | EEOC_044558 - EEOC_044558 |
| 41556 | Public Comment From Geraldine Knouff | EEOC_044559 - EEOC_044559 |
| 41557 | Public Comment From Marie-Luise Nazar | EEOC_044560 - EEOC_044560 |

| 41558 | Public Comment From Ward Fong | EEOC_044561 - EEOC_044562 |
|---|---|---|
| 41559 | Public Comment From Michael Mayer | EEOC_044563 - EEOC_044563 |
| 41560 | Public Comment From William Maher | EEOC_044564 - EEOC_044564 |
| 41561 | Public Comment From Joseph Ferguson | EEOC_044565 - EEOC_044565 |
| 41562 | Public Comment From Mary Alice Hulbert | EEOC_044566 - EEOC_044566 |
| 41563 | Public Comment From Patrick Schreck | EEOC_044567 - EEOC_044567 |
| 41564 | Public Comment From Angela Marvin | EEOC_044568 - EEOC_044568 |
| 41565 | Public Comment From Annette M BURGESS | EEOC_044569 - EEOC_044569 |
| 41566 | Public Comment From joseph hess | EEOC_044570 - EEOC_044570 |
| 41567 | Public Comment From Cassandra Dawson | EEOC_044571 - EEOC_044572 |
| 41568 | Public Comment From Maria Franchino | EEOC_044573 - EEOC_044573 |
| 41569 | Public Comment From Philip Sutton | EEOC_044574 - EEOC_044574 |
| 41570 | Public Comment From Rosey Skorich | EEOC_044575 - EEOC_044575 |
| 41571 | Public Comment From Kim Messina | EEOC_044576 - EEOC_044577 |
| 41572 | Public Comment From Patrick LeBrun | EEOC_044578 - EEOC_044579 |
| 41573 | Public Comment From Margaret Howard | EEOC_044580 - EEOC_044580 |
| 41574 | Public Comment From Mary DiPalma | EEOC_044581 - EEOC_044581 |
| 41575 | Public Comment From DAVID DEAN | EEOC_044582 - EEOC_044582 |
| 41576 | Public Comment From Linda Greineder | EEOC_044583 - EEOC_044583 |
| 41577 | Public Comment From Bob Buerer | EEOC_044584 - EEOC_044584 |
| 41578 | Public Comment From Leah Goldrick | EEOC_044585 - EEOC_044585 |

| 41579 | Public Comment From GloriaJean Addyman | EEOC_044586 - EEOC_044586 |
|---|---|---|
| 41580 | Public Comment From Arlene Hluch | EEOC_044587 - EEOC_044587 |
| 41581 | Public Comment From Donald Rasmusson | EEOC_044588 - EEOC_044588 |
| 41582 | Public Comment From Tim Dorsey | EEOC_044589 - EEOC_044589 |
| 41583 | Public Comment From Debbie Kavanagh | EEOC_044590 - EEOC_044590 |
| 41584 | Public Comment From Cynthia Pelkowski | EEOC_044591 - EEOC_044591 |
| 41585 | Public Comment From Vito Mazza | EEOC_044592 - EEOC_044592 |
| 41586 | Public Comment From Thomas Cavalieri | EEOC_044593 - EEOC_044593 |
| 41587 | Public Comment From Stacie Bosse | EEOC_044594 - EEOC_044595 |
| 41588 | Public Comment From Terrance Romano | EEOC_044596 - EEOC_044596 |
| 41589 | Public Comment From Lisa Polk | EEOC_044597 - EEOC_044598 |
| 41590 | Public Comment From Jo-Ann Sangataldo | EEOC_044599 - EEOC_044599 |
| 41591 | Public Comment From Raymond Lillie | EEOC_044600 - EEOC_044600 |
| 41592 | Public Comment From Joy Anna Rosendale | EEOC_044601 - EEOC_044602 |
| 41593 | Public Comment From Christian Fama | EEOC_044603 - EEOC_044603 |
| 41594 | Public Comment From Joseph Minichini | EEOC_044604 - EEOC_044604 |
| 41595 | Public Comment From Stephen Wulf | EEOC_044605 - EEOC_044605 |
| 41596 | Public Comment From Steve and Becky Hessman | EEOC_044606 - EEOC_044606 |
| 41597 | Public Comment From Kevin McKeever | EEOC_044607 - EEOC_044607 |
| 41598 | Public Comment From Lori Reinke | EEOC_044608 - EEOC_044609 |
| 41599 | Public Comment From Gerri Baer | EEOC_044610 - EEOC_044610 |

| 41600 | Public Comment From Catherine Hansen | EEOC_044611 - EEOC_044611 |
| 41601 | Public Comment From Edmund Lazzari | EEOC_044612 - EEOC_044612 |
| 41602 | Public Comment From Michelle Alesi-Girgus | EEOC_044613 - EEOC_044613 |
| 41603 | Public Comment From Debi Anderson | EEOC_044614 - EEOC_044615 |
| 41604 | Public Comment From William Flanders | EEOC_044616 - EEOC_044616 |
| 41605 | Public Comment From Natalie Maher | EEOC_044617 - EEOC_044617 |
| 41606 | Public Comment From Steve Kennedy | EEOC_044618 - EEOC_044618 |
| 41607 | Public Comment From Joseph Jantorno | EEOC_044619 - EEOC_044619 |
| 41608 | Public Comment From Thomas Landvogt | EEOC_044620 - EEOC_044620 |
| 41609 | Public Comment From James Shelley | EEOC_044621 - EEOC_044621 |
| 41610 | Public Comment From William Murphy | EEOC_044622 - EEOC_044622 |
| 41611 | Public Comment From Gutierrez Gutierrez | EEOC_044623 - EEOC_044623 |
| 41612 | Public Comment From Michael Petritsch | EEOC_044624 - EEOC_044624 |
| 41613 | Public Comment From Thomas McKirryher | EEOC_044625 - EEOC_044625 |
| 41614 | Public Comment From Allen Blehl | EEOC_044626 - EEOC_044626 |
| 41615 | Public Comment From Eve Slater | EEOC_044627 - EEOC_044627 |
| 41616 | Public Comment From Michael Singer | EEOC_044628 - EEOC_044628 |
| 41617 | Public Comment From Juana Huerta | EEOC_044629 - EEOC_044629 |
| 41618 | Public Comment From Lelia Novak | EEOC_044630 - EEOC_044630 |
| 41619 | Public Comment From Patricia Cline | EEOC_044631 - EEOC_044631 |
| 41620 | Public Comment From Anita Mercanti | EEOC_044632 - EEOC_044632 |

| 41621 | Public Comment From Robert Fick | EEOC_044633 - EEOC_044633 |
|---|---|---|
| 41622 | Public Comment From Donna Smith | EEOC_044634 - EEOC_044634 |
| 41623 | Public Comment From Rocco Musolino | EEOC_044635 - EEOC_044635 |
| 41624 | Public Comment From Steven Krekeler | EEOC_044636 - EEOC_044636 |
| 41625 | Public Comment From Kathy Dempsey | EEOC_044637 - EEOC_044637 |
| 41626 | Public Comment From Mark Lytell | EEOC_044638 - EEOC_044638 |
| 41627 | Public Comment From Diane ABATE | EEOC_044639 - EEOC_044639 |
| 41628 | Public Comment From Emmanuel Asare | EEOC_044640 - EEOC_044640 |
| 41629 | Public Comment From Geoffrey Burrill | EEOC_044641 - EEOC_044641 |
| 41630 | Public Comment From Maureen Normann | EEOC_044642 - EEOC_044642 |
| 41631 | Public Comment From Carolyn Roberts | EEOC_044643 - EEOC_044643 |
| 41632 | Public Comment From Ken Sharp | EEOC_044644 - EEOC_044644 |
| 41633 | Public Comment From Amy Summerhays | EEOC_044645 - EEOC_044645 |
| 41634 | Public Comment From cassandra Barbara | EEOC_044646 - EEOC_044646 |
| 41635 | Public Comment From Thomas Heyden | EEOC_044647 - EEOC_044647 |
| 41636 | Public Comment From Julian Bauer | EEOC_044648 - EEOC_044648 |
| 41637 | Public Comment From Leonard Krenik | EEOC_044649 - EEOC_044649 |
| 41638 | Public Comment From Beth DeLucia | EEOC_044650 - EEOC_044650 |
| 41639 | Public Comment From Bernabe Davila | EEOC_044651 - EEOC_044651 |
| 41640 | Public Comment From Donald Sico | EEOC_044652 - EEOC_044652 |
| 41641 | Public Comment From Carolyn Roberts | EEOC_044653 - EEOC_044653 |

| 41642 | Public Comment From Vickie Ryder | EEOC_044654 - EEOC_044654 |
|---|---|---|
| 41643 | Public Comment From Bernard Germanio | EEOC_044655 - EEOC_044655 |
| 41644 | Public Comment From Susana Bouza | EEOC_044656 - EEOC_044656 |
| 41645 | Public Comment From EmmaLee Italia | EEOC_044657 - EEOC_044657 |
| 41646 | Public Comment From Lucille Link | EEOC_044658 - EEOC_044658 |
| 41647 | Public Comment From Patricia Ritter | EEOC_044659 - EEOC_044659 |
| 41648 | Public Comment From John M Sherry | EEOC_044660 - EEOC_044660 |
| 41649 | Public Comment From Mary Klein | EEOC_044661 - EEOC_044661 |
| 41650 | Public Comment From James Shallow | EEOC_044662 - EEOC_044662 |
| 41651 | Public Comment From Patricia Kerins | EEOC_044663 - EEOC_044663 |
| 41652 | Public Comment From Dave Sousek | EEOC_044664 - EEOC_044664 |
| 41653 | Public Comment From Marsha Allmaras | EEOC_044665 - EEOC_044666 |
| 41654 | Public Comment From Rita Mulville | EEOC_044667 - EEOC_044667 |
| 41655 | Public Comment From Joan Jacobson | EEOC_044668 - EEOC_044669 |
| 41656 | Public Comment From Catharine Vasile | EEOC_044670 - EEOC_044670 |
| 41657 | Public Comment From Debra Fessler | EEOC_044671 - EEOC_044671 |
| 41658 | Public Comment From Gerald Schill | EEOC_044672 - EEOC_044672 |
| 41659 | Public Comment From Peter Van Eck | EEOC_044673 - EEOC_044673 |
| 41660 | Public Comment From Irene Sandler | EEOC_044674 - EEOC_044674 |
| 41661 | Public Comment From Christine Flaherty | EEOC_044675 - EEOC_044675 |
| 41662 | Public Comment From Ursula DeAmario | EEOC_044676 - EEOC_044676 |

| 41663 | Public Comment From Darryl Girtz | EEOC_044677 - EEOC_044677 |
|---|---|---|
| 41664 | Public Comment From Patricia Parchinski | EEOC_044678 - EEOC_044678 |
| 41665 | Public Comment From Paula Hellenbrand | EEOC_044679 - EEOC_044679 |
| 41666 | Public Comment From Dionna Lugo | EEOC_044680 - EEOC_044681 |
| 41667 | Public Comment From Kathleen Hall | EEOC_044682 - EEOC_044682 |
| 41668 | Public Comment From Rene Cordero | EEOC_044683 - EEOC_044683 |
| 41669 | Public Comment From David Espinal | EEOC_044684 - EEOC_044684 |
| 41670 | Public Comment From Jane Stevenson | EEOC_044685 - EEOC_044685 |
| 41671 | Public Comment From barbara heagy | EEOC_044686 - EEOC_044686 |
| 41672 | Public Comment From Lawrence Kashi | EEOC_044687 - EEOC_044687 |
| 41673 | Public Comment From Samuel Lee | EEOC_044688 - EEOC_044688 |
| 41674 | Public Comment From Elena Platas | EEOC_044689 - EEOC_044689 |
| 41675 | Public Comment From Brian Caldwell | EEOC_044690 - EEOC_044690 |
| 41676 | Public Comment From Patrick Costello | EEOC_044691 - EEOC_044691 |
| 41677 | Public Comment From Pete Ries | EEOC_044692 - EEOC_044692 |
| 41678 | Public Comment From Maria Parker | EEOC_044693 - EEOC_044693 |
| 41679 | Public Comment From Darlene Ranaudo | EEOC_044694 - EEOC_044694 |
| 41680 | Public Comment From Eduardo Smith | EEOC_044695 - EEOC_044695 |
| 41681 | Public Comment From Alex Nevitt | EEOC_044696 - EEOC_044696 |
| 41682 | Public Comment From Thomas Yaeger | EEOC_044697 - EEOC_044697 |
| 41683 | Public Comment From JOHN BARROW | EEOC_044698 - EEOC_044698 |

| 41684 | Public Comment From Colleen Barry-Sleicher | EEOC_044699 - EEOC_044699 |
| 41685 | Public Comment From Krystopher Beal | EEOC_044700 - EEOC_044700 |
| 41686 | Public Comment From Patrick Costello | EEOC_044701 - EEOC_044701 |
| 41687 | Public Comment From Bernard Healey | EEOC_044702 - EEOC_044702 |
| 41688 | Public Comment From Justin Anderson | EEOC_044703 - EEOC_044703 |
| 41689 | Public Comment From richard brown jr | EEOC_044704 - EEOC_044704 |
| 41690 | Public Comment From Mary Gates | EEOC_044705 - EEOC_044705 |
| 41691 | Public Comment From Elizabeth Day | EEOC_044706 - EEOC_044706 |
| 41692 | Public Comment From Dale Barta | EEOC_044707 - EEOC_044707 |
| 41693 | Public Comment From Mary Cleaver | EEOC_044708 - EEOC_044708 |
| 41694 | Public Comment From Tina Eckhardt | EEOC_044709 - EEOC_044709 |
| 41695 | Public Comment From Jean-Marc Guilloux | EEOC_044710 - EEOC_044710 |
| 41696 | Public Comment From Norman Supancheck | EEOC_044711 - EEOC_044711 |
| 41697 | Public Comment From Sharon Julien | EEOC_044712 - EEOC_044712 |
| 41698 | Public Comment From Lisa Catanzano | EEOC_044713 - EEOC_044713 |
| 41699 | Public Comment From Jill Stoner | EEOC_044714 - EEOC_044714 |
| 41700 | Public Comment From Joseph Campbell | EEOC_044715 - EEOC_044715 |
| 41701 | Public Comment From John Klein | EEOC_044716 - EEOC_044716 |
| 41702 | Public Comment From Maria Dateno | EEOC_044717 - EEOC_044717 |
| 41703 | Public Comment From Michael Zembruski | EEOC_044718 - EEOC_044718 |
| 41704 | Public Comment From Charles Basile | EEOC_044719 - EEOC_044719 |

| 41705 | Public Comment From Kathryn McNutt | EEOC_044720 - EEOC_044720 |
|---|---|---|
| 41706 | Public Comment From Angelo Margozzi | EEOC_044721 - EEOC_044721 |
| 41707 | Public Comment From Richard Loeffler | EEOC_044722 - EEOC_044722 |
| 41708 | Public Comment From Mary Agnes Sullivan | EEOC_044723 - EEOC_044723 |
| 41709 | Public Comment From Dan Rians | EEOC_044724 - EEOC_044724 |
| 41710 | Public Comment From Theresa Snyder | EEOC_044725 - EEOC_044725 |
| 41711 | Public Comment From Darlene Milone | EEOC_044726 - EEOC_044726 |
| 41712 | Public Comment From JOYCE DAY | EEOC_044727 - EEOC_044727 |
| 41713 | Public Comment From Dennis Shean | EEOC_044728 - EEOC_044728 |
| 41714 | Public Comment From David Tindall | EEOC_044729 - EEOC_044730 |
| 41715 | Public Comment From John Sullivan | EEOC_044731 - EEOC_044731 |
| 41716 | Public Comment From Amy Bruskotter | EEOC_044732 - EEOC_044732 |
| 41717 | Public Comment From Nidia Urbina | EEOC_044733 - EEOC_044734 |
| 41718 | Public Comment From Pat Heery | EEOC_044735 - EEOC_044735 |
| 41719 | Public Comment From Gary Wittman | EEOC_044736 - EEOC_044736 |
| 41720 | Public Comment From Barbara McDermott | EEOC_044737 - EEOC_044737 |
| 41721 | Public Comment From Dona Sunseri | EEOC_044738 - EEOC_044738 |
| 41722 | Public Comment From Florence Scarinci | EEOC_044739 - EEOC_044739 |
| 41723 | Public Comment From Bobbi Smith | EEOC_044740 - EEOC_044740 |
| 41724 | Public Comment From Jeffrey Kaczka | EEOC_044741 - EEOC_044741 |
| 41725 | Public Comment From Laura Brown | EEOC_044742 - EEOC_044742 |

| 41726 | Public Comment From Tracy Smith | EEOC_044743 - EEOC_044743 |
|---|---|---|
| 41727 | Public Comment From Mike Handler | EEOC_044744 - EEOC_044744 |
| 41728 | Public Comment From Donald Emond | EEOC_044745 - EEOC_044745 |
| 41729 | Public Comment From Marlene Schultheis | EEOC_044746 - EEOC_044746 |
| 41730 | Public Comment From Lori Barg | EEOC_044747 - EEOC_044747 |
| 41731 | Public Comment From Lon Swanson | EEOC_044748 - EEOC_044748 |
| 41732 | Public Comment From Patrick Corcoran | EEOC_044749 - EEOC_044749 |
| 41733 | Public Comment From James Montpas | EEOC_044750 - EEOC_044750 |
| 41734 | Public Comment From Cynthia Torres | EEOC_044751 - EEOC_044751 |
| 41735 | Public Comment From Pam Lambros | EEOC_044752 - EEOC_044752 |
| 41736 | Public Comment From Douglas Harden | EEOC_044753 - EEOC_044753 |
| 41737 | Public Comment From John Lagowski | EEOC_044754 - EEOC_044754 |
| 41738 | Public Comment From Sandra Pecora | EEOC_044755 - EEOC_044755 |
| 41739 | Public Comment From Kathleen Hamlett | EEOC_044756 - EEOC_044756 |
| 41740 | Public Comment From REGINA NELY | EEOC_044757 - EEOC_044757 |
| 41741 | Public Comment From Regina B. Colvin | EEOC_044758 - EEOC_044758 |
| 41742 | Public Comment From Rev. Andrew Carrozza | EEOC_044759 - EEOC_044759 |
| 41743 | Public Comment From felix Conry | EEOC_044760 - EEOC_044760 |
| 41744 | Public Comment From John Krcmarik | EEOC_044761 - EEOC_044761 |
| 41745 | Public Comment From Gary McNamara | EEOC_044762 - EEOC_044762 |
| 41746 | Public Comment From Theresa Doub | EEOC_044763 - EEOC_044763 |

| 41747 | Public Comment From Alex Weaver | EEOC_044764 - EEOC_044764 |
|---|---|---|
| 41748 | Public Comment From John Robinson | EEOC_044765 - EEOC_044765 |
| 41749 | Public Comment From Peter Badolato | EEOC_044766 - EEOC_044766 |
| 41750 | Public Comment From Barbara Flanigan | EEOC_044767 - EEOC_044767 |
| 41751 | Public Comment From Dorothy Moczygemba | EEOC_044768 - EEOC_044768 |
| 41752 | Public Comment From Lateena Hughes | EEOC_044769 - EEOC_044769 |
| 41753 | Public Comment From Mary Rodriguez | EEOC_044770 - EEOC_044770 |
| 41754 | Public Comment From Patrick Brehany | EEOC_044771 - EEOC_044771 |
| 41755 | Public Comment From Leonard Cillian | EEOC_044772 - EEOC_044772 |
| 41756 | Public Comment From William Collins | EEOC_044773 - EEOC_044773 |
| 41757 | Public Comment From Kathleen Miller | EEOC_044774 - EEOC_044774 |
| 41758 | Public Comment From Carmen Garcia | EEOC_044775 - EEOC_044775 |
| 41759 | Public Comment From Sue Pappas | EEOC_044776 - EEOC_044776 |
| 41760 | Public Comment From Dennis Morrissy | EEOC_044777 - EEOC_044777 |
| 41761 | Public Comment From Michael Amad | EEOC_044778 - EEOC_044778 |
| 41762 | Public Comment From Bob Debbie Rottman | EEOC_044779 - EEOC_044779 |
| 41763 | Public Comment From Ann Menafra | EEOC_044780 - EEOC_044780 |
| 41764 | Public Comment From Margaret Stack | EEOC_044781 - EEOC_044781 |
| 41765 | Public Comment From Mike Dockery | EEOC_044782 - EEOC_044782 |
| 41766 | Public Comment From James Hibbs | EEOC_044783 - EEOC_044783 |
| 41767 | Public Comment From Gerri Lazowski | EEOC_044784 - EEOC_044784 |

| 41768 | Public Comment From John Chomiczewski | EEOC_044785 - EEOC_044785 |
| 41769 | Public Comment From Cheryl Callaway | EEOC_044786 - EEOC_044786 |
| 41770 | Public Comment From Fern Parent | EEOC_044787 - EEOC_044787 |
| 41771 | Public Comment From Michelle Lord | EEOC_044788 - EEOC_044788 |
| 41772 | Public Comment From Marianne Roberts | EEOC_044789 - EEOC_044789 |
| 41773 | Public Comment From Michael Ohearn | EEOC_044790 - EEOC_044790 |
| 41774 | Public Comment From Theresa Rizzo | EEOC_044791 - EEOC_044791 |
| 41775 | Public Comment From Timothy Maher | EEOC_044792 - EEOC_044792 |
| 41776 | Public Comment From Gregory Wolf | EEOC_044793 - EEOC_044793 |
| 41777 | Public Comment From Barb Melland | EEOC_044794 - EEOC_044794 |
| 41778 | Public Comment From Michael Thelen | EEOC_044795 - EEOC_044795 |
| 41779 | Public Comment From Jean-Yves Milette | EEOC_044796 - EEOC_044796 |
| 41780 | Public Comment From Brian McMahon | EEOC_044797 - EEOC_044797 |
| 41781 | Public Comment From Frank RuaneRuane | EEOC_044798 - EEOC_044798 |
| 41782 | Public Comment From Michelle Long | EEOC_044799 - EEOC_044799 |
| 41783 | Public Comment From Christina Pallini | EEOC_044800 - EEOC_044800 |
| 41784 | Public Comment From Marie Lopez | EEOC_044801 - EEOC_044801 |
| 41785 | Public Comment From Mark Cordero | EEOC_044802 - EEOC_044802 |
| 41786 | Public Comment From Patricia Gonzalez | EEOC_044803 - EEOC_044803 |
| 41787 | Public Comment From David Ianne | EEOC_044804 - EEOC_044804 |
| 41788 | Public Comment From Mary Greim | EEOC_044805 - EEOC_044805 |

| 41789 | Public Comment From Sr Helen Sanchez | EEOC_044806 - EEOC_044806 |
| 41790 | Public Comment From Brenda Schroll | EEOC_044807 - EEOC_044807 |
| 41791 | Public Comment From Stephen Ortley | EEOC_044808 - EEOC_044808 |
| 41792 | Public Comment From Thomas Pruter | EEOC_044809 - EEOC_044809 |
| 41793 | Public Comment From Tammy Mouton | EEOC_044810 - EEOC_044810 |
| 41794 | Public Comment From Cathy Rakers | EEOC_044811 - EEOC_044812 |
| 41795 | Public Comment From Angel Rivera | EEOC_044813 - EEOC_044813 |
| 41796 | Public Comment From brian schultz | EEOC_044814 - EEOC_044814 |
| 41797 | Public Comment From Marc Fortunato | EEOC_044815 - EEOC_044815 |
| 41798 | Public Comment From Donna Valente | EEOC_044816 - EEOC_044816 |
| 41799 | Public Comment From Lucy Wilki | EEOC_044817 - EEOC_044817 |
| 41800 | Public Comment From Angela Cid | EEOC_044818 - EEOC_044818 |
| 41801 | Public Comment From Christopher David | EEOC_044819 - EEOC_044819 |
| 41802 | Public Comment From Frank Austin | EEOC_044820 - EEOC_044820 |
| 41803 | Public Comment From Josephine Cowen | EEOC_044821 - EEOC_044821 |
| 41804 | Public Comment From Florentino Ruiz | EEOC_044822 - EEOC_044822 |
| 41805 | Public Comment From Lateena Hughes | EEOC_044823 - EEOC_044823 |
| 41806 | Public Comment From Richard Regina | EEOC_044824 - EEOC_044824 |
| 41807 | Public Comment From Jane Wilcox | EEOC_044825 - EEOC_044825 |
| 41808 | Public Comment From Philip Hanrahan | EEOC_044826 - EEOC_044826 |
| 41809 | Public Comment From Greg Schroeder | EEOC_044827 - EEOC_044827 |

| 41810 | Public Comment From Bryan Yorksmith | EEOC_044828 - EEOC_044828 |
|---|---|---|
| 41811 | Public Comment From Louis Mscichowski | EEOC_044829 - EEOC_044829 |
| 41812 | Public Comment From Fonda Albertrani | EEOC_044830 - EEOC_044830 |
| 41813 | Public Comment From Lamberto Navoa | EEOC_044831 - EEOC_044831 |
| 41814 | Public Comment From Mary Mancini | EEOC_044832 - EEOC_044832 |
| 41815 | Public Comment From Margaret Pelinski | EEOC_044833 - EEOC_044833 |
| 41816 | Public Comment From Donna Smith | EEOC_044834 - EEOC_044835 |
| 41817 | Public Comment From Kelley Gutowski | EEOC_044836 - EEOC_044836 |
| 41818 | Public Comment From Laurie Power | EEOC_044837 - EEOC_044837 |
| 41819 | Public Comment From Robert Yeazel | EEOC_044838 - EEOC_044838 |
| 41820 | Public Comment From Lynn Galfano | EEOC_044839 - EEOC_044839 |
| 41821 | Public Comment From Bryant Hester | EEOC_044840 - EEOC_044840 |
| 41822 | Public Comment From Joan Blessing | EEOC_044841 - EEOC_044841 |
| 41823 | Public Comment From Stacey Gonzales | EEOC_044842 - EEOC_044842 |
| 41824 | Public Comment From John Taggatz | EEOC_044843 - EEOC_044843 |
| 41825 | Public Comment From Kim Kennedy | EEOC_044844 - EEOC_044844 |
| 41826 | Public Comment From Jami Warner | EEOC_044845 - EEOC_044845 |
| 41827 | Public Comment From Lisa Mummert | EEOC_044846 - EEOC_044846 |
| 41828 | Public Comment From Jane Bender | EEOC_044847 - EEOC_044847 |
| 41829 | Public Comment From Marcia Morman | EEOC_044848 - EEOC_044848 |
| 41830 | Public Comment From Thomas Mytych | EEOC_044849 - EEOC_044849 |

| 41831 | Public Comment From Monique Bowne | EEOC_044850 - EEOC_044850 |
| 41832 | Public Comment From George Zolnoski | EEOC_044851 - EEOC_044851 |
| 41833 | Public Comment From Carol David | EEOC_044852 - EEOC_044852 |
| 41834 | Public Comment From Katherine Medrano | EEOC_044853 - EEOC_044853 |
| 41835 | Public Comment From Patrick Dougherty | EEOC_044854 - EEOC_044854 |
| 41836 | Public Comment From Julia Tatti | EEOC_044855 - EEOC_044855 |
| 41837 | Public Comment From Sharon Sousa | EEOC_044856 - EEOC_044856 |
| 41838 | Public Comment From Mary Brodbeck | EEOC_044857 - EEOC_044857 |
| 41839 | Public Comment From Lester Paschke | EEOC_044858 - EEOC_044858 |
| 41840 | Public Comment From Carol Wagner | EEOC_044859 - EEOC_044859 |
| 41841 | Public Comment From Eleanore Lindelof | EEOC_044860 - EEOC_044860 |
| 41842 | Public Comment From John Hurley | EEOC_044861 - EEOC_044861 |
| 41843 | Public Comment From Alan Romportl | EEOC_044862 - EEOC_044862 |
| 41844 | Public Comment From Judith Ames | EEOC_044863 - EEOC_044863 |
| 41845 | Public Comment From David Laudien | EEOC_044864 - EEOC_044864 |
| 41846 | Public Comment From Beverly White | EEOC_044865 - EEOC_044865 |
| 41847 | Public Comment From Mark McKay | EEOC_044866 - EEOC_044866 |
| 41848 | Public Comment From Dennis McKay | EEOC_044867 - EEOC_044867 |
| 41849 | Public Comment From Joanne Moody | EEOC_044868 - EEOC_044868 |
| 41850 | Public Comment From Steven Aguggia | EEOC_044869 - EEOC_044869 |
| 41851 | Public Comment From Emil Gamm | EEOC_044870 - EEOC_044870 |

| 41852 | Public Comment From Tim Doval | EEOC_044871 - EEOC_044871 |
| 41853 | Public Comment From Greg Bussey | EEOC_044872 - EEOC_044872 |
| 41854 | Public Comment From cheryl nelson | EEOC_044873 - EEOC_044873 |
| 41855 | Public Comment From Tom Williams | EEOC_044874 - EEOC_044874 |
| 41856 | Public Comment From Thomas Kale | EEOC_044875 - EEOC_044875 |
| 41857 | Public Comment From Steve ZAGORSKI | EEOC_044876 - EEOC_044876 |
| 41858 | Public Comment From Dave Casnovsky | EEOC_044877 - EEOC_044877 |
| 41859 | Public Comment From Shirley Starke | EEOC_044878 - EEOC_044878 |
| 41860 | Public Comment From Martha Judge | EEOC_044879 - EEOC_044879 |
| 41861 | Public Comment From Suzanne Taitte | EEOC_044880 - EEOC_044880 |
| 41862 | Public Comment From Hero Barth | EEOC_044881 - EEOC_044881 |
| 41863 | Public Comment From don melster | EEOC_044882 - EEOC_044882 |
| 41864 | Public Comment From Jean Gaes | EEOC_044883 - EEOC_044883 |
| 41865 | Public Comment From Kathleen Falaney | EEOC_044884 - EEOC_044884 |
| 41866 | Public Comment From Ruth Banner | EEOC_044885 - EEOC_044885 |
| 41867 | Public Comment From Colleen Donato | EEOC_044886 - EEOC_044886 |
| 41868 | Public Comment From Ricardo Medina Abrajan | EEOC_044887 - EEOC_044887 |
| 41869 | Public Comment From Julianna Watchorn | EEOC_044888 - EEOC_044888 |
| 41870 | Public Comment From Kelly Stiffen | EEOC_044889 - EEOC_044889 |
| 41871 | Public Comment From ann english | EEOC_044890 - EEOC_044890 |
| 41872 | Public Comment From Karl Kurien | EEOC_044891 - EEOC_044891 |

| 41873 | Public Comment From Sandra Williams | EEOC_044892 - EEOC_044892 |
| 41874 | Public Comment From Robert Wiese | EEOC_044893 - EEOC_044893 |
| 41875 | Public Comment From Steve Wirtz | EEOC_044894 - EEOC_044894 |
| 41876 | Public Comment From Joan Mullaney | EEOC_044895 - EEOC_044895 |
| 41877 | Public Comment From Kelly Rusiecki | EEOC_044896 - EEOC_044896 |
| 41878 | Public Comment From Michael Brown | EEOC_044897 - EEOC_044897 |
| 41879 | Public Comment From Jose Mercado | EEOC_044898 - EEOC_044898 |
| 41880 | Public Comment From James O'Donnell | EEOC_044899 - EEOC_044899 |
| 41881 | Public Comment From Annette Farragher | EEOC_044900 - EEOC_044900 |
| 41882 | Public Comment From Mark Goedecke | EEOC_044901 - EEOC_044901 |
| 41883 | Public Comment From Susan Herbert | EEOC_044902 - EEOC_044902 |
| 41884 | Public Comment From Robert Hall | EEOC_044903 - EEOC_044903 |
| 41885 | Public Comment From David Spesia | EEOC_044904 - EEOC_044904 |
| 41886 | Public Comment From Elizabeth Boylan | EEOC_044905 - EEOC_044905 |
| 41887 | Public Comment From David Faber | EEOC_044906 - EEOC_044906 |
| 41888 | Public Comment From Judith Rodriguez | EEOC_044907 - EEOC_044907 |
| 41889 | Public Comment From Mark DiSciullo | EEOC_044908 - EEOC_044908 |
| 41890 | Public Comment From Angela Lotti De Lopez | EEOC_044909 - EEOC_044909 |
| 41891 | Public Comment From Cynthia Myers | EEOC_044910 - EEOC_044911 |
| 41892 | Public Comment From Lisa Stajduhar | EEOC_044912 - EEOC_044912 |
| 41893 | Public Comment From Judith Bugai | EEOC_044913 - EEOC_044913 |

| 41894 | Public Comment From Sandra Hovey | EEOC_044914 - EEOC_044914 |
|---|---|---|
| 41895 | Public Comment From Robert Bobrowski | EEOC_044915 - EEOC_044915 |
| 41896 | Public Comment From Linda Kelly | EEOC_044916 - EEOC_044916 |
| 41897 | Public Comment From Carolyn Sallee | EEOC_044917 - EEOC_044917 |
| 41898 | Public Comment From William Ferro | EEOC_044918 - EEOC_044918 |
| 41899 | Public Comment From Carol Novacek | EEOC_044919 - EEOC_044919 |
| 41900 | Public Comment From Michelle Jakielo | EEOC_044920 - EEOC_044920 |
| 41901 | Public Comment From Karen Cerra | EEOC_044921 - EEOC_044921 |
| 41902 | Public Comment From Matt Stoll | EEOC_044922 - EEOC_044922 |
| 41903 | Public Comment From Dennis Tremethick | EEOC_044923 - EEOC_044923 |
| 41904 | Public Comment From THOMAS DUFFY | EEOC_044924 - EEOC_044924 |
| 41905 | Public Comment From Cesar Pringles Sr | EEOC_044925 - EEOC_044925 |
| 41906 | Public Comment From Jeffrey Moffitt | EEOC_044926 - EEOC_044926 |
| 41907 | Public Comment From Renée Kleiner | EEOC_044927 - EEOC_044927 |
| 41908 | Public Comment From Lawrence Farrar | EEOC_044928 - EEOC_044928 |
| 41909 | Public Comment From Therese Maciag | EEOC_044929 - EEOC_044929 |
| 41910 | Public Comment From Hank Hurley | EEOC_044930 - EEOC_044930 |
| 41911 | Public Comment From Stephanie Kenning | EEOC_044931 - EEOC_044931 |
| 41912 | Public Comment From David Fuller | EEOC_044932 - EEOC_044932 |
| 41913 | Public Comment From Gary Yepsen | EEOC_044933 - EEOC_044933 |
| 41914 | Public Comment From Steven Schlachter | EEOC_044934 - EEOC_044934 |

| 41915 | Public Comment From Joe McNeil | EEOC_044935 - EEOC_044935 |
|---|---|---|
| 41916 | Public Comment From Timothy Boesch | EEOC_044936 - EEOC_044936 |
| 41917 | Public Comment From Sonja Fellis | EEOC_044937 - EEOC_044937 |
| 41918 | Public Comment From Pedro Vega | EEOC_044938 - EEOC_044938 |
| 41919 | Public Comment From Russell Feltes | EEOC_044939 - EEOC_044939 |
| 41920 | Public Comment From Karen Dedmon | EEOC_044940 - EEOC_044940 |
| 41921 | Public Comment From Michele Carey | EEOC_044941 - EEOC_044941 |
| 41922 | Public Comment From Vanessa Anderson | EEOC_044942 - EEOC_044942 |
| 41923 | Public Comment From Catherine Horn | EEOC_044943 - EEOC_044943 |
| 41924 | Public Comment From Barbara Ezell | EEOC_044944 - EEOC_044944 |
| 41925 | Public Comment From Diane Nitzel | EEOC_044945 - EEOC_044945 |
| 41926 | Public Comment From Claire Witkowsky | EEOC_044946 - EEOC_044946 |
| 41927 | Public Comment From Timothy Leake | EEOC_044947 - EEOC_044947 |
| 41928 | Public Comment From Elizabeth Cokeley | EEOC_044948 - EEOC_044948 |
| 41929 | Public Comment From Toni Glandon | EEOC_044949 - EEOC_044949 |
| 41930 | Public Comment From Jeannette McPhail | EEOC_044950 - EEOC_044950 |
| 41931 | Public Comment From Charles Levesque | EEOC_044951 - EEOC_044951 |
| 41932 | Public Comment From Angela Allen | EEOC_044952 - EEOC_044952 |
| 41933 | Public Comment From Dennis Huyck | EEOC_044953 - EEOC_044953 |
| 41934 | Public Comment From Joseph Decker | EEOC_044954 - EEOC_044954 |
| 41935 | Public Comment From Saralee Wisner | EEOC_044955 - EEOC_044955 |

| 41936 | Public Comment From Gregory Johnson | EEOC_044956 - EEOC_044956 |
|---|---|---|
| 41937 | Public Comment From Laura Dolehide | EEOC_044957 - EEOC_044957 |
| 41938 | Public Comment From Margaret Gaughan | EEOC_044958 - EEOC_044958 |
| 41939 | Public Comment From Harold Bennett | EEOC_044959 - EEOC_044959 |
| 41940 | Public Comment From Joanne Kowaleski | EEOC_044960 - EEOC_044960 |
| 41941 | Public Comment From Alanna Sorauf RN | EEOC_044961 - EEOC_044961 |
| 41942 | Public Comment From Leslie Bonneville | EEOC_044962 - EEOC_044962 |
| 41943 | Public Comment From Deborah Campbell | EEOC_044963 - EEOC_044963 |
| 41944 | Public Comment From Mike Hough | EEOC_044964 - EEOC_044964 |
| 41945 | Public Comment From Joseph L Desmond | EEOC_044965 - EEOC_044965 |
| 41946 | Public Comment From Angelica Sebastian | EEOC_044966 - EEOC_044966 |
| 41947 | Public Comment From Phil Kelly | EEOC_044967 - EEOC_044967 |
| 41948 | Public Comment From Susan Bond | EEOC_044968 - EEOC_044968 |
| 41949 | Public Comment From Claudia Higginbotham | EEOC_044969 - EEOC_044969 |
| 41950 | Public Comment From Ed Eagan | EEOC_044970 - EEOC_044970 |
| 41951 | Public Comment From PAUL DADOSKY | EEOC_044971 - EEOC_044971 |
| 41952 | Public Comment From Ann Petrie | EEOC_044972 - EEOC_044972 |
| 41953 | Public Comment From Barbara Kashen | EEOC_044973 - EEOC_044973 |
| 41954 | Public Comment From Mary Jo Shockley | EEOC_044974 - EEOC_044974 |
| 41955 | Public Comment From Glenis Collins | EEOC_044975 - EEOC_044975 |
| 41956 | Public Comment From Michael Bell | EEOC_044976 - EEOC_044976 |

| 41957 | Public Comment From James Lilly | EEOC_044977 - EEOC_044977 |
|-------|--------------------------------|---------------------------|
| 41958 | Public Comment From Lisa Cain | EEOC_044978 - EEOC_044978 |
| 41959 | Public Comment From Timothy Roth | EEOC_044979 - EEOC_044979 |
| 41960 | Public Comment From Patricia Mahoney | EEOC_044980 - EEOC_044980 |
| 41961 | Public Comment From Ron Reinardy | EEOC_044981 - EEOC_044981 |
| 41962 | Public Comment From James Harkins | EEOC_044982 - EEOC_044982 |
| 41963 | Public Comment From Mary Jane Rivest | EEOC_044983 - EEOC_044983 |
| 41964 | Public Comment From Edward M. Contino | EEOC_044984 - EEOC_044984 |
| 41965 | Public Comment From Coleen Louden | EEOC_044985 - EEOC_044985 |
| 41966 | Public Comment From Todd Jusas | EEOC_044986 - EEOC_044986 |
| 41967 | Public Comment From Margaret M Zucco | EEOC_044987 - EEOC_044987 |
| 41968 | Public Comment From Joseph Madia | EEOC_044988 - EEOC_044988 |
| 41969 | Public Comment From Romeo Giannetti | EEOC_044989 - EEOC_044989 |
| 41970 | Public Comment From Sean North | EEOC_044990 - EEOC_044990 |
| 41971 | Public Comment From Kathleen David-Bajar | EEOC_044991 - EEOC_044991 |
| 41972 | Public Comment From Bernard Vitchus | EEOC_044992 - EEOC_044992 |
| 41973 | Public Comment From Chad Evans | EEOC_044993 - EEOC_044993 |
| 41974 | Public Comment From Sue Koehler | EEOC_044994 - EEOC_044994 |
| 41975 | Public Comment From Sylvia Galan | EEOC_044995 - EEOC_044995 |
| 41976 | Public Comment From JEFFREY HILL | EEOC_044996 - EEOC_044996 |
| 41977 | Public Comment From Carol Cuccinello | EEOC_044997 - EEOC_044997 |

| 41978 | Public Comment From Gary Coalson | EEOC_044998 - EEOC_044998 |
|---|---|---|
| 41979 | Public Comment From Robert Miola | EEOC_044999 - EEOC_044999 |
| 41980 | Public Comment From Lory Patron | EEOC_045000 - EEOC_045000 |
| 41981 | Public Comment From Daniel Wiest | EEOC_045001 - EEOC_045001 |
| 41982 | Public Comment From George Winter | EEOC_045002 - EEOC_045002 |
| 41983 | Public Comment From James Bloomfield | EEOC_045003 - EEOC_045003 |
| 41984 | Public Comment From Sandra Regenye | EEOC_045004 - EEOC_045004 |
| 41985 | Public Comment From Brian Joesten | EEOC_045005 - EEOC_045005 |
| 41986 | Public Comment From Donald LUND | EEOC_045006 - EEOC_045006 |
| 41987 | Public Comment From Gayle Westerlind | EEOC_045007 - EEOC_045007 |
| 41988 | Public Comment From Leslie Mansfield | EEOC_045008 - EEOC_045008 |
| 41989 | Public Comment From Annette Ross | EEOC_045009 - EEOC_045009 |
| 41990 | Public Comment From Virginia Sirianni | EEOC_045010 - EEOC_045010 |
| 41991 | Public Comment From Rocco Fortunato | EEOC_045011 - EEOC_045011 |
| 41992 | Public Comment From Steve Bourgoyne | EEOC_045012 - EEOC_045012 |
| 41993 | Public Comment From Dan Dominguez | EEOC_045013 - EEOC_045013 |
| 41994 | Public Comment From David Weymouth | EEOC_045014 - EEOC_045014 |
| 41995 | Public Comment From Kathleen James | EEOC_045015 - EEOC_045015 |
| 41996 | Public Comment From Anita Illingworth | EEOC_045016 - EEOC_045016 |
| 41997 | Public Comment From Vincent White | EEOC_045017 - EEOC_045017 |
| 41998 | Public Comment From Rosemary Saylor | EEOC_045018 - EEOC_045018 |

| 41999 | Public Comment From Patricia Montler | EEOC_045019 - EEOC_045019 |
|---|---|---|
| 42000 | Public Comment From Kevin Horan | EEOC_045020 - EEOC_045020 |
| 42001 | Public Comment From Karen Lovell | EEOC_045021 - EEOC_045022 |
| 42002 | Public Comment From Natalie Pennington | EEOC_045023 - EEOC_045023 |
| 42003 | Public Comment From cynthia stone | EEOC_045024 - EEOC_045024 |
| 42004 | Public Comment From Anna Walters | EEOC_045025 - EEOC_045025 |
| 42005 | Public Comment From John Faundeen | EEOC_045026 - EEOC_045026 |
| 42006 | Public Comment From Richard Rakestraw | EEOC_045027 - EEOC_045027 |
| 42007 | Public Comment From Anna Mike | EEOC_045028 - EEOC_045028 |
| 42008 | Public Comment From Jennifer Ferry | EEOC_045029 - EEOC_045029 |
| 42009 | Public Comment From John Prandini | EEOC_045030 - EEOC_045030 |
| 42010 | Public Comment From Mary A Maimone | EEOC_045031 - EEOC_045031 |
| 42011 | Public Comment From Anthony Vivenzio | EEOC_045032 - EEOC_045033 |
| 42012 | Public Comment From victoria deLacy | EEOC_045034 - EEOC_045034 |
| 42013 | Public Comment From Julie Denvir | EEOC_045035 - EEOC_045035 |
| 42014 | Public Comment From John Ton | EEOC_045036 - EEOC_045036 |
| 42015 | Public Comment From Joanne Bangs | EEOC_045037 - EEOC_045037 |
| 42016 | Public Comment From Walter Gill | EEOC_045038 - EEOC_045038 |
| 42017 | Public Comment From Stephen Fuller | EEOC_045039 - EEOC_045039 |
| 42018 | Public Comment From Martin Grenchik | EEOC_045040 - EEOC_045040 |
| 42019 | Public Comment From Steven Jekielek | EEOC_045041 - EEOC_045041 |

| 42020 | Public Comment From Charles Vatterott | EEOC_045042 - EEOC_045042 |
|---|---|---|
| 42021 | Public Comment From Richard Riddell | EEOC_045043 - EEOC_045043 |
| 42022 | Public Comment From James Rutherford | EEOC_045044 - EEOC_045044 |
| 42023 | Public Comment From Mary Frances Maher | EEOC_045045 - EEOC_045045 |
| 42024 | Public Comment From Brandon Carter | EEOC_045046 - EEOC_045046 |
| 42025 | Public Comment From Angella Thibodeaux | EEOC_045047 - EEOC_045047 |
| 42026 | Public Comment From Michael Hansen | EEOC_045048 - EEOC_045048 |
| 42027 | Public Comment From Ramona Reinhart | EEOC_045049 - EEOC_045049 |
| 42028 | Public Comment From joseph forte | EEOC_045050 - EEOC_045050 |
| 42029 | Public Comment From Rosemary Raimondo | EEOC_045051 - EEOC_045051 |
| 42030 | Public Comment From Jim Maloney | EEOC_045052 - EEOC_045052 |
| 42031 | Public Comment From Barb Van Den Busch | EEOC_045053 - EEOC_045053 |
| 42032 | Public Comment From Rosemary Siebert | EEOC_045054 - EEOC_045054 |
| 42033 | Public Comment From Minerva Calderon | EEOC_045055 - EEOC_045055 |
| 42034 | Public Comment From Joseph P Skaff | EEOC_045056 - EEOC_045057 |
| 42035 | Public Comment From Sarah Morel | EEOC_045058 - EEOC_045058 |
| 42036 | Public Comment From Leslie Huzyk | EEOC_045059 - EEOC_045059 |
| 42037 | Public Comment From Maryellen Maicher | EEOC_045060 - EEOC_045060 |
| 42038 | Public Comment From Kathryn Larson | EEOC_045061 - EEOC_045061 |
| 42039 | Public Comment From Srinath Perera | EEOC_045062 - EEOC_045062 |
| 42040 | Public Comment From Peter Riili | EEOC_045063 - EEOC_045063 |

| 42041 | Public Comment From Andrew Hernandez | EEOC_045064 - EEOC_045064 |
|-------|--------------------------------------|---------------------------|
| 42042 | Public Comment From Kenneth Dunn | EEOC_045065 - EEOC_045065 |
| 42043 | Public Comment From Brandon Setering | EEOC_045066 - EEOC_045066 |
| 42044 | Public Comment From Thomas Olsen | EEOC_045067 - EEOC_045067 |
| 42045 | Public Comment From Kelly Tyler | EEOC_045068 - EEOC_045068 |
| 42046 | Public Comment From Barbara Campbell | EEOC_045069 - EEOC_045069 |
| 42047 | Public Comment From Carol Buchanan | EEOC_045070 - EEOC_045070 |
| 42048 | Public Comment From Jose Batista | EEOC_045071 - EEOC_045071 |
| 42049 | Public Comment From Karen Isovitsch | EEOC_045072 - EEOC_045072 |
| 42050 | Public Comment From Nadine Pino | EEOC_045073 - EEOC_045073 |
| 42051 | Public Comment From Joseph M Borek | EEOC_045074 - EEOC_045074 |
| 42052 | Public Comment From Felicia Reilly | EEOC_045075 - EEOC_045075 |
| 42053 | Public Comment From Jill Killam | EEOC_045076 - EEOC_045076 |
| 42054 | Public Comment From STEVEN LAUX | EEOC_045077 - EEOC_045077 |
| 42055 | Public Comment From Heather Eichin | EEOC_045078 - EEOC_045078 |
| 42056 | Public Comment From Joseph Mikolay | EEOC_045079 - EEOC_045079 |
| 42057 | Public Comment From Tim Dean | EEOC_045080 - EEOC_045080 |
| 42058 | Public Comment From Evelyn Clingerman | EEOC_045081 - EEOC_045081 |
| 42059 | Public Comment From John LaBanc | EEOC_045082 - EEOC_045082 |
| 42060 | Public Comment From Edward McGuire | EEOC_045083 - EEOC_045083 |
| 42061 | Public Comment From Paul Antor | EEOC_045084 - EEOC_045084 |

| 42062 | Public Comment From Patricia Oneill | EEOC_045085 - EEOC_045085 |
| 42063 | Public Comment From Katherine Sheffield | EEOC_045086 - EEOC_045086 |
| 42064 | Public Comment From Christine Higgins | EEOC_045087 - EEOC_045087 |
| 42065 | Public Comment From Peter Walentowicz | EEOC_045088 - EEOC_045088 |
| 42066 | Public Comment From Kathleen Padovano | EEOC_045089 - EEOC_045089 |
| 42067 | Public Comment From Shirley Buckmier | EEOC_045090 - EEOC_045090 |
| 42068 | Public Comment From SHARRID GIRARD | EEOC_045091 - EEOC_045091 |
| 42069 | Public Comment From George Archiopoli | EEOC_045092 - EEOC_045092 |
| 42070 | Public Comment From Annemarie Muth | EEOC_045093 - EEOC_045093 |
| 42071 | Public Comment From Don Martino | EEOC_045094 - EEOC_045094 |
| 42072 | Public Comment From Frank Boos | EEOC_045095 - EEOC_045095 |
| 42073 | Public Comment From MICHAEL LOLLO | EEOC_045096 - EEOC_045096 |
| 42074 | Public Comment From Alfred Hagen | EEOC_045097 - EEOC_045097 |
| 42075 | Public Comment From Michael Burke | EEOC_045098 - EEOC_045098 |
| 42076 | Public Comment From Daniel Birck | EEOC_045099 - EEOC_045099 |
| 42077 | Public Comment From Christina Mahar | EEOC_045100 - EEOC_045100 |
| 42078 | Public Comment From Lawrence Jandrin | EEOC_045101 - EEOC_045101 |
| 42079 | Public Comment From Gregory Nuesse | EEOC_045102 - EEOC_045102 |
| 42080 | Public Comment From diana korman | EEOC_045103 - EEOC_045103 |
| 42081 | Public Comment From Stephanie Thompson | EEOC_045104 - EEOC_045104 |
| 42082 | Public Comment From Karen Dimond | EEOC_045105 - EEOC_045105 |

| 42083 | Public Comment From Kevin Kane | EEOC_045106 - EEOC_045106 |
|---|---|---|
| 42084 | Public Comment From Jeffrey Pickard | EEOC_045107 - EEOC_045107 |
| 42085 | Public Comment From David Stine | EEOC_045108 - EEOC_045108 |
| 42086 | Public Comment From John Plote | EEOC_045109 - EEOC_045109 |
| 42087 | Public Comment From Mary Cecilia Miller | EEOC_045110 - EEOC_045110 |
| 42088 | Public Comment From Elida Testai | EEOC_045111 - EEOC_045111 |
| 42089 | Public Comment From Lauren Dellapina | EEOC_045112 - EEOC_045112 |
| 42090 | Public Comment From Kurt Kalenak | EEOC_045113 - EEOC_045113 |
| 42091 | Public Comment From Marsha Volgyi | EEOC_045114 - EEOC_045114 |
| 42092 | Public Comment From Bonnie Sebby | EEOC_045115 - EEOC_045115 |
| 42093 | Public Comment From Mary Anne Serra | EEOC_045116 - EEOC_045116 |
| 42094 | Public Comment From Karl Hotz | EEOC_045117 - EEOC_045117 |
| 42095 | Public Comment From Carol McGotty | EEOC_045118 - EEOC_045118 |
| 42096 | Public Comment From Eric Chapa | EEOC_045119 - EEOC_045119 |
| 42097 | Public Comment From Cary Hamar | EEOC_045120 - EEOC_045121 |
| 42098 | Public Comment From Pamela Schneider | EEOC_045122 - EEOC_045122 |
| 42099 | Public Comment From John Heard | EEOC_045123 - EEOC_045123 |
| 42100 | Public Comment From Cathy Denning | EEOC_045124 - EEOC_045124 |
| 42101 | Public Comment From Steve Kaufman | EEOC_045125 - EEOC_045125 |
| 42102 | Public Comment From John Gregor | EEOC_045126 - EEOC_045126 |
| 42103 | Public Comment From Israel Mendoza | EEOC_045127 - EEOC_045127 |

| 42104 | Public Comment From David Pringle | EEOC_045128 - EEOC_045128 |
|---|---|---|
| 42105 | Public Comment From Maika Fowler | EEOC_045129 - EEOC_045129 |
| 42106 | Public Comment From Paul Zito | EEOC_045130 - EEOC_045130 |
| 42107 | Public Comment From Vania Quinn | EEOC_045131 - EEOC_045131 |
| 42108 | Public Comment From Michael Pazzaglini | EEOC_045132 - EEOC_045132 |
| 42109 | Public Comment From JOSEPH RIOS | EEOC_045133 - EEOC_045133 |
| 42110 | Public Comment From Therese Carolan | EEOC_045134 - EEOC_045134 |
| 42111 | Public Comment From Christy Slade | EEOC_045135 - EEOC_045136 |
| 42112 | Public Comment From Jessica Kozel | EEOC_045137 - EEOC_045137 |
| 42113 | Public Comment From Robert Elbert | EEOC_045138 - EEOC_045138 |
| 42114 | Public Comment From Nicholas Galiardo | EEOC_045139 - EEOC_045139 |
| 42115 | Public Comment From John Marrs | EEOC_045140 - EEOC_045140 |
| 42116 | Public Comment From Phil Frerker | EEOC_045141 - EEOC_045141 |
| 42117 | Public Comment From Michael Burrows | EEOC_045142 - EEOC_045142 |
| 42118 | Public Comment From Aida Lemons | EEOC_045143 - EEOC_045143 |
| 42119 | Public Comment From Ed Neidel | EEOC_045144 - EEOC_045144 |
| 42120 | Public Comment From Irene J. Demers | EEOC_045145 - EEOC_045145 |
| 42121 | Public Comment From Joseph Cunningham | EEOC_045146 - EEOC_045146 |
| 42122 | Public Comment From Phil Prugger | EEOC_045147 - EEOC_045147 |
| 42123 | Public Comment From Sally Dehlinger | EEOC_045148 - EEOC_045148 |
| 42124 | Public Comment From Patrick Dolan | EEOC_045149 - EEOC_045149 |

| 42125 | Public Comment From Linda Nesbit | EEOC_045150 - EEOC_045150 |
|---|---|---|
| 42126 | Public Comment From Kristin Deras | EEOC_045151 - EEOC_045151 |
| 42127 | Public Comment From Caryn Hoyt | EEOC_045152 - EEOC_045152 |
| 42128 | Public Comment From William Byrne | EEOC_045153 - EEOC_045153 |
| 42129 | Public Comment From Julie Drake | EEOC_045154 - EEOC_045154 |
| 42130 | Public Comment From Phillip Kronstein | EEOC_045155 - EEOC_045155 |
| 42131 | Public Comment From John Warner | EEOC_045156 - EEOC_045156 |
| 42132 | Public Comment From Patricia M Efinger | EEOC_045157 - EEOC_045157 |
| 42133 | Public Comment From David Zarzycki | EEOC_045158 - EEOC_045158 |
| 42134 | Public Comment From Ellen Nelson | EEOC_045159 - EEOC_045159 |
| 42135 | Public Comment From Kyle Holtgrave | EEOC_045160 - EEOC_045160 |
| 42136 | Public Comment From Michael McCarthy | EEOC_045161 - EEOC_045161 |
| 42137 | Public Comment From Bernard Zacharias Jr. | EEOC_045162 - EEOC_045162 |
| 42138 | Public Comment From VINCENT EUK | EEOC_045163 - EEOC_045163 |
| 42139 | Public Comment From James Hickey | EEOC_045164 - EEOC_045164 |
| 42140 | Public Comment From Ed Sumner | EEOC_045165 - EEOC_045165 |
| 42141 | Public Comment From Brandon Fielding | EEOC_045166 - EEOC_045166 |
| 42142 | Public Comment From John Calgaro | EEOC_045167 - EEOC_045167 |
| 42143 | Public Comment From Estelle Carvelas | EEOC_045168 - EEOC_045168 |
| 42144 | Public Comment From Brenda Chappell | EEOC_045169 - EEOC_045169 |
| 42145 | Public Comment From Christine McElroy | EEOC_045170 - EEOC_045170 |

| 42146 | Public Comment From Ela Joachim | EEOC_045171 - EEOC_045171 |
|---|---|---|
| 42147 | Public Comment From Keith Dolon | EEOC_045172 - EEOC_045172 |
| 42148 | Public Comment From Jane Hopwood | EEOC_045173 - EEOC_045173 |
| 42149 | Public Comment From Gregory Warrell | EEOC_045174 - EEOC_045174 |
| 42150 | Public Comment From Nataly Dickson | EEOC_045175 - EEOC_045175 |
| 42151 | Public Comment From Vernon Campbell | EEOC_045176 - EEOC_045176 |
| 42152 | Public Comment From Renato Gadenz | EEOC_045177 - EEOC_045177 |
| 42153 | Public Comment From Donna Ragland | EEOC_045178 - EEOC_045179 |
| 42154 | Public Comment From Greg Weigold | EEOC_045180 - EEOC_045180 |
| 42155 | Public Comment From Don Kelly | EEOC_045181 - EEOC_045181 |
| 42156 | Public Comment From Robert Hoover | EEOC_045182 - EEOC_045182 |
| 42157 | Public Comment From Michael Metzger | EEOC_045183 - EEOC_045183 |
| 42158 | Public Comment From Cathy Graves | EEOC_045184 - EEOC_045184 |
| 42159 | Public Comment From Jill Cic | EEOC_045185 - EEOC_045185 |
| 42160 | Public Comment From Angelica Malmberg | EEOC_045186 - EEOC_045186 |
| 42161 | Public Comment From Mary Scott | EEOC_045187 - EEOC_045188 |
| 42162 | Public Comment From stephen oldenburg | EEOC_045189 - EEOC_045189 |
| 42163 | Public Comment From Bridget Doyle | EEOC_045190 - EEOC_045190 |
| 42164 | Public Comment From Elizabeth Ripkey | EEOC_045191 - EEOC_045191 |
| 42165 | Public Comment From Geralyn Fedewa | EEOC_045192 - EEOC_045192 |
| 42166 | Public Comment From Eric Wiseman | EEOC_045193 - EEOC_045193 |

| 42167 | Public Comment From Beth Burmeister | EEOC_045194 - EEOC_045194 |
| 42168 | Public Comment From Richard Verdugo | EEOC_045195 - EEOC_045195 |
| 42169 | Public Comment From arleen mccann | EEOC_045196 - EEOC_045196 |
| 42170 | Public Comment From Robert Simpson | EEOC_045197 - EEOC_045197 |
| 42171 | Public Comment From Susan Mibeck | EEOC_045198 - EEOC_045198 |
| 42172 | Public Comment From Brian Devereaux | EEOC_045199 - EEOC_045199 |
| 42173 | Public Comment From Peter Nguyen | EEOC_045200 - EEOC_045200 |
| 42174 | Public Comment From Sarah Kubacki | EEOC_045201 - EEOC_045201 |
| 42175 | Public Comment From Yvette Winton | EEOC_045202 - EEOC_045202 |
| 42176 | Public Comment From DOLORES PARSONS | EEOC_045203 - EEOC_045203 |
| 42177 | Public Comment From Mary Stark | EEOC_045204 - EEOC_045204 |
| 42178 | Public Comment From Victoria Smith | EEOC_045205 - EEOC_045205 |
| 42179 | Public Comment From Kathryn Zehani | EEOC_045206 - EEOC_045206 |
| 42180 | Public Comment From Denise Girolamo | EEOC_045207 - EEOC_045207 |
| 42181 | Public Comment From John Spink Sr. | EEOC_045208 - EEOC_045208 |
| 42182 | Public Comment From Christina Burke | EEOC_045209 - EEOC_045209 |
| 42183 | Public Comment From Lane Campau | EEOC_045210 - EEOC_045210 |
| 42184 | Public Comment From Barbara Aylward | EEOC_045211 - EEOC_045211 |
| 42185 | Public Comment From Linda Boehm | EEOC_045212 - EEOC_045212 |
| 42186 | Public Comment From Frank Fiamingo | EEOC_045213 - EEOC_045213 |
| 42187 | Public Comment From Miguel Grave de Peralta | EEOC_045214 - EEOC_045214 |

| 42188 | Public Comment From Tammy Villasenor | EEOC_045215 - EEOC_045215 |
| 42189 | Public Comment From David Geier | EEOC_045216 - EEOC_045216 |
| 42190 | Public Comment From Margaret Hentz | EEOC_045217 - EEOC_045217 |
| 42191 | Public Comment From William Sodan | EEOC_045218 - EEOC_045218 |
| 42192 | Public Comment From Beatrice Cates | EEOC_045219 - EEOC_045219 |
| 42193 | Public Comment From TODD KOVICH | EEOC_045220 - EEOC_045220 |
| 42194 | Public Comment From Kathy Jennings | EEOC_045221 - EEOC_045222 |
| 42195 | Public Comment From Jane Ruggiero | EEOC_045223 - EEOC_045223 |
| 42196 | Public Comment From Matthew Cobb | EEOC_045224 - EEOC_045224 |
| 42197 | Public Comment From Roman Budzinski | EEOC_045225 - EEOC_045225 |
| 42198 | Public Comment From Francis Heider | EEOC_045226 - EEOC_045226 |
| 42199 | Public Comment From Lee Ann Puhlman | EEOC_045227 - EEOC_045227 |
| 42200 | Public Comment From Deborah Aguiar | EEOC_045228 - EEOC_045229 |
| 42201 | Public Comment From Molly Heuser | EEOC_045230 - EEOC_045230 |
| 42202 | Public Comment From Christopher Martini | EEOC_045231 - EEOC_045231 |
| 42203 | Public Comment From Tim Schauf | EEOC_045232 - EEOC_045232 |
| 42204 | Public Comment From Leeanne Super | EEOC_045233 - EEOC_045233 |
| 42205 | Public Comment From MICHAEL GRANEY | EEOC_045234 - EEOC_045234 |
| 42206 | Public Comment From Patricia Di Maria | EEOC_045235 - EEOC_045235 |
| 42207 | Public Comment From John Buczacki | EEOC_045236 - EEOC_045236 |
| 42208 | Public Comment From Jose Hercules | EEOC_045237 - EEOC_045237 |

| 42209 | Public Comment From James Evans | EEOC_045238 - EEOC_045238 |
|---|---|---|
| 42210 | Public Comment From Susan De Pietro | EEOC_045239 - EEOC_045239 |
| 42211 | Public Comment From Miguel Chao | EEOC_045240 - EEOC_045240 |
| 42212 | Public Comment From Mary Waydo | EEOC_045241 - EEOC_045241 |
| 42213 | Public Comment From Patricia Spencer | EEOC_045242 - EEOC_045242 |
| 42214 | Public Comment From Justin Charlebois | EEOC_045243 - EEOC_045243 |
| 42215 | Public Comment From Christa Sangataldo | EEOC_045244 - EEOC_045244 |
| 42216 | Public Comment From Mary Sheridan | EEOC_045245 - EEOC_045245 |
| 42217 | Public Comment From Donald and Therese Gimbel | EEOC_045246 - EEOC_045246 |
| 42218 | Public Comment From Madeline Myers | EEOC_045247 - EEOC_045247 |
| 42219 | Public Comment From Stephen Eccles | EEOC_045248 - EEOC_045248 |
| 42220 | Public Comment From Andrea Badke | EEOC_045249 - EEOC_045249 |
| 42221 | Public Comment From Chris Bosco | EEOC_045250 - EEOC_045250 |
| 42222 | Public Comment From Mary T Dooley | EEOC_045251 - EEOC_045251 |
| 42223 | Public Comment From Ernest Robinson | EEOC_045252 - EEOC_045252 |
| 42224 | Public Comment From Laura Braun | EEOC_045253 - EEOC_045253 |
| 42225 | Public Comment From Michael Bersuder | EEOC_045254 - EEOC_045254 |
| 42226 | Public Comment From Mike Moreau | EEOC_045255 - EEOC_045255 |
| 42227 | Public Comment From Rosann Russell | EEOC_045256 - EEOC_045257 |
| 42228 | Public Comment From Lany Jo Smith | EEOC_045258 - EEOC_045258 |
| 42229 | Public Comment From Joy Sabol | EEOC_045259 - EEOC_045259 |

| 42230 | Public Comment From Steven and Amy Armour | EEOC_045260 - EEOC_045260 |
|---|---|---|
| 42231 | Public Comment From Tracy OKane | EEOC_045261 - EEOC_045261 |
| 42232 | Public Comment From Vito Rella | EEOC_045262 - EEOC_045262 |
| 42233 | Public Comment From Chris Cleghorn | EEOC_045263 - EEOC_045263 |
| 42234 | Public Comment From George Cain | EEOC_045264 - EEOC_045264 |
| 42235 | Public Comment From Eduardo Flores | EEOC_045265 - EEOC_045265 |
| 42236 | Public Comment From James Housel | EEOC_045266 - EEOC_045266 |
| 42237 | Public Comment From Roger Corley | EEOC_045267 - EEOC_045267 |
| 42238 | Public Comment From Richard Flemming | EEOC_045268 - EEOC_045268 |
| 42239 | Public Comment From Roman David Garay | EEOC_045269 - EEOC_045269 |
| 42240 | Public Comment From Brett Baber | EEOC_045270 - EEOC_045270 |
| 42241 | Public Comment From Vanessa Milligan | EEOC_045271 - EEOC_045272 |
| 42242 | Public Comment From Linda Kosko | EEOC_045273 - EEOC_045273 |
| 42243 | Public Comment From Lorna Shaket | EEOC_045274 - EEOC_045274 |
| 42244 | Public Comment From Patrick Wheeler | EEOC_045275 - EEOC_045275 |
| 42245 | Public Comment From Julie Benedict | EEOC_045276 - EEOC_045276 |
| 42246 | Public Comment From Jack McGraw | EEOC_045277 - EEOC_045277 |
| 42247 | Public Comment From Jim Murnane | EEOC_045278 - EEOC_045278 |
| 42248 | Public Comment From Patricia Rudd | EEOC_045279 - EEOC_045279 |
| 42249 | Public Comment From Albert Winkeler | EEOC_045280 - EEOC_045280 |
| 42250 | Public Comment From Paul Koleda | EEOC_045281 - EEOC_045281 |

| 42251 | Public Comment From Alana Lilly | EEOC_045282 - EEOC_045283 |
| 42252 | Public Comment From Robert Woleben | EEOC_045284 - EEOC_045284 |
| 42253 | Public Comment From JD Martinson | EEOC_045285 - EEOC_045285 |
| 42254 | Public Comment From Donna Scripa | EEOC_045286 - EEOC_045286 |
| 42255 | Public Comment From James Leonard | EEOC_045287 - EEOC_045287 |
| 42256 | Public Comment From Mary Day | EEOC_045288 - EEOC_045288 |
| 42257 | Public Comment From GEORGE THILL | EEOC_045289 - EEOC_045289 |
| 42258 | Public Comment From Karen Burke | EEOC_045290 - EEOC_045290 |
| 42259 | Public Comment From Maureen Gallucci | EEOC_045291 - EEOC_045291 |
| 42260 | Public Comment From DIANE MASINICK | EEOC_045292 - EEOC_045292 |
| 42261 | Public Comment From Don Arnold | EEOC_045293 - EEOC_045293 |
| 42262 | Public Comment From Gilberto Ramirez | EEOC_045294 - EEOC_045294 |
| 42263 | Public Comment From Dan Gahagan | EEOC_045295 - EEOC_045295 |
| 42264 | Public Comment From Christina Napoles | EEOC_045296 - EEOC_045296 |
| 42265 | Public Comment From Kathleen Ellinger | EEOC_045297 - EEOC_045297 |
| 42266 | Public Comment From John McDonnell | EEOC_045298 - EEOC_045298 |
| 42267 | Public Comment From Fran Kenner | EEOC_045299 - EEOC_045299 |
| 42268 | Public Comment From Elizabeth Allison | EEOC_045300 - EEOC_045300 |
| 42269 | Public Comment From Stephen Skwierawski | EEOC_045301 - EEOC_045301 |
| 42270 | Public Comment From Celeste LaForge | EEOC_045302 - EEOC_045302 |
| 42271 | Public Comment From Nancy Petcher | EEOC_045303 - EEOC_045304 |

| 42272 | Public Comment From Maria Rosa Munoz | EEOC_045305 - EEOC_045305 |
|---|---|---|
| 42273 | Public Comment From Jim Ebone | EEOC_045306 - EEOC_045306 |
| 42274 | Public Comment From Jolene Carpenter | EEOC_045307 - EEOC_045307 |
| 42275 | Public Comment From Thomas Gavin | EEOC_045308 - EEOC_045308 |
| 42276 | Public Comment From Mary Ann Nazzaro | EEOC_045309 - EEOC_045310 |
| 42277 | Public Comment From Clara Deering | EEOC_045311 - EEOC_045311 |
| 42278 | Public Comment From Sandy Grady | EEOC_045312 - EEOC_045312 |
| 42279 | Public Comment From McKinley Floyd | EEOC_045313 - EEOC_045314 |
| 42280 | Public Comment From phyllis hardwick | EEOC_045315 - EEOC_045315 |
| 42281 | Public Comment From Wallace Boilek | EEOC_045316 - EEOC_045316 |
| 42282 | Public Comment From Cindy A. L. Winkelman | EEOC_045317 - EEOC_045317 |
| 42283 | Public Comment From Steven Garbe | EEOC_045318 - EEOC_045318 |
| 42284 | Public Comment From Regina Kelly | EEOC_045319 - EEOC_045319 |
| 42285 | Public Comment From Teresa Hopkins | EEOC_045320 - EEOC_045320 |
| 42286 | Public Comment From John Van de Kamp | EEOC_045321 - EEOC_045321 |
| 42287 | Public Comment From Hugh McGuire | EEOC_045322 - EEOC_045322 |
| 42288 | Public Comment From Alvin Moss | EEOC_045323 - EEOC_045323 |
| 42289 | Public Comment From Karen Zadravec | EEOC_045324 - EEOC_045325 |
| 42290 | Public Comment From James Johnson | EEOC_045326 - EEOC_045326 |
| 42291 | Public Comment From Barbara Currano | EEOC_045327 - EEOC_045327 |
| 42292 | Public Comment From Bill Wilson | EEOC_045328 - EEOC_045328 |

| 42293 | Public Comment From Mary Georgopulos | EEOC_045329 - EEOC_045329 |
|---|---|---|
| 42294 | Public Comment From Sara Armstrong | EEOC_045330 - EEOC_045330 |
| 42295 | Public Comment From Debbie Marosi | EEOC_045331 - EEOC_045331 |
| 42296 | Public Comment From Carol Kenner | EEOC_045332 - EEOC_045332 |
| 42297 | Public Comment From Lynn Graczyk | EEOC_045333 - EEOC_045333 |
| 42298 | Public Comment From Jean Revis | EEOC_045334 - EEOC_045334 |
| 42299 | Public Comment From John Chesser | EEOC_045335 - EEOC_045335 |
| 42300 | Public Comment From Dorothy Juergens | EEOC_045336 - EEOC_045336 |
| 42301 | Public Comment From Lisa Borgia | EEOC_045337 - EEOC_045337 |
| 42302 | Public Comment From Anna Scharfenberger | EEOC_045338 - EEOC_045338 |
| 42303 | Public Comment From Robert Teofilo | EEOC_045339 - EEOC_045339 |
| 42304 | Public Comment From Laura Camus | EEOC_045340 - EEOC_045340 |
| 42305 | Public Comment From PAMELA DEMERS | EEOC_045341 - EEOC_045341 |
| 42306 | Public Comment From Michele Morris | EEOC_045342 - EEOC_045342 |
| 42307 | Public Comment From Mark Haug | EEOC_045343 - EEOC_045343 |
| 42308 | Public Comment From Leticia Medina | EEOC_045344 - EEOC_045344 |
| 42309 | Public Comment From Dennis Rodano | EEOC_045345 - EEOC_045345 |
| 42310 | Public Comment From Janet Doerger | EEOC_045346 - EEOC_045346 |
| 42311 | Public Comment From Tracey Cox | EEOC_045347 - EEOC_045347 |
| 42312 | Public Comment From Barbara Williams | EEOC_045348 - EEOC_045348 |
| 42313 | Public Comment From Connie Koppes | EEOC_045349 - EEOC_045349 |

| 42314 | Public Comment From Joe Rivera | EEOC_045350 - EEOC_045350 |
|---|---|---|
| 42315 | Public Comment From Laura Bilderback | EEOC_045351 - EEOC_045351 |
| 42316 | Public Comment From Barbara OConnell | EEOC_045352 - EEOC_045352 |
| 42317 | Public Comment From James Travers | EEOC_045353 - EEOC_045353 |
| 42318 | Public Comment From Sharon Clark | EEOC_045354 - EEOC_045354 |
| 42319 | Public Comment From Paul Lyman | EEOC_045355 - EEOC_045355 |
| 42320 | Public Comment From Tom Rathz | EEOC_045356 - EEOC_045356 |
| 42321 | Public Comment From Stella Terrana-Kasten | EEOC_045357 - EEOC_045357 |
| 42322 | Public Comment From Anselm F Varni | EEOC_045358 - EEOC_045358 |
| 42323 | Public Comment From Sean Murray | EEOC_045359 - EEOC_045359 |
| 42324 | Public Comment From Ruth Bu | EEOC_045360 - EEOC_045360 |
| 42325 | Public Comment From Brian Leibler | EEOC_045361 - EEOC_045361 |
| 42326 | Public Comment From Sarah Scharlau | EEOC_045362 - EEOC_045362 |
| 42327 | Public Comment From Joyce Jones | EEOC_045363 - EEOC_045363 |
| 42328 | Public Comment From Marguerite Katz | EEOC_045364 - EEOC_045364 |
| 42329 | Public Comment From Julie Dearie | EEOC_045365 - EEOC_045365 |
| 42330 | Public Comment From Evelyn Davison | EEOC_045366 - EEOC_045366 |
| 42331 | Public Comment From Mary Bizal | EEOC_045367 - EEOC_045367 |
| 42332 | Public Comment From Linette Schreiber | EEOC_045368 - EEOC_045368 |
| 42333 | Public Comment From Debra Mott | EEOC_045369 - EEOC_045369 |
| 42334 | Public Comment From SERGIO ARCEO | EEOC_045370 - EEOC_045370 |

| 42335 | Public Comment From Elizabeth Aini | EEOC_045371 - EEOC_045371 |
|---|---|---|
| 42336 | Public Comment From Carolyn Banyash | EEOC_045372 - EEOC_045372 |
| 42337 | Public Comment From Steven Hoffer | EEOC_045373 - EEOC_045373 |
| 42338 | Public Comment From Jan Dodge | EEOC_045374 - EEOC_045374 |
| 42339 | Public Comment From Arnaldo Fonseca | EEOC_045375 - EEOC_045375 |
| 42340 | Public Comment From Paula Jubic | EEOC_045376 - EEOC_045376 |
| 42341 | Public Comment From Annemarie Napoli | EEOC_045377 - EEOC_045377 |
| 42342 | Public Comment From Laura Hinchey | EEOC_045378 - EEOC_045378 |
| 42343 | Public Comment From Ed Barno | EEOC_045379 - EEOC_045379 |
| 42344 | Public Comment From Carol Corbett | EEOC_045380 - EEOC_045380 |
| 42345 | Public Comment From Rita Uhl | EEOC_045381 - EEOC_045381 |
| 42346 | Public Comment From Lawrence Polansky | EEOC_045382 - EEOC_045382 |
| 42347 | Public Comment From Evelyn Mastroianni | EEOC_045383 - EEOC_045383 |
| 42348 | Public Comment From Melissa Johnson | EEOC_045384 - EEOC_045384 |
| 42349 | Public Comment From Bradley Smith | EEOC_045385 - EEOC_045385 |
| 42350 | Public Comment From Sergio Calderon | EEOC_045386 - EEOC_045386 |
| 42351 | Public Comment From Corita O'Brien | EEOC_045387 - EEOC_045387 |
| 42352 | Public Comment From Mark Cizynski | EEOC_045388 - EEOC_045388 |
| 42353 | Public Comment From Diane Busby | EEOC_045389 - EEOC_045389 |
| 42354 | Public Comment From Brenda Ahmann | EEOC_045390 - EEOC_045390 |
| 42355 | Public Comment From Stacy Clark | EEOC_045391 - EEOC_045391 |

| 42356 | Public Comment From Judith Pouncy | EEOC_045392 - EEOC_045392 |
|---|---|---|
| 42357 | Public Comment From Sheridan Lineberry | EEOC_045393 - EEOC_045393 |
| 42358 | Public Comment From Ronald Bowman | EEOC_045394 - EEOC_045394 |
| 42359 | Public Comment From Emily Stafford | EEOC_045395 - EEOC_045395 |
| 42360 | Public Comment From Deana Odonoghue | EEOC_045396 - EEOC_045396 |
| 42361 | Public Comment From David Garcia | EEOC_045397 - EEOC_045397 |
| 42362 | Public Comment From Jannie Guzman | EEOC_045398 - EEOC_045398 |
| 42363 | Public Comment From HOWARD PENNINGTON | EEOC_045399 - EEOC_045399 |
| 42364 | Public Comment From Lisa Dalia | EEOC_045400 - EEOC_045400 |
| 42365 | Public Comment From Thomas Hart | EEOC_045401 - EEOC_045401 |
| 42366 | Public Comment From Wendy Baldwin | EEOC_045402 - EEOC_045402 |
| 42367 | Public Comment From Marie Neuman | EEOC_045403 - EEOC_045403 |
| 42368 | Public Comment From Nory Taliente | EEOC_045404 - EEOC_045404 |
| 42369 | Public Comment From James Russo | EEOC_045405 - EEOC_045405 |
| 42370 | Public Comment From Carol Lewandowski | EEOC_045406 - EEOC_045406 |
| 42371 | Public Comment From Jean Miller | EEOC_045407 - EEOC_045407 |
| 42372 | Public Comment From fran Stinsman | EEOC_045408 - EEOC_045408 |
| 42373 | Public Comment From Steven McLaughlin | EEOC_045409 - EEOC_045409 |
| 42374 | Public Comment From Gerard Thomas | EEOC_045410 - EEOC_045410 |
| 42375 | Public Comment From Jose Torres Jr | EEOC_045411 - EEOC_045411 |
| 42376 | Public Comment From Walkens Moise | EEOC_045412 - EEOC_045412 |

| 42377 | Public Comment From Rosemary Colon | EEOC_045413 - EEOC_045413 |
|---|---|---|
| 42378 | Public Comment From Richard Wagner | EEOC_045414 - EEOC_045414 |
| 42379 | Public Comment From Paula Baldini | EEOC_045415 - EEOC_045415 |
| 42380 | Public Comment From Sinclair Oubre | EEOC_045416 - EEOC_045416 |
| 42381 | Public Comment From Paul Bentz | EEOC_045417 - EEOC_045417 |
| 42382 | Public Comment From Robert Matar | EEOC_045418 - EEOC_045418 |
| 42383 | Public Comment From Thomas Govern | EEOC_045419 - EEOC_045419 |
| 42384 | Public Comment From Michael Powers | EEOC_045420 - EEOC_045420 |
| 42385 | Public Comment From Thomas Collins | EEOC_045421 - EEOC_045421 |
| 42386 | Public Comment From Edward Daly | EEOC_045422 - EEOC_045422 |
| 42387 | Public Comment From Maria Rivera-Zamora | EEOC_045423 - EEOC_045423 |
| 42388 | Public Comment From Francis King | EEOC_045424 - EEOC_045424 |
| 42389 | Public Comment From Douglas Byrne | EEOC_045425 - EEOC_045425 |
| 42390 | Public Comment From Ana Mojica | EEOC_045426 - EEOC_045426 |
| 42391 | Public Comment From Robert Greenwell | EEOC_045427 - EEOC_045427 |
| 42392 | Public Comment From John Payne | EEOC_045428 - EEOC_045428 |
| 42393 | Public Comment From Donna Murray | EEOC_045429 - EEOC_045429 |
| 42394 | Public Comment From ARMANDO LUGO | EEOC_045430 - EEOC_045430 |
| 42395 | Public Comment From Michael Colaianni | EEOC_045431 - EEOC_045431 |
| 42396 | Public Comment From Michael Trevino | EEOC_045432 - EEOC_045432 |
| 42397 | Public Comment From Joe Pupillo | EEOC_045433 - EEOC_045433 |

| 42398 | Public Comment From Dawn Heuglin | EEOC_045434 - EEOC_045434 |
|---|---|---|
| 42399 | Public Comment From Tom Bell | EEOC_045435 - EEOC_045435 |
| 42400 | Public Comment From Brian OMalley | EEOC_045436 - EEOC_045436 |
| 42401 | Public Comment From Raymond Dunn | EEOC_045437 - EEOC_045437 |
| 42402 | Public Comment From Leigh Brune | EEOC_045438 - EEOC_045438 |
| 42403 | Public Comment From James Rizos | EEOC_045439 - EEOC_045439 |
| 42404 | Public Comment From Paul Ernzen | EEOC_045440 - EEOC_045440 |
| 42405 | Public Comment From Anne ORLANDO | EEOC_045441 - EEOC_045441 |
| 42406 | Public Comment From Charles Miller | EEOC_045442 - EEOC_045442 |
| 42407 | Public Comment From Mary Seuberling | EEOC_045443 - EEOC_045443 |
| 42408 | Public Comment From María Elena Arce Lazo | EEOC_045444 - EEOC_045444 |
| 42409 | Public Comment From Jean Pendleton | EEOC_045445 - EEOC_045445 |
| 42410 | Public Comment From Oscar Martinez | EEOC_045446 - EEOC_045446 |
| 42411 | Public Comment From Julie Wolf | EEOC_045447 - EEOC_045447 |
| 42412 | Public Comment From Kenneth Rasmussen | EEOC_045448 - EEOC_045448 |
| 42413 | Public Comment From Robert Fahey | EEOC_045449 - EEOC_045449 |
| 42414 | Public Comment From Kathleen Swiantek | EEOC_045450 - EEOC_045450 |
| 42415 | Public Comment From Jerry Tracewell | EEOC_045451 - EEOC_045451 |
| 42416 | Public Comment From Pat Compton | EEOC_045452 - EEOC_045452 |
| 42417 | Public Comment From Diana Pfeiffer | EEOC_045453 - EEOC_045453 |
| 42418 | Public Comment From Paula Stamper | EEOC_045454 - EEOC_045454 |

| 42419 | Public Comment From Janet Hughes | EEOC_045455 - EEOC_045455 |
| 42420 | Public Comment From Dorothy Willson | EEOC_045456 - EEOC_045456 |
| 42421 | Public Comment From Paul Scerri | EEOC_045457 - EEOC_045457 |
| 42422 | Public Comment From Kelly Dumaine | EEOC_045458 - EEOC_045458 |
| 42423 | Public Comment From Eileen Mullen | EEOC_045459 - EEOC_045459 |
| 42424 | Public Comment From John Griffiths | EEOC_045460 - EEOC_045460 |
| 42425 | Public Comment From Gail Maney | EEOC_045461 - EEOC_045461 |
| 42426 | Public Comment From Carlos Paez | EEOC_045462 - EEOC_045462 |
| 42427 | Public Comment From Sarah Kinane | EEOC_045463 - EEOC_045463 |
| 42428 | Public Comment From Barbara Hardt | EEOC_045464 - EEOC_045464 |
| 42429 | Public Comment From Douglas Martin | EEOC_045465 - EEOC_045465 |
| 42430 | Public Comment From John Hartwell | EEOC_045466 - EEOC_045466 |
| 42431 | Public Comment From Lorraine Nick | EEOC_045467 - EEOC_045467 |
| 42432 | Public Comment From Sucell Tabares | EEOC_045468 - EEOC_045469 |
| 42433 | Public Comment From Janet Worling | EEOC_045470 - EEOC_045471 |
| 42434 | Public Comment From Walter Lee | EEOC_045472 - EEOC_045472 |
| 42435 | Public Comment From Raymond Cooney | EEOC_045473 - EEOC_045473 |
| 42436 | Public Comment From Lori Navarro | EEOC_045474 - EEOC_045474 |
| 42437 | Public Comment From Cj Gloyeske | EEOC_045475 - EEOC_045475 |
| 42438 | Public Comment From Colin McNeil | EEOC_045476 - EEOC_045476 |
| 42439 | Public Comment From Tara Duncan | EEOC_045477 - EEOC_045477 |

| 42440 | Public Comment From John Marcolin | EEOC_045478 - EEOC_045478 |
| 42441 | Public Comment From Marisela Herrera | EEOC_045479 - EEOC_045479 |
| 42442 | Public Comment From Diana Sabon | EEOC_045480 - EEOC_045480 |
| 42443 | Public Comment From Igor Galay | EEOC_045481 - EEOC_045481 |
| 42444 | Public Comment From Devin Craig | EEOC_045482 - EEOC_045482 |
| 42445 | Public Comment From Barbara Harz | EEOC_045483 - EEOC_045483 |
| 42446 | Public Comment From Carol Boschert | EEOC_045484 - EEOC_045484 |
| 42447 | Public Comment From Tony Hurtado | EEOC_045485 - EEOC_045485 |
| 42448 | Public Comment From James Casey | EEOC_045486 - EEOC_045486 |
| 42449 | Public Comment From BONNIE BRINDISI | EEOC_045487 - EEOC_045487 |
| 42450 | Public Comment From Craig Howell | EEOC_045488 - EEOC_045488 |
| 42451 | Public Comment From Teresa Muir-Small | EEOC_045489 - EEOC_045489 |
| 42452 | Public Comment From Jeneane Elliott | EEOC_045490 - EEOC_045490 |
| 42453 | Public Comment From Ginger Huval | EEOC_045491 - EEOC_045491 |
| 42454 | Public Comment From Julio Colmenares | EEOC_045492 - EEOC_045492 |
| 42455 | Public Comment From Sandra Perez | EEOC_045493 - EEOC_045493 |
| 42456 | Public Comment From Frank Stumpf | EEOC_045494 - EEOC_045494 |
| 42457 | Public Comment From Angela Wellborn | EEOC_045495 - EEOC_045495 |
| 42458 | Public Comment From Barry Matthews | EEOC_045496 - EEOC_045496 |
| 42459 | Public Comment From Linda Wihl | EEOC_045497 - EEOC_045497 |
| 42460 | Public Comment From Thomas Young | EEOC_045498 - EEOC_045498 |

| 42461 | Public Comment From John Kiczek | EEOC_045499 - EEOC_045499 |
| 42462 | Public Comment From Paul Scales | EEOC_045500 - EEOC_045500 |
| 42463 | Public Comment From Francesca Trousdale | EEOC_045501 - EEOC_045501 |
| 42464 | Public Comment From Elissa Krapp | EEOC_045502 - EEOC_045502 |
| 42465 | Public Comment From Jonathan Atchley | EEOC_045503 - EEOC_045503 |
| 42466 | Public Comment From Edward G Maher | EEOC_045504 - EEOC_045504 |
| 42467 | Public Comment From Steven Sims | EEOC_045505 - EEOC_045505 |
| 42468 | Public Comment From Donna DiPaola | EEOC_045506 - EEOC_045506 |
| 42469 | Public Comment From Robert Potorski | EEOC_045507 - EEOC_045507 |
| 42470 | Public Comment From Sandra Oram | EEOC_045508 - EEOC_045509 |
| 42471 | Public Comment From Patricia Hernandez | EEOC_045510 - EEOC_045510 |
| 42472 | Public Comment From David Michalski | EEOC_045511 - EEOC_045511 |
| 42473 | Public Comment From Gustavo Jimenez | EEOC_045512 - EEOC_045512 |
| 42474 | Public Comment From Maria Cristina Parra | EEOC_045513 - EEOC_045513 |
| 42475 | Public Comment From Darlene OConnell | EEOC_045514 - EEOC_045514 |
| 42476 | Public Comment From Luis Sanchez | EEOC_045515 - EEOC_045515 |
| 42477 | Public Comment From Joseph Bonanno | EEOC_045516 - EEOC_045516 |
| 42478 | Public Comment From Ed Kordick | EEOC_045517 - EEOC_045517 |
| 42479 | Public Comment From Michele Williams | EEOC_045518 - EEOC_045518 |
| 42480 | Public Comment From Denise Hess | EEOC_045519 - EEOC_045519 |
| 42481 | Public Comment From Leo Grimes | EEOC_045520 - EEOC_045520 |

| 42482 | Public Comment From Allyson Wiltz | EEOC_045521 - EEOC_045521 |
| 42483 | Public Comment From phillip rosen | EEOC_045522 - EEOC_045522 |
| 42484 | Public Comment From Paul Buddy | EEOC_045523 - EEOC_045523 |
| 42485 | Public Comment From Nixon Mendez | EEOC_045524 - EEOC_045524 |
| 42486 | Public Comment From Theresa Morales | EEOC_045525 - EEOC_045525 |
| 42487 | Public Comment From Audre Steck | EEOC_045526 - EEOC_045526 |
| 42488 | Public Comment From Michael Dalrymple | EEOC_045527 - EEOC_045527 |
| 42489 | Public Comment From Normand Lefebvre | EEOC_045528 - EEOC_045528 |
| 42490 | Public Comment From Megan Burris | EEOC_045529 - EEOC_045529 |
| 42491 | Public Comment From Thomas TAUGHER | EEOC_045530 - EEOC_045530 |
| 42492 | Public Comment From Marie Nichols | EEOC_045531 - EEOC_045531 |
| 42493 | Public Comment From Henrietta Martin | EEOC_045532 - EEOC_045532 |
| 42494 | Public Comment From Andrea Thompson | EEOC_045533 - EEOC_045533 |
| 42495 | Public Comment From Eric Thompson | EEOC_045534 - EEOC_045534 |
| 42496 | Public Comment From Charity Mathias | EEOC_045535 - EEOC_045535 |
| 42497 | Public Comment From Patricia Wheeler | EEOC_045536 - EEOC_045536 |
| 42498 | Public Comment From Anthony Buechler | EEOC_045537 - EEOC_045537 |
| 42499 | Public Comment From Mike Proto | EEOC_045538 - EEOC_045538 |
| 42500 | Public Comment From Dan Gurecki | EEOC_045539 - EEOC_045539 |
| 42501 | Public Comment From Larry Anastasi | EEOC_045540 - EEOC_045540 |
| 42502 | Public Comment From James Rupp | EEOC_045541 - EEOC_045541 |

| 42503 | Public Comment From Linda Olsen | EEOC_045542 - EEOC_045542 |
|---|---|---|
| 42504 | Public Comment From Lauren Whittaker | EEOC_045543 - EEOC_045543 |
| 42505 | Public Comment From Kathryn Steele | EEOC_045544 - EEOC_045544 |
| 42506 | Public Comment From ALEX KAUER | EEOC_045545 - EEOC_045545 |
| 42507 | Public Comment From Dolores Sanker | EEOC_045546 - EEOC_045546 |
| 42508 | Public Comment From David Gunter | EEOC_045547 - EEOC_045547 |
| 42509 | Public Comment From Andrew Moore | EEOC_045548 - EEOC_045548 |
| 42510 | Public Comment From Rose Wyka | EEOC_045549 - EEOC_045549 |
| 42511 | Public Comment From Robert McKeon | EEOC_045550 - EEOC_045550 |
| 42512 | Public Comment From Luke and Hannah Cottingham | EEOC_045551 - EEOC_045551 |
| 42513 | Public Comment From Maureen russell | EEOC_045552 - EEOC_045552 |
| 42514 | Public Comment From Cathy Michaels | EEOC_045553 - EEOC_045553 |
| 42515 | Public Comment From Rachel Wear | EEOC_045554 - EEOC_045554 |
| 42516 | Public Comment From Chip Swearngan | EEOC_045555 - EEOC_045555 |
| 42517 | Public Comment From Richard DeCuir | EEOC_045556 - EEOC_045556 |
| 42518 | Public Comment From Jen Hehn | EEOC_045557 - EEOC_045558 |
| 42519 | Public Comment From Jane Bell | EEOC_045559 - EEOC_045559 |
| 42520 | Public Comment From Jenifer Hook | EEOC_045560 - EEOC_045560 |
| 42521 | Public Comment From Judith Hedge | EEOC_045561 - EEOC_045561 |
| 42522 | Public Comment From Annette Jones | EEOC_045562 - EEOC_045563 |
| 42523 | Public Comment From Alicia Foreman | EEOC_045564 - EEOC_045564 |

| 42524 | Public Comment From Joseph Cardali | EEOC_045565 - EEOC_045565 |
| 42525 | Public Comment From Patricia Becker | EEOC_045566 - EEOC_045566 |
| 42526 | Public Comment From Mark Lerro | EEOC_045567 - EEOC_045567 |
| 42527 | Public Comment From Olivia Heier | EEOC_045568 - EEOC_045568 |
| 42528 | Public Comment From Linda Golba | EEOC_045569 - EEOC_045569 |
| 42529 | Public Comment From Pedro Martinez | EEOC_045570 - EEOC_045570 |
| 42530 | Public Comment From Renée Underwood | EEOC_045571 - EEOC_045571 |
| 42531 | Public Comment From Cheryl McKittrick | EEOC_045572 - EEOC_045572 |
| 42532 | Public Comment From Alan Anderson | EEOC_045573 - EEOC_045573 |
| 42533 | Public Comment From Patricia Biianco | EEOC_045574 - EEOC_045574 |
| 42534 | Public Comment From John Clancy | EEOC_045575 - EEOC_045575 |
| 42535 | Public Comment From Constance Greentree | EEOC_045576 - EEOC_045576 |
| 42536 | Public Comment From Donna Mulgrew | EEOC_045577 - EEOC_045577 |
| 42537 | Public Comment From Robert Shilts | EEOC_045578 - EEOC_045578 |
| 42538 | Public Comment From Kristen Myers | EEOC_045579 - EEOC_045579 |
| 42539 | Public Comment From Darlene Imbus | EEOC_045580 - EEOC_045580 |
| 42540 | Public Comment From Gregory Sauter | EEOC_045581 - EEOC_045581 |
| 42541 | Public Comment From mark fields | EEOC_045582 - EEOC_045582 |
| 42542 | Public Comment From Anthony GULLA | EEOC_045583 - EEOC_045583 |
| 42543 | Public Comment From David Maginnis | EEOC_045584 - EEOC_045584 |
| 42544 | Public Comment From Anne Jaramillo | EEOC_045585 - EEOC_045585 |

| 42545 | Public Comment From Sister Elizabeth Marie Scanlon | EEOC_045586 - EEOC_045586 |
|---|---|---|
| 42546 | Public Comment From Gary Tenczar | EEOC_045587 - EEOC_045587 |
| 42547 | Public Comment From Cynthia Criteser | EEOC_045588 - EEOC_045588 |
| 42548 | Public Comment From Leonard Longo | EEOC_045589 - EEOC_045589 |
| 42549 | Public Comment From Bettina Alonso | EEOC_045590 - EEOC_045590 |
| 42550 | Public Comment From Francine Redman | EEOC_045591 - EEOC_045591 |
| 42551 | Public Comment From ANNA EMORY-ROYAL | EEOC_045592 - EEOC_045592 |
| 42552 | Public Comment From gene arthur | EEOC_045593 - EEOC_045593 |
| 42553 | Public Comment From Katherine Zita | EEOC_045594 - EEOC_045594 |
| 42554 | Public Comment From Peter D'innocenzo | EEOC_045595 - EEOC_045595 |
| 42555 | Public Comment From Mary Campbell | EEOC_045596 - EEOC_045596 |
| 42556 | Public Comment From James Giles | EEOC_045597 - EEOC_045597 |
| 42557 | Public Comment From Natlie Gutierrez | EEOC_045598 - EEOC_045599 |
| 42558 | Public Comment From Debra Samaha | EEOC_045600 - EEOC_045600 |
| 42559 | Public Comment From Carmela Gallwey | EEOC_045601 - EEOC_045601 |
| 42560 | Public Comment From Mary Kovacs | EEOC_045602 - EEOC_045602 |
| 42561 | Public Comment From Maryann Polizzotto | EEOC_045603 - EEOC_045603 |
| 42562 | Public Comment From Rosa Macias | EEOC_045604 - EEOC_045604 |
| 42563 | Public Comment From Luke Rasmussen | EEOC_045605 - EEOC_045605 |
| 42564 | Public Comment From Paul Buck | EEOC_045606 - EEOC_045606 |
| 42565 | Public Comment From Ryan Kempf | EEOC_045607 - EEOC_045607 |

| 42566 | Public Comment From Ann Szumski | EEOC_045608 - EEOC_045608 |
| 42567 | Public Comment From Lynn Eareckson | EEOC_045609 - EEOC_045609 |
| 42568 | Public Comment From Brian Parrish | EEOC_045610 - EEOC_045610 |
| 42569 | Public Comment From George Dziuk | EEOC_045611 - EEOC_045611 |
| 42570 | Public Comment From Kathleen Mackerer | EEOC_045612 - EEOC_045612 |
| 42571 | Public Comment From John Brence | EEOC_045613 - EEOC_045613 |
| 42572 | Public Comment From Lori Freda | EEOC_045614 - EEOC_045614 |
| 42573 | Public Comment From Linda Hicks | EEOC_045615 - EEOC_045615 |
| 42574 | Public Comment From Arturo Diaz | EEOC_045616 - EEOC_045616 |
| 42575 | Public Comment From Judith Vermeulen | EEOC_045617 - EEOC_045617 |
| 42576 | Public Comment From Julie Dippolito | EEOC_045618 - EEOC_045618 |
| 42577 | Public Comment From Helen Zaleski | EEOC_045619 - EEOC_045619 |
| 42578 | Public Comment From Christine Antolin | EEOC_045620 - EEOC_045620 |
| 42579 | Public Comment From Mary Jo Peyton | EEOC_045621 - EEOC_045621 |
| 42580 | Public Comment From Angela Maria Weinmuller | EEOC_045622 - EEOC_045622 |
| 42581 | Public Comment From Paul Rysavy | EEOC_045623 - EEOC_045623 |
| 42582 | Public Comment From Mary Bennett | EEOC_045624 - EEOC_045624 |
| 42583 | Public Comment From Robert Erxleben | EEOC_045625 - EEOC_045625 |
| 42584 | Public Comment From Sylvia O'Brien | EEOC_045626 - EEOC_045626 |
| 42585 | Public Comment From Joseph Tevington | EEOC_045627 - EEOC_045627 |
| 42586 | Public Comment From James Doperalski | EEOC_045628 - EEOC_045628 |

| 42587 | Public Comment From Barbara McGuckin | EEOC_045629 - EEOC_045629 |
|---|---|---|
| 42588 | Public Comment From Quan Tong | EEOC_045630 - EEOC_045630 |
| 42589 | Public Comment From thomas Sparacino | EEOC_045631 - EEOC_045631 |
| 42590 | Public Comment From Bernadette Bernardino | EEOC_045632 - EEOC_045632 |
| 42591 | Public Comment From Gerard McCarthy | EEOC_045633 - EEOC_045633 |
| 42592 | Public Comment From Carmen Fletcher | EEOC_045634 - EEOC_045634 |
| 42593 | Public Comment From Gerald Abbott | EEOC_045635 - EEOC_045635 |
| 42594 | Public Comment From Pat McGee | EEOC_045636 - EEOC_045636 |
| 42595 | Public Comment From Ralph Dorval | EEOC_045637 - EEOC_045637 |
| 42596 | Public Comment From John Holechek | EEOC_045638 - EEOC_045638 |
| 42597 | Public Comment From David Trincellito | EEOC_045639 - EEOC_045639 |
| 42598 | Public Comment From Roger Blue | EEOC_045640 - EEOC_045641 |
| 42599 | Public Comment From Thaddeus Barnas | EEOC_045642 - EEOC_045642 |
| 42600 | Public Comment From Teresa Milich | EEOC_045643 - EEOC_045643 |
| 42601 | Public Comment From Peter Gillespie | EEOC_045644 - EEOC_045644 |
| 42602 | Public Comment From Lisa Higgins | EEOC_045645 - EEOC_045645 |
| 42603 | Public Comment From Zola Ingram | EEOC_045646 - EEOC_045646 |
| 42604 | Public Comment From Frank Chika | EEOC_045647 - EEOC_045647 |
| 42605 | Public Comment From Felicie Truscio | EEOC_045648 - EEOC_045648 |
| 42606 | Public Comment From Christine Zallo | EEOC_045649 - EEOC_045649 |
| 42607 | Public Comment From Severin Wellinghoff | EEOC_045650 - EEOC_045650 |

| 42608 | Public Comment From Stephen Doktorczyk | EEOC_045651 - EEOC_045651 |
|---|---|---|
| 42609 | Public Comment From Nicholas Ryan | EEOC_045652 - EEOC_045652 |
| 42610 | Public Comment From Scott Goodfellow | EEOC_045653 - EEOC_045653 |
| 42611 | Public Comment From Orlando Antolin | EEOC_045654 - EEOC_045654 |
| 42612 | Public Comment From Natalie Duran | EEOC_045655 - EEOC_045655 |
| 42613 | Public Comment From Margaret Wojcik | EEOC_045656 - EEOC_045656 |
| 42614 | Public Comment From Suzanne Schwertner | EEOC_045657 - EEOC_045657 |
| 42615 | Public Comment From Michael Blissenbach | EEOC_045658 - EEOC_045658 |
| 42616 | Public Comment From Allison Diesel | EEOC_045659 - EEOC_045659 |
| 42617 | Public Comment From Mary McGuigan | EEOC_045660 - EEOC_045660 |
| 42618 | Public Comment From Philip Dunham | EEOC_045661 - EEOC_045661 |
| 42619 | Public Comment From William Prevost | EEOC_045662 - EEOC_045662 |
| 42620 | Public Comment From Linda Helfeldt | EEOC_045663 - EEOC_045663 |
| 42621 | Public Comment From Regina Harty | EEOC_045664 - EEOC_045664 |
| 42622 | Public Comment From Thomas Fennelly | EEOC_045665 - EEOC_045665 |
| 42623 | Public Comment From CARTER WEXLER | EEOC_045666 - EEOC_045666 |
| 42624 | Public Comment From Brick Hodge | EEOC_045667 - EEOC_045667 |
| 42625 | Public Comment From Clem Pella | EEOC_045668 - EEOC_045668 |
| 42626 | Public Comment From Mark Smith | EEOC_045669 - EEOC_045669 |
| 42627 | Public Comment From David Sharick | EEOC_045670 - EEOC_045670 |
| 42628 | Public Comment From Randall Garrett | EEOC_045671 - EEOC_045671 |

| 42629 | Public Comment From Robert Baehr | EEOC_045672 - EEOC_045672 |
|---|---|---|
| 42630 | Public Comment From Margaret Wojcik | EEOC_045673 - EEOC_045673 |
| 42631 | Public Comment From Mario Neyra | EEOC_045674 - EEOC_045674 |
| 42632 | Public Comment From John Keeley | EEOC_045675 - EEOC_045675 |
| 42633 | Public Comment From James Bewsey | EEOC_045676 - EEOC_045676 |
| 42634 | Public Comment From Minerva Mireles | EEOC_045677 - EEOC_045677 |
| 42635 | Public Comment From Desiree Eastman | EEOC_045678 - EEOC_045678 |
| 42636 | Public Comment From Megan Murphy | EEOC_045679 - EEOC_045679 |
| 42637 | Public Comment From Richard Lopez-Albinana | EEOC_045680 - EEOC_045680 |
| 42638 | Public Comment From Leonard Weydert | EEOC_045681 - EEOC_045681 |
| 42639 | Public Comment From Sarah Miller | EEOC_045682 - EEOC_045682 |
| 42640 | Public Comment From William Slack | EEOC_045683 - EEOC_045683 |
| 42641 | Public Comment From Marcia Hafner | EEOC_045684 - EEOC_045684 |
| 42642 | Public Comment From Mary Lyn Woolley | EEOC_045685 - EEOC_045685 |
| 42643 | Public Comment From robert barczak | EEOC_045686 - EEOC_045686 |
| 42644 | Public Comment From Jan Frazier | EEOC_045687 - EEOC_045687 |
| 42645 | Public Comment From Terrance Zalesny | EEOC_045688 - EEOC_045688 |
| 42646 | Public Comment From Mariam Gandour | EEOC_045689 - EEOC_045689 |
| 42647 | Public Comment From Janice Tressito | EEOC_045690 - EEOC_045690 |
| 42648 | Public Comment From CHARLES OMALLEY | EEOC_045691 - EEOC_045691 |
| 42649 | Public Comment From elizabeth knox | EEOC_045692 - EEOC_045692 |

| 42650 | Public Comment From David Reyes | EEOC_045693 - EEOC_045693 |
|---|---|---|
| 42651 | Public Comment From Robert Martinaitis | EEOC_045694 - EEOC_045694 |
| 42652 | Public Comment From Mike Roney | EEOC_045695 - EEOC_045695 |
| 42653 | Public Comment From Ralph Weirich | EEOC_045696 - EEOC_045696 |
| 42654 | Public Comment From Marianne Neidermann | EEOC_045697 - EEOC_045697 |
| 42655 | Public Comment From Mary Parrick | EEOC_045698 - EEOC_045698 |
| 42656 | Public Comment From Jessica Stephens | EEOC_045699 - EEOC_045699 |
| 42657 | Public Comment From Imelda Diaz | EEOC_045700 - EEOC_045700 |
| 42658 | Public Comment From Martha Schwartz | EEOC_045701 - EEOC_045701 |
| 42659 | Public Comment From Mary Cashiola | EEOC_045702 - EEOC_045702 |
| 42660 | Public Comment From Charles Karr | EEOC_045703 - EEOC_045703 |
| 42661 | Public Comment From JOSEPH APOLLON | EEOC_045704 - EEOC_045704 |
| 42662 | Public Comment From James SCHULTZ | EEOC_045705 - EEOC_045705 |
| 42663 | Public Comment From Brian Mahoney | EEOC_045706 - EEOC_045706 |
| 42664 | Public Comment From Cindy Archuleta | EEOC_045707 - EEOC_045707 |
| 42665 | Public Comment From Monica Rodio | EEOC_045708 - EEOC_045708 |
| 42666 | Public Comment From Lori McKenzie | EEOC_045709 - EEOC_045709 |
| 42667 | Public Comment From Joyce Ryberg | EEOC_045710 - EEOC_045710 |
| 42668 | Public Comment From Anthony Lauro | EEOC_045711 - EEOC_045711 |
| 42669 | Public Comment From Anita Hamrock | EEOC_045712 - EEOC_045712 |
| 42670 | Public Comment From Carol Lee | EEOC_045713 - EEOC_045713 |

| 42671 | Public Comment From Grace Whelihan | EEOC_045714 - EEOC_045714 |
| 42672 | Public Comment From Julia Woodcock | EEOC_045715 - EEOC_045715 |
| 42673 | Public Comment From Patricia Straus | EEOC_045716 - EEOC_045716 |
| 42674 | Public Comment From Juliana Nordhoff | EEOC_045717 - EEOC_045717 |
| 42675 | Public Comment From Jeannine DeRosby | EEOC_045718 - EEOC_045718 |
| 42676 | Public Comment From Christi Redmon | EEOC_045719 - EEOC_045719 |
| 42677 | Public Comment From James Flad | EEOC_045720 - EEOC_045720 |
| 42678 | Public Comment From Veronica Thomas | EEOC_045721 - EEOC_045721 |
| 42679 | Public Comment From John Hamm | EEOC_045722 - EEOC_045722 |
| 42680 | Public Comment From Mary O'Brien | EEOC_045723 - EEOC_045723 |
| 42681 | Public Comment From Miriam Shabo | EEOC_045724 - EEOC_045724 |
| 42682 | Public Comment From Harold Solomon | EEOC_045725 - EEOC_045725 |
| 42683 | Public Comment From Raymond Andres | EEOC_045726 - EEOC_045726 |
| 42684 | Public Comment From Jesus A Figueroa | EEOC_045727 - EEOC_045727 |
| 42685 | Public Comment From Jeannie Warden | EEOC_045728 - EEOC_045728 |
| 42686 | Public Comment From Carol Spencer | EEOC_045729 - EEOC_045729 |
| 42687 | Public Comment From Janet Lane | EEOC_045730 - EEOC_045730 |
| 42688 | Public Comment From Kathy Valenzuelas | EEOC_045731 - EEOC_045731 |
| 42689 | Public Comment From Karen Jordan | EEOC_045732 - EEOC_045732 |
| 42690 | Public Comment From Monica Flora | EEOC_045733 - EEOC_045733 |
| 42691 | Public Comment From Stephen Duba | EEOC_045734 - EEOC_045734 |

| 42692 | Public Comment From Margaret Campbell | EEOC_045735 - EEOC_045735 |
| 42693 | Public Comment From David Carlson | EEOC_045736 - EEOC_045736 |
| 42694 | Public Comment From Maria OConnor | EEOC_045737 - EEOC_045737 |
| 42695 | Public Comment From Jeannine Cain | EEOC_045738 - EEOC_045738 |
| 42696 | Public Comment From Tamera Fontenot | EEOC_045739 - EEOC_045739 |
| 42697 | Public Comment From Robert Downey | EEOC_045740 - EEOC_045740 |
| 42698 | Public Comment From WILLIAM Stewart | EEOC_045741 - EEOC_045741 |
| 42699 | Public Comment From Dale Dion | EEOC_045742 - EEOC_045742 |
| 42700 | Public Comment From Diana Stainbrook | EEOC_045743 - EEOC_045743 |
| 42701 | Public Comment From Dorothy Lynch | EEOC_045744 - EEOC_045744 |
| 42702 | Public Comment From Rafael Portugal | EEOC_045745 - EEOC_045745 |
| 42703 | Public Comment From Cynthia Heimer | EEOC_045746 - EEOC_045746 |
| 42704 | Public Comment From Richard Boring | EEOC_045747 - EEOC_045747 |
| 42705 | Public Comment From Jeffrey Ryan | EEOC_045748 - EEOC_045748 |
| 42706 | Public Comment From Mariann Scanlan | EEOC_045749 - EEOC_045749 |
| 42707 | Public Comment From Lawrence Nemec | EEOC_045750 - EEOC_045750 |
| 42708 | Public Comment From Joe Bonifazi | EEOC_045751 - EEOC_045751 |
| 42709 | Public Comment From Mary Seiffert | EEOC_045752 - EEOC_045752 |
| 42710 | Public Comment From raymond flasck | EEOC_045753 - EEOC_045753 |
| 42711 | Public Comment From David Briffa | EEOC_045754 - EEOC_045754 |
| 42712 | Public Comment From Joyce Swanson | EEOC_045755 - EEOC_045755 |

| 42713 | Public Comment From Jose D FELICIANO | EEOC_045756 - EEOC_045756 |
|---|---|---|
| 42714 | Public Comment From Sarah Dunn | EEOC_045757 - EEOC_045757 |
| 42715 | Public Comment From Michael Pellatt | EEOC_045758 - EEOC_045758 |
| 42716 | Public Comment From Teresa Brinkman | EEOC_045759 - EEOC_045759 |
| 42717 | Public Comment From Robert Odello | EEOC_045760 - EEOC_045760 |
| 42718 | Public Comment From Bartley Brogan | EEOC_045761 - EEOC_045761 |
| 42719 | Public Comment From Ann Connelly | EEOC_045762 - EEOC_045762 |
| 42720 | Public Comment From Reid Barton | EEOC_045763 - EEOC_045763 |
| 42721 | Public Comment From Karen Caryl | EEOC_045764 - EEOC_045764 |
| 42722 | Public Comment From Thomas Hildebrandt | EEOC_045765 - EEOC_045765 |
| 42723 | Public Comment From Donna Schulz | EEOC_045766 - EEOC_045766 |
| 42724 | Public Comment From Mary Paxton-Dalessandro | EEOC_045767 - EEOC_045767 |
| 42725 | Public Comment From Diane Barton | EEOC_045768 - EEOC_045768 |
| 42726 | Public Comment From Dawn Bingaman | EEOC_045769 - EEOC_045769 |
| 42727 | Public Comment From Clifford Daniel | EEOC_045770 - EEOC_045770 |
| 42728 | Public Comment From Michael Hilgenbrinck | EEOC_045771 - EEOC_045771 |
| 42729 | Public Comment From Gina Demagall | EEOC_045772 - EEOC_045772 |
| 42730 | Public Comment From Marie Flamm | EEOC_045773 - EEOC_045773 |
| 42731 | Public Comment From David Venuti | EEOC_045774 - EEOC_045774 |
| 42732 | Public Comment From George Philipp III | EEOC_045775 - EEOC_045775 |
| 42733 | Public Comment From Constance Passaro | EEOC_045776 - EEOC_045776 |

| 42734 | Public Comment From Bruce Capriotti | EEOC_045777 - EEOC_045777 |
|---|---|---|
| 42735 | Public Comment From Dan Pieroni | EEOC_045778 - EEOC_045778 |
| 42736 | Public Comment From John King | EEOC_045779 - EEOC_045779 |
| 42737 | Public Comment From Beverly Frosch | EEOC_045780 - EEOC_045780 |
| 42738 | Public Comment From Patricia and Keith Geise | EEOC_045781 - EEOC_045781 |
| 42739 | Public Comment From Kathleen Lembas | EEOC_045782 - EEOC_045782 |
| 42740 | Public Comment From Juan Carlos Mejia | EEOC_045783 - EEOC_045783 |
| 42741 | Public Comment From Peter Murphy | EEOC_045784 - EEOC_045784 |
| 42742 | Public Comment From Lori Gruber | EEOC_045785 - EEOC_045785 |
| 42743 | Public Comment From Dzung Tran | EEOC_045786 - EEOC_045786 |
| 42744 | Public Comment From Tony Orthober | EEOC_045787 - EEOC_045787 |
| 42745 | Public Comment From Dennis Dillenschneider | EEOC_045788 - EEOC_045788 |
| 42746 | Public Comment From Michael Aparo | EEOC_045789 - EEOC_045789 |
| 42747 | Public Comment From Stephen Cleary | EEOC_045790 - EEOC_045790 |
| 42748 | Public Comment From Michael Moscatello | EEOC_045791 - EEOC_045791 |
| 42749 | Public Comment From M J Tangney | EEOC_045792 - EEOC_045792 |
| 42750 | Public Comment From Rita Frickel | EEOC_045793 - EEOC_045793 |
| 42751 | Public Comment From Okey Ijemere | EEOC_045794 - EEOC_045794 |
| 42752 | Public Comment From Barbara Warwick | EEOC_045795 - EEOC_045795 |
| 42753 | Public Comment From Mark LaPonte | EEOC_045796 - EEOC_045796 |
| 42754 | Public Comment From George Eichorn | EEOC_045797 - EEOC_045797 |

| 42755 | Public Comment From Maria Melendez | EEOC_045798 - EEOC_045798 |
| 42756 | Public Comment From Margie Leis | EEOC_045799 - EEOC_045799 |
| 42757 | Public Comment From Suellen Wohnig | EEOC_045800 - EEOC_045800 |
| 42758 | Public Comment From Srinath Felix Amerasinghe | EEOC_045801 - EEOC_045801 |
| 42759 | Public Comment From Connie Zand | EEOC_045802 - EEOC_045802 |
| 42760 | Public Comment From Regina Pinglora | EEOC_045803 - EEOC_045803 |
| 42761 | Public Comment From Kimberly Rybak | EEOC_045804 - EEOC_045804 |
| 42762 | Public Comment From Kevin Fisher | EEOC_045805 - EEOC_045805 |
| 42763 | Public Comment From Jeffrey Michaud | EEOC_045806 - EEOC_045806 |
| 42764 | Public Comment From Mary Weaver | EEOC_045807 - EEOC_045807 |
| 42765 | Public Comment From Herminia Florido | EEOC_045808 - EEOC_045808 |
| 42766 | Public Comment From Jody and Laura Heil | EEOC_045809 - EEOC_045809 |
| 42767 | Public Comment From Jennifer Nowak | EEOC_045810 - EEOC_045810 |
| 42768 | Public Comment From Greg Ketcham | EEOC_045811 - EEOC_045811 |
| 42769 | Public Comment From Randal Agostini | EEOC_045812 - EEOC_045812 |
| 42770 | Public Comment From Karl Van Haute | EEOC_045813 - EEOC_045813 |
| 42771 | Public Comment From Monica Earle | EEOC_045814 - EEOC_045814 |
| 42772 | Public Comment From Jose Canchola | EEOC_045815 - EEOC_045815 |
| 42773 | Public Comment From Christopher Vasile | EEOC_045816 - EEOC_045816 |
| 42774 | Public Comment From Charlene huegel | EEOC_045817 - EEOC_045817 |
| 42775 | Public Comment From James Hourihan | EEOC_045818 - EEOC_045818 |

| 42776 | Public Comment From Patricia Baute | EEOC_045819 - EEOC_045819 |
|---|---|---|
| 42777 | Public Comment From Ben Frazer | EEOC_045820 - EEOC_045820 |
| 42778 | Public Comment From Martha Aveytia | EEOC_045821 - EEOC_045821 |
| 42779 | Public Comment From Kenneth and Mary Kaye Kruse | EEOC_045822 - EEOC_045822 |
| 42780 | Public Comment From Michael Sypher | EEOC_045823 - EEOC_045823 |
| 42781 | Public Comment From Judy Schmitt | EEOC_045824 - EEOC_045824 |
| 42782 | Public Comment From peggy kirby | EEOC_045825 - EEOC_045825 |
| 42783 | Public Comment From Marie Cyganovich | EEOC_045826 - EEOC_045826 |
| 42784 | Public Comment From Mark Poshepny | EEOC_045827 - EEOC_045827 |
| 42785 | Public Comment From Dennis Graham | EEOC_045828 - EEOC_045828 |
| 42786 | Public Comment From Helene Germann | EEOC_045829 - EEOC_045829 |
| 42787 | Public Comment From Lillie Uribe | EEOC_045830 - EEOC_045830 |
| 42788 | Public Comment From Patrice Collins | EEOC_045831 - EEOC_045831 |
| 42789 | Public Comment From James Alaimo | EEOC_045832 - EEOC_045832 |
| 42790 | Public Comment From Colleen Brajcich | EEOC_045833 - EEOC_045833 |
| 42791 | Public Comment From Janet Gardner | EEOC_045834 - EEOC_045834 |
| 42792 | Public Comment From Carol Lacayo | EEOC_045835 - EEOC_045835 |
| 42793 | Public Comment From Stephanie Hester | EEOC_045836 - EEOC_045837 |
| 42794 | Public Comment From Leonard Ascosi | EEOC_045838 - EEOC_045838 |
| 42795 | Public Comment From Steve Burghart | EEOC_045839 - EEOC_045839 |
| 42796 | Public Comment From Wendy Trudo | EEOC_045840 - EEOC_045840 |

| 42797 | Public Comment From Margie Scobell | EEOC_045841 - EEOC_045841 |
|---|---|---|
| 42798 | Public Comment From Joseph Tringale | EEOC_045842 - EEOC_045842 |
| 42799 | Public Comment From Carlos Lima | EEOC_045843 - EEOC_045843 |
| 42800 | Public Comment From Karen Rachal | EEOC_045844 - EEOC_045844 |
| 42801 | Public Comment From Janine Falgoust | EEOC_045845 - EEOC_045845 |
| 42802 | Public Comment From Loretta Wilson | EEOC_045846 - EEOC_045846 |
| 42803 | Public Comment From Ronald Anderson | EEOC_045847 - EEOC_045847 |
| 42804 | Public Comment From Lizanne Marchand | EEOC_045848 - EEOC_045848 |
| 42805 | Public Comment From Robert Dibos III | EEOC_045849 - EEOC_045849 |
| 42806 | Public Comment From John Loeser | EEOC_045850 - EEOC_045850 |
| 42807 | Public Comment From Janice Rocha-Grafsky | EEOC_045851 - EEOC_045851 |
| 42808 | Public Comment From Frank Notarstefano | EEOC_045852 - EEOC_045852 |
| 42809 | Public Comment From Maureen Titsworth | EEOC_045853 - EEOC_045853 |
| 42810 | Public Comment From Jo Ann Gerling | EEOC_045854 - EEOC_045854 |
| 42811 | Public Comment From Kathleen Egan | EEOC_045855 - EEOC_045855 |
| 42812 | Public Comment From Tina Raffin | EEOC_045856 - EEOC_045856 |
| 42813 | Public Comment From Terrence Haider | EEOC_045857 - EEOC_045857 |
| 42814 | Public Comment From James Gentilucci | EEOC_045858 - EEOC_045858 |
| 42815 | Public Comment From Amy Gaither | EEOC_045859 - EEOC_045859 |
| 42816 | Public Comment From Ed Dunning | EEOC_045860 - EEOC_045860 |
| 42817 | Public Comment From Nancy Crovelli | EEOC_045861 - EEOC_045861 |

| 42818 | Public Comment From Aranzazu Ascunce | EEOC_045862 - EEOC_045862 |
|---|---|---|
| 42819 | Public Comment From Jeff Young | EEOC_045863 - EEOC_045863 |
| 42820 | Public Comment From Samuel Velez | EEOC_045864 - EEOC_045864 |
| 42821 | Public Comment From Michael Waddell | EEOC_045865 - EEOC_045865 |
| 42822 | Public Comment From Jeanne Niswonger | EEOC_045866 - EEOC_045866 |
| 42823 | Public Comment From Mary Smith | EEOC_045867 - EEOC_045867 |
| 42824 | Public Comment From Randy Jordan | EEOC_045868 - EEOC_045868 |
| 42825 | Public Comment From Mathew Stover | EEOC_045869 - EEOC_045869 |
| 42826 | Public Comment From Patricia Fortman | EEOC_045870 - EEOC_045870 |
| 42827 | Public Comment From Christian Jones | EEOC_045871 - EEOC_045871 |
| 42828 | Public Comment From Mary Clemes | EEOC_045872 - EEOC_045872 |
| 42829 | Public Comment From Brian Grahm | EEOC_045873 - EEOC_045873 |
| 42830 | Public Comment From Margaret Boles | EEOC_045874 - EEOC_045875 |
| 42831 | Public Comment From Mark Spiotta | EEOC_045876 - EEOC_045876 |
| 42832 | Public Comment From Michael Page | EEOC_045877 - EEOC_045877 |
| 42833 | Public Comment From Robert Meekins | EEOC_045878 - EEOC_045878 |
| 42834 | Public Comment From Maria Hilyard | EEOC_045879 - EEOC_045879 |
| 42835 | Public Comment From Kathy Webb | EEOC_045880 - EEOC_045880 |
| 42836 | Public Comment From Phyllis N. Gillum | EEOC_045881 - EEOC_045881 |
| 42837 | Public Comment From Marcela F Chamoun | EEOC_045882 - EEOC_045882 |
| 42838 | Public Comment From George Camporini | EEOC_045883 - EEOC_045883 |

| 42839 | Public Comment From Darryl Murphy | EEOC_045884 - EEOC_045884 |
| 42840 | Public Comment From Mary Morrison | EEOC_045885 - EEOC_045885 |
| 42841 | Public Comment From Edee Silva | EEOC_045886 - EEOC_045886 |
| 42842 | Public Comment From Mary Bernadette Drury | EEOC_045887 - EEOC_045887 |
| 42843 | Public Comment From Jo Ann Gerling | EEOC_045888 - EEOC_045888 |
| 42844 | Public Comment From Barclay Peoples | EEOC_045889 - EEOC_045889 |
| 42845 | Public Comment From Paul Dombrowski | EEOC_045890 - EEOC_045890 |
| 42846 | Public Comment From Millie Gaines | EEOC_045891 - EEOC_045891 |
| 42847 | Public Comment From Melvin Payne | EEOC_045892 - EEOC_045892 |
| 42848 | Public Comment From Efren Mercado | EEOC_045893 - EEOC_045893 |
| 42849 | Public Comment From Joel Hanna | EEOC_045894 - EEOC_045894 |
| 42850 | Public Comment From al ellington | EEOC_045895 - EEOC_045895 |
| 42851 | Public Comment From Alberto Bernaola | EEOC_045896 - EEOC_045896 |
| 42852 | Public Comment From Lucille Watson | EEOC_045897 - EEOC_045897 |
| 42853 | Public Comment From Jennifer Morrison | EEOC_045898 - EEOC_045898 |
| 42854 | Public Comment From Betty Rigler | EEOC_045899 - EEOC_045899 |
| 42855 | Public Comment From LEWIS GARDNER | EEOC_045900 - EEOC_045900 |
| 42856 | Public Comment From Emily DePriest | EEOC_045901 - EEOC_045901 |
| 42857 | Public Comment From Robert Shaffer | EEOC_045902 - EEOC_045902 |
| 42858 | Public Comment From Cassie White | EEOC_045903 - EEOC_045903 |
| 42859 | Public Comment From James Bell | EEOC_045904 - EEOC_045904 |

| 42860 | Public Comment From Eric Hulsy | EEOC_045905 - EEOC_045905 |
|---|---|---|
| 42861 | Public Comment From Hilmar Rosenast | EEOC_045906 - EEOC_045906 |
| 42862 | Public Comment From Sarah Rubio | EEOC_045907 - EEOC_045907 |
| 42863 | Public Comment From Michael Freeman | EEOC_045908 - EEOC_045908 |
| 42864 | Public Comment From Cecilia Lopez | EEOC_045909 - EEOC_045909 |
| 42865 | Public Comment From Catherine Gerace | EEOC_045910 - EEOC_045910 |
| 42866 | Public Comment From Yvonne Morman | EEOC_045911 - EEOC_045911 |
| 42867 | Public Comment From Randal Van Wave | EEOC_045912 - EEOC_045912 |
| 42868 | Public Comment From Jeff Edge | EEOC_045913 - EEOC_045913 |
| 42869 | Public Comment From Elisabetta Lazarte | EEOC_045914 - EEOC_045914 |
| 42870 | Public Comment From Elizabeth McClintic | EEOC_045915 - EEOC_045915 |
| 42871 | Public Comment From Alan Brooks | EEOC_045916 - EEOC_045916 |
| 42872 | Public Comment From Sue Dondelewski | EEOC_045917 - EEOC_045917 |
| 42873 | Public Comment From Kirk Vissat | EEOC_045918 - EEOC_045918 |
| 42874 | Public Comment From Vinnie Thoms | EEOC_045919 - EEOC_045919 |
| 42875 | Public Comment From Lawrence Mersch | EEOC_045920 - EEOC_045920 |
| 42876 | Public Comment From Joseph Johnston | EEOC_045921 - EEOC_045921 |
| 42877 | Public Comment From Lola Klis | EEOC_045922 - EEOC_045922 |
| 42878 | Public Comment From Cindy Thorpe | EEOC_045923 - EEOC_045923 |
| 42879 | Public Comment From Laura Diebold | EEOC_045924 - EEOC_045924 |
| 42880 | Public Comment From Carol Pedersen | EEOC_045925 - EEOC_045925 |

| 42881 | Public Comment From Maureen Comerford | EEOC_045926 - EEOC_045926 |
|---|---|---|
| 42882 | Public Comment From Maria Villarreal | EEOC_045927 - EEOC_045927 |
| 42883 | Public Comment From Shari Mleziva | EEOC_045928 - EEOC_045928 |
| 42884 | Public Comment From Daniel Lopez Sotelo | EEOC_045929 - EEOC_045929 |
| 42885 | Public Comment From Stephanie Russo | EEOC_045930 - EEOC_045930 |
| 42886 | Public Comment From Dustin Hensley | EEOC_045931 - EEOC_045931 |
| 42887 | Public Comment From Judy Pritchard | EEOC_045932 - EEOC_045932 |
| 42888 | Public Comment From Joseph Avoli | EEOC_045933 - EEOC_045933 |
| 42889 | Public Comment From Anne G. McIntosh | EEOC_045934 - EEOC_045934 |
| 42890 | Public Comment From Stephan Adams | EEOC_045935 - EEOC_045935 |
| 42891 | Public Comment From Paul Gillespie | EEOC_045936 - EEOC_045936 |
| 42892 | Public Comment From Carlos Velez Munich | EEOC_045937 - EEOC_045937 |
| 42893 | Public Comment From Jonnell Agnew Sanford | EEOC_045938 - EEOC_045938 |
| 42894 | Public Comment From margaret McLaughlin | EEOC_045939 - EEOC_045939 |
| 42895 | Public Comment From Carol Gorecki | EEOC_045940 - EEOC_045940 |
| 42896 | Public Comment From Mary Costello | EEOC_045941 - EEOC_045941 |
| 42897 | Public Comment From Michael Gorman | EEOC_045942 - EEOC_045942 |
| 42898 | Public Comment From Mark Forte | EEOC_045943 - EEOC_045943 |
| 42899 | Public Comment From Mark Carreon | EEOC_045944 - EEOC_045944 |
| 42900 | Public Comment From Nivia Nelson | EEOC_045945 - EEOC_045945 |
| 42901 | Public Comment From Samuel Lucido | EEOC_045946 - EEOC_045946 |

| 42902 | Public Comment From Lauren Ennist | EEOC_045947 - EEOC_045947 |
| 42903 | Public Comment From Patricia Kovacs | EEOC_045948 - EEOC_045948 |
| 42904 | Public Comment From Mary Rigert | EEOC_045949 - EEOC_045949 |
| 42905 | Public Comment From Martha Cleveland | EEOC_045950 - EEOC_045950 |
| 42906 | Public Comment From Francis Spiridigliozzi | EEOC_045951 - EEOC_045951 |
| 42907 | Public Comment From Lynn Mealy | EEOC_045952 - EEOC_045952 |
| 42908 | Public Comment From Maurice TORRACA | EEOC_045953 - EEOC_045953 |
| 42909 | Public Comment From Joanne Welsh | EEOC_045954 - EEOC_045954 |
| 42910 | Public Comment From Teresa Sorensen | EEOC_045955 - EEOC_045955 |
| 42911 | Public Comment From Elizabeth Snell | EEOC_045956 - EEOC_045956 |
| 42912 | Public Comment From Julie Wheatley | EEOC_045957 - EEOC_045957 |
| 42913 | Public Comment From Kathy DePhillips | EEOC_045958 - EEOC_045958 |
| 42914 | Public Comment From Mark Inoue | EEOC_045959 - EEOC_045959 |
| 42915 | Public Comment From Mary Ann Vann | EEOC_045960 - EEOC_045960 |
| 42916 | Public Comment From Randolph Barta | EEOC_045961 - EEOC_045961 |
| 42917 | Public Comment From Eileen Ellis | EEOC_045962 - EEOC_045962 |
| 42918 | Public Comment From Lauretta Tomasco | EEOC_045963 - EEOC_045963 |
| 42919 | Public Comment From Simone Dextraze | EEOC_045964 - EEOC_045964 |
| 42920 | Public Comment From Mary Breyne | EEOC_045965 - EEOC_045965 |
| 42921 | Public Comment From Carmelita Hagan | EEOC_045966 - EEOC_045966 |
| 42922 | Public Comment From Jackie Martin | EEOC_045967 - EEOC_045967 |

| 42923 | Public Comment From Mary Ann Koenig | EEOC_045968 - EEOC_045968 |
|---|---|---|
| 42924 | Public Comment From George Dhuy | EEOC_045969 - EEOC_045969 |
| 42925 | Public Comment From Kurt Schlaefer | EEOC_045970 - EEOC_045970 |
| 42926 | Public Comment From Lorraine Sullivan | EEOC_045971 - EEOC_045971 |
| 42927 | Public Comment From Lauretta Tomasco | EEOC_045972 - EEOC_045972 |
| 42928 | Public Comment From Mary Wood | EEOC_045973 - EEOC_045973 |
| 42929 | Public Comment From Kristina Bulger | EEOC_045974 - EEOC_045974 |
| 42930 | Public Comment From AILEEN Dixon | EEOC_045975 - EEOC_045975 |
| 42931 | Public Comment From Jim Myers | EEOC_045976 - EEOC_045976 |
| 42932 | Public Comment From Paul Wagner | EEOC_045977 - EEOC_045977 |
| 42933 | Public Comment From Marc Lubken | EEOC_045978 - EEOC_045978 |
| 42934 | Public Comment From Marylane Soeffing | EEOC_045979 - EEOC_045979 |
| 42935 | Public Comment From Carol Boudreaux | EEOC_045980 - EEOC_045980 |
| 42936 | Public Comment From Susan McLaughlin | EEOC_045981 - EEOC_045981 |
| 42937 | Public Comment From Ron Clark | EEOC_045982 - EEOC_045982 |
| 42938 | Public Comment From Kerri Diamond | EEOC_045983 - EEOC_045983 |
| 42939 | Public Comment From Gail Gajdostik | EEOC_045984 - EEOC_045984 |
| 42940 | Public Comment From GARY SCHNECKLOTH | EEOC_045985 - EEOC_045985 |
| 42941 | Public Comment From Shirley McCullough | EEOC_045986 - EEOC_045986 |
| 42942 | Public Comment From James Medina | EEOC_045987 - EEOC_045987 |
| 42943 | Public Comment From Christine Trcic | EEOC_045988 - EEOC_045988 |

| 42944 | Public Comment From Gail Baker | EEOC_045989 - EEOC_045989 |
|-------|-------------------------------|---------------------------|
| 42945 | Public Comment From A. Precup | EEOC_045990 - EEOC_045990 |
| 42946 | Public Comment From Robert Hopkins | EEOC_045991 - EEOC_045991 |
| 42947 | Public Comment From Arlene Martinez-Weis | EEOC_045992 - EEOC_045992 |
| 42948 | Public Comment From Susan Wheeler | EEOC_045993 - EEOC_045993 |
| 42949 | Public Comment From Raoul Doucette | EEOC_045994 - EEOC_045994 |
| 42950 | Public Comment From Nora Palacios | EEOC_045995 - EEOC_045995 |
| 42951 | Public Comment From Fred Costello | EEOC_045996 - EEOC_045996 |
| 42952 | Public Comment From Joseph Beres | EEOC_045997 - EEOC_045997 |
| 42953 | Public Comment From Mary Jean Allarey | EEOC_045998 - EEOC_045998 |
| 42954 | Public Comment From Ann Doyle | EEOC_045999 - EEOC_045999 |
| 42955 | Public Comment From Tracy Karlinger-Smith | EEOC_046000 - EEOC_046000 |
| 42956 | Public Comment From Susan Goodell | EEOC_046001 - EEOC_046001 |
| 42957 | Public Comment From Michael Coggins | EEOC_046002 - EEOC_046002 |
| 42958 | Public Comment From Eric Martinez | EEOC_046003 - EEOC_046003 |
| 42959 | Public Comment From Rachel Lauritsen | EEOC_046004 - EEOC_046004 |
| 42960 | Public Comment From Stephen Gorbos | EEOC_046005 - EEOC_046005 |
| 42961 | Public Comment From Dennis OBRIEN | EEOC_046006 - EEOC_046006 |
| 42962 | Public Comment From Charlotte Oliva | EEOC_046007 - EEOC_046007 |
| 42963 | Public Comment From Michael Breier | EEOC_046008 - EEOC_046008 |
| 42964 | Public Comment From DENNIS SULLIVAN | EEOC_046009 - EEOC_046009 |

| 42965 | Public Comment From William Matts | EEOC_046010 - EEOC_046010 |
|---|---|---|
| 42966 | Public Comment From anthony musillo | EEOC_046011 - EEOC_046011 |
| 42967 | Public Comment From Michelle Bastian | EEOC_046012 - EEOC_046012 |
| 42968 | Public Comment From Margaret Hart-Banach | EEOC_046013 - EEOC_046013 |
| 42969 | Public Comment From Stephanie Andrews | EEOC_046014 - EEOC_046014 |
| 42970 | Public Comment From Robert Nagel | EEOC_046015 - EEOC_046015 |
| 42971 | Public Comment From Rose Attig | EEOC_046016 - EEOC_046016 |
| 42972 | Public Comment From David Fater | EEOC_046017 - EEOC_046017 |
| 42973 | Public Comment From Ervin Prince | EEOC_046018 - EEOC_046018 |
| 42974 | Public Comment From Geralyn Loprieno | EEOC_046019 - EEOC_046019 |
| 42975 | Public Comment From Jacqueline Olea | EEOC_046020 - EEOC_046020 |
| 42976 | Public Comment From New York State Catholic Conference | EEOC_046021 - EEOC_046021 |
| 42977 | Public Comment From New York State Catholic Conference – Attachment 1 | EEOC_046022 - EEOC_046022 |
| 42978 | Public Comment From Elizabeth Moran | EEOC_046023 - EEOC_046023 |
| 42979 | Public Comment From Carlos M. de Cespedes | EEOC_046024 - EEOC_046024 |
| 42980 | Public Comment From Kathy Durfee | EEOC_046025 - EEOC_046025 |
| 42981 | Public Comment From Karen Klaczak | EEOC_046026 - EEOC_046026 |
| 42982 | Public Comment From steve moys | EEOC_046027 - EEOC_046027 |
| 42983 | Public Comment From Patti Obrecht | EEOC_046028 - EEOC_046028 |
| 42984 | Public Comment From Pam Ray | EEOC_046029 - EEOC_046029 |
| 42985 | Public Comment From Mary Dietsch | EEOC_046030 - EEOC_046030 |

| 42986 | Public Comment From Joseph Miczak | EEOC_046031 - EEOC_046031 |
| 42987 | Public Comment From Edward Coleman | EEOC_046032 - EEOC_046032 |
| 42988 | Public Comment From Kathleen Luger | EEOC_046033 - EEOC_046033 |
| 42989 | Public Comment From Diane Novak | EEOC_046034 - EEOC_046034 |
| 42990 | Public Comment From Joanna Mellin | EEOC_046035 - EEOC_046035 |
| 42991 | Public Comment From Rosalyn Cox | EEOC_046036 - EEOC_046036 |
| 42992 | Public Comment From James Sills | EEOC_046037 - EEOC_046037 |
| 42993 | Public Comment From Ellen O'Toole | EEOC_046038 - EEOC_046038 |
| 42994 | Public Comment From Carleen Murphy | EEOC_046039 - EEOC_046039 |
| 42995 | Public Comment From Robert Wiese | EEOC_046040 - EEOC_046040 |
| 42996 | Public Comment From Vivian Koob | EEOC_046041 - EEOC_046041 |
| 42997 | Public Comment From John Sharkey | EEOC_046042 - EEOC_046042 |
| 42998 | Public Comment From Jacques Landry | EEOC_046043 - EEOC_046043 |
| 42999 | Public Comment From James G. Quinn | EEOC_046044 - EEOC_046044 |
| 43000 | Public Comment From Maureen Carey | EEOC_046045 - EEOC_046045 |
| 43001 | Public Comment From Joseph Melchor | EEOC_046046 - EEOC_046046 |
| 43002 | Public Comment From John Fogarty | EEOC_046047 - EEOC_046047 |
| 43003 | Public Comment From Robert Hatler | EEOC_046048 - EEOC_046048 |
| 43004 | Public Comment From Steve Graf | EEOC_046049 - EEOC_046049 |
| 43005 | Public Comment From david vance | EEOC_046050 - EEOC_046050 |
| 43006 | Public Comment From Mary Ann DeLanoy | EEOC_046051 - EEOC_046051 |

| 43007 | Public Comment From Barbara Harte | EEOC_046052 - EEOC_046053 |
| 43008 | Public Comment From John Elizalde | EEOC_046054 - EEOC_046054 |
| 43009 | Public Comment From William Scott | EEOC_046055 - EEOC_046055 |
| 43010 | Public Comment From Virgene Hinkel | EEOC_046056 - EEOC_046056 |
| 43011 | Public Comment From Karen Light | EEOC_046057 - EEOC_046057 |
| 43012 | Public Comment From Todd Whitlock | EEOC_046058 - EEOC_046058 |
| 43013 | Public Comment From Lois Coyne | EEOC_046059 - EEOC_046059 |
| 43014 | Public Comment From Faith Norton | EEOC_046060 - EEOC_046060 |
| 43015 | Public Comment From Rosalie Hebert | EEOC_046061 - EEOC_046061 |
| 43016 | Public Comment From Patricia Renteria | EEOC_046062 - EEOC_046062 |
| 43017 | Public Comment From Robert Kuhn | EEOC_046063 - EEOC_046063 |
| 43018 | Public Comment From Karen Wasem | EEOC_046064 - EEOC_046064 |
| 43019 | Public Comment From Jason Schreder | EEOC_046065 - EEOC_046065 |
| 43020 | Public Comment From Patricia Murray | EEOC_046066 - EEOC_046066 |
| 43021 | Public Comment From Emily Bendler | EEOC_046067 - EEOC_046067 |
| 43022 | Public Comment From Jerome McMenamy | EEOC_046068 - EEOC_046068 |
| 43023 | Public Comment From Susan Menard | EEOC_046069 - EEOC_046069 |
| 43024 | Public Comment From Peter Neagle Jr | EEOC_046070 - EEOC_046070 |
| 43025 | Public Comment From Joan Moses | EEOC_046071 - EEOC_046071 |
| 43026 | Public Comment From THOMAS CRIDER | EEOC_046072 - EEOC_046072 |
| 43027 | Public Comment From Mary Thornton | EEOC_046073 - EEOC_046074 |

| 43028 | Public Comment From Raymundo Aguilar | EEOC_046075 - EEOC_046075 |
|---|---|---|
| 43029 | Public Comment From Dokun Ojo-Ade | EEOC_046076 - EEOC_046077 |
| 43030 | Public Comment From miriam paisner | EEOC_046078 - EEOC_046079 |
| 43031 | Public Comment From Dominique Edmondson | EEOC_046080 - EEOC_046081 |
| 43032 | Public Comment From Virginia Donohue | EEOC_046082 - EEOC_046083 |
| 43033 | Public Comment From Neil Bouchard | EEOC_046084 - EEOC_046085 |
| 43034 | Public Comment From Mitchell Dormont | EEOC_046086 - EEOC_046087 |
| 43035 | Public Comment From Matt Brzezinski | EEOC_046088 - EEOC_046089 |
| 43036 | Public Comment From Devin Kellerman | EEOC_046090 - EEOC_046091 |
| 43037 | Public Comment From R Dene Larson Jr | EEOC_046092 - EEOC_046093 |
| 43038 | Public Comment From Bret Sitzmann | EEOC_046094 - EEOC_046094 |
| 43039 | Public Comment From Jared Pokrzywinski | EEOC_046095 - EEOC_046095 |
| 43040 | Public Comment From Joanne Novak | EEOC_046096 - EEOC_046096 |
| 43041 | Public Comment From Tom Pasakarnis | EEOC_046097 - EEOC_046097 |
| 43042 | Public Comment From Erilda Coleman | EEOC_046098 - EEOC_046098 |
| 43043 | Public Comment From FRANCINE GREINER | EEOC_046099 - EEOC_046099 |
| 43044 | Public Comment From Emily Pitner | EEOC_046100 - EEOC_046101 |
| 43045 | Public Comment From Patricia Blackwell-Marchant | EEOC_046102 - EEOC_046103 |
| 43046 | Public Comment From Luis Lerma | EEOC_046104 - EEOC_046105 |
| 43047 | Public Comment From MarySharon Duffy | EEOC_046106 - EEOC_046107 |
| 43048 | Public Comment From David Slobodkin | EEOC_046108 - EEOC_046109 |

| 43049 | Public Comment From Roni Caw | EEOC_046110 - EEOC_046111 |
| 43050 | Public Comment From Violeta Donner | EEOC_046112 - EEOC_046112 |
| 43051 | Public Comment From Clare Roubos | EEOC_046113 - EEOC_046113 |
| 43052 | Public Comment From Cheryl Oylear | EEOC_046114 - EEOC_046114 |
| 43053 | Public Comment From Kimberly Huhn | EEOC_046115 - EEOC_046115 |
| 43054 | Public Comment From James Schexnayder | EEOC_046116 - EEOC_046116 |
| 43055 | Public Comment From Jerry Hines | EEOC_046117 - EEOC_046118 |
| 43056 | Public Comment From George Hurst | EEOC_046119 - EEOC_046120 |
| 43057 | Public Comment From LINDA HARRIS | EEOC_046121 - EEOC_046122 |
| 43058 | Public Comment From Jim Loveland | EEOC_046123 - EEOC_046124 |
| 43059 | Public Comment From Marylin Wechselblatt | EEOC_046125 - EEOC_046126 |
| 43060 | Public Comment From Edith Y | EEOC_046127 - EEOC_046128 |
| 43061 | Public Comment From John AND Jean Fleming | EEOC_046129 - EEOC_046130 |
| 43062 | Public Comment From Rhoda Dobenecker | EEOC_046131 - EEOC_046132 |
| 43063 | Public Comment From Karen Mroz | EEOC_046133 - EEOC_046133 |
| 43064 | Public Comment From Aloysius Wald | EEOC_046134 - EEOC_046135 |
| 43065 | Public Comment From Chris Washington | EEOC_046136 - EEOC_046137 |
| 43066 | Public Comment From Juliana Kailihiwa | EEOC_046138 - EEOC_046139 |
| 43067 | Public Comment From Jay Mac | EEOC_046140 - EEOC_046141 |
| 43068 | Public Comment From Patricia Harlow | EEOC_046142 - EEOC_046143 |
| 43069 | Public Comment From Carol Cox | EEOC_046144 - EEOC_046145 |

| 43070 | Public Comment From Michelle Mondragon | EEOC_046146 - EEOC_046147 |
| 43071 | Public Comment From Patricia Matlon | EEOC_046148 - EEOC_046148 |
| 43072 | Public Comment From Adam Jones | EEOC_046149 - EEOC_046149 |
| 43073 | Public Comment From Patricia Liquori | EEOC_046150 - EEOC_046150 |
| 43074 | Public Comment From Tonya Mena | EEOC_046151 - EEOC_046151 |
| 43075 | Public Comment From Helena Thomas | EEOC_046152 - EEOC_046152 |
| 43076 | Public Comment From Thomas Beckenbauer | EEOC_046153 - EEOC_046153 |
| 43077 | Public Comment From Richard Tregidgo | EEOC_046154 - EEOC_046155 |
| 43078 | Public Comment From John Weiss | EEOC_046156 - EEOC_046156 |
| 43079 | Public Comment From Leo Flynn | EEOC_046157 - EEOC_046157 |
| 43080 | Public Comment From Joanne Visovsky | EEOC_046158 - EEOC_046158 |
| 43081 | Public Comment From M. Sullivan | EEOC_046159 - EEOC_046159 |
| 43082 | Public Comment From Frank Cruz | EEOC_046160 - EEOC_046160 |
| 43083 | Public Comment From Linda and Hubert Schulte | EEOC_046161 - EEOC_046161 |
| 43084 | Public Comment From John Hennessy | EEOC_046162 - EEOC_046163 |
| 43085 | Public Comment From Erik Pettersen | EEOC_046164 - EEOC_046165 |
| 43086 | Public Comment From Erica Schmitt | EEOC_046166 - EEOC_046167 |
| 43087 | Public Comment From Amy Zink | EEOC_046168 - EEOC_046169 |
| 43088 | Public Comment From Judith Sweney | EEOC_046170 - EEOC_046170 |
| 43089 | Public Comment From Barbara Kolisz | EEOC_046171 - EEOC_046171 |
| 43090 | Public Comment From Cathryn Sakiyama | EEOC_046172 - EEOC_046173 |

| 43091 | Public Comment From Gerard McCarren | EEOC_046174 - EEOC_046174 |
|---|---|---|
| 43092 | Public Comment From Romeo DeMarco | EEOC_046175 - EEOC_046175 |
| 43093 | Public Comment From Teddi Thompson | EEOC_046176 - EEOC_046176 |
| 43094 | Public Comment From Joe Young | EEOC_046177 - EEOC_046177 |
| 43095 | Public Comment From john s | EEOC_046178 - EEOC_046179 |
| 43096 | Public Comment From Jenny Lillis | EEOC_046180 - EEOC_046181 |
| 43097 | Public Comment From Diane Sinico | EEOC_046182 - EEOC_046183 |
| 43098 | Public Comment From Andrew Kurzweil | EEOC_046184 - EEOC_046185 |
| 43099 | Public Comment From David Walker | EEOC_046186 - EEOC_046186 |
| 43100 | Public Comment From Sangita Rossano | EEOC_046187 - EEOC_046187 |
| 43101 | Public Comment From John Edwin Humphreys | EEOC_046188 - EEOC_046188 |
| 43102 | Public Comment From Catherine Thomasma | EEOC_046189 - EEOC_046189 |
| 43103 | Public Comment From John Sengenberger | EEOC_046190 - EEOC_046190 |
| 43104 | Public Comment From Margaret Hodges | EEOC_046191 - EEOC_046192 |
| 43105 | Public Comment From Mark Heal | EEOC_046193 - EEOC_046193 |
| 43106 | Public Comment From Ryan Kent | EEOC_046194 - EEOC_046195 |
| 43107 | Public Comment From Ralph Contreraz | EEOC_046196 - EEOC_046196 |
| 43108 | Public Comment From Mary Targonsky | EEOC_046197 - EEOC_046197 |
| 43109 | Public Comment From Stephanie Lebron | EEOC_046198 - EEOC_046199 |
| 43110 | Public Comment From Deidre and Ronald Brown | EEOC_046200 - EEOC_046201 |
| 43111 | Public Comment From Kathleen Paterson | EEOC_046202 - EEOC_046203 |

| 43112 | Public Comment From Nicholas Medley | EEOC_046204 - EEOC_046204 |
| 43113 | Public Comment From Mark Stoll | EEOC_046205 - EEOC_046205 |
| 43114 | Public Comment From Jacob Bouma-Sims | EEOC_046206 - EEOC_046206 |
| 43115 | Public Comment From Jan Whitman | EEOC_046207 - EEOC_046207 |
| 43116 | Public Comment From Susan Hacker | EEOC_046208 - EEOC_046208 |
| 43117 | Public Comment From Grace Hargrove | EEOC_046209 - EEOC_046210 |
| 43118 | Public Comment From Paul Dobrowolski | EEOC_046211 - EEOC_046211 |
| 43119 | Public Comment From Allister Layne | EEOC_046212 - EEOC_046213 |
| 43120 | Public Comment From Dale Goldstein | EEOC_046214 - EEOC_046215 |
| 43121 | Public Comment From Agnieszka Beletsky | EEOC_046216 - EEOC_046217 |
| 43122 | Public Comment From Dr X | EEOC_046218 - EEOC_046219 |
| 43123 | Public Comment From Jill Feigeles | EEOC_046220 - EEOC_046221 |
| 43124 | Public Comment From Peter Townsend | EEOC_046222 - EEOC_046223 |
| 43125 | Public Comment From Julie Garshwiler | EEOC_046224 - EEOC_046225 |
| 43126 | Public Comment From Hua Xiao | EEOC_046226 - EEOC_046227 |
| 43127 | Public Comment From Bob McMullen | EEOC_046228 - EEOC_046228 |
| 43128 | Public Comment From Inez Sutton | EEOC_046229 - EEOC_046229 |
| 43129 | Public Comment From Jerry Saladin | EEOC_046230 - EEOC_046230 |
| 43130 | Public Comment From Richard Vidosic | EEOC_046231 - EEOC_046231 |
| 43131 | Public Comment From John Peter Tremblay | EEOC_046232 - EEOC_046233 |
| 43132 | Public Comment From Carla Holguin | EEOC_046234 - EEOC_046235 |

| 43133 | Public Comment From George Tower | EEOC_046236 - EEOC_046236 |
|---|---|---|
| 43134 | Public Comment From Laureen Smith | EEOC_046237 - EEOC_046237 |
| 43135 | Public Comment From Linda Rockwell | EEOC_046238 - EEOC_046238 |
| 43136 | Public Comment From Vilma Natale | EEOC_046239 - EEOC_046239 |
| 43137 | Public Comment From Joanne Sivak | EEOC_046240 - EEOC_046240 |
| 43138 | Public Comment From Hector Zayas Jr | EEOC_046241 - EEOC_046241 |
| 43139 | Public Comment From Lawrence Servin | EEOC_046242 - EEOC_046242 |
| 43140 | Public Comment From Jacqueline Angelo | EEOC_046243 - EEOC_046243 |
| 43141 | Public Comment From William Scarola | EEOC_046244 - EEOC_046244 |
| 43142 | Public Comment From Glenn Barclift | EEOC_046245 - EEOC_046246 |
| 43143 | Public Comment From B Paul Horne | EEOC_046247 - EEOC_046248 |
| 43144 | Public Comment From Jennifer Nelson | EEOC_046249 - EEOC_046250 |
| 43145 | Public Comment From Nelson Figueroa | EEOC_046251 - EEOC_046251 |
| 43146 | Public Comment From Bo Wagner | EEOC_046252 - EEOC_046252 |
| 43147 | Public Comment From Richard Fenda | EEOC_046253 - EEOC_046253 |
| 43148 | Public Comment From Jamie Zilar | EEOC_046254 - EEOC_046254 |
| 43149 | Public Comment From Jeff Lorge | EEOC_046255 - EEOC_046255 |
| 43150 | Public Comment From Sarah Swanson | EEOC_046256 - EEOC_046256 |
| 43151 | Public Comment From Lyn Zalk | EEOC_046257 - EEOC_046258 |
| 43152 | Public Comment From Elizabeth A Trought | EEOC_046259 - EEOC_046260 |
| 43153 | Public Comment From Barbara Monier | EEOC_046261 - EEOC_046262 |

| 43154 | Public Comment From Richard Smith | EEOC_046263 - EEOC_046263 |
|---|---|---|
| 43155 | Public Comment From Janet Henry | EEOC_046264 - EEOC_046264 |
| 43156 | Public Comment From Rodney Cox | EEOC_046265 - EEOC_046265 |
| 43157 | Public Comment From Margaret Williams | EEOC_046266 - EEOC_046266 |
| 43158 | Public Comment From Edward Yucis | EEOC_046267 - EEOC_046267 |
| 43159 | Public Comment From David Salewski | EEOC_046268 - EEOC_046268 |
| 43160 | Public Comment From Michael Hayden | EEOC_046269 - EEOC_046270 |
| 43161 | Public Comment From Susan Kozinski | EEOC_046271 - EEOC_046272 |
| 43162 | Public Comment From Lisa Winters | EEOC_046273 - EEOC_046274 |
| 43163 | Public Comment From Eric Fellows | EEOC_046275 - EEOC_046276 |
| 43164 | Public Comment From Naomi Ostfeld | EEOC_046277 - EEOC_046278 |
| 43165 | Public Comment From Tristin Pollet | EEOC_046279 - EEOC_046280 |
| 43166 | Public Comment From Marian McNamara | EEOC_046281 - EEOC_046282 |
| 43167 | Public Comment From Catherine Hartenbower | EEOC_046283 - EEOC_046283 |
| 43168 | Public Comment From Paul Gulig | EEOC_046284 - EEOC_046284 |
| 43169 | Public Comment From Paula Kwakenat | EEOC_046285 - EEOC_046286 |
| 43170 | Public Comment From Maureen North | EEOC_046287 - EEOC_046288 |
| 43171 | Public Comment From Anthony Spinelle | EEOC_046289 - EEOC_046289 |
| 43172 | Public Comment From Patricia Woods | EEOC_046290 - EEOC_046290 |
| 43173 | Public Comment From Timothy Murphy | EEOC_046291 - EEOC_046291 |
| 43174 | Public Comment From Robert Parocua | EEOC_046292 - EEOC_046293 |

| 43175 | Public Comment From Judith Maier | EEOC_046294 - EEOC_046295 |
|---|---|---|
| 43176 | Public Comment From Lawrence Friedrich | EEOC_046296 - EEOC_046297 |
| 43177 | Public Comment From Hal Loeschke | EEOC_046298 - EEOC_046299 |
| 43178 | Public Comment From Edward Drinkwater | EEOC_046300 - EEOC_046301 |
| 43179 | Public Comment From Jane Goodwin | EEOC_046302 - EEOC_046302 |
| 43180 | Public Comment From Patricia Rogan | EEOC_046303 - EEOC_046303 |
| 43181 | Public Comment From Cindy Dick | EEOC_046304 - EEOC_046304 |
| 43182 | Public Comment From Michael Menz | EEOC_046305 - EEOC_046305 |
| 43183 | Public Comment From Marvalee RICHARDSON | EEOC_046306 - EEOC_046306 |
| 43184 | Public Comment From Joanne Sininsky | EEOC_046307 - EEOC_046308 |
| 43185 | Public Comment From Steven Sy | EEOC_046309 - EEOC_046310 |
| 43186 | Public Comment From Yvonne White | EEOC_046311 - EEOC_046312 |
| 43187 | Public Comment From Gary Konczal | EEOC_046313 - EEOC_046313 |
| 43188 | Public Comment From Paul Fadden | EEOC_046314 - EEOC_046314 |
| 43189 | Public Comment From David Maurer | EEOC_046315 - EEOC_046315 |
| 43190 | Public Comment From Shawn Harrison | EEOC_046316 - EEOC_046316 |
| 43191 | Public Comment From Patrick Bohr | EEOC_046317 - EEOC_046317 |
| 43192 | Public Comment From ALBERTO HIDALGO | EEOC_046318 - EEOC_046318 |
| 43193 | Public Comment From Adele Byrne | EEOC_046319 - EEOC_046319 |
| 43194 | Public Comment From Martha Foley | EEOC_046320 - EEOC_046320 |
| 43195 | Public Comment From sherrri hodges | EEOC_046321 - EEOC_046322 |

| 43196 | Public Comment From Patricia Vance | EEOC_046323 - EEOC_046324 |
|---|---|---|
| 43197 | Public Comment From Hillary Ostrow | EEOC_046325 - EEOC_046326 |
| 43198 | Public Comment From James Romero | EEOC_046327 - EEOC_046327 |
| 43199 | Public Comment From Jean Voso | EEOC_046328 - EEOC_046328 |
| 43200 | Public Comment From JULIAN LACALLE | EEOC_046329 - EEOC_046329 |
| 43201 | Public Comment From Daniel Lueckenotte | EEOC_046330 - EEOC_046330 |
| 43202 | Public Comment From Joe Zalot | EEOC_046331 - EEOC_046331 |
| 43203 | Public Comment From Carole Bennett | EEOC_046332 - EEOC_046332 |
| 43204 | Public Comment From Irma Powell | EEOC_046333 - EEOC_046333 |
| 43205 | Public Comment From John Dennison | EEOC_046334 - EEOC_046334 |
| 43206 | Public Comment From James Kasprzak | EEOC_046335 - EEOC_046335 |
| 43207 | Public Comment From Fennie Beltran | EEOC_046336 - EEOC_046336 |
| 43208 | Public Comment From Margaret Angelino | EEOC_046337 - EEOC_046337 |
| 43209 | Public Comment From James Johnson | EEOC_046338 - EEOC_046338 |
| 43210 | Public Comment From Jennifer Rikard | EEOC_046339 - EEOC_046339 |
| 43211 | Public Comment From Lori L Stefano | EEOC_046340 - EEOC_046341 |
| 43212 | Public Comment From Justin Philipps | EEOC_046342 - EEOC_046343 |
| 43213 | Public Comment From Peter Egan | EEOC_046344 - EEOC_046345 |
| 43214 | Public Comment From Rosalie Lopez | EEOC_046346 - EEOC_046347 |
| 43215 | Public Comment From Wendi Cohen | EEOC_046348 - EEOC_046349 |
| 43216 | Public Comment From Wendi Cohen | EEOC_046350 - EEOC_046351 |

| 43217 | Public Comment From Seamus Roche | EEOC_046352 - EEOC_046352 |
| 43218 | Public Comment From Barbara Bostic | EEOC_046353 - EEOC_046353 |
| 43219 | Public Comment From Jan warischalk | EEOC_046354 - EEOC_046354 |
| 43220 | Public Comment From Joe Zalot | EEOC_046355 - EEOC_046355 |
| 43221 | Public Comment From Ronald DuBois | EEOC_046356 - EEOC_046356 |
| 43222 | Public Comment From Mario Ferretti | EEOC_046357 - EEOC_046357 |
| 43223 | Public Comment From Linda Beaty | EEOC_046358 - EEOC_046358 |
| 43224 | Public Comment From Eric Smith | EEOC_046359 - EEOC_046359 |
| 43225 | Public Comment From Beverly Dutcher | EEOC_046360 - EEOC_046360 |
| 43226 | Public Comment From Marc Dumas | EEOC_046361 - EEOC_046362 |
| 43227 | Public Comment From Johnny Hall | EEOC_046363 - EEOC_046364 |
| 43228 | Public Comment From William Harkins | EEOC_046365 - EEOC_046365 |
| 43229 | Public Comment From Jacquie Roach | EEOC_046366 - EEOC_046366 |
| 43230 | Public Comment From Paula DiSciullo | EEOC_046367 - EEOC_046367 |
| 43231 | Public Comment From Donald Shaw | EEOC_046368 - EEOC_046369 |
| 43232 | Public Comment From Kenneth Hehir | EEOC_046370 - EEOC_046370 |
| 43233 | Public Comment From Thomas Mullen | EEOC_046371 - EEOC_046371 |
| 43234 | Public Comment From William Marino | EEOC_046372 - EEOC_046372 |
| 43235 | Public Comment From Janet Sganga | EEOC_046373 - EEOC_046373 |
| 43236 | Public Comment From Stanley Isham | EEOC_046374 - EEOC_046374 |
| 43237 | Public Comment From Arthur Florio | EEOC_046375 - EEOC_046375 |

| 43238 | Public Comment From Federico Perdomo | EEOC_046376 - EEOC_046376 |
|---|---|---|
| 43239 | Public Comment From Elena Wiechowski | EEOC_046377 - EEOC_046377 |
| 43240 | Public Comment From Pat Sikes | EEOC_046378 - EEOC_046378 |
| 43241 | Public Comment From Katherine Barras | EEOC_046379 - EEOC_046379 |
| 43242 | Public Comment From Brad Jolly | EEOC_046380 - EEOC_046380 |
| 43243 | Public Comment From Coleen Caulfield | EEOC_046381 - EEOC_046381 |
| 43244 | Public Comment From patricia whelehan | EEOC_046382 - EEOC_046383 |
| 43245 | Public Comment From B. Thomas Diener | EEOC_046384 - EEOC_046385 |
| 43246 | Public Comment From Chemen I have | EEOC_046386 - EEOC_046387 |
| 43247 | Public Comment From Wendy Mizanin | EEOC_046388 - EEOC_046389 |
| 43248 | Public Comment From Anna Cowen | EEOC_046390 - EEOC_046391 |
| 43249 | Public Comment From Ann St. Claire | EEOC_046392 - EEOC_046393 |
| 43250 | Public Comment From Linda Iorio | EEOC_046394 - EEOC_046394 |
| 43251 | Public Comment From James Huckestein | EEOC_046395 - EEOC_046395 |
| 43252 | Public Comment From Casey Sercu | EEOC_046396 - EEOC_046396 |
| 43253 | Public Comment From Patrick McBride | EEOC_046397 - EEOC_046397 |
| 43254 | Public Comment From Tracey Cox | EEOC_046398 - EEOC_046398 |
| 43255 | Public Comment From Maria Castillon | EEOC_046399 - EEOC_046399 |
| 43256 | Public Comment From RONALD JOST | EEOC_046400 - EEOC_046400 |
| 43257 | Public Comment From Julie Lopez | EEOC_046401 - EEOC_046401 |
| 43258 | Public Comment From Roseanne McManus | EEOC_046402 - EEOC_046402 |

| 43259 | Public Comment From Thomas Colledge | EEOC_046403 - EEOC_046403 |
|---|---|---|
| 43260 | Public Comment From Kathe Garbrick | EEOC_046404 - EEOC_046405 |
| 43261 | Public Comment From RICHARD KETTYLE | EEOC_046406 - EEOC_046407 |
| 43262 | Public Comment From Cheryl Harstad | EEOC_046408 - EEOC_046409 |
| 43263 | Public Comment From Rachael Zamora | EEOC_046410 - EEOC_046411 |
| 43264 | Public Comment From Stephanie Thompson | EEOC_046412 - EEOC_046412 |
| 43265 | Public Comment From Marcella Jackson | EEOC_046413 - EEOC_046413 |
| 43266 | Public Comment From Mary Fitzgerald | EEOC_046414 - EEOC_046414 |
| 43267 | Public Comment From Margaret Nolan | EEOC_046415 - EEOC_046415 |
| 43268 | Public Comment From Victoria Hamer | EEOC_046416 - EEOC_046416 |
| 43269 | Public Comment From Ellen MacRae | EEOC_046417 - EEOC_046417 |
| 43270 | Public Comment From Lynne Bridges | EEOC_046418 - EEOC_046418 |
| 43271 | Public Comment From anna freeman | EEOC_046419 - EEOC_046419 |
| 43272 | Public Comment From John Valiulis | EEOC_046420 - EEOC_046420 |
| 43273 | Public Comment From Rebecca Wilkerson | EEOC_046421 - EEOC_046421 |
| 43274 | Public Comment From Carl Hoog | EEOC_046422 - EEOC_046422 |
| 43275 | Public Comment From MJ Mata | EEOC_046423 - EEOC_046423 |
| 43276 | Public Comment From Anna Cowen | EEOC_046424 - EEOC_046425 |
| 43277 | Public Comment From Mary Ellen Tomanovich | EEOC_046426 - EEOC_046426 |
| 43278 | Public Comment From Victoria Urias | EEOC_046427 - EEOC_046428 |
| 43279 | Public Comment From Tim Blackwell | EEOC_046429 - EEOC_046429 |

| 43280 | Public Comment From Mary Barbezat | EEOC_046430 - EEOC_046431 |
|---|---|---|
| 43281 | Public Comment From Rebecca B. Wilk | EEOC_046432 - EEOC_046433 |
| 43282 | Public Comment From Alma Petrocelli | EEOC_046434 - EEOC_046434 |
| 43283 | Public Comment From NM Porter | EEOC_046435 - EEOC_046436 |
| 43284 | Public Comment From leora Broche | EEOC_046437 - EEOC_046437 |
| 43285 | Public Comment From Arlene Zuckerman | EEOC_046438 - EEOC_046438 |
| 43286 | Public Comment From Donald Harland | EEOC_046439 - EEOC_046440 |
| 43287 | Public Comment From Constance Breslin | EEOC_046441 - EEOC_046442 |
| 43288 | Public Comment From Hernando Courtright | EEOC_046443 - EEOC_046444 |
| 43289 | Public Comment From Allen Altman | EEOC_046445 - EEOC_046445 |
| 43290 | Public Comment From Michelle Morrison | EEOC_046446 - EEOC_046446 |
| 43291 | Public Comment From Edna Fraser | EEOC_046447 - EEOC_046447 |
| 43292 | Public Comment From Charles Iner | EEOC_046448 - EEOC_046448 |
| 43293 | Public Comment From Georgeann Dau | EEOC_046449 - EEOC_046449 |
| 43294 | Public Comment From Pat Curran | EEOC_046450 - EEOC_046450 |
| 43295 | Public Comment From Nancy Nadolski | EEOC_046451 - EEOC_046451 |
| 43296 | Public Comment From Edward Mauceri | EEOC_046452 - EEOC_046452 |
| 43297 | Public Comment From Sandra Mullikin | EEOC_046453 - EEOC_046454 |
| 43298 | Public Comment From Scott Demby | EEOC_046455 - EEOC_046455 |
| 43299 | Public Comment From Arlene Bender | EEOC_046456 - EEOC_046456 |
| 43300 | Public Comment From Mike Anderson | EEOC_046457 - EEOC_046457 |

| 43301 | Public Comment From Rev. H. James Hutchins | EEOC_046458 - EEOC_046458 |
|---|---|---|
| 43302 | Public Comment From Therese Bowes | EEOC_046459 - EEOC_046459 |
| 43303 | Public Comment From Jonathan Gregg | EEOC_046460 - EEOC_046460 |
| 43304 | Public Comment From William Ramsey | EEOC_046461 - EEOC_046462 |
| 43305 | Public Comment From Myles McDonough | EEOC_046463 - EEOC_046463 |
| 43306 | Public Comment From Martha Cheryl Pignoli | EEOC_046464 - EEOC_046465 |
| 43307 | Public Comment From Dario DiBattista | EEOC_046466 - EEOC_046466 |
| 43308 | Public Comment From Patty Dengler | EEOC_046467 - EEOC_046467 |
| 43309 | Public Comment From Nickie Miranda | EEOC_046468 - EEOC_046468 |
| 43310 | Public Comment From James Mundy | EEOC_046469 - EEOC_046469 |
| 43311 | Public Comment From Jessica Barnes | EEOC_046470 - EEOC_046470 |
| 43312 | Public Comment From Champa Soyza | EEOC_046471 - EEOC_046471 |
| 43313 | Public Comment From Beverly Mitchell | EEOC_046472 - EEOC_046472 |
| 43314 | Public Comment From L Reeves | EEOC_046473 - EEOC_046474 |
| 43315 | Public Comment From Eric Zumwalt | EEOC_046475 - EEOC_046475 |
| 43316 | Public Comment From joanne angvick | EEOC_046476 - EEOC_046476 |
| 43317 | Public Comment From Rita Pehl | EEOC_046477 - EEOC_046477 |
| 43318 | Public Comment From Joseph Paul Muriana. Esq. | EEOC_046478 - EEOC_046478 |
| 43319 | Public Comment From Mary Jean Strathern | EEOC_046479 - EEOC_046479 |
| 43320 | Public Comment From RICHARD THOMPSON | EEOC_046480 - EEOC_046480 |
| 43321 | Public Comment From Jennifer Shiffer | EEOC_046481 - EEOC_046481 |

| 43322 | Public Comment From Mary A. Camoosa | EEOC_046482 - EEOC_046482 |
|---|---|---|
| 43323 | Public Comment From Antonia Poche | EEOC_046483 - EEOC_046483 |
| 43324 | Public Comment From Harry Larson | EEOC_046484 - EEOC_046484 |
| 43325 | Public Comment From Vilma Leon | EEOC_046485 - EEOC_046485 |
| 43326 | Public Comment From Carolyn Tocks | EEOC_046486 - EEOC_046486 |
| 43327 | Public Comment From Beth Lapointe | EEOC_046487 - EEOC_046487 |
| 43328 | Public Comment From Ann Marie Bowen | EEOC_046488 - EEOC_046488 |
| 43329 | Public Comment From Haley Jensen | EEOC_046489 - EEOC_046489 |
| 43330 | Public Comment From Joanne Heyden | EEOC_046490 - EEOC_046490 |
| 43331 | Public Comment From Richard Han | EEOC_046491 - EEOC_046491 |
| 43332 | Public Comment From Gabrielle Iacobelli | EEOC_046492 - EEOC_046492 |
| 43333 | Public Comment From Rudy Pierrot | EEOC_046493 - EEOC_046494 |
| 43334 | Public Comment From Nicholas Dunn | EEOC_046495 - EEOC_046495 |
| 43335 | Public Comment From Elizabeth Meehan | EEOC_046496 - EEOC_046496 |
| 43336 | Public Comment From Maria Howat | EEOC_046497 - EEOC_046498 |
| 43337 | Public Comment From Kathryn Georges | EEOC_046499 - EEOC_046499 |
| 43338 | Public Comment From Elizabeth Byrne | EEOC_046500 - EEOC_046500 |
| 43339 | Public Comment From Larry Gentile | EEOC_046501 - EEOC_046501 |
| 43340 | Public Comment From Nicholas Anthony | EEOC_046502 - EEOC_046502 |
| 43341 | Public Comment From Anne Yamakaitis | EEOC_046503 - EEOC_046503 |
| 43342 | Public Comment From Maria Moreno | EEOC_046504 - EEOC_046504 |

| 43343 | Public Comment From Catherine Pollnow | EEOC_046505 - EEOC_046505 |
|---|---|---|
| 43344 | Public Comment From David Dumais | EEOC_046506 - EEOC_046506 |
| 43345 | Public Comment From Tammy Lynn | EEOC_046507 - EEOC_046508 |
| 43346 | Public Comment From Phillip Noltemeyer | EEOC_046509 - EEOC_046509 |
| 43347 | Public Comment From William Erbeck | EEOC_046510 - EEOC_046510 |
| 43348 | Public Comment From Darla Wilson | EEOC_046511 - EEOC_046512 |
| 43349 | Public Comment From Luiza Manukyan | EEOC_046513 - EEOC_046513 |
| 43350 | Public Comment From Jennifer Fleming | EEOC_046514 - EEOC_046515 |
| 43351 | Public Comment From John Hill | EEOC_046516 - EEOC_046517 |
| 43352 | Public Comment From Mary Yasenchak | EEOC_046518 - EEOC_046518 |
| 43353 | Public Comment From Carol Zeitler | EEOC_046519 - EEOC_046519 |
| 43354 | Public Comment From Timothy Barr | EEOC_046520 - EEOC_046520 |
| 43355 | Public Comment From Thomas Kendrick | EEOC_046521 - EEOC_046522 |
| 43356 | Public Comment From ThomS Beljan | EEOC_046523 - EEOC_046523 |
| 43357 | Public Comment From Lisa Henicke | EEOC_046524 - EEOC_046524 |
| 43358 | Public Comment From Anne McGoff | EEOC_046525 - EEOC_046525 |
| 43359 | Public Comment From Ted Clark | EEOC_046526 - EEOC_046527 |
| 43360 | Public Comment From B. E. | EEOC_046528 - EEOC_046529 |
| 43361 | Public Comment From David Bunker | EEOC_046530 - EEOC_046530 |
| 43362 | Public Comment From Catherine Collins | EEOC_046531 - EEOC_046531 |
| 43363 | Public Comment From John Grelck III | EEOC_046532 - EEOC_046533 |

| 43364 | Public Comment From Roger TenHoopen | EEOC_046534 - EEOC_046534 |
|---|---|---|
| 43365 | Public Comment From kristina chiang | EEOC_046535 - EEOC_046535 |
| 43366 | Public Comment From Barbara Bucher | EEOC_046536 - EEOC_046536 |
| 43367 | Public Comment From FREDERICK PRENDERGAST | EEOC_046537 - EEOC_046537 |
| 43368 | Public Comment From Lynne Shine | EEOC_046538 - EEOC_046538 |
| 43369 | Public Comment From Arthur Reilly | EEOC_046539 - EEOC_046539 |
| 43370 | Public Comment From HUGH HART | EEOC_046540 - EEOC_046540 |
| 43371 | Public Comment From David Smith | EEOC_046541 - EEOC_046541 |
| 43372 | Public Comment From David Florenzo | EEOC_046542 - EEOC_046542 |
| 43373 | Public Comment From Joan Obarski | EEOC_046543 - EEOC_046543 |
| 43374 | Public Comment From Micheal Thumm | EEOC_046544 - EEOC_046544 |
| 43375 | Public Comment From Janice van den Berg | EEOC_046545 - EEOC_046545 |
| 43376 | Public Comment From Peter Cerciello | EEOC_046546 - EEOC_046546 |
| 43377 | Public Comment From Richard Conrad | EEOC_046547 - EEOC_046547 |
| 43378 | Public Comment From Julie Erickson | EEOC_046548 - EEOC_046548 |
| 43379 | Public Comment From Angela Zellner | EEOC_046549 - EEOC_046550 |
| 43380 | Public Comment From Tom L Peterson | EEOC_046551 - EEOC_046552 |
| 43381 | Public Comment From Hillary Buckingham | EEOC_046553 - EEOC_046554 |
| 43382 | Public Comment From Ted Langenfeld | EEOC_046555 - EEOC_046555 |
| 43383 | Public Comment From Elizabeth Vacchiano | EEOC_046556 - EEOC_046556 |
| 43384 | Public Comment From Paul Griffin | EEOC_046557 - EEOC_046557 |

| 43385 | Public Comment From Thomas Wester | EEOC_046558 - EEOC_046558 |
|---|---|---|
| 43386 | Public Comment From Doug Schneider | EEOC_046559 - EEOC_046559 |
| 43387 | Public Comment From Dolores Forte | EEOC_046560 - EEOC_046560 |
| 43388 | Public Comment From Dorothy Dudzik | EEOC_046561 - EEOC_046561 |
| 43389 | Public Comment From Joseph DiMauro | EEOC_046562 - EEOC_046562 |
| 43390 | Public Comment From Daniel Quackenbush | EEOC_046563 - EEOC_046563 |
| 43391 | Public Comment From Peter Dorsey | EEOC_046564 - EEOC_046564 |
| 43392 | Public Comment From Ngo Tran | EEOC_046565 - EEOC_046565 |
| 43393 | Public Comment From Maryellen Emma | EEOC_046566 - EEOC_046566 |
| 43394 | Public Comment From Kim Philpot | EEOC_046567 - EEOC_046567 |
| 43395 | Public Comment From Judy Weickert | EEOC_046568 - EEOC_046568 |
| 43396 | Public Comment From MARION costanza | EEOC_046569 - EEOC_046569 |
| 43397 | Public Comment From Sharon Upton | EEOC_046570 - EEOC_046570 |
| 43398 | Public Comment From Grace Flannagan | EEOC_046571 - EEOC_046571 |
| 43399 | Public Comment From MICHAEL BOYD | EEOC_046572 - EEOC_046572 |
| 43400 | Public Comment From Donald Wind | EEOC_046573 - EEOC_046573 |
| 43401 | Public Comment From Laura Haiflich | EEOC_046574 - EEOC_046574 |
| 43402 | Public Comment From Jack Roberts | EEOC_046575 - EEOC_046576 |
| 43403 | Public Comment From Mary Konieczny | EEOC_046577 - EEOC_046577 |
| 43404 | Public Comment From Edward Shultz | EEOC_046578 - EEOC_046578 |
| 43405 | Public Comment From Ann Marinucci | EEOC_046579 - EEOC_046579 |

| 43406 | Public Comment From J D | EEOC_046580 - EEOC_046580 |
| 43407 | Public Comment From Karen Spradlin | EEOC_046581 - EEOC_046582 |
| 43408 | Public Comment From Bruce Ross | EEOC_046583 - EEOC_046584 |
| 43409 | Public Comment From Sharon Ellison | EEOC_046585 - EEOC_046586 |
| 43410 | Public Comment From Marcela Garcia Lopez | EEOC_046587 - EEOC_046588 |
| 43411 | Public Comment From Mark Wrobel | EEOC_046589 - EEOC_046589 |
| 43412 | Public Comment From Mary Murphy | EEOC_046590 - EEOC_046590 |
| 43413 | Public Comment From Patricia Ryman | EEOC_046591 - EEOC_046591 |
| 43414 | Public Comment From Deirdre Sweeney | EEOC_046592 - EEOC_046592 |
| 43415 | Public Comment From James Ward | EEOC_046593 - EEOC_046593 |
| 43416 | Public Comment From Patrick Leigh | EEOC_046594 - EEOC_046594 |
| 43417 | Public Comment From Mary Weidenhof | EEOC_046595 - EEOC_046595 |
| 43418 | Public Comment From William Burke | EEOC_046596 - EEOC_046596 |
| 43419 | Public Comment From Jodi Berch | EEOC_046597 - EEOC_046597 |
| 43420 | Public Comment From Roseanna Cobb | EEOC_046598 - EEOC_046598 |
| 43421 | Public Comment From Keely Gililland | EEOC_046599 - EEOC_046599 |
| 43422 | Public Comment From William Hegeman | EEOC_046600 - EEOC_046600 |
| 43423 | Public Comment From Mike McCurdy | EEOC_046601 - EEOC_046601 |
| 43424 | Public Comment From Joe Wetzel | EEOC_046602 - EEOC_046602 |
| 43425 | Public Comment From Judith Spaulding | EEOC_046603 - EEOC_046603 |
| 43426 | Public Comment From April Thomas | EEOC_046604 - EEOC_046604 |

| 43427 | Public Comment From steven nasta | EEOC_046605 - EEOC_046606 |
|---|---|---|
| 43428 | Public Comment From Lezlie Ringland | EEOC_046607 - EEOC_046608 |
| 43429 | Public Comment From Jessica Adams | EEOC_046609 - EEOC_046610 |
| 43430 | Public Comment From Alan W | EEOC_046611 - EEOC_046612 |
| 43431 | Public Comment From Janet Mazzaroppi | EEOC_046613 - EEOC_046614 |
| 43432 | Public Comment From John rankin | EEOC_046615 - EEOC_046616 |
| 43433 | Public Comment From Blanca Sloan | EEOC_046617 - EEOC_046617 |
| 43434 | Public Comment From Brian Bort-Zarka | EEOC_046618 - EEOC_046618 |
| 43435 | Public Comment From Phyllis CORY | EEOC_046619 - EEOC_046619 |
| 43436 | Public Comment From John Tafoya | EEOC_046620 - EEOC_046620 |
| 43437 | Public Comment From Patrick Pierpoint | EEOC_046621 - EEOC_046621 |
| 43438 | Public Comment From Anne Cucinello | EEOC_046622 - EEOC_046622 |
| 43439 | Public Comment From John Grant | EEOC_046623 - EEOC_046623 |
| 43440 | Public Comment From Catherine Bellini | EEOC_046624 - EEOC_046624 |
| 43441 | Public Comment From Linda White | EEOC_046625 - EEOC_046625 |
| 43442 | Public Comment From Linda Coossel | EEOC_046626 - EEOC_046626 |
| 43443 | Public Comment From Linda Krizmanic | EEOC_046627 - EEOC_046627 |
| 43444 | Public Comment From Judy Matens | EEOC_046628 - EEOC_046628 |
| 43445 | Public Comment From Dorothy Hess | EEOC_046629 - EEOC_046629 |
| 43446 | Public Comment From Douglas Elker | EEOC_046630 - EEOC_046630 |
| 43447 | Public Comment From Deanna Blevins | EEOC_046631 - EEOC_046631 |

| 43448 | Public Comment From Benito-DeJesu Torres | EEOC_046632 - EEOC_046632 |
|---|---|---|
| 43449 | Public Comment From Judy Palma | EEOC_046633 - EEOC_046634 |
| 43450 | Public Comment From William Fulhorst | EEOC_046635 - EEOC_046635 |
| 43451 | Public Comment From Mary Meyer | EEOC_046636 - EEOC_046636 |
| 43452 | Public Comment From Darcy Alvarado | EEOC_046637 - EEOC_046638 |
| 43453 | Public Comment From George Stewart | EEOC_046639 - EEOC_046639 |
| 43454 | Public Comment From Jim Robinson | EEOC_046640 - EEOC_046640 |
| 43455 | Public Comment From Eugene Kotowski | EEOC_046641 - EEOC_046641 |
| 43456 | Public Comment From Alex Zukas | EEOC_046642 - EEOC_046642 |
| 43457 | Public Comment From Deanna Kyle | EEOC_046643 - EEOC_046643 |
| 43458 | Public Comment From Janet Heinle | EEOC_046644 - EEOC_046645 |
| 43459 | Public Comment From Wendi Quest | EEOC_046646 - EEOC_046647 |
| 43460 | Public Comment From Kevin Abbott | EEOC_046648 - EEOC_046648 |
| 43461 | Public Comment From Francis Glennon | EEOC_046649 - EEOC_046649 |
| 43462 | Public Comment From Virginia Harvey | EEOC_046650 - EEOC_046650 |
| 43463 | Public Comment From Mary Riley | EEOC_046651 - EEOC_046651 |
| 43464 | Public Comment From Amy Love | EEOC_046652 - EEOC_046652 |
| 43465 | Public Comment From Alfred Schiazza | EEOC_046653 - EEOC_046653 |
| 43466 | Public Comment From Gregory Kaliszewski Sr | EEOC_046654 - EEOC_046654 |
| 43467 | Public Comment From Mary Coduto | EEOC_046655 - EEOC_046655 |
| 43468 | Public Comment From Eden Meza | EEOC_046656 - EEOC_046656 |

| 43469 | Public Comment From Jonathan Cisek | EEOC_046657 - EEOC_046657 |
|---|---|---|
| 43470 | Public Comment From Michael Oliver | EEOC_046658 - EEOC_046658 |
| 43471 | Public Comment From James Hogan | EEOC_046659 - EEOC_046659 |
| 43472 | Public Comment From JUAN RUEDA | EEOC_046660 - EEOC_046660 |
| 43473 | Public Comment From Patricia Leszkowicz | EEOC_046661 - EEOC_046661 |
| 43474 | Public Comment From Asieduwa Kumi-Diaka | EEOC_046662 - EEOC_046663 |
| 43475 | Public Comment From Karlie Lodjic | EEOC_046664 - EEOC_046664 |
| 43476 | Public Comment From John Archer | EEOC_046665 - EEOC_046665 |
| 43477 | Public Comment From Alleen Schmit | EEOC_046666 - EEOC_046667 |
| 43478 | Public Comment From David Kruchkow | EEOC_046668 - EEOC_046669 |
| 43479 | Public Comment From Martha Rocha | EEOC_046670 - EEOC_046670 |
| 43480 | Public Comment From Alphonse Bankard | EEOC_046671 - EEOC_046671 |
| 43481 | Public Comment From Pashko Gjonaj | EEOC_046672 - EEOC_046672 |
| 43482 | Public Comment From Marlene Conn | EEOC_046673 - EEOC_046673 |
| 43483 | Public Comment From Paul McMullen | EEOC_046674 - EEOC_046674 |
| 43484 | Public Comment From Marilyn Stavinoha | EEOC_046675 - EEOC_046675 |
| 43485 | Public Comment From Michael Granchi | EEOC_046676 - EEOC_046676 |
| 43486 | Public Comment From Peter Shin | EEOC_046677 - EEOC_046677 |
| 43487 | Public Comment From Garvin Ambrosini | EEOC_046678 - EEOC_046678 |
| 43488 | Public Comment From Michael Panos | EEOC_046679 - EEOC_046679 |
| 43489 | Public Comment From Velinda Kish | EEOC_046680 - EEOC_046680 |

| 43490 | Public Comment From Patty Schremmer | EEOC_046681 - EEOC_046682 |
| 43491 | Public Comment From Vina Gardner | EEOC_046683 - EEOC_046684 |
| 43492 | Public Comment From Marlyn Haber | EEOC_046685 - EEOC_046686 |
| 43493 | Public Comment From Joseph Naidnur | EEOC_046687 - EEOC_046688 |
| 43494 | Public Comment From Mark Keller | EEOC_046689 - EEOC_046689 |
| 43495 | Public Comment From Diego Garcia | EEOC_046690 - EEOC_046691 |
| 43496 | Public Comment From Linda Fifer | EEOC_046692 - EEOC_046692 |
| 43497 | Public Comment From Joseph Blake | EEOC_046693 - EEOC_046693 |
| 43498 | Public Comment From Patricia Wiebe | EEOC_046694 - EEOC_046694 |
| 43499 | Public Comment From Ronald Etters | EEOC_046695 - EEOC_046695 |
| 43500 | Public Comment From Kathleen Sherbin | EEOC_046696 - EEOC_046696 |
| 43501 | Public Comment From Richard Surazynski | EEOC_046697 - EEOC_046697 |
| 43502 | Public Comment From Dona Solmon | EEOC_046698 - EEOC_046699 |
| 43503 | Public Comment From Crystal Smith-Connelly | EEOC_046700 - EEOC_046701 |
| 43504 | Public Comment From Clarence Sutton | EEOC_046702 - EEOC_046703 |
| 43505 | Public Comment From Ruth Boice | EEOC_046704 - EEOC_046705 |
| 43506 | Public Comment From Samantha Stutz | EEOC_046706 - EEOC_046707 |
| 43507 | Public Comment From Linda Aliberti | EEOC_046708 - EEOC_046708 |
| 43508 | Public Comment From Michael Prudlow | EEOC_046709 - EEOC_046709 |
| 43509 | Public Comment From Sue Nye | EEOC_046710 - EEOC_046710 |
| 43510 | Public Comment From Gary Ghent | EEOC_046711 - EEOC_046711 |

| 43511 | Public Comment From Flavio Balzanelli | EEOC_046712 - EEOC_046712 |
|---|---|---|
| 43512 | Public Comment From Patricia DeLuca | EEOC_046713 - EEOC_046714 |
| 43513 | Public Comment From James Beeler II | EEOC_046715 - EEOC_046716 |
| 43514 | Public Comment From Fred Granlund | EEOC_046717 - EEOC_046718 |
| 43515 | Public Comment From Eugene Gorrin | EEOC_046719 - EEOC_046720 |
| 43516 | Public Comment From john Myers | EEOC_046721 - EEOC_046721 |
| 43517 | Public Comment From Donald and Terresa Whitt | EEOC_046722 - EEOC_046722 |
| 43518 | Public Comment From Agnes Marko | EEOC_046723 - EEOC_046723 |
| 43519 | Public Comment From Michael Elder | EEOC_046724 - EEOC_046724 |
| 43520 | Public Comment From Rosalie Hickey | EEOC_046725 - EEOC_046725 |
| 43521 | Public Comment From Roel Garcia | EEOC_046726 - EEOC_046726 |
| 43522 | Public Comment From Maria Pluta | EEOC_046727 - EEOC_046727 |
| 43523 | Public Comment From Mike Fortino | EEOC_046728 - EEOC_046728 |
| 43524 | Public Comment From Jeanne McMahan | EEOC_046729 - EEOC_046730 |
| 43525 | Public Comment From Bert Newsom | EEOC_046731 - EEOC_046732 |
| 43526 | Public Comment From Russ Ziegler | EEOC_046733 - EEOC_046734 |
| 43527 | Public Comment From Douglas Weintraub | EEOC_046735 - EEOC_046735 |
| 43528 | Public Comment From Teresa Lynn | EEOC_046736 - EEOC_046736 |
| 43529 | Public Comment From Barbara Becker | EEOC_046737 - EEOC_046737 |
| 43530 | Public Comment From Tony Segura | EEOC_046738 - EEOC_046739 |
| 43531 | Public Comment From R.G. Tuomi | EEOC_046740 - EEOC_046741 |

| 43532 | Public Comment From Sharon Longyear | EEOC_046742 - EEOC_046742 |
|---|---|---|
| 43533 | Public Comment From Lori Alicie | EEOC_046743 - EEOC_046744 |
| 43534 | Public Comment From Maureen Mayer | EEOC_046745 - EEOC_046745 |
| 43535 | Public Comment From Nancy Robinson | EEOC_046746 - EEOC_046746 |
| 43536 | Public Comment From Janet Reyes | EEOC_046747 - EEOC_046747 |
| 43537 | Public Comment From Rick Ginther | EEOC_046748 - EEOC_046748 |
| 43538 | Public Comment From Alan Reifenheiser | EEOC_046749 - EEOC_046749 |
| 43539 | Public Comment From Catherine Trompeter | EEOC_046750 - EEOC_046750 |
| 43540 | Public Comment From Lynne Kane | EEOC_046751 - EEOC_046752 |
| 43541 | Public Comment From Mark Daitsman | EEOC_046753 - EEOC_046754 |
| 43542 | Public Comment From Jane Gillett | EEOC_046755 - EEOC_046756 |
| 43543 | Public Comment From Mary Lou Forgione | EEOC_046757 - EEOC_046757 |
| 43544 | Public Comment From Barbara Vitaliano | EEOC_046758 - EEOC_046758 |
| 43545 | Public Comment From Noel Silberg | EEOC_046759 - EEOC_046759 |
| 43546 | Public Comment From Patricia Montenegro | EEOC_046760 - EEOC_046760 |
| 43547 | Public Comment From Michael Lewandowski | EEOC_046761 - EEOC_046762 |
| 43548 | Public Comment From Priscilla Drake | EEOC_046763 - EEOC_046763 |
| 43549 | Public Comment From Dania Eliot Smith | EEOC_046764 - EEOC_046765 |
| 43550 | Public Comment From Linda Whitley | EEOC_046766 - EEOC_046767 |
| 43551 | Public Comment From Cathy Cirillo | EEOC_046768 - EEOC_046768 |
| 43552 | Public Comment From Mary Seri | EEOC_046769 - EEOC_046769 |

| 43553 | Public Comment From Lucille Serody | EEOC_046770 - EEOC_046771 |
|---|---|---|
| 43554 | Public Comment From Michelle Brown | EEOC_046772 - EEOC_046772 |
| 43555 | Public Comment From Stephen Milwicz | EEOC_046773 - EEOC_046773 |
| 43556 | Public Comment From Michele Erla | EEOC_046774 - EEOC_046774 |
| 43557 | Public Comment From Elizabeth Goodwin | EEOC_046775 - EEOC_046776 |
| 43558 | Public Comment From Steven Vogel | EEOC_046777 - EEOC_046778 |
| 43559 | Public Comment From shopfakeX Izskaminyu | EEOC_046779 - EEOC_046780 |
| 43560 | Public Comment From Jackie Mitchell | EEOC_046781 - EEOC_046782 |
| 43561 | Public Comment From Donald Sell | EEOC_046783 - EEOC_046783 |
| 43562 | Public Comment From Frank La Sala | EEOC_046784 - EEOC_046784 |
| 43563 | Public Comment From Dolores Calderon | EEOC_046785 - EEOC_046785 |
| 43564 | Public Comment From Amy McPeek | EEOC_046786 - EEOC_046786 |
| 43565 | Public Comment From Joan Makurat | EEOC_046787 - EEOC_046788 |
| 43566 | Public Comment From Lisa Maida | EEOC_046789 - EEOC_046790 |
| 43567 | Public Comment From Yolanda Ochoa | EEOC_046791 - EEOC_046791 |
| 43568 | Public Comment From Joseph Bouvier | EEOC_046792 - EEOC_046792 |
| 43569 | Public Comment From Maryann Becker | EEOC_046793 - EEOC_046793 |
| 43570 | Public Comment From Judith DeLuca | EEOC_046794 - EEOC_046794 |
| 43571 | Public Comment From Thomas Brock | EEOC_046795 - EEOC_046795 |
| 43572 | Public Comment From Emily McCommas | EEOC_046796 - EEOC_046796 |
| 43573 | Public Comment From Michael Halloran | EEOC_046797 - EEOC_046798 |

| 43574 | Public Comment From Mark Deliduka | EEOC_046799 - EEOC_046799 |
|---|---|---|
| 43575 | Public Comment From Julia Jacobson | EEOC_046800 - EEOC_046800 |
| 43576 | Public Comment From Jody Gibson | EEOC_046801 - EEOC_046802 |
| 43577 | Public Comment From Deborah Wertz | EEOC_046803 - EEOC_046804 |
| 43578 | Public Comment From Kathryn Dailey-Deaton | EEOC_046805 - EEOC_046806 |
| 43579 | Public Comment From Judith Suprys | EEOC_046807 - EEOC_046807 |
| 43580 | Public Comment From Marion Mann | EEOC_046808 - EEOC_046808 |
| 43581 | Public Comment From RoseMaria Root | EEOC_046809 - EEOC_046810 |
| 43582 | Public Comment From Renée Royer | EEOC_046811 - EEOC_046811 |
| 43583 | Public Comment From Mark Madden | EEOC_046812 - EEOC_046812 |
| 43584 | Public Comment From Katherine Hutchins | EEOC_046813 - EEOC_046814 |
| 43585 | Public Comment From Keith D'Alessandro | EEOC_046815 - EEOC_046816 |
| 43586 | Public Comment From Wendy King | EEOC_046817 - EEOC_046817 |
| 43587 | Public Comment From Sophia Vassilakidis | EEOC_046818 - EEOC_046819 |
| 43588 | Public Comment From Les Orser | EEOC_046820 - EEOC_046821 |
| 43589 | Public Comment From Kent Graziano | EEOC_046822 - EEOC_046822 |
| 43590 | Public Comment From Kristy Neeley | EEOC_046823 - EEOC_046823 |
| 43591 | Public Comment From John Mengel | EEOC_046824 - EEOC_046824 |
| 43592 | Public Comment From Nancy Simmons | EEOC_046825 - EEOC_046826 |
| 43593 | Public Comment From Monique A Frey-Jackson | EEOC_046827 - EEOC_046827 |
| 43594 | Public Comment From Jeanette Ghioto | EEOC_046828 - EEOC_046828 |

| 43595 | Public Comment From Anh Tran | EEOC_046829 - EEOC_046829 |
|---|---|---|
| 43596 | Public Comment From Mary Kelly | EEOC_046830 - EEOC_046830 |
| 43597 | Public Comment From Linda Page | EEOC_046831 - EEOC_046831 |
| 43598 | Public Comment From Rachel Dillon | EEOC_046832 - EEOC_046832 |
| 43599 | Public Comment From Deborah Brown-Ridley | EEOC_046833 - EEOC_046833 |
| 43600 | Public Comment From steve smeltzer | EEOC_046834 - EEOC_046834 |
| 43601 | Public Comment From Katrina Coots | EEOC_046835 - EEOC_046836 |
| 43602 | Public Comment From Lee Metcalf | EEOC_046837 - EEOC_046837 |
| 43603 | Public Comment From Patricia Pasternak | EEOC_046838 - EEOC_046838 |
| 43604 | Public Comment From Kathleen Danahy-Clesen | EEOC_046839 - EEOC_046839 |
| 43605 | Public Comment From Patricia LaRose | EEOC_046840 - EEOC_046840 |
| 43606 | Public Comment From Yvonne Sparling | EEOC_046841 - EEOC_046841 |
| 43607 | Public Comment From Donald Policastro | EEOC_046842 - EEOC_046842 |
| 43608 | Public Comment From Sandra Mattson | EEOC_046843 - EEOC_046844 |
| 43609 | Public Comment From Mary Felts | EEOC_046845 - EEOC_046845 |
| 43610 | Public Comment From Nancy Layo | EEOC_046846 - EEOC_046846 |
| 43611 | Public Comment From Jerry Sanderson | EEOC_046847 - EEOC_046847 |
| 43612 | Public Comment From Jan White | EEOC_046848 - EEOC_046849 |
| 43613 | Public Comment From David Heskamp | EEOC_046850 - EEOC_046850 |
| 43614 | Public Comment From Jeannette Nunemaker | EEOC_046851 - EEOC_046851 |
| 43615 | Public Comment From Gary and Kathy Ayette | EEOC_046852 - EEOC_046852 |

| 43616 | Public Comment From Susan Schmidt | EEOC_046853 - EEOC_046854 |
| 43617 | Public Comment From Kathleen Klarich | EEOC_046855 - EEOC_046855 |
| 43618 | Public Comment From Bob Nerbun | EEOC_046856 - EEOC_046856 |
| 43619 | Public Comment From James ROONEY | EEOC_046857 - EEOC_046857 |
| 43620 | Public Comment From Jorge. Arredondo-Renteria. | EEOC_046858 - EEOC_046858 |
| 43621 | Public Comment From James Stierheim | EEOC_046859 - EEOC_046859 |
| 43622 | Public Comment From Michael Bullock | EEOC_046860 - EEOC_046860 |
| 43623 | Public Comment From Susan Brisby | EEOC_046861 - EEOC_046862 |
| 43624 | Public Comment From J. Beverly | EEOC_046863 - EEOC_046863 |
| 43625 | Public Comment From Bill Wagner | EEOC_046864 - EEOC_046865 |
| 43626 | Public Comment From Vivian J Watkins | EEOC_046866 - EEOC_046867 |
| 43627 | Public Comment From Keith Walsh | EEOC_046868 - EEOC_046869 |
| 43628 | Public Comment From Steve Luna | EEOC_046870 - EEOC_046870 |
| 43629 | Public Comment From Paul Pugal | EEOC_046871 - EEOC_046871 |
| 43630 | Public Comment From Catherine Shannon | EEOC_046872 - EEOC_046872 |
| 43631 | Public Comment From Audrey Richard | EEOC_046873 - EEOC_046873 |
| 43632 | Public Comment From Sarah Walling | EEOC_046874 - EEOC_046874 |
| 43633 | Public Comment From Dana Weintraub | EEOC_046875 - EEOC_046875 |
| 43634 | Public Comment From Pat Plewa | EEOC_046876 - EEOC_046876 |
| 43635 | Public Comment From John Rowley | EEOC_046877 - EEOC_046877 |
| 43636 | Public Comment From Judy Marsili | EEOC_046878 - EEOC_046878 |

| 43637 | Public Comment From Kathy Diesto | EEOC_046879 - EEOC_046879 |
|---|---|---|
| 43638 | Public Comment From Ronald Sheldon | EEOC_046880 - EEOC_046880 |
| 43639 | Public Comment From ARTHUR COBBS | EEOC_046881 - EEOC_046881 |
| 43640 | Public Comment From Annette Dials | EEOC_046882 - EEOC_046882 |
| 43641 | Public Comment From Sandra Stocke | EEOC_046883 - EEOC_046884 |
| 43642 | Public Comment From Thomas Mole Sr | EEOC_046885 - EEOC_046885 |
| 43643 | Public Comment From Jean-Marie NGOK GWEM | EEOC_046886 - EEOC_046886 |
| 43644 | Public Comment From Marion Tuttle | EEOC_046887 - EEOC_046887 |
| 43645 | Public Comment From Mary Yingst | EEOC_046888 - EEOC_046888 |
| 43646 | Public Comment From Bobby Rogers | EEOC_046889 - EEOC_046890 |
| 43647 | Public Comment From Kate Skolnick | EEOC_046891 - EEOC_046892 |
| 43648 | Public Comment From Robert Applebaum | EEOC_046893 - EEOC_046894 |
| 43649 | Public Comment From Melody Grindland | EEOC_046895 - EEOC_046896 |
| 43650 | Public Comment From Joan Temple | EEOC_046897 - EEOC_046897 |
| 43651 | Public Comment From Tom Tritsch | EEOC_046898 - EEOC_046898 |
| 43652 | Public Comment From barbara poland | EEOC_046899 - EEOC_046900 |
| 43653 | Public Comment From Lorrie Topolin | EEOC_046901 - EEOC_046902 |
| 43654 | Public Comment From Patty Hall | EEOC_046903 - EEOC_046903 |
| 43655 | Public Comment From Franklin Gonzalez | EEOC_046904 - EEOC_046904 |
| 43656 | Public Comment From Tim Von Dohlen | EEOC_046905 - EEOC_046905 |
| 43657 | Public Comment From Vicki Sheaffer | EEOC_046906 - EEOC_046906 |

| 43658 | Public Comment From Sol-Angel Campuzano | EEOC_046907 - EEOC_046908 |
|---|---|---|
| 43659 | Public Comment From Robert Reed | EEOC_046909 - EEOC_046909 |
| 43660 | Public Comment From Ralph Sullivan | EEOC_046910 - EEOC_046910 |
| 43661 | Public Comment From Richard Von Gunten | EEOC_046911 - EEOC_046911 |
| 43662 | Public Comment From Gary Burling | EEOC_046912 - EEOC_046912 |
| 43663 | Public Comment From James Bengel | EEOC_046913 - EEOC_046914 |
| 43664 | Public Comment From al shayne | EEOC_046915 - EEOC_046916 |
| 43665 | Public Comment From Teresa Bailey | EEOC_046917 - EEOC_046917 |
| 43666 | Public Comment From Thomas Karpick | EEOC_046918 - EEOC_046918 |
| 43667 | Public Comment From William Kinsella | EEOC_046919 - EEOC_046919 |
| 43668 | Public Comment From Betty Coniglio | EEOC_046920 - EEOC_046920 |
| 43669 | Public Comment From Frank Tinari | EEOC_046921 - EEOC_046921 |
| 43670 | Public Comment From Susan Proietta | EEOC_046922 - EEOC_046923 |
| 43671 | Public Comment From jesse gillman | EEOC_046924 - EEOC_046924 |
| 43672 | Public Comment From Christina Spindler | EEOC_046925 - EEOC_046925 |
| 43673 | Public Comment From Matthew Felten | EEOC_046926 - EEOC_046926 |
| 43674 | Public Comment From Patricia Kirchner | EEOC_046927 - EEOC_046927 |
| 43675 | Public Comment From Linda Koetter | EEOC_046928 - EEOC_046928 |
| 43676 | Public Comment From Richard Majewski | EEOC_046929 - EEOC_046929 |
| 43677 | Public Comment From Bill Dieser Sr. | EEOC_046930 - EEOC_046930 |
| 43678 | Public Comment From Felicia Gonzalez | EEOC_046931 - EEOC_046931 |

| 43679 | Public Comment From Claudia Chiaradio | EEOC_046932 - EEOC_046932 |
|---|---|---|
| 43680 | Public Comment From John Dervin | EEOC_046933 - EEOC_046934 |
| 43681 | Public Comment From Vera Demchenko | EEOC_046935 - EEOC_046936 |
| 43682 | Public Comment From Mary McCabe | EEOC_046937 - EEOC_046937 |
| 43683 | Public Comment From Joan Temple | EEOC_046938 - EEOC_046938 |
| 43684 | Public Comment From Marco Colombini | EEOC_046939 - EEOC_046939 |
| 43685 | Public Comment From Monique Rhoades | EEOC_046940 - EEOC_046940 |
| 43686 | Public Comment From Cynthia Schussler | EEOC_046941 - EEOC_046941 |
| 43687 | Public Comment From Jacquelyn Kane | EEOC_046942 - EEOC_046942 |
| 43688 | Public Comment From Hilde Dachtera | EEOC_046943 - EEOC_046944 |
| 43689 | Public Comment From William Borgiasz | EEOC_046945 - EEOC_046945 |
| 43690 | Public Comment From Rocco Sforza | EEOC_046946 - EEOC_046946 |
| 43691 | Public Comment From Martin White | EEOC_046947 - EEOC_046947 |
| 43692 | Public Comment From Cal Rickert | EEOC_046948 - EEOC_046948 |
| 43693 | Public Comment From susan barabas | EEOC_046949 - EEOC_046949 |
| 43694 | Public Comment From John Puetz | EEOC_046950 - EEOC_046950 |
| 43695 | Public Comment From Gerald Holland | EEOC_046951 - EEOC_046951 |
| 43696 | Public Comment From Richard Skinner | EEOC_046952 - EEOC_046953 |
| 43697 | Public Comment From Darshan jessop | EEOC_046954 - EEOC_046955 |
| 43698 | Public Comment From Jean Wiant | EEOC_046956 - EEOC_046957 |
| 43699 | Public Comment From Ethnea Runfola | EEOC_046958 - EEOC_046958 |

| 43700 | Public Comment From Nancy Magnus | EEOC_046959 - EEOC_046959 |
|---|---|---|
| 43701 | Public Comment From Paul Montera | EEOC_046960 - EEOC_046960 |
| 43702 | Public Comment From Vera Bolden | EEOC_046961 - EEOC_046962 |
| 43703 | Public Comment From Alejandro Carvallo | EEOC_046963 - EEOC_046963 |
| 43704 | Public Comment From Jane Kusler-Jensen | EEOC_046964 - EEOC_046965 |
| 43705 | Public Comment From Nawal Tamimi | EEOC_046966 - EEOC_046967 |
| 43706 | Public Comment From Barbara Hughes | EEOC_046968 - EEOC_046968 |
| 43707 | Public Comment From Fay Ekau | EEOC_046969 - EEOC_046969 |
| 43708 | Public Comment From Duane Ripperger | EEOC_046970 - EEOC_046970 |
| 43709 | Public Comment From Lynne Chervenak | EEOC_046971 - EEOC_046971 |
| 43710 | Public Comment From Craig Zgabay | EEOC_046972 - EEOC_046972 |
| 43711 | Public Comment From Angela Holke Gericke | EEOC_046973 - EEOC_046973 |
| 43712 | Public Comment From Alan Clune | EEOC_046974 - EEOC_046974 |
| 43713 | Public Comment From William Bayer | EEOC_046975 - EEOC_046975 |
| 43714 | Public Comment From Florence Brooks | EEOC_046976 - EEOC_046977 |
| 43715 | Public Comment From Connie Haack | EEOC_046978 - EEOC_046979 |
| 43716 | Public Comment From Isabel Williams | EEOC_046980 - EEOC_046980 |
| 43717 | Public Comment From Ellen Browne | EEOC_046981 - EEOC_046981 |
| 43718 | Public Comment From William Henderson | EEOC_046982 - EEOC_046982 |
| 43719 | Public Comment From mary breerwood | EEOC_046983 - EEOC_046983 |
| 43720 | Public Comment From Penny Graham | EEOC_046984 - EEOC_046984 |

| 43721 | Public Comment From Lana Leisinger | EEOC_046985 - EEOC_046985 |
|---|---|---|
| 43722 | Public Comment From Don Pew | EEOC_046986 - EEOC_046987 |
| 43723 | Public Comment From John Warburton | EEOC_046988 - EEOC_046988 |
| 43724 | Public Comment From Jill Zignego | EEOC_046989 - EEOC_046989 |
| 43725 | Public Comment From Bruce Palmatier | EEOC_046990 - EEOC_046990 |
| 43726 | Public Comment From John MacDonald | EEOC_046991 - EEOC_046991 |
| 43727 | Public Comment From Eugene Beckman | EEOC_046992 - EEOC_046992 |
| 43728 | Public Comment From Gonzalo Lopez Olan | EEOC_046993 - EEOC_046994 |
| 43729 | Public Comment From Maureen Mueller | EEOC_046995 - EEOC_046995 |
| 43730 | Public Comment From Barbara Rado | EEOC_046996 - EEOC_046996 |
| 43731 | Public Comment From Mary Baudro | EEOC_046997 - EEOC_046997 |
| 43732 | Public Comment From Michael Francioso | EEOC_046998 - EEOC_046998 |
| 43733 | Public Comment From Robert Cody | EEOC_046999 - EEOC_046999 |
| 43734 | Public Comment From Carmen Rodriguez | EEOC_047000 - EEOC_047000 |
| 43735 | Public Comment From Eduardo Lopez Mota | EEOC_047001 - EEOC_047002 |
| 43736 | Public Comment From Zulema Ramirez | EEOC_047003 - EEOC_047003 |
| 43737 | Public Comment From Shelley Ferguson | EEOC_047004 - EEOC_047004 |
| 43738 | Public Comment From Beverly Hiller | EEOC_047005 - EEOC_047006 |
| 43739 | Public Comment From Vince Michels | EEOC_047007 - EEOC_047007 |
| 43740 | Public Comment From Maureen Smitley | EEOC_047008 - EEOC_047008 |
| 43741 | Public Comment From FRANK FAECKE | EEOC_047009 - EEOC_047009 |

| 43742 | Public Comment From Brenda Jackson | EEOC_047010 - EEOC_047011 |
| 43743 | Public Comment From Natali Garuccio | EEOC_047012 - EEOC_047012 |
| 43744 | Public Comment From Doris Simpkins | EEOC_047013 - EEOC_047013 |
| 43745 | Public Comment From Chris Hake | EEOC_047014 - EEOC_047014 |
| 43746 | Public Comment From Michael Churchill | EEOC_047015 - EEOC_047015 |
| 43747 | Public Comment From Patricia Fleetwood | EEOC_047016 - EEOC_047017 |
| 43748 | Public Comment From Russ Ziegler | EEOC_047018 - EEOC_047019 |
| 43749 | Public Comment From Kathryn Grissom | EEOC_047020 - EEOC_047020 |
| 43750 | Public Comment From Christine DuPont | EEOC_047021 - EEOC_047021 |
| 43751 | Public Comment From Maureen Rude | EEOC_047022 - EEOC_047022 |
| 43752 | Public Comment From Donald Wind | EEOC_047023 - EEOC_047023 |
| 43753 | Public Comment From Richard Koerkenmeier | EEOC_047024 - EEOC_047024 |
| 43754 | Public Comment From Erika Schultz | EEOC_047025 - EEOC_047025 |
| 43755 | Public Comment From Lloyd Spangen | EEOC_047026 - EEOC_047026 |
| 43756 | Public Comment From Rosalva Perez | EEOC_047027 - EEOC_047027 |
| 43757 | Public Comment From Kathleen Cassman | EEOC_047028 - EEOC_047028 |
| 43758 | Public Comment From Gina Hinterschied | EEOC_047029 - EEOC_047029 |
| 43759 | Public Comment From Linda Addonisuo | EEOC_047030 - EEOC_047030 |
| 43760 | Public Comment From joe kirk | EEOC_047031 - EEOC_047031 |
| 43761 | Public Comment From William McShane | EEOC_047032 - EEOC_047032 |
| 43762 | Public Comment From Karen Krider | EEOC_047033 - EEOC_047033 |

| 43763 | Public Comment From Scott Bradford | EEOC_047034 - EEOC_047034 |
| 43764 | Public Comment From Jeanette Benedetto | EEOC_047035 - EEOC_047035 |
| 43765 | Public Comment From Santina Thiel | EEOC_047036 - EEOC_047036 |
| 43766 | Public Comment From Emily Worthington | EEOC_047037 - EEOC_047037 |
| 43767 | Public Comment From Patricia Lyons | EEOC_047038 - EEOC_047038 |
| 43768 | Public Comment From Keston Smith | EEOC_047039 - EEOC_047039 |
| 43769 | Public Comment From Thomas Olp | EEOC_047040 - EEOC_047040 |
| 43770 | Public Comment From Elaine Supernak | EEOC_047041 - EEOC_047041 |
| 43771 | Public Comment From Gary Vasko | EEOC_047042 - EEOC_047042 |
| 43772 | Public Comment From John Garibaldi | EEOC_047043 - EEOC_047043 |
| 43773 | Public Comment From John Gallagher | EEOC_047044 - EEOC_047044 |
| 43774 | Public Comment From Walter Bell | EEOC_047045 - EEOC_047045 |
| 43775 | Public Comment From Raymond Carpenter | EEOC_047046 - EEOC_047046 |
| 43776 | Public Comment From Virginia Palumbo | EEOC_047047 - EEOC_047047 |
| 43777 | Public Comment From Victoria Cunneen | EEOC_047048 - EEOC_047048 |
| 43778 | Public Comment From S. A. Linden | EEOC_047049 - EEOC_047050 |
| 43779 | Public Comment From Anne Nelson | EEOC_047051 - EEOC_047052 |
| 43780 | Public Comment From Carole Gill | EEOC_047053 - EEOC_047054 |
| 43781 | Public Comment From Tamara Betteridge | EEOC_047055 - EEOC_047056 |
| 43782 | Public Comment From Catherine Hill | EEOC_047057 - EEOC_047057 |
| 43783 | Public Comment From Margaret Acker | EEOC_047058 - EEOC_047058 |

| 43784 | Public Comment From Catherine Catherine M Martinez | EEOC_047059 - EEOC_047059 |
| 43785 | Public Comment From Linda Inglima | EEOC_047060 - EEOC_047060 |
| 43786 | Public Comment From Rosario Rodriguez | EEOC_047061 - EEOC_047061 |
| 43787 | Public Comment From James McGahagan | EEOC_047062 - EEOC_047062 |
| 43788 | Public Comment From Robert Adsit | EEOC_047063 - EEOC_047063 |
| 43789 | Public Comment From Marcus Tork | EEOC_047064 - EEOC_047064 |
| 43790 | Public Comment From sarah Apfel | EEOC_047065 - EEOC_047066 |
| 43791 | Public Comment From Robert Simoneau | EEOC_047067 - EEOC_047067 |
| 43792 | Public Comment From Cary Melvin | EEOC_047068 - EEOC_047068 |
| 43793 | Public Comment From Elaine Gannon | EEOC_047069 - EEOC_047069 |
| 43794 | Public Comment From Denise Guajardo | EEOC_047070 - EEOC_047070 |
| 43795 | Public Comment From andrew lawless | EEOC_047071 - EEOC_047071 |
| 43796 | Public Comment From Gabriela Gomez | EEOC_047072 - EEOC_047072 |
| 43797 | Public Comment From John Offerle | EEOC_047073 - EEOC_047073 |
| 43798 | Public Comment From Beth Nicastro | EEOC_047074 - EEOC_047074 |
| 43799 | Public Comment From Elaine Potter | EEOC_047075 - EEOC_047075 |
| 43800 | Public Comment From John Sottnik | EEOC_047076 - EEOC_047076 |
| 43801 | Public Comment From David Elkjer | EEOC_047077 - EEOC_047077 |
| 43802 | Public Comment From Hanna Klaus | EEOC_047078 - EEOC_047078 |
| 43803 | Public Comment From Steven James | EEOC_047079 - EEOC_047080 |
| 43804 | Public Comment From Virginia Jastromb | EEOC_047081 - EEOC_047082 |

| 43805 | Public Comment From Caitlyn Pszonka | EEOC_047083 - EEOC_047083 |
| 43806 | Public Comment From Robert Monaco | EEOC_047084 - EEOC_047084 |
| 43807 | Public Comment From Margaret Delegato | EEOC_047085 - EEOC_047085 |
| 43808 | Public Comment From David Furbish | EEOC_047086 - EEOC_047086 |
| 43809 | Public Comment From Edward C Przebieglec | EEOC_047087 - EEOC_047087 |
| 43810 | Public Comment From Janet Knudson | EEOC_047088 - EEOC_047088 |
| 43811 | Public Comment From Carol Nardoza | EEOC_047089 - EEOC_047089 |
| 43812 | Public Comment From Cruz Figueroa | EEOC_047090 - EEOC_047090 |
| 43813 | Public Comment From Michael Serota | EEOC_047091 - EEOC_047092 |
| 43814 | Public Comment From Anthony Lorber | EEOC_047093 - EEOC_047093 |
| 43815 | Public Comment From Kathleen Lefferson | EEOC_047094 - EEOC_047094 |
| 43816 | Public Comment From Karen Whitehurst | EEOC_047095 - EEOC_047095 |
| 43817 | Public Comment From John L Davis | EEOC_047096 - EEOC_047096 |
| 43818 | Public Comment From Will Moore OFS | EEOC_047097 - EEOC_047097 |
| 43819 | Public Comment From Francis Depman | EEOC_047098 - EEOC_047098 |
| 43820 | Public Comment From Barbara Kelley | EEOC_047099 - EEOC_047099 |
| 43821 | Public Comment From Cynthia Duffy | EEOC_047100 - EEOC_047100 |
| 43822 | Public Comment From Dagmara pypa | EEOC_047101 - EEOC_047101 |
| 43823 | Public Comment From Linda Rhein | EEOC_047102 - EEOC_047102 |
| 43824 | Public Comment From Wanda Huser | EEOC_047103 - EEOC_047103 |
| 43825 | Public Comment From Holly Hornung | EEOC_047104 - EEOC_047104 |

| 43826 | Public Comment From ROGER M DUPONT | EEOC_047105 - EEOC_047105 |
|---|---|---|
| 43827 | Public Comment From Judy Wachal | EEOC_047106 - EEOC_047106 |
| 43828 | Public Comment From Darleen Porch | EEOC_047107 - EEOC_047107 |
| 43829 | Public Comment From Michael Sulentic | EEOC_047108 - EEOC_047108 |
| 43830 | Public Comment From Barbara Wisdom | EEOC_047109 - EEOC_047109 |
| 43831 | Public Comment From Jesse Farrell | EEOC_047110 - EEOC_047110 |
| 43832 | Public Comment From Christine Hangartner | EEOC_047111 - EEOC_047111 |
| 43833 | Public Comment From Doris Ross | EEOC_047112 - EEOC_047112 |
| 43834 | Public Comment From chris hickey | EEOC_047113 - EEOC_047113 |
| 43835 | Public Comment From Lance Robert | EEOC_047114 - EEOC_047115 |
| 43836 | Public Comment From Thomas Rewoldt | EEOC_047116 - EEOC_047117 |
| 43837 | Public Comment From Francis Ramirez | EEOC_047118 - EEOC_047118 |
| 43838 | Public Comment From Stephanie Brown | EEOC_047119 - EEOC_047119 |
| 43839 | Public Comment From Ryan Gale | EEOC_047120 - EEOC_047120 |
| 43840 | Public Comment From Joseph Tobin | EEOC_047121 - EEOC_047121 |
| 43841 | Public Comment From Eileen Marczan | EEOC_047122 - EEOC_047122 |
| 43842 | Public Comment From Brian ODonnell | EEOC_047123 - EEOC_047123 |
| 43843 | Public Comment From Patrick Faulk | EEOC_047124 - EEOC_047125 |
| 43844 | Public Comment From Joan Woodson | EEOC_047126 - EEOC_047126 |
| 43845 | Public Comment From Amanda Yoder | EEOC_047127 - EEOC_047128 |
| 43846 | Public Comment From Susanna Matrisciano | EEOC_047129 - EEOC_047129 |

| 43847 | Public Comment From James Severns | EEOC_047130 - EEOC_047130 |
| 43848 | Public Comment From PATRICIA OLIVE | EEOC_047131 - EEOC_047131 |
| 43849 | Public Comment From Robert Barnett | EEOC_047132 - EEOC_047132 |
| 43850 | Public Comment From Gayle Hilburn | EEOC_047133 - EEOC_047133 |
| 43851 | Public Comment From Pamela Levari | EEOC_047134 - EEOC_047134 |
| 43852 | Public Comment From Alena Carter | EEOC_047135 - EEOC_047135 |
| 43853 | Public Comment From Ann Collver | EEOC_047136 - EEOC_047136 |
| 43854 | Public Comment From Emmet Monahan | EEOC_047137 - EEOC_047137 |
| 43855 | Public Comment From Matthew Holmquist | EEOC_047138 - EEOC_047139 |
| 43856 | Public Comment From Paul Hurley | EEOC_047140 - EEOC_047140 |
| 43857 | Public Comment From John Roscoe | EEOC_047141 - EEOC_047141 |
| 43858 | Public Comment From Alan Balzarini | EEOC_047142 - EEOC_047142 |
| 43859 | Public Comment From Geny Cademas | EEOC_047143 - EEOC_047143 |
| 43860 | Public Comment From Susan Rizek | EEOC_047144 - EEOC_047144 |
| 43861 | Public Comment From William Slatic | EEOC_047145 - EEOC_047145 |
| 43862 | Public Comment From Kathleen Bolack | EEOC_047146 - EEOC_047147 |
| 43863 | Public Comment From Holly Ferraro | EEOC_047148 - EEOC_047148 |
| 43864 | Public Comment From Shirley Eike | EEOC_047149 - EEOC_047149 |
| 43865 | Public Comment From Michael Rueschenberg | EEOC_047150 - EEOC_047150 |
| 43866 | Public Comment From John Gibes | EEOC_047151 - EEOC_047151 |
| 43867 | Public Comment From Thomas Rocco | EEOC_047152 - EEOC_047152 |

| 43868 | Public Comment From Sharon Ziegler | EEOC_047153 - EEOC_047153 |
|---|---|---|
| 43869 | Public Comment From Tom Mayer | EEOC_047154 - EEOC_047154 |
| 43870 | Public Comment From Donald Miller | EEOC_047155 - EEOC_047155 |
| 43871 | Public Comment From Joe Reinhard | EEOC_047156 - EEOC_047156 |
| 43872 | Public Comment From William Durbin | EEOC_047157 - EEOC_047157 |
| 43873 | Public Comment From K B | EEOC_047158 - EEOC_047158 |
| 43874 | Public Comment From Ruth Smith | EEOC_047159 - EEOC_047160 |
| 43875 | Public Comment From Robert Perry | EEOC_047161 - EEOC_047161 |
| 43876 | Public Comment From Joseph McTighe | EEOC_047162 - EEOC_047162 |
| 43877 | Public Comment From Terry Englert | EEOC_047163 - EEOC_047163 |
| 43878 | Public Comment From Max Stelmo | EEOC_047164 - EEOC_047164 |
| 43879 | Public Comment From Cheryl Cropp | EEOC_047165 - EEOC_047165 |
| 43880 | Public Comment From Lisa Hile | EEOC_047166 - EEOC_047166 |
| 43881 | Public Comment From Reynaldo Montemayor Jr | EEOC_047167 - EEOC_047167 |
| 43882 | Public Comment From Barbara Boyle | EEOC_047168 - EEOC_047168 |
| 43883 | Public Comment From Barbara Higgins | EEOC_047169 - EEOC_047169 |
| 43884 | Public Comment From Michelle Schlosser | EEOC_047170 - EEOC_047170 |
| 43885 | Public Comment From Judith Collins | EEOC_047171 - EEOC_047171 |
| 43886 | Public Comment From howard mcinnis | EEOC_047172 - EEOC_047172 |
| 43887 | Public Comment From Teresa Willmes | EEOC_047173 - EEOC_047173 |
| 43888 | Public Comment From Annette Palermo | EEOC_047174 - EEOC_047174 |

| 43889 | Public Comment From John Golding | EEOC_047175 - EEOC_047176 |
|---|---|---|
| 43890 | Public Comment From Jim Head | EEOC_047177 - EEOC_047178 |
| 43891 | Public Comment From Patricia Dion | EEOC_047179 - EEOC_047180 |
| 43892 | Public Comment From Ruth Ann Fitzsimmons | EEOC_047181 - EEOC_047181 |
| 43893 | Public Comment From Tracy Turner | EEOC_047182 - EEOC_047182 |
| 43894 | Public Comment From Jim Custodio | EEOC_047183 - EEOC_047183 |
| 43895 | Public Comment From Sam DeLeese | EEOC_047184 - EEOC_047184 |
| 43896 | Public Comment From Barb Jamison | EEOC_047185 - EEOC_047185 |
| 43897 | Public Comment From Pam Jameson | EEOC_047186 - EEOC_047186 |
| 43898 | Public Comment From Franklin Motley | EEOC_047187 - EEOC_047187 |
| 43899 | Public Comment From Josephine Xuereb | EEOC_047188 - EEOC_047188 |
| 43900 | Public Comment From Timothy Jadloski | EEOC_047189 - EEOC_047189 |
| 43901 | Public Comment From Kristy Sebilian | EEOC_047190 - EEOC_047191 |
| 43902 | Public Comment From Thomas Corcoran | EEOC_047192 - EEOC_047192 |
| 43903 | Public Comment From Roxanne Schroeder | EEOC_047193 - EEOC_047193 |
| 43904 | Public Comment From Lynn DeSimone | EEOC_047194 - EEOC_047194 |
| 43905 | Public Comment From Kevin Fields | EEOC_047195 - EEOC_047195 |
| 43906 | Public Comment From Dayne Jacoby | EEOC_047196 - EEOC_047197 |
| 43907 | Public Comment From John Schulzetenberg | EEOC_047198 - EEOC_047198 |
| 43908 | Public Comment From Daniel Garcia Lopez | EEOC_047199 - EEOC_047200 |
| 43909 | Public Comment From Richard Blond | EEOC_047201 - EEOC_047201 |

| 43910 | Public Comment From Addia Kathryn Wuchner | EEOC_047202 - EEOC_047202 |
|---|---|---|
| 43911 | Public Comment From Mary Kay Woodward | EEOC_047203 - EEOC_047203 |
| 43912 | Public Comment From Regina Giuliani | EEOC_047204 - EEOC_047204 |
| 43913 | Public Comment From Judy Seed | EEOC_047205 - EEOC_047205 |
| 43914 | Public Comment From David Culligan | EEOC_047206 - EEOC_047206 |
| 43915 | Public Comment From George Corra | EEOC_047207 - EEOC_047208 |
| 43916 | Public Comment From Barbara Ostrand | EEOC_047209 - EEOC_047209 |
| 43917 | Public Comment From Laura Silverman | EEOC_047210 - EEOC_047211 |
| 43918 | Public Comment From John Burchill | EEOC_047212 - EEOC_047212 |
| 43919 | Public Comment From Peter Sammarco | EEOC_047213 - EEOC_047213 |
| 43920 | Public Comment From Bob Bolland | EEOC_047214 - EEOC_047214 |
| 43921 | Public Comment From Mary Snyder | EEOC_047215 - EEOC_047215 |
| 43922 | Public Comment From Roy McCarthy | EEOC_047216 - EEOC_047216 |
| 43923 | Public Comment From John Reilly | EEOC_047217 - EEOC_047217 |
| 43924 | Public Comment From Roy Bullinger | EEOC_047218 - EEOC_047218 |
| 43925 | Public Comment From Vincent Kok | EEOC_047219 - EEOC_047219 |
| 43926 | Public Comment From Philip Savage | EEOC_047220 - EEOC_047220 |
| 43927 | Public Comment From Richard Turner | EEOC_047221 - EEOC_047221 |
| 43928 | Public Comment From Maria Custodio | EEOC_047222 - EEOC_047222 |
| 43929 | Public Comment From Ann Lewis | EEOC_047223 - EEOC_047223 |
| 43930 | Public Comment From James Bryant | EEOC_047224 - EEOC_047224 |

| 43931 | Public Comment From David Breiner | EEOC_047225 - EEOC_047225 |
|---|---|---|
| 43932 | Public Comment From Kristin Harvey | EEOC_047226 - EEOC_047227 |
| 43933 | Public Comment From Vikki Trout | EEOC_047228 - EEOC_047228 |
| 43934 | Public Comment From Binh Nguyen | EEOC_047229 - EEOC_047229 |
| 43935 | Public Comment From Kerry Mott | EEOC_047230 - EEOC_047230 |
| 43936 | Public Comment From Andrea Measor | EEOC_047231 - EEOC_047232 |
| 43937 | Public Comment From Joseph Marx | EEOC_047233 - EEOC_047233 |
| 43938 | Public Comment From David Foerster | EEOC_047234 - EEOC_047234 |
| 43939 | Public Comment From James Folts | EEOC_047235 - EEOC_047235 |
| 43940 | Public Comment From Cynthia Wolf | EEOC_047236 - EEOC_047236 |
| 43941 | Public Comment From Christina Pletcher | EEOC_047237 - EEOC_047237 |
| 43942 | Public Comment From Jean Marie Humbrecht | EEOC_047238 - EEOC_047238 |
| 43943 | Public Comment From Alfred Ermis | EEOC_047239 - EEOC_047239 |
| 43944 | Public Comment From John Holloway | EEOC_047240 - EEOC_047240 |
| 43945 | Public Comment From ROBERT GAUGHAN | EEOC_047241 - EEOC_047241 |
| 43946 | Public Comment From Edward C Przebieglec | EEOC_047242 - EEOC_047242 |
| 43947 | Public Comment From Russell Fiorella | EEOC_047243 - EEOC_047243 |
| 43948 | Public Comment From John Fey | EEOC_047244 - EEOC_047244 |
| 43949 | Public Comment From Pam Koller | EEOC_047245 - EEOC_047245 |
| 43950 | Public Comment From William Brewer | EEOC_047246 - EEOC_047246 |
| 43951 | Public Comment From Roger Schaan | EEOC_047247 - EEOC_047247 |

| 43952 | Public Comment From Jessica M. Topolosky | EEOC_047248 - EEOC_047248 |
|---|---|---|
| 43953 | Public Comment From Arlynn Schmidt | EEOC_047249 - EEOC_047249 |
| 43954 | Public Comment From Thomas Zinsmayer | EEOC_047250 - EEOC_047250 |
| 43955 | Public Comment From Bob Dolan | EEOC_047251 - EEOC_047251 |
| 43956 | Public Comment From Jean Ernster | EEOC_047252 - EEOC_047252 |
| 43957 | Public Comment From Nancy Heath | EEOC_047253 - EEOC_047253 |
| 43958 | Public Comment From Joan Haugh Beatty | EEOC_047254 - EEOC_047254 |
| 43959 | Public Comment From Jon Hayenga | EEOC_047255 - EEOC_047256 |
| 43960 | Public Comment From Michael furey | EEOC_047257 - EEOC_047257 |
| 43961 | Public Comment From Nohemi Oddo | EEOC_047258 - EEOC_047258 |
| 43962 | Public Comment From Eleanor Gentilini | EEOC_047259 - EEOC_047259 |
| 43963 | Public Comment From Edward Dean | EEOC_047260 - EEOC_047260 |
| 43964 | Public Comment From Joseph Ingignoli | EEOC_047261 - EEOC_047261 |
| 43965 | Public Comment From Anthony ESposito | EEOC_047262 - EEOC_047262 |
| 43966 | Public Comment From Joan Bodden | EEOC_047263 - EEOC_047263 |
| 43967 | Public Comment From Christa Klein | EEOC_047264 - EEOC_047264 |
| 43968 | Public Comment From Timothy Reed | EEOC_047265 - EEOC_047265 |
| 43969 | Public Comment From Alexis Swoboda | EEOC_047266 - EEOC_047266 |
| 43970 | Public Comment From Laura Sanford | EEOC_047267 - EEOC_047267 |
| 43971 | Public Comment From Jesus E Figueroa | EEOC_047268 - EEOC_047268 |
| 43972 | Public Comment From Marion Steininger | EEOC_047269 - EEOC_047269 |

| 43973 | Public Comment From Cathy Philipps | EEOC_047270 - EEOC_047271 |
|---|---|---|
| 43974 | Public Comment From jeannie morawski | EEOC_047272 - EEOC_047273 |
| 43975 | Public Comment From Lauren Garner | EEOC_047274 - EEOC_047275 |
| 43976 | Public Comment From Larry Angelo | EEOC_047276 - EEOC_047276 |
| 43977 | Public Comment From Kevin DiBacco | EEOC_047277 - EEOC_047277 |
| 43978 | Public Comment From Eugene Devany | EEOC_047278 - EEOC_047278 |
| 43979 | Public Comment From William Welkowitz | EEOC_047279 - EEOC_047280 |
| 43980 | Public Comment From Robert Smith | EEOC_047281 - EEOC_047282 |
| 43981 | Public Comment From David Yelton | EEOC_047283 - EEOC_047284 |
| 43982 | Public Comment From Mary Engle | EEOC_047285 - EEOC_047285 |
| 43983 | Public Comment From Maria de la Rosa-Young | EEOC_047286 - EEOC_047287 |
| 43984 | Public Comment From Betty Platt | EEOC_047288 - EEOC_047289 |
| 43985 | Public Comment From Roberta Martinez Hernandez | EEOC_047290 - EEOC_047290 |
| 43986 | Public Comment From William Maxwell | EEOC_047291 - EEOC_047292 |
| 43987 | Public Comment From JOAN VIGNOCCHI | EEOC_047293 - EEOC_047294 |
| 43988 | Public Comment From Mary Steen | EEOC_047295 - EEOC_047295 |
| 43989 | Public Comment From Nancy Comardo | EEOC_047296 - EEOC_047296 |
| 43990 | Public Comment From Rebecca Jacobs-Pollez | EEOC_047297 - EEOC_047298 |
| 43991 | Public Comment From Harold Shira | EEOC_047299 - EEOC_047300 |
| 43992 | Public Comment From Roger Kulp | EEOC_047301 - EEOC_047302 |
| 43993 | Public Comment From Robin Melchior | EEOC_047303 - EEOC_047304 |

| 43994 | Public Comment From Kelly D'Spain | EEOC_047305 - EEOC_047305 |
|---|---|---|
| 43995 | Public Comment From Kevin Finn | EEOC_047306 - EEOC_047306 |
| 43996 | Public Comment From Jean Hopkins | EEOC_047307 - EEOC_047308 |
| 43997 | Public Comment From Patricia Potter | EEOC_047309 - EEOC_047309 |
| 43998 | Public Comment From Brian Gappa | EEOC_047310 - EEOC_047310 |
| 43999 | Public Comment From Michael A. Johnston | EEOC_047311 - EEOC_047312 |
| 44000 | Public Comment From clarence Anthony | EEOC_047313 - EEOC_047313 |
| 44001 | Public Comment From Barbara Rose | EEOC_047314 - EEOC_047314 |
| 44002 | Public Comment From Shannon Fuerst | EEOC_047315 - EEOC_047315 |
| 44003 | Public Comment From Betty Kissilove | EEOC_047316 - EEOC_047317 |
| 44004 | Public Comment From Ingrid Rochester | EEOC_047318 - EEOC_047319 |
| 44005 | Public Comment From Bonnie Faith | EEOC_047320 - EEOC_047321 |
| 44006 | Public Comment From D L Brooks | EEOC_047322 - EEOC_047323 |
| 44007 | Public Comment From Nancy Hall | EEOC_047324 - EEOC_047324 |
| 44008 | Public Comment From George Muench | EEOC_047325 - EEOC_047325 |
| 44009 | Public Comment From Albert DiMarcantonio | EEOC_047326 - EEOC_047326 |
| 44010 | Public Comment From Fausto Nolasco | EEOC_047327 - EEOC_047327 |
| 44011 | Public Comment From Vincent Delle Grotti | EEOC_047328 - EEOC_047328 |
| 44012 | Public Comment From Patrick Raglow | EEOC_047329 - EEOC_047329 |
| 44013 | Public Comment From Rita Wright | EEOC_047330 - EEOC_047331 |
| 44014 | Public Comment From Donald Thompson | EEOC_047332 - EEOC_047332 |

| 44015 | Public Comment From Renae Willberg | EEOC_047333 - EEOC_047333 |
|---|---|---|
| 44016 | Public Comment From Elizabeth Dowdy | EEOC_047334 - EEOC_047334 |
| 44017 | Public Comment From Elaine Petsu | EEOC_047335 - EEOC_047335 |
| 44018 | Public Comment From Frank Moeslein | EEOC_047336 - EEOC_047336 |
| 44019 | Public Comment From Janine McQuillan | EEOC_047337 - EEOC_047337 |
| 44020 | Public Comment From Maria Cristina Lamadriz | EEOC_047338 - EEOC_047338 |
| 44021 | Public Comment From Janet McKellar | EEOC_047339 - EEOC_047339 |
| 44022 | Public Comment From Helen Ryan | EEOC_047340 - EEOC_047340 |
| 44023 | Public Comment From Yvonne Amos | EEOC_047341 - EEOC_047341 |
| 44024 | Public Comment From Armando Ocampo | EEOC_047342 - EEOC_047342 |
| 44025 | Public Comment From Patricia Ryan | EEOC_047343 - EEOC_047343 |
| 44026 | Public Comment From Maribel Lam | EEOC_047344 - EEOC_047344 |
| 44027 | Public Comment From Linda Monbureau | EEOC_047345 - EEOC_047345 |
| 44028 | Public Comment From John Fisher | EEOC_047346 - EEOC_047346 |
| 44029 | Public Comment From Lino Viola | EEOC_047347 - EEOC_047347 |
| 44030 | Public Comment From Kathleen Reid | EEOC_047348 - EEOC_047348 |
| 44031 | Public Comment From Francis Murphy | EEOC_047349 - EEOC_047349 |
| 44032 | Public Comment From Mary Panaccion | EEOC_047350 - EEOC_047350 |
| 44033 | Public Comment From Eugene Fisher | EEOC_047351 - EEOC_047351 |
| 44034 | Public Comment From Armando Ocampo | EEOC_047352 - EEOC_047352 |
| 44035 | Public Comment From Lauren McCormack | EEOC_047353 - EEOC_047353 |

| 44036 | Public Comment From Pam Thomas-Hill | EEOC_047354 - EEOC_047355 |
|---|---|---|
| 44037 | Public Comment From James Castellani | EEOC_047356 - EEOC_047356 |
| 44038 | Public Comment From Sarah Krawczyk | EEOC_047357 - EEOC_047357 |
| 44039 | Public Comment From ROBERT MILLER | EEOC_047358 - EEOC_047358 |
| 44040 | Public Comment From Roxanne Tuturice | EEOC_047359 - EEOC_047359 |
| 44041 | Public Comment From ALICE VILK | EEOC_047360 - EEOC_047360 |
| 44042 | Public Comment From Emily Lainson | EEOC_047361 - EEOC_047361 |
| 44043 | Public Comment From Marlene Olenick | EEOC_047362 - EEOC_047362 |
| 44044 | Public Comment From David Dougherty | EEOC_047363 - EEOC_047363 |
| 44045 | Public Comment From Jonathan Weinstock | EEOC_047364 - EEOC_047365 |
| 44046 | Public Comment From Norda Gromoll | EEOC_047366 - EEOC_047367 |
| 44047 | Public Comment From Marita Nunes | EEOC_047368 - EEOC_047368 |
| 44048 | Public Comment From Debra Revoir | EEOC_047369 - EEOC_047369 |
| 44049 | Public Comment From Joanne Dangelo | EEOC_047370 - EEOC_047370 |
| 44050 | Public Comment From Margaret Conrad | EEOC_047371 - EEOC_047371 |
| 44051 | Public Comment From Mary Aguayo | EEOC_047372 - EEOC_047372 |
| 44052 | Public Comment From K. Chayes | EEOC_047373 - EEOC_047373 |
| 44053 | Public Comment From Kathleen Cameron | EEOC_047374 - EEOC_047374 |
| 44054 | Public Comment From Sue Ellen Lupien | EEOC_047375 - EEOC_047376 |
| 44055 | Public Comment From Michelle Verstrate | EEOC_047377 - EEOC_047377 |
| 44056 | Public Comment From Gayle Franck | EEOC_047378 - EEOC_047379 |

| 44057 | Public Comment From Victoria Avakian | EEOC_047380 - EEOC_047380 |
| 44058 | Public Comment From Barbara Thompson | EEOC_047381 - EEOC_047381 |
| 44059 | Public Comment From Beverly Cartwright | EEOC_047382 - EEOC_047383 |
| 44060 | Public Comment From Steven Keegan | EEOC_047384 - EEOC_047384 |
| 44061 | Public Comment From Joachim Rick | EEOC_047385 - EEOC_047385 |
| 44062 | Public Comment From Dianne Bragg | EEOC_047386 - EEOC_047387 |
| 44063 | Public Comment From Susana Salazar-Santana | EEOC_047388 - EEOC_047388 |
| 44064 | Public Comment From Bradley Martin | EEOC_047389 - EEOC_047389 |
| 44065 | Public Comment From Thomas Palisin | EEOC_047390 - EEOC_047390 |
| 44066 | Public Comment From Ellen Zellner | EEOC_047391 - EEOC_047391 |
| 44067 | Public Comment From MICHAEL MULIERI | EEOC_047392 - EEOC_047392 |
| 44068 | Public Comment From Catherine Provencal | EEOC_047393 - EEOC_047393 |
| 44069 | Public Comment From Ellen Olds | EEOC_047394 - EEOC_047394 |
| 44070 | Public Comment From Edward Gettings | EEOC_047395 - EEOC_047395 |
| 44071 | Public Comment From Marcia Plancich | EEOC_047396 - EEOC_047396 |
| 44072 | Public Comment From John Szewczyk | EEOC_047397 - EEOC_047397 |
| 44073 | Public Comment From Anne Denniston | EEOC_047398 - EEOC_047398 |
| 44074 | Public Comment From Philip Alcock | EEOC_047399 - EEOC_047399 |
| 44075 | Public Comment From Mary Rossi | EEOC_047400 - EEOC_047400 |
| 44076 | Public Comment From Patrick Dederich | EEOC_047401 - EEOC_047401 |
| 44077 | Public Comment From Renee Lloyd | EEOC_047402 - EEOC_047402 |

| 44078 | Public Comment From Jean Terry | EEOC_047403 - EEOC_047403 |
|---|---|---|
| 44079 | Public Comment From Michael Parrino | EEOC_047404 - EEOC_047404 |
| 44080 | Public Comment From Delores Davis | EEOC_047405 - EEOC_047405 |
| 44081 | Public Comment From Xiomara Jean-Louis | EEOC_047406 - EEOC_047406 |
| 44082 | Public Comment From Lynne Teplin | EEOC_047407 - EEOC_047408 |
| 44083 | Public Comment From Will Cass | EEOC_047409 - EEOC_047409 |
| 44084 | Public Comment From James Mancini | EEOC_047410 - EEOC_047410 |
| 44085 | Public Comment From Donald Beauvais | EEOC_047411 - EEOC_047411 |
| 44086 | Public Comment From John WAlker | EEOC_047412 - EEOC_047412 |
| 44087 | Public Comment From Rebecca ZWOLINSKI | EEOC_047413 - EEOC_047413 |
| 44088 | Public Comment From Margaret Boese | EEOC_047414 - EEOC_047414 |
| 44089 | Public Comment From Lucas Garcia | EEOC_047415 - EEOC_047415 |
| 44090 | Public Comment From James Phelps | EEOC_047416 - EEOC_047417 |
| 44091 | Public Comment From Kelly Madsen | EEOC_047418 - EEOC_047418 |
| 44092 | Public Comment From Luella Wilson | EEOC_047419 - EEOC_047419 |
| 44093 | Public Comment From Eleanore Jones | EEOC_047420 - EEOC_047420 |
| 44094 | Public Comment From Kathleen Bryson | EEOC_047421 - EEOC_047421 |
| 44095 | Public Comment From SANDRA ABBOTT | EEOC_047422 - EEOC_047423 |
| 44096 | Public Comment From joel lorimer | EEOC_047424 - EEOC_047425 |
| 44097 | Public Comment From Lorna Isenberg | EEOC_047426 - EEOC_047427 |
| 44098 | Public Comment From Ed Moffit | EEOC_047428 - EEOC_047428 |

| 44099 | Public Comment From Cindy Miller | EEOC_047429 - EEOC_047429 |
| 44100 | Public Comment From Christine Murphy | EEOC_047430 - EEOC_047430 |
| 44101 | Public Comment From Mary McCarthy | EEOC_047431 - EEOC_047431 |
| 44102 | Public Comment From Peggy Moffitt | EEOC_047432 - EEOC_047432 |
| 44103 | Public Comment From Robert Gorman | EEOC_047433 - EEOC_047433 |
| 44104 | Public Comment From Monica Pompei | EEOC_047434 - EEOC_047434 |
| 44105 | Public Comment From James Schwarzwalder | EEOC_047435 - EEOC_047435 |
| 44106 | Public Comment From Paul D. Whitehead | EEOC_047436 - EEOC_047436 |
| 44107 | Public Comment From Jacqueline Taylor | EEOC_047437 - EEOC_047437 |
| 44108 | Public Comment From Mary Rubbelke | EEOC_047438 - EEOC_047438 |
| 44109 | Public Comment From Anna Clark | EEOC_047439 - EEOC_047439 |
| 44110 | Public Comment From Eileen Lodge | EEOC_047440 - EEOC_047440 |
| 44111 | Public Comment From Tony Gonzalez | EEOC_047441 - EEOC_047441 |
| 44112 | Public Comment From Kathleen Lee | EEOC_047442 - EEOC_047442 |
| 44113 | Public Comment From Kylie Loynd | EEOC_047443 - EEOC_047444 |
| 44114 | Public Comment From David W. Matheny | EEOC_047445 - EEOC_047445 |
| 44115 | Public Comment From Donna Kloustermeyer | EEOC_047446 - EEOC_047446 |
| 44116 | Public Comment From Susan O'Connor | EEOC_047447 - EEOC_047447 |
| 44117 | Public Comment From Christina Herbison | EEOC_047448 - EEOC_047448 |
| 44118 | Public Comment From Susan Staub | EEOC_047449 - EEOC_047450 |
| 44119 | Public Comment From Sue Idczak | EEOC_047451 - EEOC_047451 |

| 44120 | Public Comment From Donna Casey | EEOC_047452 - EEOC_047452 |
| 44121 | Public Comment From Carol Treventi | EEOC_047453 - EEOC_047453 |
| 44122 | Public Comment From Benita Temple | EEOC_047454 - EEOC_047454 |
| 44123 | Public Comment From Sue Wheeler | EEOC_047455 - EEOC_047455 |
| 44124 | Public Comment From Paul Mcclelland | EEOC_047456 - EEOC_047456 |
| 44125 | Public Comment From vincent lemaldi | EEOC_047457 - EEOC_047457 |
| 44126 | Public Comment From Gregory Blanchard | EEOC_047458 - EEOC_047458 |
| 44127 | Public Comment From Steve Gaschler | EEOC_047459 - EEOC_047459 |
| 44128 | Public Comment From Pablo Proano | EEOC_047460 - EEOC_047460 |
| 44129 | Public Comment From John Micciche | EEOC_047461 - EEOC_047461 |
| 44130 | Public Comment From James Pirc | EEOC_047462 - EEOC_047462 |
| 44131 | Public Comment From Joseph Luyster | EEOC_047463 - EEOC_047463 |
| 44132 | Public Comment From Paul Wenner | EEOC_047464 - EEOC_047464 |
| 44133 | Public Comment From William Dowdy | EEOC_047465 - EEOC_047465 |
| 44134 | Public Comment From Germaine Maurer | EEOC_047466 - EEOC_047466 |
| 44135 | Public Comment From Arthur Chernak | EEOC_047467 - EEOC_047467 |
| 44136 | Public Comment From Sergio Rivera | EEOC_047468 - EEOC_047468 |
| 44137 | Public Comment From Mary Lamson | EEOC_047469 - EEOC_047470 |
| 44138 | Public Comment From Susan Givens | EEOC_047471 - EEOC_047472 |
| 44139 | Public Comment From Mary Ball | EEOC_047473 - EEOC_047473 |
| 44140 | Public Comment From Denise Talbot | EEOC_047474 - EEOC_047474 |

| 44141 | Public Comment From dennis de freitas | EEOC_047475 - EEOC_047475 |
|---|---|---|
| 44142 | Public Comment From Adam Gonzalez | EEOC_047476 - EEOC_047476 |
| 44143 | Public Comment From Paula Louwers | EEOC_047477 - EEOC_047477 |
| 44144 | Public Comment From Michael Mika | EEOC_047478 - EEOC_047478 |
| 44145 | Public Comment From Jean Versaci | EEOC_047479 - EEOC_047479 |
| 44146 | Public Comment From Dawn Hendry | EEOC_047480 - EEOC_047480 |
| 44147 | Public Comment From Heidi Dunietz | EEOC_047481 - EEOC_047481 |
| 44148 | Public Comment From Robin Terry | EEOC_047482 - EEOC_047483 |
| 44149 | Public Comment From Janet Schwent | EEOC_047484 - EEOC_047484 |
| 44150 | Public Comment From Janet Hanifan | EEOC_047485 - EEOC_047485 |
| 44151 | Public Comment From Ronald Seifert | EEOC_047486 - EEOC_047486 |
| 44152 | Public Comment From Mary Screnci | EEOC_047487 - EEOC_047487 |
| 44153 | Public Comment From Renee May | EEOC_047488 - EEOC_047488 |
| 44154 | Public Comment From Margaret Clifford | EEOC_047489 - EEOC_047489 |
| 44155 | Public Comment From Daniel Langan | EEOC_047490 - EEOC_047490 |
| 44156 | Public Comment From Stephanie Breaux | EEOC_047491 - EEOC_047491 |
| 44157 | Public Comment From Chris Jacks | EEOC_047492 - EEOC_047492 |
| 44158 | Public Comment From Ellynn Schumaker | EEOC_047493 - EEOC_047493 |
| 44159 | Public Comment From Jean Corpe | EEOC_047494 - EEOC_047494 |
| 44160 | Public Comment From Angela McKay | EEOC_047495 - EEOC_047495 |
| 44161 | Public Comment From Susan Seseske | EEOC_047496 - EEOC_047496 |

| 44162 | Public Comment From George and Grace Matranga | EEOC_047497 - EEOC_047497 |
| 44163 | Public Comment From Betty Mills | EEOC_047498 - EEOC_047498 |
| 44164 | Public Comment From Julia Bennett | EEOC_047499 - EEOC_047499 |
| 44165 | Public Comment From Laurel Cameron | EEOC_047500 - EEOC_047501 |
| 44166 | Public Comment From Mary Petric | EEOC_047502 - EEOC_047502 |
| 44167 | Public Comment From Jonathan Morse | EEOC_047503 - EEOC_047503 |
| 44168 | Public Comment From Richard Barnard | EEOC_047504 - EEOC_047504 |
| 44169 | Public Comment From Elaine Nickelson | EEOC_047505 - EEOC_047505 |
| 44170 | Public Comment From Celine O'Neill | EEOC_047506 - EEOC_047506 |
| 44171 | Public Comment From David Volk | EEOC_047507 - EEOC_047507 |
| 44172 | Public Comment From David Kornreich | EEOC_047508 - EEOC_047509 |
| 44173 | Public Comment From Sirina Sucklal | EEOC_047510 - EEOC_047511 |
| 44174 | Public Comment From Susan Hicks | EEOC_047512 - EEOC_047513 |
| 44175 | Public Comment From Guy May | EEOC_047514 - EEOC_047514 |
| 44176 | Public Comment From Doug and Linda LaRock | EEOC_047515 - EEOC_047516 |
| 44177 | Public Comment From Mary Seda | EEOC_047517 - EEOC_047517 |
| 44178 | Public Comment From Velinda Roe | EEOC_047518 - EEOC_047518 |
| 44179 | Public Comment From Douglas Cline | EEOC_047519 - EEOC_047519 |
| 44180 | Public Comment From Mike Meccay | EEOC_047520 - EEOC_047520 |
| 44181 | Public Comment From Thomas Valois | EEOC_047521 - EEOC_047521 |
| 44182 | Public Comment From Judy Howard | EEOC_047522 - EEOC_047522 |

| 44183 | Public Comment From X Harris | EEOC_047523 - EEOC_047524 |
|---|---|---|
| 44184 | Public Comment From Vincent Sanzone | EEOC_047525 - EEOC_047525 |
| 44185 | Public Comment From Jim Gonzalez | EEOC_047526 - EEOC_047526 |
| 44186 | Public Comment From Anthony Sloan | EEOC_047527 - EEOC_047527 |
| 44187 | Public Comment From Rosalind Edman | EEOC_047528 - EEOC_047528 |
| 44188 | Public Comment From Regina Kusnir | EEOC_047529 - EEOC_047529 |
| 44189 | Public Comment From Susan Titus | EEOC_047530 - EEOC_047531 |
| 44190 | Public Comment From Michael Peterson | EEOC_047532 - EEOC_047532 |
| 44191 | Public Comment From Ruben Figueroa | EEOC_047533 - EEOC_047533 |
| 44192 | Public Comment From David Moss | EEOC_047534 - EEOC_047534 |
| 44193 | Public Comment From sharon obuchowski | EEOC_047535 - EEOC_047535 |
| 44194 | Public Comment From Deborah Campbell | EEOC_047536 - EEOC_047536 |
| 44195 | Public Comment From Jane Caselli | EEOC_047537 - EEOC_047537 |
| 44196 | Public Comment From Richard Tregidgo | EEOC_047538 - EEOC_047538 |
| 44197 | Public Comment From Adriana Escontrias | EEOC_047539 - EEOC_047539 |
| 44198 | Public Comment From Kristin Seltzer | EEOC_047540 - EEOC_047540 |
| 44199 | Public Comment From Pedro Gutierrez | EEOC_047541 - EEOC_047541 |
| 44200 | Public Comment From Theresa Aguilar | EEOC_047542 - EEOC_047542 |
| 44201 | Public Comment From Michael Quinn | EEOC_047543 - EEOC_047543 |
| 44202 | Public Comment From Robert Maas | EEOC_047544 - EEOC_047544 |
| 44203 | Public Comment From Kenya Pena | EEOC_047545 - EEOC_047546 |

| 44204 | Public Comment From jason husby | EEOC_047547 - EEOC_047548 |
|---|---|---|
| 44205 | Public Comment From Sandra Williams | EEOC_047549 - EEOC_047549 |
| 44206 | Public Comment From Jaime Lopez | EEOC_047550 - EEOC_047550 |
| 44207 | Public Comment From Carrie Ritzel | EEOC_047551 - EEOC_047551 |
| 44208 | Public Comment From Joan Horne | EEOC_047552 - EEOC_047552 |
| 44209 | Public Comment From Michele Temple | EEOC_047553 - EEOC_047554 |
| 44210 | Public Comment From Laura E Esparza | EEOC_047555 - EEOC_047556 |
| 44211 | Public Comment From Manuel Quinonez | EEOC_047557 - EEOC_047557 |
| 44212 | Public Comment From Paul Knupke | EEOC_047558 - EEOC_047558 |
| 44213 | Public Comment From Nicholas Prosperie | EEOC_047559 - EEOC_047559 |
| 44214 | Public Comment From Deborah Fackler | EEOC_047560 - EEOC_047560 |
| 44215 | Public Comment From Amy Woodke | EEOC_047561 - EEOC_047561 |
| 44216 | Public Comment From Jacqueline MCCLINTOCK | EEOC_047562 - EEOC_047562 |
| 44217 | Public Comment From Matthew Mumbach | EEOC_047563 - EEOC_047563 |
| 44218 | Public Comment From Misty Ferrara | EEOC_047564 - EEOC_047564 |
| 44219 | Public Comment From paige moortgat | EEOC_047565 - EEOC_047566 |
| 44220 | Public Comment From Elizabeth Lund | EEOC_047567 - EEOC_047567 |
| 44221 | Public Comment From Nancy Harris | EEOC_047568 - EEOC_047568 |
| 44222 | Public Comment From Tamra Bowen | EEOC_047569 - EEOC_047569 |
| 44223 | Public Comment From Nze Osuagwu | EEOC_047570 - EEOC_047570 |
| 44224 | Public Comment From Ted Tyszkiewicz | EEOC_047571 - EEOC_047571 |

| 44225 | Public Comment From Paul Patricca | EEOC_047572 - EEOC_047572 |
|---|---|---|
| 44226 | Public Comment From Margaret Skladany | EEOC_047573 - EEOC_047573 |
| 44227 | Public Comment From Jennifer O'Shea | EEOC_047574 - EEOC_047574 |
| 44228 | Public Comment From Rosa María Ironside | EEOC_047575 - EEOC_047575 |
| 44229 | Public Comment From Catherine Miller | EEOC_047576 - EEOC_047576 |
| 44230 | Public Comment From Robert B. Rumschik Jr. | EEOC_047577 - EEOC_047578 |
| 44231 | Public Comment From Robert Gilbertson | EEOC_047579 - EEOC_047580 |
| 44232 | Public Comment From Mary Ellen Dunn | EEOC_047581 - EEOC_047581 |
| 44233 | Public Comment From Paula Pruner | EEOC_047582 - EEOC_047583 |
| 44234 | Public Comment From Gale Crush | EEOC_047584 - EEOC_047584 |
| 44235 | Public Comment From Margie Murphy | EEOC_047585 - EEOC_047585 |
| 44236 | Public Comment From Danielle Graham | EEOC_047586 - EEOC_047586 |
| 44237 | Public Comment From Charles Wasilewski | EEOC_047587 - EEOC_047587 |
| 44238 | Public Comment From Alice Keough | EEOC_047588 - EEOC_047588 |
| 44239 | Public Comment From Margaret Skladany | EEOC_047589 - EEOC_047589 |
| 44240 | Public Comment From Petra Jimenez Maes | EEOC_047590 - EEOC_047590 |
| 44241 | Public Comment From Marie Hack | EEOC_047591 - EEOC_047591 |
| 44242 | Public Comment From Bob Maranowski | EEOC_047592 - EEOC_047592 |
| 44243 | Public Comment From Andrew R. | EEOC_047593 - EEOC_047594 |
| 44244 | Public Comment From Marion Marsico | EEOC_047595 - EEOC_047595 |
| 44245 | Public Comment From Dennis Thompson | EEOC_047596 - EEOC_047596 |

| 44246 | Public Comment From Janet Smith | EEOC_047597 - EEOC_047597 |
|---|---|---|
| 44247 | Public Comment From Francisco Lopez-Arenas | EEOC_047598 - EEOC_047598 |
| 44248 | Public Comment From Thomas Fitterer | EEOC_047599 - EEOC_047599 |
| 44249 | Public Comment From Steven Elder | EEOC_047600 - EEOC_047600 |
| 44250 | Public Comment From Frederick Costello | EEOC_047601 - EEOC_047601 |
| 44251 | Public Comment From Michael Biennas | EEOC_047602 - EEOC_047602 |
| 44252 | Public Comment From Dennis McIntyre | EEOC_047603 - EEOC_047603 |
| 44253 | Public Comment From Annette Walker | EEOC_047604 - EEOC_047604 |
| 44254 | Public Comment From Mary Ann Coyle | EEOC_047605 - EEOC_047605 |
| 44255 | Public Comment From David Moss | EEOC_047606 - EEOC_047606 |
| 44256 | Public Comment From Donald Gramlich | EEOC_047607 - EEOC_047607 |
| 44257 | Public Comment From Judith Williams | EEOC_047608 - EEOC_047608 |
| 44258 | Public Comment From Karen Crittendon | EEOC_047609 - EEOC_047610 |
| 44259 | Public Comment From David Adams | EEOC_047611 - EEOC_047611 |
| 44260 | Public Comment From Sandra Urich | EEOC_047612 - EEOC_047613 |
| 44261 | Public Comment From Phil O'Connor | EEOC_047614 - EEOC_047614 |
| 44262 | Public Comment From Paul Lowenwirth | EEOC_047615 - EEOC_047615 |
| 44263 | Public Comment From Marcela Garcia | EEOC_047616 - EEOC_047616 |
| 44264 | Public Comment From Rita Cardona | EEOC_047617 - EEOC_047617 |
| 44265 | Public Comment From Anita Cruz | EEOC_047618 - EEOC_047618 |
| 44266 | Public Comment From Arlene Foxhoven | EEOC_047619 - EEOC_047619 |

| 44267 | Public Comment From Mary Dunn | EEOC_047620 - EEOC_047620 |
|---|---|---|
| 44268 | Public Comment From Esther Damon | EEOC_047621 - EEOC_047622 |
| 44269 | Public Comment From Elizabeth Mahoney | EEOC_047623 - EEOC_047623 |
| 44270 | Public Comment From Patricia Scholl | EEOC_047624 - EEOC_047624 |
| 44271 | Public Comment From Christina Hewitt | EEOC_047625 - EEOC_047626 |
| 44272 | Public Comment From Michael Bautista | EEOC_047627 - EEOC_047627 |
| 44273 | Public Comment From Kellie Mizoguchi | EEOC_047628 - EEOC_047628 |
| 44274 | Public Comment From Donald Caruso | EEOC_047629 - EEOC_047629 |
| 44275 | Public Comment From Julian Ponce | EEOC_047630 - EEOC_047630 |
| 44276 | Public Comment From Karen Ott | EEOC_047631 - EEOC_047631 |
| 44277 | Public Comment From Joeanna Bueno | EEOC_047632 - EEOC_047632 |
| 44278 | Public Comment From martha archuleta | EEOC_047633 - EEOC_047633 |
| 44279 | Public Comment From James Brunn | EEOC_047634 - EEOC_047634 |
| 44280 | Public Comment From Laurey Boyd | EEOC_047635 - EEOC_047635 |
| 44281 | Public Comment From Barbara Zaleski | EEOC_047636 - EEOC_047636 |
| 44282 | Public Comment From Robin Hentis | EEOC_047637 - EEOC_047637 |
| 44283 | Public Comment From Raymond Walter | EEOC_047638 - EEOC_047638 |
| 44284 | Public Comment From Peggy Bliujus | EEOC_047639 - EEOC_047639 |
| 44285 | Public Comment From John Babyak | EEOC_047640 - EEOC_047640 |
| 44286 | Public Comment From Rhonda Tipple | EEOC_047641 - EEOC_047641 |
| 44287 | Public Comment From sb baker | EEOC_047642 - EEOC_047642 |

| 44288 | Public Comment From Andrea Gast | EEOC_047643 - EEOC_047643 |
|---|---|---|
| 44289 | Public Comment From Genaro Gonzalez | EEOC_047644 - EEOC_047644 |
| 44290 | Public Comment From Eileen Fisher | EEOC_047645 - EEOC_047645 |
| 44291 | Public Comment From Mary Hayes | EEOC_047646 - EEOC_047646 |
| 44292 | Public Comment From Sherrill McMahon | EEOC_047647 - EEOC_047647 |
| 44293 | Public Comment From Ann Ellis | EEOC_047648 - EEOC_047648 |
| 44294 | Public Comment From Maria McCue | EEOC_047649 - EEOC_047649 |
| 44295 | Public Comment From Karen Archer | EEOC_047650 - EEOC_047650 |
| 44296 | Public Comment From James F. Garneau | EEOC_047651 - EEOC_047651 |
| 44297 | Public Comment From Kris Osler | EEOC_047652 - EEOC_047653 |
| 44298 | Public Comment From Jill Rivera | EEOC_047654 - EEOC_047654 |
| 44299 | Public Comment From Cliff Mosco | EEOC_047655 - EEOC_047655 |
| 44300 | Public Comment From Paul Heidemann | EEOC_047656 - EEOC_047656 |
| 44301 | Public Comment From John Sweeney | EEOC_047657 - EEOC_047657 |
| 44302 | Public Comment From Cynthia Marler | EEOC_047658 - EEOC_047658 |
| 44303 | Public Comment From Suzanne Chinn | EEOC_047659 - EEOC_047659 |
| 44304 | Public Comment From Joel Cyr | EEOC_047660 - EEOC_047660 |
| 44305 | Public Comment From Joyce Schelle | EEOC_047661 - EEOC_047661 |
| 44306 | Public Comment From John Hoetker | EEOC_047662 - EEOC_047662 |
| 44307 | Public Comment From Tom Stierman | EEOC_047663 - EEOC_047663 |
| 44308 | Public Comment From Diane Pitzel | EEOC_047664 - EEOC_047665 |

| 44309 | Public Comment From John McGeowan | EEOC_047666 - EEOC_047666 |
|---|---|---|
| 44310 | Public Comment From Alexis Griffin | EEOC_047667 - EEOC_047667 |
| 44311 | Public Comment From Louis Mitchell | EEOC_047668 - EEOC_047668 |
| 44312 | Public Comment From Cynthia Niemerg | EEOC_047669 - EEOC_047669 |
| 44313 | Public Comment From Mikaela Hertel | EEOC_047670 - EEOC_047670 |
| 44314 | Public Comment From Francis Koper | EEOC_047671 - EEOC_047671 |
| 44315 | Public Comment From Nicholas Clemens | EEOC_047672 - EEOC_047672 |
| 44316 | Public Comment From Megan Lawver | EEOC_047673 - EEOC_047673 |
| 44317 | Public Comment From S C P Restaino | EEOC_047674 - EEOC_047674 |
| 44318 | Public Comment From Harold Thornbrough | EEOC_047675 - EEOC_047676 |
| 44319 | Public Comment From Caroline Brotz-Twohig | EEOC_047677 - EEOC_047677 |
| 44320 | Public Comment From Karen Carr | EEOC_047678 - EEOC_047678 |
| 44321 | Public Comment From ORLANDO SORIANO | EEOC_047679 - EEOC_047679 |
| 44322 | Public Comment From Gerard Sova | EEOC_047680 - EEOC_047680 |
| 44323 | Public Comment From Susanna Romo | EEOC_047681 - EEOC_047681 |
| 44324 | Public Comment From Stephen Kappel | EEOC_047682 - EEOC_047682 |
| 44325 | Public Comment From Eileen Rodrigues | EEOC_047683 - EEOC_047683 |
| 44326 | Public Comment From Jane Bernard | EEOC_047684 - EEOC_047684 |
| 44327 | Public Comment From Patrick Uriarte | EEOC_047685 - EEOC_047685 |
| 44328 | Public Comment From William Lind | EEOC_047686 - EEOC_047686 |
| 44329 | Public Comment From Charlene Taylor | EEOC_047687 - EEOC_047687 |

| 44330 | Public Comment From John Streett | EEOC_047688 - EEOC_047688 |
|---|---|---|
| 44331 | Public Comment From Alex Harter | EEOC_047689 - EEOC_047689 |
| 44332 | Public Comment From Andrew Benish | EEOC_047690 - EEOC_047690 |
| 44333 | Public Comment From David Guse | EEOC_047691 - EEOC_047691 |
| 44334 | Public Comment From Timothy O'Rourke | EEOC_047692 - EEOC_047692 |
| 44335 | Public Comment From Anthony Waddle | EEOC_047693 - EEOC_047693 |
| 44336 | Public Comment From Therese Carson | EEOC_047694 - EEOC_047694 |
| 44337 | Public Comment From Bob Boehler | EEOC_047695 - EEOC_047695 |
| 44338 | Public Comment From Daniel Gonzalez | EEOC_047696 - EEOC_047696 |
| 44339 | Public Comment From Ruth Ochoa Riera | EEOC_047697 - EEOC_047697 |
| 44340 | Public Comment From Kathy Michna | EEOC_047698 - EEOC_047698 |
| 44341 | Public Comment From Susan Buchheit | EEOC_047699 - EEOC_047699 |
| 44342 | Public Comment From Patricia Lashua | EEOC_047700 - EEOC_047700 |
| 44343 | Public Comment From gail Geller | EEOC_047701 - EEOC_047701 |
| 44344 | Public Comment From Julie Pineda | EEOC_047702 - EEOC_047702 |
| 44345 | Public Comment From Jacqueline Filion | EEOC_047703 - EEOC_047703 |
| 44346 | Public Comment From Pierre Ferrer | EEOC_047704 - EEOC_047704 |
| 44347 | Public Comment From David Nivens | EEOC_047705 - EEOC_047705 |
| 44348 | Public Comment From Elzbieta McDonald | EEOC_047706 - EEOC_047706 |
| 44349 | Public Comment From Deborah Dickason | EEOC_047707 - EEOC_047707 |
| 44350 | Public Comment From Kathleen Coletti | EEOC_047708 - EEOC_047708 |

| 44351 | Public Comment From Kate Kaiser | EEOC_047709 - EEOC_047709 |
|---|---|---|
| 44352 | Public Comment From james Lingner | EEOC_047710 - EEOC_047710 |
| 44353 | Public Comment From Linda Nichols | EEOC_047711 - EEOC_047711 |
| 44354 | Public Comment From Martin Mitchell | EEOC_047712 - EEOC_047712 |
| 44355 | Public Comment From Donna Scherr | EEOC_047713 - EEOC_047713 |
| 44356 | Public Comment From Charles Durancik | EEOC_047714 - EEOC_047714 |
| 44357 | Public Comment From Wayne Davis | EEOC_047715 - EEOC_047716 |
| 44358 | Public Comment From J Alfredo Iraheta | EEOC_047717 - EEOC_047718 |
| 44359 | Public Comment From John Baker | EEOC_047719 - EEOC_047719 |
| 44360 | Public Comment From Pat Suszek | EEOC_047720 - EEOC_047720 |
| 44361 | Public Comment From Denise Borrego | EEOC_047721 - EEOC_047722 |
| 44362 | Public Comment From Cynthia Rucker | EEOC_047723 - EEOC_047723 |
| 44363 | Public Comment From Marie Rovelli | EEOC_047724 - EEOC_047724 |
| 44364 | Public Comment From Lisa Maurer | EEOC_047725 - EEOC_047726 |
| 44365 | Public Comment From Jeffrey Reed | EEOC_047727 - EEOC_047727 |
| 44366 | Public Comment From Elana Provost-Heron | EEOC_047728 - EEOC_047728 |
| 44367 | Public Comment From timothy barr | EEOC_047729 - EEOC_047729 |
| 44368 | Public Comment From Celesta Jensen | EEOC_047730 - EEOC_047730 |
| 44369 | Public Comment From Teresa Behaeghe | EEOC_047731 - EEOC_047731 |
| 44370 | Public Comment From Gerald Schumacher | EEOC_047732 - EEOC_047732 |
| 44371 | Public Comment From Barbara Swift | EEOC_047733 - EEOC_047733 |

| 44372 | Public Comment From Mary Kay Proshek | EEOC_047734 - EEOC_047734 |
|---|---|---|
| 44373 | Public Comment From Philip Deihle | EEOC_047735 - EEOC_047735 |
| 44374 | Public Comment From Gary Stanley | EEOC_047736 - EEOC_047736 |
| 44375 | Public Comment From John Jelinek | EEOC_047737 - EEOC_047737 |
| 44376 | Public Comment From Carol Mori | EEOC_047738 - EEOC_047738 |
| 44377 | Public Comment From Irene McDuffee | EEOC_047739 - EEOC_047739 |
| 44378 | Public Comment From Pasquale Galante | EEOC_047740 - EEOC_047740 |
| 44379 | Public Comment From Kathryn Osbourn | EEOC_047741 - EEOC_047741 |
| 44380 | Public Comment From Juliette Phillips | EEOC_047742 - EEOC_047742 |
| 44381 | Public Comment From Octavia Parillon | EEOC_047743 - EEOC_047743 |
| 44382 | Public Comment From Walter Scally | EEOC_047744 - EEOC_047744 |
| 44383 | Public Comment From Ann Dagostino | EEOC_047745 - EEOC_047745 |
| 44384 | Public Comment From Therese Rivera | EEOC_047746 - EEOC_047746 |
| 44385 | Public Comment From Diane Nelson | EEOC_047747 - EEOC_047747 |
| 44386 | Public Comment From Karen Kaser-Odor | EEOC_047748 - EEOC_047749 |
| 44387 | Public Comment From Eugene Maggioncalda | EEOC_047750 - EEOC_047750 |
| 44388 | Public Comment From Helene Wood | EEOC_047751 - EEOC_047751 |
| 44389 | Public Comment From Jeff Dufault | EEOC_047752 - EEOC_047752 |
| 44390 | Public Comment From Paula Sisco | EEOC_047753 - EEOC_047753 |
| 44391 | Public Comment From Richard Marinelli | EEOC_047754 - EEOC_047754 |
| 44392 | Public Comment From Kathleen Alberque | EEOC_047755 - EEOC_047755 |

| 44393 | Public Comment From Alice Hermer | EEOC_047756 - EEOC_047756 |
|---|---|---|
| 44394 | Public Comment From Gary Wilhelm | EEOC_047757 - EEOC_047757 |
| 44395 | Public Comment From Maria Melchiorre | EEOC_047758 - EEOC_047758 |
| 44396 | Public Comment From craig speers | EEOC_047759 - EEOC_047759 |
| 44397 | Public Comment From Bob Healy | EEOC_047760 - EEOC_047760 |
| 44398 | Public Comment From Mary Kallsen | EEOC_047761 - EEOC_047761 |
| 44399 | Public Comment From Jeanine Schmolt | EEOC_047762 - EEOC_047762 |
| 44400 | Public Comment From James Trunk | EEOC_047763 - EEOC_047763 |
| 44401 | Public Comment From Agnes Weber | EEOC_047764 - EEOC_047764 |
| 44402 | Public Comment From Jack Boyle | EEOC_047765 - EEOC_047765 |
| 44403 | Public Comment From Susan Purswell | EEOC_047766 - EEOC_047766 |
| 44404 | Public Comment From Shanna Rojas | EEOC_047767 - EEOC_047768 |
| 44405 | Public Comment From William Wyman | EEOC_047769 - EEOC_047769 |
| 44406 | Public Comment From Jean Rearick | EEOC_047770 - EEOC_047770 |
| 44407 | Public Comment From Jonathan Turner | EEOC_047771 - EEOC_047771 |
| 44408 | Public Comment From Dennis Fiore | EEOC_047772 - EEOC_047772 |
| 44409 | Public Comment From DANIEL SCHLADER | EEOC_047773 - EEOC_047773 |
| 44410 | Public Comment From Marian Taylor | EEOC_047774 - EEOC_047774 |
| 44411 | Public Comment From Colette Liddy | EEOC_047775 - EEOC_047775 |
| 44412 | Public Comment From Alana Lendvay | EEOC_047776 - EEOC_047776 |
| 44413 | Public Comment From Aaron Morman | EEOC_047777 - EEOC_047777 |

| 44414 | Public Comment From Marlis Welsch | EEOC_047778 - EEOC_047778 |
| 44415 | Public Comment From Renate Kopp | EEOC_047779 - EEOC_047779 |
| 44416 | Public Comment From Mary Nuzzolese | EEOC_047780 - EEOC_047780 |
| 44417 | Public Comment From David Strenk | EEOC_047781 - EEOC_047781 |
| 44418 | Public Comment From John Bechtold | EEOC_047782 - EEOC_047782 |
| 44419 | Public Comment From LUCY BITTNER | EEOC_047783 - EEOC_047783 |
| 44420 | Public Comment From Jason Zimmer | EEOC_047784 - EEOC_047784 |
| 44421 | Public Comment From Susan Schaller | EEOC_047785 - EEOC_047785 |
| 44422 | Public Comment From Judy Owen | EEOC_047786 - EEOC_047786 |
| 44423 | Public Comment From John Mclaughlin | EEOC_047787 - EEOC_047787 |
| 44424 | Public Comment From Gerald Oyen | EEOC_047788 - EEOC_047788 |
| 44425 | Public Comment From Gary Kent | EEOC_047789 - EEOC_047789 |
| 44426 | Public Comment From Joyce Mooney | EEOC_047790 - EEOC_047790 |
| 44427 | Public Comment From Madeline Malarkey | EEOC_047791 - EEOC_047791 |
| 44428 | Public Comment From Barbara Parrish | EEOC_047792 - EEOC_047793 |
| 44429 | Public Comment From Patricia Barnette | EEOC_047794 - EEOC_047794 |
| 44430 | Public Comment From Kathryn Mottl | EEOC_047795 - EEOC_047795 |
| 44431 | Public Comment From Debbie Brewster | EEOC_047796 - EEOC_047797 |
| 44432 | Public Comment From Jon Cerruti | EEOC_047798 - EEOC_047798 |
| 44433 | Public Comment From Catherine Solari | EEOC_047799 - EEOC_047799 |
| 44434 | Public Comment From Karen Dioguardi | EEOC_047800 - EEOC_047800 |

| 44435 | Public Comment From Michael Malloy | EEOC_047801 - EEOC_047801 |
| 44436 | Public Comment From anthony a. angeles jr | EEOC_047802 - EEOC_047802 |
| 44437 | Public Comment From Natalie Lindemann | EEOC_047803 - EEOC_047803 |
| 44438 | Public Comment From Vincent Kenney | EEOC_047804 - EEOC_047804 |
| 44439 | Public Comment From Martin Schuj | EEOC_047805 - EEOC_047805 |
| 44440 | Public Comment From Michael Luzzi | EEOC_047806 - EEOC_047806 |
| 44441 | Public Comment From Phil Shullo | EEOC_047807 - EEOC_047807 |
| 44442 | Public Comment From Betty Rolling | EEOC_047808 - EEOC_047808 |
| 44443 | Public Comment From Ireen Abdelmalak | EEOC_047809 - EEOC_047809 |
| 44444 | Public Comment From Alexander Gallardo | EEOC_047810 - EEOC_047810 |
| 44445 | Public Comment From Geoffrey Saign | EEOC_047811 - EEOC_047812 |
| 44446 | Public Comment From Kathleen Johnson | EEOC_047813 - EEOC_047813 |
| 44447 | Public Comment From Cathy Macfalda | EEOC_047814 - EEOC_047814 |
| 44448 | Public Comment From Merle Bachmann | EEOC_047815 - EEOC_047815 |
| 44449 | Public Comment From Lisa Pieper | EEOC_047816 - EEOC_047816 |
| 44450 | Public Comment From Pauline Stawecki | EEOC_047817 - EEOC_047817 |
| 44451 | Public Comment From Mark Dever | EEOC_047818 - EEOC_047818 |
| 44452 | Public Comment From Arthur McKenna | EEOC_047819 - EEOC_047819 |
| 44453 | Public Comment From ALONZO LAMAS | EEOC_047820 - EEOC_047820 |
| 44454 | Public Comment From Maureen Adamcik | EEOC_047821 - EEOC_047821 |
| 44455 | Public Comment From Marie Sibenik | EEOC_047822 - EEOC_047822 |

| 44456 | Public Comment From Ruthe Bowen | EEOC_047823 - EEOC_047824 |
|---|---|---|
| 44457 | Public Comment From Barbara Benzwi | EEOC_047825 - EEOC_047826 |
| 44458 | Public Comment From Tammy Banks | EEOC_047827 - EEOC_047828 |
| 44459 | Public Comment From Laura Strom | EEOC_047829 - EEOC_047830 |
| 44460 | Public Comment From Kevin McNamara | EEOC_047831 - EEOC_047831 |
| 44461 | Public Comment From Loura Turner | EEOC_047832 - EEOC_047832 |
| 44462 | Public Comment From Candy Scheidel | EEOC_047833 - EEOC_047833 |
| 44463 | Public Comment From Marla Nisbet | EEOC_047834 - EEOC_047834 |
| 44464 | Public Comment From Megan Gannon | EEOC_047835 - EEOC_047835 |
| 44465 | Public Comment From Marni Stewart | EEOC_047836 - EEOC_047836 |
| 44466 | Public Comment From Mary Kelleher-Fitz | EEOC_047837 - EEOC_047837 |
| 44467 | Public Comment From Erin Carter | EEOC_047838 - EEOC_047839 |
| 44468 | Public Comment From Beverly Ramos | EEOC_047840 - EEOC_047840 |
| 44469 | Public Comment From Kenneth Wells | EEOC_047841 - EEOC_047841 |
| 44470 | Public Comment From Lawrence Searles | EEOC_047842 - EEOC_047842 |
| 44471 | Public Comment From Linda Durbin | EEOC_047843 - EEOC_047843 |
| 44472 | Public Comment From mary lynch | EEOC_047844 - EEOC_047844 |
| 44473 | Public Comment From Frank Doyle | EEOC_047845 - EEOC_047845 |
| 44474 | Public Comment From Luke Davis | EEOC_047846 - EEOC_047846 |
| 44475 | Public Comment From Sally Duffy | EEOC_047847 - EEOC_047847 |
| 44476 | Public Comment From Benjamin Williams | EEOC_047848 - EEOC_047848 |

| 44477 | Public Comment From katherine dander | EEOC_047849 - EEOC_047850 |
| 44478 | Public Comment From Joanna Giglio | EEOC_047851 - EEOC_047851 |
| 44479 | Public Comment From Dennis Becker | EEOC_047852 - EEOC_047852 |
| 44480 | Public Comment From Jim Martin | EEOC_047853 - EEOC_047853 |
| 44481 | Public Comment From Gerald Robichaud | EEOC_047854 - EEOC_047854 |
| 44482 | Public Comment From Anne Ehrick | EEOC_047855 - EEOC_047855 |
| 44483 | Public Comment From Pat Maranda | EEOC_047856 - EEOC_047856 |
| 44484 | Public Comment From Terri Miles | EEOC_047857 - EEOC_047857 |
| 44485 | Public Comment From Mary Grace Bator | EEOC_047858 - EEOC_047858 |
| 44486 | Public Comment From Tom Cullen | EEOC_047859 - EEOC_047859 |
| 44487 | Public Comment From Kris Kershaw | EEOC_047860 - EEOC_047860 |
| 44488 | Public Comment From Robert Zunino | EEOC_047861 - EEOC_047861 |
| 44489 | Public Comment From Sandra Racaniello | EEOC_047862 - EEOC_047862 |
| 44490 | Public Comment From William Curtis | EEOC_047863 - EEOC_047863 |
| 44491 | Public Comment From Richard Chatfield | EEOC_047864 - EEOC_047864 |
| 44492 | Public Comment From Annya Koszas | EEOC_047865 - EEOC_047865 |
| 44493 | Public Comment From Daniel McCulley | EEOC_047866 - EEOC_047866 |
| 44494 | Public Comment From Scott Ditter | EEOC_047867 - EEOC_047867 |
| 44495 | Public Comment From Elizabeth Lauk | EEOC_047868 - EEOC_047868 |
| 44496 | Public Comment From MARGARET UGOLICK | EEOC_047869 - EEOC_047869 |
| 44497 | Public Comment From Maureen Robertson | EEOC_047870 - EEOC_047870 |

| 44498 | Public Comment From Susan Smiley | EEOC_047871 - EEOC_047871 |
|---|---|---|
| 44499 | Public Comment From Russell Hansen | EEOC_047872 - EEOC_047872 |
| 44500 | Public Comment From Rita Meinhardt | EEOC_047873 - EEOC_047873 |
| 44501 | Public Comment From Dennis Becker | EEOC_047874 - EEOC_047874 |
| 44502 | Public Comment From Gilberto Salamanca | EEOC_047875 - EEOC_047875 |
| 44503 | Public Comment From Michael Smith | EEOC_047876 - EEOC_047876 |
| 44504 | Public Comment From Chris Bondie | EEOC_047877 - EEOC_047877 |
| 44505 | Public Comment From patty mc | EEOC_047878 - EEOC_047878 |
| 44506 | Public Comment From Carol Pelster | EEOC_047879 - EEOC_047879 |
| 44507 | Public Comment From Jane Rivers | EEOC_047880 - EEOC_047880 |
| 44508 | Public Comment From Robert Bernhardt | EEOC_047881 - EEOC_047881 |
| 44509 | Public Comment From Monica Thomas | EEOC_047882 - EEOC_047882 |
| 44510 | Public Comment From James Walsh | EEOC_047883 - EEOC_047883 |
| 44511 | Public Comment From Michael Lombardi | EEOC_047884 - EEOC_047885 |
| 44512 | Public Comment From Christine Baptista | EEOC_047886 - EEOC_047886 |
| 44513 | Public Comment From Mary Ann Rambo | EEOC_047887 - EEOC_047887 |
| 44514 | Public Comment From Kathie Bienias | EEOC_047888 - EEOC_047888 |
| 44515 | Public Comment From Mary Fortino | EEOC_047889 - EEOC_047889 |
| 44516 | Public Comment From Steve Kunkel | EEOC_047890 - EEOC_047890 |
| 44517 | Public Comment From Bernard Sass | EEOC_047891 - EEOC_047891 |
| 44518 | Public Comment From Rebecca Tan | EEOC_047892 - EEOC_047892 |

| 44519 | Public Comment From Leonard Jinselli | EEOC_047893 - EEOC_047893 |
|---|---|---|
| 44520 | Public Comment From Ronald Perciaccante | EEOC_047894 - EEOC_047894 |
| 44521 | Public Comment From Tong Nguyen | EEOC_047895 - EEOC_047895 |
| 44522 | Public Comment From Nancy Deal | EEOC_047896 - EEOC_047896 |
| 44523 | Public Comment From Mitchell Mueller | EEOC_047897 - EEOC_047897 |
| 44524 | Public Comment From Mike McElheny | EEOC_047898 - EEOC_047898 |
| 44525 | Public Comment From linda dwyer | EEOC_047899 - EEOC_047899 |
| 44526 | Public Comment From Luis Uribe | EEOC_047900 - EEOC_047900 |
| 44527 | Public Comment From Helen Lawson | EEOC_047901 - EEOC_047901 |
| 44528 | Public Comment From Karen Barnes | EEOC_047902 - EEOC_047902 |
| 44529 | Public Comment From Ty Kirk | EEOC_047903 - EEOC_047903 |
| 44530 | Public Comment From Jeff Koloze | EEOC_047904 - EEOC_047904 |
| 44531 | Public Comment From Lou Anne Eller | EEOC_047905 - EEOC_047905 |
| 44532 | Public Comment From Jan Modjeski | EEOC_047906 - EEOC_047907 |
| 44533 | Public Comment From Amanda Smock | EEOC_047908 - EEOC_047909 |
| 44534 | Public Comment From Daina Scheider | EEOC_047910 - EEOC_047910 |
| 44535 | Public Comment From Cheryl Schulte | EEOC_047911 - EEOC_047911 |
| 44536 | Public Comment From Monson Lane | EEOC_047912 - EEOC_047912 |
| 44537 | Public Comment From Mary Joseph Boyles | EEOC_047913 - EEOC_047913 |
| 44538 | Public Comment From Roberto Mendez | EEOC_047914 - EEOC_047914 |
| 44539 | Public Comment From Linda Cacioppo | EEOC_047915 - EEOC_047915 |

| 44540 | Public Comment From Susan Blocher | EEOC_047916 - EEOC_047916 |
|---|---|---|
| 44541 | Public Comment From Linda Granato | EEOC_047917 - EEOC_047918 |
| 44542 | Public Comment From Michelle Kolozsvary | EEOC_047919 - EEOC_047919 |
| 44543 | Public Comment From Jean Granger | EEOC_047920 - EEOC_047921 |
| 44544 | Public Comment From Rae Roberts | EEOC_047922 - EEOC_047923 |
| 44545 | Public Comment From Lois Price | EEOC_047924 - EEOC_047924 |
| 44546 | Public Comment From Javier Rodriguez | EEOC_047925 - EEOC_047925 |
| 44547 | Public Comment From Timothy Kitzke | EEOC_047926 - EEOC_047926 |
| 44548 | Public Comment From Loretta M LOVELL | EEOC_047927 - EEOC_047927 |
| 44549 | Public Comment From Margaret Stoddard | EEOC_047928 - EEOC_047929 |
| 44550 | Public Comment From Jacqueline Yepez | EEOC_047930 - EEOC_047930 |
| 44551 | Public Comment From Robert Meyers | EEOC_047931 - EEOC_047931 |
| 44552 | Public Comment From Diana Hall | EEOC_047932 - EEOC_047933 |
| 44553 | Public Comment From Steven de Vries | EEOC_047934 - EEOC_047934 |
| 44554 | Public Comment From Paul Brin | EEOC_047935 - EEOC_047935 |
| 44555 | Public Comment From David Prestipino | EEOC_047936 - EEOC_047936 |
| 44556 | Public Comment From Marguerite Young | EEOC_047937 - EEOC_047937 |
| 44557 | Public Comment From Ann Cashiola | EEOC_047938 - EEOC_047938 |
| 44558 | Public Comment From Joseph Mirro | EEOC_047939 - EEOC_047939 |
| 44559 | Public Comment From Flor Angela Castro | EEOC_047940 - EEOC_047940 |
| 44560 | Public Comment From C. James Ringwald | EEOC_047941 - EEOC_047942 |

| 44561 | Public Comment From Elizabeth Veres | EEOC_047943 - EEOC_047943 |
|---|---|---|
| 44562 | Public Comment From Janet Paluch | EEOC_047944 - EEOC_047944 |
| 44563 | Public Comment From Susan Zabiela | EEOC_047945 - EEOC_047945 |
| 44564 | Public Comment From Carol Maurer | EEOC_047946 - EEOC_047946 |
| 44565 | Public Comment From Sam Miller | EEOC_047947 - EEOC_047948 |
| 44566 | Public Comment From Laura Chinofsky | EEOC_047949 - EEOC_047950 |
| 44567 | Public Comment From Lisa Stone | EEOC_047951 - EEOC_047952 |
| 44568 | Public Comment From BONNIE PFAFF | EEOC_047953 - EEOC_047953 |
| 44569 | Public Comment From James Gardner | EEOC_047954 - EEOC_047954 |
| 44570 | Public Comment From Peter Stauch | EEOC_047955 - EEOC_047955 |
| 44571 | Public Comment From Jesus Granado Jr. | EEOC_047956 - EEOC_047956 |
| 44572 | Public Comment From Thomas Reichenbacher | EEOC_047957 - EEOC_047957 |
| 44573 | Public Comment From Jerome Sosso | EEOC_047958 - EEOC_047958 |
| 44574 | Public Comment From Terrence OKeefe | EEOC_047959 - EEOC_047959 |
| 44575 | Public Comment From Victoria Wright | EEOC_047960 - EEOC_047960 |
| 44576 | Public Comment From Theresa Biggs | EEOC_047961 - EEOC_047961 |
| 44577 | Public Comment From barbara wuest | EEOC_047962 - EEOC_047963 |
| 44578 | Public Comment From Linda Levy | EEOC_047964 - EEOC_047964 |
| 44579 | Public Comment From Linda Moore | EEOC_047965 - EEOC_047965 |
| 44580 | Public Comment From Ilene Briner | EEOC_047966 - EEOC_047966 |
| 44581 | Public Comment From James Varley | EEOC_047967 - EEOC_047967 |

| 44582 | Public Comment From Jane Orsie | EEOC_047968 - EEOC_047968 |
|---|---|---|
| 44583 | Public Comment From Trina Rios | EEOC_047969 - EEOC_047969 |
| 44584 | Public Comment From Taylor Benson | EEOC_047970 - EEOC_047970 |
| 44585 | Public Comment From Cory Hall | EEOC_047971 - EEOC_047971 |
| 44586 | Public Comment From Ann Hunger | EEOC_047972 - EEOC_047972 |
| 44587 | Public Comment From Darren Ashley | EEOC_047973 - EEOC_047974 |
| 44588 | Public Comment From Julia Betzig | EEOC_047975 - EEOC_047975 |
| 44589 | Public Comment From Elda Garcia | EEOC_047976 - EEOC_047976 |
| 44590 | Public Comment From Catherine-Mary Joseph | EEOC_047977 - EEOC_047977 |
| 44591 | Public Comment From Bill Prendergast | EEOC_047978 - EEOC_047978 |
| 44592 | Public Comment From Mary Parsons | EEOC_047979 - EEOC_047979 |
| 44593 | Public Comment From Elizabeth Troiani | EEOC_047980 - EEOC_047980 |
| 44594 | Public Comment From Carol Bielejeski | EEOC_047981 - EEOC_047981 |
| 44595 | Public Comment From Philip Fischer | EEOC_047982 - EEOC_047982 |
| 44596 | Public Comment From Kate Baker | EEOC_047983 - EEOC_047983 |
| 44597 | Public Comment From Nanette Bell | EEOC_047984 - EEOC_047984 |
| 44598 | Public Comment From Cheryl Arendas | EEOC_047985 - EEOC_047986 |
| 44599 | Public Comment From James De Pouw | EEOC_047987 - EEOC_047987 |
| 44600 | Public Comment From Justina Jennings | EEOC_047988 - EEOC_047988 |
| 44601 | Public Comment From Joseph Tighe | EEOC_047989 - EEOC_047989 |
| 44602 | Public Comment From sheila Brunelle | EEOC_047990 - EEOC_047990 |

| 44603 | Public Comment From Katherine Malmros | EEOC_047991 - EEOC_047991 |
| 44604 | Public Comment From Janis Parker | EEOC_047992 - EEOC_047992 |
| 44605 | Public Comment From Lionel J Remillard Jr | EEOC_047993 - EEOC_047993 |
| 44606 | Public Comment From Randy Gerlach | EEOC_047994 - EEOC_047995 |
| 44607 | Public Comment From Michael Palazzo | EEOC_047996 - EEOC_047996 |
| 44608 | Public Comment From Bryan OMalley | EEOC_047997 - EEOC_047997 |
| 44609 | Public Comment From Mary Burns | EEOC_047998 - EEOC_047998 |
| 44610 | Public Comment From Boyce Williams | EEOC_047999 - EEOC_047999 |
| 44611 | Public Comment From Joan Carroll | EEOC_048000 - EEOC_048000 |
| 44612 | Public Comment From Virginia Fox | EEOC_048001 - EEOC_048001 |
| 44613 | Public Comment From Tim Hendershott | EEOC_048002 - EEOC_048002 |
| 44614 | Public Comment From Neal Lineberry | EEOC_048003 - EEOC_048003 |
| 44615 | Public Comment From Donna Olson | EEOC_048004 - EEOC_048004 |
| 44616 | Public Comment From Mary Burns | EEOC_048005 - EEOC_048005 |
| 44617 | Public Comment From Janet Hanson | EEOC_048006 - EEOC_048006 |
| 44618 | Public Comment From Paul Gaglio | EEOC_048007 - EEOC_048007 |
| 44619 | Public Comment From Rita Rzonca | EEOC_048008 - EEOC_048008 |
| 44620 | Public Comment From Damian Lenshek | EEOC_048009 - EEOC_048009 |
| 44621 | Public Comment From subal goswami | EEOC_048010 - EEOC_048011 |
| 44622 | Public Comment From Eva Berrones | EEOC_048012 - EEOC_048012 |
| 44623 | Public Comment From Kimberly Borchardt | EEOC_048013 - EEOC_048013 |

| 44624 | Public Comment From Stephanie Orr | EEOC_048014 - EEOC_048014 |
|---|---|---|
| 44625 | Public Comment From Kim Gunther | EEOC_048015 - EEOC_048016 |
| 44626 | Public Comment From kathryn faville | EEOC_048017 - EEOC_048017 |
| 44627 | Public Comment From Karen Doerr | EEOC_048018 - EEOC_048019 |
| 44628 | Public Comment From Jeanette Johnson | EEOC_048020 - EEOC_048020 |
| 44629 | Public Comment From Charlotte Patterson | EEOC_048021 - EEOC_048021 |
| 44630 | Public Comment From Carol Jackson | EEOC_048022 - EEOC_048022 |
| 44631 | Public Comment From Constance Hayes | EEOC_048023 - EEOC_048023 |
| 44632 | Public Comment From Norman Harvey | EEOC_048024 - EEOC_048024 |
| 44633 | Public Comment From Thomas Durbin | EEOC_048025 - EEOC_048025 |
| 44634 | Public Comment From Jacqueline Garcia | EEOC_048026 - EEOC_048026 |
| 44635 | Public Comment From Doug Mader | EEOC_048027 - EEOC_048027 |
| 44636 | Public Comment From Rick Aaron | EEOC_048028 - EEOC_048028 |
| 44637 | Public Comment From Ronald Szalkowski | EEOC_048029 - EEOC_048029 |
| 44638 | Public Comment From Maryann Scheffel | EEOC_048030 - EEOC_048030 |
| 44639 | Public Comment From Elaine Naugle | EEOC_048031 - EEOC_048031 |
| 44640 | Public Comment From Joan Giambanco | EEOC_048032 - EEOC_048033 |
| 44641 | Public Comment From Nancy Healy | EEOC_048034 - EEOC_048034 |
| 44642 | Public Comment From Leslie Castanon | EEOC_048035 - EEOC_048035 |
| 44643 | Public Comment From Donna Decker | EEOC_048036 - EEOC_048036 |
| 44644 | Public Comment From Ingrid Lewis | EEOC_048037 - EEOC_048038 |

| 44645 | Public Comment From Larry Mackowiak | EEOC_048039 - EEOC_048039 |
|---|---|---|
| 44646 | Public Comment From Thaddeus Bort | EEOC_048040 - EEOC_048040 |
| 44647 | Public Comment From John Ouellette | EEOC_048041 - EEOC_048041 |
| 44648 | Public Comment From Mark Mayronne | EEOC_048042 - EEOC_048042 |
| 44649 | Public Comment From Perron Auve | EEOC_048043 - EEOC_048043 |
| 44650 | Public Comment From Jose Rizo | EEOC_048044 - EEOC_048044 |
| 44651 | Public Comment From NHAT TRAN | EEOC_048045 - EEOC_048045 |
| 44652 | Public Comment From Jeanne Murray | EEOC_048046 - EEOC_048047 |
| 44653 | Public Comment From Lois Thompson | EEOC_048048 - EEOC_048048 |
| 44654 | Public Comment From Sister Ann Mary Hart | EEOC_048049 - EEOC_048049 |
| 44655 | Public Comment From Frank Molnar Jr | EEOC_048050 - EEOC_048050 |
| 44656 | Public Comment From Donald Corrette | EEOC_048051 - EEOC_048051 |
| 44657 | Public Comment From Paige Garcia | EEOC_048052 - EEOC_048052 |
| 44658 | Public Comment From M. J. Heinen | EEOC_048053 - EEOC_048053 |
| 44659 | Public Comment From John J Murphy | EEOC_048054 - EEOC_048054 |
| 44660 | Public Comment From Nelleke Bruyn | EEOC_048055 - EEOC_048056 |
| 44661 | Public Comment From Maureen Luschini | EEOC_048057 - EEOC_048057 |
| 44662 | Public Comment From Carmen Fritz | EEOC_048058 - EEOC_048058 |
| 44663 | Public Comment From Luis Enrico | EEOC_048059 - EEOC_048059 |
| 44664 | Public Comment From Anthony DiSanto | EEOC_048060 - EEOC_048060 |
| 44665 | Public Comment From Connie Radabaugh | EEOC_048061 - EEOC_048061 |

| 44666 | Public Comment From Katherine Hamilton | EEOC_048062 - EEOC_048062 |
|---|---|---|
| 44667 | Public Comment From Suzanne Duke | EEOC_048063 - EEOC_048063 |
| 44668 | Public Comment From Maria Elena Lugo | EEOC_048064 - EEOC_048064 |
| 44669 | Public Comment From Joseph Murphy | EEOC_048065 - EEOC_048065 |
| 44670 | Public Comment From Elizabeth Croke | EEOC_048066 - EEOC_048066 |
| 44671 | Public Comment From Susan WhitakerRN | EEOC_048067 - EEOC_048067 |
| 44672 | Public Comment From Russell James | EEOC_048068 - EEOC_048068 |
| 44673 | Public Comment From Anthony Polise | EEOC_048069 - EEOC_048069 |
| 44674 | Public Comment From Robert Valentino | EEOC_048070 - EEOC_048070 |
| 44675 | Public Comment From Mary Berning | EEOC_048071 - EEOC_048071 |
| 44676 | Public Comment From Chris Jacks | EEOC_048072 - EEOC_048072 |
| 44677 | Public Comment From Ronald Leonard | EEOC_048073 - EEOC_048073 |
| 44678 | Public Comment From Mark Reed | EEOC_048074 - EEOC_048074 |
| 44679 | Public Comment From Joann Crescenzo | EEOC_048075 - EEOC_048075 |
| 44680 | Public Comment From Joyce Lewis | EEOC_048076 - EEOC_048077 |
| 44681 | Public Comment From Helen O'Mullan | EEOC_048078 - EEOC_048078 |
| 44682 | Public Comment From Joseph Krol | EEOC_048079 - EEOC_048079 |
| 44683 | Public Comment From Susan Connelly | EEOC_048080 - EEOC_048081 |
| 44684 | Public Comment From Michael Prisco | EEOC_048082 - EEOC_048082 |
| 44685 | Public Comment From Monte Young | EEOC_048083 - EEOC_048083 |
| 44686 | Public Comment From Flerida Nolasco | EEOC_048084 - EEOC_048084 |

| 44687 | Public Comment From Barbara Peck | EEOC_048085 - EEOC_048086 |
|---|---|---|
| 44688 | Public Comment From Angie Ripullo | EEOC_048087 - EEOC_048087 |
| 44689 | Public Comment From Marc Silverman | EEOC_048088 - EEOC_048089 |
| 44690 | Public Comment From Rosemary Samoskevich | EEOC_048090 - EEOC_048090 |
| 44691 | Public Comment From Richard Hawkins | EEOC_048091 - EEOC_048092 |
| 44692 | Public Comment From Jacinta Franca | EEOC_048093 - EEOC_048093 |
| 44693 | Public Comment From Jessica Sorensen | EEOC_048094 - EEOC_048094 |
| 44694 | Public Comment From Jane DeBacco | EEOC_048095 - EEOC_048095 |
| 44695 | Public Comment From Mary-Anne Delaney | EEOC_048096 - EEOC_048096 |
| 44696 | Public Comment From Ronald Cuba | EEOC_048097 - EEOC_048097 |
| 44697 | Public Comment From Maynard Feist | EEOC_048098 - EEOC_048098 |
| 44698 | Public Comment From Carol McNulty | EEOC_048099 - EEOC_048099 |
| 44699 | Public Comment From John Hammond | EEOC_048100 - EEOC_048100 |
| 44700 | Public Comment From Angela Hoyer | EEOC_048101 - EEOC_048101 |
| 44701 | Public Comment From Alexis Mazzocco | EEOC_048102 - EEOC_048102 |
| 44702 | Public Comment From Heather L Steffen Steffen | EEOC_048103 - EEOC_048103 |
| 44703 | Public Comment From Diane Hiber | EEOC_048104 - EEOC_048104 |
| 44704 | Public Comment From Marjorie A. Wilke | EEOC_048105 - EEOC_048105 |
| 44705 | Public Comment From Christine Kotowski | EEOC_048106 - EEOC_048106 |
| 44706 | Public Comment From Therese Horrigan | EEOC_048107 - EEOC_048107 |
| 44707 | Public Comment From Pattie Halle | EEOC_048108 - EEOC_048108 |

| 44708 | Public Comment From Pat Ranaudo | EEOC_048109 - EEOC_048109 |
|---|---|---|
| 44709 | Public Comment From Kimberly Seger | EEOC_048110 - EEOC_048111 |
| 44710 | Public Comment From Elizabeth Adan | EEOC_048112 - EEOC_048113 |
| 44711 | Public Comment From Charlotte Davis | EEOC_048114 - EEOC_048114 |
| 44712 | Public Comment From Patrick Hood | EEOC_048115 - EEOC_048115 |
| 44713 | Public Comment From Mary McKay | EEOC_048116 - EEOC_048116 |
| 44714 | Public Comment From donald schordje | EEOC_048117 - EEOC_048117 |
| 44715 | Public Comment From SHADE GILBERT | EEOC_048118 - EEOC_048118 |
| 44716 | Public Comment From Maureen Davis | EEOC_048119 - EEOC_048119 |
| 44717 | Public Comment From Mary Carol Lidinsky | EEOC_048120 - EEOC_048120 |
| 44718 | Public Comment From ANSGAR PHAM | EEOC_048121 - EEOC_048121 |
| 44719 | Public Comment From Mary-Anne Delaney | EEOC_048122 - EEOC_048122 |
| 44720 | Public Comment From Ronald Tocci | EEOC_048123 - EEOC_048123 |
| 44721 | Public Comment From Kimberly Leger | EEOC_048124 - EEOC_048124 |
| 44722 | Public Comment From Angela Giuffre | EEOC_048125 - EEOC_048125 |
| 44723 | Public Comment From Lauren Murdock | EEOC_048126 - EEOC_048127 |
| 44724 | Public Comment From James Parent | EEOC_048128 - EEOC_048128 |
| 44725 | Public Comment From Harland Rupp | EEOC_048129 - EEOC_048129 |
| 44726 | Public Comment From Anne Sellman | EEOC_048130 - EEOC_048130 |
| 44727 | Public Comment From Mike Harris | EEOC_048131 - EEOC_048131 |
| 44728 | Public Comment From Deb Carlson | EEOC_048132 - EEOC_048133 |

| 44729 | Public Comment From John Musella | EEOC_048134 - EEOC_048134 |
| 44730 | Public Comment From Ed Perratore | EEOC_048135 - EEOC_048135 |
| 44731 | Public Comment From BRIAN FINN | EEOC_048136 - EEOC_048136 |
| 44732 | Public Comment From John L. White | EEOC_048137 - EEOC_048137 |
| 44733 | Public Comment From Harland Rupp | EEOC_048138 - EEOC_048138 |
| 44734 | Public Comment From Paula Smith | EEOC_048139 - EEOC_048139 |
| 44735 | Public Comment From Anita Theiss | EEOC_048140 - EEOC_048140 |
| 44736 | Public Comment From Deborah Irving | EEOC_048141 - EEOC_048141 |
| 44737 | Public Comment From Rosanna Thomas | EEOC_048142 - EEOC_048142 |
| 44738 | Public Comment From John Huston | EEOC_048143 - EEOC_048143 |
| 44739 | Public Comment From Alan Snyder | EEOC_048144 - EEOC_048144 |
| 44740 | Public Comment From Matt Knepley | EEOC_048145 - EEOC_048145 |
| 44741 | Public Comment From Ramiro Balli | EEOC_048146 - EEOC_048146 |
| 44742 | Public Comment From Suzanne Stanners | EEOC_048147 - EEOC_048147 |
| 44743 | Public Comment From Maria Mora | EEOC_048148 - EEOC_048148 |
| 44744 | Public Comment From Nancy Baxter | EEOC_048149 - EEOC_048149 |
| 44745 | Public Comment From Ronald Hartt | EEOC_048150 - EEOC_048150 |
| 44746 | Public Comment From Corazon Jeevaratnam | EEOC_048151 - EEOC_048151 |
| 44747 | Public Comment From Bea Cohen | EEOC_048152 - EEOC_048153 |
| 44748 | Public Comment From Anne Bozza | EEOC_048154 - EEOC_048154 |
| 44749 | Public Comment From Diane Fuller | EEOC_048155 - EEOC_048155 |

| 44750 | Public Comment From Donna Tocco-Greenaway | EEOC_048156 - EEOC_048156 |
|---|---|---|
| 44751 | Public Comment From Ronald L'Heureux | EEOC_048157 - EEOC_048157 |
| 44752 | Public Comment From Maeva Barickman | EEOC_048158 - EEOC_048158 |
| 44753 | Public Comment From Cheri Reynolds | EEOC_048159 - EEOC_048159 |
| 44754 | Public Comment From Joan Willenborg | EEOC_048160 - EEOC_048160 |
| 44755 | Public Comment From Janet Spellings | EEOC_048161 - EEOC_048161 |
| 44756 | Public Comment From Laura Spellacy | EEOC_048162 - EEOC_048162 |
| 44757 | Public Comment From Bernadette Shonka | EEOC_048163 - EEOC_048163 |
| 44758 | Public Comment From Ron Blake | EEOC_048164 - EEOC_048164 |
| 44759 | Public Comment From Lorena Capone | EEOC_048165 - EEOC_048165 |
| 44760 | Public Comment From Elisa DeVitto | EEOC_048166 - EEOC_048166 |
| 44761 | Public Comment From Nicole Finkbeiner | EEOC_048167 - EEOC_048167 |
| 44762 | Public Comment From Aldo Tristan | EEOC_048168 - EEOC_048168 |
| 44763 | Public Comment From Robin Glover | EEOC_048169 - EEOC_048169 |
| 44764 | Public Comment From Jennifer Sigler | EEOC_048170 - EEOC_048171 |
| 44765 | Public Comment From Charlene Knowlton | EEOC_048172 - EEOC_048173 |
| 44766 | Public Comment From Darlene Doody | EEOC_048174 - EEOC_048174 |
| 44767 | Public Comment From Maryjane McQuade | EEOC_048175 - EEOC_048175 |
| 44768 | Public Comment From Manuel Tamargo | EEOC_048176 - EEOC_048176 |
| 44769 | Public Comment From Mary Roslonowski | EEOC_048177 - EEOC_048177 |
| 44770 | Public Comment From William Samo | EEOC_048178 - EEOC_048178 |

| 44771 | Public Comment From Gayle LeMasters | EEOC_048179 - EEOC_048179 |
|---|---|---|
| 44772 | Public Comment From Denise Henry | EEOC_048180 - EEOC_048180 |
| 44773 | Public Comment From Patricia Blackadar | EEOC_048181 - EEOC_048181 |
| 44774 | Public Comment From Arthur Stegmayer | EEOC_048182 - EEOC_048182 |
| 44775 | Public Comment From Joanne M Pearring | EEOC_048183 - EEOC_048183 |
| 44776 | Public Comment From Don Thompson | EEOC_048184 - EEOC_048185 |
| 44777 | Public Comment From Mark Stay | EEOC_048186 - EEOC_048186 |
| 44778 | Public Comment From Dolores Hughes | EEOC_048187 - EEOC_048187 |
| 44779 | Public Comment From Cheryl Dunnam | EEOC_048188 - EEOC_048189 |
| 44780 | Public Comment From Michael Collins | EEOC_048190 - EEOC_048190 |
| 44781 | Public Comment From Noreen Ebiner | EEOC_048191 - EEOC_048191 |
| 44782 | Public Comment From Raymond Cook | EEOC_048192 - EEOC_048192 |
| 44783 | Public Comment From Janna Miller | EEOC_048193 - EEOC_048193 |
| 44784 | Public Comment From David R Vasquez | EEOC_048194 - EEOC_048194 |
| 44785 | Public Comment From Lucille Angelucci | EEOC_048195 - EEOC_048195 |
| 44786 | Public Comment From Michael Duda | EEOC_048196 - EEOC_048196 |
| 44787 | Public Comment From Eugene Zimmer | EEOC_048197 - EEOC_048197 |
| 44788 | Public Comment From Marie Tracz | EEOC_048198 - EEOC_048198 |
| 44789 | Public Comment From Anne Knasel | EEOC_048199 - EEOC_048199 |
| 44790 | Public Comment From Paul Wadowick | EEOC_048200 - EEOC_048200 |
| 44791 | Public Comment From Patricia Schoenfelder | EEOC_048201 - EEOC_048201 |

| 44792 | Public Comment From Mary Allen | EEOC_048202 - EEOC_048202 |
|---|---|---|
| 44793 | Public Comment From Helen Nugent | EEOC_048203 - EEOC_048203 |
| 44794 | Public Comment From Carol Carlyle | EEOC_048204 - EEOC_048204 |
| 44795 | Public Comment From Grace Morris | EEOC_048205 - EEOC_048205 |
| 44796 | Public Comment From Rebecca Cawley | EEOC_048206 - EEOC_048206 |
| 44797 | Public Comment From Blake Mullens | EEOC_048207 - EEOC_048207 |
| 44798 | Public Comment From Diane DANGELO | EEOC_048208 - EEOC_048208 |
| 44799 | Public Comment From Paul Temming | EEOC_048209 - EEOC_048209 |
| 44800 | Public Comment From Jane Luplow | EEOC_048210 - EEOC_048210 |
| 44801 | Public Comment From Una Connors | EEOC_048211 - EEOC_048211 |
| 44802 | Public Comment From Richard Skrocki | EEOC_048212 - EEOC_048212 |
| 44803 | Public Comment From Joanne Halloran | EEOC_048213 - EEOC_048213 |
| 44804 | Public Comment From Mary Ronnenburg | EEOC_048214 - EEOC_048214 |
| 44805 | Public Comment From Joseph Johnston | EEOC_048215 - EEOC_048215 |
| 44806 | Public Comment From Tim Bucher | EEOC_048216 - EEOC_048217 |
| 44807 | Public Comment From John Lally | EEOC_048218 - EEOC_048218 |
| 44808 | Public Comment From Kathy Berlinghieri | EEOC_048219 - EEOC_048219 |
| 44809 | Public Comment From Kathleen Akel | EEOC_048220 - EEOC_048220 |
| 44810 | Public Comment From Charles G Keskel Jr | EEOC_048221 - EEOC_048221 |
| 44811 | Public Comment From Gail Payne | EEOC_048222 - EEOC_048222 |
| 44812 | Public Comment From Nina Pittman | EEOC_048223 - EEOC_048223 |

| 44813 | Public Comment From Annette Rein | EEOC_048224 - EEOC_048224 |
|---|---|---|
| 44814 | Public Comment From Lorna Immel | EEOC_048225 - EEOC_048226 |
| 44815 | Public Comment From Michele Pedersen-Gee | EEOC_048227 - EEOC_048227 |
| 44816 | Public Comment From Elizabeth Petitjean | EEOC_048228 - EEOC_048228 |
| 44817 | Public Comment From Linda Engel | EEOC_048229 - EEOC_048229 |
| 44818 | Public Comment From Monica Spencer | EEOC_048230 - EEOC_048231 |
| 44819 | Public Comment From Philip Ginther | EEOC_048232 - EEOC_048232 |
| 44820 | Public Comment From Julie Waguespack | EEOC_048233 - EEOC_048233 |
| 44821 | Public Comment From Kristy Brasfield | EEOC_048234 - EEOC_048234 |
| 44822 | Public Comment From Michael Dant | EEOC_048235 - EEOC_048235 |
| 44823 | Public Comment From Jen Persson | EEOC_048236 - EEOC_048236 |
| 44824 | Public Comment From Thom Shanaver | EEOC_048237 - EEOC_048237 |
| 44825 | Public Comment From Theresa Pinamonti | EEOC_048238 - EEOC_048238 |
| 44826 | Public Comment From Barbara Wolansky | EEOC_048239 - EEOC_048239 |
| 44827 | Public Comment From Joseph DiNicolantonio | EEOC_048240 - EEOC_048240 |
| 44828 | Public Comment From Linda Silver | EEOC_048241 - EEOC_048241 |
| 44829 | Public Comment From Dina Lassow | EEOC_048242 - EEOC_048243 |
| 44830 | Public Comment From Kerri O'Connell | EEOC_048244 - EEOC_048244 |
| 44831 | Public Comment From Rebecca Hoal | EEOC_048245 - EEOC_048245 |
| 44832 | Public Comment From Joseph Kreder | EEOC_048246 - EEOC_048246 |
| 44833 | Public Comment From Jennifer Secrest | EEOC_048247 - EEOC_048247 |

| | | |
|---|---|---|
| 44834 | Public Comment From Shawn Carson | EEOC_048248 - EEOC_048248 |
| 44835 | Public Comment From Jean Sitzmann | EEOC_048249 - EEOC_048249 |
| 44836 | Public Comment From Gary Runyon | EEOC_048250 - EEOC_048250 |
| 44837 | Public Comment From Donald Jackson | EEOC_048251 - EEOC_048251 |
| 44838 | Public Comment From Marie Garescher | EEOC_048252 - EEOC_048253 |
| 44839 | Public Comment From Jackie Stewart | EEOC_048254 - EEOC_048255 |
| 44840 | Public Comment From Rebecca Rose | EEOC_048256 - EEOC_048257 |
| 44841 | Public Comment From Juan Torres | EEOC_048258 - EEOC_048258 |
| 44842 | Public Comment From Jody Mitchell | EEOC_048259 - EEOC_048259 |
| 44843 | Public Comment From Michael Gaspers | EEOC_048260 - EEOC_048260 |
| 44844 | Public Comment From Linda Silva | EEOC_048261 - EEOC_048261 |
| 44845 | Public Comment From Jeffrey Wilhelm | EEOC_048262 - EEOC_048262 |
| 44846 | Public Comment From Frank Coppa | EEOC_048263 - EEOC_048263 |
| 44847 | Public Comment From Kathy Richards | EEOC_048264 - EEOC_048264 |
| 44848 | Public Comment From robert P oberdorf | EEOC_048265 - EEOC_048266 |
| 44849 | Public Comment From Karen Curry | EEOC_048267 - EEOC_048267 |
| 44850 | Public Comment From Theresa Borg | EEOC_048268 - EEOC_048268 |
| 44851 | Public Comment From Albert Kimminau | EEOC_048269 - EEOC_048269 |
| 44852 | Public Comment From Michael Campanelli | EEOC_048270 - EEOC_048270 |
| 44853 | Public Comment From Barbara Jacoby | EEOC_048271 - EEOC_048272 |
| 44854 | Public Comment From Anthony Canale | EEOC_048273 - EEOC_048273 |

| 44855 | Public Comment From Charles Beatty | EEOC_048274 - EEOC_048274 |
|---|---|---|
| 44856 | Public Comment From Richard De Vitis | EEOC_048275 - EEOC_048275 |
| 44857 | Public Comment From Hilda Bohannon | EEOC_048276 - EEOC_048276 |
| 44858 | Public Comment From Frederick Fischl | EEOC_048277 - EEOC_048277 |
| 44859 | Public Comment From Karen Jones | EEOC_048278 - EEOC_048279 |
| 44860 | Public Comment From Linda Benchley | EEOC_048280 - EEOC_048280 |
| 44861 | Public Comment From Thomas A. Corcoran | EEOC_048281 - EEOC_048281 |
| 44862 | Public Comment From John Wells | EEOC_048282 - EEOC_048282 |
| 44863 | Public Comment From Kathe Haskell | EEOC_048283 - EEOC_048284 |
| 44864 | Public Comment From Gloria Leahey | EEOC_048285 - EEOC_048286 |
| 44865 | Public Comment From antoinette carrabba | EEOC_048287 - EEOC_048287 |
| 44866 | Public Comment From Deborah Norton | EEOC_048288 - EEOC_048289 |
| 44867 | Public Comment From Marie Jagich | EEOC_048290 - EEOC_048290 |
| 44868 | Public Comment From Katharine Stark | EEOC_048291 - EEOC_048292 |
| 44869 | Public Comment From Steve Cunningham | EEOC_048293 - EEOC_048294 |
| 44870 | Public Comment From Frank Moore | EEOC_048295 - EEOC_048296 |
| 44871 | Public Comment From Eugene Blicharz | EEOC_048297 - EEOC_048297 |
| 44872 | Public Comment From Jeanette Tunks | EEOC_048298 - EEOC_048298 |
| 44873 | Public Comment From Sandra Kaufman | EEOC_048299 - EEOC_048300 |
| 44874 | Public Comment From Virginia Eames | EEOC_048301 - EEOC_048301 |
| 44875 | Public Comment From K Gaines | EEOC_048302 - EEOC_048303 |

| 44876 | Public Comment From William Finkenzeller | EEOC_048304 - EEOC_048304 |
|---|---|---|
| 44877 | Public Comment From Kenneth Hayes | EEOC_048305 - EEOC_048305 |
| 44878 | Public Comment From JOHN CALLAGHAN | EEOC_048306 - EEOC_048306 |
| 44879 | Public Comment From Phyllis Tierney | EEOC_048307 - EEOC_048307 |
| 44880 | Public Comment From Terry Carsten | EEOC_048308 - EEOC_048308 |
| 44881 | Public Comment From Helen Bajek | EEOC_048309 - EEOC_048309 |
| 44882 | Public Comment From Patricia Wright | EEOC_048310 - EEOC_048310 |
| 44883 | Public Comment From Donna Barrett | EEOC_048311 - EEOC_048312 |
| 44884 | Public Comment From Eleuthera Paulina du Pont-Passigli | EEOC_048313 - EEOC_048314 |
| 44885 | Public Comment From Loretta D'Amico | EEOC_048315 - EEOC_048315 |
| 44886 | Public Comment From Rosemary Wilkins | EEOC_048316 - EEOC_048316 |
| 44887 | Public Comment From Richard Carton | EEOC_048317 - EEOC_048317 |
| 44888 | Public Comment From Patrick Conwell | EEOC_048318 - EEOC_048318 |
| 44889 | Public Comment From Thomas Pannone | EEOC_048319 - EEOC_048319 |
| 44890 | Public Comment From Leticia Hidalgo | EEOC_048320 - EEOC_048320 |
| 44891 | Public Comment From Alberta Foley | EEOC_048321 - EEOC_048321 |
| 44892 | Public Comment From Teresa Loria | EEOC_048322 - EEOC_048322 |
| 44893 | Public Comment From Edward Vander Bloomen | EEOC_048323 - EEOC_048323 |
| 44894 | Public Comment From Lisa Deines | EEOC_048324 - EEOC_048324 |
| 44895 | Public Comment From Barbara Karg | EEOC_048325 - EEOC_048325 |
| 44896 | Public Comment From Kevin Moran | EEOC_048326 - EEOC_048326 |

| 44897 | Public Comment From Mary Ann Massman | EEOC_048327 - EEOC_048327 |
|---|---|---|
| 44898 | Public Comment From Frank Curtis | EEOC_048328 - EEOC_048329 |
| 44899 | Public Comment From John Guerin | EEOC_048330 - EEOC_048330 |
| 44900 | Public Comment From mike maslanka | EEOC_048331 - EEOC_048331 |
| 44901 | Public Comment From Mary Shea | EEOC_048332 - EEOC_048332 |
| 44902 | Public Comment From Josie DeGoede | EEOC_048333 - EEOC_048333 |
| 44903 | Public Comment From Matt Stegeman | EEOC_048334 - EEOC_048334 |
| 44904 | Public Comment From Francis DeBobes | EEOC_048335 - EEOC_048335 |
| 44905 | Public Comment From David Mintus | EEOC_048336 - EEOC_048336 |
| 44906 | Public Comment From Jason Normandin | EEOC_048337 - EEOC_048337 |
| 44907 | Public Comment From Richard Metz | EEOC_048338 - EEOC_048338 |
| 44908 | Public Comment From Katherine Farrell | EEOC_048339 - EEOC_048339 |
| 44909 | Public Comment From Lascinda Goetschius | EEOC_048340 - EEOC_048341 |
| 44910 | Public Comment From Peg Dooley | EEOC_048342 - EEOC_048342 |
| 44911 | Public Comment From Kathleen Feury | EEOC_048343 - EEOC_048343 |
| 44912 | Public Comment From Ronald Darnowski | EEOC_048344 - EEOC_048344 |
| 44913 | Public Comment From Maureen Fulop | EEOC_048345 - EEOC_048345 |
| 44914 | Public Comment From Paul Eisenberg | EEOC_048346 - EEOC_048347 |
| 44915 | Public Comment From Gary Kawczynski | EEOC_048348 - EEOC_048348 |
| 44916 | Public Comment From Susan Nieman | EEOC_048349 - EEOC_048349 |
| 44917 | Public Comment From Leon Lutovsky | EEOC_048350 - EEOC_048350 |

| 44918 | Public Comment From Raymond Hayden | EEOC_048351 - EEOC_048351 |
|---|---|---|
| 44919 | Public Comment From Bonny Jones | EEOC_048352 - EEOC_048352 |
| 44920 | Public Comment From Rosemarie Colon | EEOC_048353 - EEOC_048353 |
| 44921 | Public Comment From Kathleen Mirus | EEOC_048354 - EEOC_048354 |
| 44922 | Public Comment From Daniel Fessler | EEOC_048355 - EEOC_048355 |
| 44923 | Public Comment From Nina Mennell | EEOC_048356 - EEOC_048356 |
| 44924 | Public Comment From Michele DelCorvo | EEOC_048357 - EEOC_048357 |
| 44925 | Public Comment From Stephen Lorenzetti | EEOC_048358 - EEOC_048358 |
| 44926 | Public Comment From Paul Later | EEOC_048359 - EEOC_048359 |
| 44927 | Public Comment From Paul Brunsman | EEOC_048360 - EEOC_048360 |
| 44928 | Public Comment From John Bills | EEOC_048361 - EEOC_048361 |
| 44929 | Public Comment From R. G. Ball | EEOC_048362 - EEOC_048362 |
| 44930 | Public Comment From Dan Frosolone | EEOC_048363 - EEOC_048363 |
| 44931 | Public Comment From Christa Lopiccolo | EEOC_048364 - EEOC_048364 |
| 44932 | Public Comment From Karen Glaser | EEOC_048365 - EEOC_048365 |
| 44933 | Public Comment From Timothy Benoit | EEOC_048366 - EEOC_048366 |
| 44934 | Public Comment From Eugenia Heim | EEOC_048367 - EEOC_048367 |
| 44935 | Public Comment From Jon Watters | EEOC_048368 - EEOC_048368 |
| 44936 | Public Comment From Susan Hungerford | EEOC_048369 - EEOC_048369 |
| 44937 | Public Comment From Patsy Corrigan | EEOC_048370 - EEOC_048371 |
| 44938 | Public Comment From Judith Scroggins | EEOC_048372 - EEOC_048372 |

| 44939 | Public Comment From Rae Urban | EEOC_048373 - EEOC_048373 |
|---|---|---|
| 44940 | Public Comment From Mark Maniscalco | EEOC_048374 - EEOC_048374 |
| 44941 | Public Comment From Ray Mugno | EEOC_048375 - EEOC_048375 |
| 44942 | Public Comment From Peter E Monti | EEOC_048376 - EEOC_048376 |
| 44943 | Public Comment From Claudio Otaiza | EEOC_048377 - EEOC_048377 |
| 44944 | Public Comment From Eric Scheihagen | EEOC_048378 - EEOC_048379 |
| 44945 | Public Comment From Joanne Jenkins | EEOC_048380 - EEOC_048380 |
| 44946 | Public Comment From Paul Green | EEOC_048381 - EEOC_048381 |
| 44947 | Public Comment From Priscilla Fonseca | EEOC_048382 - EEOC_048382 |
| 44948 | Public Comment From Judith Chartier | EEOC_048383 - EEOC_048383 |
| 44949 | Public Comment From Robert Zamarripa | EEOC_048384 - EEOC_048384 |
| 44950 | Public Comment From Pam Dewey | EEOC_048385 - EEOC_048385 |
| 44951 | Public Comment From ROBERT DUFRESNE | EEOC_048386 - EEOC_048386 |
| 44952 | Public Comment From Cathy Flament | EEOC_048387 - EEOC_048388 |
| 44953 | Public Comment From Mary Sbaraglia | EEOC_048389 - EEOC_048389 |
| 44954 | Public Comment From James Christensen | EEOC_048390 - EEOC_048390 |
| 44955 | Public Comment From Colin Schmitz | EEOC_048391 - EEOC_048391 |
| 44956 | Public Comment From Ronald Rivera | EEOC_048392 - EEOC_048392 |
| 44957 | Public Comment From Karen Killmon-Doucet | EEOC_048393 - EEOC_048394 |
| 44958 | Public Comment From Kathy Laabs | EEOC_048395 - EEOC_048395 |
| 44959 | Public Comment From laura dietz | EEOC_048396 - EEOC_048396 |

| 44960 | Public Comment From Kathleen Allers | EEOC_048397 - EEOC_048397 |
| 44961 | Public Comment From Suzanne Marienau | EEOC_048398 - EEOC_048398 |
| 44962 | Public Comment From Michele Kolasinski | EEOC_048399 - EEOC_048399 |
| 44963 | Public Comment From Teresa Pugh | EEOC_048400 - EEOC_048401 |
| 44964 | Public Comment From Michael Bryscan | EEOC_048402 - EEOC_048402 |
| 44965 | Public Comment From Anastacia Phippen | EEOC_048403 - EEOC_048404 |
| 44966 | Public Comment From Kathleen Walters | EEOC_048405 - EEOC_048405 |
| 44967 | Public Comment From ROBERT DUFRESNE | EEOC_048406 - EEOC_048407 |
| 44968 | Public Comment From Thomas Nenos | EEOC_048408 - EEOC_048408 |
| 44969 | Public Comment From Stephen Hodson | EEOC_048409 - EEOC_048409 |
| 44970 | Public Comment From KAROLYN Gladdys | EEOC_048410 - EEOC_048410 |
| 44971 | Public Comment From Peter Chaffee | EEOC_048411 - EEOC_048411 |
| 44972 | Public Comment From Marguerite Boyens | EEOC_048412 - EEOC_048413 |
| 44973 | Public Comment From Dennis Adams | EEOC_048414 - EEOC_048414 |
| 44974 | Public Comment From Anne Greenberg | EEOC_048415 - EEOC_048416 |
| 44975 | Public Comment From Michael Chenevey | EEOC_048417 - EEOC_048417 |
| 44976 | Public Comment From Cindy Johnson | EEOC_048418 - EEOC_048419 |
| 44977 | Public Comment From Mary A Brennan | EEOC_048420 - EEOC_048420 |
| 44978 | Public Comment From Annie Ochs | EEOC_048421 - EEOC_048421 |
| 44979 | Public Comment From Rosalia Alvarez | EEOC_048422 - EEOC_048422 |
| 44980 | Public Comment From Dorothy Beschta | EEOC_048423 - EEOC_048423 |

| 44981 | Public Comment From Valerie Storer | EEOC_048424 - EEOC_048424 |
| 44982 | Public Comment From Nicole Ready | EEOC_048425 - EEOC_048425 |
| 44983 | Public Comment From William Hofius | EEOC_048426 - EEOC_048426 |
| 44984 | Public Comment From Paula Van Houten | EEOC_048427 - EEOC_048427 |
| 44985 | Public Comment From Catherine Weasler | EEOC_048428 - EEOC_048428 |
| 44986 | Public Comment From Roy Chavoya | EEOC_048429 - EEOC_048429 |
| 44987 | Public Comment From Kimberly Doire | EEOC_048430 - EEOC_048430 |
| 44988 | Public Comment From MICHELE DIGUETTE | EEOC_048431 - EEOC_048431 |
| 44989 | Public Comment From IVONNE M CARLSON | EEOC_048432 - EEOC_048432 |
| 44990 | Public Comment From John Schreck | EEOC_048433 - EEOC_048434 |
| 44991 | Public Comment From Joseph Beckman | EEOC_048435 - EEOC_048435 |
| 44992 | Public Comment From Anthony Santoro | EEOC_048436 - EEOC_048436 |
| 44993 | Public Comment From Jonathan Schwarz | EEOC_048437 - EEOC_048437 |
| 44994 | Public Comment From Nicholas DeBello | EEOC_048438 - EEOC_048438 |
| 44995 | Public Comment From Thomas Schmid | EEOC_048439 - EEOC_048439 |
| 44996 | Public Comment From Dani Tippmann | EEOC_048440 - EEOC_048440 |
| 44997 | Public Comment From Nery Aleman | EEOC_048441 - EEOC_048441 |
| 44998 | Public Comment From Elena Dion | EEOC_048442 - EEOC_048442 |
| 44999 | Public Comment From Tom Nacey | EEOC_048443 - EEOC_048444 |
| 45000 | Public Comment From Robert Terranova | EEOC_048445 - EEOC_048445 |
| 45001 | Public Comment From Marjorie Gallant | EEOC_048446 - EEOC_048446 |

| 45002 | Public Comment From Elena Dion | EEOC_048447 - EEOC_048447 |
|---|---|---|
| 45003 | Public Comment From Johnny Thielen | EEOC_048448 - EEOC_048448 |
| 45004 | Public Comment From Therese Wolak | EEOC_048449 - EEOC_048450 |
| 45005 | Public Comment From Kathleen Richardson | EEOC_048451 - EEOC_048451 |
| 45006 | Public Comment From Frank Annerino | EEOC_048452 - EEOC_048452 |
| 45007 | Public Comment From Eileen Moynihan | EEOC_048453 - EEOC_048453 |
| 45008 | Public Comment From Ward Wolak | EEOC_048454 - EEOC_048455 |
| 45009 | Public Comment From LAN DAO | EEOC_048456 - EEOC_048456 |
| 45010 | Public Comment From Susan Reynolds | EEOC_048457 - EEOC_048457 |
| 45011 | Public Comment From Crystal Kinard | EEOC_048458 - EEOC_048458 |
| 45012 | Public Comment From Curt Bockey | EEOC_048459 - EEOC_048459 |
| 45013 | Public Comment From Joan Macy | EEOC_048460 - EEOC_048460 |
| 45014 | Public Comment From Jessica Weaver | EEOC_048461 - EEOC_048461 |
| 45015 | Public Comment From David Marvin | EEOC_048462 - EEOC_048462 |
| 45016 | Public Comment From Anthony Soscia | EEOC_048463 - EEOC_048463 |
| 45017 | Public Comment From Lorenzo Rodriguez | EEOC_048464 - EEOC_048464 |
| 45018 | Public Comment From Judith Amadee | EEOC_048465 - EEOC_048465 |
| 45019 | Public Comment From Larry Somrack | EEOC_048466 - EEOC_048466 |
| 45020 | Public Comment From Christine Dunleavy | EEOC_048467 - EEOC_048467 |
| 45021 | Public Comment From Raul Rangel | EEOC_048468 - EEOC_048468 |
| 45022 | Public Comment From Kathleen Gadarowski | EEOC_048469 - EEOC_048469 |

| 45023 | Public Comment From Catherine Stark | EEOC_048470 - EEOC_048470 |
|---|---|---|
| 45024 | Public Comment From Jeanne Stoll | EEOC_048471 - EEOC_048471 |
| 45025 | Public Comment From Renee Mazza | EEOC_048472 - EEOC_048472 |
| 45026 | Public Comment From Rhonda Reichel | EEOC_048473 - EEOC_048473 |
| 45027 | Public Comment From Joseph Zanga | EEOC_048474 - EEOC_048474 |
| 45028 | Public Comment From Mary Agnes Haman | EEOC_048475 - EEOC_048475 |
| 45029 | Public Comment From Sally Loescher | EEOC_048476 - EEOC_048476 |
| 45030 | Public Comment From Ron Dillner | EEOC_048477 - EEOC_048477 |
| 45031 | Public Comment From Karen Sandhurst | EEOC_048478 - EEOC_048478 |
| 45032 | Public Comment From Paul Boudreaux | EEOC_048479 - EEOC_048479 |
| 45033 | Public Comment From Joan Southerland | EEOC_048480 - EEOC_048480 |
| 45034 | Public Comment From Judy Nitz | EEOC_048481 - EEOC_048481 |
| 45035 | Public Comment From Phoebe Tufts | EEOC_048482 - EEOC_048482 |
| 45036 | Public Comment From Sandy Osterhues | EEOC_048483 - EEOC_048483 |
| 45037 | Public Comment From Dawn Sjolund | EEOC_048484 - EEOC_048485 |
| 45038 | Public Comment From Shanna Rojas | EEOC_048486 - EEOC_048487 |
| 45039 | Public Comment From Catherine Kelley | EEOC_048488 - EEOC_048488 |
| 45040 | Public Comment From Barb Ingram | EEOC_048489 - EEOC_048490 |
| 45041 | Public Comment From Theodore Zwiesler | EEOC_048491 - EEOC_048491 |
| 45042 | Public Comment From Karen Stoll | EEOC_048492 - EEOC_048492 |
| 45043 | Public Comment From Georgia Shoup | EEOC_048493 - EEOC_048494 |

| 45044 | Public Comment From Carolina Smith | EEOC_048495 - EEOC_048495 |
| 45045 | Public Comment From Roger Schmidt | EEOC_048496 - EEOC_048497 |
| 45046 | Public Comment From William Cawley | EEOC_048498 - EEOC_048498 |
| 45047 | Public Comment From Joan Southerland | EEOC_048499 - EEOC_048499 |
| 45048 | Public Comment From Jacqui Lake | EEOC_048500 - EEOC_048500 |
| 45049 | Public Comment From MARION GILLESPIE | EEOC_048501 - EEOC_048501 |
| 45050 | Public Comment From Donna French | EEOC_048502 - EEOC_048502 |
| 45051 | Public Comment From John Tardy | EEOC_048503 - EEOC_048503 |
| 45052 | Public Comment From Morley Schloss | EEOC_048504 - EEOC_048505 |
| 45053 | Public Comment From John Jacobs | EEOC_048506 - EEOC_048506 |
| 45054 | Public Comment From Gerard Caron | EEOC_048507 - EEOC_048507 |
| 45055 | Public Comment From David Taylor | EEOC_048508 - EEOC_048508 |
| 45056 | Public Comment From Debra Nickoloff | EEOC_048509 - EEOC_048509 |
| 45057 | Public Comment From Hannah Main | EEOC_048510 - EEOC_048511 |
| 45058 | Public Comment From Jeanette Montigney | EEOC_048512 - EEOC_048512 |
| 45059 | Public Comment From Dr. John Brooks | EEOC_048513 - EEOC_048514 |
| 45060 | Public Comment From Sharon Jenkins | EEOC_048515 - EEOC_048515 |
| 45061 | Public Comment From Elissa Wagner | EEOC_048516 - EEOC_048516 |
| 45062 | Public Comment From Mary Brouillette | EEOC_048517 - EEOC_048518 |
| 45063 | Public Comment From Jeanette Verchimak | EEOC_048519 - EEOC_048519 |
| 45064 | Public Comment From Jeanne Spaeth | EEOC_048520 - EEOC_048520 |

| 45065 | Public Comment From Arthur Guillaume | EEOC_048521 - EEOC_048521 |
| 45066 | Public Comment From Stephen Barkhausen | EEOC_048522 - EEOC_048522 |
| 45067 | Public Comment From Anne Marie Gillespie | EEOC_048523 - EEOC_048523 |
| 45068 | Public Comment From Richard Blalock | EEOC_048524 - EEOC_048524 |
| 45069 | Public Comment From Brenda Donaghue | EEOC_048525 - EEOC_048525 |
| 45070 | Public Comment From Dian Koster | EEOC_048526 - EEOC_048526 |
| 45071 | Public Comment From Charles Hasdorff | EEOC_048527 - EEOC_048527 |
| 45072 | Public Comment From Tania Malven | EEOC_048528 - EEOC_048529 |
| 45073 | Public Comment From Robert Martin III | EEOC_048530 - EEOC_048531 |
| 45074 | Public Comment From Emily Beauchamp | EEOC_048532 - EEOC_048532 |
| 45075 | Public Comment From Joanne Trainor | EEOC_048533 - EEOC_048533 |
| 45076 | Public Comment From Marcelo Garcia | EEOC_048534 - EEOC_048535 |
| 45077 | Public Comment From Marie Zembruski | EEOC_048536 - EEOC_048536 |
| 45078 | Public Comment From Stanley Morytko | EEOC_048537 - EEOC_048537 |
| 45079 | Public Comment From Marjorie Rapose | EEOC_048538 - EEOC_048538 |
| 45080 | Public Comment From Mary Ellen Heinicke | EEOC_048539 - EEOC_048539 |
| 45081 | Public Comment From Michael Nye | EEOC_048540 - EEOC_048540 |
| 45082 | Public Comment From Elizabeth Svirbel | EEOC_048541 - EEOC_048541 |
| 45083 | Public Comment From Dorothy Brooks | EEOC_048542 - EEOC_048542 |
| 45084 | Public Comment From Mary Williams | EEOC_048543 - EEOC_048543 |
| 45085 | Public Comment From Colleen Rooney | EEOC_048544 - EEOC_048544 |

| 45086 | Public Comment From Irene Sinopole | EEOC_048545 - EEOC_048546 |
| 45087 | Public Comment From Cynthia Dannen | EEOC_048547 - EEOC_048547 |
| 45088 | Public Comment From David Nine | EEOC_048548 - EEOC_048548 |
| 45089 | Public Comment From Innocenzo Leonardi | EEOC_048549 - EEOC_048549 |
| 45090 | Public Comment From Matthew Doran | EEOC_048550 - EEOC_048550 |
| 45091 | Public Comment From Karen Winkelmann | EEOC_048551 - EEOC_048551 |
| 45092 | Public Comment From Richard Akins | EEOC_048552 - EEOC_048552 |
| 45093 | Public Comment From Louis Wrasman | EEOC_048553 - EEOC_048553 |
| 45094 | Public Comment From Marge Stanford | EEOC_048554 - EEOC_048554 |
| 45095 | Public Comment From Jerome Wilamd | EEOC_048555 - EEOC_048555 |
| 45096 | Public Comment From Forest Frasieur | EEOC_048556 - EEOC_048557 |
| 45097 | Public Comment From Ann Marie Childs | EEOC_048558 - EEOC_048558 |
| 45098 | Public Comment From Mark Mulgrew | EEOC_048559 - EEOC_048559 |
| 45099 | Public Comment From Robert Crane | EEOC_048560 - EEOC_048560 |
| 45100 | Public Comment From Joseph Wagner | EEOC_048561 - EEOC_048561 |
| 45101 | Public Comment From Richard Davis | EEOC_048562 - EEOC_048562 |
| 45102 | Public Comment From Gerald Osterman | EEOC_048563 - EEOC_048563 |
| 45103 | Public Comment From Suzy Tichenor | EEOC_048564 - EEOC_048564 |
| 45104 | Public Comment From Ryan Borden | EEOC_048565 - EEOC_048565 |
| 45105 | Public Comment From Barrie Bartol | EEOC_048566 - EEOC_048566 |
| 45106 | Public Comment From Kip Johnson | EEOC_048567 - EEOC_048567 |

| 45107 | Public Comment From Joel Newman | EEOC_048568 - EEOC_048568 |
| 45108 | Public Comment From Larry Smith | EEOC_048569 - EEOC_048569 |
| 45109 | Public Comment From Mary Angela Bratcher | EEOC_048570 - EEOC_048570 |
| 45110 | Public Comment From Janet Rose | EEOC_048571 - EEOC_048571 |
| 45111 | Public Comment From Paula Kellar | EEOC_048572 - EEOC_048572 |
| 45112 | Public Comment From Lucy Gaerke | EEOC_048573 - EEOC_048573 |
| 45113 | Public Comment From louis heyn | EEOC_048574 - EEOC_048575 |
| 45114 | Public Comment From Richard Smith | EEOC_048576 - EEOC_048577 |
| 45115 | Public Comment From William Pansire | EEOC_048578 - EEOC_048578 |
| 45116 | Public Comment From John Lunsford | EEOC_048579 - EEOC_048579 |
| 45117 | Public Comment From Philip LoGiurato | EEOC_048580 - EEOC_048580 |
| 45118 | Public Comment From Richard Wiltz | EEOC_048581 - EEOC_048581 |
| 45119 | Public Comment From Joseph Schieve | EEOC_048582 - EEOC_048582 |
| 45120 | Public Comment From Cynthia Ann Machlik | EEOC_048583 - EEOC_048583 |
| 45121 | Public Comment From Kathy Zimmermann | EEOC_048584 - EEOC_048584 |
| 45122 | Public Comment From Dorothy Sproule | EEOC_048585 - EEOC_048585 |
| 45123 | Public Comment From Jane Bovee | EEOC_048586 - EEOC_048586 |
| 45124 | Public Comment From FRANK DONNANGELO | EEOC_048587 - EEOC_048587 |
| 45125 | Public Comment From michael brennan | EEOC_048588 - EEOC_048588 |
| 45126 | Public Comment From Kelly Scaccia | EEOC_048589 - EEOC_048589 |
| 45127 | Public Comment From James Spitznogle | EEOC_048590 - EEOC_048590 |

| 45128 | Public Comment From Michael Crummy | EEOC_048591 - EEOC_048591 |
|---|---|---|
| 45129 | Public Comment From Mary Pesarchick | EEOC_048592 - EEOC_048592 |
| 45130 | Public Comment From Becky Borglin | EEOC_048593 - EEOC_048593 |
| 45131 | Public Comment From Dennis Thompson | EEOC_048594 - EEOC_048594 |
| 45132 | Public Comment From Lori Gibbons | EEOC_048595 - EEOC_048595 |
| 45133 | Public Comment From Angela Gilio | EEOC_048596 - EEOC_048596 |
| 45134 | Public Comment From William Pflaum | EEOC_048597 - EEOC_048597 |
| 45135 | Public Comment From Greg Johnson | EEOC_048598 - EEOC_048598 |
| 45136 | Public Comment From grace ryerson | EEOC_048599 - EEOC_048599 |
| 45137 | Public Comment From Paul Heiland | EEOC_048600 - EEOC_048600 |
| 45138 | Public Comment From Mary Berta | EEOC_048601 - EEOC_048601 |
| 45139 | Public Comment From Bonnie Arbuckle | EEOC_048602 - EEOC_048603 |
| 45140 | Public Comment From Ronald Heroux | EEOC_048604 - EEOC_048604 |
| 45141 | Public Comment From Lisa Simpson | EEOC_048605 - EEOC_048606 |
| 45142 | Public Comment From Karen Frazier | EEOC_048607 - EEOC_048608 |
| 45143 | Public Comment From Kathleen Howard | EEOC_048609 - EEOC_048609 |
| 45144 | Public Comment From David Kolf | EEOC_048610 - EEOC_048610 |
| 45145 | Public Comment From Norma Christiansen | EEOC_048611 - EEOC_048612 |
| 45146 | Public Comment From Reed Robinson | EEOC_048613 - EEOC_048613 |
| 45147 | Public Comment From Dan Trotter | EEOC_048614 - EEOC_048614 |
| 45148 | Public Comment From Amy Brown | EEOC_048615 - EEOC_048615 |

| 45149 | Public Comment From Shannon Smith | EEOC_048616 - EEOC_048616 |
|---|---|---|
| 45150 | Public Comment From Elizabeth Agostini | EEOC_048617 - EEOC_048617 |
| 45151 | Public Comment From Shelby Compton | EEOC_048618 - EEOC_048619 |
| 45152 | Public Comment From Angela Gilio | EEOC_048620 - EEOC_048620 |
| 45153 | Public Comment From Mary Berta | EEOC_048621 - EEOC_048621 |
| 45154 | Public Comment From Marianne Tan | EEOC_048622 - EEOC_048622 |
| 45155 | Public Comment From Michael Motisi | EEOC_048623 - EEOC_048623 |
| 45156 | Public Comment From Terrence Mulally | EEOC_048624 - EEOC_048624 |
| 45157 | Public Comment From Nancy Flynn | EEOC_048625 - EEOC_048625 |
| 45158 | Public Comment From David Pasiak | EEOC_048626 - EEOC_048626 |
| 45159 | Public Comment From William Pansire | EEOC_048627 - EEOC_048627 |
| 45160 | Public Comment From Marc Pequignot | EEOC_048628 - EEOC_048628 |
| 45161 | Public Comment From Mary Walter | EEOC_048629 - EEOC_048629 |
| 45162 | Public Comment From Marilyn Graves | EEOC_048630 - EEOC_048631 |
| 45163 | Public Comment From PATRICIA Burke | EEOC_048632 - EEOC_048632 |
| 45164 | Public Comment From Gregory Tabar | EEOC_048633 - EEOC_048633 |
| 45165 | Public Comment From Mary Brooks | EEOC_048634 - EEOC_048634 |
| 45166 | Public Comment From Tim McEvoy | EEOC_048635 - EEOC_048635 |
| 45167 | Public Comment From Paul Fitzgerald | EEOC_048636 - EEOC_048636 |
| 45168 | Public Comment From Katherine Szepieniec | EEOC_048637 - EEOC_048637 |
| 45169 | Public Comment From Natalie BOWSER | EEOC_048638 - EEOC_048638 |

| 45170 | Public Comment From Steve Horten | EEOC_048639 - EEOC_048639 |
| 45171 | Public Comment From Olivia Bradley | EEOC_048640 - EEOC_048640 |
| 45172 | Public Comment From Carolyn Hatefi | EEOC_048641 - EEOC_048641 |
| 45173 | Public Comment From Susan Odougherty | EEOC_048642 - EEOC_048642 |
| 45174 | Public Comment From Thomas Mahoney | EEOC_048643 - EEOC_048643 |
| 45175 | Public Comment From Mary Beth Mulicka | EEOC_048644 - EEOC_048644 |
| 45176 | Public Comment From Philip LaRose | EEOC_048645 - EEOC_048645 |
| 45177 | Public Comment From Tracy Bodnar | EEOC_048646 - EEOC_048646 |
| 45178 | Public Comment From Diane Butler | EEOC_048647 - EEOC_048647 |
| 45179 | Public Comment From Luningning Laforteza | EEOC_048648 - EEOC_048648 |
| 45180 | Public Comment From Ida List | EEOC_048649 - EEOC_048649 |
| 45181 | Public Comment From Susan Vise | EEOC_048650 - EEOC_048650 |
| 45182 | Public Comment From James Melvin | EEOC_048651 - EEOC_048651 |
| 45183 | Public Comment From Anne Eberlin | EEOC_048652 - EEOC_048652 |
| 45184 | Public Comment From louis iorio | EEOC_048653 - EEOC_048653 |
| 45185 | Public Comment From VINCE EBERLING | EEOC_048654 - EEOC_048654 |
| 45186 | Public Comment From Cynthia Stabenow | EEOC_048655 - EEOC_048655 |
| 45187 | Public Comment From Diane Schmenk | EEOC_048656 - EEOC_048656 |
| 45188 | Public Comment From Juanita Gonzalez | EEOC_048657 - EEOC_048657 |
| 45189 | Public Comment From Linda Kadick | EEOC_048658 - EEOC_048658 |
| 45190 | Public Comment From Mike Schaefer | EEOC_048659 - EEOC_048659 |

| 45191 | Public Comment From Margaret Eggerichs | EEOC_048660 - EEOC_048660 |
|---|---|---|
| 45192 | Public Comment From Matthew Strupp | EEOC_048661 - EEOC_048661 |
| 45193 | Public Comment From Michael Hards | EEOC_048662 - EEOC_048662 |
| 45194 | Public Comment From Deborah Schaefer | EEOC_048663 - EEOC_048663 |
| 45195 | Public Comment From james Molinaro | EEOC_048664 - EEOC_048664 |
| 45196 | Public Comment From Zinnia Messina | EEOC_048665 - EEOC_048665 |
| 45197 | Public Comment From Elizabeth Mezzacappa | EEOC_048666 - EEOC_048666 |
| 45198 | Public Comment From Shirley Rafool | EEOC_048667 - EEOC_048667 |
| 45199 | Public Comment From Mary Steinwinter | EEOC_048668 - EEOC_048668 |
| 45200 | Public Comment From Tony Iagmin | EEOC_048669 - EEOC_048669 |
| 45201 | Public Comment From Ralph Goemaat | EEOC_048670 - EEOC_048670 |
| 45202 | Public Comment From Kathy Loggie | EEOC_048671 - EEOC_048671 |
| 45203 | Public Comment From Marian O'Donnell | EEOC_048672 - EEOC_048672 |
| 45204 | Public Comment From Christopher Smyser | EEOC_048673 - EEOC_048673 |
| 45205 | Public Comment From Mary Jeffries | EEOC_048674 - EEOC_048674 |
| 45206 | Public Comment From Victo Vincent | EEOC_048675 - EEOC_048675 |
| 45207 | Public Comment From James Connolly | EEOC_048676 - EEOC_048676 |
| 45208 | Public Comment From Michele Fischer | EEOC_048677 - EEOC_048677 |
| 45209 | Public Comment From Barbara Long | EEOC_048678 - EEOC_048678 |
| 45210 | Public Comment From Catherine A Lonergan | EEOC_048679 - EEOC_048679 |
| 45211 | Public Comment From John Fay | EEOC_048680 - EEOC_048680 |

| 45212 | Public Comment From Raymond Langer | EEOC_048681 - EEOC_048681 |
| 45213 | Public Comment From Terry ILKOW | EEOC_048682 - EEOC_048682 |
| 45214 | Public Comment From david griffith | EEOC_048683 - EEOC_048683 |
| 45215 | Public Comment From David McGonigle | EEOC_048684 - EEOC_048684 |
| 45216 | Public Comment From Linda cossabone | EEOC_048685 - EEOC_048685 |
| 45217 | Public Comment From Loretta Therese Swirk | EEOC_048686 - EEOC_048686 |
| 45218 | Public Comment From Mary Pierce | EEOC_048687 - EEOC_048687 |
| 45219 | Public Comment From Cristina Collins | EEOC_048688 - EEOC_048688 |
| 45220 | Public Comment From Mark Proa | EEOC_048689 - EEOC_048690 |
| 45221 | Public Comment From Jazmine Harvey | EEOC_048691 - EEOC_048692 |
| 45222 | Public Comment From Michael White | EEOC_048693 - EEOC_048693 |
| 45223 | Public Comment From Diane Schmit | EEOC_048694 - EEOC_048694 |
| 45224 | Public Comment From Laura Vitales | EEOC_048695 - EEOC_048695 |
| 45225 | Public Comment From Teresa Cotter | EEOC_048696 - EEOC_048696 |
| 45226 | Public Comment From Mary Tecce | EEOC_048697 - EEOC_048697 |
| 45227 | Public Comment From Ron Zimmer | EEOC_048698 - EEOC_048698 |
| 45228 | Public Comment From Regis Zelenz | EEOC_048699 - EEOC_048699 |
| 45229 | Public Comment From Rachel Larpenteur | EEOC_048700 - EEOC_048700 |
| 45230 | Public Comment From Rose Azor | EEOC_048701 - EEOC_048701 |
| 45231 | Public Comment From Angelica Iglesias | EEOC_048702 - EEOC_048702 |
| 45232 | Public Comment From Rudy Aguilera | EEOC_048703 - EEOC_048703 |

| 45233 | Public Comment From Marilyn Sechi | EEOC_048704 - EEOC_048704 |
|-------|-----------------------------------|---------------------------|
| 45234 | Public Comment From Mark Stokes | EEOC_048705 - EEOC_048706 |
| 45235 | Public Comment From Kelly Bond | EEOC_048707 - EEOC_048707 |
| 45236 | Public Comment From Linda Harrington | EEOC_048708 - EEOC_048708 |
| 45237 | Public Comment From Thomas Hudock | EEOC_048709 - EEOC_048709 |
| 45238 | Public Comment From Susan Ryan-Bisig | EEOC_048710 - EEOC_048710 |
| 45239 | Public Comment From Linda Pennington | EEOC_048711 - EEOC_048711 |
| 45240 | Public Comment From Joe Kutch | EEOC_048712 - EEOC_048712 |
| 45241 | Public Comment From Rita Maher | EEOC_048713 - EEOC_048713 |
| 45242 | Public Comment From Stephanie Rauch | EEOC_048714 - EEOC_048714 |
| 45243 | Public Comment From Pamela Thompson | EEOC_048715 - EEOC_048715 |
| 45244 | Public Comment From Andrea Kowal | EEOC_048716 - EEOC_048716 |
| 45245 | Public Comment From Ryan Baka | EEOC_048717 - EEOC_048718 |
| 45246 | Public Comment From Dan Mackey | EEOC_048719 - EEOC_048719 |
| 45247 | Public Comment From Katie Donohoe | EEOC_048720 - EEOC_048720 |
| 45248 | Public Comment From Josef Lang | EEOC_048721 - EEOC_048721 |
| 45249 | Public Comment From Anne Marie Behrman | EEOC_048722 - EEOC_048722 |
| 45250 | Public Comment From Don Conklin | EEOC_048723 - EEOC_048723 |
| 45251 | Public Comment From Helene Wood | EEOC_048724 - EEOC_048724 |
| 45252 | Public Comment From Lisa Strong | EEOC_048725 - EEOC_048725 |
| 45253 | Public Comment From Marcie Dove | EEOC_048726 - EEOC_048726 |

| 45254 | Public Comment From Felice Bullard | EEOC_048727 - EEOC_048727 |
| 45255 | Public Comment From Richard Lee | EEOC_048728 - EEOC_048728 |
| 45256 | Public Comment From Carol Glynn | EEOC_048729 - EEOC_048729 |
| 45257 | Public Comment From Maria Vera | EEOC_048730 - EEOC_048730 |
| 45258 | Public Comment From David Altman | EEOC_048731 - EEOC_048731 |
| 45259 | Public Comment From Diep Nguyen | EEOC_048732 - EEOC_048732 |
| 45260 | Public Comment From Scott Kumer | EEOC_048733 - EEOC_048733 |
| 45261 | Public Comment From Sharon Bargoud | EEOC_048734 - EEOC_048734 |
| 45262 | Public Comment From Patricia Gunderson | EEOC_048735 - EEOC_048735 |
| 45263 | Public Comment From William Stone | EEOC_048736 - EEOC_048737 |
| 45264 | Public Comment From Tracy Feldman | EEOC_048738 - EEOC_048739 |
| 45265 | Public Comment From Steven Pavignano o.f.m. | EEOC_048740 - EEOC_048740 |
| 45266 | Public Comment From Ju Lile | EEOC_048741 - EEOC_048741 |
| 45267 | Public Comment From Brandi Rincon | EEOC_048742 - EEOC_048742 |
| 45268 | Public Comment From Sandra Kucharski | EEOC_048743 - EEOC_048743 |
| 45269 | Public Comment From David Bednarcik | EEOC_048744 - EEOC_048744 |
| 45270 | Public Comment From Ann Meletio | EEOC_048745 - EEOC_048745 |
| 45271 | Public Comment From Phil Sarasin | EEOC_048746 - EEOC_048746 |
| 45272 | Public Comment From Thomas Currie | EEOC_048747 - EEOC_048747 |
| 45273 | Public Comment From Jerry Walsh | EEOC_048748 - EEOC_048748 |
| 45274 | Public Comment From Stephen O'Mahoney | EEOC_048749 - EEOC_048749 |

| 45275 | Public Comment From Jana Reible | EEOC_048750 - EEOC_048751 |
|---|---|---|
| 45276 | Public Comment From Grace Dominic Hargadon | EEOC_048752 - EEOC_048752 |
| 45277 | Public Comment From Cynthia Archwamety | EEOC_048753 - EEOC_048753 |
| 45278 | Public Comment From Kevin McKenzie | EEOC_048754 - EEOC_048754 |
| 45279 | Public Comment From Robert Regan | EEOC_048755 - EEOC_048755 |
| 45280 | Public Comment From Linda Osterhout | EEOC_048756 - EEOC_048756 |
| 45281 | Public Comment From Robert Boetig | EEOC_048757 - EEOC_048757 |
| 45282 | Public Comment From Janice Grochocki | EEOC_048758 - EEOC_048758 |
| 45283 | Public Comment From Cindy Brunner | EEOC_048759 - EEOC_048759 |
| 45284 | Public Comment From Nancy Stimac | EEOC_048760 - EEOC_048760 |
| 45285 | Public Comment From Dominic Corona | EEOC_048761 - EEOC_048761 |
| 45286 | Public Comment From Annette Schwartz | EEOC_048762 - EEOC_048762 |
| 45287 | Public Comment From Te Lesieutre | EEOC_048763 - EEOC_048763 |
| 45288 | Public Comment From Nora Rivera | EEOC_048764 - EEOC_048764 |
| 45289 | Public Comment From Brenda Eckelkamp | EEOC_048765 - EEOC_048765 |
| 45290 | Public Comment From Jackie Harrigan | EEOC_048766 - EEOC_048766 |
| 45291 | Public Comment From MARGARET Olvera | EEOC_048767 - EEOC_048767 |
| 45292 | Public Comment From Sandra Gray | EEOC_048768 - EEOC_048769 |
| 45293 | Public Comment From Elizabeth Kuntz | EEOC_048770 - EEOC_048770 |
| 45294 | Public Comment From George Martinez | EEOC_048771 - EEOC_048771 |
| 45295 | Public Comment From Randy Lynch | EEOC_048772 - EEOC_048772 |

| 45296 | Public Comment From Susan Okamoto | EEOC_048773 - EEOC_048773 |
|---|---|---|
| 45297 | Public Comment From Melinda M. Blanchard | EEOC_048774 - EEOC_048774 |
| 45298 | Public Comment From Maria Davis | EEOC_048775 - EEOC_048775 |
| 45299 | Public Comment From James Friedrich | EEOC_048776 - EEOC_048776 |
| 45300 | Public Comment From Rich Nixdorf | EEOC_048777 - EEOC_048777 |
| 45301 | Public Comment From Judy Curini | EEOC_048778 - EEOC_048778 |
| 45302 | Public Comment From Dawnya Marceau | EEOC_048779 - EEOC_048779 |
| 45303 | Public Comment From Cecelia Sworin | EEOC_048780 - EEOC_048780 |
| 45304 | Public Comment From John Hermes | EEOC_048781 - EEOC_048781 |
| 45305 | Public Comment From Doreen Gliebe | EEOC_048782 - EEOC_048782 |
| 45306 | Public Comment From Virginia Garczynski | EEOC_048783 - EEOC_048783 |
| 45307 | Public Comment From Cynthia Archwamety | EEOC_048784 - EEOC_048784 |
| 45308 | Public Comment From Maryellen McTeague | EEOC_048785 - EEOC_048785 |
| 45309 | Public Comment From Raymond Mitchell | EEOC_048786 - EEOC_048786 |
| 45310 | Public Comment From William Hunt | EEOC_048787 - EEOC_048787 |
| 45311 | Public Comment From Janet Esposito | EEOC_048788 - EEOC_048788 |
| 45312 | Public Comment From Robert Brothers | EEOC_048789 - EEOC_048789 |
| 45313 | Public Comment From Stephanie Brown | EEOC_048790 - EEOC_048791 |
| 45314 | Public Comment From John Leydon | EEOC_048792 - EEOC_048792 |
| 45315 | Public Comment From Gioseppe Zeolla | EEOC_048793 - EEOC_048793 |
| 45316 | Public Comment From Shannon Laird | EEOC_048794 - EEOC_048794 |

| 45317 | Public Comment From Elizabeth Payne | EEOC_048795 - EEOC_048796 |
|-------|-------------------------------------|---------------------------|
| 45318 | Public Comment From Catherine Romano | EEOC_048797 - EEOC_048797 |
| 45319 | Public Comment From Marie Drehobl | EEOC_048798 - EEOC_048798 |
| 45320 | Public Comment From Rose Blume | EEOC_048799 - EEOC_048799 |
| 45321 | Public Comment From Sarah Borrero | EEOC_048800 - EEOC_048800 |
| 45322 | Public Comment From Mary Coco | EEOC_048801 - EEOC_048801 |
| 45323 | Public Comment From Camille Williams | EEOC_048802 - EEOC_048802 |
| 45324 | Public Comment From Doug DeCarlo | EEOC_048803 - EEOC_048803 |
| 45325 | Public Comment From Joann Ponce | EEOC_048804 - EEOC_048804 |
| 45326 | Public Comment From Dan Garrick | EEOC_048805 - EEOC_048805 |
| 45327 | Public Comment From Debra Piwowarski | EEOC_048806 - EEOC_048806 |
| 45328 | Public Comment From Kristin Garone | EEOC_048807 - EEOC_048807 |
| 45329 | Public Comment From Teresa Flattery | EEOC_048808 - EEOC_048808 |
| 45330 | Public Comment From Philip Brockmyre | EEOC_048809 - EEOC_048809 |
| 45331 | Public Comment From John Coyne | EEOC_048810 - EEOC_048810 |
| 45332 | Public Comment From David Greskowiak | EEOC_048811 - EEOC_048811 |
| 45333 | Public Comment From Jenny Walker | EEOC_048812 - EEOC_048813 |
| 45334 | Public Comment From Anne Spencer | EEOC_048814 - EEOC_048814 |
| 45335 | Public Comment From Anne Keenan | EEOC_048815 - EEOC_048815 |
| 45336 | Public Comment From Elizabeth Haynes | EEOC_048816 - EEOC_048816 |
| 45337 | Public Comment From Anne Keenan | EEOC_048817 - EEOC_048817 |

| 45338 | Public Comment From Elizabeth Morrison | EEOC_048818 - EEOC_048818 |
|---|---|---|
| 45339 | Public Comment From Moira Barone | EEOC_048819 - EEOC_048819 |
| 45340 | Public Comment From Rita Ives | EEOC_048820 - EEOC_048820 |
| 45341 | Public Comment From Janet Hill | EEOC_048821 - EEOC_048821 |
| 45342 | Public Comment From Imelda LaRocco | EEOC_048822 - EEOC_048822 |
| 45343 | Public Comment From Janet Hill | EEOC_048823 - EEOC_048823 |
| 45344 | Public Comment From John Reilly | EEOC_048824 - EEOC_048824 |
| 45345 | Public Comment From Dalton Hebert | EEOC_048825 - EEOC_048825 |
| 45346 | Public Comment From Megan Lepore | EEOC_048826 - EEOC_048827 |
| 45347 | Public Comment From Rose Troyer | EEOC_048828 - EEOC_048828 |
| 45348 | Public Comment From Janice Weeks | EEOC_048829 - EEOC_048830 |
| 45349 | Public Comment From Darlene Schnieders | EEOC_048831 - EEOC_048831 |
| 45350 | Public Comment From Sharon Browman | EEOC_048832 - EEOC_048833 |
| 45351 | Public Comment From Brian Elias | EEOC_048834 - EEOC_048834 |
| 45352 | Public Comment From Michael Volker | EEOC_048835 - EEOC_048835 |
| 45353 | Public Comment From Rob Facchine | EEOC_048836 - EEOC_048836 |
| 45354 | Public Comment From Joan Capaldo | EEOC_048837 - EEOC_048837 |
| 45355 | Public Comment From Analyssa Harley | EEOC_048838 - EEOC_048838 |
| 45356 | Public Comment From Judith Washburn | EEOC_048839 - EEOC_048839 |
| 45357 | Public Comment From Oliver Thompson | EEOC_048840 - EEOC_048840 |
| 45358 | Public Comment From Colleen Legare | EEOC_048841 - EEOC_048841 |

| 45359 | Public Comment From Veronica Koester | EEOC_048842 - EEOC_048842 |
| 45360 | Public Comment From Thomas Tolerico | EEOC_048843 - EEOC_048843 |
| 45361 | Public Comment From Annie Andry | EEOC_048844 - EEOC_048844 |
| 45362 | Public Comment From Bob Tarcy | EEOC_048845 - EEOC_048845 |
| 45363 | Public Comment From Maria Priest | EEOC_048846 - EEOC_048846 |
| 45364 | Public Comment From Jean Krugh | EEOC_048847 - EEOC_048848 |
| 45365 | Public Comment From Joyce Jacobson | EEOC_048849 - EEOC_048850 |
| 45366 | Public Comment From John Kiczek | EEOC_048851 - EEOC_048851 |
| 45367 | Public Comment From Joseph Hickerson | EEOC_048852 - EEOC_048852 |
| 45368 | Public Comment From Alberta Ferrie | EEOC_048853 - EEOC_048853 |
| 45369 | Public Comment From Joe Sturm | EEOC_048854 - EEOC_048854 |
| 45370 | Public Comment From Kathleen Petitjean | EEOC_048855 - EEOC_048855 |
| 45371 | Public Comment From Adam Burmeister | EEOC_048856 - EEOC_048856 |
| 45372 | Public Comment From Karen Behne | EEOC_048857 - EEOC_048857 |
| 45373 | Public Comment From Tammy Bullock | EEOC_048858 - EEOC_048859 |
| 45374 | Public Comment From Jeanette Rybinsky | EEOC_048860 - EEOC_048860 |
| 45375 | Public Comment From Don Perusi | EEOC_048861 - EEOC_048861 |
| 45376 | Public Comment From James Petitjean | EEOC_048862 - EEOC_048862 |
| 45377 | Public Comment From Jeanette Rybinsky | EEOC_048863 - EEOC_048863 |
| 45378 | Public Comment From Amy Hartmann | EEOC_048864 - EEOC_048864 |
| 45379 | Public Comment From Edna Lord | EEOC_048865 - EEOC_048865 |

| 45380 | Public Comment From Gerard Pinkas | EEOC_048866 - EEOC_048866 |
| 45381 | Public Comment From Kathy Middendorf | EEOC_048867 - EEOC_048867 |
| 45382 | Public Comment From Tim O'Donnell | EEOC_048868 - EEOC_048868 |
| 45383 | Public Comment From Julie Fitzgerald | EEOC_048869 - EEOC_048869 |
| 45384 | Public Comment From Mary Fostik | EEOC_048870 - EEOC_048870 |
| 45385 | Public Comment From Elizabeth Barlow | EEOC_048871 - EEOC_048871 |
| 45386 | Public Comment From Cynthia Curtis | EEOC_048872 - EEOC_048873 |
| 45387 | Public Comment From Mary Izor | EEOC_048874 - EEOC_048874 |
| 45388 | Public Comment From Paul Josten | EEOC_048875 - EEOC_048875 |
| 45389 | Public Comment From Michael Mueller | EEOC_048876 - EEOC_048876 |
| 45390 | Public Comment From John Parrish | EEOC_048877 - EEOC_048877 |
| 45391 | Public Comment From Bryn Markovich | EEOC_048878 - EEOC_048878 |
| 45392 | Public Comment From Kay Vanderputten | EEOC_048879 - EEOC_048879 |
| 45393 | Public Comment From Nora Kropp | EEOC_048880 - EEOC_048881 |
| 45394 | Public Comment From Charleen Strelke | EEOC_048882 - EEOC_048883 |
| 45395 | Public Comment From Amy Williams | EEOC_048884 - EEOC_048885 |
| 45396 | Public Comment From Edward Sauley | EEOC_048886 - EEOC_048886 |
| 45397 | Public Comment From Hector Molina | EEOC_048887 - EEOC_048887 |
| 45398 | Public Comment From Theresa Rozelle | EEOC_048888 - EEOC_048888 |
| 45399 | Public Comment From John Daniel | EEOC_048889 - EEOC_048889 |
| 45400 | Public Comment From Mary Mackin | EEOC_048890 - EEOC_048890 |

| 45401 | Public Comment From Colleen Higgins | EEOC_048891 - EEOC_048891 |
| 45402 | Public Comment From Jeffrey Wilson | EEOC_048892 - EEOC_048893 |
| 45403 | Public Comment From Jean Gutowski | EEOC_048894 - EEOC_048894 |
| 45404 | Public Comment From john popa | EEOC_048895 - EEOC_048895 |
| 45405 | Public Comment From Helena Sautner | EEOC_048896 - EEOC_048897 |
| 45406 | Public Comment From Jean Gutowski | EEOC_048898 - EEOC_048898 |
| 45407 | Public Comment From Kerry Poskay | EEOC_048899 - EEOC_048899 |
| 45408 | Public Comment From John Cummings | EEOC_048900 - EEOC_048900 |
| 45409 | Public Comment From Julia Knapp | EEOC_048901 - EEOC_048902 |
| 45410 | Public Comment From William Hanson | EEOC_048903 - EEOC_048903 |
| 45411 | Public Comment From Claire McMullin | EEOC_048904 - EEOC_048904 |
| 45412 | Public Comment From Michael Bolch | EEOC_048905 - EEOC_048905 |
| 45413 | Public Comment From Paulette McAuley | EEOC_048906 - EEOC_048906 |
| 45414 | Public Comment From Marsha Harwell-Gunyon | EEOC_048907 - EEOC_048908 |
| 45415 | Public Comment From Michael Bolch | EEOC_048909 - EEOC_048909 |
| 45416 | Public Comment From Roman Wojciech | EEOC_048910 - EEOC_048910 |
| 45417 | Public Comment From Dean OBrien | EEOC_048911 - EEOC_048911 |
| 45418 | Public Comment From James Groff | EEOC_048912 - EEOC_048912 |
| 45419 | Public Comment From Christopher Fagan | EEOC_048913 - EEOC_048913 |
| 45420 | Public Comment From Thomas Sharp | EEOC_048914 - EEOC_048914 |
| 45421 | Public Comment From Melinda Tabone-Rabbia | EEOC_048915 - EEOC_048915 |

| 45422 | Public Comment From Camille Ng | EEOC_048916 - EEOC_048916 |
|---|---|---|
| 45423 | Public Comment From John Pichette | EEOC_048917 - EEOC_048917 |
| 45424 | Public Comment From Michele Scheuring | EEOC_048918 - EEOC_048919 |
| 45425 | Public Comment From Corwin Khoe | EEOC_048920 - EEOC_048921 |
| 45426 | Public Comment From Bob O'Neil | EEOC_048922 - EEOC_048923 |
| 45427 | Public Comment From Kevin Krank | EEOC_048924 - EEOC_048924 |
| 45428 | Public Comment From Barbara Rastatter | EEOC_048925 - EEOC_048925 |
| 45429 | Public Comment From patricia feehery | EEOC_048926 - EEOC_048926 |
| 45430 | Public Comment From Richard Stern | EEOC_048927 - EEOC_048927 |
| 45431 | Public Comment From Mary Kulbis | EEOC_048928 - EEOC_048928 |
| 45432 | Public Comment From Mary Jean Brancheau Egan | EEOC_048929 - EEOC_048929 |
| 45433 | Public Comment From Michael Sacchetti | EEOC_048930 - EEOC_048930 |
| 45434 | Public Comment From Tony Romero | EEOC_048931 - EEOC_048931 |
| 45435 | Public Comment From Jennifer Jaworski | EEOC_048932 - EEOC_048932 |
| 45436 | Public Comment From Mary Alice Robben | EEOC_048933 - EEOC_048933 |
| 45437 | Public Comment From Christina Knapp | EEOC_048934 - EEOC_048935 |
| 45438 | Public Comment From Mary Kratofil | EEOC_048936 - EEOC_048936 |
| 45439 | Public Comment From Christina Hinton | EEOC_048937 - EEOC_048937 |
| 45440 | Public Comment From Vincent Genovese | EEOC_048938 - EEOC_048938 |
| 45441 | Public Comment From Linda Briscoe | EEOC_048939 - EEOC_048939 |
| 45442 | Public Comment From Alfred Bradley | EEOC_048940 - EEOC_048940 |

| 45443 | Public Comment From Miguel Cuadra | EEOC_048941 - EEOC_048941 |
| 45444 | Public Comment From Maureen Sullivan | EEOC_048942 - EEOC_048942 |
| 45445 | Public Comment From Juan Genao | EEOC_048943 - EEOC_048943 |
| 45446 | Public Comment From Elizabeth Weggesser | EEOC_048944 - EEOC_048944 |
| 45447 | Public Comment From Marie Waris | EEOC_048945 - EEOC_048945 |
| 45448 | Public Comment From Mary Johnson | EEOC_048946 - EEOC_048946 |
| 45449 | Public Comment From Becky Burger-Olson | EEOC_048947 - EEOC_048947 |
| 45450 | Public Comment From Michael Cameron | EEOC_048948 - EEOC_048948 |
| 45451 | Public Comment From Richard Stern | EEOC_048949 - EEOC_048950 |
| 45452 | Public Comment From Rosemarie Goins | EEOC_048951 - EEOC_048951 |
| 45453 | Public Comment From Kathleen Tobin | EEOC_048952 - EEOC_048952 |
| 45454 | Public Comment From Joanne Robinson | EEOC_048953 - EEOC_048953 |
| 45455 | Public Comment From Carol Kenney | EEOC_048954 - EEOC_048954 |
| 45456 | Public Comment From Marie Waris | EEOC_048955 - EEOC_048955 |
| 45457 | Public Comment From Raphael Nguyen | EEOC_048956 - EEOC_048956 |
| 45458 | Public Comment From Mark Landi | EEOC_048957 - EEOC_048957 |
| 45459 | Public Comment From Jim Punch | EEOC_048958 - EEOC_048958 |
| 45460 | Public Comment From David Harkins | EEOC_048959 - EEOC_048959 |
| 45461 | Public Comment From Stephanie Ponticas | EEOC_048960 - EEOC_048960 |
| 45462 | Public Comment From Anna Marie Bergl | EEOC_048961 - EEOC_048961 |
| 45463 | Public Comment From Rosita Rodríguez | EEOC_048962 - EEOC_048962 |

| 45464 | Public Comment From Debbie Ray | EEOC_048963 - EEOC_048964 |
|---|---|---|
| 45465 | Public Comment From Sky Albert | EEOC_048965 - EEOC_048965 |
| 45466 | Public Comment From Christopher Kirkman | EEOC_048966 - EEOC_048966 |
| 45467 | Public Comment From Karen Baughman | EEOC_048967 - EEOC_048967 |
| 45468 | Public Comment From Milagros Marrou | EEOC_048968 - EEOC_048968 |
| 45469 | Public Comment From Denis Mayer | EEOC_048969 - EEOC_048969 |
| 45470 | Public Comment From Karen Hennings | EEOC_048970 - EEOC_048970 |
| 45471 | Public Comment From Marilyn Maurer | EEOC_048971 - EEOC_048972 |
| 45472 | Public Comment From Nicole Glasser | EEOC_048973 - EEOC_048973 |
| 45473 | Public Comment From McKenzie Butcher | EEOC_048974 - EEOC_048974 |
| 45474 | Public Comment From Joyce Fleenor | EEOC_048975 - EEOC_048975 |
| 45475 | Public Comment From Mark Carlstrom | EEOC_048976 - EEOC_048977 |
| 45476 | Public Comment From Timothy O'Regan | EEOC_048978 - EEOC_048978 |
| 45477 | Public Comment From Gwen Prentice | EEOC_048979 - EEOC_048979 |
| 45478 | Public Comment From Deborah Feist | EEOC_048980 - EEOC_048980 |
| 45479 | Public Comment From richard gottbrath | EEOC_048981 - EEOC_048981 |
| 45480 | Public Comment From Paulette Gale | EEOC_048982 - EEOC_048982 |
| 45481 | Public Comment From Peggy Hemenger | EEOC_048983 - EEOC_048983 |
| 45482 | Public Comment From Joan Stanton | EEOC_048984 - EEOC_048984 |
| 45483 | Public Comment From Eileen Moynahan | EEOC_048985 - EEOC_048985 |
| 45484 | Public Comment From James Mooney | EEOC_048986 - EEOC_048986 |

| 45485 | Public Comment From Anne Santry | EEOC_048987 - EEOC_048987 |
| 45486 | Public Comment From Keith Holtz | EEOC_048988 - EEOC_048988 |
| 45487 | Public Comment From Jani Sena | EEOC_048989 - EEOC_048990 |
| 45488 | Public Comment From Christine Brodsky | EEOC_048991 - EEOC_048991 |
| 45489 | Public Comment From John Brick | EEOC_048992 - EEOC_048992 |
| 45490 | Public Comment From JoAnn Fraser | EEOC_048993 - EEOC_048993 |
| 45491 | Public Comment From Christie Thomas | EEOC_048994 - EEOC_048994 |
| 45492 | Public Comment From Nancy B Vial | EEOC_048995 - EEOC_048995 |
| 45493 | Public Comment From Nicolette Denning | EEOC_048996 - EEOC_048996 |
| 45494 | Public Comment From Laura Berk | EEOC_048997 - EEOC_048997 |
| 45495 | Public Comment From Mary Bartek | EEOC_048998 - EEOC_048998 |
| 45496 | Public Comment From Joy Stampes | EEOC_048999 - EEOC_048999 |
| 45497 | Public Comment From Chris Hof | EEOC_049000 - EEOC_049001 |
| 45498 | Public Comment From Marvin Wegman | EEOC_049002 - EEOC_049002 |
| 45499 | Public Comment From Karen Jacques | EEOC_049003 - EEOC_049004 |
| 45500 | Public Comment From Carolyn Rapp | EEOC_049005 - EEOC_049005 |
| 45501 | Public Comment From David Nosal | EEOC_049006 - EEOC_049006 |
| 45502 | Public Comment From CHRISTINA ABRAMS | EEOC_049007 - EEOC_049007 |
| 45503 | Public Comment From Margaret Whiteman | EEOC_049008 - EEOC_049008 |
| 45504 | Public Comment From Brigid Sholtis | EEOC_049009 - EEOC_049009 |
| 45505 | Public Comment From Anne Visco | EEOC_049010 - EEOC_049010 |

| 45506 | Public Comment From Tammy King | EEOC_049011 - EEOC_049011 |
|---|---|---|
| 45507 | Public Comment From Thomas VanLenten | EEOC_049012 - EEOC_049013 |
| 45508 | Public Comment From Ruth Madon | EEOC_049014 - EEOC_049014 |
| 45509 | Public Comment From MICHELLE TROSSET | EEOC_049015 - EEOC_049015 |
| 45510 | Public Comment From Linus Santiago | EEOC_049016 - EEOC_049016 |
| 45511 | Public Comment From Geoff Zwemke | EEOC_049017 - EEOC_049017 |
| 45512 | Public Comment From George Petrick | EEOC_049018 - EEOC_049018 |
| 45513 | Public Comment From Sally Adebayo | EEOC_049019 - EEOC_049020 |
| 45514 | Public Comment From Mary Diesen | EEOC_049021 - EEOC_049022 |
| 45515 | Public Comment From Amanda Astrologo | EEOC_049023 - EEOC_049023 |
| 45516 | Public Comment From Mary Pfeffer | EEOC_049024 - EEOC_049024 |
| 45517 | Public Comment From John Carlucci | EEOC_049025 - EEOC_049025 |
| 45518 | Public Comment From Kathy Metternick | EEOC_049026 - EEOC_049027 |
| 45519 | Public Comment From Sheila Shrestha | EEOC_049028 - EEOC_049028 |
| 45520 | Public Comment From Mary Maley | EEOC_049029 - EEOC_049029 |
| 45521 | Public Comment From Sandy Vitales | EEOC_049030 - EEOC_049030 |
| 45522 | Public Comment From Robert Poignant | EEOC_049031 - EEOC_049031 |
| 45523 | Public Comment From Tinna Patten | EEOC_049032 - EEOC_049032 |
| 45524 | Public Comment From Mary Lynn Drexler | EEOC_049033 - EEOC_049033 |
| 45525 | Public Comment From Sharon Gempler | EEOC_049034 - EEOC_049035 |
| 45526 | Public Comment From Carmen Castro | EEOC_049036 - EEOC_049036 |

| 45527 | Public Comment From Lance Carroll | EEOC_049037 - EEOC_049037 |
|---|---|---|
| 45528 | Public Comment From Patricia Moore | EEOC_049038 - EEOC_049038 |
| 45529 | Public Comment From Joan Clapp | EEOC_049039 - EEOC_049039 |
| 45530 | Public Comment From Dolores Martinez Hernandez | EEOC_049040 - EEOC_049040 |
| 45531 | Public Comment From Daniel Malneritch | EEOC_049041 - EEOC_049041 |
| 45532 | Public Comment From Jeffrey Butler | EEOC_049042 - EEOC_049042 |
| 45533 | Public Comment From Theresa Nguyen | EEOC_049043 - EEOC_049043 |
| 45534 | Public Comment From Kevin Daugherty | EEOC_049044 - EEOC_049045 |
| 45535 | Public Comment From Rosanne Rosty | EEOC_049046 - EEOC_049046 |
| 45536 | Public Comment From David Flanagan | EEOC_049047 - EEOC_049047 |
| 45537 | Public Comment From Celia Twomey | EEOC_049048 - EEOC_049048 |
| 45538 | Public Comment From Mary Altonji | EEOC_049049 - EEOC_049049 |
| 45539 | Public Comment From Brenda Hartman | EEOC_049050 - EEOC_049051 |
| 45540 | Public Comment From KRISTINA SULARZ | EEOC_049052 - EEOC_049052 |
| 45541 | Public Comment From Nicholas Macedonia | EEOC_049053 - EEOC_049053 |
| 45542 | Public Comment From ROBERT SETNICKER | EEOC_049054 - EEOC_049054 |
| 45543 | Public Comment From Tami Thomason | EEOC_049055 - EEOC_049056 |
| 45544 | Public Comment From Dianne Soules | EEOC_049057 - EEOC_049057 |
| 45545 | Public Comment From Cathleen Stacey | EEOC_049058 - EEOC_049059 |
| 45546 | Public Comment From Mary Van Dyke | EEOC_049060 - EEOC_049060 |
| 45547 | Public Comment From George Kriegl | EEOC_049061 - EEOC_049061 |

| 45548 | Public Comment From Mary Murdter | EEOC_049062 - EEOC_049062 |
|---|---|---|
| 45549 | Public Comment From Roger Osborne | EEOC_049063 - EEOC_049063 |
| 45550 | Public Comment From Rebecca Diegelman | EEOC_049064 - EEOC_049064 |
| 45551 | Public Comment From Stanley Potter | EEOC_049065 - EEOC_049065 |
| 45552 | Public Comment From Catherine O'Sullivan | EEOC_049066 - EEOC_049066 |
| 45553 | Public Comment From Janice Garrone | EEOC_049067 - EEOC_049067 |
| 45554 | Public Comment From James Kuntz | EEOC_049068 - EEOC_049068 |
| 45555 | Public Comment From Katherine Marron | EEOC_049069 - EEOC_049069 |
| 45556 | Public Comment From Michael Lurix | EEOC_049070 - EEOC_049070 |
| 45557 | Public Comment From Michael Downey | EEOC_049071 - EEOC_049072 |
| 45558 | Public Comment From Jacqueline Yoshinari | EEOC_049073 - EEOC_049073 |
| 45559 | Public Comment From Heather Tucker | EEOC_049074 - EEOC_049074 |
| 45560 | Public Comment From Jane McGinnity | EEOC_049075 - EEOC_049075 |
| 45561 | Public Comment From Jody Geenen | EEOC_049076 - EEOC_049076 |
| 45562 | Public Comment From Maureen King | EEOC_049077 - EEOC_049077 |
| 45563 | Public Comment From Susan Howard | EEOC_049078 - EEOC_049078 |
| 45564 | Public Comment From Matthew Morrison | EEOC_049079 - EEOC_049080 |
| 45565 | Public Comment From Scott OBrien | EEOC_049081 - EEOC_049081 |
| 45566 | Public Comment From Mary K Rose | EEOC_049082 - EEOC_049082 |
| 45567 | Public Comment From Elizabeth Ishmael | EEOC_049083 - EEOC_049083 |
| 45568 | Public Comment From Lisa Patton | EEOC_049084 - EEOC_049085 |

| 45569 | Public Comment From Margaret Doherty | EEOC_049086 - EEOC_049086 |
| 45570 | Public Comment From Anthony Joseph | EEOC_049087 - EEOC_049087 |
| 45571 | Public Comment From Margaret Venditti | EEOC_049088 - EEOC_049088 |
| 45572 | Public Comment From Maria Callahan | EEOC_049089 - EEOC_049089 |
| 45573 | Public Comment From Peggy Rysavy | EEOC_049090 - EEOC_049090 |
| 45574 | Public Comment From Bettina Badoy | EEOC_049091 - EEOC_049091 |
| 45575 | Public Comment From Carol Courtney | EEOC_049092 - EEOC_049092 |
| 45576 | Public Comment From Ann Doss | EEOC_049093 - EEOC_049093 |
| 45577 | Public Comment From Catherine Picou | EEOC_049094 - EEOC_049094 |
| 45578 | Public Comment From SARAH SEHORN | EEOC_049095 - EEOC_049095 |
| 45579 | Public Comment From Thomas James | EEOC_049096 - EEOC_049096 |
| 45580 | Public Comment From Karen L. Van Der Maaten | EEOC_049097 - EEOC_049098 |
| 45581 | Public Comment From Kevin Cline | EEOC_049099 - EEOC_049099 |
| 45582 | Public Comment From Rebecca Reising | EEOC_049100 - EEOC_049100 |
| 45583 | Public Comment From Mallary Macking | EEOC_049101 - EEOC_049102 |
| 45584 | Public Comment From Pamela Campbell | EEOC_049103 - EEOC_049104 |
| 45585 | Public Comment From Kirk Brush | EEOC_049105 - EEOC_049105 |
| 45586 | Public Comment From Roberto Melendez | EEOC_049106 - EEOC_049107 |
| 45587 | Public Comment From Rudy jr Gonzales | EEOC_049108 - EEOC_049108 |
| 45588 | Public Comment From Lawrence Davis | EEOC_049109 - EEOC_049109 |
| 45589 | Public Comment From Norma Sacchini | EEOC_049110 - EEOC_049110 |

| 45590 | Public Comment From Mary Livingston | EEOC_049111 - EEOC_049111 |
|---|---|---|
| 45591 | Public Comment From Jesus Figueroa | EEOC_049112 - EEOC_049112 |
| 45592 | Public Comment From Jeanne Greives | EEOC_049113 - EEOC_049113 |
| 45593 | Public Comment From John Schneider | EEOC_049114 - EEOC_049114 |
| 45594 | Public Comment From Laura Wooten | EEOC_049115 - EEOC_049115 |
| 45595 | Public Comment From Mark Black | EEOC_049116 - EEOC_049117 |
| 45596 | Public Comment From Irene Dziechciarz | EEOC_049118 - EEOC_049118 |
| 45597 | Public Comment From Mark Gehret | EEOC_049119 - EEOC_049119 |
| 45598 | Public Comment From Theresa Asselin | EEOC_049120 - EEOC_049120 |
| 45599 | Public Comment From Cindi Van Alstine | EEOC_049121 - EEOC_049121 |
| 45600 | Public Comment From Joseph Lovelace | EEOC_049122 - EEOC_049122 |
| 45601 | Public Comment From Suzette Sand | EEOC_049123 - EEOC_049124 |
| 45602 | Public Comment From Blanca Chavez | EEOC_049125 - EEOC_049125 |
| 45603 | Public Comment From Patricia Huber | EEOC_049126 - EEOC_049126 |
| 45604 | Public Comment From Walter Doherty | EEOC_049127 - EEOC_049127 |
| 45605 | Public Comment From CYNTHIA GLASENAPP | EEOC_049128 - EEOC_049128 |
| 45606 | Public Comment From Melissa Fisher | EEOC_049129 - EEOC_049130 |
| 45607 | Public Comment From Michael Weston | EEOC_049131 - EEOC_049131 |
| 45608 | Public Comment From Matthew Gonnering | EEOC_049132 - EEOC_049132 |
| 45609 | Public Comment From Robyn Loughran | EEOC_049133 - EEOC_049133 |
| 45610 | Public Comment From John Stowe | EEOC_049134 - EEOC_049135 |

| 45611 | Public Comment From Trena Wayland | EEOC_049136 - EEOC_049136 |
|---|---|---|
| 45612 | Public Comment From Maria Venturini | EEOC_049137 - EEOC_049137 |
| 45613 | Public Comment From Cuong Nguyen | EEOC_049138 - EEOC_049138 |
| 45614 | Public Comment From Sean Julian | EEOC_049139 - EEOC_049139 |
| 45615 | Public Comment From Sharon Watkins BSN | EEOC_049140 - EEOC_049140 |
| 45616 | Public Comment From Linda Lind | EEOC_049141 - EEOC_049141 |
| 45617 | Public Comment From Fran Sankey | EEOC_049142 - EEOC_049142 |
| 45618 | Public Comment From Mary Roesinger | EEOC_049143 - EEOC_049143 |
| 45619 | Public Comment From Kathy Cozzi | EEOC_049144 - EEOC_049144 |
| 45620 | Public Comment From Rhonda Perrin | EEOC_049145 - EEOC_049145 |
| 45621 | Public Comment From paul schnabl | EEOC_049146 - EEOC_049146 |
| 45622 | Public Comment From Sally Wenzel | EEOC_049147 - EEOC_049148 |
| 45623 | Public Comment From Susan Balaban | EEOC_049149 - EEOC_049149 |
| 45624 | Public Comment From Mary Charpentier | EEOC_049150 - EEOC_049150 |
| 45625 | Public Comment From Vickie Mantecon | EEOC_049151 - EEOC_049151 |
| 45626 | Public Comment From Roland Theriot | EEOC_049152 - EEOC_049152 |
| 45627 | Public Comment From Verla Carr | EEOC_049153 - EEOC_049154 |
| 45628 | Public Comment From Jeffrey Ducummon | EEOC_049155 - EEOC_049155 |
| 45629 | Public Comment From Kathleen Cho | EEOC_049156 - EEOC_049156 |
| 45630 | Public Comment From Arthur Brown | EEOC_049157 - EEOC_049157 |
| 45631 | Public Comment From Rosemary DeCostanzo | EEOC_049158 - EEOC_049158 |

| 45632 | Public Comment From Kathy Evans | EEOC_049159 - EEOC_049160 |
|---|---|---|
| 45633 | Public Comment From John Viacrucis | EEOC_049161 - EEOC_049162 |
| 45634 | Public Comment From Susan Balaban | EEOC_049163 - EEOC_049164 |
| 45635 | Public Comment From Patricia Carini | EEOC_049165 - EEOC_049165 |
| 45636 | Public Comment From Susan Morrison | EEOC_049166 - EEOC_049166 |
| 45637 | Public Comment From Mary Teresa Ostlund | EEOC_049167 - EEOC_049167 |
| 45638 | Public Comment From Maria Goldstein | EEOC_049168 - EEOC_049168 |
| 45639 | Public Comment From Jo DeFosse | EEOC_049169 - EEOC_049169 |
| 45640 | Public Comment From Jorge Martinez | EEOC_049170 - EEOC_049170 |
| 45641 | Public Comment From Janet Stone | EEOC_049171 - EEOC_049171 |
| 45642 | Public Comment From Pasquale Guarraggi | EEOC_049172 - EEOC_049172 |
| 45643 | Public Comment From Sharon Thiero | EEOC_049173 - EEOC_049173 |
| 45644 | Public Comment From MAHER SHOONI | EEOC_049174 - EEOC_049174 |
| 45645 | Public Comment From Keith Wiedenhoeft | EEOC_049175 - EEOC_049175 |
| 45646 | Public Comment From Timothy McNicoll | EEOC_049176 - EEOC_049176 |
| 45647 | Public Comment From Irene Hill | EEOC_049177 - EEOC_049177 |
| 45648 | Public Comment From Myrna DeFoe | EEOC_049178 - EEOC_049178 |
| 45649 | Public Comment From Kathy Baughman | EEOC_049179 - EEOC_049180 |
| 45650 | Public Comment From Linda Nye | EEOC_049181 - EEOC_049181 |
| 45651 | Public Comment From Thomas Loew | EEOC_049182 - EEOC_049182 |
| 45652 | Public Comment From Sidney Wagner | EEOC_049183 - EEOC_049183 |

| 45653 | Public Comment From Mary Leamy | EEOC_049184 - EEOC_049184 |
|---|---|---|
| 45654 | Public Comment From Brennan Kalis | EEOC_049185 - EEOC_049185 |
| 45655 | Public Comment From Lisa Apprill | EEOC_049186 - EEOC_049186 |
| 45656 | Public Comment From Matt Mack | EEOC_049187 - EEOC_049187 |
| 45657 | Public Comment From Mary Cole | EEOC_049188 - EEOC_049188 |
| 45658 | Public Comment From robert piwowarski | EEOC_049189 - EEOC_049189 |
| 45659 | Public Comment From Marsha Brean | EEOC_049190 - EEOC_049190 |
| 45660 | Public Comment From Andrea Ferretti | EEOC_049191 - EEOC_049191 |
| 45661 | Public Comment From Cheryle Freiberger | EEOC_049192 - EEOC_049192 |
| 45662 | Public Comment From Sondra Mchale | EEOC_049193 - EEOC_049193 |
| 45663 | Public Comment From Daniel Campbell | EEOC_049194 - EEOC_049194 |
| 45664 | Public Comment From Wesley Choy | EEOC_049195 - EEOC_049196 |
| 45665 | Public Comment From Chelsey McNeil | EEOC_049197 - EEOC_049198 |
| 45666 | Public Comment From julie shreve | EEOC_049199 - EEOC_049199 |
| 45667 | Public Comment From Marjorie Gonsowski | EEOC_049200 - EEOC_049200 |
| 45668 | Public Comment From Ted Stankiewicz | EEOC_049201 - EEOC_049201 |
| 45669 | Public Comment From Mary Warner | EEOC_049202 - EEOC_049202 |
| 45670 | Public Comment From Kathleen Merendino | EEOC_049203 - EEOC_049203 |
| 45671 | Public Comment From John Tovar | EEOC_049204 - EEOC_049204 |
| 45672 | Public Comment From Mark Lane | EEOC_049205 - EEOC_049205 |
| 45673 | Public Comment From Diane Tolivar | EEOC_049206 - EEOC_049206 |

| 45674 | Public Comment From Marjorie Young | EEOC_049207 - EEOC_049207 |
| 45675 | Public Comment From Ann King | EEOC_049208 - EEOC_049208 |
| 45676 | Public Comment From Gil Roscoe | EEOC_049209 - EEOC_049209 |
| 45677 | Public Comment From Diane Solomon | EEOC_049210 - EEOC_049210 |
| 45678 | Public Comment From MARK MINER | EEOC_049211 - EEOC_049211 |
| 45679 | Public Comment From Carolina Carolina Vasquez | EEOC_049212 - EEOC_049212 |
| 45680 | Public Comment From David Bennett | EEOC_049213 - EEOC_049213 |
| 45681 | Public Comment From Ernest Stetenfeld | EEOC_049214 - EEOC_049214 |
| 45682 | Public Comment From Billee Mundorff | EEOC_049215 - EEOC_049216 |
| 45683 | Public Comment From John Martin | EEOC_049217 - EEOC_049217 |
| 45684 | Public Comment From Daniel Miller | EEOC_049218 - EEOC_049218 |
| 45685 | Public Comment From Renee Klein | EEOC_049219 - EEOC_049220 |
| 45686 | Public Comment From Syreeta Batiste | EEOC_049221 - EEOC_049222 |
| 45687 | Public Comment From James Gayden | EEOC_049223 - EEOC_049224 |
| 45688 | Public Comment From Matthew Lowry | EEOC_049225 - EEOC_049225 |
| 45689 | Public Comment From Ruth Tollakson | EEOC_049226 - EEOC_049227 |
| 45690 | Public Comment From Emory Collins | EEOC_049228 - EEOC_049229 |
| 45691 | Public Comment From Leonard Valge | EEOC_049230 - EEOC_049230 |
| 45692 | Public Comment From Christine Alexander | EEOC_049231 - EEOC_049231 |
| 45693 | Public Comment From Joanne Graves | EEOC_049232 - EEOC_049232 |
| 45694 | Public Comment From kelley Keisch | EEOC_049233 - EEOC_049233 |

| 45695 | Public Comment From Virginia Duhon | EEOC_049234 - EEOC_049234 |
| 45696 | Public Comment From patricia tindal | EEOC_049235 - EEOC_049235 |
| 45697 | Public Comment From Cynthia Evans | EEOC_049236 - EEOC_049236 |
| 45698 | Public Comment From Minh-Nguyet Trinh | EEOC_049237 - EEOC_049237 |
| 45699 | Public Comment From Marilyn Schneider | EEOC_049238 - EEOC_049238 |
| 45700 | Public Comment From Edward Horning | EEOC_049239 - EEOC_049239 |
| 45701 | Public Comment From Lydia Tinder | EEOC_049240 - EEOC_049240 |
| 45702 | Public Comment From Raymond Frost | EEOC_049241 - EEOC_049241 |
| 45703 | Public Comment From Timothy O'Brien | EEOC_049242 - EEOC_049242 |
| 45704 | Public Comment From Adilyn Weissler | EEOC_049243 - EEOC_049243 |
| 45705 | Public Comment From Elizabeth Wise | EEOC_049244 - EEOC_049244 |
| 45706 | Public Comment From Larry Beardsley | EEOC_049245 - EEOC_049245 |
| 45707 | Public Comment From Cindy Maldonado | EEOC_049246 - EEOC_049247 |
| 45708 | Public Comment From Kathleen Kiefer | EEOC_049248 - EEOC_049248 |
| 45709 | Public Comment From Kathleen Kiefer | EEOC_049249 - EEOC_049249 |
| 45710 | Public Comment From Richard Shipe | EEOC_049250 - EEOC_049250 |
| 45711 | Public Comment From Kevin O'Toole | EEOC_049251 - EEOC_049251 |
| 45712 | Public Comment From Mary Ann Walsh | EEOC_049252 - EEOC_049252 |
| 45713 | Public Comment From Evelyn Wasniewski | EEOC_049253 - EEOC_049254 |
| 45714 | Public Comment From Ann Goodman | EEOC_049255 - EEOC_049255 |
| 45715 | Public Comment From JAIME GONZALEZ | EEOC_049256 - EEOC_049256 |

| 45716 | Public Comment From Steve de la Garza | EEOC_049257 - EEOC_049257 |
| 45717 | Public Comment From Kelly Sweet | EEOC_049258 - EEOC_049259 |
| 45718 | Public Comment From Sandra Herpin | EEOC_049260 - EEOC_049260 |
| 45719 | Public Comment From Kevin Mc Donough | EEOC_049261 - EEOC_049261 |
| 45720 | Public Comment From Sandy Bittel | EEOC_049262 - EEOC_049262 |
| 45721 | Public Comment From Mary Frances Bednarcik | EEOC_049263 - EEOC_049263 |
| 45722 | Public Comment From Brenda Hohensee | EEOC_049264 - EEOC_049264 |
| 45723 | Public Comment From Lanie Cox | EEOC_049265 - EEOC_049266 |
| 45724 | Public Comment From Sarah Mullins | EEOC_049267 - EEOC_049267 |
| 45725 | Public Comment From Tom Teune | EEOC_049268 - EEOC_049269 |
| 45726 | Public Comment From Rose Masterson | EEOC_049270 - EEOC_049270 |
| 45727 | Public Comment From Gary Kienast | EEOC_049271 - EEOC_049272 |
| 45728 | Public Comment From Jacklyn Slakey | EEOC_049273 - EEOC_049273 |
| 45729 | Public Comment From Maurice Rodriguez | EEOC_049274 - EEOC_049274 |
| 45730 | Public Comment From Kristy Lovejoy | EEOC_049275 - EEOC_049275 |
| 45731 | Public Comment From Joseph and Barbara Danos | EEOC_049276 - EEOC_049276 |
| 45732 | Public Comment From Glenn Fyfe | EEOC_049277 - EEOC_049277 |
| 45733 | Public Comment From John Fernandes | EEOC_049278 - EEOC_049278 |
| 45734 | Public Comment From Larry Miller | EEOC_049279 - EEOC_049279 |
| 45735 | Public Comment From Lia Bartella | EEOC_049280 - EEOC_049280 |
| 45736 | Public Comment From Jeryl Maglio | EEOC_049281 - EEOC_049281 |

| 45737 | Public Comment From Yancy Garcia | EEOC_049282 - EEOC_049282 |
|---|---|---|
| 45738 | Public Comment From Larry Henson | EEOC_049283 - EEOC_049283 |
| 45739 | Public Comment From Louis Nudo | EEOC_049284 - EEOC_049284 |
| 45740 | Public Comment From Rebecca Nimmons | EEOC_049285 - EEOC_049286 |
| 45741 | Public Comment From William April | EEOC_049287 - EEOC_049287 |
| 45742 | Public Comment From David kerr | EEOC_049288 - EEOC_049289 |
| 45743 | Public Comment From Judith Grasson | EEOC_049290 - EEOC_049290 |
| 45744 | Public Comment From Ronald Maxson | EEOC_049291 - EEOC_049291 |
| 45745 | Public Comment From Laura Strom | EEOC_049292 - EEOC_049293 |
| 45746 | Public Comment From Esther Friedman | EEOC_049294 - EEOC_049295 |
| 45747 | Public Comment From Robert Follett | EEOC_049296 - EEOC_049296 |
| 45748 | Public Comment From Susan von Schmacht | EEOC_049297 - EEOC_049298 |
| 45749 | Public Comment From James Erven | EEOC_049299 - EEOC_049299 |
| 45750 | Public Comment From Kathleen Hurt | EEOC_049300 - EEOC_049300 |
| 45751 | Public Comment From Francis S. | EEOC_049301 - EEOC_049302 |
| 45752 | Public Comment From Donald Sifferman | EEOC_049303 - EEOC_049303 |
| 45753 | Public Comment From Linda Walsh | EEOC_049304 - EEOC_049304 |
| 45754 | Public Comment From David Katz | EEOC_049305 - EEOC_049306 |
| 45755 | Public Comment From David Mulvehill | EEOC_049307 - EEOC_049307 |
| 45756 | Public Comment From Teresa Devenish | EEOC_049308 - EEOC_049308 |
| 45757 | Public Comment From Sandra Fritz | EEOC_049309 - EEOC_049309 |

| 45758 | Public Comment From Paula Baker | EEOC_049310 - EEOC_049310 |
|---|---|---|
| 45759 | Public Comment From Jason Fritz | EEOC_049311 - EEOC_049311 |
| 45760 | Public Comment From Ellen Upton | EEOC_049312 - EEOC_049312 |
| 45761 | Public Comment From Maureen Keefe | EEOC_049313 - EEOC_049313 |
| 45762 | Public Comment From Joseph Logan | EEOC_049314 - EEOC_049314 |
| 45763 | Public Comment From Michael O'Shea | EEOC_049315 - EEOC_049315 |
| 45764 | Public Comment From Rutilio del Riego | EEOC_049316 - EEOC_049316 |
| 45765 | Public Comment From Beth Manangan | EEOC_049317 - EEOC_049317 |
| 45766 | Public Comment From GUIDO RONCAL | EEOC_049318 - EEOC_049318 |
| 45767 | Public Comment From Laura Overmann | EEOC_049319 - EEOC_049320 |
| 45768 | Public Comment From Patricia McKee | EEOC_049321 - EEOC_049321 |
| 45769 | Public Comment From Jerome Jagla Jr | EEOC_049322 - EEOC_049322 |
| 45770 | Public Comment From Larry Mcleskey | EEOC_049323 - EEOC_049323 |
| 45771 | Public Comment From Br Za | EEOC_049324 - EEOC_049325 |
| 45772 | Public Comment From Darlene Arendt | EEOC_049326 - EEOC_049326 |
| 45773 | Public Comment From Virginia Schlegel | EEOC_049327 - EEOC_049327 |
| 45774 | Public Comment From William Dering | EEOC_049328 - EEOC_049328 |
| 45775 | Public Comment From nann marking-camuto | EEOC_049329 - EEOC_049329 |
| 45776 | Public Comment From Jeanne Jacques | EEOC_049330 - EEOC_049330 |
| 45777 | Public Comment From Rita Quinton | EEOC_049331 - EEOC_049331 |
| 45778 | Public Comment From Lisa Cornelius | EEOC_049332 - EEOC_049332 |

| 45779 | Public Comment From Felicia Fan | EEOC_049333 - EEOC_049334 |
| 45780 | Public Comment From Sharon Strzelecki | EEOC_049335 - EEOC_049335 |
| 45781 | Public Comment From Barbara Kochie | EEOC_049336 - EEOC_049336 |
| 45782 | Public Comment From Phyllis Zakrzewski | EEOC_049337 - EEOC_049337 |
| 45783 | Public Comment From James Shelton Sr. | EEOC_049338 - EEOC_049339 |
| 45784 | Public Comment From Carolyn Regan | EEOC_049340 - EEOC_049340 |
| 45785 | Public Comment From Don Mills | EEOC_049341 - EEOC_049341 |
| 45786 | Public Comment From Andrew Lojo | EEOC_049342 - EEOC_049342 |
| 45787 | Public Comment From michael misura | EEOC_049343 - EEOC_049343 |
| 45788 | Public Comment From JoAnn D'Angelo | EEOC_049344 - EEOC_049344 |
| 45789 | Public Comment From Carlos Arnold | EEOC_049345 - EEOC_049346 |
| 45790 | Public Comment From Michael Iltis | EEOC_049347 - EEOC_049348 |
| 45791 | Public Comment From J. Barry Gurdin | EEOC_049349 - EEOC_049350 |
| 45792 | Public Comment From Pam Tronson | EEOC_049351 - EEOC_049352 |
| 45793 | Public Comment From kathleen stadler | EEOC_049353 - EEOC_049353 |
| 45794 | Public Comment From Kevin Trout | EEOC_049354 - EEOC_049354 |
| 45795 | Public Comment From Sasha Jackson | EEOC_049355 - EEOC_049356 |
| 45796 | Public Comment From Joyce Belobraydich | EEOC_049357 - EEOC_049358 |
| 45797 | Public Comment From Bradley Williams | EEOC_049359 - EEOC_049359 |
| 45798 | Public Comment From Leon Van Steen | EEOC_049360 - EEOC_049361 |
| 45799 | Public Comment From John Flores | EEOC_049362 - EEOC_049362 |

| 45800 | Public Comment From Eugene J Ori | EEOC_049363 - EEOC_049363 |
|---|---|---|
| 45801 | Public Comment From Janet Oehl | EEOC_049364 - EEOC_049364 |
| 45802 | Public Comment From Rebecca Monnin | EEOC_049365 - EEOC_049365 |
| 45803 | Public Comment From Dan Wizner | EEOC_049366 - EEOC_049367 |
| 45804 | Public Comment From Gina Capri | EEOC_049368 - EEOC_049368 |
| 45805 | Public Comment From Peggy Thompson | EEOC_049369 - EEOC_049370 |
| 45806 | Public Comment From Alice Swiergul | EEOC_049371 - EEOC_049371 |
| 45807 | Public Comment From Joy Stich | EEOC_049372 - EEOC_049372 |
| 45808 | Public Comment From Meryle A. Korn | EEOC_049373 - EEOC_049373 |
| 45809 | Public Comment From Ana LeBlanc | EEOC_049374 - EEOC_049374 |
| 45810 | Public Comment From rosalie lizzo | EEOC_049375 - EEOC_049375 |
| 45811 | Public Comment From Leo Sandoval Jr. | EEOC_049376 - EEOC_049376 |
| 45812 | Public Comment From Kathy Furrow | EEOC_049377 - EEOC_049378 |
| 45813 | Public Comment From Meryle A. Korn | EEOC_049379 - EEOC_049380 |
| 45814 | Public Comment From Melvin Cheitlin | EEOC_049381 - EEOC_049382 |
| 45815 | Public Comment From Sharon Rothe | EEOC_049383 - EEOC_049384 |
| 45816 | Public Comment From Joseph Mostardi | EEOC_049385 - EEOC_049385 |
| 45817 | Public Comment From Mark Pizzuto | EEOC_049386 - EEOC_049386 |
| 45818 | Public Comment From Timothy White | EEOC_049387 - EEOC_049388 |
| 45819 | Public Comment From Maria M. Fernández Sierra | EEOC_049389 - EEOC_049389 |
| 45820 | Public Comment From Kathy Boyd | EEOC_049390 - EEOC_049390 |

| 45821 | Public Comment From Heath Hancock | EEOC_049391 - EEOC_049392 |
|---|---|---|
| 45822 | Public Comment From Cheryl Wright | EEOC_049393 - EEOC_049394 |
| 45823 | Public Comment From Joan Kelly | EEOC_049395 - EEOC_049395 |
| 45824 | Public Comment From Frances Steiner | EEOC_049396 - EEOC_049396 |
| 45825 | Public Comment From Frances Tonero | EEOC_049397 - EEOC_049397 |
| 45826 | Public Comment From Stephan Chriqui | EEOC_049398 - EEOC_049399 |
| 45827 | Public Comment From Kristie Foxworthy | EEOC_049400 - EEOC_049400 |
| 45828 | Public Comment From Nicholas Santullo | EEOC_049401 - EEOC_049401 |
| 45829 | Public Comment From Kathryn Hagel | EEOC_049402 - EEOC_049402 |
| 45830 | Public Comment From Michael Salutz | EEOC_049403 - EEOC_049403 |
| 45831 | Public Comment From Charles DeVirgilio | EEOC_049404 - EEOC_049404 |
| 45832 | Public Comment From Karen Joines | EEOC_049405 - EEOC_049405 |
| 45833 | Public Comment From Douglas Brotherton | EEOC_049406 - EEOC_049407 |
| 45834 | Public Comment From Carol Hollar | EEOC_049408 - EEOC_049408 |
| 45835 | Public Comment From Lisa Brightman | EEOC_049409 - EEOC_049409 |
| 45836 | Public Comment From Carol Slabinski | EEOC_049410 - EEOC_049410 |
| 45837 | Public Comment From Thomas Tizard | EEOC_049411 - EEOC_049411 |
| 45838 | Public Comment From Gema Baldwin | EEOC_049412 - EEOC_049413 |
| 45839 | Public Comment From Otto Rothi | EEOC_049414 - EEOC_049414 |
| 45840 | Public Comment From Paul Schmidt SVD | EEOC_049415 - EEOC_049415 |
| 45841 | Public Comment From CC Alvarez-Herbold | EEOC_049416 - EEOC_049416 |

| 45842 | Public Comment From Martha Gifford | EEOC_049417 - EEOC_049418 |
| 45843 | Public Comment From Damon Bosonac | EEOC_049419 - EEOC_049419 |
| 45844 | Public Comment From Corey Morris | EEOC_049420 - EEOC_049420 |
| 45845 | Public Comment From Richard Schenk | EEOC_049421 - EEOC_049421 |
| 45846 | Public Comment From Holly Stuart | EEOC_049422 - EEOC_049423 |
| 45847 | Public Comment From Jennifer Smith | EEOC_049424 - EEOC_049425 |
| 45848 | Public Comment From Ruth Clifford | EEOC_049426 - EEOC_049427 |
| 45849 | Public Comment From Mark Baker | EEOC_049428 - EEOC_049429 |
| 45850 | Public Comment From TERRENCE GEORGE BROWN | EEOC_049430 - EEOC_049430 |
| 45851 | Public Comment From Lucia Tirone | EEOC_049431 - EEOC_049431 |
| 45852 | Public Comment From Carolyn Wriolie | EEOC_049432 - EEOC_049432 |
| 45853 | Public Comment From Barbara Huggins | EEOC_049433 - EEOC_049434 |
| 45854 | Public Comment From Carol Glenn | EEOC_049435 - EEOC_049435 |
| 45855 | Public Comment From Robert Ford | EEOC_049436 - EEOC_049437 |
| 45856 | Public Comment From Tom Yaeger | EEOC_049438 - EEOC_049438 |
| 45857 | Public Comment From Timothy Ussery | EEOC_049439 - EEOC_049440 |
| 45858 | Public Comment From William mclaine | EEOC_049441 - EEOC_049441 |
| 45859 | Public Comment From Carolyn Kelley | EEOC_049442 - EEOC_049442 |
| 45860 | Public Comment From Julie Quirarte | EEOC_049443 - EEOC_049443 |
| 45861 | Public Comment From Emily Bryant | EEOC_049444 - EEOC_049445 |
| 45862 | Public Comment From Mary Morrell | EEOC_049446 - EEOC_049446 |

| 45863 | Public Comment From Enrique Lomas | EEOC_049447 - EEOC_049447 |
|---|---|---|
| 45864 | Public Comment From Denise Wisniewski | EEOC_049448 - EEOC_049448 |
| 45865 | Public Comment From Fran Cortez | EEOC_049449 - EEOC_049449 |
| 45866 | Public Comment From Stephanie Meacham | EEOC_049450 - EEOC_049450 |
| 45867 | Public Comment From Susan Wolf | EEOC_049451 - EEOC_049451 |
| 45868 | Public Comment From Sue Roasa | EEOC_049452 - EEOC_049452 |
| 45869 | Public Comment From Fern Utz | EEOC_049453 - EEOC_049454 |
| 45870 | Public Comment From Shelby Trollinger | EEOC_049455 - EEOC_049455 |
| 45871 | Public Comment From Judith Antin | EEOC_049456 - EEOC_049457 |
| 45872 | Public Comment From Ann Howard | EEOC_049458 - EEOC_049458 |
| 45873 | Public Comment From Christopher Jamboretz | EEOC_049459 - EEOC_049459 |
| 45874 | Public Comment From Melissa Korotki | EEOC_049460 - EEOC_049460 |
| 45875 | Public Comment From WILLIAM MOORE | EEOC_049461 - EEOC_049461 |
| 45876 | Public Comment From Don Naab | EEOC_049462 - EEOC_049462 |
| 45877 | Public Comment From Barbara Dallamora | EEOC_049463 - EEOC_049463 |
| 45878 | Public Comment From Joseph Rennekamp | EEOC_049464 - EEOC_049464 |
| 45879 | Public Comment From Angela Hoehne | EEOC_049465 - EEOC_049466 |
| 45880 | Public Comment From James Hendrix | EEOC_049467 - EEOC_049467 |
| 45881 | Public Comment From DONNA DIETZ | EEOC_049468 - EEOC_049468 |
| 45882 | Public Comment From Paulette Richardson | EEOC_049469 - EEOC_049469 |
| 45883 | Public Comment From Glenda Binkley | EEOC_049470 - EEOC_049471 |

| 45884 | Public Comment From willow chang | EEOC_049472 - EEOC_049473 |
|---|---|---|
| 45885 | Public Comment From Paul Higgins | EEOC_049474 - EEOC_049474 |
| 45886 | Public Comment From Joseph Yeager | EEOC_049475 - EEOC_049475 |
| 45887 | Public Comment From Jane Bucholtz | EEOC_049476 - EEOC_049476 |
| 45888 | Public Comment From Christine Pandolfo | EEOC_049477 - EEOC_049477 |
| 45889 | Public Comment From Joseph Yurko | EEOC_049478 - EEOC_049478 |
| 45890 | Public Comment From Michele Fall | EEOC_049479 - EEOC_049479 |
| 45891 | Public Comment From Kenneth Goltz | EEOC_049480 - EEOC_049480 |
| 45892 | Public Comment From Catherine Weis | EEOC_049481 - EEOC_049481 |
| 45893 | Public Comment From Joshua McKay | EEOC_049482 - EEOC_049482 |
| 45894 | Public Comment From Brian Delaney | EEOC_049483 - EEOC_049483 |
| 45895 | Public Comment From Patricia Kelleher | EEOC_049484 - EEOC_049484 |
| 45896 | Public Comment From angie heide | EEOC_049485 - EEOC_049486 |
| 45897 | Public Comment From Anne Sanelli | EEOC_049487 - EEOC_049487 |
| 45898 | Public Comment From Stephen Majewski | EEOC_049488 - EEOC_049488 |
| 45899 | Public Comment From Maria Reparata ODonnell | EEOC_049489 - EEOC_049489 |
| 45900 | Public Comment From Suzanne Kause | EEOC_049490 - EEOC_049491 |
| 45901 | Public Comment From Lee Ryan-Lueder | EEOC_049492 - EEOC_049492 |
| 45902 | Public Comment From KATHRYN GRAVEL | EEOC_049493 - EEOC_049493 |
| 45903 | Public Comment From Robert Visconti | EEOC_049494 - EEOC_049494 |
| 45904 | Public Comment From Carmen LeSavage | EEOC_049495 - EEOC_049495 |

| 45905 | Public Comment From Brian Smith | EEOC_049496 - EEOC_049496 |
| 45906 | Public Comment From Manuel A. del Valle | EEOC_049497 - EEOC_049497 |
| 45907 | Public Comment From Carl England | EEOC_049498 - EEOC_049498 |
| 45908 | Public Comment From Thomas Messina | EEOC_049499 - EEOC_049499 |
| 45909 | Public Comment From Mary Ellen Mahon | EEOC_049500 - EEOC_049500 |
| 45910 | Public Comment From Susan Cook | EEOC_049501 - EEOC_049501 |
| 45911 | Public Comment From patricia Centore | EEOC_049502 - EEOC_049502 |
| 45912 | Public Comment From Christopher Komoroski | EEOC_049503 - EEOC_049503 |
| 45913 | Public Comment From Stephen Holden | EEOC_049504 - EEOC_049504 |
| 45914 | Public Comment From edgar fiedler | EEOC_049505 - EEOC_049505 |
| 45915 | Public Comment From Connie Shipp | EEOC_049506 - EEOC_049506 |
| 45916 | Public Comment From Linda Okolowich | EEOC_049507 - EEOC_049507 |
| 45917 | Public Comment From John A. Martinez | EEOC_049508 - EEOC_049508 |
| 45918 | Public Comment From Colleen Gonzalez | EEOC_049509 - EEOC_049509 |
| 45919 | Public Comment From Peter Lockard | EEOC_049510 - EEOC_049510 |
| 45920 | Public Comment From Greg Carnacchi | EEOC_049511 - EEOC_049511 |
| 45921 | Public Comment From William Keller | EEOC_049512 - EEOC_049512 |
| 45922 | Public Comment From Pascal Bedard | EEOC_049513 - EEOC_049513 |
| 45923 | Public Comment From Thomas Verret | EEOC_049514 - EEOC_049514 |
| 45924 | Public Comment From Luigi Nuñez | EEOC_049515 - EEOC_049515 |
| 45925 | Public Comment From John Eiche | EEOC_049516 - EEOC_049516 |

| 45926 | Public Comment From Roland Scheiber | EEOC_049517 - EEOC_049517 |
|---|---|---|
| 45927 | Public Comment From Joseph Crimmins | EEOC_049518 - EEOC_049518 |
| 45928 | Public Comment From Matthew Burke | EEOC_049519 - EEOC_049519 |
| 45929 | Public Comment From Jeffrey Miller | EEOC_049520 - EEOC_049520 |
| 45930 | Public Comment From Ron Childs | EEOC_049521 - EEOC_049521 |
| 45931 | Public Comment From Phil Lawson | EEOC_049522 - EEOC_049522 |
| 45932 | Public Comment From Adrian Garcia | EEOC_049523 - EEOC_049523 |
| 45933 | Public Comment From Patrick Powers | EEOC_049524 - EEOC_049524 |
| 45934 | Public Comment From Janessa Ramos | EEOC_049525 - EEOC_049525 |
| 45935 | Public Comment From Mary Speir | EEOC_049526 - EEOC_049526 |
| 45936 | Public Comment From Emilio Banda | EEOC_049527 - EEOC_049528 |
| 45937 | Public Comment From Carolann Darling | EEOC_049529 - EEOC_049530 |
| 45938 | Public Comment From Jamie Bear | EEOC_049531 - EEOC_049531 |
| 45939 | Public Comment From Michael Duffy | EEOC_049532 - EEOC_049532 |
| 45940 | Public Comment From Mark Meaden | EEOC_049533 - EEOC_049533 |
| 45941 | Public Comment From Ruth Phillips | EEOC_049534 - EEOC_049535 |
| 45942 | Public Comment From Kathy Ecker | EEOC_049536 - EEOC_049537 |
| 45943 | Public Comment From Kevin Marshall | EEOC_049538 - EEOC_049538 |
| 45944 | Public Comment From Colleen Erdman | EEOC_049539 - EEOC_049539 |
| 45945 | Public Comment From Robert Brown | EEOC_049540 - EEOC_049541 |
| 45946 | Public Comment From Daniel Quinn | EEOC_049542 - EEOC_049542 |

| 45947 | Public Comment From kathleen clary | EEOC_049543 - EEOC_049543 |
|---|---|---|
| 45948 | Public Comment From Karen Anderson | EEOC_049544 - EEOC_049544 |
| 45949 | Public Comment From Dennis Fessler | EEOC_049545 - EEOC_049545 |
| 45950 | Public Comment From sara lichtenwalter | EEOC_049546 - EEOC_049546 |
| 45951 | Public Comment From Justin Lischka | EEOC_049547 - EEOC_049547 |
| 45952 | Public Comment From Lynn Tracy | EEOC_049548 - EEOC_049548 |
| 45953 | Public Comment From Mary Jo Stout | EEOC_049549 - EEOC_049549 |
| 45954 | Public Comment From Natasha Roig | EEOC_049550 - EEOC_049550 |
| 45955 | Public Comment From Catherine Petretti | EEOC_049551 - EEOC_049551 |
| 45956 | Public Comment From Patrick Leigh | EEOC_049552 - EEOC_049552 |
| 45957 | Public Comment From Jacqueline Krenek | EEOC_049553 - EEOC_049553 |
| 45958 | Public Comment From Anna Clutterbuck | EEOC_049554 - EEOC_049554 |
| 45959 | Public Comment From James Hogan | EEOC_049555 - EEOC_049555 |
| 45960 | Public Comment From Patricia Pita | EEOC_049556 - EEOC_049556 |
| 45961 | Public Comment From Robin Lehman | EEOC_049557 - EEOC_049558 |
| 45962 | Public Comment From Mark Juodawlkis | EEOC_049559 - EEOC_049559 |
| 45963 | Public Comment From Philip Seyfried | EEOC_049560 - EEOC_049560 |
| 45964 | Public Comment From David Lyzinski | EEOC_049561 - EEOC_049561 |
| 45965 | Public Comment From Paulette Snyder | EEOC_049562 - EEOC_049562 |
| 45966 | Public Comment From Rene Sykes | EEOC_049563 - EEOC_049563 |
| 45967 | Public Comment From David Lyzinski | EEOC_049564 - EEOC_049564 |

| 45968 | Public Comment From Patricia Maskiell | EEOC_049565 - EEOC_049565 |
| 45969 | Public Comment From Paul Bagnasco | EEOC_049566 - EEOC_049566 |
| 45970 | Public Comment From Mary Gebhart | EEOC_049567 - EEOC_049567 |
| 45971 | Public Comment From Katharine Tate | EEOC_049568 - EEOC_049569 |
| 45972 | Public Comment From Mark Babie | EEOC_049570 - EEOC_049570 |
| 45973 | Public Comment From Dana Shackelford | EEOC_049571 - EEOC_049571 |
| 45974 | Public Comment From Kevin Ebelhar | EEOC_049572 - EEOC_049572 |
| 45975 | Public Comment From James Ruth | EEOC_049573 - EEOC_049573 |
| 45976 | Public Comment From Doris Hartter | EEOC_049574 - EEOC_049574 |
| 45977 | Public Comment From Margaret Gutchess | EEOC_049575 - EEOC_049575 |
| 45978 | Public Comment From Patti Phillips | EEOC_049576 - EEOC_049576 |
| 45979 | Public Comment From Laura Cavanaugh | EEOC_049577 - EEOC_049577 |
| 45980 | Public Comment From John Larvie | EEOC_049578 - EEOC_049578 |
| 45981 | Public Comment From Cathy Rund | EEOC_049579 - EEOC_049579 |
| 45982 | Public Comment From James L. Shumaker | EEOC_049580 - EEOC_049580 |
| 45983 | Public Comment From Concetta Murljacic | EEOC_049581 - EEOC_049581 |
| 45984 | Public Comment From NL Black | EEOC_049582 - EEOC_049583 |
| 45985 | Public Comment From Karen Rueda | EEOC_049584 - EEOC_049584 |
| 45986 | Public Comment From Brian Parker | EEOC_049585 - EEOC_049585 |
| 45987 | Public Comment From Lee Bockholt | EEOC_049586 - EEOC_049586 |
| 45988 | Public Comment From Lucille DeSimone | EEOC_049587 - EEOC_049587 |

| 45989 | Public Comment From Katherine Gove | EEOC_049588 - EEOC_049589 |
|---|---|---|
| 45990 | Public Comment From Mark Graf | EEOC_049590 - EEOC_049590 |
| 45991 | Public Comment From Carl Greco | EEOC_049591 - EEOC_049591 |
| 45992 | Public Comment From Ralph Harmon | EEOC_049592 - EEOC_049593 |
| 45993 | Public Comment From Joseph Sekula | EEOC_049594 - EEOC_049594 |
| 45994 | Public Comment From Carla Helton | EEOC_049595 - EEOC_049595 |
| 45995 | Public Comment From David Meyers | EEOC_049596 - EEOC_049596 |
| 45996 | Public Comment From aida stark | EEOC_049597 - EEOC_049597 |
| 45997 | Public Comment From Greg Petro | EEOC_049598 - EEOC_049598 |
| 45998 | Public Comment From Richard M. Butler Jr | EEOC_049599 - EEOC_049599 |
| 45999 | Public Comment From Rick Donald | EEOC_049600 - EEOC_049600 |
| 46000 | Public Comment From Michelle Zuccarelli | EEOC_049601 - EEOC_049601 |
| 46001 | Public Comment From Judith Mann | EEOC_049602 - EEOC_049602 |
| 46002 | Public Comment From David Christman | EEOC_049603 - EEOC_049604 |
| 46003 | Public Comment From Jane Tully | EEOC_049605 - EEOC_049605 |
| 46004 | Public Comment From Theresa Krebs | EEOC_049606 - EEOC_049606 |
| 46005 | Public Comment From Iwona Chamielec | EEOC_049607 - EEOC_049607 |
| 46006 | Public Comment From Amy Karner | EEOC_049608 - EEOC_049608 |
| 46007 | Public Comment From Jacqueline Rioles | EEOC_049609 - EEOC_049609 |
| 46008 | Public Comment From David Dixon | EEOC_049610 - EEOC_049610 |
| 46009 | Public Comment From Linda Prostko | EEOC_049611 - EEOC_049612 |

| 46010 | Public Comment From Mark Kulis | EEOC_049613 - EEOC_049613 |
|---|---|---|
| 46011 | Public Comment From Rob Stone | EEOC_049614 - EEOC_049614 |
| 46012 | Public Comment From Brigitta Nicholson | EEOC_049615 - EEOC_049615 |
| 46013 | Public Comment From Aaron Jeske | EEOC_049616 - EEOC_049616 |
| 46014 | Public Comment From Douglas Murphy | EEOC_049617 - EEOC_049617 |
| 46015 | Public Comment From Elizabeth COLQUHOUN | EEOC_049618 - EEOC_049618 |
| 46016 | Public Comment From Linda Schmidt | EEOC_049619 - EEOC_049619 |
| 46017 | Public Comment From Mervin Melancon | EEOC_049620 - EEOC_049620 |
| 46018 | Public Comment From Mary Boncada | EEOC_049621 - EEOC_049621 |
| 46019 | Public Comment From Joanne Karl | EEOC_049622 - EEOC_049622 |
| 46020 | Public Comment From Roger Bartholomew | EEOC_049623 - EEOC_049623 |
| 46021 | Public Comment From Scott Butler | EEOC_049624 - EEOC_049624 |
| 46022 | Public Comment From Nikki Bedolla | EEOC_049625 - EEOC_049625 |
| 46023 | Public Comment From Michele Page | EEOC_049626 - EEOC_049627 |
| 46024 | Public Comment From Diane Butler | EEOC_049628 - EEOC_049628 |
| 46025 | Public Comment From Patrick Huth | EEOC_049629 - EEOC_049629 |
| 46026 | Public Comment From John Smith | EEOC_049630 - EEOC_049630 |
| 46027 | Public Comment From Patricia Laughlin | EEOC_049631 - EEOC_049631 |
| 46028 | Public Comment From Jeanne Jarmusz | EEOC_049632 - EEOC_049632 |
| 46029 | Public Comment From Roger Scott | EEOC_049633 - EEOC_049634 |
| 46030 | Public Comment From Patricia Hammond | EEOC_049635 - EEOC_049635 |

| 46031 | Public Comment From Maria Lopez Mota | EEOC_049636 - EEOC_049637 |
|---|---|---|
| 46032 | Public Comment From Joanne Luke | EEOC_049638 - EEOC_049638 |
| 46033 | Public Comment From Jodi Daniels | EEOC_049639 - EEOC_049640 |
| 46034 | Public Comment From Faryl Palles | EEOC_049641 - EEOC_049641 |
| 46035 | Public Comment From Kathryn Koldehoff | EEOC_049642 - EEOC_049643 |
| 46036 | Public Comment From Elizabeth Medeiros | EEOC_049644 - EEOC_049644 |
| 46037 | Public Comment From Maura McGlynn | EEOC_049645 - EEOC_049645 |
| 46038 | Public Comment From Barbara Ekman | EEOC_049646 - EEOC_049647 |
| 46039 | Public Comment From Victoria McCann | EEOC_049648 - EEOC_049648 |
| 46040 | Public Comment From Mark Ceries | EEOC_049649 - EEOC_049650 |
| 46041 | Public Comment From Helene Rosen | EEOC_049651 - EEOC_049652 |
| 46042 | Public Comment From Dan Lyman | EEOC_049653 - EEOC_049653 |
| 46043 | Public Comment From Gay Violeta | EEOC_049654 - EEOC_049654 |
| 46044 | Public Comment From Jim Wagner | EEOC_049655 - EEOC_049655 |
| 46045 | Public Comment From Mary Kemp | EEOC_049656 - EEOC_049657 |
| 46046 | Public Comment From Flordeliza Vera Cruz | EEOC_049658 - EEOC_049658 |
| 46047 | Public Comment From Maria Miranda | EEOC_049659 - EEOC_049660 |
| 46048 | Public Comment From Jennifer Tinsley | EEOC_049661 - EEOC_049661 |
| 46049 | Public Comment From Jeanell Bos | EEOC_049662 - EEOC_049663 |
| 46050 | Public Comment From Susan Cearley | EEOC_049664 - EEOC_049664 |
| 46051 | Public Comment From Nancy Sprockett | EEOC_049665 - EEOC_049665 |

| 46052 | Public Comment From Maria Savarimuthu | EEOC_049666 - EEOC_049666 |
|---|---|---|
| 46053 | Public Comment From Richard Boyer | EEOC_049667 - EEOC_049667 |
| 46054 | Public Comment From Karen Nelson | EEOC_049668 - EEOC_049668 |
| 46055 | Public Comment From Lizbeth Mcpherson | EEOC_049669 - EEOC_049669 |
| 46056 | Public Comment From Rosemary Kazyk | EEOC_049670 - EEOC_049670 |
| 46057 | Public Comment From Judith Folk | EEOC_049671 - EEOC_049671 |
| 46058 | Public Comment From john McNiff | EEOC_049672 - EEOC_049672 |
| 46059 | Public Comment From Jane Newcomb | EEOC_049673 - EEOC_049673 |
| 46060 | Public Comment From Adriana Urena-Loustaunau | EEOC_049674 - EEOC_049674 |
| 46061 | Public Comment From Suzanne Johnston | EEOC_049675 - EEOC_049675 |
| 46062 | Public Comment From Brian Anderson | EEOC_049676 - EEOC_049676 |
| 46063 | Public Comment From Steven Emanuelli | EEOC_049677 - EEOC_049677 |
| 46064 | Public Comment From Anthony Van Dyke | EEOC_049678 - EEOC_049678 |
| 46065 | Public Comment From Linda Soop | EEOC_049679 - EEOC_049679 |
| 46066 | Public Comment From Fred Trabulsy | EEOC_049680 - EEOC_049680 |
| 46067 | Public Comment From Cynthia Schwendeman | EEOC_049681 - EEOC_049681 |
| 46068 | Public Comment From Mariane Odom | EEOC_049682 - EEOC_049683 |
| 46069 | Public Comment From Andrew Mitchell | EEOC_049684 - EEOC_049684 |
| 46070 | Public Comment From Jeremy Kauffman | EEOC_049685 - EEOC_049685 |
| 46071 | Public Comment From Vincent McNally | EEOC_049686 - EEOC_049686 |
| 46072 | Public Comment From Charles II Snetsinger | EEOC_049687 - EEOC_049687 |

| 46073 | Public Comment From Joseph Gagne | EEOC_049688 - EEOC_049688 |
|---|---|---|
| 46074 | Public Comment From William Broding | EEOC_049689 - EEOC_049689 |
| 46075 | Public Comment From Marika Donders | EEOC_049690 - EEOC_049690 |
| 46076 | Public Comment From Raúl Vázquez | EEOC_049691 - EEOC_049692 |
| 46077 | Public Comment From ines rodriguez | EEOC_049693 - EEOC_049693 |
| 46078 | Public Comment From Peggy Bradley | EEOC_049694 - EEOC_049694 |
| 46079 | Public Comment From Karen Collins | EEOC_049695 - EEOC_049695 |
| 46080 | Public Comment From Gloria Lujan | EEOC_049696 - EEOC_049696 |
| 46081 | Public Comment From Carl Miller | EEOC_049697 - EEOC_049697 |
| 46082 | Public Comment From William Schremser | EEOC_049698 - EEOC_049698 |
| 46083 | Public Comment From Georgia Botsakos | EEOC_049699 - EEOC_049699 |
| 46084 | Public Comment From John Bochanski | EEOC_049700 - EEOC_049700 |
| 46085 | Public Comment From Don Skluzacek | EEOC_049701 - EEOC_049701 |
| 46086 | Public Comment From John Gordon | EEOC_049702 - EEOC_049702 |
| 46087 | Public Comment From Patrice Cole | EEOC_049703 - EEOC_049703 |
| 46088 | Public Comment From Karen Monge | EEOC_049704 - EEOC_049704 |
| 46089 | Public Comment From lola karls | EEOC_049705 - EEOC_049705 |
| 46090 | Public Comment From Rick Friebel | EEOC_049706 - EEOC_049706 |
| 46091 | Public Comment From Robert Janes | EEOC_049707 - EEOC_049707 |
| 46092 | Public Comment From Valerie Ferrante | EEOC_049708 - EEOC_049708 |
| 46093 | Public Comment From Sabrina Eckles | EEOC_049709 - EEOC_049710 |

| 46094 | Public Comment From RAMON Marin | EEOC_049711 - EEOC_049711 |
|---|---|---|
| 46095 | Public Comment From Joseph Hurley | EEOC_049712 - EEOC_049712 |
| 46096 | Public Comment From Kim Hartman | EEOC_049713 - EEOC_049713 |
| 46097 | Public Comment From Michael Pietromonaco | EEOC_049714 - EEOC_049714 |
| 46098 | Public Comment From Joseph Connor | EEOC_049715 - EEOC_049715 |
| 46099 | Public Comment From Katherine Sheehan | EEOC_049716 - EEOC_049716 |
| 46100 | Public Comment From Jason Gislason | EEOC_049717 - EEOC_049717 |
| 46101 | Public Comment From Ella Amberger | EEOC_049718 - EEOC_049718 |
| 46102 | Public Comment From Diana Sharbaugh | EEOC_049719 - EEOC_049719 |
| 46103 | Public Comment From Bill Knapp | EEOC_049720 - EEOC_049720 |
| 46104 | Public Comment From Tess Fraad | EEOC_049721 - EEOC_049722 |
| 46105 | Public Comment From Anna Lahood | EEOC_049723 - EEOC_049723 |
| 46106 | Public Comment From Julie Fisher | EEOC_049724 - EEOC_049724 |
| 46107 | Public Comment From Paul Toste | EEOC_049725 - EEOC_049725 |
| 46108 | Public Comment From Janet Parlett | EEOC_049726 - EEOC_049727 |
| 46109 | Public Comment From Janette Kocher | EEOC_049728 - EEOC_049728 |
| 46110 | Public Comment From G PHIL ZEPEDA | EEOC_049729 - EEOC_049729 |
| 46111 | Public Comment From James Bartylla | EEOC_049730 - EEOC_049730 |
| 46112 | Public Comment From Jason Byrer | EEOC_049731 - EEOC_049732 |
| 46113 | Public Comment From Mark Perez | EEOC_049733 - EEOC_049733 |
| 46114 | Public Comment From LaRee Delahunt | EEOC_049734 - EEOC_049734 |

| 46115 | Public Comment From Paul Warren | EEOC_049735 - EEOC_049735 |
|---|---|---|
| 46116 | Public Comment From Eric Wollscheid | EEOC_049736 - EEOC_049737 |
| 46117 | Public Comment From Kevin Brady | EEOC_049738 - EEOC_049738 |
| 46118 | Public Comment From Jenna Carodiskey | EEOC_049739 - EEOC_049739 |
| 46119 | Public Comment From Kelli Sample | EEOC_049740 - EEOC_049741 |
| 46120 | Public Comment From Paul Mapes | EEOC_049742 - EEOC_049742 |
| 46121 | Public Comment From CAROLE BLAKE | EEOC_049743 - EEOC_049743 |
| 46122 | Public Comment From Michelle Paszkiewicz | EEOC_049744 - EEOC_049744 |
| 46123 | Public Comment From Rachel Hendricks | EEOC_049745 - EEOC_049745 |
| 46124 | Public Comment From Margaret Molyson | EEOC_049746 - EEOC_049746 |
| 46125 | Public Comment From Laura McBride | EEOC_049747 - EEOC_049747 |
| 46126 | Public Comment From John Roche | EEOC_049748 - EEOC_049748 |
| 46127 | Public Comment From Jennifer ONeill | EEOC_049749 - EEOC_049749 |
| 46128 | Public Comment From Nicole Dundon | EEOC_049750 - EEOC_049750 |
| 46129 | Public Comment From Joshua Reagan | EEOC_049751 - EEOC_049751 |
| 46130 | Public Comment From Patrick Shea | EEOC_049752 - EEOC_049752 |
| 46131 | Public Comment From Mary Jo Myhrer | EEOC_049753 - EEOC_049753 |
| 46132 | Public Comment From Adiana Castro | EEOC_049754 - EEOC_049754 |
| 46133 | Public Comment From Drake Hoffman | EEOC_049755 - EEOC_049755 |
| 46134 | Public Comment From Mary Lydon | EEOC_049756 - EEOC_049756 |
| 46135 | Public Comment From Daniel Fitzpatrick | EEOC_049757 - EEOC_049757 |

| 46136 | Public Comment From Sheila Anderson | EEOC_049758 - EEOC_049758 |
|---|---|---|
| 46137 | Public Comment From Ed Becker | EEOC_049759 - EEOC_049759 |
| 46138 | Public Comment From Kenneth Horstman | EEOC_049760 - EEOC_049760 |
| 46139 | Public Comment From Grazina Marijosius | EEOC_049761 - EEOC_049761 |
| 46140 | Public Comment From Jane Day | EEOC_049762 - EEOC_049762 |
| 46141 | Public Comment From Susan Cox | EEOC_049763 - EEOC_049764 |
| 46142 | Public Comment From Donald Harper | EEOC_049765 - EEOC_049766 |
| 46143 | Public Comment From Tammy Sager | EEOC_049767 - EEOC_049767 |
| 46144 | Public Comment From Richa Devlugt | EEOC_049768 - EEOC_049769 |
| 46145 | Public Comment From Ted Neumann | EEOC_049770 - EEOC_049771 |
| 46146 | Public Comment From Melissa Saldana | EEOC_049772 - EEOC_049772 |
| 46147 | Public Comment From Alex Borelli | EEOC_049773 - EEOC_049773 |
| 46148 | Public Comment From Christopher Coffey | EEOC_049774 - EEOC_049774 |
| 46149 | Public Comment From Anne Gargano | EEOC_049775 - EEOC_049775 |
| 46150 | Public Comment From Betty LaRosa | EEOC_049776 - EEOC_049776 |
| 46151 | Public Comment From Ada Bill | EEOC_049777 - EEOC_049777 |
| 46152 | Public Comment From Doug Palm | EEOC_049778 - EEOC_049778 |
| 46153 | Public Comment From Sylvia Marcantel | EEOC_049779 - EEOC_049779 |
| 46154 | Public Comment From Kristijan Jakominich | EEOC_049780 - EEOC_049780 |
| 46155 | Public Comment From Karyn Clare | EEOC_049781 - EEOC_049782 |
| 46156 | Public Comment From Helen Moon | EEOC_049783 - EEOC_049783 |

| 46157 | Public Comment From William Weber | EEOC_049784 - EEOC_049784 |
| 46158 | Public Comment From Thad Crouch | EEOC_049785 - EEOC_049785 |
| 46159 | Public Comment From Meredith Kent-Berman | EEOC_049786 - EEOC_049787 |
| 46160 | Public Comment From Linda Dieffenbach | EEOC_049788 - EEOC_049788 |
| 46161 | Public Comment From Margarita Ortiz | EEOC_049789 - EEOC_049789 |
| 46162 | Public Comment From Becca Shelden | EEOC_049790 - EEOC_049790 |
| 46163 | Public Comment From Vincent Doherty | EEOC_049791 - EEOC_049791 |
| 46164 | Public Comment From Michael Amorese | EEOC_049792 - EEOC_049792 |
| 46165 | Public Comment From Rosa Vallejo | EEOC_049793 - EEOC_049793 |
| 46166 | Public Comment From John McFadden | EEOC_049794 - EEOC_049794 |
| 46167 | Public Comment From Mary OBrien | EEOC_049795 - EEOC_049795 |
| 46168 | Public Comment From Roxanne Miner | EEOC_049796 - EEOC_049796 |
| 46169 | Public Comment From Beverly Mowery | EEOC_049797 - EEOC_049797 |
| 46170 | Public Comment From Sherry Knoppers | EEOC_049798 - EEOC_049799 |
| 46171 | Public Comment From Christi Dillon | EEOC_049800 - EEOC_049801 |
| 46172 | Public Comment From Mary Mayorga | EEOC_049802 - EEOC_049802 |
| 46173 | Public Comment From Rosemary Hammond | EEOC_049803 - EEOC_049803 |
| 46174 | Public Comment From Jennifer Adam | EEOC_049804 - EEOC_049804 |
| 46175 | Public Comment From Amy Hill | EEOC_049805 - EEOC_049805 |
| 46176 | Public Comment From Louise Walsh | EEOC_049806 - EEOC_049806 |
| 46177 | Public Comment From Richard Kraus | EEOC_049807 - EEOC_049807 |

| 46178 | Public Comment From Daniel Soltys | EEOC_049808 - EEOC_049808 |
| 46179 | Public Comment From Mark Nightingale | EEOC_049809 - EEOC_049809 |
| 46180 | Public Comment From Kenton Wells | EEOC_049810 - EEOC_049810 |
| 46181 | Public Comment From Joseph Morley | EEOC_049811 - EEOC_049811 |
| 46182 | Public Comment From Edgar Payne | EEOC_049812 - EEOC_049812 |
| 46183 | Public Comment From Tom Collingwood | EEOC_049813 - EEOC_049813 |
| 46184 | Public Comment From Rae Jones | EEOC_049814 - EEOC_049815 |
| 46185 | Public Comment From James Schuerman | EEOC_049816 - EEOC_049816 |
| 46186 | Public Comment From Judith Kovtun | EEOC_049817 - EEOC_049817 |
| 46187 | Public Comment From Emily Pain | EEOC_049818 - EEOC_049818 |
| 46188 | Public Comment From Patricia Hall | EEOC_049819 - EEOC_049819 |
| 46189 | Public Comment From Edward Chinnock | EEOC_049820 - EEOC_049820 |
| 46190 | Public Comment From Richard Miller | EEOC_049821 - EEOC_049821 |
| 46191 | Public Comment From W Jerome Bracken | EEOC_049822 - EEOC_049822 |
| 46192 | Public Comment From Andrew Brady | EEOC_049823 - EEOC_049823 |
| 46193 | Public Comment From John Robinson | EEOC_049824 - EEOC_049824 |
| 46194 | Public Comment From Gail Mccarthy | EEOC_049825 - EEOC_049825 |
| 46195 | Public Comment From Courtney Smith | EEOC_049826 - EEOC_049826 |
| 46196 | Public Comment From Elie Chemaly | EEOC_049827 - EEOC_049827 |
| 46197 | Public Comment From Michele Headrick | EEOC_049828 - EEOC_049828 |
| 46198 | Public Comment From Raymond Van Haute | EEOC_049829 - EEOC_049829 |

| 46199 | Public Comment From Daniel Tainow | EEOC_049830 - EEOC_049830 |
|---|---|---|
| 46200 | Public Comment From Omar Zavala | EEOC_049831 - EEOC_049831 |
| 46201 | Public Comment From Jana Harter | EEOC_049832 - EEOC_049833 |
| 46202 | Public Comment From Benjamin Polak | EEOC_049834 - EEOC_049834 |
| 46203 | Public Comment From Georgina Vastola | EEOC_049835 - EEOC_049835 |
| 46204 | Public Comment From Martha Miller | EEOC_049836 - EEOC_049836 |
| 46205 | Public Comment From Thomas Sullivan | EEOC_049837 - EEOC_049837 |
| 46206 | Public Comment From Susan Robenolt | EEOC_049838 - EEOC_049838 |
| 46207 | Public Comment From KENNETH MUSSETT | EEOC_049839 - EEOC_049839 |
| 46208 | Public Comment From Stephen Shook | EEOC_049840 - EEOC_049840 |
| 46209 | Public Comment From Alison Fontenot | EEOC_049841 - EEOC_049841 |
| 46210 | Public Comment From Brenda Fennell | EEOC_049842 - EEOC_049842 |
| 46211 | Public Comment From Carol Copeland | EEOC_049843 - EEOC_049843 |
| 46212 | Public Comment From Erika Deferrari | EEOC_049844 - EEOC_049844 |
| 46213 | Public Comment From Rodger Breazile | EEOC_049845 - EEOC_049846 |
| 46214 | Public Comment From Kirsten Graves | EEOC_049847 - EEOC_049847 |
| 46215 | Public Comment From Brendan Joyce | EEOC_049848 - EEOC_049848 |
| 46216 | Public Comment From Bernard Maloney | EEOC_049849 - EEOC_049849 |
| 46217 | Public Comment From Linda Marek | EEOC_049850 - EEOC_049850 |
| 46218 | Public Comment From Brenda Rascher | EEOC_049851 - EEOC_049851 |
| 46219 | Public Comment From Mary Darne | EEOC_049852 - EEOC_049853 |

| 46220 | Public Comment From margo wyse | EEOC_049854 - EEOC_049855 |
| 46221 | Public Comment From Kala Arkoosh | EEOC_049856 - EEOC_049856 |
| 46222 | Public Comment From Patricia Sands | EEOC_049857 - EEOC_049857 |
| 46223 | Public Comment From Doris Marie Thrasher | EEOC_049858 - EEOC_049859 |
| 46224 | Public Comment From Barbara Gholz | EEOC_049860 - EEOC_049861 |
| 46225 | Public Comment From Debi KRIER | EEOC_049862 - EEOC_049862 |
| 46226 | Public Comment From Mary Eamon Lyng | EEOC_049863 - EEOC_049863 |
| 46227 | Public Comment From roger goodman | EEOC_049864 - EEOC_049864 |
| 46228 | Public Comment From Jeffrey Schuller | EEOC_049865 - EEOC_049865 |
| 46229 | Public Comment From Jestin Smith | EEOC_049866 - EEOC_049866 |
| 46230 | Public Comment From Pierre LaPierre-Herrera | EEOC_049867 - EEOC_049867 |
| 46231 | Public Comment From Martha Schweizer | EEOC_049868 - EEOC_049868 |
| 46232 | Public Comment From Patricia Grubel | EEOC_049869 - EEOC_049869 |
| 46233 | Public Comment From James Muller | EEOC_049870 - EEOC_049870 |
| 46234 | Public Comment From Joseph Madden | EEOC_049871 - EEOC_049871 |
| 46235 | Public Comment From Kim Johnson | EEOC_049872 - EEOC_049872 |
| 46236 | Public Comment From John Kashner | EEOC_049873 - EEOC_049873 |
| 46237 | Public Comment From David Springer | EEOC_049874 - EEOC_049874 |
| 46238 | Public Comment From Maria Madsen | EEOC_049875 - EEOC_049875 |
| 46239 | Public Comment From Beth Holcomb | EEOC_049876 - EEOC_049876 |
| 46240 | Public Comment From Patricia Sudicky | EEOC_049877 - EEOC_049877 |

| 46241 | Public Comment From Greg Mann | EEOC_049878 - EEOC_049878 |
|---|---|---|
| 46242 | Public Comment From Julie Gracia | EEOC_049879 - EEOC_049879 |
| 46243 | Public Comment From Cynthia Wessel | EEOC_049880 - EEOC_049880 |
| 46244 | Public Comment From Anne Koch | EEOC_049881 - EEOC_049881 |
| 46245 | Public Comment From Richard Hernandez | EEOC_049882 - EEOC_049882 |
| 46246 | Public Comment From Donna Smith | EEOC_049883 - EEOC_049883 |
| 46247 | Public Comment From Mary Weiner | EEOC_049884 - EEOC_049884 |
| 46248 | Public Comment From Carol Laumann | EEOC_049885 - EEOC_049885 |
| 46249 | Public Comment From Esperanza Resultan | EEOC_049886 - EEOC_049886 |
| 46250 | Public Comment From Tom Biemer | EEOC_049887 - EEOC_049887 |
| 46251 | Public Comment From Nancy Barto | EEOC_049888 - EEOC_049889 |
| 46252 | Public Comment From Carolyn Imposimato | EEOC_049890 - EEOC_049890 |
| 46253 | Public Comment From Robert Morse | EEOC_049891 - EEOC_049891 |
| 46254 | Public Comment From Margaret Murray | EEOC_049892 - EEOC_049893 |
| 46255 | Public Comment From Terese Meagher | EEOC_049894 - EEOC_049894 |
| 46256 | Public Comment From Linda Thompson | EEOC_049895 - EEOC_049895 |
| 46257 | Public Comment From SIDNEY L HAYS | EEOC_049896 - EEOC_049896 |
| 46258 | Public Comment From Richard Williams | EEOC_049897 - EEOC_049897 |
| 46259 | Public Comment From Tricia Bradberry | EEOC_049898 - EEOC_049898 |
| 46260 | Public Comment From Rita Licameli | EEOC_049899 - EEOC_049899 |
| 46261 | Public Comment From Hugh Evans | EEOC_049900 - EEOC_049900 |

| 46262 | Public Comment From Joseph Moore | EEOC_049901 - EEOC_049901 |
| 46263 | Public Comment From Paul Hund | EEOC_049902 - EEOC_049902 |
| 46264 | Public Comment From Mary McCay | EEOC_049903 - EEOC_049903 |
| 46265 | Public Comment From Kathy Zarybnicky | EEOC_049904 - EEOC_049904 |
| 46266 | Public Comment From Cathy Hellmers | EEOC_049905 - EEOC_049906 |
| 46267 | Public Comment From Arielle Shallal | EEOC_049907 - EEOC_049907 |
| 46268 | Public Comment From patricia phillips | EEOC_049908 - EEOC_049908 |
| 46269 | Public Comment From Daniel Bochanski | EEOC_049909 - EEOC_049909 |
| 46270 | Public Comment From Gina Stambolian | EEOC_049910 - EEOC_049910 |
| 46271 | Public Comment From Jeralyn Wisniewski | EEOC_049911 - EEOC_049911 |
| 46272 | Public Comment From Virginia Warnke | EEOC_049912 - EEOC_049912 |
| 46273 | Public Comment From Janice Rogers | EEOC_049913 - EEOC_049914 |
| 46274 | Public Comment From Gary Simmons | EEOC_049915 - EEOC_049915 |
| 46275 | Public Comment From William Roche | EEOC_049916 - EEOC_049916 |
| 46276 | Public Comment From Clare Desrosiers | EEOC_049917 - EEOC_049917 |
| 46277 | Public Comment From Pamela Wilgus | EEOC_049918 - EEOC_049918 |
| 46278 | Public Comment From Chris Mraz | EEOC_049919 - EEOC_049919 |
| 46279 | Public Comment From William Bochanski | EEOC_049920 - EEOC_049920 |
| 46280 | Public Comment From Sally Renner | EEOC_049921 - EEOC_049921 |
| 46281 | Public Comment From Joan Agro | EEOC_049922 - EEOC_049922 |
| 46282 | Public Comment From Janet K. Schenk | EEOC_049923 - EEOC_049924 |

| 46283 | Public Comment From Anna S-Brudzynski | EEOC_049925 - EEOC_049925 |
|---|---|---|
| 46284 | Public Comment From Sandy Stearn | EEOC_049926 - EEOC_049926 |
| 46285 | Public Comment From TOM CIPRIANO | EEOC_049927 - EEOC_049927 |
| 46286 | Public Comment From mary davis | EEOC_049928 - EEOC_049928 |
| 46287 | Public Comment From John Putnam | EEOC_049929 - EEOC_049929 |
| 46288 | Public Comment From William Martin | EEOC_049930 - EEOC_049931 |
| 46289 | Public Comment From Kathryn Golden | EEOC_049932 - EEOC_049932 |
| 46290 | Public Comment From Carl Skipworth | EEOC_049933 - EEOC_049934 |
| 46291 | Public Comment From marlene scatena | EEOC_049935 - EEOC_049935 |
| 46292 | Public Comment From Donald Swoboda | EEOC_049936 - EEOC_049936 |
| 46293 | Public Comment From Aron Shevis | EEOC_049937 - EEOC_049938 |
| 46294 | Public Comment From Debbie Sexton | EEOC_049939 - EEOC_049939 |
| 46295 | Public Comment From Kathryn Middendorf | EEOC_049940 - EEOC_049940 |
| 46296 | Public Comment From Robin LaFrance | EEOC_049941 - EEOC_049941 |
| 46297 | Public Comment From Sheila Antosch | EEOC_049942 - EEOC_049942 |
| 46298 | Public Comment From Mariadele Jacobs | EEOC_049943 - EEOC_049943 |
| 46299 | Public Comment From David Wagner | EEOC_049944 - EEOC_049944 |
| 46300 | Public Comment From seymour hakim | EEOC_049945 - EEOC_049945 |
| 46301 | Public Comment From James Kuzma | EEOC_049946 - EEOC_049946 |
| 46302 | Public Comment From SALLY WEAVER | EEOC_049947 - EEOC_049947 |
| 46303 | Public Comment From Mary Allen | EEOC_049948 - EEOC_049948 |

| 46304 | Public Comment From Michael Smith | EEOC_049949 - EEOC_049949 |
|---|---|---|
| 46305 | Public Comment From Jo Ann Corbett | EEOC_049950 - EEOC_049950 |
| 46306 | Public Comment From Killian Lansingh | EEOC_049951 - EEOC_049951 |
| 46307 | Public Comment From Sicily LeGault | EEOC_049952 - EEOC_049952 |
| 46308 | Public Comment From Nick Lichter | EEOC_049953 - EEOC_049953 |
| 46309 | Public Comment From Kathy Janke | EEOC_049954 - EEOC_049954 |
| 46310 | Public Comment From Julia Jordan Catlin | EEOC_049955 - EEOC_049956 |
| 46311 | Public Comment From Donna Anding | EEOC_049957 - EEOC_049957 |
| 46312 | Public Comment From Frederick Hofmann | EEOC_049958 - EEOC_049958 |
| 46313 | Public Comment From Peter Marsico | EEOC_049959 - EEOC_049959 |
| 46314 | Public Comment From William Lynch | EEOC_049960 - EEOC_049960 |
| 46315 | Public Comment From Laura Symons | EEOC_049961 - EEOC_049962 |
| 46316 | Public Comment From dennis sullivan | EEOC_049963 - EEOC_049963 |
| 46317 | Public Comment From Kevin Burke | EEOC_049964 - EEOC_049965 |
| 46318 | Public Comment From Linda Pesotski | EEOC_049966 - EEOC_049966 |
| 46319 | Public Comment From Diane Quinlan | EEOC_049967 - EEOC_049967 |
| 46320 | Public Comment From Michele Ginn | EEOC_049968 - EEOC_049968 |
| 46321 | Public Comment From Ken Drew | EEOC_049969 - EEOC_049969 |
| 46322 | Public Comment From Jimmy Hansen | EEOC_049970 - EEOC_049970 |
| 46323 | Public Comment From Mary N Velez | EEOC_049971 - EEOC_049971 |
| 46324 | Public Comment From John Delac | EEOC_049972 - EEOC_049972 |

| 46325 | Public Comment From Ray Morgan | EEOC_049973 - EEOC_049974 |
|-------|--------------------------------|---------------------------|
| 46326 | Public Comment From Jesus Ortiz | EEOC_049975 - EEOC_049975 |
| 46327 | Public Comment From Catherine McCarthy | EEOC_049976 - EEOC_049976 |
| 46328 | Public Comment From Eugene Skalsky | EEOC_049977 - EEOC_049977 |
| 46329 | Public Comment From Ted Schoenberg | EEOC_049978 - EEOC_049978 |
| 46330 | Public Comment From Francis X Heelan | EEOC_049979 - EEOC_049979 |
| 46331 | Public Comment From Rachel McLane | EEOC_049980 - EEOC_049981 |
| 46332 | Public Comment From Mary Ann Carr | EEOC_049982 - EEOC_049982 |
| 46333 | Public Comment From Barbara Stevens | EEOC_049983 - EEOC_049983 |
| 46334 | Public Comment From Michael Cushing MD | EEOC_049984 - EEOC_049984 |
| 46335 | Public Comment From John Montgomery | EEOC_049985 - EEOC_049985 |
| 46336 | Public Comment From Melissa Woods | EEOC_049986 - EEOC_049986 |
| 46337 | Public Comment From Kathleen McGlynn | EEOC_049987 - EEOC_049987 |
| 46338 | Public Comment From Nancy Demers | EEOC_049988 - EEOC_049989 |
| 46339 | Public Comment From Eugene DeSello | EEOC_049990 - EEOC_049990 |
| 46340 | Public Comment From Michele Anderson | EEOC_049991 - EEOC_049991 |
| 46341 | Public Comment From Duane Haas | EEOC_049992 - EEOC_049992 |
| 46342 | Public Comment From Paul Meaney | EEOC_049993 - EEOC_049993 |
| 46343 | Public Comment From Michael Zorio | EEOC_049994 - EEOC_049994 |
| 46344 | Public Comment From Chad Anderson | EEOC_049995 - EEOC_049995 |
| 46345 | Public Comment From Merrily Meier | EEOC_049996 - EEOC_049997 |

| 46346 | Public Comment From Gerald Freeby | EEOC_049998 - EEOC_049998 |
|---|---|---|
| 46347 | Public Comment From Mary Knoerr | EEOC_049999 - EEOC_049999 |
| 46348 | Public Comment From Thomas Lucke | EEOC_050000 - EEOC_050000 |
| 46349 | Public Comment From Mark Bettermann | EEOC_050001 - EEOC_050001 |
| 46350 | Public Comment From Marilynn Egbert | EEOC_050002 - EEOC_050003 |
| 46351 | Public Comment From Timothy Olson | EEOC_050004 - EEOC_050004 |
| 46352 | Public Comment From Gary Arkin | EEOC_050005 - EEOC_050005 |
| 46353 | Public Comment From Daniel Wixted | EEOC_050006 - EEOC_050006 |
| 46354 | Public Comment From Frank Cunder | EEOC_050007 - EEOC_050007 |
| 46355 | Public Comment From Lisa Barton | EEOC_050008 - EEOC_050008 |
| 46356 | Public Comment From Ronald Pelzel | EEOC_050009 - EEOC_050009 |
| 46357 | Public Comment From Bonnie Ryser | EEOC_050010 - EEOC_050010 |
| 46358 | Public Comment From Anthony Maskello | EEOC_050011 - EEOC_050011 |
| 46359 | Public Comment From George Kelly | EEOC_050012 - EEOC_050012 |
| 46360 | Public Comment From Anne Marie Frigon | EEOC_050013 - EEOC_050013 |
| 46361 | Public Comment From Dale Korus | EEOC_050014 - EEOC_050014 |
| 46362 | Public Comment From Angela Burger | EEOC_050015 - EEOC_050015 |
| 46363 | Public Comment From James Jonaitis | EEOC_050016 - EEOC_050016 |
| 46364 | Public Comment From Rita Halter | EEOC_050017 - EEOC_050017 |
| 46365 | Public Comment From Madeline Froehlich | EEOC_050018 - EEOC_050018 |
| 46366 | Public Comment From Sue Rabish | EEOC_050019 - EEOC_050019 |

| 46367 | Public Comment From John Kane | EEOC_050020 - EEOC_050020 |
| 46368 | Public Comment From Christopher Herrera Abreu | EEOC_050021 - EEOC_050021 |
| 46369 | Public Comment From Terrance Hood | EEOC_050022 - EEOC_050022 |
| 46370 | Public Comment From Theresa Brenner | EEOC_050023 - EEOC_050023 |
| 46371 | Public Comment From Carol Slavin | EEOC_050024 - EEOC_050024 |
| 46372 | Public Comment From Gerard Altonji | EEOC_050025 - EEOC_050025 |
| 46373 | Public Comment From Janice Suhl | EEOC_050026 - EEOC_050026 |
| 46374 | Public Comment From Joseangel Hernandez-Ramil | EEOC_050027 - EEOC_050027 |
| 46375 | Public Comment From Linda Trucano | EEOC_050028 - EEOC_050028 |
| 46376 | Public Comment From Patrick Lope | EEOC_050029 - EEOC_050029 |
| 46377 | Public Comment From Deborah Haak | EEOC_050030 - EEOC_050030 |
| 46378 | Public Comment From Marcia Zinger | EEOC_050031 - EEOC_050032 |
| 46379 | Public Comment From Virginia Buecker | EEOC_050033 - EEOC_050033 |
| 46380 | Public Comment From Lloyd Rausch | EEOC_050034 - EEOC_050034 |
| 46381 | Public Comment From Edna Brunkhorst | EEOC_050035 - EEOC_050035 |
| 46382 | Public Comment From Barry Mulligan | EEOC_050036 - EEOC_050037 |
| 46383 | Public Comment From Jerry Peters | EEOC_050038 - EEOC_050038 |
| 46384 | Public Comment From Logan Pike | EEOC_050039 - EEOC_050039 |
| 46385 | Public Comment From Jim Canale | EEOC_050040 - EEOC_050040 |
| 46386 | Public Comment From Claire Howson | EEOC_050041 - EEOC_050041 |
| 46387 | Public Comment From Teresa Bierhup | EEOC_050042 - EEOC_050042 |

| 46388 | Public Comment From Sharon DiPiazza | EEOC_050043 - EEOC_050043 |
|---|---|---|
| 46389 | Public Comment From Matthew Leavy | EEOC_050044 - EEOC_050044 |
| 46390 | Public Comment From Robert Zeller | EEOC_050045 - EEOC_050046 |
| 46391 | Public Comment From Laura Sullivan | EEOC_050047 - EEOC_050047 |
| 46392 | Public Comment From William Lago | EEOC_050048 - EEOC_050048 |
| 46393 | Public Comment From Greg Gleason | EEOC_050049 - EEOC_050049 |
| 46394 | Public Comment From Stephen V ONeill | EEOC_050050 - EEOC_050050 |
| 46395 | Public Comment From William Miller | EEOC_050051 - EEOC_050051 |
| 46396 | Public Comment From Janet Sullivan | EEOC_050052 - EEOC_050053 |
| 46397 | Public Comment From Anne Cecere | EEOC_050054 - EEOC_050054 |
| 46398 | Public Comment From Katie Harakal | EEOC_050055 - EEOC_050055 |
| 46399 | Public Comment From John Retar | EEOC_050056 - EEOC_050056 |
| 46400 | Public Comment From Anonymous Anonymous | EEOC_050057 - EEOC_050057 |
| 46401 | Public Comment From Sheryl Iversen | EEOC_050058 - EEOC_050059 |
| 46402 | Public Comment From Jim Cottrell | EEOC_050060 - EEOC_050060 |
| 46403 | Public Comment From Gloria Boots | EEOC_050061 - EEOC_050061 |
| 46404 | Public Comment From Loretta Nowicki | EEOC_050062 - EEOC_050062 |
| 46405 | Public Comment From Christopher Kelly | EEOC_050063 - EEOC_050063 |
| 46406 | Public Comment From Marcos L Saizdelamora | EEOC_050064 - EEOC_050064 |
| 46407 | Public Comment From Barbara Green | EEOC_050065 - EEOC_050065 |
| 46408 | Public Comment From Eleanor Vecchia | EEOC_050066 - EEOC_050066 |

| 46409 | Public Comment From Andra Vagher | EEOC_050067 - EEOC_050068 |
|---|---|---|
| 46410 | Public Comment From Tom Hougham | EEOC_050069 - EEOC_050070 |
| 46411 | Public Comment From Leslie Grayson | EEOC_050071 - EEOC_050071 |
| 46412 | Public Comment From James Hoerter | EEOC_050072 - EEOC_050072 |
| 46413 | Public Comment From Lynn Stebbins | EEOC_050073 - EEOC_050073 |
| 46414 | Public Comment From Joseph Lindner | EEOC_050074 - EEOC_050074 |
| 46415 | Public Comment From Denise Rivers | EEOC_050075 - EEOC_050075 |
| 46416 | Public Comment From Eileen Hugo | EEOC_050076 - EEOC_050076 |
| 46417 | Public Comment From Kenneth Schuckman | EEOC_050077 - EEOC_050077 |
| 46418 | Public Comment From Margaret Banazek | EEOC_050078 - EEOC_050078 |
| 46419 | Public Comment From Franca Smolizza | EEOC_050079 - EEOC_050079 |
| 46420 | Public Comment From Laraine Kasprow | EEOC_050080 - EEOC_050080 |
| 46421 | Public Comment From David Riel | EEOC_050081 - EEOC_050081 |
| 46422 | Public Comment From Louis Bede | EEOC_050082 - EEOC_050082 |
| 46423 | Public Comment From Dennis Lovello | EEOC_050083 - EEOC_050083 |
| 46424 | Public Comment From Lynn Ekstedt | EEOC_050084 - EEOC_050085 |
| 46425 | Public Comment From James Schulte | EEOC_050086 - EEOC_050086 |
| 46426 | Public Comment From Donald Konwinski | EEOC_050087 - EEOC_050087 |
| 46427 | Public Comment From William Evans | EEOC_050088 - EEOC_050089 |
| 46428 | Public Comment From Ann Gage | EEOC_050090 - EEOC_050090 |
| 46429 | Public Comment From Margaret Marino | EEOC_050091 - EEOC_050091 |

| 46430 | Public Comment From Kathleen Deutsch | EEOC_050092 - EEOC_050092 |
|---|---|---|
| 46431 | Public Comment From Sebastian Stevenson | EEOC_050093 - EEOC_050094 |
| 46432 | Public Comment From Timothy Huegerich | EEOC_050095 - EEOC_050095 |
| 46433 | Public Comment From Jillian Foster | EEOC_050096 - EEOC_050096 |
| 46434 | Public Comment From Stacy LaClaire | EEOC_050097 - EEOC_050097 |
| 46435 | Public Comment From Theodore Chase Jr | EEOC_050098 - EEOC_050099 |
| 46436 | Public Comment From Janet Schieffer | EEOC_050100 - EEOC_050100 |
| 46437 | Public Comment From Kelli Hawk | EEOC_050101 - EEOC_050101 |
| 46438 | Public Comment From Frank Drelling | EEOC_050102 - EEOC_050102 |
| 46439 | Public Comment From Donald Weigt | EEOC_050103 - EEOC_050104 |
| 46440 | Public Comment From Leandra Hubka | EEOC_050105 - EEOC_050105 |
| 46441 | Public Comment From Jason Riggs | EEOC_050106 - EEOC_050106 |
| 46442 | Public Comment From Teresita Stinnett | EEOC_050107 - EEOC_050107 |
| 46443 | Public Comment From Peter Ranalli | EEOC_050108 - EEOC_050108 |
| 46444 | Public Comment From Matias Toro | EEOC_050109 - EEOC_050109 |
| 46445 | Public Comment From Paul Erkens | EEOC_050110 - EEOC_050111 |
| 46446 | Public Comment From Steven Monforton | EEOC_050112 - EEOC_050112 |
| 46447 | Public Comment From Vitina Tiso | EEOC_050113 - EEOC_050113 |
| 46448 | Public Comment From Corrine Anderson-Ketchmark | EEOC_050114 - EEOC_050115 |
| 46449 | Public Comment From Linda DeBrecht | EEOC_050116 - EEOC_050116 |
| 46450 | Public Comment From Connie Hughes | EEOC_050117 - EEOC_050117 |

| 46451 | Public Comment From Michael A. Huber | EEOC_050118 - EEOC_050118 |
| 46452 | Public Comment From Jim Cissell | EEOC_050119 - EEOC_050119 |
| 46453 | Public Comment From Cindy Meyers | EEOC_050120 - EEOC_050121 |
| 46454 | Public Comment From Christina Feigenbutz | EEOC_050122 - EEOC_050122 |
| 46455 | Public Comment From Patricia Johnson | EEOC_050123 - EEOC_050123 |
| 46456 | Public Comment From Sandy Goddard | EEOC_050124 - EEOC_050124 |
| 46457 | Public Comment From Mark Bartchak | EEOC_050125 - EEOC_050125 |
| 46458 | Public Comment From m.p. perry | EEOC_050126 - EEOC_050126 |
| 46459 | Public Comment From Ernest Sposato | EEOC_050127 - EEOC_050127 |
| 46460 | Public Comment From William Huffman | EEOC_050128 - EEOC_050128 |
| 46461 | Public Comment From Daniel Obregon | EEOC_050129 - EEOC_050130 |
| 46462 | Public Comment From Sheila McCue | EEOC_050131 - EEOC_050131 |
| 46463 | Public Comment From Charlotte Vehec | EEOC_050132 - EEOC_050132 |
| 46464 | Public Comment From David Borgerding | EEOC_050133 - EEOC_050133 |
| 46465 | Public Comment From Paulette Moreland | EEOC_050134 - EEOC_050134 |
| 46466 | Public Comment From Mary Nolan | EEOC_050135 - EEOC_050135 |
| 46467 | Public Comment From Nancy Jarvis | EEOC_050136 - EEOC_050136 |
| 46468 | Public Comment From Corrine Forbes | EEOC_050137 - EEOC_050137 |
| 46469 | Public Comment From Stephen Pisklak | EEOC_050138 - EEOC_050138 |
| 46470 | Public Comment From Suzanne Holden | EEOC_050139 - EEOC_050140 |
| 46471 | Public Comment From Michele Hill | EEOC_050141 - EEOC_050141 |

| 46472 | Public Comment From Colleen Hanna | EEOC_050142 - EEOC_050142 |
| 46473 | Public Comment From Joseph Pellegrino | EEOC_050143 - EEOC_050143 |
| 46474 | Public Comment From Andrew Rawicki | EEOC_050144 - EEOC_050144 |
| 46475 | Public Comment From Lee Dombrowski | EEOC_050145 - EEOC_050145 |
| 46476 | Public Comment From Joy DeNicola | EEOC_050146 - EEOC_050146 |
| 46477 | Public Comment From Thomas Morgan | EEOC_050147 - EEOC_050147 |
| 46478 | Public Comment From Thomas DeGoede | EEOC_050148 - EEOC_050148 |
| 46479 | Public Comment From Robert Kanc | EEOC_050149 - EEOC_050149 |
| 46480 | Public Comment From Teresa Tocher | EEOC_050150 - EEOC_050150 |
| 46481 | Public Comment From DEBORAH MORALES | EEOC_050151 - EEOC_050151 |
| 46482 | Public Comment From Beth Schnell | EEOC_050152 - EEOC_050153 |
| 46483 | Public Comment From Rick Massicott | EEOC_050154 - EEOC_050154 |
| 46484 | Public Comment From John Griswold | EEOC_050155 - EEOC_050155 |
| 46485 | Public Comment From Robert Kudlacik | EEOC_050156 - EEOC_050156 |
| 46486 | Public Comment From Charles Palladino | EEOC_050157 - EEOC_050157 |
| 46487 | Public Comment From maxine erskine | EEOC_050158 - EEOC_050158 |
| 46488 | Public Comment From Thomas Durbin | EEOC_050159 - EEOC_050159 |
| 46489 | Public Comment From Kristi Beran | EEOC_050160 - EEOC_050160 |
| 46490 | Public Comment From Rory Philipps | EEOC_050161 - EEOC_050161 |
| 46491 | Public Comment From Shelbie Cook | EEOC_050162 - EEOC_050162 |
| 46492 | Public Comment From James Tierney | EEOC_050163 - EEOC_050163 |

| 46493 | Public Comment From Lawrence Herff | EEOC_050164 - EEOC_050164 |
| 46494 | Public Comment From Margaret Tagai | EEOC_050165 - EEOC_050165 |
| 46495 | Public Comment From Susan Marston | EEOC_050166 - EEOC_050166 |
| 46496 | Public Comment From Catherine Lawson | EEOC_050167 - EEOC_050167 |
| 46497 | Public Comment From Lynda Steichen | EEOC_050168 - EEOC_050168 |
| 46498 | Public Comment From Paul Loman | EEOC_050169 - EEOC_050169 |
| 46499 | Public Comment From Emily Yeary | EEOC_050170 - EEOC_050170 |
| 46500 | Public Comment From Laura Dysarz | EEOC_050171 - EEOC_050171 |
| 46501 | Public Comment From Estela Diaz | EEOC_050172 - EEOC_050172 |
| 46502 | Public Comment From Andrew Graham | EEOC_050173 - EEOC_050173 |
| 46503 | Public Comment From Debbie Winters | EEOC_050174 - EEOC_050175 |
| 46504 | Public Comment From Karen Babik | EEOC_050176 - EEOC_050176 |
| 46505 | Public Comment From Christopher Pecoraio | EEOC_050177 - EEOC_050177 |
| 46506 | Public Comment From Dorothy Wallace | EEOC_050178 - EEOC_050179 |
| 46507 | Public Comment From Kathy Starcevich | EEOC_050180 - EEOC_050180 |
| 46508 | Public Comment From Jennifer Abelson | EEOC_050181 - EEOC_050181 |
| 46509 | Public Comment From Greg Stanley | EEOC_050182 - EEOC_050182 |
| 46510 | Public Comment From Deb Black | EEOC_050183 - EEOC_050183 |
| 46511 | Public Comment From Elaine Wahlert | EEOC_050184 - EEOC_050184 |
| 46512 | Public Comment From Anthony DeStefano | EEOC_050185 - EEOC_050185 |
| 46513 | Public Comment From Alina Ferrer | EEOC_050186 - EEOC_050186 |

| 46514 | Public Comment From Henry Walden | EEOC_050187 - EEOC_050188 |
| 46515 | Public Comment From Richard Nagle | EEOC_050189 - EEOC_050189 |
| 46516 | Public Comment From Maria Miller | EEOC_050190 - EEOC_050190 |
| 46517 | Public Comment From Edward Bendernagel | EEOC_050191 - EEOC_050191 |
| 46518 | Public Comment From Roberto Mendoza | EEOC_050192 - EEOC_050192 |
| 46519 | Public Comment From Robert Brown | EEOC_050193 - EEOC_050193 |
| 46520 | Public Comment From Jenice Anderson | EEOC_050194 - EEOC_050194 |
| 46521 | Public Comment From Joanne Shervey | EEOC_050195 - EEOC_050195 |
| 46522 | Public Comment From S. E. Williams | EEOC_050196 - EEOC_050197 |
| 46523 | Public Comment From Anonymous Anonymous | EEOC_050198 - EEOC_050198 |
| 46524 | Public Comment From Edwin McGuirk | EEOC_050199 - EEOC_050199 |
| 46525 | Public Comment From Ronald Reesor | EEOC_050200 - EEOC_050200 |
| 46526 | Public Comment From Edward Weber | EEOC_050201 - EEOC_050201 |
| 46527 | Public Comment From Cynthia Sidaris | EEOC_050202 - EEOC_050203 |
| 46528 | Public Comment From Janine Wilson | EEOC_050204 - EEOC_050205 |
| 46529 | Public Comment From John Siegle | EEOC_050206 - EEOC_050207 |
| 46530 | Public Comment From Bill Swanson | EEOC_050208 - EEOC_050208 |
| 46531 | Public Comment From Kevin OBoyle | EEOC_050209 - EEOC_050209 |
| 46532 | Public Comment From David Craven | EEOC_050210 - EEOC_050210 |
| 46533 | Public Comment From Kristin Huntoon | EEOC_050211 - EEOC_050212 |
| 46534 | Public Comment From Henry Morgen | EEOC_050213 - EEOC_050214 |

| 46535 | Public Comment From Tom Day | EEOC_050215 - EEOC_050216 |
|---|---|---|
| 46536 | Public Comment From John Vaughan | EEOC_050217 - EEOC_050217 |
| 46537 | Public Comment From Nancy Fazio | EEOC_050218 - EEOC_050218 |
| 46538 | Public Comment From Roberto Gonzalez | EEOC_050219 - EEOC_050219 |
| 46539 | Public Comment From Halley Tarr | EEOC_050220 - EEOC_050221 |
| 46540 | Public Comment From Nancy Fazio | EEOC_050222 - EEOC_050222 |
| 46541 | Public Comment From Craig Robinson | EEOC_050223 - EEOC_050223 |
| 46542 | Public Comment From Mary Ann Niles | EEOC_050224 - EEOC_050224 |
| 46543 | Public Comment From Delsie Dugan | EEOC_050225 - EEOC_050225 |
| 46544 | Public Comment From Henry J Stokowski Jr | EEOC_050226 - EEOC_050226 |
| 46545 | Public Comment From Patty Leonard | EEOC_050227 - EEOC_050227 |
| 46546 | Public Comment From Jennifer Keys | EEOC_050228 - EEOC_050229 |
| 46547 | Public Comment From Theresa Hill | EEOC_050230 - EEOC_050230 |
| 46548 | Public Comment From Patricia Mayer | EEOC_050231 - EEOC_050231 |
| 46549 | Public Comment From mark feliz | EEOC_050232 - EEOC_050232 |
| 46550 | Public Comment From Jasmyn Joubert | EEOC_050233 - EEOC_050233 |
| 46551 | Public Comment From Michael Bolesta MD | EEOC_050234 - EEOC_050234 |
| 46552 | Public Comment From Jeanne Andreoni | EEOC_050235 - EEOC_050235 |
| 46553 | Public Comment From Byron Sever | EEOC_050236 - EEOC_050236 |
| 46554 | Public Comment From William Portas | EEOC_050237 - EEOC_050237 |
| 46555 | Public Comment From Julie Rothery | EEOC_050238 - EEOC_050238 |

| 46556 | Public Comment From Dorothy Skinner | EEOC_050239 - EEOC_050239 |
|---|---|---|
| 46557 | Public Comment From Sandy Green | EEOC_050240 - EEOC_050241 |
| 46558 | Public Comment From Nancy Stamm | EEOC_050242 - EEOC_050243 |
| 46559 | Public Comment From Linda Kaspar | EEOC_050244 - EEOC_050244 |
| 46560 | Public Comment From Charles Neubecker | EEOC_050245 - EEOC_050245 |
| 46561 | Public Comment From Patricia Suastegui | EEOC_050246 - EEOC_050246 |
| 46562 | Public Comment From Patricia lester | EEOC_050247 - EEOC_050247 |
| 46563 | Public Comment From Jennifer Lozy-Lester | EEOC_050248 - EEOC_050248 |
| 46564 | Public Comment From Mark Young | EEOC_050249 - EEOC_050249 |
| 46565 | Public Comment From Erin Younkins | EEOC_050250 - EEOC_050250 |
| 46566 | Public Comment From Beverly Patton | EEOC_050251 - EEOC_050251 |
| 46567 | Public Comment From Darryle. Donald Carlson | EEOC_050252 - EEOC_050252 |
| 46568 | Public Comment From Roland Brouillard | EEOC_050253 - EEOC_050253 |
| 46569 | Public Comment From Craig Nuernberger | EEOC_050254 - EEOC_050254 |
| 46570 | Public Comment From Anthony Evers | EEOC_050255 - EEOC_050255 |
| 46571 | Public Comment From Gary Novak | EEOC_050256 - EEOC_050256 |
| 46572 | Public Comment From Donna Sullivan | EEOC_050257 - EEOC_050257 |
| 46573 | Public Comment From Tamara Rohret | EEOC_050258 - EEOC_050258 |
| 46574 | Public Comment From Gloria Smith | EEOC_050259 - EEOC_050259 |
| 46575 | Public Comment From Gregory Mineweaser | EEOC_050260 - EEOC_050260 |
| 46576 | Public Comment From Pamela Sochacki | EEOC_050261 - EEOC_050261 |

| 46577 | Public Comment From Patricia Cerreta | EEOC_050262 - EEOC_050262 |
|---|---|---|
| 46578 | Public Comment From Gregory Phillips | EEOC_050263 - EEOC_050264 |
| 46579 | Public Comment From John Konsel | EEOC_050265 - EEOC_050265 |
| 46580 | Public Comment From Margaret Oravez | EEOC_050266 - EEOC_050266 |
| 46581 | Public Comment From Thomas Ashton | EEOC_050267 - EEOC_050267 |
| 46582 | Public Comment From Corinne Vogel | EEOC_050268 - EEOC_050269 |
| 46583 | Public Comment From James Hale | EEOC_050270 - EEOC_050270 |
| 46584 | Public Comment From Martin Lynch | EEOC_050271 - EEOC_050271 |
| 46585 | Public Comment From Jonathan Sorek | EEOC_050272 - EEOC_050273 |
| 46586 | Public Comment From Peter Mazzella | EEOC_050274 - EEOC_050274 |
| 46587 | Public Comment From Yani Sipes | EEOC_050275 - EEOC_050276 |
| 46588 | Public Comment From Mary Belland | EEOC_050277 - EEOC_050277 |
| 46589 | Public Comment From Jane Adamczyk | EEOC_050278 - EEOC_050278 |
| 46590 | Public Comment From Joan Lange | EEOC_050279 - EEOC_050279 |
| 46591 | Public Comment From Michael Saccomanno | EEOC_050280 - EEOC_050280 |
| 46592 | Public Comment From Ann Zygmontowicz | EEOC_050281 - EEOC_050281 |
| 46593 | Public Comment From Janet Paras | EEOC_050282 - EEOC_050282 |
| 46594 | Public Comment From Gerry Hatcher | EEOC_050283 - EEOC_050283 |
| 46595 | Public Comment From Robert Heinlein | EEOC_050284 - EEOC_050284 |
| 46596 | Public Comment From Irene Lopez | EEOC_050285 - EEOC_050285 |
| 46597 | Public Comment From Edward R Hetrick | EEOC_050286 - EEOC_050286 |

| 46598 | Public Comment From Mary Clare Zedler | EEOC_050287 - EEOC_050287 |
|---|---|---|
| 46599 | Public Comment From Laura Penton | EEOC_050288 - EEOC_050288 |
| 46600 | Public Comment From collette dickmann | EEOC_050289 - EEOC_050289 |
| 46601 | Public Comment From Rose Marie Zaharek | EEOC_050290 - EEOC_050290 |
| 46602 | Public Comment From joan comiskey | EEOC_050291 - EEOC_050291 |
| 46603 | Public Comment From Gayle Greene | EEOC_050292 - EEOC_050292 |
| 46604 | Public Comment From Bob QUINLAN | EEOC_050293 - EEOC_050293 |
| 46605 | Public Comment From Roland Brouillard | EEOC_050294 - EEOC_050294 |
| 46606 | Public Comment From Rodrigo Bautista | EEOC_050295 - EEOC_050295 |
| 46607 | Public Comment From Anthony Nicolli | EEOC_050296 - EEOC_050296 |
| 46608 | Public Comment From Madonna Wojtaszek-Healy | EEOC_050297 - EEOC_050297 |
| 46609 | Public Comment From Gail Richardson | EEOC_050298 - EEOC_050298 |
| 46610 | Public Comment From Gerry Brundage | EEOC_050299 - EEOC_050299 |
| 46611 | Public Comment From Lyle Ryder | EEOC_050300 - EEOC_050300 |
| 46612 | Public Comment From Marjorie Boerio | EEOC_050301 - EEOC_050301 |
| 46613 | Public Comment From Tari Bulmer | EEOC_050302 - EEOC_050302 |
| 46614 | Public Comment From James Goode | EEOC_050303 - EEOC_050303 |
| 46615 | Public Comment From Darlene Lehman | EEOC_050304 - EEOC_050304 |
| 46616 | Public Comment From Sharon Chilson | EEOC_050305 - EEOC_050305 |
| 46617 | Public Comment From Tracy Brophy | EEOC_050306 - EEOC_050306 |
| 46618 | Public Comment From John Rohe | EEOC_050307 - EEOC_050307 |

| 46619 | Public Comment From Brenda Bonk | EEOC_050308 - EEOC_050308 |
| 46620 | Public Comment From Mary Barhydt | EEOC_050309 - EEOC_050310 |
| 46621 | Public Comment From Omar Ortiz | EEOC_050311 - EEOC_050311 |
| 46622 | Public Comment From John Roberts | EEOC_050312 - EEOC_050312 |
| 46623 | Public Comment From Mary Ferrone | EEOC_050313 - EEOC_050313 |
| 46624 | Public Comment From Erin Miller | EEOC_050314 - EEOC_050314 |
| 46625 | Public Comment From Phyllis Keenan | EEOC_050315 - EEOC_050316 |
| 46626 | Public Comment From Joseph Madden | EEOC_050317 - EEOC_050317 |
| 46627 | Public Comment From Linda Huey | EEOC_050318 - EEOC_050318 |
| 46628 | Public Comment From Eileen Howell | EEOC_050319 - EEOC_050319 |
| 46629 | Public Comment From Kurt Strobach | EEOC_050320 - EEOC_050320 |
| 46630 | Public Comment From Karen Aal- DiDomenico | EEOC_050321 - EEOC_050321 |
| 46631 | Public Comment From Ron Roosmann | EEOC_050322 - EEOC_050322 |
| 46632 | Public Comment From Monica Staubach | EEOC_050323 - EEOC_050323 |
| 46633 | Public Comment From Kathleen Mahlau | EEOC_050324 - EEOC_050324 |
| 46634 | Public Comment From Linda Voshake | EEOC_050325 - EEOC_050325 |
| 46635 | Public Comment From John Heim | EEOC_050326 - EEOC_050326 |
| 46636 | Public Comment From Kathy Harum | EEOC_050327 - EEOC_050327 |
| 46637 | Public Comment From Elena Petosa | EEOC_050328 - EEOC_050328 |
| 46638 | Public Comment From Lisa Dohmen | EEOC_050329 - EEOC_050329 |
| 46639 | Public Comment From Bonnie Hackett | EEOC_050330 - EEOC_050330 |

| 46640 | Public Comment From Melissa Scalph | EEOC_050331 - EEOC_050331 |
| 46641 | Public Comment From Greg KLemme | EEOC_050332 - EEOC_050332 |
| 46642 | Public Comment From Thomas Iwanowski | EEOC_050333 - EEOC_050333 |
| 46643 | Public Comment From Theresa King | EEOC_050334 - EEOC_050334 |
| 46644 | Public Comment From susan greve | EEOC_050335 - EEOC_050335 |
| 46645 | Public Comment From Susan Chin | EEOC_050336 - EEOC_050336 |
| 46646 | Public Comment From Lori Wolfe | EEOC_050337 - EEOC_050337 |
| 46647 | Public Comment From Robert Steffy | EEOC_050338 - EEOC_050338 |
| 46648 | Public Comment From Sandra Jackson | EEOC_050339 - EEOC_050340 |
| 46649 | Public Comment From Sandra Prados | EEOC_050341 - EEOC_050341 |
| 46650 | Public Comment From Joseph Rymdeika | EEOC_050342 - EEOC_050342 |
| 46651 | Public Comment From Peter Gruning | EEOC_050343 - EEOC_050343 |
| 46652 | Public Comment From Michael Myers | EEOC_050344 - EEOC_050344 |
| 46653 | Public Comment From Aagun Connell | EEOC_050345 - EEOC_050345 |
| 46654 | Public Comment From Judith Zarin | EEOC_050346 - EEOC_050346 |
| 46655 | Public Comment From Connie Rogers | EEOC_050347 - EEOC_050347 |
| 46656 | Public Comment From Charlene Smith | EEOC_050348 - EEOC_050348 |
| 46657 | Public Comment From Walter Ruzek | EEOC_050349 - EEOC_050349 |
| 46658 | Public Comment From Carolyn Kudlacek | EEOC_050350 - EEOC_050350 |
| 46659 | Public Comment From Susan GOMBERT | EEOC_050351 - EEOC_050351 |
| 46660 | Public Comment From Marina Cintron | EEOC_050352 - EEOC_050352 |

| 46661 | Public Comment From Carol and Barry Meehan | EEOC_050353 - EEOC_050354 |
| 46662 | Public Comment From Kylie Dowling | EEOC_050355 - EEOC_050355 |
| 46663 | Public Comment From Ros Harner | EEOC_050356 - EEOC_050356 |
| 46664 | Public Comment From Meg Haerr | EEOC_050357 - EEOC_050357 |
| 46665 | Public Comment From Richard Gray | EEOC_050358 - EEOC_050359 |
| 46666 | Public Comment From Jody Detillier | EEOC_050360 - EEOC_050360 |
| 46667 | Public Comment From Karla Shain | EEOC_050361 - EEOC_050361 |
| 46668 | Public Comment From JANICE O'NEILL | EEOC_050362 - EEOC_050362 |
| 46669 | Public Comment From Mary C Murphy | EEOC_050363 - EEOC_050363 |
| 46670 | Public Comment From Ana Leon | EEOC_050364 - EEOC_050364 |
| 46671 | Public Comment From Ronald Nelson | EEOC_050365 - EEOC_050365 |
| 46672 | Public Comment From Helen Marini | EEOC_050366 - EEOC_050366 |
| 46673 | Public Comment From Dale Thompson | EEOC_050367 - EEOC_050367 |
| 46674 | Public Comment From patrick king | EEOC_050368 - EEOC_050368 |
| 46675 | Public Comment From Celina Boyle | EEOC_050369 - EEOC_050369 |
| 46676 | Public Comment From Christiane Helou Matar | EEOC_050370 - EEOC_050370 |
| 46677 | Public Comment From Heather Crotty | EEOC_050371 - EEOC_050371 |
| 46678 | Public Comment From Pat Kirkland | EEOC_050372 - EEOC_050373 |
| 46679 | Public Comment From Sandra Fox | EEOC_050374 - EEOC_050374 |
| 46680 | Public Comment From Ronald Wise sr | EEOC_050375 - EEOC_050376 |
| 46681 | Public Comment From Michelle Duffey | EEOC_050377 - EEOC_050377 |

| 46682 | Public Comment From Gus Rodriguez | EEOC_050378 - EEOC_050378 |
| 46683 | Public Comment From Sherry Everett | EEOC_050379 - EEOC_050380 |
| 46684 | Public Comment From Dan Esposito | EEOC_050381 - EEOC_050381 |
| 46685 | Public Comment From Katie O'Brien | EEOC_050382 - EEOC_050382 |
| 46686 | Public Comment From Kaitlin Fitch | EEOC_050383 - EEOC_050384 |
| 46687 | Public Comment From Alma Tapia | EEOC_050385 - EEOC_050385 |
| 46688 | Public Comment From Chad Bollweg | EEOC_050386 - EEOC_050386 |
| 46689 | Public Comment From Hilda Lopez | EEOC_050387 - EEOC_050387 |
| 46690 | Public Comment From Karen Watson | EEOC_050388 - EEOC_050388 |
| 46691 | Public Comment From Karen Watson – Attachment 1 | EEOC_050389 - EEOC_050389 |
| 46692 | Public Comment From Scott Schweizer | EEOC_050390 - EEOC_050390 |
| 46693 | Public Comment From Gail Smith | EEOC_050391 - EEOC_050391 |
| 46694 | Public Comment From Jim Dubas | EEOC_050392 - EEOC_050392 |
| 46695 | Public Comment From Linda Menser | EEOC_050393 - EEOC_050393 |
| 46696 | Public Comment From Stan Fitzgerald | EEOC_050394 - EEOC_050394 |
| 46697 | Public Comment From Susan Hugman | EEOC_050395 - EEOC_050395 |
| 46698 | Public Comment From Daniel Doyle | EEOC_050396 - EEOC_050396 |
| 46699 | Public Comment From Natalie Hattenbach | EEOC_050397 - EEOC_050397 |
| 46700 | Public Comment From Pedro Morales | EEOC_050398 - EEOC_050398 |
| 46701 | Public Comment From Helen Trepanier | EEOC_050399 - EEOC_050399 |
| 46702 | Public Comment From Paul Turnley | EEOC_050400 - EEOC_050400 |

| 46703 | Public Comment From Joseph Ysasi | EEOC_050401 - EEOC_050401 |
| 46704 | Public Comment From Linda Shea | EEOC_050402 - EEOC_050402 |
| 46705 | Public Comment From David Williams | EEOC_050403 - EEOC_050403 |
| 46706 | Public Comment From Mark Gilmour | EEOC_050404 - EEOC_050404 |
| 46707 | Public Comment From Shannon Forsyth | EEOC_050405 - EEOC_050405 |
| 46708 | Public Comment From RICHARD Schaefer | EEOC_050406 - EEOC_050406 |
| 46709 | Public Comment From Gina Zanghi | EEOC_050407 - EEOC_050407 |
| 46710 | Public Comment From Cheryl Conley | EEOC_050408 - EEOC_050409 |
| 46711 | Public Comment From Muriel Karas | EEOC_050410 - EEOC_050410 |
| 46712 | Public Comment From Felice Bullard | EEOC_050411 - EEOC_050411 |
| 46713 | Public Comment From Bryan Martin | EEOC_050412 - EEOC_050412 |
| 46714 | Public Comment From Michael Krzywonos | EEOC_050413 - EEOC_050413 |
| 46715 | Public Comment From Mark Conty | EEOC_050414 - EEOC_050414 |
| 46716 | Public Comment From Robert Faulhaber | EEOC_050415 - EEOC_050415 |
| 46717 | Public Comment From Jennifer Schmidt | EEOC_050416 - EEOC_050416 |
| 46718 | Public Comment From Brad Newcomer | EEOC_050417 - EEOC_050417 |
| 46719 | Public Comment From Dolores Snyder | EEOC_050418 - EEOC_050418 |
| 46720 | Public Comment From JL ODONNELL | EEOC_050419 - EEOC_050419 |
| 46721 | Public Comment From Ann Woods | EEOC_050420 - EEOC_050420 |
| 46722 | Public Comment From Deborah Cummins | EEOC_050421 - EEOC_050421 |
| 46723 | Public Comment From Ellen Guptill | EEOC_050422 - EEOC_050422 |

| 46724 | Public Comment From Terrya Rez | EEOC_050423 - EEOC_050423 |
| 46725 | Public Comment From Annemarie Muth | EEOC_050424 - EEOC_050424 |
| 46726 | Public Comment From Michael Jaconski | EEOC_050425 - EEOC_050425 |
| 46727 | Public Comment From Charles Doppler | EEOC_050426 - EEOC_050426 |
| 46728 | Public Comment From Joices Triestanto | EEOC_050427 - EEOC_050427 |
| 46729 | Public Comment From James Sowka | EEOC_050428 - EEOC_050428 |
| 46730 | Public Comment From Gayle Stoffel | EEOC_050429 - EEOC_050429 |
| 46731 | Public Comment From Will Phinizy | EEOC_050430 - EEOC_050430 |
| 46732 | Public Comment From Andrew Szafraniec | EEOC_050431 - EEOC_050431 |
| 46733 | Public Comment From Megan Naumovski | EEOC_050432 - EEOC_050432 |
| 46734 | Public Comment From Sally Caric | EEOC_050433 - EEOC_050433 |
| 46735 | Public Comment From Jim Mathieu | EEOC_050434 - EEOC_050434 |
| 46736 | Public Comment From Timothy Truxaw | EEOC_050435 - EEOC_050435 |
| 46737 | Public Comment From Jennifer Hammond | EEOC_050436 - EEOC_050436 |
| 46738 | Public Comment From Shannon McMahon | EEOC_050437 - EEOC_050437 |
| 46739 | Public Comment From Kristen Tash | EEOC_050438 - EEOC_050438 |
| 46740 | Public Comment From Mark Oropeza | EEOC_050439 - EEOC_050439 |
| 46741 | Public Comment From David LeSieur | EEOC_050440 - EEOC_050440 |
| 46742 | Public Comment From Roseanne Radgowski | EEOC_050441 - EEOC_050441 |
| 46743 | Public Comment From Richard Thorpe | EEOC_050442 - EEOC_050442 |
| 46744 | Public Comment From Grace Ann Hernandez-Warwick | EEOC_050443 - EEOC_050443 |

| 46745 | Public Comment From Laura Haynes | EEOC_050444 - EEOC_050444 |
|---|---|---|
| 46746 | Public Comment From Charles Yeagle | EEOC_050445 - EEOC_050445 |
| 46747 | Public Comment From Bernard Zacharias Jr. | EEOC_050446 - EEOC_050446 |
| 46748 | Public Comment From Elizabeth Mazur | EEOC_050447 - EEOC_050447 |
| 46749 | Public Comment From Mark Bruno | EEOC_050448 - EEOC_050448 |
| 46750 | Public Comment From Robert Borges | EEOC_050449 - EEOC_050449 |
| 46751 | Public Comment From Tom Streckert | EEOC_050450 - EEOC_050450 |
| 46752 | Public Comment From Charles Giovannetti | EEOC_050451 - EEOC_050451 |
| 46753 | Public Comment From Jim Florence | EEOC_050452 - EEOC_050452 |
| 46754 | Public Comment From Elizabeth Hunter | EEOC_050453 - EEOC_050453 |
| 46755 | Public Comment From Mike Barth | EEOC_050454 - EEOC_050454 |
| 46756 | Public Comment From Juan Santillan | EEOC_050455 - EEOC_050455 |
| 46757 | Public Comment From Aaron Damboise | EEOC_050456 - EEOC_050456 |
| 46758 | Public Comment From James Taylor | EEOC_050457 - EEOC_050457 |
| 46759 | Public Comment From LAURA WILEY | EEOC_050458 - EEOC_050458 |
| 46760 | Public Comment From Dana Della Rocca | EEOC_050459 - EEOC_050459 |
| 46761 | Public Comment From Rick Plaeger | EEOC_050460 - EEOC_050460 |
| 46762 | Public Comment From Dustie Mulvany | EEOC_050461 - EEOC_050461 |
| 46763 | Public Comment From Katherine Herbert | EEOC_050462 - EEOC_050462 |
| 46764 | Public Comment From Judy Stack | EEOC_050463 - EEOC_050463 |
| 46765 | Public Comment From Beverly Stone | EEOC_050464 - EEOC_050464 |

| 46766 | Public Comment From Lisha Gerding | EEOC_050465 - EEOC_050465 |
|---|---|---|
| 46767 | Public Comment From Gail Swan | EEOC_050466 - EEOC_050466 |
| 46768 | Public Comment From Elizabeth Ledesma | EEOC_050467 - EEOC_050467 |
| 46769 | Public Comment From Zane Tominna | EEOC_050468 - EEOC_050468 |
| 46770 | Public Comment From Toni Chadwick | EEOC_050469 - EEOC_050469 |
| 46771 | Public Comment From Joe Powers | EEOC_050470 - EEOC_050470 |
| 46772 | Public Comment From Rich Seubert | EEOC_050471 - EEOC_050471 |
| 46773 | Public Comment From Helmut Wittreich | EEOC_050472 - EEOC_050472 |
| 46774 | Public Comment From Victoria Bean | EEOC_050473 - EEOC_050473 |
| 46775 | Public Comment From Mark Armbruster | EEOC_050474 - EEOC_050474 |
| 46776 | Public Comment From Margaret Wichman | EEOC_050475 - EEOC_050475 |
| 46777 | Public Comment From Mary Jaspers | EEOC_050476 - EEOC_050476 |
| 46778 | Public Comment From Caroline Thomas | EEOC_050477 - EEOC_050477 |
| 46779 | Public Comment From Dorothy Pongracz | EEOC_050478 - EEOC_050478 |
| 46780 | Public Comment From Patrick Suess | EEOC_050479 - EEOC_050479 |
| 46781 | Public Comment From Kathleen Winchester | EEOC_050480 - EEOC_050480 |
| 46782 | Public Comment From Dennis Depenbusch | EEOC_050481 - EEOC_050481 |
| 46783 | Public Comment From Craig Hudak | EEOC_050482 - EEOC_050482 |
| 46784 | Public Comment From Karen Sturgeon | EEOC_050483 - EEOC_050483 |
| 46785 | Public Comment From Laura Parrish | EEOC_050484 - EEOC_050484 |
| 46786 | Public Comment From Matthew Stockburger | EEOC_050485 - EEOC_050485 |

| 46787 | Public Comment From Anne Hourigan | EEOC_050486 - EEOC_050486 |
|---|---|---|
| 46788 | Public Comment From Claire Obordo | EEOC_050487 - EEOC_050487 |
| 46789 | Public Comment From Steve Blanchard | EEOC_050488 - EEOC_050488 |
| 46790 | Public Comment From Dorothy Mueller | EEOC_050489 - EEOC_050489 |
| 46791 | Public Comment From Gail OConnor | EEOC_050490 - EEOC_050490 |
| 46792 | Public Comment From Colleen Rudolph | EEOC_050491 - EEOC_050491 |
| 46793 | Public Comment From Robert J Skinner | EEOC_050492 - EEOC_050492 |
| 46794 | Public Comment From Susan Smelko | EEOC_050493 - EEOC_050493 |
| 46795 | Public Comment From Ernest Revoir | EEOC_050494 - EEOC_050494 |
| 46796 | Public Comment From Betty Shea | EEOC_050495 - EEOC_050495 |
| 46797 | Public Comment From Deonna Tucker | EEOC_050496 - EEOC_050496 |
| 46798 | Public Comment From Katherine S Rado | EEOC_050497 - EEOC_050497 |
| 46799 | Public Comment From Maureen Cote | EEOC_050498 - EEOC_050498 |
| 46800 | Public Comment From Timothy OKeefe | EEOC_050499 - EEOC_050499 |
| 46801 | Public Comment From Golie Rentfro | EEOC_050500 - EEOC_050500 |
| 46802 | Public Comment From Anthony Martelli | EEOC_050501 - EEOC_050501 |
| 46803 | Public Comment From barbara Neilan | EEOC_050502 - EEOC_050502 |
| 46804 | Public Comment From Amisu Estrada | EEOC_050503 - EEOC_050503 |
| 46805 | Public Comment From Victo Vincent | EEOC_050504 - EEOC_050504 |
| 46806 | Public Comment From Kathy Janke | EEOC_050505 - EEOC_050505 |
| 46807 | Public Comment From Mary Morgan | EEOC_050506 - EEOC_050506 |

| 46808 | Public Comment From Robert Massa | EEOC_050507 - EEOC_050507 |
|---|---|---|
| 46809 | Public Comment From Colin Douglas | EEOC_050508 - EEOC_050508 |
| 46810 | Public Comment From Henrietta Martin | EEOC_050509 - EEOC_050509 |
| 46811 | Public Comment From Lilly Rangel-Diaz | EEOC_050510 - EEOC_050510 |
| 46812 | Public Comment From Laura Schaid | EEOC_050511 - EEOC_050511 |
| 46813 | Public Comment From Timothy Magin | EEOC_050512 - EEOC_050512 |
| 46814 | Public Comment From Salvatore Restivo | EEOC_050513 - EEOC_050513 |
| 46815 | Public Comment From Susan McFarlane | EEOC_050514 - EEOC_050514 |
| 46816 | Public Comment From Neil Corman | EEOC_050515 - EEOC_050515 |
| 46817 | Public Comment From David Lemcoe | EEOC_050516 - EEOC_050516 |
| 46818 | Public Comment From Thomas and Martha Oram | EEOC_050517 - EEOC_050517 |
| 46819 | Public Comment From Greg Flores | EEOC_050518 - EEOC_050518 |
| 46820 | Public Comment From Dennis Linck | EEOC_050519 - EEOC_050519 |
| 46821 | Public Comment From Ann Carlin | EEOC_050520 - EEOC_050520 |
| 46822 | Public Comment From David Boyer | EEOC_050521 - EEOC_050521 |
| 46823 | Public Comment From John Knoebel | EEOC_050522 - EEOC_050522 |
| 46824 | Public Comment From Ken Bossung | EEOC_050523 - EEOC_050523 |
| 46825 | Public Comment From Margarita Cooper | EEOC_050524 - EEOC_050524 |
| 46826 | Public Comment From Teddy Thongratnachat | EEOC_050525 - EEOC_050525 |
| 46827 | Public Comment From Mike Gluszewski | EEOC_050526 - EEOC_050526 |
| 46828 | Public Comment From Stephen Davis Sr. | EEOC_050527 - EEOC_050527 |

| 46829 | Public Comment From Rebecca Williams | EEOC_050528 - EEOC_050528 |
| 46830 | Public Comment From Kathleen Bevins | EEOC_050529 - EEOC_050529 |
| 46831 | Public Comment From Julie Chunn | EEOC_050530 - EEOC_050530 |
| 46832 | Public Comment From Nina Knox | EEOC_050531 - EEOC_050531 |
| 46833 | Public Comment From HARRY STOREY | EEOC_050532 - EEOC_050532 |
| 46834 | Public Comment From Mary Anne Rizo | EEOC_050533 - EEOC_050533 |
| 46835 | Public Comment From Peter Baranowski | EEOC_050534 - EEOC_050534 |
| 46836 | Public Comment From Valerie Englehardt | EEOC_050535 - EEOC_050535 |
| 46837 | Public Comment From Sandy Graham | EEOC_050536 - EEOC_050536 |
| 46838 | Public Comment From Socorro Medina | EEOC_050537 - EEOC_050537 |
| 46839 | Public Comment From Charles Wirth | EEOC_050538 - EEOC_050538 |
| 46840 | Public Comment From Dennis Sullivan | EEOC_050539 - EEOC_050539 |
| 46841 | Public Comment From James Sweeney | EEOC_050540 - EEOC_050540 |
| 46842 | Public Comment From Tracey Credeur | EEOC_050541 - EEOC_050541 |
| 46843 | Public Comment From Frances Stadler | EEOC_050542 - EEOC_050542 |
| 46844 | Public Comment From Claudette Lucas | EEOC_050543 - EEOC_050543 |
| 46845 | Public Comment From James Preiner | EEOC_050544 - EEOC_050544 |
| 46846 | Public Comment From Olga Mort | EEOC_050545 - EEOC_050545 |
| 46847 | Public Comment From Maria Tierney Koehn | EEOC_050546 - EEOC_050546 |
| 46848 | Public Comment From Blessy Paul | EEOC_050547 - EEOC_050547 |
| 46849 | Public Comment From TEDDY Bentulan | EEOC_050548 - EEOC_050548 |

| 46850 | Public Comment From Mary Hallgren | EEOC_050549 - EEOC_050549 |
|---|---|---|
| 46851 | Public Comment From Robert Csencsits | EEOC_050550 - EEOC_050550 |
| 46852 | Public Comment From Ann Marqueling | EEOC_050551 - EEOC_050551 |
| 46853 | Public Comment From Laurie Nelson-Buckeye | EEOC_050552 - EEOC_050552 |
| 46854 | Public Comment From Colleen Brundage | EEOC_050553 - EEOC_050553 |
| 46855 | Public Comment From Patricia Dodenhoff | EEOC_050554 - EEOC_050554 |
| 46856 | Public Comment From Phyllis Thomas | EEOC_050555 - EEOC_050555 |
| 46857 | Public Comment From Mary B Underwood | EEOC_050556 - EEOC_050556 |
| 46858 | Public Comment From LILIA Roque | EEOC_050557 - EEOC_050557 |
| 46859 | Public Comment From Edward Jozsa | EEOC_050558 - EEOC_050558 |
| 46860 | Public Comment From Tom Gryzbek | EEOC_050559 - EEOC_050559 |
| 46861 | Public Comment From William Hasselgren | EEOC_050560 - EEOC_050560 |
| 46862 | Public Comment From Brenda Grayson | EEOC_050561 - EEOC_050561 |
| 46863 | Public Comment From Pam Mahaney | EEOC_050562 - EEOC_050562 |
| 46864 | Public Comment From MELISSA PIETRZAK | EEOC_050563 - EEOC_050563 |
| 46865 | Public Comment From Monika Sumcizk | EEOC_050564 - EEOC_050564 |
| 46866 | Public Comment From Tessa Kocan | EEOC_050565 - EEOC_050565 |
| 46867 | Public Comment From Anne Tait | EEOC_050566 - EEOC_050566 |
| 46868 | Public Comment From Buck Danielson | EEOC_050567 - EEOC_050567 |
| 46869 | Public Comment From Fred Decker | EEOC_050568 - EEOC_050568 |
| 46870 | Public Comment From Stephen Tatz | EEOC_050569 - EEOC_050569 |

| 46871 | Public Comment From Alisa Papotto | EEOC_050570 - EEOC_050570 |
|---|---|---|
| 46872 | Public Comment From Susanna Matrisciano | EEOC_050571 - EEOC_050571 |
| 46873 | Public Comment From Barbara Powers | EEOC_050572 - EEOC_050572 |
| 46874 | Public Comment From Mark Newbury | EEOC_050573 - EEOC_050573 |
| 46875 | Public Comment From Kristin Ryder | EEOC_050574 - EEOC_050574 |
| 46876 | Public Comment From Vicente Garcia | EEOC_050575 - EEOC_050575 |
| 46877 | Public Comment From Rosemary Paulsen | EEOC_050576 - EEOC_050576 |
| 46878 | Public Comment From Teresa Medina | EEOC_050577 - EEOC_050577 |
| 46879 | Public Comment From Elena Barbagelata | EEOC_050578 - EEOC_050578 |
| 46880 | Public Comment From Beth Tatge | EEOC_050579 - EEOC_050579 |
| 46881 | Public Comment From Caroline Geis | EEOC_050580 - EEOC_050580 |
| 46882 | Public Comment From Marian Dippolito | EEOC_050581 - EEOC_050581 |
| 46883 | Public Comment From Mary Clauson | EEOC_050582 - EEOC_050582 |
| 46884 | Public Comment From Bernadette Fulks | EEOC_050583 - EEOC_050583 |
| 46885 | Public Comment From Jeanette Steiner | EEOC_050584 - EEOC_050584 |
| 46886 | Public Comment From Michael Bartkoski | EEOC_050585 - EEOC_050585 |
| 46887 | Public Comment From Janet Anstey | EEOC_050586 - EEOC_050586 |
| 46888 | Public Comment From Deborah McKenzie | EEOC_050587 - EEOC_050587 |
| 46889 | Public Comment From Mary Eikenberry | EEOC_050588 - EEOC_050588 |
| 46890 | Public Comment From Alonzo Mejia | EEOC_050589 - EEOC_050589 |
| 46891 | Public Comment From Rosemary Pavlina | EEOC_050590 - EEOC_050590 |

| 46892 | Public Comment From Julie Duryea | EEOC_050591 - EEOC_050591 |
|---|---|---|
| 46893 | Public Comment From Tom OBryan | EEOC_050592 - EEOC_050592 |
| 46894 | Public Comment From Teresa McCandlesss | EEOC_050593 - EEOC_050593 |
| 46895 | Public Comment From Yvonne Blegen | EEOC_050594 - EEOC_050594 |
| 46896 | Public Comment From Cecilia Giesecke | EEOC_050595 - EEOC_050595 |
| 46897 | Public Comment From Lawrence Segers | EEOC_050596 - EEOC_050596 |
| 46898 | Public Comment From Donna Brooks | EEOC_050597 - EEOC_050597 |
| 46899 | Public Comment From Patrick Weber | EEOC_050598 - EEOC_050598 |
| 46900 | Public Comment From Mary Ann DeRhodes | EEOC_050599 - EEOC_050599 |
| 46901 | Public Comment From Christopher Cipolla | EEOC_050600 - EEOC_050600 |
| 46902 | Public Comment From Lauren Ennist | EEOC_050601 - EEOC_050601 |
| 46903 | Public Comment From Patrick LaCour | EEOC_050602 - EEOC_050602 |
| 46904 | Public Comment From Valerie Bono | EEOC_050603 - EEOC_050603 |
| 46905 | Public Comment From Francis Slate | EEOC_050604 - EEOC_050604 |
| 46906 | Public Comment From Deborah Negri | EEOC_050605 - EEOC_050605 |
| 46907 | Public Comment From Robert PARE | EEOC_050606 - EEOC_050606 |
| 46908 | Public Comment From Sarah Faber | EEOC_050607 - EEOC_050607 |
| 46909 | Public Comment From Greg Peppel | EEOC_050608 - EEOC_050608 |
| 46910 | Public Comment From Luis Alvarez | EEOC_050609 - EEOC_050609 |
| 46911 | Public Comment From Mary Lingenfelter | EEOC_050610 - EEOC_050610 |
| 46912 | Public Comment From john Pet | EEOC_050611 - EEOC_050611 |

| 46913 | Public Comment From James Burleigh | EEOC_050612 - EEOC_050612 |
|---|---|---|
| 46914 | Public Comment From Laura Hassan | EEOC_050613 - EEOC_050613 |
| 46915 | Public Comment From William Koehl | EEOC_050614 - EEOC_050614 |
| 46916 | Public Comment From Tim Gauck | EEOC_050615 - EEOC_050615 |
| 46917 | Public Comment From Elissa Wagner | EEOC_050616 - EEOC_050616 |
| 46918 | Public Comment From Peggy Gignilliat | EEOC_050617 - EEOC_050617 |
| 46919 | Public Comment From Sandra Hoelscher | EEOC_050618 - EEOC_050618 |
| 46920 | Public Comment From Mary Anne Cresalia | EEOC_050619 - EEOC_050619 |
| 46921 | Public Comment From Diane Infantino | EEOC_050620 - EEOC_050620 |
| 46922 | Public Comment From Lester Loh | EEOC_050621 - EEOC_050621 |
| 46923 | Public Comment From tim chancey | EEOC_050622 - EEOC_050622 |
| 46924 | Public Comment From Ana Montiel | EEOC_050623 - EEOC_050623 |
| 46925 | Public Comment From Bonnie Hofffman | EEOC_050624 - EEOC_050624 |
| 46926 | Public Comment From Dale Powers | EEOC_050625 - EEOC_050625 |
| 46927 | Public Comment From Richard Majewski | EEOC_050626 - EEOC_050626 |
| 46928 | Public Comment From Dora Olaiz | EEOC_050627 - EEOC_050627 |
| 46929 | Public Comment From Kathy Adams | EEOC_050628 - EEOC_050628 |
| 46930 | Public Comment From Stanley Don Ragsdale | EEOC_050629 - EEOC_050629 |
| 46931 | Public Comment From Chris Mautino | EEOC_050630 - EEOC_050630 |
| 46932 | Public Comment From Maria Whitmore | EEOC_050631 - EEOC_050631 |
| 46933 | Public Comment From John Reyes | EEOC_050632 - EEOC_050632 |

| 46934 | Public Comment From Bev Davies | EEOC_050633 - EEOC_050633 |
|---|---|---|
| 46935 | Public Comment From Patricia Kishpaugh | EEOC_050634 - EEOC_050634 |
| 46936 | Public Comment From Catherine Van Asselt | EEOC_050635 - EEOC_050635 |
| 46937 | Public Comment From Kimberly Vigil | EEOC_050636 - EEOC_050636 |
| 46938 | Public Comment From Michael Gagne | EEOC_050637 - EEOC_050637 |
| 46939 | Public Comment From Thomas Chevalier | EEOC_050638 - EEOC_050638 |
| 46940 | Public Comment From Kathy Herceg | EEOC_050639 - EEOC_050639 |
| 46941 | Public Comment From Tom Thelen | EEOC_050640 - EEOC_050640 |
| 46942 | Public Comment From Mr. Timothy Hebding | EEOC_050641 - EEOC_050641 |
| 46943 | Public Comment From Gregory Whitworth | EEOC_050642 - EEOC_050642 |
| 46944 | Public Comment From Barbara Quintal | EEOC_050643 - EEOC_050643 |
| 46945 | Public Comment From Richard Regina | EEOC_050644 - EEOC_050644 |
| 46946 | Public Comment From Maria MacBain | EEOC_050645 - EEOC_050645 |
| 46947 | Public Comment From Raelyn Earnest | EEOC_050646 - EEOC_050646 |
| 46948 | Public Comment From Elizabeth Kaulbach | EEOC_050647 - EEOC_050647 |
| 46949 | Public Comment From Margo Eurick | EEOC_050648 - EEOC_050648 |
| 46950 | Public Comment From Pedro Vega | EEOC_050649 - EEOC_050649 |
| 46951 | Public Comment From Mary Carpentier | EEOC_050650 - EEOC_050650 |
| 46952 | Public Comment From Laura Bueno | EEOC_050651 - EEOC_050651 |
| 46953 | Public Comment From Teresa Rowan | EEOC_050652 - EEOC_050652 |
| 46954 | Public Comment From Mary Wolff | EEOC_050653 - EEOC_050653 |

| 46955 | Public Comment From Joel Serin | EEOC_050654 - EEOC_050655 |
|---|---|---|
| 46956 | Public Comment From Suzanne ODonnell | EEOC_050656 - EEOC_050656 |
| 46957 | Public Comment From Cathy Funkhouser | EEOC_050657 - EEOC_050657 |
| 46958 | Public Comment From Maryann Cleaveland | EEOC_050658 - EEOC_050658 |
| 46959 | Public Comment From Paul Soper | EEOC_050659 - EEOC_050659 |
| 46960 | Public Comment From Marion Chanko | EEOC_050660 - EEOC_050660 |
| 46961 | Public Comment From Ellen Griffing | EEOC_050661 - EEOC_050661 |
| 46962 | Public Comment From Donna Valenti | EEOC_050662 - EEOC_050662 |
| 46963 | Public Comment From Raiza Rodriguez | EEOC_050663 - EEOC_050663 |
| 46964 | Public Comment From Erin Jaramillo | EEOC_050664 - EEOC_050664 |
| 46965 | Public Comment From Barbara Vellios | EEOC_050665 - EEOC_050666 |
| 46966 | Public Comment From Mike Wilson | EEOC_050667 - EEOC_050667 |
| 46967 | Public Comment From Elba Diaz | EEOC_050668 - EEOC_050668 |
| 46968 | Public Comment From Cheryl Taylor | EEOC_050669 - EEOC_050669 |
| 46969 | Public Comment From Rey Molina | EEOC_050670 - EEOC_050670 |
| 46970 | Public Comment From Paul Smith | EEOC_050671 - EEOC_050671 |
| 46971 | Public Comment From Jean Drendel | EEOC_050672 - EEOC_050672 |
| 46972 | Public Comment From William Kochendorfer | EEOC_050673 - EEOC_050673 |
| 46973 | Public Comment From Tont Simone | EEOC_050674 - EEOC_050674 |
| 46974 | Public Comment From Julie Wilkerson | EEOC_050675 - EEOC_050675 |
| 46975 | Public Comment From Wallace Severson | EEOC_050676 - EEOC_050676 |

| 46976 | Public Comment From Mike Serafin | EEOC_050677 - EEOC_050677 |
|---|---|---|
| 46977 | Public Comment From Kathleen Bolinger | EEOC_050678 - EEOC_050678 |
| 46978 | Public Comment From Edward Huestis | EEOC_050679 - EEOC_050679 |
| 46979 | Public Comment From Connie Thomas | EEOC_050680 - EEOC_050680 |
| 46980 | Public Comment From Joseph Koubek | EEOC_050681 - EEOC_050681 |
| 46981 | Public Comment From Kathleen Ploof | EEOC_050682 - EEOC_050682 |
| 46982 | Public Comment From Susan Murray | EEOC_050683 - EEOC_050683 |
| 46983 | Public Comment From Sandra Bean | EEOC_050684 - EEOC_050684 |
| 46984 | Public Comment From Mary Ellen Durante | EEOC_050685 - EEOC_050685 |
| 46985 | Public Comment From Carolyn Strickland | EEOC_050686 - EEOC_050686 |
| 46986 | Public Comment From Mary Heim | EEOC_050687 - EEOC_050687 |
| 46987 | Public Comment From Peter Smudde | EEOC_050688 - EEOC_050688 |
| 46988 | Public Comment From Linda Mannoia | EEOC_050689 - EEOC_050689 |
| 46989 | Public Comment From RHONDA BORELLI | EEOC_050690 - EEOC_050690 |
| 46990 | Public Comment From Theresa Bull | EEOC_050691 - EEOC_050691 |
| 46991 | Public Comment From Elvis Lavalle | EEOC_050692 - EEOC_050692 |
| 46992 | Public Comment From James O'Toole | EEOC_050693 - EEOC_050693 |
| 46993 | Public Comment From Kathleen Riordan | EEOC_050694 - EEOC_050694 |
| 46994 | Public Comment From Ruth Darragh | EEOC_050695 - EEOC_050695 |
| 46995 | Public Comment From Marilee Altenhofen | EEOC_050696 - EEOC_050696 |
| 46996 | Public Comment From John MacKey | EEOC_050697 - EEOC_050698 |

| 46997 | Public Comment From Maria DiGioia | EEOC_050699 - EEOC_050699 |
|---|---|---|
| 46998 | Public Comment From Mary Ann Goyena | EEOC_050700 - EEOC_050700 |
| 46999 | Public Comment From Linda Kurncz | EEOC_050701 - EEOC_050701 |
| 47000 | Public Comment From Federico Hernandez | EEOC_050702 - EEOC_050702 |
| 47001 | Public Comment From Kenneth Paulin | EEOC_050703 - EEOC_050703 |
| 47002 | Public Comment From Mary Hauke | EEOC_050704 - EEOC_050704 |
| 47003 | Public Comment From Louella Tribble | EEOC_050705 - EEOC_050705 |
| 47004 | Public Comment From paul sartori | EEOC_050706 - EEOC_050706 |
| 47005 | Public Comment From Judy Van Den Broeke | EEOC_050707 - EEOC_050707 |
| 47006 | Public Comment From John Connell | EEOC_050708 - EEOC_050708 |
| 47007 | Public Comment From Lori Barbaresi | EEOC_050709 - EEOC_050709 |
| 47008 | Public Comment From Karleen Aiken | EEOC_050710 - EEOC_050710 |
| 47009 | Public Comment From Teresa Howard | EEOC_050711 - EEOC_050711 |
| 47010 | Public Comment From Barbara Kerwin | EEOC_050712 - EEOC_050712 |
| 47011 | Public Comment From Dee Pallante | EEOC_050713 - EEOC_050713 |
| 47012 | Public Comment From Tia Klein | EEOC_050714 - EEOC_050714 |
| 47013 | Public Comment From Paul Zielinski | EEOC_050715 - EEOC_050715 |
| 47014 | Public Comment From Mason Andrews | EEOC_050716 - EEOC_050716 |
| 47015 | Public Comment From Niki Lamas | EEOC_050717 - EEOC_050717 |
| 47016 | Public Comment From Agnes Smith | EEOC_050718 - EEOC_050718 |
| 47017 | Public Comment From Tony FELDPAUSCH | EEOC_050719 - EEOC_050719 |

| 47018 | Public Comment From Robert Fillaus III | EEOC_050720 - EEOC_050720 |
|---|---|---|
| 47019 | Public Comment From Stephanie Towery OCDS | EEOC_050721 - EEOC_050721 |
| 47020 | Public Comment From Ada Sobrepera | EEOC_050722 - EEOC_050722 |
| 47021 | Public Comment From Karen Davis | EEOC_050723 - EEOC_050723 |
| 47022 | Public Comment From Arthur Lavis | EEOC_050724 - EEOC_050724 |
| 47023 | Public Comment From Daniel Cogut | EEOC_050725 - EEOC_050725 |
| 47024 | Public Comment From Alicia Flores | EEOC_050726 - EEOC_050726 |
| 47025 | Public Comment From Evelin Martinez | EEOC_050727 - EEOC_050727 |
| 47026 | Public Comment From Jennifer Coleman | EEOC_050728 - EEOC_050728 |
| 47027 | Public Comment From Mary Sinise | EEOC_050729 - EEOC_050729 |
| 47028 | Public Comment From Denise Ketter | EEOC_050730 - EEOC_050730 |
| 47029 | Public Comment From Josephine Farengo | EEOC_050731 - EEOC_050731 |
| 47030 | Public Comment From Emmanuel Pascal | EEOC_050732 - EEOC_050732 |
| 47031 | Public Comment From Sonia Maskas | EEOC_050733 - EEOC_050733 |
| 47032 | Public Comment From Warren Voss | EEOC_050734 - EEOC_050734 |
| 47033 | Public Comment From Marcie Scott | EEOC_050735 - EEOC_050735 |
| 47034 | Public Comment From John Pierce | EEOC_050736 - EEOC_050736 |
| 47035 | Public Comment From Joanne Kohlhaas | EEOC_050737 - EEOC_050737 |
| 47036 | Public Comment From camille rogell | EEOC_050738 - EEOC_050738 |
| 47037 | Public Comment From Frank Carissimo | EEOC_050739 - EEOC_050739 |
| 47038 | Public Comment From Ana Saavedra-Delgado | EEOC_050740 - EEOC_050740 |

| 47039 | Public Comment From Barbara Pristo | EEOC_050741 - EEOC_050741 |
| 47040 | Public Comment From Laura Fenick | EEOC_050742 - EEOC_050742 |
| 47041 | Public Comment From Ijeoma Okonkwo | EEOC_050743 - EEOC_050743 |
| 47042 | Public Comment From Sarah Ryan | EEOC_050744 - EEOC_050744 |
| 47043 | Public Comment From Monica Elsinger | EEOC_050745 - EEOC_050745 |
| 47044 | Public Comment From Susan Stanich | EEOC_050746 - EEOC_050746 |
| 47045 | Public Comment From Staci Duncan | EEOC_050747 - EEOC_050747 |
| 47046 | Public Comment From Mark Stegman | EEOC_050748 - EEOC_050748 |
| 47047 | Public Comment From Dan Savsge | EEOC_050749 - EEOC_050749 |
| 47048 | Public Comment From Douglas Oldmixon | EEOC_050750 - EEOC_050750 |
| 47049 | Public Comment From Christina Greywitt | EEOC_050751 - EEOC_050751 |
| 47050 | Public Comment From Ana Segovia | EEOC_050752 - EEOC_050752 |
| 47051 | Public Comment From Barbara Rohmer | EEOC_050753 - EEOC_050753 |
| 47052 | Public Comment From John Byers | EEOC_050754 - EEOC_050754 |
| 47053 | Public Comment From Nelida Kuhlmann | EEOC_050755 - EEOC_050755 |
| 47054 | Public Comment From Linda Briscoe | EEOC_050756 - EEOC_050756 |
| 47055 | Public Comment From Guido Eugster | EEOC_050757 - EEOC_050757 |
| 47056 | Public Comment From Karen Davis | EEOC_050758 - EEOC_050758 |
| 47057 | Public Comment From Theresa Burling | EEOC_050759 - EEOC_050759 |
| 47058 | Public Comment From Frederic Van Roie | EEOC_050760 - EEOC_050760 |
| 47059 | Public Comment From Jody Roubo | EEOC_050761 - EEOC_050761 |

| 47060 | Public Comment From veronique pileri | EEOC_050762 - EEOC_050762 |
|---|---|---|
| 47061 | Public Comment From Richard Lindsley | EEOC_050763 - EEOC_050763 |
| 47062 | Public Comment From Carlos Guerra | EEOC_050764 - EEOC_050764 |
| 47063 | Public Comment From Shannon Christensen | EEOC_050765 - EEOC_050765 |
| 47064 | Public Comment From William Brust | EEOC_050766 - EEOC_050766 |
| 47065 | Public Comment From Kathy Taglianetti-McCrea | EEOC_050767 - EEOC_050767 |
| 47066 | Public Comment From Gregory Summers | EEOC_050768 - EEOC_050768 |
| 47067 | Public Comment From Carol Bruna | EEOC_050769 - EEOC_050769 |
| 47068 | Public Comment From Nancy Lindsey | EEOC_050770 - EEOC_050770 |
| 47069 | Public Comment From Molly Peterson | EEOC_050771 - EEOC_050771 |
| 47070 | Public Comment From Tom Ramthun | EEOC_050772 - EEOC_050772 |
| 47071 | Public Comment From William Alexander | EEOC_050773 - EEOC_050773 |
| 47072 | Public Comment From Nilma Cayetano | EEOC_050774 - EEOC_050774 |
| 47073 | Public Comment From Molly Williams | EEOC_050775 - EEOC_050775 |
| 47074 | Public Comment From Martin Sickenberger | EEOC_050776 - EEOC_050776 |
| 47075 | Public Comment From Arlene Dalton | EEOC_050777 - EEOC_050777 |
| 47076 | Public Comment From Irene Sandler | EEOC_050778 - EEOC_050778 |
| 47077 | Public Comment From Patrick McIntyre | EEOC_050779 - EEOC_050779 |
| 47078 | Public Comment From Kathleen MacIndoe | EEOC_050780 - EEOC_050780 |
| 47079 | Public Comment From David Dellacca | EEOC_050781 - EEOC_050781 |
| 47080 | Public Comment From Teresa Miller | EEOC_050782 - EEOC_050782 |

| 47081 | Public Comment From Adrienne Smidt | EEOC_050783 - EEOC_050783 |
|---|---|---|
| 47082 | Public Comment From Lisa Flynn | EEOC_050784 - EEOC_050784 |
| 47083 | Public Comment From Donna Brunk | EEOC_050785 - EEOC_050785 |
| 47084 | Public Comment From Margaret Licosati | EEOC_050786 - EEOC_050786 |
| 47085 | Public Comment From Jeannine Emery | EEOC_050787 - EEOC_050787 |
| 47086 | Public Comment From Leslie Dernulc | EEOC_050788 - EEOC_050788 |
| 47087 | Public Comment From Susan Szarek | EEOC_050789 - EEOC_050789 |
| 47088 | Public Comment From Peter Kosciolek | EEOC_050790 - EEOC_050790 |
| 47089 | Public Comment From Margaret Ellington | EEOC_050791 - EEOC_050791 |
| 47090 | Public Comment From Sr Rhonda Brown | EEOC_050792 - EEOC_050792 |
| 47091 | Public Comment From Barbara Sheddy | EEOC_050793 - EEOC_050793 |
| 47092 | Public Comment From Robert Reyes | EEOC_050794 - EEOC_050794 |
| 47093 | Public Comment From Michael Lindner | EEOC_050795 - EEOC_050795 |
| 47094 | Public Comment From Rich Falck | EEOC_050796 - EEOC_050796 |
| 47095 | Public Comment From Robert Rivera | EEOC_050797 - EEOC_050797 |
| 47096 | Public Comment From Jane Elfers | EEOC_050798 - EEOC_050798 |
| 47097 | Public Comment From David Steinbacher | EEOC_050799 - EEOC_050799 |
| 47098 | Public Comment From Sarah Felter | EEOC_050800 - EEOC_050800 |
| 47099 | Public Comment From Manuel Gomez | EEOC_050801 - EEOC_050801 |
| 47100 | Public Comment From Ellen T Corcoran | EEOC_050802 - EEOC_050802 |
| 47101 | Public Comment From Thomas Bolton | EEOC_050803 - EEOC_050803 |

| 47102 | Public Comment From Paul Morris | EEOC_050804 - EEOC_050804 |
| 47103 | Public Comment From Theresa Berube | EEOC_050805 - EEOC_050805 |
| 47104 | Public Comment From David Ianson | EEOC_050806 - EEOC_050806 |
| 47105 | Public Comment From Jerry and Vicki Huelat | EEOC_050807 - EEOC_050807 |
| 47106 | Public Comment From Margaret Sheiko | EEOC_050808 - EEOC_050808 |
| 47107 | Public Comment From Andrew Hentz | EEOC_050809 - EEOC_050809 |
| 47108 | Public Comment From Mary Peters | EEOC_050810 - EEOC_050810 |
| 47109 | Public Comment From Vicki McLean | EEOC_050811 - EEOC_050811 |
| 47110 | Public Comment From Maggie Meyer | EEOC_050812 - EEOC_050812 |
| 47111 | Public Comment From Mary Boyle | EEOC_050813 - EEOC_050813 |
| 47112 | Public Comment From Irene Wehri | EEOC_050814 - EEOC_050814 |
| 47113 | Public Comment From Leslie Reinert | EEOC_050815 - EEOC_050815 |
| 47114 | Public Comment From cynthia jeska | EEOC_050816 - EEOC_050816 |
| 47115 | Public Comment From George J. O. Echeverria | EEOC_050817 - EEOC_050817 |
| 47116 | Public Comment From Christine Fossbinder | EEOC_050818 - EEOC_050818 |
| 47117 | Public Comment From Mary Cannarella | EEOC_050819 - EEOC_050819 |
| 47118 | Public Comment From Tana Joslin | EEOC_050820 - EEOC_050820 |
| 47119 | Public Comment From Leigh Biernat | EEOC_050821 - EEOC_050821 |
| 47120 | Public Comment From Kathleen Sobocinski | EEOC_050822 - EEOC_050822 |
| 47121 | Public Comment From Roxanne Romero | EEOC_050823 - EEOC_050823 |
| 47122 | Public Comment From Nikki Beach | EEOC_050824 - EEOC_050824 |

| 47123 | Public Comment From Pamela Turchi | EEOC_050825 - EEOC_050825 |
|---|---|---|
| 47124 | Public Comment From coleen masterson | EEOC_050826 - EEOC_050826 |
| 47125 | Public Comment From Richard Heldwein | EEOC_050827 - EEOC_050828 |
| 47126 | Public Comment From Bill Kleinpeter | EEOC_050829 - EEOC_050829 |
| 47127 | Public Comment From Adela Reid | EEOC_050830 - EEOC_050830 |
| 47128 | Public Comment From Dr. Daniel Boland | EEOC_050831 - EEOC_050831 |
| 47129 | Public Comment From Jeffrey Reed | EEOC_050832 - EEOC_050833 |
| 47130 | Public Comment From Cesar Martinez | EEOC_050834 - EEOC_050834 |
| 47131 | Public Comment From Mary Parker | EEOC_050835 - EEOC_050835 |
| 47132 | Public Comment From Mona Jaeger | EEOC_050836 - EEOC_050836 |
| 47133 | Public Comment From Ken Patin | EEOC_050837 - EEOC_050837 |
| 47134 | Public Comment From Sue Gaddam | EEOC_050838 - EEOC_050838 |
| 47135 | Public Comment From Mark Olin | EEOC_050839 - EEOC_050839 |
| 47136 | Public Comment From Jeanette Coury | EEOC_050840 - EEOC_050840 |
| 47137 | Public Comment From Harry DeNome | EEOC_050841 - EEOC_050841 |
| 47138 | Public Comment From Maria Hernandez | EEOC_050842 - EEOC_050842 |
| 47139 | Public Comment From Janet Cottler | EEOC_050843 - EEOC_050843 |
| 47140 | Public Comment From Charmie Kirby | EEOC_050844 - EEOC_050844 |
| 47141 | Public Comment From Alison Gravley | EEOC_050845 - EEOC_050845 |
| 47142 | Public Comment From Terrance Hollars | EEOC_050846 - EEOC_050846 |
| 47143 | Public Comment From Adelita Tribe | EEOC_050847 - EEOC_050847 |

| 47144 | Public Comment From Hortensia Sanchez | EEOC_050848 - EEOC_050848 |
| 47145 | Public Comment From Charles Page | EEOC_050849 - EEOC_050849 |
| 47146 | Public Comment From Kari Maberry | EEOC_050850 - EEOC_050851 |
| 47147 | Public Comment From Steven Quigley | EEOC_050852 - EEOC_050852 |
| 47148 | Public Comment From Janet Friederich | EEOC_050853 - EEOC_050853 |
| 47149 | Public Comment From Dale Gerecke | EEOC_050854 - EEOC_050854 |
| 47150 | Public Comment From Claire Gambale | EEOC_050855 - EEOC_050855 |
| 47151 | Public Comment From Paula Tubinis | EEOC_050856 - EEOC_050856 |
| 47152 | Public Comment From Brent Cushman | EEOC_050857 - EEOC_050857 |
| 47153 | Public Comment From Sean Reedy | EEOC_050858 - EEOC_050858 |
| 47154 | Public Comment From Catherine Nelson | EEOC_050859 - EEOC_050859 |
| 47155 | Public Comment From Richard Eimer | EEOC_050860 - EEOC_050860 |
| 47156 | Public Comment From Martha Cassell | EEOC_050861 - EEOC_050861 |
| 47157 | Public Comment From Jose De Jesús | EEOC_050862 - EEOC_050862 |
| 47158 | Public Comment From Daniel Clifford | EEOC_050863 - EEOC_050863 |
| 47159 | Public Comment From Maya Argenta | EEOC_050864 - EEOC_050864 |
| 47160 | Public Comment From Gregory Schwartz | EEOC_050865 - EEOC_050865 |
| 47161 | Public Comment From Lisa Groff | EEOC_050866 - EEOC_050866 |
| 47162 | Public Comment From Dianne Welsh | EEOC_050867 - EEOC_050867 |
| 47163 | Public Comment From Linda Houlihan | EEOC_050868 - EEOC_050868 |
| 47164 | Public Comment From Maria Martella | EEOC_050869 - EEOC_050869 |

| 47165 | Public Comment From Marta Figueroa | EEOC_050870 - EEOC_050870 |
| 47166 | Public Comment From Connie Sterbenz | EEOC_050871 - EEOC_050871 |
| 47167 | Public Comment From Anna Drummond | EEOC_050872 - EEOC_050872 |
| 47168 | Public Comment From Margaret Zold | EEOC_050873 - EEOC_050873 |
| 47169 | Public Comment From Ann Heusel | EEOC_050874 - EEOC_050874 |
| 47170 | Public Comment From William T Miller | EEOC_050875 - EEOC_050875 |
| 47171 | Public Comment From Bart Dunsford | EEOC_050876 - EEOC_050876 |
| 47172 | Public Comment From Debbie Magdaleno | EEOC_050877 - EEOC_050877 |
| 47173 | Public Comment From Jody Hrkach | EEOC_050878 - EEOC_050878 |
| 47174 | Public Comment From Maribel Lam | EEOC_050879 - EEOC_050879 |
| 47175 | Public Comment From Richard Dunn | EEOC_050880 - EEOC_050880 |
| 47176 | Public Comment From Janet Rydberg | EEOC_050881 - EEOC_050881 |
| 47177 | Public Comment From Michael Poirier | EEOC_050882 - EEOC_050882 |
| 47178 | Public Comment From Sharon Soberon | EEOC_050883 - EEOC_050883 |
| 47179 | Public Comment From George Cain | EEOC_050884 - EEOC_050884 |
| 47180 | Public Comment From Ken Paula Thomas | EEOC_050885 - EEOC_050885 |
| 47181 | Public Comment From Robert Steinlage | EEOC_050886 - EEOC_050886 |
| 47182 | Public Comment From Kelly BOONE | EEOC_050887 - EEOC_050887 |
| 47183 | Public Comment From Jorge Perez-Ponce | EEOC_050888 - EEOC_050888 |
| 47184 | Public Comment From James Keough | EEOC_050889 - EEOC_050889 |
| 47185 | Public Comment From Dan McWhorter | EEOC_050890 - EEOC_050891 |

| 47186 | Public Comment From Jeff Pierick | EEOC_050892 - EEOC_050892 |
| 47187 | Public Comment From Audrey Wiegel | EEOC_050893 - EEOC_050893 |
| 47188 | Public Comment From Cynthia Sutton | EEOC_050894 - EEOC_050894 |
| 47189 | Public Comment From Deirdre Whalen | EEOC_050895 - EEOC_050895 |
| 47190 | Public Comment From Thomas Meehan Jr | EEOC_050896 - EEOC_050896 |
| 47191 | Public Comment From Lisa Hall | EEOC_050897 - EEOC_050897 |
| 47192 | Public Comment From Eric Slaughter | EEOC_050898 - EEOC_050898 |
| 47193 | Public Comment From William McMillan | EEOC_050899 - EEOC_050899 |
| 47194 | Public Comment From Holly Haun | EEOC_050900 - EEOC_050900 |
| 47195 | Public Comment From Patrick Heaney | EEOC_050901 - EEOC_050901 |
| 47196 | Public Comment From Amy Love | EEOC_050902 - EEOC_050902 |
| 47197 | Public Comment From JIM LOVERING | EEOC_050903 - EEOC_050903 |
| 47198 | Public Comment From Marilyn Daniel | EEOC_050904 - EEOC_050904 |
| 47199 | Public Comment From Pamela Boespflug | EEOC_050905 - EEOC_050905 |
| 47200 | Public Comment From Jerald M Joyce | EEOC_050906 - EEOC_050906 |
| 47201 | Public Comment From Kris Gallagher | EEOC_050907 - EEOC_050907 |
| 47202 | Public Comment From Diane Shinn | EEOC_050908 - EEOC_050908 |
| 47203 | Public Comment From William Teske | EEOC_050909 - EEOC_050909 |
| 47204 | Public Comment From jlhb callewaert | EEOC_050910 - EEOC_050910 |
| 47205 | Public Comment From William Dowd | EEOC_050911 - EEOC_050911 |
| 47206 | Public Comment From Enrica Chretien | EEOC_050912 - EEOC_050912 |

| 47207 | Public Comment From Frances Wilkinson | EEOC_050913 - EEOC_050913 |
| 47208 | Public Comment From Charles Vatterott | EEOC_050914 - EEOC_050914 |
| 47209 | Public Comment From Maria Hale | EEOC_050915 - EEOC_050915 |
| 47210 | Public Comment From Sheila Parkhill | EEOC_050916 - EEOC_050916 |
| 47211 | Public Comment From Nilda M. de Martinez de Andino | EEOC_050917 - EEOC_050917 |
| 47212 | Public Comment From Richard Hodges | EEOC_050918 - EEOC_050918 |
| 47213 | Public Comment From Kay Wi | EEOC_050919 - EEOC_050919 |
| 47214 | Public Comment From richard Fiscella | EEOC_050920 - EEOC_050920 |
| 47215 | Public Comment From Jane Riehle | EEOC_050921 - EEOC_050921 |
| 47216 | Public Comment From Carol Noucher | EEOC_050922 - EEOC_050922 |
| 47217 | Public Comment From Alfreda Villapando | EEOC_050923 - EEOC_050923 |
| 47218 | Public Comment From Paul Kolars | EEOC_050924 - EEOC_050924 |
| 47219 | Public Comment From Ashleigh Berry | EEOC_050925 - EEOC_050925 |
| 47220 | Public Comment From Christina DaRos | EEOC_050926 - EEOC_050926 |
| 47221 | Public Comment From MICHAEL SERDA | EEOC_050927 - EEOC_050927 |
| 47222 | Public Comment From William Cassidy | EEOC_050928 - EEOC_050928 |
| 47223 | Public Comment From Brock Cordeiro | EEOC_050929 - EEOC_050929 |
| 47224 | Public Comment From Febe Morales | EEOC_050930 - EEOC_050930 |
| 47225 | Public Comment From Ashley Bolchoz | EEOC_050931 - EEOC_050931 |
| 47226 | Public Comment From Maryann Ganley | EEOC_050932 - EEOC_050932 |
| 47227 | Public Comment From Amedeo Colucci | EEOC_050933 - EEOC_050933 |

| 47228 | Public Comment From Fr. Roy Tvrdik SMM | EEOC_050934 - EEOC_050934 |
| 47229 | Public Comment From Therese Bermpohl | EEOC_050935 - EEOC_050935 |
| 47230 | Public Comment From Thomas Lux | EEOC_050936 - EEOC_050936 |
| 47231 | Public Comment From Frank Firko | EEOC_050937 - EEOC_050937 |
| 47232 | Public Comment From Veronica Morton | EEOC_050938 - EEOC_050938 |
| 47233 | Public Comment From Belinda Murray | EEOC_050939 - EEOC_050939 |
| 47234 | Public Comment From Ellis Michael Morris | EEOC_050940 - EEOC_050940 |
| 47235 | Public Comment From Morgan Doyle | EEOC_050941 - EEOC_050941 |
| 47236 | Public Comment From Sharon Weidelman | EEOC_050942 - EEOC_050942 |
| 47237 | Public Comment From Shawn Collins | EEOC_050943 - EEOC_050943 |
| 47238 | Public Comment From Javier Perez-Santalla | EEOC_050944 - EEOC_050944 |
| 47239 | Public Comment From Yolanda Mendez | EEOC_050945 - EEOC_050945 |
| 47240 | Public Comment From Russell Hoerman | EEOC_050946 - EEOC_050946 |
| 47241 | Public Comment From Bill Fletcher | EEOC_050947 - EEOC_050947 |
| 47242 | Public Comment From Charlotte Taylor | EEOC_050948 - EEOC_050948 |
| 47243 | Public Comment From Stephen Selig | EEOC_050949 - EEOC_050949 |
| 47244 | Public Comment From Deirdre Byrne | EEOC_050950 - EEOC_050950 |
| 47245 | Public Comment From Janice O'Connor | EEOC_050951 - EEOC_050951 |
| 47246 | Public Comment From Tom Comstock | EEOC_050952 - EEOC_050952 |
| 47247 | Public Comment From Anthony Canale | EEOC_050953 - EEOC_050953 |
| 47248 | Public Comment From Candace Mahoney | EEOC_050954 - EEOC_050954 |

| 47249 | Public Comment From Susannah Strong | EEOC_050955 - EEOC_050955 |
| 47250 | Public Comment From William Britten | EEOC_050956 - EEOC_050956 |
| 47251 | Public Comment From MANUEL OLAIZ | EEOC_050957 - EEOC_050957 |
| 47252 | Public Comment From Fiona Bloemker | EEOC_050958 - EEOC_050958 |
| 47253 | Public Comment From Michele McLaughlin | EEOC_050959 - EEOC_050959 |
| 47254 | Public Comment From Curtis Dachelet | EEOC_050960 - EEOC_050960 |
| 47255 | Public Comment From Catherine Elliott | EEOC_050961 - EEOC_050961 |
| 47256 | Public Comment From Robert Schick | EEOC_050962 - EEOC_050962 |
| 47257 | Public Comment From Peter Wagner | EEOC_050963 - EEOC_050963 |
| 47258 | Public Comment From Margot Kimmick | EEOC_050964 - EEOC_050964 |
| 47259 | Public Comment From Muriel DeMartino | EEOC_050965 - EEOC_050965 |
| 47260 | Public Comment From Christopher Lane | EEOC_050966 - EEOC_050966 |
| 47261 | Public Comment From Linda Brenegan | EEOC_050967 - EEOC_050967 |
| 47262 | Public Comment From Rosalie Dimattina | EEOC_050968 - EEOC_050968 |
| 47263 | Public Comment From Anne Louise DePalo | EEOC_050969 - EEOC_050969 |
| 47264 | Public Comment From Harley Juth | EEOC_050970 - EEOC_050970 |
| 47265 | Public Comment From Connie Forcillo | EEOC_050971 - EEOC_050971 |
| 47266 | Public Comment From Dania Montes | EEOC_050972 - EEOC_050972 |
| 47267 | Public Comment From Jorge Aragon | EEOC_050973 - EEOC_050973 |
| 47268 | Public Comment From Karl Krahmer | EEOC_050974 - EEOC_050974 |
| 47269 | Public Comment From Karen Kenworthy | EEOC_050975 - EEOC_050975 |

| 47270 | Public Comment From Dan Minton | EEOC_050976 - EEOC_050976 |
| 47271 | Public Comment From Christopher Spellman | EEOC_050977 - EEOC_050977 |
| 47272 | Public Comment From JP Musicco | EEOC_050978 - EEOC_050978 |
| 47273 | Public Comment From Joseph Lenker | EEOC_050979 - EEOC_050979 |
| 47274 | Public Comment From Suzann Corral | EEOC_050980 - EEOC_050980 |
| 47275 | Public Comment From Darrell Gronau | EEOC_050981 - EEOC_050981 |
| 47276 | Public Comment From Nancy Lewis | EEOC_050982 - EEOC_050982 |
| 47277 | Public Comment From Nora Costa | EEOC_050983 - EEOC_050983 |
| 47278 | Public Comment From Cheryl Bilderback | EEOC_050984 - EEOC_050984 |
| 47279 | Public Comment From Donna Kosmowski | EEOC_050985 - EEOC_050985 |
| 47280 | Public Comment From Dineyli Diaz-Dean | EEOC_050986 - EEOC_050986 |
| 47281 | Public Comment From Christine Yeo | EEOC_050987 - EEOC_050987 |
| 47282 | Public Comment From Terese Peterson | EEOC_050988 - EEOC_050988 |
| 47283 | Public Comment From Frank Dzielak | EEOC_050989 - EEOC_050989 |
| 47284 | Public Comment From Rosalie Decker | EEOC_050990 - EEOC_050990 |
| 47285 | Public Comment From Leigh Hanson | EEOC_050991 - EEOC_050991 |
| 47286 | Public Comment From Terri Wyker | EEOC_050992 - EEOC_050992 |
| 47287 | Public Comment From Sherri Stephenson | EEOC_050993 - EEOC_050993 |
| 47288 | Public Comment From Amanda Meir | EEOC_050994 - EEOC_050994 |
| 47289 | Public Comment From Ellen Brandman | EEOC_050995 - EEOC_050995 |
| 47290 | Public Comment From Patricia Donohue-Galvin | EEOC_050996 - EEOC_050996 |

| 47291 | Public Comment From Louise Johnson | EEOC_050997 - EEOC_050997 |
| 47292 | Public Comment From Amarante Lucero | EEOC_050998 - EEOC_050998 |
| 47293 | Public Comment From Carrie Brzezinski | EEOC_050999 - EEOC_050999 |
| 47294 | Public Comment From Thea Barron | EEOC_051000 - EEOC_051000 |
| 47295 | Public Comment From Karla Welch | EEOC_051001 - EEOC_051001 |
| 47296 | Public Comment From Naoma Hurt | EEOC_051002 - EEOC_051002 |
| 47297 | Public Comment From Denise Muir | EEOC_051003 - EEOC_051003 |
| 47298 | Public Comment From David Rost | EEOC_051004 - EEOC_051004 |
| 47299 | Public Comment From Pamela Dryer | EEOC_051005 - EEOC_051005 |
| 47300 | Public Comment From Richard Dunbar | EEOC_051006 - EEOC_051006 |
| 47301 | Public Comment From Lisa Beyer | EEOC_051007 - EEOC_051007 |
| 47302 | Public Comment From Theresa Lawson | EEOC_051008 - EEOC_051008 |
| 47303 | Public Comment From Michael Thelen | EEOC_051009 - EEOC_051009 |
| 47304 | Public Comment From Catherine Hanlon | EEOC_051010 - EEOC_051010 |
| 47305 | Public Comment From Laura Leon | EEOC_051011 - EEOC_051011 |
| 47306 | Public Comment From Rita Duenas | EEOC_051012 - EEOC_051012 |
| 47307 | Public Comment From Jeff Barrington | EEOC_051013 - EEOC_051013 |
| 47308 | Public Comment From Carol Morris | EEOC_051014 - EEOC_051014 |
| 47309 | Public Comment From Mary Ramsdell | EEOC_051015 - EEOC_051015 |
| 47310 | Public Comment From Patrick Brehany | EEOC_051016 - EEOC_051016 |
| 47311 | Public Comment From Mary Modica | EEOC_051017 - EEOC_051017 |

| 47312 | Public Comment From Julie Lynk | EEOC_051018 - EEOC_051018 |
|-------|-------------------------------|---------------------------|
| 47313 | Public Comment From Esther Paulson | EEOC_051019 - EEOC_051019 |
| 47314 | Public Comment From Michael Weber | EEOC_051020 - EEOC_051020 |
| 47315 | Public Comment From Zulma Weeks | EEOC_051021 - EEOC_051021 |
| 47316 | Public Comment From Maria Wadsworth | EEOC_051022 - EEOC_051022 |
| 47317 | Public Comment From Carlos Gonzalez | EEOC_051023 - EEOC_051023 |
| 47318 | Public Comment From Julie Ann Farrell | EEOC_051024 - EEOC_051024 |
| 47319 | Public Comment From Amelia Sweeney | EEOC_051025 - EEOC_051025 |
| 47320 | Public Comment From Edward Luersman | EEOC_051026 - EEOC_051026 |
| 47321 | Public Comment From Maritza Vives | EEOC_051027 - EEOC_051027 |
| 47322 | Public Comment From Kirk Lynch | EEOC_051028 - EEOC_051028 |
| 47323 | Public Comment From Maril Adrian | EEOC_051029 - EEOC_051029 |
| 47324 | Public Comment From Roni Rspinosa | EEOC_051030 - EEOC_051030 |
| 47325 | Public Comment From Joan Anderson | EEOC_051031 - EEOC_051031 |
| 47326 | Public Comment From Silvia Mendive | EEOC_051032 - EEOC_051032 |
| 47327 | Public Comment From Ronald Coleman | EEOC_051033 - EEOC_051034 |
| 47328 | Public Comment From Dione Meinhardt | EEOC_051035 - EEOC_051035 |
| 47329 | Public Comment From THOMAS ANGELINO | EEOC_051036 - EEOC_051036 |
| 47330 | Public Comment From Lisa Devore | EEOC_051037 - EEOC_051037 |
| 47331 | Public Comment From Patricia Roennigke | EEOC_051038 - EEOC_051038 |
| 47332 | Public Comment From Gina Zoeckler | EEOC_051039 - EEOC_051039 |

| 47333 | Public Comment From Catherine Hammerstrom | EEOC_051040 - EEOC_051040 |
|---|---|---|
| 47334 | Public Comment From Guadalupe Leidy | EEOC_051041 - EEOC_051041 |
| 47335 | Public Comment From Donna Brearley | EEOC_051042 - EEOC_051042 |
| 47336 | Public Comment From Donna Durkee | EEOC_051043 - EEOC_051043 |
| 47337 | Public Comment From Jim Laughner | EEOC_051044 - EEOC_051044 |
| 47338 | Public Comment From James Anderson | EEOC_051045 - EEOC_051045 |
| 47339 | Public Comment From Joan Woodson | EEOC_051046 - EEOC_051046 |
| 47340 | Public Comment From Romula Ott | EEOC_051047 - EEOC_051047 |
| 47341 | Public Comment From William Crandall | EEOC_051048 - EEOC_051048 |
| 47342 | Public Comment From Catherine Noecker | EEOC_051049 - EEOC_051049 |
| 47343 | Public Comment From Brian Disney | EEOC_051050 - EEOC_051050 |
| 47344 | Public Comment From Andrea Perez | EEOC_051051 - EEOC_051051 |
| 47345 | Public Comment From John Cuntz | EEOC_051052 - EEOC_051052 |
| 47346 | Public Comment From Sabrina Costa | EEOC_051053 - EEOC_051053 |
| 47347 | Public Comment From Stephen Hegarty | EEOC_051054 - EEOC_051054 |
| 47348 | Public Comment From Michelle Huck | EEOC_051055 - EEOC_051055 |
| 47349 | Public Comment From Jose Nieto | EEOC_051056 - EEOC_051056 |
| 47350 | Public Comment From Lucille Quigley | EEOC_051057 - EEOC_051057 |
| 47351 | Public Comment From Jane Derrington | EEOC_051058 - EEOC_051058 |
| 47352 | Public Comment From Anonymous Anonymous | EEOC_051059 - EEOC_051059 |
| 47353 | Public Comment From Robert Jurd | EEOC_051060 - EEOC_051060 |

| 47354 | Public Comment From Shari Lewis | EEOC_051061 - EEOC_051061 |
| 47355 | Public Comment From Ann Weber | EEOC_051062 - EEOC_051062 |
| 47356 | Public Comment From Nicole Poage | EEOC_051063 - EEOC_051064 |
| 47357 | Public Comment From Dennis White | EEOC_051065 - EEOC_051065 |
| 47358 | Public Comment From Robert Knott | EEOC_051066 - EEOC_051066 |
| 47359 | Public Comment From John B Kelly | EEOC_051067 - EEOC_051067 |
| 47360 | Public Comment From Victor Garcia | EEOC_051068 - EEOC_051068 |
| 47361 | Public Comment From Miguel Calero | EEOC_051069 - EEOC_051069 |
| 47362 | Public Comment From Jim VanSlambrook | EEOC_051070 - EEOC_051070 |
| 47363 | Public Comment From Shaton Noeth Miller | EEOC_051071 - EEOC_051071 |
| 47364 | Public Comment From Debbie Sullivan | EEOC_051072 - EEOC_051072 |
| 47365 | Public Comment From Cynthia McConnell-Kraus | EEOC_051073 - EEOC_051073 |
| 47366 | Public Comment From Amy Michniak | EEOC_051074 - EEOC_051074 |
| 47367 | Public Comment From Sharon Galvin | EEOC_051075 - EEOC_051075 |
| 47368 | Public Comment From Christine Ballor | EEOC_051076 - EEOC_051076 |
| 47369 | Public Comment From Colette Healey | EEOC_051077 - EEOC_051077 |
| 47370 | Public Comment From Barbara Craddock | EEOC_051078 - EEOC_051078 |
| 47371 | Public Comment From Jim Goebel | EEOC_051079 - EEOC_051079 |
| 47372 | Public Comment From Dolores Doyle | EEOC_051080 - EEOC_051080 |
| 47373 | Public Comment From Joan Hoy | EEOC_051081 - EEOC_051081 |
| 47374 | Public Comment From Sharon Lee | EEOC_051082 - EEOC_051082 |

| 47375 | Public Comment From Christy Whaley | EEOC_051083 - EEOC_051083 |
| 47376 | Public Comment From Marcel Munford | EEOC_051084 - EEOC_051084 |
| 47377 | Public Comment From Kathleen Jennings | EEOC_051085 - EEOC_051085 |
| 47378 | Public Comment From David Denegri | EEOC_051086 - EEOC_051086 |
| 47379 | Public Comment From Pat Thierfelder | EEOC_051087 - EEOC_051087 |
| 47380 | Public Comment From Maureen Savalle | EEOC_051088 - EEOC_051088 |
| 47381 | Public Comment From Sharon Upton | EEOC_051089 - EEOC_051089 |
| 47382 | Public Comment From Karen Dembinski | EEOC_051090 - EEOC_051090 |
| 47383 | Public Comment From Jacqueline Weaver | EEOC_051091 - EEOC_051091 |
| 47384 | Public Comment From Roseann Sorrentino | EEOC_051092 - EEOC_051092 |
| 47385 | Public Comment From Dora Montoya | EEOC_051093 - EEOC_051093 |
| 47386 | Public Comment From Zita Tamayo | EEOC_051094 - EEOC_051094 |
| 47387 | Public Comment From Leann Speering | EEOC_051095 - EEOC_051095 |
| 47388 | Public Comment From John Racanelli | EEOC_051096 - EEOC_051096 |
| 47389 | Public Comment From Bryan Trachier | EEOC_051097 - EEOC_051097 |
| 47390 | Public Comment From Rodney Rhoades | EEOC_051098 - EEOC_051098 |
| 47391 | Public Comment From Ray Heitzinger | EEOC_051099 - EEOC_051099 |
| 47392 | Public Comment From Tom Lingenfelter | EEOC_051100 - EEOC_051100 |
| 47393 | Public Comment From Cathy Mallory | EEOC_051101 - EEOC_051101 |
| 47394 | Public Comment From Tom Banisch | EEOC_051102 - EEOC_051102 |
| 47395 | Public Comment From Peter Sagala | EEOC_051103 - EEOC_051103 |

| 47396 | Public Comment From Joan McCleery | EEOC_051104 - EEOC_051104 |
| 47397 | Public Comment From Karen Stafford | EEOC_051105 - EEOC_051105 |
| 47398 | Public Comment From Marita Marcionese | EEOC_051106 - EEOC_051106 |
| 47399 | Public Comment From Haydee Peyro | EEOC_051107 - EEOC_051107 |
| 47400 | Public Comment From Sharon Richards | EEOC_051108 - EEOC_051108 |
| 47401 | Public Comment From Lisa Bell | EEOC_051109 - EEOC_051109 |
| 47402 | Public Comment From Carissa Hedrick | EEOC_051110 - EEOC_051110 |
| 47403 | Public Comment From Charles DeFeo | EEOC_051111 - EEOC_051111 |
| 47404 | Public Comment From Donna Sorek | EEOC_051112 - EEOC_051113 |
| 47405 | Public Comment From Nan Briggs | EEOC_051114 - EEOC_051114 |
| 47406 | Public Comment From Mary Murphy | EEOC_051115 - EEOC_051115 |
| 47407 | Public Comment From Candace Cooper | EEOC_051116 - EEOC_051116 |
| 47408 | Public Comment From Gloria Bond | EEOC_051117 - EEOC_051117 |
| 47409 | Public Comment From William Cantono | EEOC_051118 - EEOC_051118 |
| 47410 | Public Comment From Tina Watts | EEOC_051119 - EEOC_051119 |
| 47411 | Public Comment From Donald Weigl | EEOC_051120 - EEOC_051120 |
| 47412 | Public Comment From Ocilia Rodríguez-Vega | EEOC_051121 - EEOC_051121 |
| 47413 | Public Comment From Gilbert Gutierrez | EEOC_051122 - EEOC_051122 |
| 47414 | Public Comment From Scott Conway | EEOC_051123 - EEOC_051123 |
| 47415 | Public Comment From Thomas Caruso | EEOC_051124 - EEOC_051124 |
| 47416 | Public Comment From Steve Reinhart | EEOC_051125 - EEOC_051125 |

| 47417 | Public Comment From Mary Martinez | EEOC_051126 - EEOC_051126 |
|---|---|---|
| 47418 | Public Comment From Theresa Famolaro | EEOC_051127 - EEOC_051127 |
| 47419 | Public Comment From michael fortin | EEOC_051128 - EEOC_051128 |
| 47420 | Public Comment From Edward Gonzalez | EEOC_051129 - EEOC_051129 |
| 47421 | Public Comment From Anthony Rago | EEOC_051130 - EEOC_051130 |
| 47422 | Public Comment From Frank and Mary Jane Anderson | EEOC_051131 - EEOC_051132 |
| 47423 | Public Comment From Pam Watkins | EEOC_051133 - EEOC_051133 |
| 47424 | Public Comment From David Shaffer | EEOC_051134 - EEOC_051134 |
| 47425 | Public Comment From Petra Martinez-Ali | EEOC_051135 - EEOC_051135 |
| 47426 | Public Comment From Mary Kuntz | EEOC_051136 - EEOC_051136 |
| 47427 | Public Comment From Joseph Gray | EEOC_051137 - EEOC_051137 |
| 47428 | Public Comment From Joseph Brenner | EEOC_051138 - EEOC_051138 |
| 47429 | Public Comment From Pam Watkins | EEOC_051139 - EEOC_051139 |
| 47430 | Public Comment From Dora Castillo | EEOC_051140 - EEOC_051140 |
| 47431 | Public Comment From Nancy Vickery | EEOC_051141 - EEOC_051141 |
| 47432 | Public Comment From John Prohaska | EEOC_051142 - EEOC_051142 |
| 47433 | Public Comment From Eduardo Malagon | EEOC_051143 - EEOC_051143 |
| 47434 | Public Comment From Joseph Meehan | EEOC_051144 - EEOC_051144 |
| 47435 | Public Comment From Michele Tennery | EEOC_051145 - EEOC_051145 |
| 47436 | Public Comment From Colbe Mazzarella | EEOC_051146 - EEOC_051146 |
| 47437 | Public Comment From MARY BOXTER | EEOC_051147 - EEOC_051147 |

| 47438 | Public Comment From Joseph C Meehan | EEOC_051148 - EEOC_051148 |
| 47439 | Public Comment From Edward Field | EEOC_051149 - EEOC_051149 |
| 47440 | Public Comment From Barbara Roth | EEOC_051150 - EEOC_051150 |
| 47441 | Public Comment From Christina Doyle | EEOC_051151 - EEOC_051151 |
| 47442 | Public Comment From Karen Christensson | EEOC_051152 - EEOC_051153 |
| 47443 | Public Comment From Adele Wilson | EEOC_051154 - EEOC_051154 |
| 47444 | Public Comment From Ellen Wakefield | EEOC_051155 - EEOC_051156 |
| 47445 | Public Comment From Tanya Hughes | EEOC_051157 - EEOC_051157 |
| 47446 | Public Comment From Ted Meehan | EEOC_051158 - EEOC_051158 |
| 47447 | Public Comment From Steven Rickard | EEOC_051159 - EEOC_051159 |
| 47448 | Public Comment From Ruth Maxfield | EEOC_051160 - EEOC_051160 |
| 47449 | Public Comment From Ann Julo | EEOC_051161 - EEOC_051161 |
| 47450 | Public Comment From Mark Pelletier | EEOC_051162 - EEOC_051162 |
| 47451 | Public Comment From Martha Scott | EEOC_051163 - EEOC_051163 |
| 47452 | Public Comment From Gerald Fisher | EEOC_051164 - EEOC_051164 |
| 47453 | Public Comment From Frederick Bledsoe | EEOC_051165 - EEOC_051165 |
| 47454 | Public Comment From Stephen Hidalgo | EEOC_051166 - EEOC_051166 |
| 47455 | Public Comment From Lisa Campbell | EEOC_051167 - EEOC_051167 |
| 47456 | Public Comment From Mary Morris | EEOC_051168 - EEOC_051168 |
| 47457 | Public Comment From Patsy Shafchuk | EEOC_051169 - EEOC_051169 |
| 47458 | Public Comment From Donna Hess | EEOC_051170 - EEOC_051170 |

| 47459 | Public Comment From Kathleen Dibrino | EEOC_051171 - EEOC_051171 |
|---|---|---|
| 47460 | Public Comment From Joseph Sullivan | EEOC_051172 - EEOC_051172 |
| 47461 | Public Comment From Tara Renzi | EEOC_051173 - EEOC_051173 |
| 47462 | Public Comment From Julie Kissack | EEOC_051174 - EEOC_051174 |
| 47463 | Public Comment From Renee Hill | EEOC_051175 - EEOC_051175 |
| 47464 | Public Comment From Joanne Summers | EEOC_051176 - EEOC_051176 |
| 47465 | Public Comment From Evelyn Melvin | EEOC_051177 - EEOC_051177 |
| 47466 | Public Comment From Melinda Coats | EEOC_051178 - EEOC_051179 |
| 47467 | Public Comment From Steve Budnik | EEOC_051180 - EEOC_051180 |
| 47468 | Public Comment From Michelle Summerson | EEOC_051181 - EEOC_051182 |
| 47469 | Public Comment From Judi Fuller | EEOC_051183 - EEOC_051183 |
| 47470 | Public Comment From Dino González | EEOC_051184 - EEOC_051184 |
| 47471 | Public Comment From James Dillon | EEOC_051185 - EEOC_051185 |
| 47472 | Public Comment From John Falc | EEOC_051186 - EEOC_051186 |
| 47473 | Public Comment From Dale Kiley | EEOC_051187 - EEOC_051188 |
| 47474 | Public Comment From Yvonne Hardgrave | EEOC_051189 - EEOC_051190 |
| 47475 | Public Comment From Danielle Peters | EEOC_051191 - EEOC_051191 |
| 47476 | Public Comment From Bridget Koster | EEOC_051192 - EEOC_051192 |
| 47477 | Public Comment From John Hlas | EEOC_051193 - EEOC_051193 |
| 47478 | Public Comment From Rosalie Morrison | EEOC_051194 - EEOC_051194 |
| 47479 | Public Comment From Diane Miller | EEOC_051195 - EEOC_051195 |

| 47480 | Public Comment From Kathleen DeLisio | EEOC_051196 - EEOC_051196 |
|---|---|---|
| 47481 | Public Comment From Mary DeRoche | EEOC_051197 - EEOC_051197 |
| 47482 | Public Comment From Karen Rubenich | EEOC_051198 - EEOC_051198 |
| 47483 | Public Comment From Cynthia McKeown | EEOC_051199 - EEOC_051199 |
| 47484 | Public Comment From Kelli Adams | EEOC_051200 - EEOC_051200 |
| 47485 | Public Comment From Rosa Estrada-Cruz | EEOC_051201 - EEOC_051201 |
| 47486 | Public Comment From Patricia Johnson | EEOC_051202 - EEOC_051202 |
| 47487 | Public Comment From Jasmine crawford | EEOC_051203 - EEOC_051203 |
| 47488 | Public Comment From Nancy Ahlgren | EEOC_051204 - EEOC_051204 |
| 47489 | Public Comment From Catherine Barker | EEOC_051205 - EEOC_051205 |
| 47490 | Public Comment From Jerome Maurseth | EEOC_051206 - EEOC_051206 |
| 47491 | Public Comment From Philip Sutton | EEOC_051207 - EEOC_051207 |
| 47492 | Public Comment From Jason Follett | EEOC_051208 - EEOC_051208 |
| 47493 | Public Comment From Helen Daly | EEOC_051209 - EEOC_051209 |
| 47494 | Public Comment From Vicki Olenick | EEOC_051210 - EEOC_051210 |
| 47495 | Public Comment From Kathryn Austvold | EEOC_051211 - EEOC_051212 |
| 47496 | Public Comment From Patricia Singleton | EEOC_051213 - EEOC_051214 |
| 47497 | Public Comment From Barbara Braun | EEOC_051215 - EEOC_051215 |
| 47498 | Public Comment From Francis Gillespie | EEOC_051216 - EEOC_051216 |
| 47499 | Public Comment From Linda Bayer | EEOC_051217 - EEOC_051217 |
| 47500 | Public Comment From Lidia Mendez | EEOC_051218 - EEOC_051218 |

| 47501 | Public Comment From Dennis Christenson | EEOC_051219 - EEOC_051219 |
|---|---|---|
| 47502 | Public Comment From Paul Provencher | EEOC_051220 - EEOC_051220 |
| 47503 | Public Comment From JOSE MARTINEZ | EEOC_051221 - EEOC_051221 |
| 47504 | Public Comment From Shirley Dixon | EEOC_051222 - EEOC_051222 |
| 47505 | Public Comment From Angela Bischoff | EEOC_051223 - EEOC_051223 |
| 47506 | Public Comment From Rebecca Cataldi | EEOC_051224 - EEOC_051224 |
| 47507 | Public Comment From James Murla | EEOC_051225 - EEOC_051225 |
| 47508 | Public Comment From David Sattler | EEOC_051226 - EEOC_051226 |
| 47509 | Public Comment From Heather Ayala | EEOC_051227 - EEOC_051227 |
| 47510 | Public Comment From Jane Lobeck | EEOC_051228 - EEOC_051228 |
| 47511 | Public Comment From Lisa Merkel-Phillips | EEOC_051229 - EEOC_051229 |
| 47512 | Public Comment From Peter Killeen | EEOC_051230 - EEOC_051230 |
| 47513 | Public Comment From Barbara Baker | EEOC_051231 - EEOC_051231 |
| 47514 | Public Comment From John Kulbis | EEOC_051232 - EEOC_051232 |
| 47515 | Public Comment From Ja Seidl | EEOC_051233 - EEOC_051233 |
| 47516 | Public Comment From Thomas Wallace | EEOC_051234 - EEOC_051234 |
| 47517 | Public Comment From Sandi Mele | EEOC_051235 - EEOC_051236 |
| 47518 | Public Comment From James J McCreesh | EEOC_051237 - EEOC_051237 |
| 47519 | Public Comment From Patricia Alas | EEOC_051238 - EEOC_051238 |
| 47520 | Public Comment From Genevieve Duffy | EEOC_051239 - EEOC_051239 |
| 47521 | Public Comment From Ronald Jasco | EEOC_051240 - EEOC_051240 |

| 47522 | Public Comment From Edna Ruiz Manrique | EEOC_051241 - EEOC_051241 |
|---|---|---|
| 47523 | Public Comment From Yvette Kinnick | EEOC_051242 - EEOC_051242 |
| 47524 | Public Comment From Steve Kintgen | EEOC_051243 - EEOC_051243 |
| 47525 | Public Comment From Vicki Schmidt | EEOC_051244 - EEOC_051244 |
| 47526 | Public Comment From Allison Jobke | EEOC_051245 - EEOC_051245 |
| 47527 | Public Comment From Karl Dolson | EEOC_051246 - EEOC_051246 |
| 47528 | Public Comment From Julia Palacios | EEOC_051247 - EEOC_051247 |
| 47529 | Public Comment From John Stewart | EEOC_051248 - EEOC_051248 |
| 47530 | Public Comment From Joseph Smith | EEOC_051249 - EEOC_051249 |
| 47531 | Public Comment From Cynthia Kilcrease | EEOC_051250 - EEOC_051250 |
| 47532 | Public Comment From Sal Ballacchino | EEOC_051251 - EEOC_051251 |
| 47533 | Public Comment From Juan Moreno | EEOC_051252 - EEOC_051252 |
| 47534 | Public Comment From Hercules Matondo | EEOC_051253 - EEOC_051253 |
| 47535 | Public Comment From Richard Hernandez | EEOC_051254 - EEOC_051254 |
| 47536 | Public Comment From Catherine Brites | EEOC_051255 - EEOC_051255 |
| 47537 | Public Comment From James Dooley Sr | EEOC_051256 - EEOC_051257 |
| 47538 | Public Comment From BOB SPALDING | EEOC_051258 - EEOC_051258 |
| 47539 | Public Comment From Mary Ann Stewart | EEOC_051259 - EEOC_051260 |
| 47540 | Public Comment From Jesus Tovar Jr | EEOC_051261 - EEOC_051261 |
| 47541 | Public Comment From Paul Janke | EEOC_051262 - EEOC_051262 |
| 47542 | Public Comment From Margaret M Burke | EEOC_051263 - EEOC_051263 |

| 47543 | Public Comment From J Michael Pinc | EEOC_051264 - EEOC_051265 |
| 47544 | Public Comment From John Sposato | EEOC_051266 - EEOC_051266 |
| 47545 | Public Comment From Donna Wenstrup | EEOC_051267 - EEOC_051267 |
| 47546 | Public Comment From Isabel Fernandez | EEOC_051268 - EEOC_051268 |
| 47547 | Public Comment From Yasmin Stanton | EEOC_051269 - EEOC_051269 |
| 47548 | Public Comment From Barbara Moss | EEOC_051270 - EEOC_051270 |
| 47549 | Public Comment From Dale Taggart | EEOC_051271 - EEOC_051272 |
| 47550 | Public Comment From Linda Sloan | EEOC_051273 - EEOC_051273 |
| 47551 | Public Comment From TyAnn Sinnamon | EEOC_051274 - EEOC_051275 |
| 47552 | Public Comment From Melissa Racz | EEOC_051276 - EEOC_051277 |
| 47553 | Public Comment From Lionel Garcia | EEOC_051278 - EEOC_051278 |
| 47554 | Public Comment From Dominick Weir | EEOC_051279 - EEOC_051279 |
| 47555 | Public Comment From John Wilks | EEOC_051280 - EEOC_051281 |
| 47556 | Public Comment From Debbie Wilks | EEOC_051282 - EEOC_051283 |
| 47557 | Public Comment From Gregory Regan | EEOC_051284 - EEOC_051284 |
| 47558 | Public Comment From Marian Decastro | EEOC_051285 - EEOC_051285 |
| 47559 | Public Comment From John Killela | EEOC_051286 - EEOC_051286 |
| 47560 | Public Comment From Teresa Falco Coleman | EEOC_051287 - EEOC_051288 |
| 47561 | Public Comment From Justin Grover | EEOC_051289 - EEOC_051290 |
| 47562 | Public Comment From Kathleen Ruge | EEOC_051291 - EEOC_051291 |
| 47563 | Public Comment From JoAnn Devins | EEOC_051292 - EEOC_051292 |

| 47564 | Public Comment From Jim Wollam | EEOC_051293 - EEOC_051293 |
|---|---|---|
| 47565 | Public Comment From Jerome Kapp | EEOC_051294 - EEOC_051294 |
| 47566 | Public Comment From Suzanne Bartels | EEOC_051295 - EEOC_051295 |
| 47567 | Public Comment From Tara Schaefer | EEOC_051296 - EEOC_051296 |
| 47568 | Public Comment From Christine Killela | EEOC_051297 - EEOC_051297 |
| 47569 | Public Comment From Julia DuRocher | EEOC_051298 - EEOC_051298 |
| 47570 | Public Comment From Raymond Mendoza | EEOC_051299 - EEOC_051299 |
| 47571 | Public Comment From Pateicia McDonald | EEOC_051300 - EEOC_051300 |
| 47572 | Public Comment From Michael Donnelly | EEOC_051301 - EEOC_051301 |
| 47573 | Public Comment From Tony Michelich | EEOC_051302 - EEOC_051302 |
| 47574 | Public Comment From Teresa Donohue | EEOC_051303 - EEOC_051303 |
| 47575 | Public Comment From Lucille Johnson | EEOC_051304 - EEOC_051304 |
| 47576 | Public Comment From Susanne Wolf | EEOC_051305 - EEOC_051305 |
| 47577 | Public Comment From Cassandra Bergschneider | EEOC_051306 - EEOC_051306 |
| 47578 | Public Comment From Raymond P Thull | EEOC_051307 - EEOC_051307 |
| 47579 | Public Comment From Rachel Mills | EEOC_051308 - EEOC_051309 |
| 47580 | Public Comment From Robert Sweetman | EEOC_051310 - EEOC_051310 |
| 47581 | Public Comment From william ortiz | EEOC_051311 - EEOC_051311 |
| 47582 | Public Comment From linda maingot | EEOC_051312 - EEOC_051312 |
| 47583 | Public Comment From Isidro Romero | EEOC_051313 - EEOC_051313 |
| 47584 | Public Comment From Walter Kelly | EEOC_051314 - EEOC_051314 |

| 47585 | Public Comment From Michael Sowers | EEOC_051315 - EEOC_051315 |
|---|---|---|
| 47586 | Public Comment From Joanne Smith | EEOC_051316 - EEOC_051317 |
| 47587 | Public Comment From Terese Boas | EEOC_051318 - EEOC_051318 |
| 47588 | Public Comment From Wendy Clark | EEOC_051319 - EEOC_051320 |
| 47589 | Public Comment From Richard Cecka | EEOC_051321 - EEOC_051321 |
| 47590 | Public Comment From Randall Blum | EEOC_051322 - EEOC_051322 |
| 47591 | Public Comment From John Marmolejo | EEOC_051323 - EEOC_051323 |
| 47592 | Public Comment From James Moran | EEOC_051324 - EEOC_051324 |
| 47593 | Public Comment From Vincent Stasio | EEOC_051325 - EEOC_051325 |
| 47594 | Public Comment From Carol Smith | EEOC_051326 - EEOC_051326 |
| 47595 | Public Comment From Peter Rosario | EEOC_051327 - EEOC_051327 |
| 47596 | Public Comment From Donald Jacobson | EEOC_051328 - EEOC_051328 |
| 47597 | Public Comment From Robert Lenoy | EEOC_051329 - EEOC_051329 |
| 47598 | Public Comment From Madeline Fourqurean | EEOC_051330 - EEOC_051330 |
| 47599 | Public Comment From Robert Santos | EEOC_051331 - EEOC_051331 |
| 47600 | Public Comment From Lamar Hunt Jr | EEOC_051332 - EEOC_051332 |
| 47601 | Public Comment From Lillian Flenner | EEOC_051333 - EEOC_051333 |
| 47602 | Public Comment From Roberta Robinson | EEOC_051334 - EEOC_051334 |
| 47603 | Public Comment From JoAnn MacDougall | EEOC_051335 - EEOC_051335 |
| 47604 | Public Comment From Peter Weir | EEOC_051336 - EEOC_051336 |
| 47605 | Public Comment From Rosemaria Chiarella | EEOC_051337 - EEOC_051337 |

| 47606 | Public Comment From Michael DiMaria | EEOC_051338 - EEOC_051338 |
|---|---|---|
| 47607 | Public Comment From Wayne Jenicke | EEOC_051339 - EEOC_051339 |
| 47608 | Public Comment From Betty Bailey | EEOC_051340 - EEOC_051340 |
| 47609 | Public Comment From Joy Gilbert | EEOC_051341 - EEOC_051341 |
| 47610 | Public Comment From April Toller | EEOC_051342 - EEOC_051343 |
| 47611 | Public Comment From Douglas Raether | EEOC_051344 - EEOC_051344 |
| 47612 | Public Comment From Teresa Minera | EEOC_051345 - EEOC_051345 |
| 47613 | Public Comment From Marie Robb | EEOC_051346 - EEOC_051346 |
| 47614 | Public Comment From Jeff Hoskins | EEOC_051347 - EEOC_051347 |
| 47615 | Public Comment From Kathleen Weissinger | EEOC_051348 - EEOC_051348 |
| 47616 | Public Comment From Margaret Begole | EEOC_051349 - EEOC_051349 |
| 47617 | Public Comment From Beth Weisgerber | EEOC_051350 - EEOC_051350 |
| 47618 | Public Comment From Jane Ruck | EEOC_051351 - EEOC_051351 |
| 47619 | Public Comment From Geny Granados | EEOC_051352 - EEOC_051352 |
| 47620 | Public Comment From Margaret Begole | EEOC_051353 - EEOC_051353 |
| 47621 | Public Comment From Mary Vierra | EEOC_051354 - EEOC_051354 |
| 47622 | Public Comment From Judy Dodds | EEOC_051355 - EEOC_051355 |
| 47623 | Public Comment From Cynthia Lange | EEOC_051356 - EEOC_051356 |
| 47624 | Public Comment From michele holzberger | EEOC_051357 - EEOC_051357 |
| 47625 | Public Comment From Anonymous Anonymous | EEOC_051358 - EEOC_051358 |
| 47626 | Public Comment From Debi Besenfelder | EEOC_051359 - EEOC_051360 |

| 47627 | Public Comment From Catharine Nelson | EEOC_051361 - EEOC_051361 |
|---|---|---|
| 47628 | Public Comment From Elizabeth Canning | EEOC_051362 - EEOC_051362 |
| 47629 | Public Comment From Bonnie Brinkerhoff | EEOC_051363 - EEOC_051363 |
| 47630 | Public Comment From David kerr | EEOC_051364 - EEOC_051364 |
| 47631 | Public Comment From Glorie Malone | EEOC_051365 - EEOC_051365 |
| 47632 | Public Comment From Debi Hoppe | EEOC_051366 - EEOC_051366 |
| 47633 | Public Comment From Jeanette Zouzalik | EEOC_051367 - EEOC_051367 |
| 47634 | Public Comment From Elizabeth Andert | EEOC_051368 - EEOC_051368 |
| 47635 | Public Comment From Richard Frohmiller | EEOC_051369 - EEOC_051369 |
| 47636 | Public Comment From Margaret Baker | EEOC_051370 - EEOC_051370 |
| 47637 | Public Comment From Cheralyn Quevedo | EEOC_051371 - EEOC_051371 |
| 47638 | Public Comment From Alan Steinke | EEOC_051372 - EEOC_051372 |
| 47639 | Public Comment From Mary Sonnefeldt | EEOC_051373 - EEOC_051373 |
| 47640 | Public Comment From Kathleen Goryl | EEOC_051374 - EEOC_051374 |
| 47641 | Public Comment From Laura Ulfsparre | EEOC_051375 - EEOC_051375 |
| 47642 | Public Comment From Mike Fernando | EEOC_051376 - EEOC_051376 |
| 47643 | Public Comment From Matt Donald | EEOC_051377 - EEOC_051377 |
| 47644 | Public Comment From Michael van Holst | EEOC_051378 - EEOC_051378 |
| 47645 | Public Comment From Jean Smith | EEOC_051379 - EEOC_051379 |
| 47646 | Public Comment From Jo Wiese | EEOC_051380 - EEOC_051380 |
| 47647 | Public Comment From Jodie Barnett | EEOC_051381 - EEOC_051381 |

| 47648 | Public Comment From Joe Borchard | EEOC_051382 - EEOC_051382 |
|---|---|---|
| 47649 | Public Comment From Laura Darwin | EEOC_051383 - EEOC_051383 |
| 47650 | Public Comment From Angela Scheett | EEOC_051384 - EEOC_051384 |
| 47651 | Public Comment From Barbara Niehaus | EEOC_051385 - EEOC_051385 |
| 47652 | Public Comment From Michael DeJoy | EEOC_051386 - EEOC_051386 |
| 47653 | Public Comment From John Queen | EEOC_051387 - EEOC_051387 |
| 47654 | Public Comment From Carol Norbut | EEOC_051388 - EEOC_051388 |
| 47655 | Public Comment From Meaghan Williams | EEOC_051389 - EEOC_051389 |
| 47656 | Public Comment From Eugene Murphy | EEOC_051390 - EEOC_051390 |
| 47657 | Public Comment From Ron brese | EEOC_051391 - EEOC_051391 |
| 47658 | Public Comment From Maureen Scalia | EEOC_051392 - EEOC_051392 |
| 47659 | Public Comment From Donna Dausman | EEOC_051393 - EEOC_051393 |
| 47660 | Public Comment From Claire Rodriguez | EEOC_051394 - EEOC_051394 |
| 47661 | Public Comment From Anonymous Anonymous | EEOC_051395 - EEOC_051395 |
| 47662 | Public Comment From Krista Phelps | EEOC_051396 - EEOC_051397 |
| 47663 | Public Comment From Richard Focht | EEOC_051398 - EEOC_051398 |
| 47664 | Public Comment From Leslie Ebert | EEOC_051399 - EEOC_051399 |
| 47665 | Public Comment From Maria Donohue | EEOC_051400 - EEOC_051400 |
| 47666 | Public Comment From Maureen Scalia | EEOC_051401 - EEOC_051401 |
| 47667 | Public Comment From Lamberto Navoa | EEOC_051402 - EEOC_051402 |
| 47668 | Public Comment From Sally Hanley | EEOC_051403 - EEOC_051403 |

| 47669 | Public Comment From Anonymous Anonymous | EEOC_051404 - EEOC_051404 |
|---|---|---|
| 47670 | Public Comment From Mary Jo Gregston | EEOC_051405 - EEOC_051405 |
| 47671 | Public Comment From Virginia Volpe | EEOC_051406 - EEOC_051406 |
| 47672 | Public Comment From April Black | EEOC_051407 - EEOC_051407 |
| 47673 | Public Comment From Jose Martinez | EEOC_051408 - EEOC_051408 |
| 47674 | Public Comment From Danette West | EEOC_051409 - EEOC_051410 |
| 47675 | Public Comment From Mike Anderson | EEOC_051411 - EEOC_051411 |
| 47676 | Public Comment From Alicia Velasco | EEOC_051412 - EEOC_051412 |
| 47677 | Public Comment From Grace Sporkmann | EEOC_051413 - EEOC_051413 |
| 47678 | Public Comment From John Trummer | EEOC_051414 - EEOC_051414 |
| 47679 | Public Comment From Christine Purbaugh | EEOC_051415 - EEOC_051415 |
| 47680 | Public Comment From Cindy Mitchell | EEOC_051416 - EEOC_051417 |
| 47681 | Public Comment From Glenn Malpeta | EEOC_051418 - EEOC_051418 |
| 47682 | Public Comment From Brian Dyer | EEOC_051419 - EEOC_051419 |
| 47683 | Public Comment From Peggy Wills | EEOC_051420 - EEOC_051420 |
| 47684 | Public Comment From Timothy Determan | EEOC_051421 - EEOC_051421 |
| 47685 | Public Comment From Anonymous Anonymous | EEOC_051422 - EEOC_051422 |
| 47686 | Public Comment From Anonymous Anonymous | EEOC_051423 - EEOC_051423 |
| 47687 | Public Comment From Edward Horning | EEOC_051424 - EEOC_051424 |
| 47688 | Public Comment From Michele Sobota | EEOC_051425 - EEOC_051425 |
| 47689 | Public Comment From Tracie Reynolds | EEOC_051426 - EEOC_051427 |

| 47690 | Public Comment From Joelanda Presley | EEOC_051428 - EEOC_051428 |
| 47691 | Public Comment From Diane Rime | EEOC_051429 - EEOC_051429 |
| 47692 | Public Comment From Jennifer Perkins | EEOC_051430 - EEOC_051430 |
| 47693 | Public Comment From Cathy Close | EEOC_051431 - EEOC_051431 |
| 47694 | Public Comment From Maureen McCarthy | EEOC_051432 - EEOC_051433 |
| 47695 | Public Comment From Diane Paar | EEOC_051434 - EEOC_051434 |
| 47696 | Public Comment From Mary Haar | EEOC_051435 - EEOC_051435 |
| 47697 | Public Comment From Paul O Sullivan | EEOC_051436 - EEOC_051436 |
| 47698 | Public Comment From Carol Stephens | EEOC_051437 - EEOC_051437 |
| 47699 | Public Comment From Janice Lukich | EEOC_051438 - EEOC_051438 |
| 47700 | Public Comment From Stephen Gunnin | EEOC_051439 - EEOC_051439 |
| 47701 | Public Comment From Sharon O'Connor | EEOC_051440 - EEOC_051440 |
| 47702 | Public Comment From Andy Huettl | EEOC_051441 - EEOC_051441 |
| 47703 | Public Comment From George Biller | EEOC_051442 - EEOC_051443 |
| 47704 | Public Comment From Karen Duchien | EEOC_051444 - EEOC_051444 |
| 47705 | Public Comment From Chris Bigelow | EEOC_051445 - EEOC_051445 |
| 47706 | Public Comment From LJ Roberts | EEOC_051446 - EEOC_051447 |
| 47707 | Public Comment From Laura Mazar | EEOC_051448 - EEOC_051449 |
| 47708 | Public Comment From Margaret Corrigan | EEOC_051450 - EEOC_051450 |
| 47709 | Public Comment From Ron Zanoni | EEOC_051451 - EEOC_051451 |
| 47710 | Public Comment From Connie Burke | EEOC_051452 - EEOC_051452 |

| 47711 | Public Comment From James Hannon | EEOC_051453 - EEOC_051453 |
|---|---|---|
| 47712 | Public Comment From Joan Raimondo | EEOC_051454 - EEOC_051454 |
| 47713 | Public Comment From Deborah Campano | EEOC_051455 - EEOC_051455 |
| 47714 | Public Comment From Thomas Healy | EEOC_051456 - EEOC_051456 |
| 47715 | Public Comment From JoAnne Collins | EEOC_051457 - EEOC_051457 |
| 47716 | Public Comment From Mike Avera | EEOC_051458 - EEOC_051458 |
| 47717 | Public Comment From Donald Kuznia | EEOC_051459 - EEOC_051459 |
| 47718 | Public Comment From Janice Bunn | EEOC_051460 - EEOC_051460 |
| 47719 | Public Comment From Joan Steinke | EEOC_051461 - EEOC_051462 |
| 47720 | Public Comment From allison Alberts | EEOC_051463 - EEOC_051464 |
| 47721 | Public Comment From Randall Hunt | EEOC_051465 - EEOC_051465 |
| 47722 | Public Comment From Philomena Kouri | EEOC_051466 - EEOC_051466 |
| 47723 | Public Comment From Bonnie Hackett | EEOC_051467 - EEOC_051467 |
| 47724 | Public Comment From John Gregory | EEOC_051468 - EEOC_051468 |
| 47725 | Public Comment From Dennis McDonald | EEOC_051469 - EEOC_051469 |
| 47726 | Public Comment From Ted Tomei | EEOC_051470 - EEOC_051470 |
| 47727 | Public Comment From John Thieryoung | EEOC_051471 - EEOC_051471 |
| 47728 | Public Comment From Edward Enright | EEOC_051472 - EEOC_051472 |
| 47729 | Public Comment From Cindy Kibler | EEOC_051473 - EEOC_051473 |
| 47730 | Public Comment From Ana Rodriguez | EEOC_051474 - EEOC_051474 |
| 47731 | Public Comment From Peter Kucer | EEOC_051475 - EEOC_051475 |

| 47732 | Public Comment From Lisa Farr | EEOC_051476 - EEOC_051476 |
|-------|-------------------------------|---------------------------|
| 47733 | Public Comment From Phyllis Wilson | EEOC_051477 - EEOC_051477 |
| 47734 | Public Comment From Lynn Skibinski | EEOC_051478 - EEOC_051478 |
| 47735 | Public Comment From Dianne Worley | EEOC_051479 - EEOC_051479 |
| 47736 | Public Comment From Sarah Huebner | EEOC_051480 - EEOC_051481 |
| 47737 | Public Comment From Carol Staudenheimer | EEOC_051482 - EEOC_051483 |
| 47738 | Public Comment From NANCY MOORE | EEOC_051484 - EEOC_051484 |
| 47739 | Public Comment From Kim Laforet | EEOC_051485 - EEOC_051485 |
| 47740 | Public Comment From Carla Klem | EEOC_051486 - EEOC_051486 |
| 47741 | Public Comment From David Slubowski | EEOC_051487 - EEOC_051487 |
| 47742 | Public Comment From Theresa Mizeur Mizeur | EEOC_051488 - EEOC_051488 |
| 47743 | Public Comment From J L | EEOC_051489 - EEOC_051489 |
| 47744 | Public Comment From Sean White | EEOC_051490 - EEOC_051490 |
| 47745 | Public Comment From Alda Fagnant | EEOC_051491 - EEOC_051491 |
| 47746 | Public Comment From Ruth Driscoll | EEOC_051492 - EEOC_051492 |
| 47747 | Public Comment From Ellen Eline | EEOC_051493 - EEOC_051493 |
| 47748 | Public Comment From Sue Ley | EEOC_051494 - EEOC_051494 |
| 47749 | Public Comment From James Hying | EEOC_051495 - EEOC_051495 |
| 47750 | Public Comment From Marilynn Pasden | EEOC_051496 - EEOC_051496 |
| 47751 | Public Comment From Karen Eibner | EEOC_051497 - EEOC_051497 |
| 47752 | Public Comment From Robert Babcock | EEOC_051498 - EEOC_051498 |

| 47753 | Public Comment From Scott Cox | EEOC_051499 - EEOC_051499 |
|---|---|---|
| 47754 | Public Comment From Michele Myers | EEOC_051500 - EEOC_051500 |
| 47755 | Public Comment From Marlene Heider | EEOC_051501 - EEOC_051501 |
| 47756 | Public Comment From Edward Coleman | EEOC_051502 - EEOC_051502 |
| 47757 | Public Comment From BLAINE BOYD | EEOC_051503 - EEOC_051504 |
| 47758 | Public Comment From Edward Lewis | EEOC_051505 - EEOC_051505 |
| 47759 | Public Comment From Cara Dunn | EEOC_051506 - EEOC_051506 |
| 47760 | Public Comment From William Cloonan | EEOC_051507 - EEOC_051507 |
| 47761 | Public Comment From Michael T Johnson | EEOC_051508 - EEOC_051508 |
| 47762 | Public Comment From Deborah Thompson | EEOC_051509 - EEOC_051509 |
| 47763 | Public Comment From Raul Castillo | EEOC_051510 - EEOC_051510 |
| 47764 | Public Comment From Cara Dunn | EEOC_051511 - EEOC_051511 |
| 47765 | Public Comment From Raina Diges | EEOC_051512 - EEOC_051512 |
| 47766 | Public Comment From Reuben R Rivera | EEOC_051513 - EEOC_051513 |
| 47767 | Public Comment From Christina Streit | EEOC_051514 - EEOC_051515 |
| 47768 | Public Comment From Mark Houghton | EEOC_051516 - EEOC_051516 |
| 47769 | Public Comment From Beatrice Greenwald | EEOC_051517 - EEOC_051518 |
| 47770 | Public Comment From James Nolan | EEOC_051519 - EEOC_051519 |
| 47771 | Public Comment From Kenneth Fitzgerald | EEOC_051520 - EEOC_051520 |
| 47772 | Public Comment From Donald Matz | EEOC_051521 - EEOC_051521 |
| 47773 | Public Comment From Daniel Crofts | EEOC_051522 - EEOC_051522 |

| 47774 | Public Comment From Sarah Tirpak | EEOC_051523 - EEOC_051523 |
|---|---|---|
| 47775 | Public Comment From Andrew Miller | EEOC_051524 - EEOC_051524 |
| 47776 | Public Comment From Joseph Kolf | EEOC_051525 - EEOC_051525 |
| 47777 | Public Comment From Ronald Halinski | EEOC_051526 - EEOC_051526 |
| 47778 | Public Comment From Martin Gonzalez | EEOC_051527 - EEOC_051527 |
| 47779 | Public Comment From Patty Senderling | EEOC_051528 - EEOC_051528 |
| 47780 | Public Comment From Deborah Merrill | EEOC_051529 - EEOC_051529 |
| 47781 | Public Comment From Douglas Brown | EEOC_051530 - EEOC_051530 |
| 47782 | Public Comment From Werner Lind | EEOC_051531 - EEOC_051531 |
| 47783 | Public Comment From Mary Lou Toelke | EEOC_051532 - EEOC_051532 |
| 47784 | Public Comment From Jana Coffman | EEOC_051533 - EEOC_051533 |
| 47785 | Public Comment From Edward Mills | EEOC_051534 - EEOC_051535 |
| 47786 | Public Comment From Janis Hillin | EEOC_051536 - EEOC_051537 |
| 47787 | Public Comment From James Solnosky | EEOC_051538 - EEOC_051538 |
| 47788 | Public Comment From James Arnott | EEOC_051539 - EEOC_051539 |
| 47789 | Public Comment From Robert Zinn | EEOC_051540 - EEOC_051540 |
| 47790 | Public Comment From Richard Grief | EEOC_051541 - EEOC_051541 |
| 47791 | Public Comment From Angel Santiago | EEOC_051542 - EEOC_051542 |
| 47792 | Public Comment From Colleen Sichterman | EEOC_051543 - EEOC_051543 |
| 47793 | Public Comment From George Demetrion | EEOC_051544 - EEOC_051544 |
| 47794 | Public Comment From joseph robinson | EEOC_051545 - EEOC_051545 |

| 47795 | Public Comment From Joseph Simeone | EEOC_051546 - EEOC_051546 |
|---|---|---|
| 47796 | Public Comment From Kathleen Klosowski | EEOC_051547 - EEOC_051547 |
| 47797 | Public Comment From Kristi Schmitz | EEOC_051548 - EEOC_051548 |
| 47798 | Public Comment From John Hazlin | EEOC_051549 - EEOC_051549 |
| 47799 | Public Comment From Diane Smyth | EEOC_051550 - EEOC_051550 |
| 47800 | Public Comment From James Buttram | EEOC_051551 - EEOC_051551 |
| 47801 | Public Comment From Laura Fenick | EEOC_051552 - EEOC_051552 |
| 47802 | Public Comment From Carole Kobe | EEOC_051553 - EEOC_051553 |
| 47803 | Public Comment From Juan Hernandez | EEOC_051554 - EEOC_051554 |
| 47804 | Public Comment From Mateo Portelli | EEOC_051555 - EEOC_051555 |
| 47805 | Public Comment From Elena Rumiantseva | EEOC_051556 - EEOC_051557 |
| 47806 | Public Comment From Loraine Kruczek | EEOC_051558 - EEOC_051558 |
| 47807 | Public Comment From Reinhard Clasen | EEOC_051559 - EEOC_051559 |
| 47808 | Public Comment From David Schuster | EEOC_051560 - EEOC_051560 |
| 47809 | Public Comment From Neil Coward | EEOC_051561 - EEOC_051561 |
| 47810 | Public Comment From John Marchlik | EEOC_051562 - EEOC_051562 |
| 47811 | Public Comment From Paula Baldini | EEOC_051563 - EEOC_051563 |
| 47812 | Public Comment From Gregory Kahrs | EEOC_051564 - EEOC_051564 |
| 47813 | Public Comment From Charlotte Walker | EEOC_051565 - EEOC_051565 |
| 47814 | Public Comment From Sue Moulton | EEOC_051566 - EEOC_051566 |
| 47815 | Public Comment From Douglas Harden | EEOC_051567 - EEOC_051567 |

| 47816 | Public Comment From Mary Messonnier | EEOC_051568 - EEOC_051568 |
| 47817 | Public Comment From Phyllis Reeder | EEOC_051569 - EEOC_051569 |
| 47818 | Public Comment From Giulio Grecchi | EEOC_051570 - EEOC_051570 |
| 47819 | Public Comment From Gary Adams | EEOC_051571 - EEOC_051571 |
| 47820 | Public Comment From nicki hagel | EEOC_051572 - EEOC_051572 |
| 47821 | Public Comment From Susan Peters | EEOC_051573 - EEOC_051573 |
| 47822 | Public Comment From Gregory Kothman | EEOC_051574 - EEOC_051574 |
| 47823 | Public Comment From Barbara Bailey | EEOC_051575 - EEOC_051575 |
| 47824 | Public Comment From Sarah Mitchell | EEOC_051576 - EEOC_051576 |
| 47825 | Public Comment From Jed GIBBONS | EEOC_051577 - EEOC_051577 |
| 47826 | Public Comment From Thomas Yarnall | EEOC_051578 - EEOC_051578 |
| 47827 | Public Comment From Joseph Nagel | EEOC_051579 - EEOC_051579 |
| 47828 | Public Comment From Craig Larson | EEOC_051580 - EEOC_051580 |
| 47829 | Public Comment From Bonita Larsen | EEOC_051581 - EEOC_051581 |
| 47830 | Public Comment From Patricia Gomez | EEOC_051582 - EEOC_051583 |
| 47831 | Public Comment From Martha Tyson | EEOC_051584 - EEOC_051584 |
| 47832 | Public Comment From Kathleen Knutson | EEOC_051585 - EEOC_051585 |
| 47833 | Public Comment From Kathleen Mecca | EEOC_051586 - EEOC_051586 |
| 47834 | Public Comment From Jamie Shininger | EEOC_051587 - EEOC_051587 |
| 47835 | Public Comment From Virginia Daniero | EEOC_051588 - EEOC_051588 |
| 47836 | Public Comment From Philip Humphrey | EEOC_051589 - EEOC_051589 |

| 47837 | Public Comment From Mary Ann Zavorskas | EEOC_051590 - EEOC_051590 |
|---|---|---|
| 47838 | Public Comment From Anna Keena | EEOC_051591 - EEOC_051591 |
| 47839 | Public Comment From Jana Colborn | EEOC_051592 - EEOC_051592 |
| 47840 | Public Comment From Carlos Berrios | EEOC_051593 - EEOC_051593 |
| 47841 | Public Comment From Mary Ellen Kozich | EEOC_051594 - EEOC_051594 |
| 47842 | Public Comment From Micheal Thumm | EEOC_051595 - EEOC_051595 |
| 47843 | Public Comment From Kelley Gutowski | EEOC_051596 - EEOC_051596 |
| 47844 | Public Comment From Elizabeth Bly | EEOC_051597 - EEOC_051597 |
| 47845 | Public Comment From Marie Dominguez | EEOC_051598 - EEOC_051598 |
| 47846 | Public Comment From Jeanne Knotts | EEOC_051599 - EEOC_051599 |
| 47847 | Public Comment From Cynthia Nieman | EEOC_051600 - EEOC_051600 |
| 47848 | Public Comment From Kathleen Knutson | EEOC_051601 - EEOC_051601 |
| 47849 | Public Comment From Larry Cirignano | EEOC_051602 - EEOC_051602 |
| 47850 | Public Comment From Patricia Winans | EEOC_051603 - EEOC_051603 |
| 47851 | Public Comment From Ron Brinkman | EEOC_051604 - EEOC_051605 |
| 47852 | Public Comment From Eric Thompson | EEOC_051606 - EEOC_051606 |
| 47853 | Public Comment From JULIANNE MAZZIOTTI | EEOC_051607 - EEOC_051607 |
| 47854 | Public Comment From Dennis Corrigan | EEOC_051608 - EEOC_051608 |
| 47855 | Public Comment From Jane Miller | EEOC_051609 - EEOC_051609 |
| 47856 | Public Comment From Philip Wohlrab | EEOC_051610 - EEOC_051610 |
| 47857 | Public Comment From Jennifer Muccianti | EEOC_051611 - EEOC_051611 |

| 47858 | Public Comment From Deborah Noble | EEOC_051612 - EEOC_051612 |
| 47859 | Public Comment From PAULETTE SHIRLEY | EEOC_051613 - EEOC_051613 |
| 47860 | Public Comment From Dennis Grady | EEOC_051614 - EEOC_051614 |
| 47861 | Public Comment From Mary O'Bryan | EEOC_051615 - EEOC_051615 |
| 47862 | Public Comment From Gregg Pawlowski | EEOC_051616 - EEOC_051616 |
| 47863 | Public Comment From Paul Schilling | EEOC_051617 - EEOC_051617 |
| 47864 | Public Comment From Duane Dedelow | EEOC_051618 - EEOC_051618 |
| 47865 | Public Comment From Bernice Leanza | EEOC_051619 - EEOC_051619 |
| 47866 | Public Comment From Carl J. Niedzwiecki | EEOC_051620 - EEOC_051620 |
| 47867 | Public Comment From Leopold Bohnik | EEOC_051621 - EEOC_051621 |
| 47868 | Public Comment From John Kummer | EEOC_051622 - EEOC_051622 |
| 47869 | Public Comment From Marta McCracken | EEOC_051623 - EEOC_051624 |
| 47870 | Public Comment From marie marra | EEOC_051625 - EEOC_051625 |
| 47871 | Public Comment From Stephen Sullivan | EEOC_051626 - EEOC_051626 |
| 47872 | Public Comment From Arturo Ochoa | EEOC_051627 - EEOC_051627 |
| 47873 | Public Comment From Elodie Bouwens | EEOC_051628 - EEOC_051628 |
| 47874 | Public Comment From Ida M Phillips | EEOC_051629 - EEOC_051629 |
| 47875 | Public Comment From John Smith | EEOC_051630 - EEOC_051630 |
| 47876 | Public Comment From Lawrence Joe | EEOC_051631 - EEOC_051632 |
| 47877 | Public Comment From Chad Kirby | EEOC_051633 - EEOC_051633 |
| 47878 | Public Comment From Jenny Nystrand | EEOC_051634 - EEOC_051635 |

| 47879 | Public Comment From Byron Brunelle | EEOC_051636 - EEOC_051636 |
|---|---|---|
| 47880 | Public Comment From Cynthia Heimsoth | EEOC_051637 - EEOC_051637 |
| 47881 | Public Comment From Diane Kortan | EEOC_051638 - EEOC_051638 |
| 47882 | Public Comment From Mary Brauner | EEOC_051639 - EEOC_051639 |
| 47883 | Public Comment From Dan Joyce | EEOC_051640 - EEOC_051640 |
| 47884 | Public Comment From Nina Muchs | EEOC_051641 - EEOC_051641 |
| 47885 | Public Comment From James Czarnik | EEOC_051642 - EEOC_051642 |
| 47886 | Public Comment From Donny Thompson | EEOC_051643 - EEOC_051643 |
| 47887 | Public Comment From Frederick Fakharzadeh | EEOC_051644 - EEOC_051644 |
| 47888 | Public Comment From Kurt Kaniewski | EEOC_051645 - EEOC_051645 |
| 47889 | Public Comment From Kay Kelly | EEOC_051646 - EEOC_051647 |
| 47890 | Public Comment From Jane Wilson | EEOC_051648 - EEOC_051648 |
| 47891 | Public Comment From Trish Soto | EEOC_051649 - EEOC_051649 |
| 47892 | Public Comment From Janet Hornemann | EEOC_051650 - EEOC_051651 |
| 47893 | Public Comment From Mike Peterson | EEOC_051652 - EEOC_051652 |
| 47894 | Public Comment From Mary Kahwajy-Baron | EEOC_051653 - EEOC_051653 |
| 47895 | Public Comment From Robert Trainor | EEOC_051654 - EEOC_051654 |
| 47896 | Public Comment From Alexander Jamieson | EEOC_051655 - EEOC_051655 |
| 47897 | Public Comment From Debra Rehn | EEOC_051656 - EEOC_051657 |
| 47898 | Public Comment From David Kotecki | EEOC_051658 - EEOC_051658 |
| 47899 | Public Comment From Betty Quinn | EEOC_051659 - EEOC_051659 |

| 47900 | Public Comment From Kelley Snoddy | EEOC_051660 - EEOC_051660 |
| 47901 | Public Comment From Joyce Miletic | EEOC_051661 - EEOC_051661 |
| 47902 | Public Comment From Timothy Combs | EEOC_051662 - EEOC_051662 |
| 47903 | Public Comment From Rossana Nunez | EEOC_051663 - EEOC_051663 |
| 47904 | Public Comment From Wilmer Mitchell | EEOC_051664 - EEOC_051665 |
| 47905 | Public Comment From Gabriela Barrera De Santiago | EEOC_051666 - EEOC_051666 |
| 47906 | Public Comment From Charleen Cordo | EEOC_051667 - EEOC_051667 |
| 47907 | Public Comment From Tika Thomas | EEOC_051668 - EEOC_051668 |
| 47908 | Public Comment From Caroline Mazzola | EEOC_051669 - EEOC_051669 |
| 47909 | Public Comment From Joan Dobard | EEOC_051670 - EEOC_051670 |
| 47910 | Public Comment From Jeff Horejsi | EEOC_051671 - EEOC_051671 |
| 47911 | Public Comment From Terry OConnell | EEOC_051672 - EEOC_051672 |
| 47912 | Public Comment From Maria de la Rosa | EEOC_051673 - EEOC_051673 |
| 47913 | Public Comment From Marita Pfau | EEOC_051674 - EEOC_051674 |
| 47914 | Public Comment From Katie Rhodes | EEOC_051675 - EEOC_051676 |
| 47915 | Public Comment From Philip Wymola | EEOC_051677 - EEOC_051677 |
| 47916 | Public Comment From Mary Vells | EEOC_051678 - EEOC_051678 |
| 47917 | Public Comment From Gary Stainbrook | EEOC_051679 - EEOC_051679 |
| 47918 | Public Comment From Julia Nader | EEOC_051680 - EEOC_051680 |
| 47919 | Public Comment From Janessa Ribaya | EEOC_051681 - EEOC_051681 |
| 47920 | Public Comment From Janice Rocha-Grafsky | EEOC_051682 - EEOC_051682 |

| 47921 | Public Comment From Christina Pericas | EEOC_051683 - EEOC_051683 |
| 47922 | Public Comment From Robert Schwieterman | EEOC_051684 - EEOC_051684 |
| 47923 | Public Comment From Michael Buckley | EEOC_051685 - EEOC_051686 |
| 47924 | Public Comment From Nancy Ruiz | EEOC_051687 - EEOC_051687 |
| 47925 | Public Comment From Joann Murray | EEOC_051688 - EEOC_051688 |
| 47926 | Public Comment From Mary Louise Liebman | EEOC_051689 - EEOC_051689 |
| 47927 | Public Comment From Teresa Drollman | EEOC_051690 - EEOC_051690 |
| 47928 | Public Comment From Jo Ann Ratermann | EEOC_051691 - EEOC_051691 |
| 47929 | Public Comment From Barbara Kuhn | EEOC_051692 - EEOC_051693 |
| 47930 | Public Comment From Pat Boatright | EEOC_051694 - EEOC_051694 |
| 47931 | Public Comment From Joe Boyle | EEOC_051695 - EEOC_051695 |
| 47932 | Public Comment From Sara Goslin | EEOC_051696 - EEOC_051696 |
| 47933 | Public Comment From Catherine Norman | EEOC_051697 - EEOC_051697 |
| 47934 | Public Comment From Maryann Galvano | EEOC_051698 - EEOC_051698 |
| 47935 | Public Comment From Donna Shumard | EEOC_051699 - EEOC_051699 |
| 47936 | Public Comment From Denise Leese | EEOC_051700 - EEOC_051700 |
| 47937 | Public Comment From Paul Krause | EEOC_051701 - EEOC_051701 |
| 47938 | Public Comment From Myles Parton | EEOC_051702 - EEOC_051702 |
| 47939 | Public Comment From Matthew Cuccias | EEOC_051703 - EEOC_051703 |
| 47940 | Public Comment From Ramon Sanchez | EEOC_051704 - EEOC_051704 |
| 47941 | Public Comment From Dominic Condon | EEOC_051705 - EEOC_051705 |

| 47942 | Public Comment From Bret Walsh | EEOC_051706 - EEOC_051706 |
| 47943 | Public Comment From Ava Camara | EEOC_051707 - EEOC_051707 |
| 47944 | Public Comment From mona Lydon-Rochelle | EEOC_051708 - EEOC_051708 |
| 47945 | Public Comment From Dan Hansen | EEOC_051709 - EEOC_051710 |
| 47946 | Public Comment From Richard Dole | EEOC_051711 - EEOC_051711 |
| 47947 | Public Comment From Shirley Wolford | EEOC_051712 - EEOC_051712 |
| 47948 | Public Comment From Nancy Linnen | EEOC_051713 - EEOC_051713 |
| 47949 | Public Comment From Donna Finnerty | EEOC_051714 - EEOC_051714 |
| 47950 | Public Comment From Jennie Hedger | EEOC_051715 - EEOC_051715 |
| 47951 | Public Comment From Nola Myers | EEOC_051716 - EEOC_051717 |
| 47952 | Public Comment From Judy Odell | EEOC_051718 - EEOC_051719 |
| 47953 | Public Comment From Timothy Connolly | EEOC_051720 - EEOC_051720 |
| 47954 | Public Comment From Kathleen Stanko | EEOC_051721 - EEOC_051721 |
| 47955 | Public Comment From Baltasar Allende Vera | EEOC_051722 - EEOC_051722 |
| 47956 | Public Comment From Baltasar Allende Vera | EEOC_051723 - EEOC_051723 |
| 47957 | Public Comment From Laura Gonzalez | EEOC_051724 - EEOC_051724 |
| 47958 | Public Comment From Sofia Garcia | EEOC_051725 - EEOC_051726 |
| 47959 | Public Comment From Maria E. Veliz | EEOC_051727 - EEOC_051727 |
| 47960 | Public Comment From Felicitas Villa | EEOC_051728 - EEOC_051728 |
| 47961 | Public Comment From donna simoncelli | EEOC_051729 - EEOC_051729 |
| 47962 | Public Comment From Sharon Lang | EEOC_051730 - EEOC_051730 |

| 47963 | Public Comment From Georgia Couch | EEOC_051731 - EEOC_051732 |
|---|---|---|
| 47964 | Public Comment From Juan Martinez | EEOC_051733 - EEOC_051733 |
| 47965 | Public Comment From Lori Hawkins | EEOC_051734 - EEOC_051734 |
| 47966 | Public Comment From Luis Miranda | EEOC_051735 - EEOC_051736 |
| 47967 | Public Comment From Sergio J. Bernier-Ramos | EEOC_051737 - EEOC_051737 |
| 47968 | Public Comment From Monique Caravaggio | EEOC_051738 - EEOC_051738 |
| 47969 | Public Comment From Sarah Schimmoeller | EEOC_051739 - EEOC_051739 |
| 47970 | Public Comment From Janet Soppe | EEOC_051740 - EEOC_051740 |
| 47971 | Public Comment From Sharin Watkins | EEOC_051741 - EEOC_051741 |
| 47972 | Public Comment From Shirley Zavodny | EEOC_051742 - EEOC_051742 |
| 47973 | Public Comment From Linda Orosz | EEOC_051743 - EEOC_051743 |
| 47974 | Public Comment From Louise Bridge | EEOC_051744 - EEOC_051744 |
| 47975 | Public Comment From Brian Reger | EEOC_051745 - EEOC_051745 |
| 47976 | Public Comment From Gary Griffin | EEOC_051746 - EEOC_051746 |
| 47977 | Public Comment From Kathy Kettler | EEOC_051747 - EEOC_051747 |
| 47978 | Public Comment From Maureen Sitzmann | EEOC_051748 - EEOC_051748 |
| 47979 | Public Comment From Brenda Jochum | EEOC_051749 - EEOC_051750 |
| 47980 | Public Comment From Joseph Saggese | EEOC_051751 - EEOC_051751 |
| 47981 | Public Comment From Steve Wimer | EEOC_051752 - EEOC_051752 |
| 47982 | Public Comment From David Vanleeuwen | EEOC_051753 - EEOC_051753 |
| 47983 | Public Comment From Malie Min | EEOC_051754 - EEOC_051754 |

| 47984 | Public Comment From Cynthia Whisker | EEOC_051755 - EEOC_051755 |
|---|---|---|
| 47985 | Public Comment From Mark Wheeler | EEOC_051756 - EEOC_051756 |
| 47986 | Public Comment From Mayra Jimenez | EEOC_051757 - EEOC_051757 |
| 47987 | Public Comment From Dawn Basch | EEOC_051758 - EEOC_051758 |
| 47988 | Public Comment From Lourdes Garcia | EEOC_051759 - EEOC_051759 |
| 47989 | Public Comment From Evangelina Somogyi | EEOC_051760 - EEOC_051760 |
| 47990 | Public Comment From Stephen Wall | EEOC_051761 - EEOC_051761 |
| 47991 | Public Comment From April Purvis | EEOC_051762 - EEOC_051762 |
| 47992 | Public Comment From April Purvis | EEOC_051763 - EEOC_051763 |
| 47993 | Public Comment From Yasmin Mitchell | EEOC_051764 - EEOC_051765 |
| 47994 | Public Comment From francisco pastor | EEOC_051766 - EEOC_051766 |
| 47995 | Public Comment From Cathy Omoso | EEOC_051767 - EEOC_051767 |
| 47996 | Public Comment From robert bond | EEOC_051768 - EEOC_051768 |
| 47997 | Public Comment From April Purvis | EEOC_051769 - EEOC_051769 |
| 47998 | Public Comment From Ed Schell | EEOC_051770 - EEOC_051770 |
| 47999 | Public Comment From Patricia Auer | EEOC_051771 - EEOC_051772 |
| 48000 | Public Comment From Teresa Fincham | EEOC_051773 - EEOC_051773 |
| 48001 | Public Comment From Rick Jaszkowiak | EEOC_051774 - EEOC_051774 |
| 48002 | Public Comment From Carol Kope | EEOC_051775 - EEOC_051775 |
| 48003 | Public Comment From Jean Trefz | EEOC_051776 - EEOC_051776 |
| 48004 | Public Comment From Terrian Williams | EEOC_051777 - EEOC_051777 |

| 48005 | Public Comment From Gregory Aydt | EEOC_051778 - EEOC_051778 |
| 48006 | Public Comment From Shelby Hicks | EEOC_051779 - EEOC_051779 |
| 48007 | Public Comment From Jacqueline Henry | EEOC_051780 - EEOC_051780 |
| 48008 | Public Comment From Dianne Smyth | EEOC_051781 - EEOC_051781 |
| 48009 | Public Comment From Betty White | EEOC_051782 - EEOC_051783 |
| 48010 | Public Comment From Karhie Stretch | EEOC_051784 - EEOC_051784 |
| 48011 | Public Comment From Radcliff Blackwood | EEOC_051785 - EEOC_051785 |
| 48012 | Public Comment From Debra Cameron | EEOC_051786 - EEOC_051787 |
| 48013 | Public Comment From Donald Neri | EEOC_051788 - EEOC_051788 |
| 48014 | Public Comment From Julia Letendre | EEOC_051789 - EEOC_051789 |
| 48015 | Public Comment From Christine Junker | EEOC_051790 - EEOC_051790 |
| 48016 | Public Comment From Julie Stiltner | EEOC_051791 - EEOC_051791 |
| 48017 | Public Comment From Janice Tiemann | EEOC_051792 - EEOC_051792 |
| 48018 | Public Comment From Tania Corea | EEOC_051793 - EEOC_051793 |
| 48019 | Public Comment From Teresa Vigil | EEOC_051794 - EEOC_051794 |
| 48020 | Public Comment From Mario Lascano | EEOC_051795 - EEOC_051795 |
| 48021 | Public Comment From Karen Nesbitt | EEOC_051796 - EEOC_051796 |
| 48022 | Public Comment From Michael Golom | EEOC_051797 - EEOC_051797 |
| 48023 | Public Comment From Stephan Adams | EEOC_051798 - EEOC_051798 |
| 48024 | Public Comment From Elizabeth Marzan | EEOC_051799 - EEOC_051799 |
| 48025 | Public Comment From Thomas McHale | EEOC_051800 - EEOC_051800 |

| 48026 | Public Comment From William Cidor | EEOC_051801 - EEOC_051801 |
|---|---|---|
| 48027 | Public Comment From Will DeCamp | EEOC_051802 - EEOC_051802 |
| 48028 | Public Comment From Rita Baird | EEOC_051803 - EEOC_051803 |
| 48029 | Public Comment From Daniel Jurgens | EEOC_051804 - EEOC_051804 |
| 48030 | Public Comment From Janet Joyce | EEOC_051805 - EEOC_051805 |
| 48031 | Public Comment From Ron Olberding | EEOC_051806 - EEOC_051806 |
| 48032 | Public Comment From Christina Holdnack | EEOC_051807 - EEOC_051807 |
| 48033 | Public Comment From Joseph Carr | EEOC_051808 - EEOC_051808 |
| 48034 | Public Comment From Lenny Vohs | EEOC_051809 - EEOC_051809 |
| 48035 | Public Comment From Paul Goode | EEOC_051810 - EEOC_051810 |
| 48036 | Public Comment From Gretchen Mitchell | EEOC_051811 - EEOC_051811 |
| 48037 | Public Comment From Gail Artola | EEOC_051812 - EEOC_051812 |
| 48038 | Public Comment From Robert Hatfield II | EEOC_051813 - EEOC_051814 |
| 48039 | Public Comment From Dorothy Bach | EEOC_051815 - EEOC_051815 |
| 48040 | Public Comment From Elizabeth Hayden | EEOC_051816 - EEOC_051816 |
| 48041 | Public Comment From Tom proulx | EEOC_051817 - EEOC_051817 |
| 48042 | Public Comment From Lisa Fleckenstein | EEOC_051818 - EEOC_051818 |
| 48043 | Public Comment From Anne Lynch | EEOC_051819 - EEOC_051819 |
| 48044 | Public Comment From Andrea Lueking | EEOC_051820 - EEOC_051820 |
| 48045 | Public Comment From Ken Boylan | EEOC_051821 - EEOC_051821 |
| 48046 | Public Comment From Krista Bennett | EEOC_051822 - EEOC_051822 |

| 48047 | Public Comment From haley Scallon | EEOC_051823 - EEOC_051823 |
|---|---|---|
| 48048 | Public Comment From Marilyn McGlynn | EEOC_051824 - EEOC_051824 |
| 48049 | Public Comment From Jeffrey Kotz | EEOC_051825 - EEOC_051825 |
| 48050 | Public Comment From Anne Galewski | EEOC_051826 - EEOC_051826 |
| 48051 | Public Comment From Scott Larrabee | EEOC_051827 - EEOC_051827 |
| 48052 | Public Comment From Phyllis Wolfe | EEOC_051828 - EEOC_051828 |
| 48053 | Public Comment From Jim Galewski | EEOC_051829 - EEOC_051829 |
| 48054 | Public Comment From Sherri Denton | EEOC_051830 - EEOC_051830 |
| 48055 | Public Comment From Rebecca Harper | EEOC_051831 - EEOC_051831 |
| 48056 | Public Comment From Reagan Thompson | EEOC_051832 - EEOC_051832 |
| 48057 | Public Comment From Robert McFarland | EEOC_051833 - EEOC_051833 |
| 48058 | Public Comment From Gerald Pieters | EEOC_051834 - EEOC_051834 |
| 48059 | Public Comment From Frank Maresca | EEOC_051835 - EEOC_051835 |
| 48060 | Public Comment From Judi Burleson | EEOC_051836 - EEOC_051836 |
| 48061 | Public Comment From Joan Lint | EEOC_051837 - EEOC_051837 |
| 48062 | Public Comment From Matt Tretina | EEOC_051838 - EEOC_051838 |
| 48063 | Public Comment From Steve Braun | EEOC_051839 - EEOC_051839 |
| 48064 | Public Comment From Loretta Raia | EEOC_051840 - EEOC_051840 |
| 48065 | Public Comment From George H Morrissey | EEOC_051841 - EEOC_051841 |
| 48066 | Public Comment From David Soltysik | EEOC_051842 - EEOC_051842 |
| 48067 | Public Comment From Justin Held | EEOC_051843 - EEOC_051844 |

| 48068 | Public Comment From Mark Hedge | EEOC_051845 - EEOC_051845 |
|---|---|---|
| 48069 | Public Comment From Janine Eckman | EEOC_051846 - EEOC_051847 |
| 48070 | Public Comment From Barbara Stefanski | EEOC_051848 - EEOC_051848 |
| 48071 | Public Comment From Matt Lucchese | EEOC_051849 - EEOC_051849 |
| 48072 | Public Comment From Elizabeth Schantz | EEOC_051850 - EEOC_051850 |
| 48073 | Public Comment From Pat Tuttle | EEOC_051851 - EEOC_051851 |
| 48074 | Public Comment From Alison Gregor | EEOC_051852 - EEOC_051853 |
| 48075 | Public Comment From Colette Mcguinness | EEOC_051854 - EEOC_051857 |
| 48076 | Public Comment From Rich Kammerer | EEOC_051858 - EEOC_051858 |
| 48077 | Public Comment From Sharon Fernandes | EEOC_051859 - EEOC_051859 |
| 48078 | Public Comment From Margit Mills | EEOC_051860 - EEOC_051860 |
| 48079 | Public Comment From John Stoltz | EEOC_051861 - EEOC_051861 |
| 48080 | Public Comment From Manya Maiher | EEOC_051862 - EEOC_051863 |
| 48081 | Public Comment From Kathy Mitchell | EEOC_051864 - EEOC_051864 |
| 48082 | Public Comment From Anne Mcculloigh | EEOC_051865 - EEOC_051865 |
| 48083 | Public Comment From Christine Litts | EEOC_051866 - EEOC_051866 |
| 48084 | Public Comment From Mark McKay | EEOC_051867 - EEOC_051867 |
| 48085 | Public Comment From Raymond Grant | EEOC_051868 - EEOC_051868 |
| 48086 | Public Comment From Kate Nahorski | EEOC_051869 - EEOC_051869 |
| 48087 | Public Comment From Larry Leturmy | EEOC_051870 - EEOC_051870 |
| 48088 | Public Comment From Joseph Piccirilli | EEOC_051871 - EEOC_051871 |

| 48089 | Public Comment From Theresa Sass | EEOC_051872 - EEOC_051873 |
|---|---|---|
| 48090 | Public Comment From Lourdes Carranza | EEOC_051874 - EEOC_051874 |
| 48091 | Public Comment From Ed Farnsworth | EEOC_051875 - EEOC_051875 |
| 48092 | Public Comment From Lowell O'Grady | EEOC_051876 - EEOC_051876 |
| 48093 | Public Comment From Lu-Ann Malizia | EEOC_051877 - EEOC_051877 |
| 48094 | Public Comment From Gregory Weaver | EEOC_051878 - EEOC_051879 |
| 48095 | Public Comment From Olivia Choi | EEOC_051880 - EEOC_051880 |
| 48096 | Public Comment From William Bohnert Jr | EEOC_051881 - EEOC_051881 |
| 48097 | Public Comment From Patricia Zangara | EEOC_051882 - EEOC_051882 |
| 48098 | Public Comment From Stephanie Martin | EEOC_051883 - EEOC_051883 |
| 48099 | Public Comment From hector ramos | EEOC_051884 - EEOC_051884 |
| 48100 | Public Comment From Mike Randolph | EEOC_051885 - EEOC_051886 |
| 48101 | Public Comment From Jeffrey Pfeiffer | EEOC_051887 - EEOC_051888 |
| 48102 | Public Comment From Dee Johncox | EEOC_051889 - EEOC_051889 |
| 48103 | Public Comment From Reginald Delgado | EEOC_051890 - EEOC_051890 |
| 48104 | Public Comment From Juan Valdes | EEOC_051891 - EEOC_051891 |
| 48105 | Public Comment From Donna Mahler | EEOC_051892 - EEOC_051892 |
| 48106 | Public Comment From Ed Gillies | EEOC_051893 - EEOC_051893 |
| 48107 | Public Comment From linda martin | EEOC_051894 - EEOC_051894 |
| 48108 | Public Comment From Marion Schumka | EEOC_051895 - EEOC_051895 |
| 48109 | Public Comment From James Kelly | EEOC_051896 - EEOC_051896 |

| 48110 | Public Comment From Sally Vest | EEOC_051897 - EEOC_051897 |
| 48111 | Public Comment From Eugene Durkee | EEOC_051898 - EEOC_051898 |
| 48112 | Public Comment From Thomas Overbay | EEOC_051899 - EEOC_051899 |
| 48113 | Public Comment From Timothy Yatsko | EEOC_051900 - EEOC_051900 |
| 48114 | Public Comment From Peter DeGoede | EEOC_051901 - EEOC_051901 |
| 48115 | Public Comment From Virginia Culling | EEOC_051902 - EEOC_051902 |
| 48116 | Public Comment From Rhonda Gillies | EEOC_051903 - EEOC_051903 |
| 48117 | Public Comment From Valerie Faverio | EEOC_051904 - EEOC_051904 |
| 48118 | Public Comment From Mary Dougherty | EEOC_051905 - EEOC_051905 |
| 48119 | Public Comment From Kathleen OBrien | EEOC_051906 - EEOC_051906 |
| 48120 | Public Comment From Mary Pogue | EEOC_051907 - EEOC_051907 |
| 48121 | Public Comment From Mary Raimondo | EEOC_051908 - EEOC_051908 |
| 48122 | Public Comment From Elsa Hernandez | EEOC_051909 - EEOC_051909 |
| 48123 | Public Comment From Michelle Parisee | EEOC_051910 - EEOC_051910 |
| 48124 | Public Comment From Thomas Finn | EEOC_051911 - EEOC_051911 |
| 48125 | Public Comment From Jean Schildz | EEOC_051912 - EEOC_051912 |
| 48126 | Public Comment From David Clark | EEOC_051913 - EEOC_051914 |
| 48127 | Public Comment From R Plourde | EEOC_051915 - EEOC_051916 |
| 48128 | Public Comment From Julia Austin | EEOC_051917 - EEOC_051917 |
| 48129 | Public Comment From Maria Dorrbecker | EEOC_051918 - EEOC_051918 |
| 48130 | Public Comment From Gustavo Falla | EEOC_051919 - EEOC_051919 |

| 48131 | Public Comment From Paul Wenner | EEOC_051920 - EEOC_051920 |
|---|---|---|
| 48132 | Public Comment From Jerry Wooton | EEOC_051921 - EEOC_051921 |
| 48133 | Public Comment From James Kiel | EEOC_051922 - EEOC_051922 |
| 48134 | Public Comment From William Green | EEOC_051923 - EEOC_051923 |
| 48135 | Public Comment From Easton Hebert | EEOC_051924 - EEOC_051924 |
| 48136 | Public Comment From Ella Binz | EEOC_051925 - EEOC_051925 |
| 48137 | Public Comment From Charlene Pasakarnis | EEOC_051926 - EEOC_051926 |
| 48138 | Public Comment From Richard Ghent | EEOC_051927 - EEOC_051927 |
| 48139 | Public Comment From Patricia Little | EEOC_051928 - EEOC_051928 |
| 48140 | Public Comment From Beau Charbonnet | EEOC_051929 - EEOC_051929 |
| 48141 | Public Comment From Cathie Maher | EEOC_051930 - EEOC_051931 |
| 48142 | Public Comment From Janet ODonnell | EEOC_051932 - EEOC_051932 |
| 48143 | Public Comment From James MAKOS | EEOC_051933 - EEOC_051933 |
| 48144 | Public Comment From Kathleen Snopel | EEOC_051934 - EEOC_051934 |
| 48145 | Public Comment From Marlowe Niemeyer | EEOC_051935 - EEOC_051935 |
| 48146 | Public Comment From Marianne Hospador | EEOC_051936 - EEOC_051936 |
| 48147 | Public Comment From John Staudt | EEOC_051937 - EEOC_051937 |
| 48148 | Public Comment From Lisa Cooley | EEOC_051938 - EEOC_051938 |
| 48149 | Public Comment From Andrea Neves | EEOC_051939 - EEOC_051939 |
| 48150 | Public Comment From Patricia Buffone | EEOC_051940 - EEOC_051940 |
| 48151 | Public Comment From Mary Biasotti | EEOC_051941 - EEOC_051941 |

| 48152 | Public Comment From Sheila Kelly | EEOC_051942 - EEOC_051942 |
| 48153 | Public Comment From Karen Cronin | EEOC_051943 - EEOC_051943 |
| 48154 | Public Comment From Cecilia Portilla | EEOC_051944 - EEOC_051944 |
| 48155 | Public Comment From Tina Riveland | EEOC_051945 - EEOC_051945 |
| 48156 | Public Comment From Jose Ballester | EEOC_051946 - EEOC_051946 |
| 48157 | Public Comment From Marie Olszewski | EEOC_051947 - EEOC_051947 |
| 48158 | Public Comment From Maria Brish | EEOC_051948 - EEOC_051948 |
| 48159 | Public Comment From Virginia Fahrmann | EEOC_051949 - EEOC_051949 |
| 48160 | Public Comment From CARMEN CORRALES | EEOC_051950 - EEOC_051950 |
| 48161 | Public Comment From Loretta Chabrak | EEOC_051951 - EEOC_051951 |
| 48162 | Public Comment From Mary Chochrek | EEOC_051952 - EEOC_051952 |
| 48163 | Public Comment From JoAnn Pospisil | EEOC_051953 - EEOC_051953 |
| 48164 | Public Comment From Colleen Hain | EEOC_051954 - EEOC_051954 |
| 48165 | Public Comment From Clare Guglielmo | EEOC_051955 - EEOC_051955 |
| 48166 | Public Comment From DAVID DICKMEYER | EEOC_051956 - EEOC_051956 |
| 48167 | Public Comment From Donna Darveau | EEOC_051957 - EEOC_051957 |
| 48168 | Public Comment From Kim Vincent | EEOC_051958 - EEOC_051959 |
| 48169 | Public Comment From Mary Howell | EEOC_051960 - EEOC_051960 |
| 48170 | Public Comment From Cynthia Kolchin | EEOC_051961 - EEOC_051962 |
| 48171 | Public Comment From Paul Anez | EEOC_051963 - EEOC_051963 |
| 48172 | Public Comment From Janie Fitterer | EEOC_051964 - EEOC_051964 |

| 48173 | Public Comment From Marjorie Seivet | EEOC_051965 - EEOC_051965 |
| 48174 | Public Comment From Ken Rose | EEOC_051966 - EEOC_051966 |
| 48175 | Public Comment From Frank Faranda | EEOC_051967 - EEOC_051967 |
| 48176 | Public Comment From Julie Duncan | EEOC_051968 - EEOC_051968 |
| 48177 | Public Comment From Bryan Benes | EEOC_051969 - EEOC_051969 |
| 48178 | Public Comment From Richard Kilgen | EEOC_051970 - EEOC_051970 |
| 48179 | Public Comment From Charles Balsley | EEOC_051971 - EEOC_051971 |
| 48180 | Public Comment From Virginia Oberle | EEOC_051972 - EEOC_051972 |
| 48181 | Public Comment From Jeffrey Bornemann | EEOC_051973 - EEOC_051973 |
| 48182 | Public Comment From Kyle Fillenwarth | EEOC_051974 - EEOC_051974 |
| 48183 | Public Comment From Robert Laucella | EEOC_051975 - EEOC_051975 |
| 48184 | Public Comment From John Switzer | EEOC_051976 - EEOC_051976 |
| 48185 | Public Comment From MaryAnn Schafer | EEOC_051977 - EEOC_051977 |
| 48186 | Public Comment From Nancy Remar | EEOC_051978 - EEOC_051978 |
| 48187 | Public Comment From S. Stephanie Martin | EEOC_051979 - EEOC_051979 |
| 48188 | Public Comment From Donna Welder | EEOC_051980 - EEOC_051980 |
| 48189 | Public Comment From Aline Morcos | EEOC_051981 - EEOC_051981 |
| 48190 | Public Comment From Elfriede Crisafi | EEOC_051982 - EEOC_051982 |
| 48191 | Public Comment From Stephen C. Hall | EEOC_051983 - EEOC_051984 |
| 48192 | Public Comment From Larry Harkins | EEOC_051985 - EEOC_051986 |
| 48193 | Public Comment From Charlotte Klofkorn | EEOC_051987 - EEOC_051987 |

| 48194 | Public Comment From Richard Danduran | EEOC_051988 - EEOC_051988 |
| 48195 | Public Comment From Susan Ekimoglou | EEOC_051989 - EEOC_051989 |
| 48196 | Public Comment From Sharon Halloran | EEOC_051990 - EEOC_051991 |
| 48197 | Public Comment From Judy Castillo | EEOC_051992 - EEOC_051992 |
| 48198 | Public Comment From Donna Nelson | EEOC_051993 - EEOC_051993 |
| 48199 | Public Comment From Thomas Olmstead | EEOC_051994 - EEOC_051994 |
| 48200 | Public Comment From Kathleen Spicuzza | EEOC_051995 - EEOC_051995 |
| 48201 | Public Comment From Linda Alves | EEOC_051996 - EEOC_051996 |
| 48202 | Public Comment From Daniel Kucera | EEOC_051997 - EEOC_051997 |
| 48203 | Public Comment From John Schroeder | EEOC_051998 - EEOC_051998 |
| 48204 | Public Comment From Audrey Schneider | EEOC_051999 - EEOC_051999 |
| 48205 | Public Comment From Mary Dietz | EEOC_052000 - EEOC_052001 |
| 48206 | Public Comment From Maria Janowiak | EEOC_052002 - EEOC_052002 |
| 48207 | Public Comment From Robert Osborn | EEOC_052003 - EEOC_052004 |
| 48208 | Public Comment From Cheryl Milton | EEOC_052005 - EEOC_052006 |
| 48209 | Public Comment From Pamela Mikrut | EEOC_052007 - EEOC_052007 |
| 48210 | Public Comment From Sabra Day | EEOC_052008 - EEOC_052008 |
| 48211 | Public Comment From MICHAEL Northway | EEOC_052009 - EEOC_052009 |
| 48212 | Public Comment From Mike Remar | EEOC_052010 - EEOC_052010 |
| 48213 | Public Comment From Kathleen Wycheck | EEOC_052011 - EEOC_052011 |
| 48214 | Public Comment From Victor Green | EEOC_052012 - EEOC_052012 |

| 48215 | Public Comment From Linda ORourke | EEOC_052013 - EEOC_052013 |
| 48216 | Public Comment From Pedro Sanchez | EEOC_052014 - EEOC_052014 |
| 48217 | Public Comment From Thomas Stocco | EEOC_052015 - EEOC_052015 |
| 48218 | Public Comment From Aloys Vouk | EEOC_052016 - EEOC_052016 |
| 48219 | Public Comment From Laura Flora | EEOC_052017 - EEOC_052017 |
| 48220 | Public Comment From Elizabeth Kawalec | EEOC_052018 - EEOC_052018 |
| 48221 | Public Comment From Emil Slovacek | EEOC_052019 - EEOC_052019 |
| 48222 | Public Comment From Steven Victor | EEOC_052020 - EEOC_052020 |
| 48223 | Public Comment From Kathy Farrell | EEOC_052021 - EEOC_052021 |
| 48224 | Public Comment From Charlene Zimkiewicz | EEOC_052022 - EEOC_052022 |
| 48225 | Public Comment From Mary Helen Englert | EEOC_052023 - EEOC_052023 |
| 48226 | Public Comment From Thomas Menchion | EEOC_052024 - EEOC_052024 |
| 48227 | Public Comment From Katherine Bussard | EEOC_052025 - EEOC_052025 |
| 48228 | Public Comment From Katherine Bussard – Attachment 1 | EEOC_052026 - EEOC_052028 |
| 48229 | Public Comment From Cora Marie Kirk | EEOC_052029 - EEOC_052029 |
| 48230 | Public Comment From Karen Bond | EEOC_052030 - EEOC_052030 |
| 48231 | Public Comment From Maureen Montes | EEOC_052031 - EEOC_052031 |
| 48232 | Public Comment From Glenn Zmuda | EEOC_052032 - EEOC_052032 |
| 48233 | Public Comment From Tere Rubio | EEOC_052033 - EEOC_052033 |
| 48234 | Public Comment From Amy Chin-Lai | EEOC_052034 - EEOC_052034 |
| 48235 | Public Comment From Marian Cross | EEOC_052035 - EEOC_052035 |

| 48236 | Public Comment From Joe Zalot | EEOC_052036 - EEOC_052036 |
|---|---|---|
| 48237 | Public Comment From Joe Zalot | EEOC_052037 - EEOC_052037 |
| 48238 | Public Comment From Jerry Scheiber | EEOC_052038 - EEOC_052038 |
| 48239 | Public Comment From Carls Loosier | EEOC_052039 - EEOC_052039 |
| 48240 | Public Comment From Donna Lohnes | EEOC_052040 - EEOC_052040 |
| 48241 | Public Comment From Jean Charbonnet | EEOC_052041 - EEOC_052041 |
| 48242 | Public Comment From Jennifer Pauwels | EEOC_052042 - EEOC_052043 |
| 48243 | Public Comment From Mark Keeley | EEOC_052044 - EEOC_052044 |
| 48244 | Public Comment From Leonardo Campos-Moya | EEOC_052045 - EEOC_052045 |
| 48245 | Public Comment From Stephen Nowatzki | EEOC_052046 - EEOC_052046 |
| 48246 | Public Comment From Chris Jacks | EEOC_052047 - EEOC_052047 |
| 48247 | Public Comment From Kenneth Galica | EEOC_052048 - EEOC_052048 |
| 48248 | Public Comment From Maureen Stansell | EEOC_052049 - EEOC_052049 |
| 48249 | Public Comment From Laura Alasso | EEOC_052050 - EEOC_052050 |
| 48250 | Public Comment From Phyllis Castellano | EEOC_052051 - EEOC_052051 |
| 48251 | Public Comment From Patricia Day | EEOC_052052 - EEOC_052052 |
| 48252 | Public Comment From David Dempsey | EEOC_052053 - EEOC_052053 |
| 48253 | Public Comment From Diana Bouillon | EEOC_052054 - EEOC_052054 |
| 48254 | Public Comment From Frederick Hofmann | EEOC_052055 - EEOC_052055 |
| 48255 | Public Comment From Jeremiah Wilkerson | EEOC_052056 - EEOC_052056 |
| 48256 | Public Comment From Maria Vera | EEOC_052057 - EEOC_052057 |

| 48257 | Public Comment From L Thane Belen | EEOC_052058 - EEOC_052058 |
|---|---|---|
| 48258 | Public Comment From Sonja Swiatkiewicz | EEOC_052059 - EEOC_052060 |
| 48259 | Public Comment From George Brooks | EEOC_052061 - EEOC_052061 |
| 48260 | Public Comment From Virginia Grant | EEOC_052062 - EEOC_052062 |
| 48261 | Public Comment From Julie Wolf | EEOC_052063 - EEOC_052063 |
| 48262 | Public Comment From William Murphy | EEOC_052064 - EEOC_052064 |
| 48263 | Public Comment From John Kiczek | EEOC_052065 - EEOC_052065 |
| 48264 | Public Comment From Rocco Musolino | EEOC_052066 - EEOC_052066 |
| 48265 | Public Comment From Larry Meo | EEOC_052067 - EEOC_052067 |
| 48266 | Public Comment From Patricia Kerins | EEOC_052068 - EEOC_052068 |
| 48267 | Public Comment From Andy Slugocki | EEOC_052069 - EEOC_052069 |
| 48268 | Public Comment From Barry Kusnerik | EEOC_052070 - EEOC_052070 |
| 48269 | Public Comment From Elisa DeVitto | EEOC_052071 - EEOC_052071 |
| 48270 | Public Comment From Jerome Popiel | EEOC_052072 - EEOC_052072 |
| 48271 | Public Comment From Mary Frances Musk | EEOC_052073 - EEOC_052073 |
| 48272 | Public Comment From Denis Moeder | EEOC_052074 - EEOC_052074 |
| 48273 | Public Comment From Joseph M Borek | EEOC_052075 - EEOC_052075 |
| 48274 | Public Comment From Eileen Moynihan | EEOC_052076 - EEOC_052076 |
| 48275 | Public Comment From Kathleen Perry | EEOC_052077 - EEOC_052078 |
| 48276 | Public Comment From Michael P. Campbell | EEOC_052079 - EEOC_052079 |
| 48277 | Public Comment From Virginia Burnette | EEOC_052080 - EEOC_052080 |

| 48278 | Public Comment From Sylvia Banbor | EEOC_052081 - EEOC_052081 |
|---|---|---|
| 48279 | Public Comment From Rose Howell | EEOC_052082 - EEOC_052082 |
| 48280 | Public Comment From Carol Palmquist | EEOC_052083 - EEOC_052083 |
| 48281 | Public Comment From Thomas J Kraker | EEOC_052084 - EEOC_052084 |
| 48282 | Public Comment From Sandra Remilien | EEOC_052085 - EEOC_052085 |
| 48283 | Public Comment From Susan McLaughlin | EEOC_052086 - EEOC_052086 |
| 48284 | Public Comment From Helen Schultz | EEOC_052087 - EEOC_052087 |
| 48285 | Public Comment From Thomas Wenski | EEOC_052088 - EEOC_052088 |
| 48286 | Public Comment From Erin Nieves | EEOC_052089 - EEOC_052089 |
| 48287 | Public Comment From Robert Meyers | EEOC_052090 - EEOC_052090 |
| 48288 | Public Comment From william haag | EEOC_052091 - EEOC_052091 |
| 48289 | Public Comment From William Grondin | EEOC_052092 - EEOC_052092 |
| 48290 | Public Comment From Joseph Lawless | EEOC_052093 - EEOC_052093 |
| 48291 | Public Comment From irene Bober-Moken | EEOC_052094 - EEOC_052094 |
| 48292 | Public Comment From Joan Temple | EEOC_052095 - EEOC_052095 |
| 48293 | Public Comment From Luc Ceyssens | EEOC_052096 - EEOC_052096 |
| 48294 | Public Comment From Elia Ramos | EEOC_052097 - EEOC_052097 |
| 48295 | Public Comment From Andres Arango | EEOC_052098 - EEOC_052098 |
| 48296 | Public Comment From Joseph Capuzzi | EEOC_052099 - EEOC_052099 |
| 48297 | Public Comment From Christopher Bell | EEOC_052100 - EEOC_052100 |
| 48298 | Public Comment From Lynn Wiston | EEOC_052101 - EEOC_052101 |

| 48299 | Public Comment From Carolyn Enge | EEOC_052102 - EEOC_052102 |
| 48300 | Public Comment From Thomas Martin | EEOC_052103 - EEOC_052103 |
| 48301 | Public Comment From Teresa Klemenc | EEOC_052104 - EEOC_052105 |
| 48302 | Public Comment From Margaret Graves | EEOC_052106 - EEOC_052106 |
| 48303 | Public Comment From Sharon Janowak | EEOC_052107 - EEOC_052108 |
| 48304 | Public Comment From Lydia Campbell | EEOC_052109 - EEOC_052109 |
| 48305 | Public Comment From Joseph DeCicco | EEOC_052110 - EEOC_052110 |
| 48306 | Public Comment From Nilda E Hill | EEOC_052111 - EEOC_052111 |
| 48307 | Public Comment From Eugenia West | EEOC_052112 - EEOC_052112 |
| 48308 | Public Comment From Linda Piacentino | EEOC_052113 - EEOC_052113 |
| 48309 | Public Comment From Cynthia Vega | EEOC_052114 - EEOC_052114 |
| 48310 | Public Comment From Carolyn Roberts | EEOC_052115 - EEOC_052115 |
| 48311 | Public Comment From Angela Pulido | EEOC_052116 - EEOC_052116 |
| 48312 | Public Comment From Anthony Cooper | EEOC_052117 - EEOC_052117 |
| 48313 | Public Comment From Loretta M LOVELL | EEOC_052118 - EEOC_052118 |
| 48314 | Public Comment From Crystal Schneckenburger | EEOC_052119 - EEOC_052119 |
| 48315 | Public Comment From Marita Nunes | EEOC_052120 - EEOC_052120 |
| 48316 | Public Comment From James Schmitz | EEOC_052121 - EEOC_052121 |
| 48317 | Public Comment From Joseph Diamond | EEOC_052122 - EEOC_052122 |
| 48318 | Public Comment From Adam Cichoski | EEOC_052123 - EEOC_052123 |
| 48319 | Public Comment From Sheila Dougherty | EEOC_052124 - EEOC_052124 |

| 48320 | Public Comment From Daria miedzinski | EEOC_052125 - EEOC_052125 |
| 48321 | Public Comment From MICHAEL MULIERI | EEOC_052126 - EEOC_052126 |
| 48322 | Public Comment From Linda Crump | EEOC_052127 - EEOC_052127 |
| 48323 | Public Comment From Lori Kleiman | EEOC_052128 - EEOC_052128 |
| 48324 | Public Comment From Patsy Jacob | EEOC_052129 - EEOC_052130 |
| 48325 | Public Comment From Rae Ann McCoy | EEOC_052131 - EEOC_052131 |
| 48326 | Public Comment From Brian Lenihan | EEOC_052132 - EEOC_052132 |
| 48327 | Public Comment From Sara K Rose | EEOC_052133 - EEOC_052133 |
| 48328 | Public Comment From Leonard Wasielewski | EEOC_052134 - EEOC_052134 |
| 48329 | Public Comment From James Mudge | EEOC_052135 - EEOC_052135 |
| 48330 | Public Comment From Eugenia Heim | EEOC_052136 - EEOC_052136 |
| 48331 | Public Comment From John Pletz | EEOC_052137 - EEOC_052137 |
| 48332 | Public Comment From James Brunn | EEOC_052138 - EEOC_052138 |
| 48333 | Public Comment From Gary Cook | EEOC_052139 - EEOC_052139 |
| 48334 | Public Comment From James Alaimo | EEOC_052140 - EEOC_052140 |
| 48335 | Public Comment From James Lee | EEOC_052141 - EEOC_052141 |
| 48336 | Public Comment From Eve Slater | EEOC_052142 - EEOC_052142 |
| 48337 | Public Comment From Michael Marie Miller | EEOC_052143 - EEOC_052143 |
| 48338 | Public Comment From Jill Chambers | EEOC_052144 - EEOC_052145 |
| 48339 | Public Comment From Peggy Anderson | EEOC_052146 - EEOC_052146 |
| 48340 | Public Comment From Claire Ingersoll | EEOC_052147 - EEOC_052148 |

| 48341 | Public Comment From Stephen Hutnik | EEOC_052149 - EEOC_052149 |
|---|---|---|
| 48342 | Public Comment From Berni Austin. PhD | EEOC_052150 - EEOC_052150 |
| 48343 | Public Comment From Eric Robinson | EEOC_052151 - EEOC_052151 |
| 48344 | Public Comment From Judy Knoelk | EEOC_052152 - EEOC_052152 |
| 48345 | Public Comment From Craig Dow | EEOC_052153 - EEOC_052153 |
| 48346 | Public Comment From Mark McLain | EEOC_052154 - EEOC_052154 |
| 48347 | Public Comment From Richard Swarthe | EEOC_052155 - EEOC_052155 |
| 48348 | Public Comment From jack and karen spiker | EEOC_052156 - EEOC_052157 |
| 48349 | Public Comment From Willliam Cummins | EEOC_052158 - EEOC_052158 |
| 48350 | Public Comment From Keri Jones | EEOC_052159 - EEOC_052159 |
| 48351 | Public Comment From Susan Brundidge | EEOC_052160 - EEOC_052161 |
| 48352 | Public Comment From Angelo Macchiano | EEOC_052162 - EEOC_052162 |
| 48353 | Public Comment From Joni Kube | EEOC_052163 - EEOC_052163 |
| 48354 | Public Comment From James Hogan | EEOC_052164 - EEOC_052164 |
| 48355 | Public Comment From David Salewski | EEOC_052165 - EEOC_052165 |
| 48356 | Public Comment From Edward Bowen | EEOC_052166 - EEOC_052166 |
| 48357 | Public Comment From Jan Pope | EEOC_052167 - EEOC_052167 |
| 48358 | Public Comment From Fiona Winn | EEOC_052168 - EEOC_052169 |
| 48359 | Public Comment From Mike Beutner | EEOC_052170 - EEOC_052170 |
| 48360 | Public Comment From John Loftus | EEOC_052171 - EEOC_052171 |
| 48361 | Public Comment From charles kelley | EEOC_052172 - EEOC_052173 |

| 48362 | Public Comment From Ellen Michonski | EEOC_052174 - EEOC_052174 |
| 48363 | Public Comment From William Harkins | EEOC_052175 - EEOC_052175 |
| 48364 | Public Comment From Matthew Schreiner | EEOC_052176 - EEOC_052176 |
| 48365 | Public Comment From Al Angelo | EEOC_052177 - EEOC_052177 |
| 48366 | Public Comment From Janie Duron | EEOC_052178 - EEOC_052178 |
| 48367 | Public Comment From Donna Nickel | EEOC_052179 - EEOC_052179 |
| 48368 | Public Comment From Lawrence Stankiewicz | EEOC_052180 - EEOC_052180 |
| 48369 | Public Comment From Deb Schult | EEOC_052181 - EEOC_052181 |
| 48370 | Public Comment From Sandra Woods | EEOC_052182 - EEOC_052182 |
| 48371 | Public Comment From Beverly Bauer | EEOC_052183 - EEOC_052184 |
| 48372 | Public Comment From Carol Hahn | EEOC_052185 - EEOC_052185 |
| 48373 | Public Comment From Marie Winker | EEOC_052186 - EEOC_052186 |
| 48374 | Public Comment From Matthew Reed | EEOC_052187 - EEOC_052187 |
| 48375 | Public Comment From Carole Olsen | EEOC_052188 - EEOC_052188 |
| 48376 | Public Comment From James Boland | EEOC_052189 - EEOC_052189 |
| 48377 | Public Comment From Thomas Conry | EEOC_052190 - EEOC_052190 |
| 48378 | Public Comment From Mark Hayduke Grenard | EEOC_052191 - EEOC_052192 |
| 48379 | Public Comment From Dolores Angelucci | EEOC_052193 - EEOC_052193 |
| 48380 | Public Comment From Carla Loosier | EEOC_052194 - EEOC_052194 |
| 48381 | Public Comment From Michael Schifano | EEOC_052195 - EEOC_052195 |
| 48382 | Public Comment From Roberta Hosler | EEOC_052196 - EEOC_052196 |

| 48383 | Public Comment From Vicky Woodworth | EEOC_052197 - EEOC_052197 |
|---|---|---|
| 48384 | Public Comment From Vicky Woodworth | EEOC_052198 - EEOC_052198 |
| 48385 | Public Comment From Michael Leneghan | EEOC_052199 - EEOC_052199 |
| 48386 | Public Comment From Jane M Borelli-Loomis | EEOC_052200 - EEOC_052200 |
| 48387 | Public Comment From Mary Ann Amyx | EEOC_052201 - EEOC_052201 |
| 48388 | Public Comment From Philip Alcock | EEOC_052202 - EEOC_052202 |
| 48389 | Public Comment From Mary Lee | EEOC_052203 - EEOC_052203 |
| 48390 | Public Comment From Kathleen McGlynn | EEOC_052204 - EEOC_052204 |
| 48391 | Public Comment From Blanca Carreon | EEOC_052205 - EEOC_052205 |
| 48392 | Public Comment From Lisa Dalia | EEOC_052206 - EEOC_052206 |
| 48393 | Public Comment From Gerald Bajc | EEOC_052207 - EEOC_052207 |
| 48394 | Public Comment From Claire Ziervogel | EEOC_052208 - EEOC_052210 |
| 48395 | Public Comment From Mark Hoevel | EEOC_052211 - EEOC_052211 |
| 48396 | Public Comment From Joseph Kozlo | EEOC_052212 - EEOC_052212 |
| 48397 | Public Comment From Anonymous Anonymous | EEOC_052213 - EEOC_052213 |
| 48398 | Public Comment From ROBERT WELD | EEOC_052214 - EEOC_052214 |
| 48399 | Public Comment From Paul Warren | EEOC_052215 - EEOC_052215 |
| 48400 | Public Comment From Casey Deal | EEOC_052216 - EEOC_052216 |
| 48401 | Public Comment From Richard Maggi | EEOC_052217 - EEOC_052217 |
| 48402 | Public Comment From Helen Batie | EEOC_052218 - EEOC_052218 |
| 48403 | Public Comment From Mary Weis | EEOC_052219 - EEOC_052219 |

| 48404 | Public Comment From Christine Dalin | EEOC_052220 - EEOC_052220 |
|---|---|---|
| 48405 | Public Comment From Jack Gray | EEOC_052221 - EEOC_052221 |
| 48406 | Public Comment From Andrea Wills | EEOC_052222 - EEOC_052222 |
| 48407 | Public Comment From Donna Kaemper | EEOC_052223 - EEOC_052223 |
| 48408 | Public Comment From Barbara Warrington | EEOC_052224 - EEOC_052225 |
| 48409 | Public Comment From Martha Loaiza | EEOC_052226 - EEOC_052226 |
| 48410 | Public Comment From Sheila Garcia | EEOC_052227 - EEOC_052227 |
| 48411 | Public Comment From Mariano Hernandez | EEOC_052228 - EEOC_052229 |
| 48412 | Public Comment From Nory Perea | EEOC_052230 - EEOC_052230 |
| 48413 | Public Comment From Christine Biskey | EEOC_052231 - EEOC_052231 |
| 48414 | Public Comment From Michael Peaco | EEOC_052232 - EEOC_052232 |
| 48415 | Public Comment From Mark Dever | EEOC_052233 - EEOC_052233 |
| 48416 | Public Comment From Stephen Perkowski | EEOC_052234 - EEOC_052234 |
| 48417 | Public Comment From Catherine Pauly | EEOC_052235 - EEOC_052235 |
| 48418 | Public Comment From Janelle Baldwin | EEOC_052236 - EEOC_052236 |
| 48419 | Public Comment From Diane Dow | EEOC_052237 - EEOC_052237 |
| 48420 | Public Comment From Rosemary DeCostanzo | EEOC_052238 - EEOC_052238 |
| 48421 | Public Comment From Daniel Dimond | EEOC_052239 - EEOC_052239 |
| 48422 | Public Comment From Brian Tozier | EEOC_052240 - EEOC_052240 |
| 48423 | Public Comment From Barbara Poelma | EEOC_052241 - EEOC_052241 |
| 48424 | Public Comment From Karie Lukas | EEOC_052242 - EEOC_052242 |

| 48425 | Public Comment From William Thelen | EEOC_052243 - EEOC_052243 |
|---|---|---|
| 48426 | Public Comment From Aimee Mooney | EEOC_052244 - EEOC_052244 |
| 48427 | Public Comment From Judith Holtz | EEOC_052245 - EEOC_052245 |
| 48428 | Public Comment From Dom Garfin | EEOC_052246 - EEOC_052246 |
| 48429 | Public Comment From Roseann Scarborough | EEOC_052247 - EEOC_052247 |
| 48430 | Public Comment From Andrew Carroll | EEOC_052248 - EEOC_052248 |
| 48431 | Public Comment From Mark Valladao | EEOC_052249 - EEOC_052249 |
| 48432 | Public Comment From Steve Forsythe | EEOC_052250 - EEOC_052250 |
| 48433 | Public Comment From Theresa Borg | EEOC_052251 - EEOC_052251 |
| 48434 | Public Comment From Scott Burnia | EEOC_052252 - EEOC_052252 |
| 48435 | Public Comment From Harry Dudley | EEOC_052253 - EEOC_052253 |
| 48436 | Public Comment From Susan Misa | EEOC_052254 - EEOC_052254 |
| 48437 | Public Comment From Maxine M. Denniston | EEOC_052255 - EEOC_052256 |
| 48438 | Public Comment From Beth Hunter | EEOC_052257 - EEOC_052257 |
| 48439 | Public Comment From tonia renschen | EEOC_052258 - EEOC_052258 |
| 48440 | Public Comment From Steven Millan | EEOC_052259 - EEOC_052260 |
| 48441 | Public Comment From Barbara Kacich | EEOC_052261 - EEOC_052261 |
| 48442 | Public Comment From Joseph Restino | EEOC_052262 - EEOC_052262 |
| 48443 | Public Comment From K. Smolkis | EEOC_052263 - EEOC_052263 |
| 48444 | Public Comment From John Morrison | EEOC_052264 - EEOC_052264 |
| 48445 | Public Comment From Joanne laneve | EEOC_052265 - EEOC_052265 |

| 48446 | Public Comment From Harry Barr | EEOC_052266 - EEOC_052267 |
| 48447 | Public Comment From Patrick Costello | EEOC_052268 - EEOC_052268 |
| 48448 | Public Comment From Terry Siefert | EEOC_052269 - EEOC_052269 |
| 48449 | Public Comment From Mary Kilpatrick | EEOC_052270 - EEOC_052270 |
| 48450 | Public Comment From Pamela Littlepage | EEOC_052271 - EEOC_052272 |
| 48451 | Public Comment From Susan Gloss | EEOC_052273 - EEOC_052273 |
| 48452 | Public Comment From Susan Grant | EEOC_052274 - EEOC_052274 |
| 48453 | Public Comment From David Ostile | EEOC_052275 - EEOC_052275 |
| 48454 | Public Comment From Heather Derenzo | EEOC_052276 - EEOC_052276 |
| 48455 | Public Comment From william ortiz | EEOC_052277 - EEOC_052277 |
| 48456 | Public Comment From Shirlana Neander | EEOC_052278 - EEOC_052279 |
| 48457 | Public Comment From Gregory Lix | EEOC_052280 - EEOC_052280 |
| 48458 | Public Comment From Jannette Hale | EEOC_052281 - EEOC_052282 |
| 48459 | Public Comment From Patricia Scherer | EEOC_052283 - EEOC_052283 |
| 48460 | Public Comment From Susan Paul | EEOC_052284 - EEOC_052284 |
| 48461 | Public Comment From Katheen Cokinos | EEOC_052285 - EEOC_052285 |
| 48462 | Public Comment From Alina Ferrer | EEOC_052286 - EEOC_052286 |
| 48463 | Public Comment From Carol Miller | EEOC_052287 - EEOC_052288 |
| 48464 | Public Comment From Frank Morian | EEOC_052289 - EEOC_052289 |
| 48465 | Public Comment From Gerald Oyen | EEOC_052290 - EEOC_052290 |
| 48466 | Public Comment From Cecilia Willson | EEOC_052291 - EEOC_052291 |

| 48467 | Public Comment From John Gregor | EEOC_052292 - EEOC_052292 |
|---|---|---|
| 48468 | Public Comment From David Quintanilla | EEOC_052293 - EEOC_052293 |
| 48469 | Public Comment From Beth Young | EEOC_052294 - EEOC_052294 |
| 48470 | Public Comment From Mary Ann Massman | EEOC_052295 - EEOC_052295 |
| 48471 | Public Comment From Stephanie Hagenstein | EEOC_052296 - EEOC_052296 |
| 48472 | Public Comment From Charlie Schultz | EEOC_052297 - EEOC_052298 |
| 48473 | Public Comment From Michael Boland | EEOC_052299 - EEOC_052299 |
| 48474 | Public Comment From Vincent Chan | EEOC_052300 - EEOC_052300 |
| 48475 | Public Comment From Rita Godio | EEOC_052301 - EEOC_052302 |
| 48476 | Public Comment From Terri Bey | EEOC_052303 - EEOC_052304 |
| 48477 | Public Comment From Leonor Gutierrez | EEOC_052305 - EEOC_052305 |
| 48478 | Public Comment From Paul Zemanek | EEOC_052306 - EEOC_052306 |
| 48479 | Public Comment From Marilyn Hill | EEOC_052307 - EEOC_052307 |
| 48480 | Public Comment From Stephen Malkowski | EEOC_052308 - EEOC_052308 |
| 48481 | Public Comment From Rosa Feraud | EEOC_052309 - EEOC_052309 |
| 48482 | Public Comment From Shana Bertin | EEOC_052310 - EEOC_052310 |
| 48483 | Public Comment From Joan Rohe | EEOC_052311 - EEOC_052311 |
| 48484 | Public Comment From Kim Chevalier | EEOC_052312 - EEOC_052313 |
| 48485 | Public Comment From Bethany Dahlke | EEOC_052314 - EEOC_052314 |
| 48486 | Public Comment From Linda Chandler | EEOC_052315 - EEOC_052316 |
| 48487 | Public Comment From Anthony Felicisimo | EEOC_052317 - EEOC_052317 |

| 48488 | Public Comment From Celeste Edwards | EEOC_052318 - EEOC_052318 |
|---|---|---|
| 48489 | Public Comment From Elisabeth Molter | EEOC_052319 - EEOC_052319 |
| 48490 | Public Comment From Aileen Kane | EEOC_052320 - EEOC_052321 |
| 48491 | Public Comment From Keith Dolon | EEOC_052322 - EEOC_052322 |
| 48492 | Public Comment From Elicia Chaney | EEOC_052323 - EEOC_052324 |
| 48493 | Public Comment From Mary Egan | EEOC_052325 - EEOC_052325 |
| 48494 | Public Comment From Lynn Mayer | EEOC_052326 - EEOC_052326 |
| 48495 | Public Comment From Genevieve Moore | EEOC_052327 - EEOC_052328 |
| 48496 | Public Comment From Helene Wood | EEOC_052329 - EEOC_052329 |
| 48497 | Public Comment From Madeline Brughelli | EEOC_052330 - EEOC_052330 |
| 48498 | Public Comment From Daryl Smith | EEOC_052331 - EEOC_052331 |
| 48499 | Public Comment From Diane Mohney | EEOC_052332 - EEOC_052333 |
| 48500 | Public Comment From William Hasselgren | EEOC_052334 - EEOC_052334 |
| 48501 | Public Comment From Steven Dusing | EEOC_052335 - EEOC_052335 |
| 48502 | Public Comment From Linda Bennett | EEOC_052336 - EEOC_052337 |
| 48503 | Public Comment From Margaret Lambert | EEOC_052338 - EEOC_052338 |
| 48504 | Public Comment From Lawrence BELEN | EEOC_052339 - EEOC_052339 |
| 48505 | Public Comment From Amber Chandler | EEOC_052340 - EEOC_052341 |
| 48506 | Public Comment From Robert Czok | EEOC_052342 - EEOC_052342 |
| 48507 | Public Comment From cara artman | EEOC_052343 - EEOC_052344 |
| 48508 | Public Comment From Kathleen Saggio | EEOC_052345 - EEOC_052345 |

| 48509 | Public Comment From Mark Richards | EEOC_052346 - EEOC_052347 |
|---|---|---|
| 48510 | Public Comment From Virginia Duhon | EEOC_052348 - EEOC_052348 |
| 48511 | Public Comment From Catherine Dusing | EEOC_052349 - EEOC_052349 |
| 48512 | Public Comment From Steve Braun | EEOC_052350 - EEOC_052350 |
| 48513 | Public Comment From Angela Sharkey | EEOC_052351 - EEOC_052351 |
| 48514 | Public Comment From Ellroy Wildhaber | EEOC_052352 - EEOC_052352 |
| 48515 | Public Comment From Colleen Luikart | EEOC_052353 - EEOC_052353 |
| 48516 | Public Comment From Mary Jo Hegstrom | EEOC_052354 - EEOC_052354 |
| 48517 | Public Comment From Diane Quinlan | EEOC_052355 - EEOC_052355 |
| 48518 | Public Comment From Robert Hoffmann | EEOC_052356 - EEOC_052356 |
| 48519 | Public Comment From Donna Paolucci | EEOC_052357 - EEOC_052357 |
| 48520 | Public Comment From Joan Polking | EEOC_052358 - EEOC_052358 |
| 48521 | Public Comment From Ken Seroka | EEOC_052359 - EEOC_052359 |
| 48522 | Public Comment From Edward C Przebieglec | EEOC_052360 - EEOC_052360 |
| 48523 | Public Comment From Joy Whitney | EEOC_052361 - EEOC_052362 |
| 48524 | Public Comment From David Dusing | EEOC_052363 - EEOC_052363 |
| 48525 | Public Comment From Caryn Staatz | EEOC_052364 - EEOC_052364 |
| 48526 | Public Comment From Diana Dusing | EEOC_052365 - EEOC_052365 |
| 48527 | Public Comment From Kristin Martin | EEOC_052366 - EEOC_052366 |
| 48528 | Public Comment From Rev. Andrew Carrozza | EEOC_052367 - EEOC_052367 |
| 48529 | Public Comment From Joel Weigand | EEOC_052368 - EEOC_052368 |

| 48530 | Public Comment From Becky Kroeger | EEOC_052369 - EEOC_052369 |
| 48531 | Public Comment From Marigsa Elder | EEOC_052370 - EEOC_052371 |
| 48532 | Public Comment From Catherine Mortimer | EEOC_052372 - EEOC_052372 |
| 48533 | Public Comment From Richard Seccondro | EEOC_052373 - EEOC_052373 |
| 48534 | Public Comment From Nora Rivera | EEOC_052374 - EEOC_052374 |
| 48535 | Public Comment From Lisa Judd | EEOC_052375 - EEOC_052376 |
| 48536 | Public Comment From Johnny Test | EEOC_052377 - EEOC_052377 |
| 48537 | Public Comment From Johnny Test | EEOC_052378 - EEOC_052378 |
| 48538 | Public Comment From Pamela Rossano | EEOC_052379 - EEOC_052379 |
| 48539 | Public Comment From Robert Harper | EEOC_052380 - EEOC_052380 |
| 48540 | Public Comment From Liz Hogan | EEOC_052381 - EEOC_052381 |
| 48541 | Public Comment From Johnny Test | EEOC_052382 - EEOC_052382 |
| 48542 | Public Comment From Johnny Test | EEOC_052383 - EEOC_052383 |
| 48543 | Public Comment From Stephanie Hopping | EEOC_052384 - EEOC_052384 |
| 48544 | Public Comment From Marie Schlater | EEOC_052385 - EEOC_052385 |
| 48545 | Public Comment From Kelly Kreitzman | EEOC_052386 - EEOC_052387 |
| 48546 | Public Comment From Jerry Peters | EEOC_052388 - EEOC_052388 |
| 48547 | Public Comment From María Fernández | EEOC_052389 - EEOC_052389 |
| 48548 | Public Comment From James Shallow | EEOC_052390 - EEOC_052390 |
| 48549 | Public Comment From Alex Maher | EEOC_052391 - EEOC_052391 |
| 48550 | Public Comment From Andrew Benish | EEOC_052392 - EEOC_052392 |

| 48551 | Public Comment From Linda Davis | EEOC_052393 - EEOC_052393 |
| 48552 | Public Comment From Alfa Santos | EEOC_052394 - EEOC_052395 |
| 48553 | Public Comment From Beth Winfrey | EEOC_052396 - EEOC_052397 |
| 48554 | Public Comment From Riley Brannian | EEOC_052398 - EEOC_052399 |
| 48555 | Public Comment From Colleen Roeder | EEOC_052400 - EEOC_052400 |
| 48556 | Public Comment From Susan Elkin | EEOC_052401 - EEOC_052402 |
| 48557 | Public Comment From William Arritt | EEOC_052403 - EEOC_052403 |
| 48558 | Public Comment From Thomas Halpin | EEOC_052404 - EEOC_052404 |
| 48559 | Public Comment From Oscar Martinez | EEOC_052405 - EEOC_052405 |
| 48560 | Public Comment From Donna Kendrick | EEOC_052406 - EEOC_052407 |
| 48561 | Public Comment From Maria Carpinelli | EEOC_052408 - EEOC_052408 |
| 48562 | Public Comment From Albert Rozman | EEOC_052409 - EEOC_052409 |
| 48563 | Public Comment From Francis Tricamo Sr | EEOC_052410 - EEOC_052410 |
| 48564 | Public Comment From Ronald Swenka | EEOC_052411 - EEOC_052411 |
| 48565 | Public Comment From Maria Valdez | EEOC_052412 - EEOC_052412 |
| 48566 | Public Comment From Karen ONeill | EEOC_052413 - EEOC_052413 |
| 48567 | Public Comment From Rosemarie Colon | EEOC_052414 - EEOC_052414 |
| 48568 | Public Comment From Laura Feller | EEOC_052415 - EEOC_052415 |
| 48569 | Public Comment From Jennifer Hughes | EEOC_052416 - EEOC_052417 |
| 48570 | Public Comment From Tika Bordelon | EEOC_052418 - EEOC_052419 |
| 48571 | Public Comment From Dan Houston | EEOC_052420 - EEOC_052420 |

| 48572 | Public Comment From Gail Jennings | EEOC_052421 - EEOC_052422 |
|---|---|---|
| 48573 | Public Comment From Keely Chow | EEOC_052423 - EEOC_052424 |
| 48574 | Public Comment From Carmen Vargas | EEOC_052425 - EEOC_052425 |
| 48575 | Public Comment From Susan Freel | EEOC_052426 - EEOC_052427 |
| 48576 | Public Comment From Donna Lowder | EEOC_052428 - EEOC_052428 |
| 48577 | Public Comment From Richard Anter | EEOC_052429 - EEOC_052429 |
| 48578 | Public Comment From Raymond W Tremblay | EEOC_052430 - EEOC_052430 |
| 48579 | Public Comment From Cooper Diana | EEOC_052431 - EEOC_052432 |
| 48580 | Public Comment From Paul Sanders | EEOC_052433 - EEOC_052433 |
| 48581 | Public Comment From Juliana Pisani | EEOC_052434 - EEOC_052434 |
| 48582 | Public Comment From Eileen Peterson | EEOC_052435 - EEOC_052435 |
| 48583 | Public Comment From Jeffrey Kanada | EEOC_052436 - EEOC_052436 |
| 48584 | Public Comment From Michael J Wilson | EEOC_052437 - EEOC_052438 |
| 48585 | Public Comment From Elaine Williams | EEOC_052439 - EEOC_052440 |
| 48586 | Public Comment From Amanda Henderson | EEOC_052441 - EEOC_052441 |
| 48587 | Public Comment From William DeMars | EEOC_052442 - EEOC_052442 |
| 48588 | Public Comment From Cecile Rodriguez | EEOC_052443 - EEOC_052443 |
| 48589 | Public Comment From Craig Turner | EEOC_052444 - EEOC_052444 |
| 48590 | Public Comment From ESTHER IGHODARO | EEOC_052445 - EEOC_052445 |
| 48591 | Public Comment From Gabriel Lee | EEOC_052446 - EEOC_052446 |
| 48592 | Public Comment From Mary Stonely | EEOC_052447 - EEOC_052447 |

| 48593 | Public Comment From Mary Frank | EEOC_052448 - EEOC_052448 |
| 48594 | Public Comment From Lisa Lopes | EEOC_052449 - EEOC_052449 |
| 48595 | Public Comment From John Kashner | EEOC_052450 - EEOC_052450 |
| 48596 | Public Comment From Lucille Angelucci | EEOC_052451 - EEOC_052451 |
| 48597 | Public Comment From Debra Hilton | EEOC_052452 - EEOC_052452 |
| 48598 | Public Comment From John M Sherry | EEOC_052453 - EEOC_052453 |
| 48599 | Public Comment From Amy Parsons | EEOC_052454 - EEOC_052455 |
| 48600 | Public Comment From Steve Moran | EEOC_052456 - EEOC_052456 |
| 48601 | Public Comment From SEAN POTTS | EEOC_052457 - EEOC_052458 |
| 48602 | Public Comment From Valerie Carr | EEOC_052459 - EEOC_052460 |
| 48603 | Public Comment From Thomas Russell | EEOC_052461 - EEOC_052461 |
| 48604 | Public Comment From Ed Endejan | EEOC_052462 - EEOC_052462 |
| 48605 | Public Comment From Lori Schuster | EEOC_052463 - EEOC_052463 |
| 48606 | Public Comment From Nancy Caixeiro | EEOC_052464 - EEOC_052464 |
| 48607 | Public Comment From Hugh Mcgahran | EEOC_052465 - EEOC_052465 |
| 48608 | Public Comment From Jeff Cann | EEOC_052466 - EEOC_052466 |
| 48609 | Public Comment From DUANE KNOPP | EEOC_052467 - EEOC_052467 |
| 48610 | Public Comment From Anna Dantzler | EEOC_052468 - EEOC_052469 |
| 48611 | Public Comment From Constance Wilson | EEOC_052470 - EEOC_052470 |
| 48612 | Public Comment From Sharin Watkins | EEOC_052471 - EEOC_052471 |
| 48613 | Public Comment From Rosemary Friis | EEOC_052472 - EEOC_052472 |

| 48614 | Public Comment From Pat Prusinski | EEOC_052473 - EEOC_052473 |
|---|---|---|
| 48615 | Public Comment From Darío Miranda | EEOC_052474 - EEOC_052474 |
| 48616 | Public Comment From Sharon Casey | EEOC_052475 - EEOC_052475 |
| 48617 | Public Comment From Tom proulx | EEOC_052476 - EEOC_052476 |
| 48618 | Public Comment From Rena Mae Gagnon | EEOC_052477 - EEOC_052477 |
| 48619 | Public Comment From Maria Davey | EEOC_052478 - EEOC_052478 |
| 48620 | Public Comment From Steve Kintgen | EEOC_052479 - EEOC_052479 |
| 48621 | Public Comment From Arianna Feliciano | EEOC_052480 - EEOC_052480 |
| 48622 | Public Comment From Jeri Kauffman | EEOC_052481 - EEOC_052481 |
| 48623 | Public Comment From Stephanie Bennetts | EEOC_052482 - EEOC_052483 |
| 48624 | Public Comment From Dianne Zimmer | EEOC_052484 - EEOC_052484 |
| 48625 | Public Comment From Beth Garry | EEOC_052485 - EEOC_052486 |
| 48626 | Public Comment From Shelley Rice | EEOC_052487 - EEOC_052487 |
| 48627 | Public Comment From David Vanleeuwen | EEOC_052488 - EEOC_052488 |
| 48628 | Public Comment From Vera Olinski | EEOC_052489 - EEOC_052489 |
| 48629 | Public Comment From Vera Olinski | EEOC_052490 - EEOC_052491 |
| 48630 | Public Comment From Grace Styer | EEOC_052492 - EEOC_052493 |
| 48631 | Public Comment From Paul Zito | EEOC_052494 - EEOC_052494 |
| 48632 | Public Comment From Luly Martinez | EEOC_052495 - EEOC_052495 |
| 48633 | Public Comment From Mary Malkasian | EEOC_052496 - EEOC_052496 |
| 48634 | Public Comment From Mary M Lamp | EEOC_052497 - EEOC_052497 |

| 48635 | Public Comment From Mary Axel | EEOC_052498 - EEOC_052498 |
|---|---|---|
| 48636 | Public Comment From Julie Zediker | EEOC_052499 - EEOC_052499 |
| 48637 | Public Comment From Elizabeth Green | EEOC_052500 - EEOC_052500 |
| 48638 | Public Comment From MARY Goering | EEOC_052501 - EEOC_052501 |
| 48639 | Public Comment From Kris Kline | EEOC_052502 - EEOC_052502 |
| 48640 | Public Comment From Joseph Russell | EEOC_052503 - EEOC_052503 |
| 48641 | Public Comment From Bob Benkert | EEOC_052504 - EEOC_052504 |
| 48642 | Public Comment From Maureen Sullivan | EEOC_052505 - EEOC_052505 |
| 48643 | Public Comment From Michael Thielen | EEOC_052506 - EEOC_052506 |
| 48644 | Public Comment From Julie Barnes | EEOC_052507 - EEOC_052507 |
| 48645 | Public Comment From Robert Veillette | EEOC_052508 - EEOC_052508 |
| 48646 | Public Comment From Susan Morris | EEOC_052509 - EEOC_052509 |
| 48647 | Public Comment From Susanne Moskalski | EEOC_052510 - EEOC_052510 |
| 48648 | Public Comment From Rosemarie DeLoof | EEOC_052511 - EEOC_052511 |
| 48649 | Public Comment From Lisa Ross | EEOC_052512 - EEOC_052512 |
| 48650 | Public Comment From Mary Ann Bray | EEOC_052513 - EEOC_052513 |
| 48651 | Public Comment From Patricia Opera | EEOC_052514 - EEOC_052514 |
| 48652 | Public Comment From Mary McDonald | EEOC_052515 - EEOC_052515 |
| 48653 | Public Comment From Margaret Pellegrino | EEOC_052516 - EEOC_052516 |
| 48654 | Public Comment From Carl Andrews | EEOC_052517 - EEOC_052517 |
| 48655 | Public Comment From Katharine Pasch | EEOC_052518 - EEOC_052518 |

| 48656 | Public Comment From Helen Fraas | EEOC_052519 - EEOC_052519 |
| 48657 | Public Comment From Mary Ann Doll | EEOC_052520 - EEOC_052520 |
| 48658 | Public Comment From Mark Fegyak | EEOC_052521 - EEOC_052521 |
| 48659 | Public Comment From Bonnie Keeney | EEOC_052522 - EEOC_052522 |
| 48660 | Public Comment From Laura Stice | EEOC_052523 - EEOC_052524 |
| 48661 | Public Comment From Taoighan Othot | EEOC_052525 - EEOC_052526 |
| 48662 | Public Comment From Michael Duhm | EEOC_052527 - EEOC_052527 |
| 48663 | Public Comment From Mary OBrien | EEOC_052528 - EEOC_052528 |
| 48664 | Public Comment From Mary Kemp | EEOC_052529 - EEOC_052529 |
| 48665 | Public Comment From Wendy Wright | EEOC_052530 - EEOC_052531 |
| 48666 | Public Comment From Lisa-May Reynolds | EEOC_052532 - EEOC_052533 |
| 48667 | Public Comment From Anonymous Anonymous | EEOC_052534 - EEOC_052534 |
| 48668 | Public Comment From Gary Knoll | EEOC_052535 - EEOC_052535 |
| 48669 | Public Comment From Hunter Haynes | EEOC_052536 - EEOC_052536 |
| 48670 | Public Comment From Kerry Molloy | EEOC_052537 - EEOC_052538 |
| 48671 | Public Comment From Patricia Humphrey | EEOC_052539 - EEOC_052539 |
| 48672 | Public Comment From Harry Freeman | EEOC_052540 - EEOC_052540 |
| 48673 | Public Comment From John Church | EEOC_052541 - EEOC_052541 |
| 48674 | Public Comment From Susan Trojanowicz | EEOC_052542 - EEOC_052542 |
| 48675 | Public Comment From Patricia MacGloan | EEOC_052543 - EEOC_052544 |
| 48676 | Public Comment From Kathryn Kehrman | EEOC_052545 - EEOC_052545 |

| 48677 | Public Comment From Rosemary Welf | EEOC_052546 - EEOC_052546 |
| 48678 | Public Comment From James Warner | EEOC_052547 - EEOC_052548 |
| 48679 | Public Comment From Lucy Moschetta | EEOC_052549 - EEOC_052549 |
| 48680 | Public Comment From Jeff Hallman | EEOC_052550 - EEOC_052551 |
| 48681 | Public Comment From Michael Karlson | EEOC_052552 - EEOC_052552 |
| 48682 | Public Comment From Susan Piazza | EEOC_052553 - EEOC_052553 |
| 48683 | Public Comment From Martha Nevarez | EEOC_052554 - EEOC_052554 |
| 48684 | Public Comment From James McCullough | EEOC_052555 - EEOC_052555 |
| 48685 | Public Comment From Nathanael Chavers | EEOC_052556 - EEOC_052557 |
| 48686 | Public Comment From Judith Schuch | EEOC_052558 - EEOC_052558 |
| 48687 | Public Comment From Claudia Golemboski | EEOC_052559 - EEOC_052559 |
| 48688 | Public Comment From Mary Wagner | EEOC_052560 - EEOC_052560 |
| 48689 | Public Comment From Christine Crabb | EEOC_052561 - EEOC_052562 |
| 48690 | Public Comment From Kevin McDonald | EEOC_052563 - EEOC_052563 |
| 48691 | Public Comment From Mo Langdon | EEOC_052564 - EEOC_052564 |
| 48692 | Public Comment From Richard Schapel | EEOC_052565 - EEOC_052565 |
| 48693 | Public Comment From Karen Rodgers | EEOC_052566 - EEOC_052566 |
| 48694 | Public Comment From William L LeBleu | EEOC_052567 - EEOC_052567 |
| 48695 | Public Comment From George. W. Kern | EEOC_052568 - EEOC_052568 |
| 48696 | Public Comment From Diana Brodscholl | EEOC_052569 - EEOC_052570 |
| 48697 | Public Comment From Breanna Campbell | EEOC_052571 - EEOC_052571 |

| 48698 | Public Comment From Patricia Worthington | EEOC_052572 - EEOC_052572 |
| 48699 | Public Comment From Alice Hempel | EEOC_052573 - EEOC_052574 |
| 48700 | Public Comment From John Rangel | EEOC_052575 - EEOC_052575 |
| 48701 | Public Comment From Ellen Trepanier | EEOC_052576 - EEOC_052576 |
| 48702 | Public Comment From Lynda Beckett | EEOC_052577 - EEOC_052577 |
| 48703 | Public Comment From Audrey Frances | EEOC_052578 - EEOC_052578 |
| 48704 | Public Comment From John Pulju | EEOC_052579 - EEOC_052579 |
| 48705 | Public Comment From Maria Marantal | EEOC_052580 - EEOC_052580 |
| 48706 | Public Comment From Carl Scheffel Jr | EEOC_052581 - EEOC_052581 |
| 48707 | Public Comment From Mandy Chang | EEOC_052582 - EEOC_052582 |
| 48708 | Public Comment From Anonymous Anonymous | EEOC_052583 - EEOC_052584 |
| 48709 | Public Comment From Michael Vastano | EEOC_052585 - EEOC_052585 |
| 48710 | Public Comment From Rosemary SALMIERI | EEOC_052586 - EEOC_052586 |
| 48711 | Public Comment From Liz Maes | EEOC_052587 - EEOC_052587 |
| 48712 | Public Comment From Evie Ward | EEOC_052588 - EEOC_052589 |
| 48713 | Public Comment From Gregory Aldrich | EEOC_052590 - EEOC_052590 |
| 48714 | Public Comment From Kristine Newkirk | EEOC_052591 - EEOC_052591 |
| 48715 | Public Comment From Richard Miller | EEOC_052592 - EEOC_052592 |
| 48716 | Public Comment From Charles Renn | EEOC_052593 - EEOC_052593 |
| 48717 | Public Comment From Robert Johnson | EEOC_052594 - EEOC_052594 |
| 48718 | Public Comment From Charles Kelly | EEOC_052595 - EEOC_052595 |

| 48719 | Public Comment From Michael Giampietro | EEOC_052596 - EEOC_052596 |
| 48720 | Public Comment From Elizabeth Carlsson | EEOC_052597 - EEOC_052597 |
| 48721 | Public Comment From Kevin Coulter | EEOC_052598 - EEOC_052598 |
| 48722 | Public Comment From Kimberly Pavlock | EEOC_052599 - EEOC_052599 |
| 48723 | Public Comment From Mary Dennihan | EEOC_052600 - EEOC_052600 |
| 48724 | Public Comment From JOSEPH CLARK | EEOC_052601 - EEOC_052601 |
| 48725 | Public Comment From Laura Antkowiak | EEOC_052602 - EEOC_052603 |
| 48726 | Public Comment From Linda Collins | EEOC_052604 - EEOC_052604 |
| 48727 | Public Comment From Raleigh E Cooper | EEOC_052605 - EEOC_052605 |
| 48728 | Public Comment From John Silva | EEOC_052606 - EEOC_052606 |
| 48729 | Public Comment From Darren Brown | EEOC_052607 - EEOC_052608 |
| 48730 | Public Comment From Lothar Gilde | EEOC_052609 - EEOC_052609 |
| 48731 | Public Comment From Joan Waldron | EEOC_052610 - EEOC_052610 |
| 48732 | Public Comment From Clayton Sinyai | EEOC_052611 - EEOC_052611 |
| 48733 | Public Comment From Robert Florin | EEOC_052612 - EEOC_052612 |
| 48734 | Public Comment From James Sondey | EEOC_052613 - EEOC_052613 |
| 48735 | Public Comment From Marvin Felli | EEOC_052614 - EEOC_052614 |
| 48736 | Public Comment From Anne Krachey | EEOC_052615 - EEOC_052615 |
| 48737 | Public Comment From Emmy Sund | EEOC_052616 - EEOC_052616 |
| 48738 | Public Comment From Jane Gilk | EEOC_052617 - EEOC_052617 |
| 48739 | Public Comment From Deborah Dedominici | EEOC_052618 - EEOC_052618 |

| 48740 | Public Comment From Eric Gaskill | EEOC_052619 - EEOC_052620 |
|---|---|---|
| 48741 | Public Comment From Jeanine Weber | EEOC_052621 - EEOC_052622 |
| 48742 | Public Comment From Anna Kiser | EEOC_052623 - EEOC_052624 |
| 48743 | Public Comment From Sylvia Selverston | EEOC_052625 - EEOC_052626 |
| 48744 | Public Comment From Cheryl Thompson | EEOC_052627 - EEOC_052628 |
| 48745 | Public Comment From Jody Kreckel | EEOC_052629 - EEOC_052630 |
| 48746 | Public Comment From DonnaJoy Janovsky | EEOC_052631 - EEOC_052632 |
| 48747 | Public Comment From Jaszmene Smith | EEOC_052633 - EEOC_052634 |
| 48748 | Public Comment From Dawn Hatch | EEOC_052635 - EEOC_052636 |
| 48749 | Public Comment From Corbett Kroehler | EEOC_052637 - EEOC_052638 |
| 48750 | Public Comment From Angela Hoehne | EEOC_052639 - EEOC_052640 |
| 48751 | Public Comment From Theresa Gonzalez | EEOC_052641 - EEOC_052642 |
| 48752 | Public Comment From June Allen | EEOC_052643 - EEOC_052644 |
| 48753 | Public Comment From MaryJo Wilkins | EEOC_052645 - EEOC_052646 |
| 48754 | Public Comment From Corinne Schnur | EEOC_052647 - EEOC_052648 |
| 48755 | Public Comment From Mary N | EEOC_052649 - EEOC_052650 |
| 48756 | Public Comment From charles brill | EEOC_052651 - EEOC_052652 |
| 48757 | Public Comment From Caroline Corum | EEOC_052653 - EEOC_052654 |
| 48758 | Public Comment From Remy Fenster | EEOC_052655 - EEOC_052656 |
| 48759 | Public Comment From Laura Campbell | EEOC_052657 - EEOC_052658 |
| 48760 | Public Comment From Juli Dennis | EEOC_052659 - EEOC_052660 |

| 48761 | Public Comment From Suzanne Fraga | EEOC_052661 - EEOC_052661 |
|---|---|---|
| 48762 | Public Comment From Richard Schrumpf | EEOC_052662 - EEOC_052663 |
| 48763 | Public Comment From Sonja Curry-Johnson | EEOC_052664 - EEOC_052665 |
| 48764 | Public Comment From Wesley Mand | EEOC_052666 - EEOC_052666 |
| 48765 | Public Comment From Steven Barker | EEOC_052667 - EEOC_052668 |
| 48766 | Public Comment From David Crance | EEOC_052669 - EEOC_052669 |
| 48767 | Public Comment From Kristan Knierim | EEOC_052670 - EEOC_052671 |
| 48768 | Public Comment From Ellen Miller | EEOC_052672 - EEOC_052673 |
| 48769 | Public Comment From Joshua Seff | EEOC_052674 - EEOC_052675 |
| 48770 | Public Comment From Carlo Pellegri | EEOC_052676 - EEOC_052677 |
| 48771 | Public Comment From John Chase | EEOC_052678 - EEOC_052679 |
| 48772 | Public Comment From Jim and Judy Platt | EEOC_052680 - EEOC_052681 |
| 48773 | Public Comment From Desiree Middleton | EEOC_052682 - EEOC_052683 |
| 48774 | Public Comment From Orysia Twerdochlib | EEOC_052684 - EEOC_052685 |
| 48775 | Public Comment From Zola Golub | EEOC_052686 - EEOC_052687 |
| 48776 | Public Comment From Jan Meriwether | EEOC_052688 - EEOC_052689 |
| 48777 | Public Comment From Rev Julia Hart | EEOC_052690 - EEOC_052691 |
| 48778 | Public Comment From Lacey Hicks | EEOC_052692 - EEOC_052693 |
| 48779 | Public Comment From Judy Alexandre | EEOC_052694 - EEOC_052695 |
| 48780 | Public Comment From c s | EEOC_052696 - EEOC_052697 |
| 48781 | Public Comment From John Ferrante | EEOC_052698 - EEOC_052699 |

| 48782 | Public Comment From David Miller | EEOC_052700 - EEOC_052701 |
|---|---|---|
| 48783 | Public Comment From Kathleen Smaluk-Nix | EEOC_052702 - EEOC_052703 |
| 48784 | Public Comment From Toni Mayer | EEOC_052704 - EEOC_052705 |
| 48785 | Public Comment From Elizabeth Buderus | EEOC_052706 - EEOC_052706 |
| 48786 | Public Comment From Cathy Peterson | EEOC_052707 - EEOC_052708 |
| 48787 | Public Comment From Candice Lowery | EEOC_052709 - EEOC_052710 |
| 48788 | Public Comment From Corinne Italiano | EEOC_052711 - EEOC_052712 |
| 48789 | Public Comment From Dolores Arndt | EEOC_052713 - EEOC_052714 |
| 48790 | Public Comment From Tony McClain | EEOC_052715 - EEOC_052716 |
| 48791 | Public Comment From Marinell Keasler | EEOC_052717 - EEOC_052718 |
| 48792 | Public Comment From Michael Wagner | EEOC_052719 - EEOC_052720 |
| 48793 | Public Comment From BETTY LEONHARD | EEOC_052721 - EEOC_052721 |
| 48794 | Public Comment From Scott Gorn | EEOC_052722 - EEOC_052723 |
| 48795 | Public Comment From Sergio Solis | EEOC_052724 - EEOC_052725 |
| 48796 | Public Comment From Evelyn Dudenhoeffer | EEOC_052726 - EEOC_052726 |
| 48797 | Public Comment From Maria Montoya | EEOC_052727 - EEOC_052727 |
| 48798 | Public Comment From Paul Cheuk | EEOC_052728 - EEOC_052728 |
| 48799 | Public Comment From Alex Lopez | EEOC_052729 - EEOC_052729 |
| 48800 | Public Comment From Tracy Cole | EEOC_052730 - EEOC_052731 |
| 48801 | Public Comment From Alex Lopez | EEOC_052732 - EEOC_052732 |
| 48802 | Public Comment From Sean O'Brien | EEOC_052733 - EEOC_052734 |

| 48803 | Public Comment From Tim Ryan | EEOC_052735 - EEOC_052736 |
|---|---|---|
| 48804 | Public Comment From Christopher Marcille | EEOC_052737 - EEOC_052738 |
| 48805 | Public Comment From Craig Dow | EEOC_052739 - EEOC_052739 |
| 48806 | Public Comment From Anonymous Anonymous | EEOC_052740 - EEOC_052740 |
| 48807 | Public Comment From Anonymous Anonymous | EEOC_052741 - EEOC_052741 |
| 48808 | Public Comment From Kathryn Priddy | EEOC_052742 - EEOC_052742 |
| 48809 | Public Comment From Helen Anderson | EEOC_052743 - EEOC_052744 |
| 48810 | Public Comment From Liz Whitaker | EEOC_052745 - EEOC_052746 |
| 48811 | Public Comment From Michael Shatkouski | EEOC_052747 - EEOC_052747 |
| 48812 | Public Comment From Kathy Cody | EEOC_052748 - EEOC_052749 |
| 48813 | Public Comment From Gail Richardson | EEOC_052750 - EEOC_052751 |
| 48814 | Public Comment From Gail Richardson | EEOC_052752 - EEOC_052753 |
| 48815 | Public Comment From Kathryn Lemoine | EEOC_052754 - EEOC_052755 |
| 48816 | Public Comment From Fran Clarida | EEOC_052756 - EEOC_052757 |
| 48817 | Public Comment From Hank Ramírez | EEOC_052758 - EEOC_052759 |
| 48818 | Public Comment From ruth kram | EEOC_052760 - EEOC_052761 |
| 48819 | Public Comment From john kishpaugh | EEOC_052762 - EEOC_052762 |
| 48820 | Public Comment From Kylie Poor | EEOC_052763 - EEOC_052763 |
| 48821 | Public Comment From Mary Soltis | EEOC_052764 - EEOC_052764 |
| 48822 | Public Comment From Katherine Atchison | EEOC_052765 - EEOC_052766 |
| 48823 | Public Comment From Kathleen Hynes | EEOC_052767 - EEOC_052768 |

| 48824 | Public Comment From David Harlan | EEOC_052769 - EEOC_052770 |
| 48825 | Public Comment From Patricia McNeeley | EEOC_052771 - EEOC_052772 |
| 48826 | Public Comment From Janet Pielke | EEOC_052773 - EEOC_052774 |
| 48827 | Public Comment From Helen Webb | EEOC_052775 - EEOC_052776 |
| 48828 | Public Comment From Roxanne Friedenfels | EEOC_052777 - EEOC_052778 |
| 48829 | Public Comment From Christie Ruppel | EEOC_052779 - EEOC_052780 |
| 48830 | Public Comment From John Dodge | EEOC_052781 - EEOC_052782 |
| 48831 | Public Comment From Marilyn Morgan | EEOC_052783 - EEOC_052784 |
| 48832 | Public Comment From Ralph Contreras | EEOC_052785 - EEOC_052786 |
| 48833 | Public Comment From PATRICIA BECKER | EEOC_052787 - EEOC_052788 |
| 48834 | Public Comment From cathy elizabeth levin | EEOC_052789 - EEOC_052790 |
| 48835 | Public Comment From Diane Gregory | EEOC_052791 - EEOC_052792 |
| 48836 | Public Comment From Elena Torre | EEOC_052793 - EEOC_052794 |
| 48837 | Public Comment From Joanne Palanza | EEOC_052795 - EEOC_052795 |
| 48838 | Public Comment From Elizabeth Darby | EEOC_052796 - EEOC_052797 |
| 48839 | Public Comment From Tina Ann | EEOC_052798 - EEOC_052799 |
| 48840 | Public Comment From Toni Malloy | EEOC_052800 - EEOC_052800 |
| 48841 | Public Comment From Max Brown | EEOC_052801 - EEOC_052802 |
| 48842 | Public Comment From Paul French | EEOC_052803 - EEOC_052803 |
| 48843 | Public Comment From Daneen Luna | EEOC_052804 - EEOC_052804 |
| 48844 | Public Comment From Leslie Winston | EEOC_052805 - EEOC_052806 |

| 48845 | Public Comment From Morgan Brown | EEOC_052807 - EEOC_052808 |
| 48846 | Public Comment From Valerie Crawford | EEOC_052809 - EEOC_052810 |
| 48847 | Public Comment From Mary Boone | EEOC_052811 - EEOC_052812 |
| 48848 | Public Comment From Mark Boone | EEOC_052813 - EEOC_052814 |
| 48849 | Public Comment From Lynne Firestone | EEOC_052815 - EEOC_052816 |
| 48850 | Public Comment From Ellen Beihl | EEOC_052817 - EEOC_052817 |
| 48851 | Public Comment From Julie Gillespie | EEOC_052818 - EEOC_052818 |
| 48852 | Public Comment From T. Katz | EEOC_052819 - EEOC_052820 |
| 48853 | Public Comment From Mildred Farrier | EEOC_052821 - EEOC_052822 |
| 48854 | Public Comment From Marcus Hughes | EEOC_052823 - EEOC_052824 |
| 48855 | Public Comment From Karen Dukovich | EEOC_052825 - EEOC_052826 |
| 48856 | Public Comment From Melanie Mott | EEOC_052827 - EEOC_052828 |
| 48857 | Public Comment From Linda Pawloski | EEOC_052829 - EEOC_052830 |
| 48858 | Public Comment From Jan Salas | EEOC_052831 - EEOC_052832 |
| 48859 | Public Comment From Gretchen Zeiger-May | EEOC_052833 - EEOC_052834 |
| 48860 | Public Comment From Barbara Connelly | EEOC_052835 - EEOC_052836 |
| 48861 | Public Comment From Patrick McLaughlin | EEOC_052837 - EEOC_052837 |
| 48862 | Public Comment From BOB BAUMAN | EEOC_052838 - EEOC_052839 |
| 48863 | Public Comment From Carolann MacNeal | EEOC_052840 - EEOC_052840 |
| 48864 | Public Comment From Nancy Nolen | EEOC_052841 - EEOC_052842 |
| 48865 | Public Comment From Monique Koller | EEOC_052843 - EEOC_052844 |

| 48866 | Public Comment From John Page | EEOC_052845 - EEOC_052845 |
|---|---|---|
| 48867 | Public Comment From Susan Heath | EEOC_052846 - EEOC_052847 |
| 48868 | Public Comment From David Lee | EEOC_052848 - EEOC_052849 |
| 48869 | Public Comment From Christopher Gaffrey | EEOC_052850 - EEOC_052850 |
| 48870 | Public Comment From Sandra Breakfield | EEOC_052851 - EEOC_052852 |
| 48871 | Public Comment From James Donahue | EEOC_052853 - EEOC_052854 |
| 48872 | Public Comment From Theresa Noel | EEOC_052855 - EEOC_052855 |
| 48873 | Public Comment From Ashley Farreny | EEOC_052856 - EEOC_052857 |
| 48874 | Public Comment From Carol Vigil | EEOC_052858 - EEOC_052859 |
| 48875 | Public Comment From Jason Hoobler | EEOC_052860 - EEOC_052861 |
| 48876 | Public Comment From scott johnson | EEOC_052862 - EEOC_052863 |
| 48877 | Public Comment From Sarah McKee | EEOC_052864 - EEOC_052865 |
| 48878 | Public Comment From Rolaine Grandey | EEOC_052866 - EEOC_052867 |
| 48879 | Public Comment From Kellie Smith | EEOC_052868 - EEOC_052869 |
| 48880 | Public Comment From Tara Kerr | EEOC_052870 - EEOC_052871 |
| 48881 | Public Comment From carl burns | EEOC_052872 - EEOC_052873 |
| 48882 | Public Comment From Lucille Link | EEOC_052874 - EEOC_052874 |
| 48883 | Public Comment From Mary Riddle | EEOC_052875 - EEOC_052876 |
| 48884 | Public Comment From Brian Dunn | EEOC_052877 - EEOC_052878 |
| 48885 | Public Comment From Fred Berghaus | EEOC_052879 - EEOC_052879 |
| 48886 | Public Comment From Christine LaTerra | EEOC_052880 - EEOC_052880 |

| 48887 | Public Comment From John Eiler | EEOC_052881 - EEOC_052881 |
| 48888 | Public Comment From Roxanne Scheidt | EEOC_052882 - EEOC_052883 |
| 48889 | Public Comment From Tara Renzi | EEOC_052884 - EEOC_052884 |
| 48890 | Public Comment From Darshan Kaur | EEOC_052885 - EEOC_052886 |
| 48891 | Public Comment From Cynthia Smith | EEOC_052887 - EEOC_052888 |
| 48892 | Public Comment From Kathy Harris | EEOC_052889 - EEOC_052890 |
| 48893 | Public Comment From Harry Los | EEOC_052891 - EEOC_052892 |
| 48894 | Public Comment From El P. | EEOC_052893 - EEOC_052894 |
| 48895 | Public Comment From Jim Haley | EEOC_052895 - EEOC_052896 |
| 48896 | Public Comment From Laura Garro | EEOC_052897 - EEOC_052898 |
| 48897 | Public Comment From Ginger Rooney | EEOC_052899 - EEOC_052899 |
| 48898 | Public Comment From Diane Chase | EEOC_052900 - EEOC_052900 |
| 48899 | Public Comment From Bob Leppo | EEOC_052901 - EEOC_052902 |
| 48900 | Public Comment From Cathy Barton | EEOC_052903 - EEOC_052904 |
| 48901 | Public Comment From Jenny North | EEOC_052905 - EEOC_052906 |
| 48902 | Public Comment From Karen and Ken Jimmerson | EEOC_052907 - EEOC_052908 |
| 48903 | Public Comment From Rene Thompson | EEOC_052909 - EEOC_052910 |
| 48904 | Public Comment From Kaitlin Turnley | EEOC_052911 - EEOC_052911 |
| 48905 | Public Comment From Sharon Halloran | EEOC_052912 - EEOC_052913 |
| 48906 | Public Comment From Lilia Beutel | EEOC_052914 - EEOC_052914 |
| 48907 | Public Comment From Christina Glenn | EEOC_052915 - EEOC_052915 |

| 48908 | Public Comment From JeVerna Haynes | EEOC_052916 - EEOC_052917 |
|---|---|---|
| 48909 | Public Comment From Elizabeth Galati | EEOC_052918 - EEOC_052918 |
| 48910 | Public Comment From Margaret Vernon | EEOC_052919 - EEOC_052920 |
| 48911 | Public Comment From Jason Weinstock | EEOC_052921 - EEOC_052922 |
| 48912 | Public Comment From Eileen Patrick | EEOC_052923 - EEOC_052924 |
| 48913 | Public Comment From Karen Lee Boardman | EEOC_052925 - EEOC_052925 |
| 48914 | Public Comment From Leah Taylor | EEOC_052926 - EEOC_052927 |
| 48915 | Public Comment From William Beutel | EEOC_052928 - EEOC_052928 |
| 48916 | Public Comment From Beth Hall | EEOC_052929 - EEOC_052929 |
| 48917 | Public Comment From Roxana Genovese | EEOC_052930 - EEOC_052930 |
| 48918 | Public Comment From Eugene Falik | EEOC_052931 - EEOC_052932 |
| 48919 | Public Comment From Linnell Krikorian | EEOC_052933 - EEOC_052934 |
| 48920 | Public Comment From James Dawson | EEOC_052935 - EEOC_052936 |
| 48921 | Public Comment From Charles Schmalz | EEOC_052937 - EEOC_052938 |
| 48922 | Public Comment From Jeanne O'Melia | EEOC_052939 - EEOC_052940 |
| 48923 | Public Comment From John Stofko | EEOC_052941 - EEOC_052942 |
| 48924 | Public Comment From Joann Koch | EEOC_052943 - EEOC_052944 |
| 48925 | Public Comment From Mika Gentili-Lloyd | EEOC_052945 - EEOC_052946 |
| 48926 | Public Comment From David Roséngrants | EEOC_052947 - EEOC_052947 |
| 48927 | Public Comment From Aracelis Rivarola | EEOC_052948 - EEOC_052948 |
| 48928 | Public Comment From Marion LaPierre | EEOC_052949 - EEOC_052949 |

| 48929 | Public Comment From Richard Lechowich | EEOC_052950 - EEOC_052950 |
| 48930 | Public Comment From Annabelle Van Dyke | EEOC_052951 - EEOC_052952 |
| 48931 | Public Comment From John Harris | EEOC_052953 - EEOC_052953 |
| 48932 | Public Comment From Ed Vaughn | EEOC_052954 - EEOC_052954 |
| 48933 | Public Comment From Sandy Hardwick-Pettis | EEOC_052955 - EEOC_052956 |
| 48934 | Public Comment From Thomas Casey | EEOC_052957 - EEOC_052957 |
| 48935 | Public Comment From Diane Wesman | EEOC_052958 - EEOC_052959 |
| 48936 | Public Comment From Matthew Boguske | EEOC_052960 - EEOC_052961 |
| 48937 | Public Comment From Matthew Boguske | EEOC_052962 - EEOC_052963 |
| 48938 | Public Comment From Rollin Odell | EEOC_052964 - EEOC_052965 |
| 48939 | Public Comment From Katherine Gavin | EEOC_052966 - EEOC_052967 |
| 48940 | Public Comment From Dolores Doyle | EEOC_052968 - EEOC_052968 |
| 48941 | Public Comment From Margrit Messenheimer | EEOC_052969 - EEOC_052970 |
| 48942 | Public Comment From Bruce Chapman | EEOC_052971 - EEOC_052971 |
| 48943 | Public Comment From Brian Myers | EEOC_052972 - EEOC_052972 |
| 48944 | Public Comment From Charles Lotstein | EEOC_052973 - EEOC_052974 |
| 48945 | Public Comment From Clara Lerma | EEOC_052975 - EEOC_052975 |
| 48946 | Public Comment From Frances Blythe | EEOC_052976 - EEOC_052977 |
| 48947 | Public Comment From Elizabeth Leahew | EEOC_052978 - EEOC_052979 |
| 48948 | Public Comment From Alexis LaBonte | EEOC_052980 - EEOC_052980 |
| 48949 | Public Comment From Lynn Foley | EEOC_052981 - EEOC_052981 |

| 48950 | Public Comment From Shannon Jacobs | EEOC_052982 - EEOC_052983 |
|---|---|---|
| 48951 | Public Comment From Michelle Schoonmaker | EEOC_052984 - EEOC_052985 |
| 48952 | Public Comment From Tracy Brock | EEOC_052986 - EEOC_052987 |
| 48953 | Public Comment From Megan Cornish | EEOC_052988 - EEOC_052989 |
| 48954 | Public Comment From Susan Dickerson | EEOC_052990 - EEOC_052991 |
| 48955 | Public Comment From Vanessa Jamison | EEOC_052992 - EEOC_052993 |
| 48956 | Public Comment From Dana Wilson | EEOC_052994 - EEOC_052995 |
| 48957 | Public Comment From Yavin Hamm | EEOC_052996 - EEOC_052996 |
| 48958 | Public Comment From Gregory Mahoney | EEOC_052997 - EEOC_052997 |
| 48959 | Public Comment From Elizabeth Werner | EEOC_052998 - EEOC_052999 |
| 48960 | Public Comment From Martin Watts | EEOC_053000 - EEOC_053001 |
| 48961 | Public Comment From Patrick Auld | EEOC_053002 - EEOC_053003 |
| 48962 | Public Comment From Carol Bakker | EEOC_053004 - EEOC_053004 |
| 48963 | Public Comment From Steven Schmitt | EEOC_053005 - EEOC_053005 |
| 48964 | Public Comment From Desda Kerr | EEOC_053006 - EEOC_053007 |
| 48965 | Public Comment From Gregory Comiskey | EEOC_053008 - EEOC_053008 |
| 48966 | Public Comment From Anouk Van Ryckeghem | EEOC_053009 - EEOC_053010 |
| 48967 | Public Comment From Anne OToole | EEOC_053011 - EEOC_053011 |
| 48968 | Public Comment From Neil Harrington | EEOC_053012 - EEOC_053013 |
| 48969 | Public Comment From Neil Harrington | EEOC_053014 - EEOC_053015 |
| 48970 | Public Comment From Joni Manson | EEOC_053016 - EEOC_053017 |

| 48971 | Public Comment From Charles Rice | EEOC_053018 - EEOC_053018 |
|---|---|---|
| 48972 | Public Comment From Karen Farrell | EEOC_053019 - EEOC_053019 |
| 48973 | Public Comment From Thomas Dlugosz | EEOC_053020 - EEOC_053020 |
| 48974 | Public Comment From Julie Schaefer | EEOC_053021 - EEOC_053021 |
| 48975 | Public Comment From JoeAnn Krauss-Keyes | EEOC_053022 - EEOC_053023 |
| 48976 | Public Comment From Jessica VanHook | EEOC_053024 - EEOC_053025 |
| 48977 | Public Comment From Jennifer Muccianti | EEOC_053026 - EEOC_053026 |
| 48978 | Public Comment From Steven Andrychowski | EEOC_053027 - EEOC_053028 |
| 48979 | Public Comment From Juli Dennis | EEOC_053029 - EEOC_053030 |
| 48980 | Public Comment From Arlene Williams | EEOC_053031 - EEOC_053031 |
| 48981 | Public Comment From Jim Ferguson | EEOC_053032 - EEOC_053032 |
| 48982 | Public Comment From Cheryl Proulx | EEOC_053033 - EEOC_053033 |
| 48983 | Public Comment From Anna Diaz | EEOC_053034 - EEOC_053035 |
| 48984 | Public Comment From Judith Johansing | EEOC_053036 - EEOC_053037 |
| 48985 | Public Comment From Margaret Weber | EEOC_053038 - EEOC_053038 |
| 48986 | Public Comment From Sigifredo Bustos | EEOC_053039 - EEOC_053040 |
| 48987 | Public Comment From Maureen O'Neal | EEOC_053041 - EEOC_053042 |
| 48988 | Public Comment From Maureen O'Neal | EEOC_053043 - EEOC_053044 |
| 48989 | Public Comment From Jill Greenberg | EEOC_053045 - EEOC_053046 |
| 48990 | Public Comment From Patricia Britten | EEOC_053047 - EEOC_053047 |
| 48991 | Public Comment From Mark Haus | EEOC_053048 - EEOC_053048 |

| 48992 | Public Comment From Peg Mcguire | EEOC_053049 - EEOC_053049 |
| 48993 | Public Comment From Deserae Moore | EEOC_053050 - EEOC_053051 |
| 48994 | Public Comment From Agnes Hetzel | EEOC_053052 - EEOC_053053 |
| 48995 | Public Comment From Kathleen Sollitto | EEOC_053054 - EEOC_053054 |
| 48996 | Public Comment From Gerald McAfee | EEOC_053055 - EEOC_053055 |
| 48997 | Public Comment From Peter Kneusel | EEOC_053056 - EEOC_053056 |
| 48998 | Public Comment From Janice Gillstedt | EEOC_053057 - EEOC_053057 |
| 48999 | Public Comment From Mary Haugh | EEOC_053058 - EEOC_053058 |
| 49000 | Public Comment From Agatha Miranda | EEOC_053059 - EEOC_053059 |
| 49001 | Public Comment From Mary Haugh | EEOC_053060 - EEOC_053060 |
| 49002 | Public Comment From Marie Hutchens | EEOC_053061 - EEOC_053062 |
| 49003 | Public Comment From kimberly bouchard-shapiro | EEOC_053063 - EEOC_053064 |
| 49004 | Public Comment From Marc Silverman | EEOC_053065 - EEOC_053066 |
| 49005 | Public Comment From R. And L. Tabano | EEOC_053067 - EEOC_053067 |
| 49006 | Public Comment From Elizabeth Trujillo | EEOC_053068 - EEOC_053068 |
| 49007 | Public Comment From Maxine Clark | EEOC_053069 - EEOC_053070 |
| 49008 | Public Comment From Teresa Bailey | EEOC_053071 - EEOC_053071 |
| 49009 | Public Comment From Daniel Duffalo | EEOC_053072 - EEOC_053072 |
| 49010 | Public Comment From d'Anne MacNeil | EEOC_053073 - EEOC_053074 |
| 49011 | Public Comment From Alice Binford | EEOC_053075 - EEOC_053076 |
| 49012 | Public Comment From Ira Dember | EEOC_053077 - EEOC_053078 |

| 49013 | Public Comment From Karen Nickels | EEOC_053079 - EEOC_053079 |
| 49014 | Public Comment From Janis gummel | EEOC_053080 - EEOC_053081 |
| 49015 | Public Comment From Michael Sarabia | EEOC_053082 - EEOC_053083 |
| 49016 | Public Comment From Johnny Fifles | EEOC_053084 - EEOC_053085 |
| 49017 | Public Comment From Camille Norman | EEOC_053086 - EEOC_053087 |
| 49018 | Public Comment From Cindy Murphy | EEOC_053088 - EEOC_053089 |
| 49019 | Public Comment From Tapang Sha | EEOC_053090 - EEOC_053091 |
| 49020 | Public Comment From Brian Murphy | EEOC_053092 - EEOC_053093 |
| 49021 | Public Comment From M. Virginia Leslie | EEOC_053094 - EEOC_053095 |
| 49022 | Public Comment From Bernie Greaves | EEOC_053096 - EEOC_053096 |
| 49023 | Public Comment From Rachel Lindsey | EEOC_053097 - EEOC_053098 |
| 49024 | Public Comment From E Mothershead | EEOC_053099 - EEOC_053100 |
| 49025 | Public Comment From Barbara Klucsar | EEOC_053101 - EEOC_053102 |
| 49026 | Public Comment From Daniel Demetzky | EEOC_053103 - EEOC_053104 |
| 49027 | Public Comment From Alice Polesky | EEOC_053105 - EEOC_053106 |
| 49028 | Public Comment From Maricela Leon | EEOC_053107 - EEOC_053107 |
| 49029 | Public Comment From Miriam Gaenicke | EEOC_053108 - EEOC_053109 |
| 49030 | Public Comment From Sandra Varvel | EEOC_053110 - EEOC_053111 |
| 49031 | Public Comment From Henry Ickes | EEOC_053112 - EEOC_053113 |
| 49032 | Public Comment From Marianne Flanagan | EEOC_053114 - EEOC_053115 |
| 49033 | Public Comment From Leslie Smith | EEOC_053116 - EEOC_053117 |

| 49034 | Public Comment From Shelley Thiebeau | EEOC_053118 - EEOC_053119 |
|---|---|---|
| 49035 | Public Comment From Gail Mccarthy | EEOC_053120 - EEOC_053120 |
| 49036 | Public Comment From Jeffery Cunha | EEOC_053121 - EEOC_053122 |
| 49037 | Public Comment From Daniel Smith | EEOC_053123 - EEOC_053124 |
| 49038 | Public Comment From mary cenname | EEOC_053125 - EEOC_053125 |
| 49039 | Public Comment From Kayne Ferrier | EEOC_053126 - EEOC_053127 |
| 49040 | Public Comment From Maxine Lefkowitz | EEOC_053128 - EEOC_053129 |
| 49041 | Public Comment From Elliott Sernel | EEOC_053130 - EEOC_053131 |
| 49042 | Public Comment From Frank Wheeler | EEOC_053132 - EEOC_053133 |
| 49043 | Public Comment From Norma Bialick | EEOC_053134 - EEOC_053135 |
| 49044 | Public Comment From Mary Holbrook | EEOC_053136 - EEOC_053136 |
| 49045 | Public Comment From Josephine Birondo | EEOC_053137 - EEOC_053137 |
| 49046 | Public Comment From Anna Regan | EEOC_053138 - EEOC_053138 |
| 49047 | Public Comment From Susan Kuehnling | EEOC_053139 - EEOC_053140 |
| 49048 | Public Comment From Carolyn Carey | EEOC_053141 - EEOC_053141 |
| 49049 | Public Comment From John Brodarick | EEOC_053142 - EEOC_053142 |
| 49050 | Public Comment From Michael Bociaga | EEOC_053143 - EEOC_053143 |
| 49051 | Public Comment From Mary Rice | EEOC_053144 - EEOC_053144 |
| 49052 | Public Comment From Lin turner | EEOC_053145 - EEOC_053146 |
| 49053 | Public Comment From Renee Madole | EEOC_053147 - EEOC_053148 |
| 49054 | Public Comment From Rick Mueller | EEOC_053149 - EEOC_053149 |

| 49055 | Public Comment From Kimberly Martin | EEOC_053150 - EEOC_053151 |
|---|---|---|
| 49056 | Public Comment From Timothy Helwig | EEOC_053152 - EEOC_053152 |
| 49057 | Public Comment From Jim Ludwig | EEOC_053153 - EEOC_053154 |
| 49058 | Public Comment From Marushka Palha | EEOC_053155 - EEOC_053155 |
| 49059 | Public Comment From Elysa Ferrara | EEOC_053156 - EEOC_053157 |
| 49060 | Public Comment From Sandy Hankin | EEOC_053158 - EEOC_053159 |
| 49061 | Public Comment From Paige Roulston | EEOC_053160 - EEOC_053160 |
| 49062 | Public Comment From Susan Hopper | EEOC_053161 - EEOC_053162 |
| 49063 | Public Comment From Linda Modic | EEOC_053163 - EEOC_053163 |
| 49064 | Public Comment From C R | EEOC_053164 - EEOC_053165 |
| 49065 | Public Comment From Janet Hill | EEOC_053166 - EEOC_053167 |
| 49066 | Public Comment From Mary Turchi | EEOC_053168 - EEOC_053168 |
| 49067 | Public Comment From Gaylen Neiditch | EEOC_053169 - EEOC_053170 |
| 49068 | Public Comment From Terri Mauldin | EEOC_053171 - EEOC_053172 |
| 49069 | Public Comment From Raymond Schembri | EEOC_053173 - EEOC_053173 |
| 49070 | Public Comment From Arthur Lavis | EEOC_053174 - EEOC_053174 |
| 49071 | Public Comment From Patricia Hendricks | EEOC_053175 - EEOC_053176 |
| 49072 | Public Comment From Joanne Tenney | EEOC_053177 - EEOC_053178 |
| 49073 | Public Comment From Helen Carroll | EEOC_053179 - EEOC_053180 |
| 49074 | Public Comment From Robbi Nester | EEOC_053181 - EEOC_053182 |
| 49075 | Public Comment From William Cook | EEOC_053183 - EEOC_053183 |

| 49076 | Public Comment From Nancy Dudley | EEOC_053184 - EEOC_053184 |
|---|---|---|
| 49077 | Public Comment From Amy Kaelin | EEOC_053185 - EEOC_053185 |
| 49078 | Public Comment From Cathy Schneider | EEOC_053186 - EEOC_053186 |
| 49079 | Public Comment From Michelle Campbell | EEOC_053187 - EEOC_053187 |
| 49080 | Public Comment From Timothy Yatsko | EEOC_053188 - EEOC_053188 |
| 49081 | Public Comment From Martin Kaffenberg | EEOC_053189 - EEOC_053189 |
| 49082 | Public Comment From Bernie Hyde | EEOC_053190 - EEOC_053191 |
| 49083 | Public Comment From Anne Lynch | EEOC_053192 - EEOC_053192 |
| 49084 | Public Comment From Edward Stephan | EEOC_053193 - EEOC_053194 |
| 49085 | Public Comment From Judith Ribbens | EEOC_053195 - EEOC_053196 |
| 49086 | Public Comment From Teresa Orr | EEOC_053197 - EEOC_053197 |
| 49087 | Public Comment From Gregory Tewksbury | EEOC_053198 - EEOC_053199 |
| 49088 | Public Comment From Michael Guidone | EEOC_053200 - EEOC_053200 |
| 49089 | Public Comment From Barbara Scott | EEOC_053201 - EEOC_053202 |
| 49090 | Public Comment From Joseph Hauber | EEOC_053203 - EEOC_053203 |
| 49091 | Public Comment From Mary Kelley | EEOC_053204 - EEOC_053204 |
| 49092 | Public Comment From Janet Marchitello | EEOC_053205 - EEOC_053205 |
| 49093 | Public Comment From Catherine Wack | EEOC_053206 - EEOC_053206 |
| 49094 | Public Comment From Paula Bishop | EEOC_053207 - EEOC_053207 |
| 49095 | Public Comment From Debra Varga | EEOC_053208 - EEOC_053208 |
| 49096 | Public Comment From Daniel Rowan | EEOC_053209 - EEOC_053209 |

| 49097 | Public Comment From Carol Ann Kozimor | EEOC_053210 - EEOC_053210 |
|---|---|---|
| 49098 | Public Comment From cheri crocker | EEOC_053211 - EEOC_053211 |
| 49099 | Public Comment From Paul Donovan | EEOC_053212 - EEOC_053212 |
| 49100 | Public Comment From Edward Graham | EEOC_053213 - EEOC_053213 |
| 49101 | Public Comment From Nancy Rapp | EEOC_053214 - EEOC_053214 |
| 49102 | Public Comment From Timothy Dolch | EEOC_053215 - EEOC_053215 |
| 49103 | Public Comment From Richard Jones | EEOC_053216 - EEOC_053216 |
| 49104 | Public Comment From Lowell Palm | EEOC_053217 - EEOC_053218 |
| 49105 | Public Comment From Midge Pauluk | EEOC_053219 - EEOC_053220 |
| 49106 | Public Comment From Linda Maze | EEOC_053221 - EEOC_053221 |
| 49107 | Public Comment From Stephen Costigan | EEOC_053222 - EEOC_053222 |
| 49108 | Public Comment From Carolyn Williams | EEOC_053223 - EEOC_053224 |
| 49109 | Public Comment From Waynette Bridges | EEOC_053225 - EEOC_053226 |
| 49110 | Public Comment From Georgiana partida | EEOC_053227 - EEOC_053227 |
| 49111 | Public Comment From Laura Mackeprang | EEOC_053228 - EEOC_053228 |
| 49112 | Public Comment From Alexandra Albright | EEOC_053229 - EEOC_053230 |
| 49113 | Public Comment From alice west | EEOC_053231 - EEOC_053232 |
| 49114 | Public Comment From Sarah McUmber-House | EEOC_053233 - EEOC_053234 |
| 49115 | Public Comment From Elizabeth Walker | EEOC_053235 - EEOC_053236 |
| 49116 | Public Comment From Peter Merkel | EEOC_053237 - EEOC_053237 |
| 49117 | Public Comment From Peter Merkel | EEOC_053238 - EEOC_053238 |

| 49118 | Public Comment From J. Lewandowski | EEOC_053239 - EEOC_053239 |
|---|---|---|
| 49119 | Public Comment From Teresa Manduchi | EEOC_053240 - EEOC_053240 |
| 49120 | Public Comment From Joseph Hoffert | EEOC_053241 - EEOC_053241 |
| 49121 | Public Comment From Janice Benson | EEOC_053242 - EEOC_053242 |
| 49122 | Public Comment From Susan Casper | EEOC_053243 - EEOC_053243 |
| 49123 | Public Comment From Janice LaRouere | EEOC_053244 - EEOC_053244 |
| 49124 | Public Comment From Karen Curry | EEOC_053245 - EEOC_053246 |
| 49125 | Public Comment From Rhonda Barhorst | EEOC_053247 - EEOC_053247 |
| 49126 | Public Comment From Sheila Marrero | EEOC_053248 - EEOC_053249 |
| 49127 | Public Comment From Kimberly Niehaus | EEOC_053250 - EEOC_053250 |
| 49128 | Public Comment From Patty Ridenour | EEOC_053251 - EEOC_053252 |
| 49129 | Public Comment From Cecilia Agudelo | EEOC_053253 - EEOC_053253 |
| 49130 | Public Comment From Thomas R. | EEOC_053254 - EEOC_053254 |
| 49131 | Public Comment From Deirdre Casserleigh | EEOC_053255 - EEOC_053256 |
| 49132 | Public Comment From Marcia Callis Hellmuth | EEOC_053257 - EEOC_053257 |
| 49133 | Public Comment From Sarah Sticha | EEOC_053258 - EEOC_053259 |
| 49134 | Public Comment From Joseph Medeiros | EEOC_053260 - EEOC_053260 |
| 49135 | Public Comment From Donna Canvin | EEOC_053261 - EEOC_053261 |
| 49136 | Public Comment From Julia Wakelee | EEOC_053262 - EEOC_053262 |
| 49137 | Public Comment From Jennifer Kline | EEOC_053263 - EEOC_053264 |
| 49138 | Public Comment From Joseph Ragusa | EEOC_053265 - EEOC_053265 |

| 49139 | Public Comment From Chris Jacks | EEOC_053266 - EEOC_053266 |
| 49140 | Public Comment From Sharin Watkins | EEOC_053267 - EEOC_053267 |
| 49141 | Public Comment From Marcia Bogle | EEOC_053268 - EEOC_053268 |
| 49142 | Public Comment From Alana Yerman | EEOC_053269 - EEOC_053270 |
| 49143 | Public Comment From Vera Bailey | EEOC_053271 - EEOC_053271 |
| 49144 | Public Comment From Margaret Cathey | EEOC_053272 - EEOC_053273 |
| 49145 | Public Comment From Margaret Lindahl | EEOC_053274 - EEOC_053274 |
| 49146 | Public Comment From Rhyanna DeTuathana | EEOC_053275 - EEOC_053276 |
| 49147 | Public Comment From Judy Cribbins | EEOC_053277 - EEOC_053278 |
| 49148 | Public Comment From Ramona L Salden | EEOC_053279 - EEOC_053280 |
| 49149 | Public Comment From Tricia Voss | EEOC_053281 - EEOC_053281 |
| 49150 | Public Comment From Karen Kita | EEOC_053282 - EEOC_053282 |
| 49151 | Public Comment From Marissa Henley | EEOC_053283 - EEOC_053283 |
| 49152 | Public Comment From Francine Walters | EEOC_053284 - EEOC_053284 |
| 49153 | Public Comment From Valerie Larsen | EEOC_053285 - EEOC_053286 |
| 49154 | Public Comment From Sam Boysen | EEOC_053287 - EEOC_053287 |
| 49155 | Public Comment From Scott Storms | EEOC_053288 - EEOC_053289 |
| 49156 | Public Comment From Lydia DeHaven | EEOC_053290 - EEOC_053291 |
| 49157 | Public Comment From Mary Dietsch | EEOC_053292 - EEOC_053292 |
| 49158 | Public Comment From Michele S | EEOC_053293 - EEOC_053294 |
| 49159 | Public Comment From Diana Campisi | EEOC_053295 - EEOC_053295 |

| 49160 | Public Comment From Jerry Golden | EEOC_053296 - EEOC_053297 |
| 49161 | Public Comment From Abelardo Rodriguez | EEOC_053298 - EEOC_053298 |
| 49162 | Public Comment From Gina Welde | EEOC_053299 - EEOC_053299 |
| 49163 | Public Comment From Jose Carrascal | EEOC_053300 - EEOC_053300 |
| 49164 | Public Comment From R. Michael Hiebel | EEOC_053301 - EEOC_053302 |
| 49165 | Public Comment From Lolita Ranchero | EEOC_053303 - EEOC_053303 |
| 49166 | Public Comment From Christine Lucas | EEOC_053304 - EEOC_053304 |
| 49167 | Public Comment From Christopher LYNCH | EEOC_053305 - EEOC_053305 |
| 49168 | Public Comment From Linda Leary | EEOC_053306 - EEOC_053306 |
| 49169 | Public Comment From Leslie Gasper | EEOC_053307 - EEOC_053307 |
| 49170 | Public Comment From Mike Abler | EEOC_053308 - EEOC_053309 |
| 49171 | Public Comment From Sarah Lindquist | EEOC_053310 - EEOC_053310 |
| 49172 | Public Comment From Elizabeth Watts | EEOC_053311 - EEOC_053312 |
| 49173 | Public Comment From Maria Chase | EEOC_053313 - EEOC_053314 |
| 49174 | Public Comment From Philip Clarke | EEOC_053315 - EEOC_053315 |
| 49175 | Public Comment From Mary Kent | EEOC_053316 - EEOC_053316 |
| 49176 | Public Comment From Sarah Hackett | EEOC_053317 - EEOC_053317 |
| 49177 | Public Comment From Joseph Kucharski | EEOC_053318 - EEOC_053318 |
| 49178 | Public Comment From Raul Rangel | EEOC_053319 - EEOC_053319 |
| 49179 | Public Comment From Elizabeth Hultman | EEOC_053320 - EEOC_053320 |
| 49180 | Public Comment From David Benvenuto | EEOC_053321 - EEOC_053321 |

| 49181 | Public Comment From Susan Elaine Knopp | EEOC_053322 - EEOC_053322 |
| 49182 | Public Comment From Dru Garza | EEOC_053323 - EEOC_053323 |
| 49183 | Public Comment From Peter Johnson | EEOC_053324 - EEOC_053324 |
| 49184 | Public Comment From Paul Herboth | EEOC_053325 - EEOC_053325 |
| 49185 | Public Comment From Pacifico Calera | EEOC_053326 - EEOC_053326 |
| 49186 | Public Comment From Peter Shin | EEOC_053327 - EEOC_053327 |
| 49187 | Public Comment From Annette Corigliano | EEOC_053328 - EEOC_053328 |
| 49188 | Public Comment From Ann Lutsch | EEOC_053329 - EEOC_053329 |
| 49189 | Public Comment From Sarah Hamel | EEOC_053330 - EEOC_053331 |
| 49190 | Public Comment From LYLE SIMON | EEOC_053332 - EEOC_053332 |
| 49191 | Public Comment From Denice Baum | EEOC_053333 - EEOC_053333 |
| 49192 | Public Comment From Elizabeth Wagner | EEOC_053334 - EEOC_053334 |
| 49193 | Public Comment From Victoria Maher | EEOC_053335 - EEOC_053335 |
| 49194 | Public Comment From Lindsay Pugh | EEOC_053336 - EEOC_053337 |
| 49195 | Public Comment From Nancy Bradley | EEOC_053338 - EEOC_053339 |
| 49196 | Public Comment From Anonymous Anonymous | EEOC_053340 - EEOC_053340 |
| 49197 | Public Comment From Luis Gonzalez | EEOC_053341 - EEOC_053341 |
| 49198 | Public Comment From Keith Basso | EEOC_053342 - EEOC_053342 |
| 49199 | Public Comment From Bridget Brame | EEOC_053343 - EEOC_053344 |
| 49200 | Public Comment From Joan McGuire | EEOC_053345 - EEOC_053345 |
| 49201 | Public Comment From Elisa DeVitto | EEOC_053346 - EEOC_053346 |

| 49202 | Public Comment From Elisa DeVitto | EEOC_053347 - EEOC_053347 |
|---|---|---|
| 49203 | Public Comment From Carol Alleva | EEOC_053348 - EEOC_053348 |
| 49204 | Public Comment From Suzanne Garrison | EEOC_053349 - EEOC_053350 |
| 49205 | Public Comment From Catherine Hendricks | EEOC_053351 - EEOC_053351 |
| 49206 | Public Comment From Claudia Acosta | EEOC_053352 - EEOC_053352 |
| 49207 | Public Comment From Emmy Moore | EEOC_053353 - EEOC_053354 |
| 49208 | Public Comment From Franklin Kapustka | EEOC_053355 - EEOC_053356 |
| 49209 | Public Comment From Irene Maria DiSanto | EEOC_053357 - EEOC_053357 |
| 49210 | Public Comment From Carol Miller | EEOC_053358 - EEOC_053359 |
| 49211 | Public Comment From STEPHEN KENNY | EEOC_053360 - EEOC_053360 |
| 49212 | Public Comment From Monica Leihy | EEOC_053361 - EEOC_053361 |
| 49213 | Public Comment From Michelle Wright | EEOC_053362 - EEOC_053363 |
| 49214 | Public Comment From Arleen Guerin | EEOC_053364 - EEOC_053364 |
| 49215 | Public Comment From Carl Amodio | EEOC_053365 - EEOC_053365 |
| 49216 | Public Comment From Quang Pham | EEOC_053366 - EEOC_053366 |
| 49217 | Public Comment From Elizabeth Posner | EEOC_053367 - EEOC_053367 |
| 49218 | Public Comment From Diane DiGiovacchino | EEOC_053368 - EEOC_053368 |
| 49219 | Public Comment From Chelsea Alford | EEOC_053369 - EEOC_053370 |
| 49220 | Public Comment From Paul Klauke | EEOC_053371 - EEOC_053371 |
| 49221 | Public Comment From Schumacher Pat | EEOC_053372 - EEOC_053373 |
| 49222 | Public Comment From Veronica McDade | EEOC_053374 - EEOC_053374 |

| 49223 | Public Comment From Claire Devericks | EEOC_053375 - EEOC_053375 |
| 49224 | Public Comment From Margaret Farney | EEOC_053376 - EEOC_053376 |
| 49225 | Public Comment From Anna Nelson | EEOC_053377 - EEOC_053377 |
| 49226 | Public Comment From Dorothy McMurrer | EEOC_053378 - EEOC_053378 |
| 49227 | Public Comment From Ed Sullivan | EEOC_053379 - EEOC_053379 |
| 49228 | Public Comment From Stella Craven | EEOC_053380 - EEOC_053380 |
| 49229 | Public Comment From Elin Klauke | EEOC_053381 - EEOC_053381 |
| 49230 | Public Comment From Elinor Nosker | EEOC_053382 - EEOC_053383 |
| 49231 | Public Comment From Luz Marquez | EEOC_053384 - EEOC_053384 |
| 49232 | Public Comment From Michael Montuori | EEOC_053385 - EEOC_053385 |
| 49233 | Public Comment From Jan Mozingo | EEOC_053386 - EEOC_053387 |
| 49234 | Public Comment From Rick Conley | EEOC_053388 - EEOC_053389 |
| 49235 | Public Comment From Kent Williams | EEOC_053390 - EEOC_053391 |
| 49236 | Public Comment From Jarold Weyh | EEOC_053392 - EEOC_053392 |
| 49237 | Public Comment From Joy Rosenberry Chase | EEOC_053393 - EEOC_053394 |
| 49238 | Public Comment From Yamile Cuyun | EEOC_053395 - EEOC_053395 |
| 49239 | Public Comment From Norene Fritz | EEOC_053396 - EEOC_053397 |
| 49240 | Public Comment From Jackson Marsteller | EEOC_053398 - EEOC_053398 |
| 49241 | Public Comment From Ed Perry | EEOC_053399 - EEOC_053400 |
| 49242 | Public Comment From Catherine Swiney | EEOC_053401 - EEOC_053401 |
| 49243 | Public Comment From Julie Mujica | EEOC_053402 - EEOC_053402 |

| 49244 | Public Comment From Mary Sidhu | EEOC_053403 - EEOC_053403 |
|---|---|---|
| 49245 | Public Comment From Patricia Doyle | EEOC_053404 - EEOC_053405 |
| 49246 | Public Comment From keith adkins | EEOC_053406 - EEOC_053406 |
| 49247 | Public Comment From ANA HERBERT DE CASTRO | EEOC_053407 - EEOC_053407 |
| 49248 | Public Comment From Regina Ippolito | EEOC_053408 - EEOC_053408 |
| 49249 | Public Comment From Kevin Burgett | EEOC_053409 - EEOC_053410 |
| 49250 | Public Comment From Nancy Miller | EEOC_053411 - EEOC_053412 |
| 49251 | Public Comment From Susan Gillespie | EEOC_053413 - EEOC_053414 |
| 49252 | Public Comment From Mitchell A. Pravatiner | EEOC_053415 - EEOC_053416 |
| 49253 | Public Comment From Edward Graham | EEOC_053417 - EEOC_053417 |
| 49254 | Public Comment From Trenity Simpson | EEOC_053418 - EEOC_053419 |
| 49255 | Public Comment From Bob Leppo | EEOC_053420 - EEOC_053421 |
| 49256 | Public Comment From Marcia Horn | EEOC_053422 - EEOC_053423 |
| 49257 | Public Comment From Melissa Miller | EEOC_053424 - EEOC_053425 |
| 49258 | Public Comment From Denise Gorss | EEOC_053426 - EEOC_053426 |
| 49259 | Public Comment From June Levier | EEOC_053427 - EEOC_053428 |
| 49260 | Public Comment From June Levier | EEOC_053429 - EEOC_053430 |
| 49261 | Public Comment From John A Beavers | EEOC_053431 - EEOC_053432 |
| 49262 | Public Comment From Susan Montgomery | EEOC_053433 - EEOC_053434 |
| 49263 | Public Comment From Edward Murgia | EEOC_053435 - EEOC_053435 |
| 49264 | Public Comment From Gregory and Karen Pavelka | EEOC_053436 - EEOC_053436 |

| 49265 | Public Comment From H. Anne McEvoy | EEOC_053437 - EEOC_053437 |
|---|---|---|
| 49266 | Public Comment From Gregory D Simpson | EEOC_053438 - EEOC_053439 |
| 49267 | Public Comment From WILLIAM HOROWITZ | EEOC_053440 - EEOC_053440 |
| 49268 | Public Comment From Gregory D Simpson | EEOC_053441 - EEOC_053442 |
| 49269 | Public Comment From Denise Adams | EEOC_053443 - EEOC_053444 |
| 49270 | Public Comment From Lisa McElroy Sweeten | EEOC_053445 - EEOC_053446 |
| 49271 | Public Comment From roni love | EEOC_053447 - EEOC_053448 |
| 49272 | Public Comment From JoAnne Cohen | EEOC_053449 - EEOC_053450 |
| 49273 | Public Comment From Margaret Mann | EEOC_053451 - EEOC_053452 |
| 49274 | Public Comment From James Deshotel | EEOC_053453 - EEOC_053454 |
| 49275 | Public Comment From Jaymie Brooks Dumproff | EEOC_053455 - EEOC_053456 |
| 49276 | Public Comment From Sandra Dampier | EEOC_053457 - EEOC_053458 |
| 49277 | Public Comment From Alice Wheeler | EEOC_053459 - EEOC_053459 |
| 49278 | Public Comment From Diane Arnal | EEOC_053460 - EEOC_053461 |
| 49279 | Public Comment From Alma Petrocelli | EEOC_053462 - EEOC_053463 |
| 49280 | Public Comment From Marilyn Schultz | EEOC_053464 - EEOC_053464 |
| 49281 | Public Comment From Tom proulx | EEOC_053465 - EEOC_053465 |
| 49282 | Public Comment From Dorothy Speck-Kern | EEOC_053466 - EEOC_053467 |
| 49283 | Public Comment From Dona Schmidt | EEOC_053468 - EEOC_053469 |
| 49284 | Public Comment From Anne Cashdollar | EEOC_053470 - EEOC_053470 |
| 49285 | Public Comment From Virginia Hawes | EEOC_053471 - EEOC_053472 |

| 49286 | Public Comment From Stephanie Cudmore | EEOC_053473 - EEOC_053474 |
| 49287 | Public Comment From Michelle Sanford | EEOC_053475 - EEOC_053475 |
| 49288 | Public Comment From Kristin Neighbor | EEOC_053476 - EEOC_053477 |
| 49289 | Public Comment From Joseph Ciccarone | EEOC_053478 - EEOC_053478 |
| 49290 | Public Comment From Mary Pollock | EEOC_053479 - EEOC_053480 |
| 49291 | Public Comment From David Fetzer | EEOC_053481 - EEOC_053481 |
| 49292 | Public Comment From Lyn Shoots | EEOC_053482 - EEOC_053483 |
| 49293 | Public Comment From Victoria Hoffmann | EEOC_053484 - EEOC_053484 |
| 49294 | Public Comment From Janice Van Gasse | EEOC_053485 - EEOC_053486 |
| 49295 | Public Comment From Jeffrey Nepple | EEOC_053487 - EEOC_053487 |
| 49296 | Public Comment From Edward Maneth | EEOC_053488 - EEOC_053488 |
| 49297 | Public Comment From Lauren La Magna | EEOC_053489 - EEOC_053489 |
| 49298 | Public Comment From Jerri L Van Horn | EEOC_053490 - EEOC_053490 |
| 49299 | Public Comment From Edith Downes | EEOC_053491 - EEOC_053491 |
| 49300 | Public Comment From Eugene Szafarowicz | EEOC_053492 - EEOC_053492 |
| 49301 | Public Comment From Andrea Bass | EEOC_053493 - EEOC_053494 |
| 49302 | Public Comment From Ed Murphy | EEOC_053495 - EEOC_053495 |
| 49303 | Public Comment From Janet Celini | EEOC_053496 - EEOC_053496 |
| 49304 | Public Comment From Tom Kozel | EEOC_053497 - EEOC_053498 |
| 49305 | Public Comment From Sandra Brostrom | EEOC_053499 - EEOC_053499 |
| 49306 | Public Comment From Nancy Bunn | EEOC_053500 - EEOC_053501 |

| 49307 | Public Comment From Paul Brin | EEOC_053502 - EEOC_053502 |
| 49308 | Public Comment From Beth Garry | EEOC_053503 - EEOC_053504 |
| 49309 | Public Comment From Ruth Schaut | EEOC_053505 - EEOC_053506 |
| 49310 | Public Comment From betty barbee | EEOC_053507 - EEOC_053507 |
| 49311 | Public Comment From Michael Stephan | EEOC_053508 - EEOC_053508 |
| 49312 | Public Comment From Joseph Kuhns | EEOC_053509 - EEOC_053509 |
| 49313 | Public Comment From Karen Kryzsko | EEOC_053510 - EEOC_053510 |
| 49314 | Public Comment From Richardc Weber | EEOC_053511 - EEOC_053511 |
| 49315 | Public Comment From Jeremy Samek | EEOC_053512 - EEOC_053513 |
| 49316 | Public Comment From Susan LANDRIGAN | EEOC_053514 - EEOC_053514 |
| 49317 | Public Comment From Barrie Conger | EEOC_053515 - EEOC_053516 |
| 49318 | Public Comment From Fred Berghaus | EEOC_053517 - EEOC_053517 |
| 49319 | Public Comment From Dan Markiewicz | EEOC_053518 - EEOC_053518 |
| 49320 | Public Comment From Dan Markiewicz – Attachment 1 | EEOC_053519 - EEOC_053521 |
| 49321 | Public Comment From Milissa Bailey | EEOC_053522 - EEOC_053522 |
| 49322 | Public Comment From Leslee Simms | EEOC_053523 - EEOC_053523 |
| 49323 | Public Comment From Leann Ripplinger | EEOC_053524 - EEOC_053524 |
| 49324 | Public Comment From John Jessen | EEOC_053525 - EEOC_053525 |
| 49325 | Public Comment From Walter Johnson | EEOC_053526 - EEOC_053526 |
| 49326 | Public Comment From Luis Barrenechea | EEOC_053527 - EEOC_053527 |
| 49327 | Public Comment From Olga Skorapa | EEOC_053528 - EEOC_053529 |

| 49328 | Public Comment From Laurena Johnson | EEOC_053530 - EEOC_053531 |
|---|---|---|
| 49329 | Public Comment From Kevin Mcnamara | EEOC_053532 - EEOC_053533 |
| 49330 | Public Comment From Sedonia Leger | EEOC_053534 - EEOC_053534 |
| 49331 | Public Comment From Marjorie Huston | EEOC_053535 - EEOC_053535 |
| 49332 | Public Comment From Elizabeth Gill | EEOC_053536 - EEOC_053536 |
| 49333 | Public Comment From Jane Carpenter | EEOC_053537 - EEOC_053538 |
| 49334 | Public Comment From Gladys Melton | EEOC_053539 - EEOC_053540 |
| 49335 | Public Comment From Linda Sepanski | EEOC_053541 - EEOC_053541 |
| 49336 | Public Comment From Filis Cardieri | EEOC_053542 - EEOC_053542 |
| 49337 | Public Comment From Kevin Butek | EEOC_053543 - EEOC_053543 |
| 49338 | Public Comment From M Toews | EEOC_053544 - EEOC_053545 |
| 49339 | Public Comment From Mary Tegtmeier | EEOC_053546 - EEOC_053547 |
| 49340 | Public Comment From Judy Komorowski | EEOC_053548 - EEOC_053549 |
| 49341 | Public Comment From Anna Davis | EEOC_053550 - EEOC_053550 |
| 49342 | Public Comment From Bethany Smith | EEOC_053551 - EEOC_053552 |
| 49343 | Public Comment From Janice Eskesen | EEOC_053553 - EEOC_053553 |
| 49344 | Public Comment From George Guschwan | EEOC_053554 - EEOC_053554 |
| 49345 | Public Comment From Linda Kopytek | EEOC_053555 - EEOC_053555 |
| 49346 | Public Comment From Son Bui | EEOC_053556 - EEOC_053556 |
| 49347 | Public Comment From Victor Szczechowski | EEOC_053557 - EEOC_053557 |
| 49348 | Public Comment From Ellen Jimenez | EEOC_053558 - EEOC_053558 |

| 49349 | Public Comment From Francis Fried | EEOC_053559 - EEOC_053559 |
|---|---|---|
| 49350 | Public Comment From Karen Ahearne | EEOC_053560 - EEOC_053560 |
| 49351 | Public Comment From Laura Buurma | EEOC_053561 - EEOC_053562 |
| 49352 | Public Comment From OUR LADY OF HELP | EEOC_053563 - EEOC_053563 |
| 49353 | Public Comment From Women's Law Project | EEOC_053564 - EEOC_053564 |
| 49354 | Public Comment From Women's Law Project – Attachment 1 | EEOC_053565 - EEOC_053571 |
| 49355 | Public Comment From Marcella Sinkule | EEOC_053572 - EEOC_053572 |
| 49356 | Public Comment From Tahara Johnson | EEOC_053573 - EEOC_053573 |
| 49357 | Public Comment From Elizabeth Ruda | EEOC_053574 - EEOC_053574 |
| 49358 | Public Comment From Therese Janacek | EEOC_053575 - EEOC_053575 |
| 49359 | Public Comment From Johnny Test | EEOC_053576 - EEOC_053576 |
| 49360 | Public Comment From Debbie Herrin | EEOC_053577 - EEOC_053578 |
| 49361 | Public Comment From Wendy Slay | EEOC_053579 - EEOC_053579 |
| 49362 | Public Comment From Ana Maria Gonzalez | EEOC_053580 - EEOC_053581 |
| 49363 | Public Comment From Liu Gal | EEOC_053582 - EEOC_053582 |
| 49364 | Public Comment From Eliza Carlson | EEOC_053583 - EEOC_053583 |
| 49365 | Public Comment From Kerrie Melville | EEOC_053584 - EEOC_053585 |
| 49366 | Public Comment From Michael Hay | EEOC_053586 - EEOC_053587 |
| 49367 | Public Comment From Jerry Doll | EEOC_053588 - EEOC_053588 |
| 49368 | Public Comment From Jay Shulsinger | EEOC_053589 - EEOC_053590 |
| 49369 | Public Comment From Dr Buddy Witherspoon | EEOC_053591 - EEOC_053592 |

| 49370 | Public Comment From Judy Siedhoff | EEOC_053593 - EEOC_053593 |
| 49371 | Public Comment From Bill Jordan | EEOC_053594 - EEOC_053595 |
| 49372 | Public Comment From Johnny Test | EEOC_053596 - EEOC_053596 |
| 49373 | Public Comment From Douglas Heinle | EEOC_053597 - EEOC_053597 |
| 49374 | Public Comment From Lorri Overson | EEOC_053598 - EEOC_053599 |
| 49375 | Public Comment From Jeff Caplis | EEOC_053600 - EEOC_053600 |
| 49376 | Public Comment From Douville Raye Ellen | EEOC_053601 - EEOC_053602 |
| 49377 | Public Comment From Lisa Vis | EEOC_053603 - EEOC_053604 |
| 49378 | Public Comment From Amarante Lucero | EEOC_053605 - EEOC_053605 |
| 49379 | Public Comment From John Fee | EEOC_053606 - EEOC_053606 |
| 49380 | Public Comment From Mary Schultz | EEOC_053607 - EEOC_053608 |
| 49381 | Public Comment From Kate Hoeting | EEOC_053609 - EEOC_053609 |
| 49382 | Public Comment From Robert Mazzeo | EEOC_053610 - EEOC_053610 |
| 49383 | Public Comment From V. R. Ceremony | EEOC_053611 - EEOC_053611 |
| 49384 | Public Comment From Michael Zangari | EEOC_053612 - EEOC_053613 |
| 49385 | Public Comment From Taylor Tuckerman | EEOC_053614 - EEOC_053615 |
| 49386 | Public Comment From Maureen Bayardi | EEOC_053616 - EEOC_053617 |
| 49387 | Public Comment From Viola Rosengren | EEOC_053618 - EEOC_053619 |
| 49388 | Public Comment From Robin Orzechowski | EEOC_053620 - EEOC_053621 |
| 49389 | Public Comment From Joseph Dowling | EEOC_053622 - EEOC_053622 |
| 49390 | Public Comment From Janet Recktenwald | EEOC_053623 - EEOC_053624 |

| 49391 | Public Comment From Todd Elliott | EEOC_053625 - EEOC_053626 |
|---|---|---|
| 49392 | Public Comment From Connie Olson | EEOC_053627 - EEOC_053628 |
| 49393 | Public Comment From Anthony DePaola | EEOC_053629 - EEOC_053629 |
| 49394 | Public Comment From Alliance Defending Freedom | EEOC_053630 - EEOC_053630 |
| 49395 | Public Comment From Alliance Defending Freedom – Attachment 1 | EEOC_053631 - EEOC_053639 |
| 49396 | Public Comment From Christopher Banach | EEOC_053640 - EEOC_053640 |
| 49397 | Public Comment From Marjorie Taylor | EEOC_053641 - EEOC_053641 |
| 49398 | Public Comment From kathleen Krumholz | EEOC_053642 - EEOC_053642 |
| 49399 | Public Comment From Kathleen Campbell | EEOC_053643 - EEOC_053644 |
| 49400 | Public Comment From Kathleen Campbell | EEOC_053645 - EEOC_053646 |
| 49401 | Public Comment From Brian Hastings | EEOC_053647 - EEOC_053648 |
| 49402 | Public Comment From Nate Schmoll | EEOC_053649 - EEOC_053650 |
| 49403 | Public Comment From Mary Jane Tranzillo | EEOC_053651 - EEOC_053651 |
| 49404 | Public Comment From Ernie Straub | EEOC_053652 - EEOC_053652 |
| 49405 | Public Comment From Nancy Sovitzky | EEOC_053653 - EEOC_053653 |
| 49406 | Public Comment From Pat Hyden | EEOC_053654 - EEOC_053654 |
| 49407 | Public Comment From Liz Madden | EEOC_053655 - EEOC_053655 |
| 49408 | Public Comment From Jon Cesarec | EEOC_053656 - EEOC_053657 |
| 49409 | Public Comment From Cory Cissell | EEOC_053658 - EEOC_053659 |
| 49410 | Public Comment From Angela Hardy | EEOC_053660 - EEOC_053661 |
| 49411 | Public Comment From Joe Zalot | EEOC_053662 - EEOC_053662 |

| 49412 | Public Comment From Kathleen OBrien | EEOC_053663 - EEOC_053664 |
|---|---|---|
| 49413 | Public Comment From Daniel West | EEOC_053665 - EEOC_053665 |
| 49414 | Public Comment From Michael Najvar | EEOC_053666 - EEOC_053667 |
| 49415 | Public Comment From Lois Andersen | EEOC_053668 - EEOC_053669 |
| 49416 | Public Comment From Meg Wilson | EEOC_053670 - EEOC_053670 |
| 49417 | Public Comment From Lorraine Sekera | EEOC_053671 - EEOC_053671 |
| 49418 | Public Comment From Susan Roelle | EEOC_053672 - EEOC_053672 |
| 49419 | Public Comment From Naina Fernandes | EEOC_053673 - EEOC_053673 |
| 49420 | Public Comment From Joshua Adcock | EEOC_053674 - EEOC_053675 |
| 49421 | Public Comment From Kyle Coughenour | EEOC_053676 - EEOC_053677 |
| 49422 | Public Comment From Richard Allen | EEOC_053678 - EEOC_053679 |
| 49423 | Public Comment From Wayne Stander | EEOC_053680 - EEOC_053681 |
| 49424 | Public Comment From Craig Dow | EEOC_053682 - EEOC_053682 |
| 49425 | Public Comment From Vivian Pérez Chandler | EEOC_053683 - EEOC_053684 |
| 49426 | Public Comment From Patsy Higgason | EEOC_053685 - EEOC_053686 |
| 49427 | Public Comment From Mary Ezell | EEOC_053687 - EEOC_053687 |
| 49428 | Public Comment From Debra Marabella | EEOC_053688 - EEOC_053689 |
| 49429 | Public Comment From Ray Barber | EEOC_053690 - EEOC_053690 |
| 49430 | Public Comment From Ivy Buchanan | EEOC_053691 - EEOC_053692 |
| 49431 | Public Comment From Nicole Uhing | EEOC_053693 - EEOC_053694 |
| 49432 | Public Comment From Lisa Flores | EEOC_053695 - EEOC_053695 |

| 49433 | Public Comment From Mary Heller | EEOC_053696 - EEOC_053696 |
|---|---|---|
| 49434 | Public Comment From Maria Lopez | EEOC_053697 - EEOC_053698 |
| 49435 | Public Comment From Donald Ditlinger | EEOC_053699 - EEOC_053699 |
| 49436 | Public Comment From Consuelo Elliott | EEOC_053700 - EEOC_053700 |
| 49437 | Public Comment From Michele Markham | EEOC_053701 - EEOC_053701 |
| 49438 | Public Comment From Carol Corbitt | EEOC_053702 - EEOC_053703 |
| 49439 | Public Comment From Patricia Demarest | EEOC_053704 - EEOC_053704 |
| 49440 | Public Comment From Terry OConnell | EEOC_053705 - EEOC_053705 |
| 49441 | Public Comment From Joseph Mack | EEOC_053706 - EEOC_053707 |
| 49442 | Public Comment From Maureen Cole | EEOC_053708 - EEOC_053709 |
| 49443 | Public Comment From Carol Dinius | EEOC_053710 - EEOC_053710 |
| 49444 | Public Comment From Kenneth Alvarado | EEOC_053711 - EEOC_053711 |
| 49445 | Public Comment From Eileen Miller | EEOC_053712 - EEOC_053712 |
| 49446 | Public Comment From Francis (Frank) MARLOW | EEOC_053713 - EEOC_053714 |
| 49447 | Public Comment From Todd Simmons | EEOC_053715 - EEOC_053715 |
| 49448 | Public Comment From Joanne Hottendorf | EEOC_053716 - EEOC_053717 |
| 49449 | Public Comment From Gaby Gonzales | EEOC_053718 - EEOC_053718 |
| 49450 | Public Comment From Melba Fleck | EEOC_053719 - EEOC_053720 |
| 49451 | Public Comment From Elisa DeVitto | EEOC_053721 - EEOC_053721 |
| 49452 | Public Comment From Craig Sidelinger | EEOC_053722 - EEOC_053723 |
| 49453 | Public Comment From Tom Needs | EEOC_053724 - EEOC_053725 |

| 49454 | Public Comment From Elisa DeVitto | EEOC_053726 - EEOC_053726 |
|---|---|---|
| 49455 | Public Comment From Luchie Jones | EEOC_053727 - EEOC_053727 |
| 49456 | Public Comment From Kathy Wolsing | EEOC_053728 - EEOC_053728 |
| 49457 | Public Comment From Devon Kerbow | EEOC_053729 - EEOC_053730 |
| 49458 | Public Comment From Brent Maynard | EEOC_053731 - EEOC_053731 |
| 49459 | Public Comment From Keith Rickert | EEOC_053732 - EEOC_053732 |
| 49460 | Public Comment From Bruce Heller Jr. | EEOC_053733 - EEOC_053733 |
| 49461 | Public Comment From Gerard Mangieri | EEOC_053734 - EEOC_053734 |
| 49462 | Public Comment From Richard Koester | EEOC_053735 - EEOC_053735 |
| 49463 | Public Comment From Christine Hartenstein | EEOC_053736 - EEOC_053736 |
| 49464 | Public Comment From Daniel Morse | EEOC_053737 - EEOC_053738 |
| 49465 | Public Comment From Theresa Cauley | EEOC_053739 - EEOC_053739 |
| 49466 | Public Comment From Elaine Bidstrup | EEOC_053740 - EEOC_053741 |
| 49467 | Public Comment From Mike Humphrey | EEOC_053742 - EEOC_053742 |
| 49468 | Public Comment From Mary Howell | EEOC_053743 - EEOC_053744 |
| 49469 | Public Comment From Joan Dold | EEOC_053745 - EEOC_053745 |
| 49470 | Public Comment From Elizabeth r Perry | EEOC_053746 - EEOC_053747 |
| 49471 | Public Comment From Ronald Laube | EEOC_053748 - EEOC_053749 |
| 49472 | Public Comment From Melba Fleck | EEOC_053750 - EEOC_053751 |
| 49473 | Public Comment From Bernadette Muras | EEOC_053752 - EEOC_053752 |
| 49474 | Public Comment From sara flannelly | EEOC_053753 - EEOC_053753 |

| 49475 | Public Comment From Sal Lo Giudice | EEOC_053754 - EEOC_053754 |
| 49476 | Public Comment From Madeline Toland | EEOC_053755 - EEOC_053756 |
| 49477 | Public Comment From Ann Dorsey | EEOC_053757 - EEOC_053757 |
| 49478 | Public Comment From Krissttina Isobe | EEOC_053758 - EEOC_053758 |
| 49479 | Public Comment From Kelly Caulfield | EEOC_053759 - EEOC_053759 |
| 49480 | Public Comment From Allison Fradkin | EEOC_053760 - EEOC_053760 |
| 49481 | Public Comment From ROBERT NEW | EEOC_053761 - EEOC_053761 |
| 49482 | Public Comment From LORI CLIFTON | EEOC_053762 - EEOC_053762 |
| 49483 | Public Comment From Elissa Faye | EEOC_053763 - EEOC_053763 |
| 49484 | Public Comment From Andrea Fritz | EEOC_053764 - EEOC_053764 |
| 49485 | Public Comment From Susan Detato | EEOC_053765 - EEOC_053765 |
| 49486 | Public Comment From B. A. McClintock | EEOC_053766 - EEOC_053766 |
| 49487 | Public Comment From Samuel Morningstar | EEOC_053767 - EEOC_053767 |
| 49488 | Public Comment From JAMIE MCBRIDE | EEOC_053768 - EEOC_053768 |
| 49489 | Public Comment From jessica marquis | EEOC_053769 - EEOC_053769 |
| 49490 | Public Comment From Sandra Almand | EEOC_053770 - EEOC_053770 |
| 49491 | Public Comment From Linda Murphy | EEOC_053771 - EEOC_053771 |
| 49492 | Public Comment From Jessie Casteel | EEOC_053772 - EEOC_053772 |
| 49493 | Public Comment From Elizabeth Enright | EEOC_053773 - EEOC_053773 |
| 49494 | Public Comment From Kristen Bossert | EEOC_053774 - EEOC_053774 |
| 49495 | Public Comment From Sherry Williams | EEOC_053775 - EEOC_053775 |

| 49496 | Public Comment From Leelyn mccabe | EEOC_053776 - EEOC_053776 |
| 49497 | Public Comment From Marissa Silva | EEOC_053777 - EEOC_053777 |
| 49498 | Public Comment From GLORIA FOOKS | EEOC_053778 - EEOC_053778 |
| 49499 | Public Comment From Sheri Bryan | EEOC_053779 - EEOC_053779 |
| 49500 | Public Comment From Lisa Pinto | EEOC_053780 - EEOC_053780 |
| 49501 | Public Comment From Barbara Bonfield | EEOC_053781 - EEOC_053781 |
| 49502 | Public Comment From Kevin Milam | EEOC_053782 - EEOC_053782 |
| 49503 | Public Comment From Rosemarie Ruhl | EEOC_053783 - EEOC_053783 |
| 49504 | Public Comment From Susan Halversen | EEOC_053784 - EEOC_053784 |
| 49505 | Public Comment From Sheila Spica | EEOC_053785 - EEOC_053785 |
| 49506 | Public Comment From Mary Lebert | EEOC_053786 - EEOC_053786 |
| 49507 | Public Comment From Jennifer Miller | EEOC_053787 - EEOC_053787 |
| 49508 | Public Comment From Charle' Nielsen | EEOC_053788 - EEOC_053788 |
| 49509 | Public Comment From Madison Cortes | EEOC_053789 - EEOC_053789 |
| 49510 | Public Comment From Vilma Reynoso | EEOC_053790 - EEOC_053790 |
| 49511 | Public Comment From Kalli Oberlander | EEOC_053791 - EEOC_053791 |
| 49512 | Public Comment From Erika Yucius | EEOC_053792 - EEOC_053792 |
| 49513 | Public Comment From James Teas | EEOC_053793 - EEOC_053793 |
| 49514 | Public Comment From Fred Granlund | EEOC_053794 - EEOC_053794 |
| 49515 | Public Comment From Jen Hehn | EEOC_053795 - EEOC_053795 |
| 49516 | Public Comment From Jennifer Johnson | EEOC_053796 - EEOC_053796 |

| 49517 | Public Comment From Lacey Hicks | EEOC_053797 - EEOC_053797 |
|---|---|---|
| 49518 | Public Comment From Matthew Thompson | EEOC_053798 - EEOC_053798 |
| 49519 | Public Comment From Martha Booz | EEOC_053799 - EEOC_053799 |
| 49520 | Public Comment From Maria Teresa | EEOC_053800 - EEOC_053800 |
| 49521 | Public Comment From Mike Andrewjeski | EEOC_053801 - EEOC_053801 |
| 49522 | Public Comment From sharon Belson | EEOC_053802 - EEOC_053802 |
| 49523 | Public Comment From Anthony DeMore | EEOC_053803 - EEOC_053803 |
| 49524 | Public Comment From Kathryn Mary Stahl | EEOC_053804 - EEOC_053805 |
| 49525 | Public Comment From Debra Voigts | EEOC_053806 - EEOC_053806 |
| 49526 | Public Comment From Ali Judd | EEOC_053807 - EEOC_053807 |
| 49527 | Public Comment From Patricia Keefe | EEOC_053808 - EEOC_053808 |
| 49528 | Public Comment From Marilyn Evenson | EEOC_053809 - EEOC_053809 |
| 49529 | Public Comment From David Kornreich | EEOC_053810 - EEOC_053810 |
| 49530 | Public Comment From Kathryn Mary Stahl | EEOC_053811 - EEOC_053812 |
| 49531 | Public Comment From Lane Groblebe | EEOC_053813 - EEOC_053813 |
| 49532 | Public Comment From Carol Busseau | EEOC_053814 - EEOC_053814 |
| 49533 | Public Comment From Jane Spini | EEOC_053815 - EEOC_053815 |
| 49534 | Public Comment From Amy Williams | EEOC_053816 - EEOC_053816 |
| 49535 | Public Comment From gary bushey | EEOC_053817 - EEOC_053817 |
| 49536 | Public Comment From Ira Kriston | EEOC_053818 - EEOC_053818 |
| 49537 | Public Comment From samuel d Morrison | EEOC_053819 - EEOC_053819 |

| 49538 | Public Comment From J. Leithwood | EEOC_053820 - EEOC_053820 |
|---|---|---|
| 49539 | Public Comment From Esther Garcia-Cuellar | EEOC_053821 - EEOC_053821 |
| 49540 | Public Comment From Rachel Becker | EEOC_053822 - EEOC_053822 |
| 49541 | Public Comment From Jean Langford | EEOC_053823 - EEOC_053823 |
| 49542 | Public Comment From Amaya Adams | EEOC_053824 - EEOC_053824 |
| 49543 | Public Comment From Alfa Santos | EEOC_053825 - EEOC_053825 |
| 49544 | Public Comment From Nona Weiner | EEOC_053826 - EEOC_053826 |
| 49545 | Public Comment From Brandi Devericks | EEOC_053827 - EEOC_053827 |
| 49546 | Public Comment From Marla Flores-Jauregui | EEOC_053828 - EEOC_053828 |
| 49547 | Public Comment From FRAN HOWSE | EEOC_053829 - EEOC_053829 |
| 49548 | Public Comment From Heidi Dunietz | EEOC_053830 - EEOC_053830 |
| 49549 | Public Comment From Agnes Malaret | EEOC_053831 - EEOC_053831 |
| 49550 | Public Comment From Jessica Huntsman | EEOC_053832 - EEOC_053832 |
| 49551 | Public Comment From Grace Howat | EEOC_053833 - EEOC_053833 |
| 49552 | Public Comment From Kevin Walsh | EEOC_053834 - EEOC_053834 |
| 49553 | Public Comment From Barbara Harper | EEOC_053835 - EEOC_053835 |
| 49554 | Public Comment From Marsha Sleeth | EEOC_053836 - EEOC_053836 |
| 49555 | Public Comment From Casey Minton | EEOC_053837 - EEOC_053837 |
| 49556 | Public Comment From Rachel Yeakley | EEOC_053838 - EEOC_053838 |
| 49557 | Public Comment From John Schreiber | EEOC_053839 - EEOC_053839 |
| 49558 | Public Comment From Anna Cowen | EEOC_053840 - EEOC_053840 |

| 49559 | Public Comment From Sandra Ashmore | EEOC_053841 - EEOC_053841 |
|---|---|---|
| 49560 | Public Comment From Ann Stratten | EEOC_053842 - EEOC_053842 |
| 49561 | Public Comment From martin kessel | EEOC_053843 - EEOC_053843 |
| 49562 | Public Comment From Linda Rovito | EEOC_053844 - EEOC_053844 |
| 49563 | Public Comment From Mark Bullock | EEOC_053845 - EEOC_053846 |
| 49564 | Public Comment From Mildred Tanner | EEOC_053847 - EEOC_053847 |
| 49565 | Public Comment From Heather Gregory | EEOC_053848 - EEOC_053849 |
| 49566 | Public Comment From Betty Kobelo | EEOC_053850 - EEOC_053850 |
| 49567 | Public Comment From Gary Shephard | EEOC_053851 - EEOC_053851 |
| 49568 | Public Comment From Cassandra Rabe | EEOC_053852 - EEOC_053852 |
| 49569 | Public Comment From Ann Schwartz | EEOC_053853 - EEOC_053854 |
| 49570 | Public Comment From Susan King | EEOC_053855 - EEOC_053855 |
| 49571 | Public Comment From Tricia Kob | EEOC_053856 - EEOC_053856 |
| 49572 | Public Comment From Caroline Brightman | EEOC_053857 - EEOC_053857 |
| 49573 | Public Comment From Adrian Bergeron | EEOC_053858 - EEOC_053858 |
| 49574 | Public Comment From Jo Nowakowski | EEOC_053859 - EEOC_053860 |
| 49575 | Public Comment From Robert Sapp | EEOC_053861 - EEOC_053861 |
| 49576 | Public Comment From Saundra Petrella | EEOC_053862 - EEOC_053862 |
| 49577 | Public Comment From John Moskonas | EEOC_053863 - EEOC_053864 |
| 49578 | Public Comment From Ellen Caudill | EEOC_053865 - EEOC_053865 |
| 49579 | Public Comment From Leslie Lomas | EEOC_053866 - EEOC_053866 |

| 49580 | Public Comment From Katharine Huseby | EEOC_053867 - EEOC_053867 |
| 49581 | Public Comment From Gordon Philip Baldwin | EEOC_053868 - EEOC_053868 |
| 49582 | Public Comment From Joan Stovall | EEOC_053869 - EEOC_053869 |
| 49583 | Public Comment From Mike Abler | EEOC_053870 - EEOC_053870 |
| 49584 | Public Comment From Megan Cornish | EEOC_053871 - EEOC_053872 |
| 49585 | Public Comment From Shehrever Masters | EEOC_053873 - EEOC_053873 |
| 49586 | Public Comment From Brennor Masters | EEOC_053874 - EEOC_053874 |
| 49587 | Public Comment From Jillian Sang | EEOC_053875 - EEOC_053875 |
| 49588 | Public Comment From Nona Simons | EEOC_053876 - EEOC_053877 |
| 49589 | Public Comment From Terry Gunning | EEOC_053878 - EEOC_053878 |
| 49590 | Public Comment From Kenneth W Johnson | EEOC_053879 - EEOC_053879 |
| 49591 | Public Comment From Stephen Williams | EEOC_053880 - EEOC_053880 |
| 49592 | Public Comment From Bev Parker | EEOC_053881 - EEOC_053881 |
| 49593 | Public Comment From bill wood | EEOC_053882 - EEOC_053882 |
| 49594 | Public Comment From Sabra Klein | EEOC_053883 - EEOC_053884 |
| 49595 | Public Comment From Fern Davidson | EEOC_053885 - EEOC_053885 |
| 49596 | Public Comment From Robert Renfro | EEOC_053886 - EEOC_053886 |
| 49597 | Public Comment From Diane Gaertner | EEOC_053887 - EEOC_053887 |
| 49598 | Public Comment From Melissa Lawrence | EEOC_053888 - EEOC_053888 |
| 49599 | Public Comment From Barbara Barela | EEOC_053889 - EEOC_053889 |
| 49600 | Public Comment From Lolita Valento | EEOC_053890 - EEOC_053890 |

| 49601 | Public Comment From Tracy Do | EEOC_053891 - EEOC_053891 |
|---|---|---|
| 49602 | Public Comment From Kathleen Darrah | EEOC_053892 - EEOC_053893 |
| 49603 | Public Comment From Bernadette Howell | EEOC_053894 - EEOC_053894 |
| 49604 | Public Comment From Carole Bello | EEOC_053895 - EEOC_053896 |
| 49605 | Public Comment From Stacie Unruh | EEOC_053897 - EEOC_053897 |
| 49606 | Public Comment From Joann Ramos | EEOC_053898 - EEOC_053898 |
| 49607 | Public Comment From Carol E Gentry | EEOC_053899 - EEOC_053899 |
| 49608 | Public Comment From Pamela Speagle | EEOC_053900 - EEOC_053900 |
| 49609 | Public Comment From pete mandeville | EEOC_053901 - EEOC_053901 |
| 49610 | Public Comment From Virginia Parks | EEOC_053902 - EEOC_053903 |
| 49611 | Public Comment From Trevanne Foxton | EEOC_053904 - EEOC_053904 |
| 49612 | Public Comment From Daniel Demetzky | EEOC_053905 - EEOC_053906 |
| 49613 | Public Comment From John Ehlers | EEOC_053907 - EEOC_053907 |
| 49614 | Public Comment From Haidie Simonet | EEOC_053908 - EEOC_053908 |
| 49615 | Public Comment From Heather-Heth Drees | EEOC_053909 - EEOC_053909 |
| 49616 | Public Comment From JAMES LEHMAN | EEOC_053910 - EEOC_053910 |
| 49617 | Public Comment From Matt Reynolds | EEOC_053911 - EEOC_053911 |
| 49618 | Public Comment From Lenora ONeill | EEOC_053912 - EEOC_053912 |
| 49619 | Public Comment From Mary Shappell | EEOC_053913 - EEOC_053914 |
| 49620 | Public Comment From Patricia Vazquez | EEOC_053915 - EEOC_053915 |
| 49621 | Public Comment From Zachary Dunne | EEOC_053916 - EEOC_053917 |

| 49622 | Public Comment From Leah Fagundes | EEOC_053918 - EEOC_053918 |
|---|---|---|
| 49623 | Public Comment From Carol Christensen | EEOC_053919 - EEOC_053920 |
| 49624 | Public Comment From Judy Dugan | EEOC_053921 - EEOC_053921 |
| 49625 | Public Comment From Sara Post | EEOC_053922 - EEOC_053922 |
| 49626 | Public Comment From Jane Brajkovich | EEOC_053923 - EEOC_053924 |
| 49627 | Public Comment From Jessica Obie | EEOC_053925 - EEOC_053925 |
| 49628 | Public Comment From Megan Chambers | EEOC_053926 - EEOC_053927 |
| 49629 | Public Comment From Jill Janda | EEOC_053928 - EEOC_053928 |
| 49630 | Public Comment From Eve Schwartz | EEOC_053929 - EEOC_053929 |
| 49631 | Public Comment From Anita Wisch | EEOC_053930 - EEOC_053930 |
| 49632 | Public Comment From Bobbie Cavazos | EEOC_053931 - EEOC_053931 |
| 49633 | Public Comment From Sharon Belson | EEOC_053932 - EEOC_053932 |
| 49634 | Public Comment From Vicki Wheeler | EEOC_053933 - EEOC_053933 |
| 49635 | Public Comment From Debra Mrazek | EEOC_053934 - EEOC_053934 |
| 49636 | Public Comment From Dustin Peters | EEOC_053935 - EEOC_053935 |
| 49637 | Public Comment From Sharon Lee Kufeldt | EEOC_053936 - EEOC_053937 |
| 49638 | Public Comment From Diane Krassenstein RN BSN | EEOC_053938 - EEOC_053938 |
| 49639 | Public Comment From Fran Juergensmeyer | EEOC_053939 - EEOC_053939 |
| 49640 | Public Comment From Kathryn Lindsay | EEOC_053940 - EEOC_053940 |
| 49641 | Public Comment From Michelle Benes | EEOC_053941 - EEOC_053941 |
| 49642 | Public Comment From Diane Keeney | EEOC_053942 - EEOC_053942 |

| 49643 | Public Comment From Diane Snowa | EEOC_053943 - EEOC_053943 |
| 49644 | Public Comment From Heidi Wangelin | EEOC_053944 - EEOC_053945 |
| 49645 | Public Comment From Malcolm Perry | EEOC_053946 - EEOC_053946 |
| 49646 | Public Comment From Jennifer Wolff | EEOC_053947 - EEOC_053947 |
| 49647 | Public Comment From Jessica Hodgkinson | EEOC_053948 - EEOC_053948 |
| 49648 | Public Comment From Tessa Bragg | EEOC_053949 - EEOC_053949 |
| 49649 | Public Comment From Kimberly Coble | EEOC_053950 - EEOC_053950 |
| 49650 | Public Comment From Patricia Annoni | EEOC_053951 - EEOC_053951 |
| 49651 | Public Comment From Alets Hn | EEOC_053952 - EEOC_053952 |
| 49652 | Public Comment From Marilyn Anderson | EEOC_053953 - EEOC_053954 |
| 49653 | Public Comment From Gérard Couchoud | EEOC_053955 - EEOC_053955 |
| 49654 | Public Comment From Kathryn Sulley | EEOC_053956 - EEOC_053956 |
| 49655 | Public Comment From Caroline Sévilla | EEOC_053957 - EEOC_053957 |
| 49656 | Public Comment From Linda Gayadeen | EEOC_053958 - EEOC_053958 |
| 49657 | Public Comment From Kelly Wainaina | EEOC_053959 - EEOC_053960 |
| 49658 | Public Comment From AJ Cho | EEOC_053961 - EEOC_053961 |
| 49659 | Public Comment From Jacob Harris | EEOC_053962 - EEOC_053962 |
| 49660 | Public Comment From Sarah Dallosto | EEOC_053963 - EEOC_053963 |
| 49661 | Public Comment From Debbie Hennessey | EEOC_053964 - EEOC_053964 |
| 49662 | Public Comment From Diane Kelley | EEOC_053965 - EEOC_053966 |
| 49663 | Public Comment From Marina Heilman | EEOC_053967 - EEOC_053968 |

| 49664 | Public Comment From Mary Fran Patterson | EEOC_053969 - EEOC_053969 |
|---|---|---|
| 49665 | Public Comment From Sara Bakker | EEOC_053970 - EEOC_053971 |
| 49666 | Public Comment From Elizabeth Meyers | EEOC_053972 - EEOC_053972 |
| 49667 | Public Comment From Asphodel Denning | EEOC_053973 - EEOC_053973 |
| 49668 | Public Comment From Jill McClintic-Doyle | EEOC_053974 - EEOC_053975 |
| 49669 | Public Comment From rosa haley | EEOC_053976 - EEOC_053977 |
| 49670 | Public Comment From Charles B. | EEOC_053978 - EEOC_053979 |
| 49671 | Public Comment From Karen Barton | EEOC_053980 - EEOC_053980 |
| 49672 | Public Comment From Pat Leszkowicz | EEOC_053981 - EEOC_053981 |
| 49673 | Public Comment From Dorothy McQuown | EEOC_053982 - EEOC_053982 |
| 49674 | Public Comment From Joan Kauffman | EEOC_053983 - EEOC_053984 |
| 49675 | Public Comment From stef b | EEOC_053985 - EEOC_053985 |
| 49676 | Public Comment From Wm Briggs | EEOC_053986 - EEOC_053986 |
| 49677 | Public Comment From James Keen | EEOC_053987 - EEOC_053988 |
| 49678 | Public Comment From Rebecca Fluger | EEOC_053989 - EEOC_053990 |
| 49679 | Public Comment From Cindy Hatcher | EEOC_053991 - EEOC_053991 |
| 49680 | Public Comment From Susan Kuehnling | EEOC_053992 - EEOC_053993 |
| 49681 | Public Comment From Frances Johnson | EEOC_053994 - EEOC_053994 |
| 49682 | Public Comment From Suzanna Cameron | EEOC_053995 - EEOC_053995 |
| 49683 | Public Comment From Tom proulx | EEOC_053996 - EEOC_053996 |
| 49684 | Public Comment From Paul Montenero | EEOC_053997 - EEOC_053997 |

| 49685 | Public Comment From Matthew Jenkins | EEOC_053998 - EEOC_053999 |
|---|---|---|
| 49686 | Public Comment From Amanda Arvan | EEOC_054000 - EEOC_054000 |
| 49687 | Public Comment From Elizabeth Kasabian | EEOC_054001 - EEOC_054001 |
| 49688 | Public Comment From Victoria Dunaway | EEOC_054002 - EEOC_054002 |
| 49689 | Public Comment From Ginger Rupp | EEOC_054003 - EEOC_054003 |
| 49690 | Public Comment From David Steinberg | EEOC_054004 - EEOC_054004 |
| 49691 | Public Comment From Vincent Meis | EEOC_054005 - EEOC_054006 |
| 49692 | Public Comment From Cori Bishop | EEOC_054007 - EEOC_054007 |
| 49693 | Public Comment From Michelle Smith | EEOC_054008 - EEOC_054009 |
| 49694 | Public Comment From Sherrie Terry-Ayers | EEOC_054010 - EEOC_054011 |
| 49695 | Public Comment From Edward Callahan | EEOC_054012 - EEOC_054012 |
| 49696 | Public Comment From Brian Merritt | EEOC_054013 - EEOC_054014 |
| 49697 | Public Comment From victoria seale | EEOC_054015 - EEOC_054015 |
| 49698 | Public Comment From Heather Marsh | EEOC_054016 - EEOC_054016 |
| 49699 | Public Comment From Elizabeth Hope | EEOC_054017 - EEOC_054018 |
| 49700 | Public Comment From David Alexander | EEOC_054019 - EEOC_054019 |
| 49701 | Public Comment From Donna Yekalis | EEOC_054020 - EEOC_054021 |
| 49702 | Public Comment From JACQUELINE DUMAN | EEOC_054022 - EEOC_054022 |
| 49703 | Public Comment From Ann Scarborough | EEOC_054023 - EEOC_054023 |
| 49704 | Public Comment From Doc Seals | EEOC_054024 - EEOC_054025 |
| 49705 | Public Comment From Candice Stoll | EEOC_054026 - EEOC_054027 |

| 49706 | Public Comment From Scott Cook | EEOC_054028 - EEOC_054029 |
|---|---|---|
| 49707 | Public Comment From Stephen West | EEOC_054030 - EEOC_054030 |
| 49708 | Public Comment From Donna Matthews | EEOC_054031 - EEOC_054031 |
| 49709 | Public Comment From Irene Dobronski | EEOC_054032 - EEOC_054032 |
| 49710 | Public Comment From Joyce Dickson | EEOC_054033 - EEOC_054034 |
| 49711 | Public Comment From Thomas Cremona | EEOC_054035 - EEOC_054035 |
| 49712 | Public Comment From John Lipscomb III | EEOC_054036 - EEOC_054037 |
| 49713 | Public Comment From Deborah Curtis | EEOC_054038 - EEOC_054038 |
| 49714 | Public Comment From Ken McMullen | EEOC_054039 - EEOC_054040 |
| 49715 | Public Comment From Brian Holbrook | EEOC_054041 - EEOC_054042 |
| 49716 | Public Comment From Maureen Bramley | EEOC_054043 - EEOC_054043 |
| 49717 | Public Comment From Nataly Gaspar | EEOC_054044 - EEOC_054044 |
| 49718 | Public Comment From Tabish Shah | EEOC_054045 - EEOC_054046 |
| 49719 | Public Comment From Amanda Alcamo | EEOC_054047 - EEOC_054047 |
| 49720 | Public Comment From Sue DiVaccaro | EEOC_054048 - EEOC_054048 |
| 49721 | Public Comment From Theresa Martin | EEOC_054049 - EEOC_054049 |
| 49722 | Public Comment From Marie Aleman | EEOC_054050 - EEOC_054050 |
| 49723 | Public Comment From Pam Watkins | EEOC_054051 - EEOC_054051 |
| 49724 | Public Comment From Pam Watkins | EEOC_054052 - EEOC_054052 |
| 49725 | Public Comment From Tia Williams | EEOC_054053 - EEOC_054053 |
| 49726 | Public Comment From Ira Gerard | EEOC_054054 - EEOC_054054 |

| 49727 | Public Comment From Jon Stevens | EEOC_054055 - EEOC_054055 |
|---|---|---|
| 49728 | Public Comment From Abigail Oesterling | EEOC_054056 - EEOC_054056 |
| 49729 | Public Comment From Nancy Freed | EEOC_054057 - EEOC_054058 |
| 49730 | Public Comment From Howard Otton | EEOC_054059 - EEOC_054060 |
| 49731 | Public Comment From Ann Green | EEOC_054061 - EEOC_054061 |
| 49732 | Public Comment From Sue Marie Wilhelm | EEOC_054062 - EEOC_054063 |
| 49733 | Public Comment From Karen Prisland | EEOC_054064 - EEOC_054064 |
| 49734 | Public Comment From Leah Hallow | EEOC_054065 - EEOC_054065 |
| 49735 | Public Comment From James McLaughlin | EEOC_054066 - EEOC_054067 |
| 49736 | Public Comment From Nataly Gaspar | EEOC_054068 - EEOC_054068 |
| 49737 | Public Comment From Riley Canada II | EEOC_054069 - EEOC_054069 |
| 49738 | Public Comment From Stephen Chapman | EEOC_054070 - EEOC_054070 |
| 49739 | Public Comment From Christine Joseph | EEOC_054071 - EEOC_054072 |
| 49740 | Public Comment From Jessica Fecke | EEOC_054073 - EEOC_054073 |
| 49741 | Public Comment From Jessica Fecke – Attachment 1 | EEOC_054074 - EEOC_054094 |
| 49742 | Public Comment From Aisha Biyo | EEOC_054095 - EEOC_054095 |
| 49743 | Public Comment From Stephen McNeely | EEOC_054096 - EEOC_054097 |
| 49744 | Public Comment From Parnia Razinobakht | EEOC_054098 - EEOC_054098 |
| 49745 | Public Comment From Janet Otton | EEOC_054099 - EEOC_054100 |
| 49746 | Public Comment From Alexis Hobbs | EEOC_054101 - EEOC_054101 |
| 49747 | Public Comment From Walter Elias | EEOC_054102 - EEOC_054102 |

| 49748 | Public Comment From Marla Armstrong | EEOC_054103 - EEOC_054104 |
|---|---|---|
| 49749 | Public Comment From Patricia Soper-Oakes | EEOC_054105 - EEOC_054105 |
| 49750 | Public Comment From Donna McConnell | EEOC_054106 - EEOC_054106 |
| 49751 | Public Comment From Madonna Docken | EEOC_054107 - EEOC_054107 |
| 49752 | Public Comment From Sebastian Balestriere | EEOC_054108 - EEOC_054108 |
| 49753 | Public Comment From Todd Hattenbach | EEOC_054109 - EEOC_054109 |
| 49754 | Public Comment From Dayspring Cabaniss | EEOC_054110 - EEOC_054111 |
| 49755 | Public Comment From Amy Hill | EEOC_054112 - EEOC_054112 |
| 49756 | Public Comment From Sheila Yoritomo | EEOC_054113 - EEOC_054113 |
| 49757 | Public Comment From Stacy Glynn | EEOC_054114 - EEOC_054114 |
| 49758 | Public Comment From Antonio Gagnon | EEOC_054115 - EEOC_054115 |
| 49759 | Public Comment From Nick Bohmann | EEOC_054116 - EEOC_054116 |
| 49760 | Public Comment From Chris Jacks | EEOC_054117 - EEOC_054117 |
| 49761 | Public Comment From Eric Muniz | EEOC_054118 - EEOC_054118 |
| 49762 | Public Comment From Gail Maccartney | EEOC_054119 - EEOC_054120 |
| 49763 | Public Comment From Anonymous Anonymous | EEOC_054121 - EEOC_054121 |
| 49764 | Public Comment From Kathryn Salazar | EEOC_054122 - EEOC_054123 |
| 49765 | Public Comment From Tiffany Weaver | EEOC_054124 - EEOC_054124 |
| 49766 | Public Comment From James Davin | EEOC_054125 - EEOC_054125 |
| 49767 | Public Comment From Michelle Huet | EEOC_054126 - EEOC_054126 |
| 49768 | Public Comment From Rebecca Cox | EEOC_054127 - EEOC_054127 |

| 49769 | Public Comment From Gloria Wells | EEOC_054128 - EEOC_054128 |
|---|---|---|
| 49770 | Public Comment From Javen Bihm | EEOC_054129 - EEOC_054130 |
| 49771 | Public Comment From Anonymous Anonymous | EEOC_054131 - EEOC_054131 |
| 49772 | Public Comment From Karen Nelson | EEOC_054132 - EEOC_054133 |
| 49773 | Public Comment From June McGinnis | EEOC_054134 - EEOC_054135 |
| 49774 | Public Comment From Margaret Berry | EEOC_054136 - EEOC_054137 |
| 49775 | Public Comment From Darcia Watson | EEOC_054138 - EEOC_054139 |
| 49776 | Public Comment From Kim Johnson | EEOC_054140 - EEOC_054141 |
| 49777 | Public Comment From Stephanie Witkoski | EEOC_054142 - EEOC_054143 |
| 49778 | Public Comment From Elliott Birckhead | EEOC_054144 - EEOC_054145 |
| 49779 | Public Comment From Catherine Rodgers | EEOC_054146 - EEOC_054147 |
| 49780 | Public Comment From janet Almond | EEOC_054148 - EEOC_054149 |
| 49781 | Public Comment From Lesley Forrester | EEOC_054150 - EEOC_054151 |
| 49782 | Public Comment From Ann Thryft | EEOC_054152 - EEOC_054153 |
| 49783 | Public Comment From Keirsten Rain | EEOC_054154 - EEOC_054155 |
| 49784 | Public Comment From Marcia Medford | EEOC_054156 - EEOC_054157 |
| 49785 | Public Comment From Reyes Garcia | EEOC_054158 - EEOC_054159 |
| 49786 | Public Comment From Cathleen Holcomb-Knowles | EEOC_054160 - EEOC_054161 |
| 49787 | Public Comment From MaryAnn Seward | EEOC_054162 - EEOC_054163 |
| 49788 | Public Comment From Diane Grinde | EEOC_054164 - EEOC_054165 |
| 49789 | Public Comment From Janice Tanaka | EEOC_054166 - EEOC_054167 |

| 49790 | Public Comment From Pela Tomasello | EEOC_054168 - EEOC_054169 |
|---|---|---|
| 49791 | Public Comment From Maryellen Redish | EEOC_054170 - EEOC_054171 |
| 49792 | Public Comment From Jonathan Chu | EEOC_054172 - EEOC_054173 |
| 49793 | Public Comment From Rosalie Riegle | EEOC_054174 - EEOC_054175 |
| 49794 | Public Comment From Patricia Schon | EEOC_054176 - EEOC_054177 |
| 49795 | Public Comment From JAMES GRAY | EEOC_054178 - EEOC_054179 |
| 49796 | Public Comment From Darren Frale | EEOC_054180 - EEOC_054181 |
| 49797 | Public Comment From jonathan weinstock | EEOC_054182 - EEOC_054183 |
| 49798 | Public Comment From Joyce Kahle | EEOC_054184 - EEOC_054185 |
| 49799 | Public Comment From Marg Natario | EEOC_054186 - EEOC_054187 |
| 49800 | Public Comment From Autumn Marr | EEOC_054188 - EEOC_054189 |
| 49801 | Public Comment From Cindy Williams | EEOC_054190 - EEOC_054191 |
| 49802 | Public Comment From Bonnie Grossman | EEOC_054192 - EEOC_054193 |
| 49803 | Public Comment From Donna Sharee | EEOC_054194 - EEOC_054195 |
| 49804 | Public Comment From Abbey Boeckman | EEOC_054196 - EEOC_054197 |
| 49805 | Public Comment From Robert Clarksen | EEOC_054198 - EEOC_054199 |
| 49806 | Public Comment From Marcia Kellam | EEOC_054200 - EEOC_054201 |
| 49807 | Public Comment From Susan Martin | EEOC_054202 - EEOC_054203 |
| 49808 | Public Comment From Roseanne Pacheco | EEOC_054204 - EEOC_054205 |
| 49809 | Public Comment From Linda Sparks | EEOC_054206 - EEOC_054207 |
| 49810 | Public Comment From Judi Zdziera | EEOC_054208 - EEOC_054209 |

| 49811 | Public Comment From Marcus Hughes | EEOC_054210 - EEOC_054211 |
|---|---|---|
| 49812 | Public Comment From Donald Schwartz | EEOC_054212 - EEOC_054213 |
| 49813 | Public Comment From Tracie Livermore | EEOC_054214 - EEOC_054215 |
| 49814 | Public Comment From Ruth Weisberg | EEOC_054216 - EEOC_054217 |
| 49815 | Public Comment From Linda Thompson | EEOC_054218 - EEOC_054219 |
| 49816 | Public Comment From Tessa Fischer | EEOC_054220 - EEOC_054221 |
| 49817 | Public Comment From Robert Janusko | EEOC_054222 - EEOC_054223 |
| 49818 | Public Comment From Carol Frechette | EEOC_054224 - EEOC_054225 |
| 49819 | Public Comment From Kristi Turner | EEOC_054226 - EEOC_054227 |
| 49820 | Public Comment From Eloise Prevost | EEOC_054228 - EEOC_054229 |
| 49821 | Public Comment From David Gross | EEOC_054230 - EEOC_054231 |
| 49822 | Public Comment From Diana Bohn | EEOC_054232 - EEOC_054233 |
| 49823 | Public Comment From John Peterson | EEOC_054234 - EEOC_054235 |
| 49824 | Public Comment From Janice Duplex | EEOC_054236 - EEOC_054237 |
| 49825 | Public Comment From Timothy Dunnbier | EEOC_054238 - EEOC_054239 |
| 49826 | Public Comment From Garie Thomas-Bass | EEOC_054240 - EEOC_054241 |
| 49827 | Public Comment From Anonymous Anonymous | EEOC_054242 - EEOC_054242 |
| 49828 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_054243 - EEOC_054243 |
| 49829 | Public Comment From James Thomas | EEOC_054244 - EEOC_054245 |
| 49830 | Public Comment From Cheryl Krebbs | EEOC_054246 - EEOC_054247 |
| 49831 | Public Comment From ellen penick | EEOC_054248 - EEOC_054249 |

| 49832 | Public Comment From Susan Lewis | EEOC_054250 - EEOC_054251 |
| 49833 | Public Comment From Kristi Shupp-George | EEOC_054252 - EEOC_054253 |
| 49834 | Public Comment From Jerry Bethel | EEOC_054254 - EEOC_054255 |
| 49835 | Public Comment From Rhodie Jorgenson | EEOC_054256 - EEOC_054257 |
| 49836 | Public Comment From Robbyn Sarvas | EEOC_054258 - EEOC_054259 |
| 49837 | Public Comment From Barb Frances | EEOC_054260 - EEOC_054261 |
| 49838 | Public Comment From Douglas Estes | EEOC_054262 - EEOC_054263 |
| 49839 | Public Comment From Gail Camhi | EEOC_054264 - EEOC_054265 |
| 49840 | Public Comment From Debra Rubin | EEOC_054266 - EEOC_054267 |
| 49841 | Public Comment From Lana Henson | EEOC_054268 - EEOC_054269 |
| 49842 | Public Comment From Sam Orlich | EEOC_054270 - EEOC_054271 |
| 49843 | Public Comment From Diane Friddle | EEOC_054272 - EEOC_054273 |
| 49844 | Public Comment From Anthony Jordan | EEOC_054274 - EEOC_054275 |
| 49845 | Public Comment From lisa Handel | EEOC_054276 - EEOC_054277 |
| 49846 | Public Comment From Louise Franklin | EEOC_054278 - EEOC_054279 |
| 49847 | Public Comment From Lily Leung | EEOC_054280 - EEOC_054281 |
| 49848 | Public Comment From Susan Swan | EEOC_054282 - EEOC_054283 |
| 49849 | Public Comment From Mary Christman | EEOC_054284 - EEOC_054285 |
| 49850 | Public Comment From Dorrine Marshall | EEOC_054286 - EEOC_054287 |
| 49851 | Public Comment From Emily Boone | EEOC_054288 - EEOC_054289 |
| 49852 | Public Comment From Marie Napolitano | EEOC_054290 - EEOC_054291 |

| 49853 | Public Comment From Dan Sherwood | EEOC_054292 - EEOC_054293 |
|---|---|---|
| 49854 | Public Comment From Barbara Avallon | EEOC_054294 - EEOC_054295 |
| 49855 | Public Comment From Madra Christian | EEOC_054296 - EEOC_054297 |
| 49856 | Public Comment From Marie Alabiso | EEOC_054298 - EEOC_054299 |
| 49857 | Public Comment From Ellen Wasfi | EEOC_054300 - EEOC_054301 |
| 49858 | Public Comment From Wildecy de Fatima Jury | EEOC_054302 - EEOC_054303 |
| 49859 | Public Comment From Kathie Malley-Morrison | EEOC_054304 - EEOC_054305 |
| 49860 | Public Comment From Lauren Rischel | EEOC_054306 - EEOC_054307 |
| 49861 | Public Comment From Ricardo U. Berg. | EEOC_054308 - EEOC_054309 |
| 49862 | Public Comment From lillian kocher | EEOC_054310 - EEOC_054311 |
| 49863 | Public Comment From Carol Elder | EEOC_054312 - EEOC_054313 |
| 49864 | Public Comment From Ana Johnson | EEOC_054314 - EEOC_054315 |
| 49865 | Public Comment From dianne post | EEOC_054316 - EEOC_054317 |
| 49866 | Public Comment From janet shadroui | EEOC_054318 - EEOC_054319 |
| 49867 | Public Comment From Susan Weems | EEOC_054320 - EEOC_054321 |
| 49868 | Public Comment From Johanna Abate | EEOC_054322 - EEOC_054323 |
| 49869 | Public Comment From Stefanie Weisgram | EEOC_054324 - EEOC_054325 |
| 49870 | Public Comment From Shani Schulman | EEOC_054326 - EEOC_054327 |
| 49871 | Public Comment From Rosemarie Sawdon | EEOC_054328 - EEOC_054329 |
| 49872 | Public Comment From Eileen McNamara | EEOC_054330 - EEOC_054331 |
| 49873 | Public Comment From Jean Jensen | EEOC_054332 - EEOC_054333 |

| 49874 | Public Comment From Susan Kinzie | EEOC_054334 - EEOC_054335 |
|---|---|---|
| 49875 | Public Comment From Dennis Lyday | EEOC_054336 - EEOC_054337 |
| 49876 | Public Comment From Sharon Ketcherside | EEOC_054338 - EEOC_054339 |
| 49877 | Public Comment From Bianca Molgora | EEOC_054340 - EEOC_054341 |
| 49878 | Public Comment From Mary Thibaudeau | EEOC_054342 - EEOC_054343 |
| 49879 | Public Comment From Dawn Silver | EEOC_054344 - EEOC_054345 |
| 49880 | Public Comment From Carol Leibenson | EEOC_054346 - EEOC_054347 |
| 49881 | Public Comment From David Walker | EEOC_054348 - EEOC_054349 |
| 49882 | Public Comment From Carol Yost | EEOC_054350 - EEOC_054351 |
| 49883 | Public Comment From Lenore Beck | EEOC_054352 - EEOC_054353 |
| 49884 | Public Comment From michael sullivan | EEOC_054354 - EEOC_054355 |
| 49885 | Public Comment From Thomas Cope | EEOC_054356 - EEOC_054357 |
| 49886 | Public Comment From Janus Woods | EEOC_054358 - EEOC_054359 |
| 49887 | Public Comment From Larry Brandon | EEOC_054360 - EEOC_054361 |
| 49888 | Public Comment From Tom Sanders | EEOC_054362 - EEOC_054363 |
| 49889 | Public Comment From Shirley Crenshaw | EEOC_054364 - EEOC_054365 |
| 49890 | Public Comment From Jon Spitz | EEOC_054366 - EEOC_054367 |
| 49891 | Public Comment From Stephanie Medlyn | EEOC_054368 - EEOC_054369 |
| 49892 | Public Comment From Jane Larson | EEOC_054370 - EEOC_054371 |
| 49893 | Public Comment From Kathi Kibbel | EEOC_054372 - EEOC_054373 |
| 49894 | Public Comment From Jane Keel | EEOC_054374 - EEOC_054375 |

| 49895 | Public Comment From Susan Smith | EEOC_054376 - EEOC_054377 |
| 49896 | Public Comment From Theresa Corrigan | EEOC_054378 - EEOC_054379 |
| 49897 | Public Comment From Desiree Nagyfy | EEOC_054380 - EEOC_054381 |
| 49898 | Public Comment From Heather Leffler | EEOC_054382 - EEOC_054383 |
| 49899 | Public Comment From Susan Marsh | EEOC_054384 - EEOC_054385 |
| 49900 | Public Comment From Marcia Moen | EEOC_054386 - EEOC_054387 |
| 49901 | Public Comment From ralph bocchetti | EEOC_054388 - EEOC_054389 |
| 49902 | Public Comment From Michele Tusinac | EEOC_054390 - EEOC_054391 |
| 49903 | Public Comment From Charlotte Walters | EEOC_054392 - EEOC_054393 |
| 49904 | Public Comment From cindy curran | EEOC_054394 - EEOC_054395 |
| 49905 | Public Comment From Bill Kohlmeyer | EEOC_054396 - EEOC_054397 |
| 49906 | Public Comment From Marshall Sorkin | EEOC_054398 - EEOC_054399 |
| 49907 | Public Comment From Lee Patrizzi | EEOC_054400 - EEOC_054401 |
| 49908 | Public Comment From Morley Schloss | EEOC_054402 - EEOC_054403 |
| 49909 | Public Comment From Timothy Edward Duda | EEOC_054404 - EEOC_054405 |
| 49910 | Public Comment From Darlene Benzon | EEOC_054406 - EEOC_054407 |
| 49911 | Public Comment From Ziva Gottesman | EEOC_054408 - EEOC_054409 |
| 49912 | Public Comment From Elsy Shallman | EEOC_054410 - EEOC_054411 |
| 49913 | Public Comment From Melissa Ambrose | EEOC_054412 - EEOC_054413 |
| 49914 | Public Comment From Burton Steck | EEOC_054414 - EEOC_054415 |
| 49915 | Public Comment From Steven Dawes | EEOC_054416 - EEOC_054417 |

| 49916 | Public Comment From Paul Mokhiber | EEOC_054418 - EEOC_054419 |
| 49917 | Public Comment From Judith Ackerman | EEOC_054420 - EEOC_054421 |
| 49918 | Public Comment From Marco Pardi | EEOC_054422 - EEOC_054423 |
| 49919 | Public Comment From Lenore Greenberg | EEOC_054424 - EEOC_054425 |
| 49920 | Public Comment From Kenneth Loafman | EEOC_054426 - EEOC_054427 |
| 49921 | Public Comment From Vicky Bashore | EEOC_054428 - EEOC_054429 |
| 49922 | Public Comment From Scott Crockett | EEOC_054430 - EEOC_054431 |
| 49923 | Public Comment From Jennifer Rosenberg | EEOC_054432 - EEOC_054433 |
| 49924 | Public Comment From Jim Tomes | EEOC_054434 - EEOC_054435 |
| 49925 | Public Comment From Theresa Acerro | EEOC_054436 - EEOC_054437 |
| 49926 | Public Comment From Pam Bixter | EEOC_054438 - EEOC_054439 |
| 49927 | Public Comment From John Nettleton | EEOC_054440 - EEOC_054441 |
| 49928 | Public Comment From Judith Little | EEOC_054442 - EEOC_054443 |
| 49929 | Public Comment From Linda McGill | EEOC_054444 - EEOC_054445 |
| 49930 | Public Comment From Eric Norland | EEOC_054446 - EEOC_054447 |
| 49931 | Public Comment From Jerry Eskew | EEOC_054448 - EEOC_054449 |
| 49932 | Public Comment From Astrid LeNoir | EEOC_054450 - EEOC_054451 |
| 49933 | Public Comment From Evelyn Green | EEOC_054452 - EEOC_054453 |
| 49934 | Public Comment From shirley mccarthy | EEOC_054454 - EEOC_054455 |
| 49935 | Public Comment From Michele Kitt | EEOC_054456 - EEOC_054457 |
| 49936 | Public Comment From Karen Niles | EEOC_054458 - EEOC_054459 |

| 49937 | Public Comment From Erika Luchterhand | EEOC_054460 - EEOC_054461 |
| 49938 | Public Comment From Debbie Bolsky | EEOC_054462 - EEOC_054463 |
| 49939 | Public Comment From Anita Nowell | EEOC_054464 - EEOC_054465 |
| 49940 | Public Comment From Joann Ramos | EEOC_054466 - EEOC_054467 |
| 49941 | Public Comment From Barbara Bennigson | EEOC_054468 - EEOC_054469 |
| 49942 | Public Comment From Aimee Bernstein | EEOC_054470 - EEOC_054471 |
| 49943 | Public Comment From Frank Roder | EEOC_054472 - EEOC_054473 |
| 49944 | Public Comment From Randall Bash | EEOC_054474 - EEOC_054475 |
| 49945 | Public Comment From Katherine Lorencz | EEOC_054476 - EEOC_054477 |
| 49946 | Public Comment From Hillary ostrow | EEOC_054478 - EEOC_054479 |
| 49947 | Public Comment From Hilary Capstick | EEOC_054480 - EEOC_054481 |
| 49948 | Public Comment From Mary Perner | EEOC_054482 - EEOC_054483 |
| 49949 | Public Comment From Linda Howe | EEOC_054484 - EEOC_054485 |
| 49950 | Public Comment From Kathryn Cates | EEOC_054486 - EEOC_054487 |
| 49951 | Public Comment From JOHN HATTON | EEOC_054488 - EEOC_054489 |
| 49952 | Public Comment From Patricia Palermo | EEOC_054490 - EEOC_054491 |
| 49953 | Public Comment From Gerry Milliken | EEOC_054492 - EEOC_054493 |
| 49954 | Public Comment From Elizabeth Ward | EEOC_054494 - EEOC_054495 |
| 49955 | Public Comment From Martha Nikas | EEOC_054496 - EEOC_054497 |
| 49956 | Public Comment From Patricia Chambers | EEOC_054498 - EEOC_054499 |
| 49957 | Public Comment From Susan Berzac | EEOC_054500 - EEOC_054501 |

| 49958 | Public Comment From stacie charlebois | EEOC_054502 - EEOC_054503 |
|---|---|---|
| 49959 | Public Comment From Richard Lee | EEOC_054504 - EEOC_054505 |
| 49960 | Public Comment From Laura Livesay | EEOC_054506 - EEOC_054507 |
| 49961 | Public Comment From Mara Wiley | EEOC_054508 - EEOC_054509 |
| 49962 | Public Comment From Caryn Woodward | EEOC_054510 - EEOC_054511 |
| 49963 | Public Comment From George Lee | EEOC_054512 - EEOC_054513 |
| 49964 | Public Comment From Alice Polesky | EEOC_054514 - EEOC_054515 |
| 49965 | Public Comment From Francis Lattanzi | EEOC_054516 - EEOC_054517 |
| 49966 | Public Comment From Linda Healy | EEOC_054518 - EEOC_054519 |
| 49967 | Public Comment From Carol Fusco | EEOC_054520 - EEOC_054521 |
| 49968 | Public Comment From Cory Hall | EEOC_054522 - EEOC_054523 |
| 49969 | Public Comment From Albert Koehler | EEOC_054524 - EEOC_054525 |
| 49970 | Public Comment From Andy Eisenberg | EEOC_054526 - EEOC_054527 |
| 49971 | Public Comment From Marilyn Long | EEOC_054528 - EEOC_054529 |
| 49972 | Public Comment From Andrea Schauer | EEOC_054530 - EEOC_054531 |
| 49973 | Public Comment From Stephan Donovan | EEOC_054532 - EEOC_054533 |
| 49974 | Public Comment From Rosemary Publicover | EEOC_054534 - EEOC_054535 |
| 49975 | Public Comment From Marie Bernache | EEOC_054536 - EEOC_054537 |
| 49976 | Public Comment From Patrick Ramsey | EEOC_054538 - EEOC_054539 |
| 49977 | Public Comment From Jill Rhiannon | EEOC_054540 - EEOC_054541 |
| 49978 | Public Comment From Evelyn Walano | EEOC_054542 - EEOC_054543 |

| 49979 | Public Comment From Amy Sabky | EEOC_054544 - EEOC_054545 |
|---|---|---|
| 49980 | Public Comment From David Hacker | EEOC_054546 - EEOC_054547 |
| 49981 | Public Comment From Theresa Pizzuto | EEOC_054548 - EEOC_054549 |
| 49982 | Public Comment From Dorothy Buchholz | EEOC_054550 - EEOC_054551 |
| 49983 | Public Comment From Thomas Trescone | EEOC_054552 - EEOC_054553 |
| 49984 | Public Comment From Frances Allred | EEOC_054554 - EEOC_054555 |
| 49985 | Public Comment From Myra Munds | EEOC_054556 - EEOC_054557 |
| 49986 | Public Comment From Elizabeth Patterson | EEOC_054558 - EEOC_054559 |
| 49987 | Public Comment From Holly Graham | EEOC_054560 - EEOC_054561 |
| 49988 | Public Comment From Naima Sheikh | EEOC_054562 - EEOC_054563 |
| 49989 | Public Comment From Carole Smudin | EEOC_054564 - EEOC_054565 |
| 49990 | Public Comment From Emily Kucet | EEOC_054566 - EEOC_054567 |
| 49991 | Public Comment From Jeremy Turk | EEOC_054568 - EEOC_054569 |
| 49992 | Public Comment From David Barnes | EEOC_054570 - EEOC_054571 |
| 49993 | Public Comment From Maria Tompkins | EEOC_054572 - EEOC_054573 |
| 49994 | Public Comment From Nicole Uhing | EEOC_054574 - EEOC_054575 |
| 49995 | Public Comment From Wayne Goldsboro | EEOC_054576 - EEOC_054577 |
| 49996 | Public Comment From Fletcher Chouinard | EEOC_054578 - EEOC_054579 |
| 49997 | Public Comment From Agnes Klar | EEOC_054580 - EEOC_054581 |
| 49998 | Public Comment From Tammy Medlin | EEOC_054582 - EEOC_054583 |
| 49999 | Public Comment From Kathryn Allen | EEOC_054584 - EEOC_054585 |

| 50000 | Public Comment From Diane Felci | EEOC_054586 - EEOC_054587 |
| 50001 | Public Comment From Carolyn Pereyra | EEOC_054588 - EEOC_054589 |
| 50002 | Public Comment From Victoria Adkins | EEOC_054590 - EEOC_054591 |
| 50003 | Public Comment From LAWRENCE BROWN | EEOC_054592 - EEOC_054593 |
| 50004 | Public Comment From Tina Markowe | EEOC_054594 - EEOC_054595 |
| 50005 | Public Comment From Alice Duddy | EEOC_054596 - EEOC_054597 |
| 50006 | Public Comment From James Sparzynski | EEOC_054598 - EEOC_054599 |
| 50007 | Public Comment From Joyce Felder | EEOC_054600 - EEOC_054601 |
| 50008 | Public Comment From Mary Catherine Bunting | EEOC_054602 - EEOC_054603 |
| 50009 | Public Comment From Barbara Bruce | EEOC_054604 - EEOC_054605 |
| 50010 | Public Comment From Ronald Ringler | EEOC_054606 - EEOC_054607 |
| 50011 | Public Comment From Katie Stevens | EEOC_054608 - EEOC_054609 |
| 50012 | Public Comment From Spiros Soukis | EEOC_054610 - EEOC_054611 |
| 50013 | Public Comment From William Trapnell | EEOC_054612 - EEOC_054613 |
| 50014 | Public Comment From Pam Brown | EEOC_054614 - EEOC_054615 |
| 50015 | Public Comment From Myrna Sak | EEOC_054616 - EEOC_054617 |
| 50016 | Public Comment From Deborah Witherspoon | EEOC_054618 - EEOC_054619 |
| 50017 | Public Comment From Audrey Mercaldo | EEOC_054620 - EEOC_054621 |
| 50018 | Public Comment From David Gilbert | EEOC_054622 - EEOC_054623 |
| 50019 | Public Comment From Norma Kafer | EEOC_054624 - EEOC_054625 |
| 50020 | Public Comment From Maria Humbert | EEOC_054626 - EEOC_054627 |

| 50021 | Public Comment From Madalena Hutcheson | EEOC_054628 - EEOC_054629 |
|---|---|---|
| 50022 | Public Comment From Raj Chandarlapaty | EEOC_054630 - EEOC_054631 |
| 50023 | Public Comment From Mark Palmer | EEOC_054632 - EEOC_054633 |
| 50024 | Public Comment From Mary Glaser | EEOC_054634 - EEOC_054634 |
| 50025 | Public Comment From Stacey Johnson | EEOC_054635 - EEOC_054636 |
| 50026 | Public Comment From Christine Dunchak | EEOC_054637 - EEOC_054638 |
| 50027 | Public Comment From Betty Platt | EEOC_054639 - EEOC_054640 |
| 50028 | Public Comment From Karen Griffin | EEOC_054641 - EEOC_054642 |
| 50029 | Public Comment From Susan McGowan | EEOC_054643 - EEOC_054644 |
| 50030 | Public Comment From Debbie Chewning | EEOC_054645 - EEOC_054646 |
| 50031 | Public Comment From Shirley Thomas | EEOC_054647 - EEOC_054648 |
| 50032 | Public Comment From Betty Jordan | EEOC_054649 - EEOC_054650 |
| 50033 | Public Comment From janet maker | EEOC_054651 - EEOC_054652 |
| 50034 | Public Comment From Carlos Soto | EEOC_054653 - EEOC_054654 |
| 50035 | Public Comment From Mark Salamon | EEOC_054655 - EEOC_054656 |
| 50036 | Public Comment From Laura Overmann | EEOC_054657 - EEOC_054658 |
| 50037 | Public Comment From Lorrie Gray | EEOC_054659 - EEOC_054660 |
| 50038 | Public Comment From Ned Randolph | EEOC_054661 - EEOC_054662 |
| 50039 | Public Comment From Lee Winslow | EEOC_054663 - EEOC_054664 |
| 50040 | Public Comment From Paulette Doulatshahi | EEOC_054665 - EEOC_054666 |
| 50041 | Public Comment From Valerie Roberts | EEOC_054667 - EEOC_054668 |

| 50042 | Public Comment From Martha Vest | EEOC_054669 - EEOC_054670 |
| 50043 | Public Comment From Judith Costello | EEOC_054671 - EEOC_054672 |
| 50044 | Public Comment From Nancy Spinelli | EEOC_054673 - EEOC_054674 |
| 50045 | Public Comment From Mira Bojanic | EEOC_054675 - EEOC_054676 |
| 50046 | Public Comment From Cathi Tschirhart | EEOC_054677 - EEOC_054678 |
| 50047 | Public Comment From Countess Gregory | EEOC_054679 - EEOC_054680 |
| 50048 | Public Comment From nancy dotlo | EEOC_054681 - EEOC_054682 |
| 50049 | Public Comment From Tammy Evans | EEOC_054683 - EEOC_054684 |
| 50050 | Public Comment From Amy Cordero | EEOC_054685 - EEOC_054686 |
| 50051 | Public Comment From Tim Milam | EEOC_054687 - EEOC_054688 |
| 50052 | Public Comment From Amanda Pearl | EEOC_054689 - EEOC_054690 |
| 50053 | Public Comment From Suzanne Kett | EEOC_054691 - EEOC_054692 |
| 50054 | Public Comment From Brittany Youdin | EEOC_054693 - EEOC_054694 |
| 50055 | Public Comment From Celeste Rogers | EEOC_054695 - EEOC_054696 |
| 50056 | Public Comment From Caryn Graves | EEOC_054697 - EEOC_054698 |
| 50057 | Public Comment From Amanda Gudde | EEOC_054699 - EEOC_054700 |
| 50058 | Public Comment From Michael Lackey | EEOC_054701 - EEOC_054702 |
| 50059 | Public Comment From Harlee Hatoff | EEOC_054703 - EEOC_054704 |
| 50060 | Public Comment From James Gordon | EEOC_054705 - EEOC_054706 |
| 50061 | Public Comment From Robert Blumenthal | EEOC_054707 - EEOC_054708 |
| 50062 | Public Comment From Karen Bowers | EEOC_054709 - EEOC_054710 |

| 50063 | Public Comment From Monique Koller | EEOC_054711 - EEOC_054712 |
|---|---|---|
| 50064 | Public Comment From Doris Riley | EEOC_054713 - EEOC_054714 |
| 50065 | Public Comment From Janice Haugen | EEOC_054715 - EEOC_054716 |
| 50066 | Public Comment From Eric Benson | EEOC_054717 - EEOC_054718 |
| 50067 | Public Comment From Melodi Willis | EEOC_054719 - EEOC_054720 |
| 50068 | Public Comment From Marilyn Guterman | EEOC_054721 - EEOC_054722 |
| 50069 | Public Comment From Craig Shipler | EEOC_054723 - EEOC_054724 |
| 50070 | Public Comment From Betsy Mattuchio | EEOC_054725 - EEOC_054726 |
| 50071 | Public Comment From Sharon Vashey | EEOC_054727 - EEOC_054728 |
| 50072 | Public Comment From Ralph Billick | EEOC_054729 - EEOC_054730 |
| 50073 | Public Comment From Ethel Hopkins | EEOC_054731 - EEOC_054732 |
| 50074 | Public Comment From George Hurst | EEOC_054733 - EEOC_054734 |
| 50075 | Public Comment From Rosetta Rizzo | EEOC_054735 - EEOC_054736 |
| 50076 | Public Comment From Diane McMahon | EEOC_054737 - EEOC_054738 |
| 50077 | Public Comment From Hilary Harris | EEOC_054739 - EEOC_054740 |
| 50078 | Public Comment From Connie Raper | EEOC_054741 - EEOC_054742 |
| 50079 | Public Comment From Elisia White | EEOC_054743 - EEOC_054744 |
| 50080 | Public Comment From Laura Dominguez | EEOC_054745 - EEOC_054746 |
| 50081 | Public Comment From Laura Matthiessen | EEOC_054747 - EEOC_054748 |
| 50082 | Public Comment From Corey Schad | EEOC_054749 - EEOC_054750 |
| 50083 | Public Comment From Jolinda Kohl | EEOC_054751 - EEOC_054752 |

| 50084 | Public Comment From Dina Bianco | EEOC_054753 - EEOC_054754 |
|---|---|---|
| 50085 | Public Comment From Lynn Pearson | EEOC_054755 - EEOC_054756 |
| 50086 | Public Comment From Genevieve Yerena | EEOC_054757 - EEOC_054758 |
| 50087 | Public Comment From Jennifer Klug | EEOC_054759 - EEOC_054760 |
| 50088 | Public Comment From Theresa Marion | EEOC_054761 - EEOC_054761 |
| 50089 | Public Comment From Michael Simon | EEOC_054762 - EEOC_054763 |
| 50090 | Public Comment From Jennifer Cooper | EEOC_054764 - EEOC_054765 |
| 50091 | Public Comment From Julia Rivera | EEOC_054766 - EEOC_054767 |
| 50092 | Public Comment From Kenneth Hendrick | EEOC_054768 - EEOC_054769 |
| 50093 | Public Comment From Carol Chick | EEOC_054770 - EEOC_054771 |
| 50094 | Public Comment From Judith Meadows | EEOC_054772 - EEOC_054773 |
| 50095 | Public Comment From Charles Tazzia | EEOC_054774 - EEOC_054775 |
| 50096 | Public Comment From Micki Spellmeyer | EEOC_054776 - EEOC_054777 |
| 50097 | Public Comment From Ashley Farreny | EEOC_054778 - EEOC_054779 |
| 50098 | Public Comment From Elizabeth Bennett | EEOC_054780 - EEOC_054781 |
| 50099 | Public Comment From Charles Blair | EEOC_054782 - EEOC_054783 |
| 50100 | Public Comment From Caroline Ortega | EEOC_054784 - EEOC_054785 |
| 50101 | Public Comment From Nick Cocco | EEOC_054786 - EEOC_054787 |
| 50102 | Public Comment From Danny Smith | EEOC_054788 - EEOC_054789 |
| 50103 | Public Comment From Jason Kelley | EEOC_054790 - EEOC_054791 |
| 50104 | Public Comment From Michael Solis | EEOC_054792 - EEOC_054793 |

| 50105 | Public Comment From Holly Wilson | EEOC_054794 - EEOC_054795 |
|---|---|---|
| 50106 | Public Comment From Patricia Collins | EEOC_054796 - EEOC_054797 |
| 50107 | Public Comment From Cherie Hatlem | EEOC_054798 - EEOC_054799 |
| 50108 | Public Comment From Sarah del Barrio | EEOC_054800 - EEOC_054801 |
| 50109 | Public Comment From marilyn karwoski | EEOC_054802 - EEOC_054803 |
| 50110 | Public Comment From Howard Willsie | EEOC_054804 - EEOC_054805 |
| 50111 | Public Comment From Lori Willia | EEOC_054806 - EEOC_054807 |
| 50112 | Public Comment From Richard Wallace | EEOC_054808 - EEOC_054809 |
| 50113 | Public Comment From Sylvia Bustamante | EEOC_054810 - EEOC_054811 |
| 50114 | Public Comment From Alvin Kasper | EEOC_054812 - EEOC_054813 |
| 50115 | Public Comment From Lisa Alvarado | EEOC_054814 - EEOC_054815 |
| 50116 | Public Comment From Alene Smalley | EEOC_054816 - EEOC_054817 |
| 50117 | Public Comment From Susan Benavidez | EEOC_054818 - EEOC_054819 |
| 50118 | Public Comment From JUDITH STRAUB | EEOC_054820 - EEOC_054821 |
| 50119 | Public Comment From Laurie Vallens | EEOC_054822 - EEOC_054823 |
| 50120 | Public Comment From Terry Hoskins | EEOC_054824 - EEOC_054825 |
| 50121 | Public Comment From Teresa sanders | EEOC_054826 - EEOC_054827 |
| 50122 | Public Comment From Anne Kuzel | EEOC_054828 - EEOC_054829 |
| 50123 | Public Comment From Susan Dobbelaere | EEOC_054830 - EEOC_054831 |
| 50124 | Public Comment From Aaron Hudson | EEOC_054832 - EEOC_054833 |
| 50125 | Public Comment From Annmignon Terranova | EEOC_054834 - EEOC_054835 |

| 50126 | Public Comment From Felipe Garza | EEOC_054836 - EEOC_054837 |
|---|---|---|
| 50127 | Public Comment From Cathy Marczyk | EEOC_054838 - EEOC_054839 |
| 50128 | Public Comment From Barbra Vogen | EEOC_054840 - EEOC_054841 |
| 50129 | Public Comment From Stephanie Hunter | EEOC_054842 - EEOC_054843 |
| 50130 | Public Comment From Diann Rose | EEOC_054844 - EEOC_054845 |
| 50131 | Public Comment From Donna Moody | EEOC_054846 - EEOC_054847 |
| 50132 | Public Comment From Joseph Robustelli | EEOC_054848 - EEOC_054849 |
| 50133 | Public Comment From Joan Grasley | EEOC_054850 - EEOC_054851 |
| 50134 | Public Comment From Patricia Trivisani | EEOC_054852 - EEOC_054853 |
| 50135 | Public Comment From Leslie Winston | EEOC_054854 - EEOC_054855 |
| 50136 | Public Comment From Francis Rohrich | EEOC_054856 - EEOC_054857 |
| 50137 | Public Comment From Kenya Paley | EEOC_054858 - EEOC_054859 |
| 50138 | Public Comment From Phyllis Vargo | EEOC_054860 - EEOC_054861 |
| 50139 | Public Comment From Judith Beltz | EEOC_054862 - EEOC_054863 |
| 50140 | Public Comment From Joseph Naidnur | EEOC_054864 - EEOC_054865 |
| 50141 | Public Comment From Carrie Gleason | EEOC_054866 - EEOC_054867 |
| 50142 | Public Comment From Wendy Fadness | EEOC_054868 - EEOC_054869 |
| 50143 | Public Comment From danielle Crouch | EEOC_054870 - EEOC_054871 |
| 50144 | Public Comment From Cheryl Barret | EEOC_054872 - EEOC_054873 |
| 50145 | Public Comment From peggy dyro | EEOC_054874 - EEOC_054875 |
| 50146 | Public Comment From Traver Cowles | EEOC_054876 - EEOC_054877 |

| 50147 | Public Comment From Stacey Gasparini | EEOC_054878 - EEOC_054879 |
| 50148 | Public Comment From MARY ANN SMITH | EEOC_054880 - EEOC_054881 |
| 50149 | Public Comment From Don Reed | EEOC_054882 - EEOC_054883 |
| 50150 | Public Comment From Bayda Asbridge | EEOC_054884 - EEOC_054885 |
| 50151 | Public Comment From Ann M Schafer | EEOC_054886 - EEOC_054887 |
| 50152 | Public Comment From B Constantine | EEOC_054888 - EEOC_054889 |
| 50153 | Public Comment From Johnny Burns | EEOC_054890 - EEOC_054891 |
| 50154 | Public Comment From Cindy Kuziel-Romero | EEOC_054892 - EEOC_054893 |
| 50155 | Public Comment From Christine White | EEOC_054894 - EEOC_054895 |
| 50156 | Public Comment From mona hommell | EEOC_054896 - EEOC_054897 |
| 50157 | Public Comment From Kerrin Tourville | EEOC_054898 - EEOC_054899 |
| 50158 | Public Comment From Rachelle McKenzie | EEOC_054900 - EEOC_054901 |
| 50159 | Public Comment From Robert Oliver | EEOC_054902 - EEOC_054903 |
| 50160 | Public Comment From Gail McMullen | EEOC_054904 - EEOC_054905 |
| 50161 | Public Comment From Deborah Dewey | EEOC_054906 - EEOC_054907 |
| 50162 | Public Comment From Patricia Vance | EEOC_054908 - EEOC_054909 |
| 50163 | Public Comment From Teri Marcum | EEOC_054910 - EEOC_054911 |
| 50164 | Public Comment From Marcial Yulen | EEOC_054912 - EEOC_054913 |
| 50165 | Public Comment From Susan Miller | EEOC_054914 - EEOC_054915 |
| 50166 | Public Comment From Debra Bryant | EEOC_054916 - EEOC_054917 |
| 50167 | Public Comment From Raylene Mathews | EEOC_054918 - EEOC_054919 |

| 50168 | Public Comment From Monique Roblin | EEOC_054920 - EEOC_054921 |
|---|---|---|
| 50169 | Public Comment From Deborah Bailey | EEOC_054922 - EEOC_054923 |
| 50170 | Public Comment From Brenda James | EEOC_054924 - EEOC_054925 |
| 50171 | Public Comment From Mary Cerrone | EEOC_054926 - EEOC_054927 |
| 50172 | Public Comment From JERRY BALABANIAN | EEOC_054928 - EEOC_054929 |
| 50173 | Public Comment From Carol Myers | EEOC_054930 - EEOC_054931 |
| 50174 | Public Comment From David and Mary Wiley | EEOC_054932 - EEOC_054933 |
| 50175 | Public Comment From Nadina Ferguson | EEOC_054934 - EEOC_054935 |
| 50176 | Public Comment From Anne Prairie | EEOC_054936 - EEOC_054937 |
| 50177 | Public Comment From Glynnis Gilbert | EEOC_054938 - EEOC_054939 |
| 50178 | Public Comment From Amber Brannam | EEOC_054940 - EEOC_054941 |
| 50179 | Public Comment From Robert Rivera | EEOC_054942 - EEOC_054943 |
| 50180 | Public Comment From Stephanie Spiers | EEOC_054944 - EEOC_054945 |
| 50181 | Public Comment From Randall Nerwick | EEOC_054946 - EEOC_054947 |
| 50182 | Public Comment From William Ryerson | EEOC_054948 - EEOC_054949 |
| 50183 | Public Comment From Dawn Crockett-Towle | EEOC_054950 - EEOC_054951 |
| 50184 | Public Comment From David Bruno | EEOC_054952 - EEOC_054953 |
| 50185 | Public Comment From Lori Gruber | EEOC_054954 - EEOC_054954 |
| 50186 | Public Comment From Nicole Schreck | EEOC_054955 - EEOC_054956 |
| 50187 | Public Comment From Laurette Silva | EEOC_054957 - EEOC_054958 |
| 50188 | Public Comment From Kathleen Schurr | EEOC_054959 - EEOC_054960 |

| 50189 | Public Comment From Carolyn Mallonee | EEOC_054961 - EEOC_054962 |
|---|---|---|
| 50190 | Public Comment From Perley Whitcher | EEOC_054963 - EEOC_054964 |
| 50191 | Public Comment From Margaret Hill | EEOC_054965 - EEOC_054966 |
| 50192 | Public Comment From ANDREW GILMAN | EEOC_054967 - EEOC_054968 |
| 50193 | Public Comment From Florine Bowman | EEOC_054969 - EEOC_054970 |
| 50194 | Public Comment From Veronica Fan | EEOC_054971 - EEOC_054972 |
| 50195 | Public Comment From haydee stella | EEOC_054973 - EEOC_054974 |
| 50196 | Public Comment From David Kannerstein | EEOC_054975 - EEOC_054976 |
| 50197 | Public Comment From Lissa Diaz | EEOC_054977 - EEOC_054978 |
| 50198 | Public Comment From Theresa Kuper | EEOC_054979 - EEOC_054980 |
| 50199 | Public Comment From Diana Carrasco | EEOC_054981 - EEOC_054982 |
| 50200 | Public Comment From Peter Broderson | EEOC_054983 - EEOC_054984 |
| 50201 | Public Comment From Debbie Starkweather | EEOC_054985 - EEOC_054986 |
| 50202 | Public Comment From Vernon Simonet | EEOC_054987 - EEOC_054988 |
| 50203 | Public Comment From Karen Doody | EEOC_054989 - EEOC_054990 |
| 50204 | Public Comment From Gabrielle Marks | EEOC_054991 - EEOC_054992 |
| 50205 | Public Comment From Michael Bonner | EEOC_054993 - EEOC_054994 |
| 50206 | Public Comment From Peter Phillips | EEOC_054995 - EEOC_054996 |
| 50207 | Public Comment From PEGGY YORK | EEOC_054997 - EEOC_054998 |
| 50208 | Public Comment From Sheila Beldon | EEOC_054999 - EEOC_055000 |
| 50209 | Public Comment From Shirley Lewis | EEOC_055001 - EEOC_055002 |

| 50210 | Public Comment From Hurd Hess | EEOC_055003 - EEOC_055004 |
|---|---|---|
| 50211 | Public Comment From William Bruder | EEOC_055005 - EEOC_055006 |
| 50212 | Public Comment From Julie Moore | EEOC_055007 - EEOC_055008 |
| 50213 | Public Comment From David Hawk | EEOC_055009 - EEOC_055010 |
| 50214 | Public Comment From Lynette Bech | EEOC_055011 - EEOC_055012 |
| 50215 | Public Comment From Benita Moore | EEOC_055013 - EEOC_055014 |
| 50216 | Public Comment From Sandra Adams | EEOC_055015 - EEOC_055016 |
| 50217 | Public Comment From Richard Hahn | EEOC_055017 - EEOC_055018 |
| 50218 | Public Comment From Cara Lea Willoughby | EEOC_055019 - EEOC_055020 |
| 50219 | Public Comment From Felicia Elias | EEOC_055021 - EEOC_055022 |
| 50220 | Public Comment From sid amster | EEOC_055023 - EEOC_055024 |
| 50221 | Public Comment From Jutta Pyhalampi | EEOC_055025 - EEOC_055026 |
| 50222 | Public Comment From Barbara BRAINE LEINBACH | EEOC_055027 - EEOC_055028 |
| 50223 | Public Comment From David Munoz | EEOC_055029 - EEOC_055030 |
| 50224 | Public Comment From Nina Piaseckyj | EEOC_055031 - EEOC_055032 |
| 50225 | Public Comment From Elaine Shirley | EEOC_055033 - EEOC_055034 |
| 50226 | Public Comment From Cheryl Harlow | EEOC_055035 - EEOC_055036 |
| 50227 | Public Comment From Nancy Parris | EEOC_055037 - EEOC_055038 |
| 50228 | Public Comment From Karla Castilleja | EEOC_055039 - EEOC_055040 |
| 50229 | Public Comment From Joyce Powell | EEOC_055041 - EEOC_055042 |
| 50230 | Public Comment From Greg Pennington | EEOC_055043 - EEOC_055044 |

| 50231 | Public Comment From George Rejman | EEOC_055045 - EEOC_055046 |
| 50232 | Public Comment From Bobbee Murr | EEOC_055047 - EEOC_055048 |
| 50233 | Public Comment From Steve Ward | EEOC_055049 - EEOC_055050 |
| 50234 | Public Comment From Benjamin Lehnertz | EEOC_055051 - EEOC_055051 |
| 50235 | Public Comment From Donna Pope | EEOC_055052 - EEOC_055053 |
| 50236 | Public Comment From Wanda Mylius | EEOC_055054 - EEOC_055055 |
| 50237 | Public Comment From Linda Norlin | EEOC_055056 - EEOC_055057 |
| 50238 | Public Comment From Michael Davanzo | EEOC_055058 - EEOC_055059 |
| 50239 | Public Comment From Serge Belozerov | EEOC_055060 - EEOC_055061 |
| 50240 | Public Comment From Nancy Stark | EEOC_055062 - EEOC_055063 |
| 50241 | Public Comment From Mary Helen Venos | EEOC_055064 - EEOC_055065 |
| 50242 | Public Comment From P Nystrom | EEOC_055066 - EEOC_055067 |
| 50243 | Public Comment From John Thompson | EEOC_055068 - EEOC_055069 |
| 50244 | Public Comment From Gayle Vistine | EEOC_055070 - EEOC_055071 |
| 50245 | Public Comment From Kathy Spera | EEOC_055072 - EEOC_055073 |
| 50246 | Public Comment From Lorna Immel | EEOC_055074 - EEOC_055075 |
| 50247 | Public Comment From Eric Dallin | EEOC_055076 - EEOC_055077 |
| 50248 | Public Comment From ann briscese | EEOC_055078 - EEOC_055079 |
| 50249 | Public Comment From patricia law | EEOC_055080 - EEOC_055081 |
| 50250 | Public Comment From Bartley Lawson | EEOC_055082 - EEOC_055083 |
| 50251 | Public Comment From susan Siebler | EEOC_055084 - EEOC_055085 |

| 50252 | Public Comment From Barbara Link | EEOC_055086 - EEOC_055087 |
| 50253 | Public Comment From Colleen Fedor | EEOC_055088 - EEOC_055089 |
| 50254 | Public Comment From Rachel Rade | EEOC_055090 - EEOC_055091 |
| 50255 | Public Comment From Imgrid Bangers | EEOC_055092 - EEOC_055093 |
| 50256 | Public Comment From Rochelle Caldwell | EEOC_055094 - EEOC_055095 |
| 50257 | Public Comment From Nancy Berman | EEOC_055096 - EEOC_055097 |
| 50258 | Public Comment From Andrea Zinn | EEOC_055098 - EEOC_055099 |
| 50259 | Public Comment From Robert Greiss | EEOC_055100 - EEOC_055101 |
| 50260 | Public Comment From Ann Helt | EEOC_055102 - EEOC_055103 |
| 50261 | Public Comment From Rose Greco | EEOC_055104 - EEOC_055105 |
| 50262 | Public Comment From brenda robbins | EEOC_055106 - EEOC_055107 |
| 50263 | Public Comment From Maria Ramirez | EEOC_055108 - EEOC_055109 |
| 50264 | Public Comment From Chris Roche | EEOC_055110 - EEOC_055111 |
| 50265 | Public Comment From Linda Ross | EEOC_055112 - EEOC_055113 |
| 50266 | Public Comment From Gregory Coyle | EEOC_055114 - EEOC_055115 |
| 50267 | Public Comment From Lindsey Silverman | EEOC_055116 - EEOC_055117 |
| 50268 | Public Comment From Ruth Carlson | EEOC_055118 - EEOC_055119 |
| 50269 | Public Comment From Eduardo Morales | EEOC_055120 - EEOC_055121 |
| 50270 | Public Comment From Kate Panthera | EEOC_055122 - EEOC_055123 |
| 50271 | Public Comment From DONNA PRICE | EEOC_055124 - EEOC_055125 |
| 50272 | Public Comment From Pat McDonald | EEOC_055126 - EEOC_055127 |

| 50273 | Public Comment From Dilip Anketell | EEOC_055128 - EEOC_055129 |
|---|---|---|
| 50274 | Public Comment From Glenn Barclift | EEOC_055130 - EEOC_055131 |
| 50275 | Public Comment From Jocelyn Ferguson | EEOC_055132 - EEOC_055133 |
| 50276 | Public Comment From Lori Bogen | EEOC_055134 - EEOC_055135 |
| 50277 | Public Comment From JANUSZ MAKA | EEOC_055136 - EEOC_055137 |
| 50278 | Public Comment From Lanna Reed | EEOC_055138 - EEOC_055139 |
| 50279 | Public Comment From Kazuya Sato | EEOC_055140 - EEOC_055141 |
| 50280 | Public Comment From James Dawson | EEOC_055142 - EEOC_055143 |
| 50281 | Public Comment From Miriam Harlan | EEOC_055144 - EEOC_055145 |
| 50282 | Public Comment From Allison Petroccia | EEOC_055146 - EEOC_055147 |
| 50283 | Public Comment From James Hamilton | EEOC_055148 - EEOC_055149 |
| 50284 | Public Comment From Don Hauser | EEOC_055150 - EEOC_055151 |
| 50285 | Public Comment From Elizabeth Harraway | EEOC_055152 - EEOC_055153 |
| 50286 | Public Comment From Grace Padelford | EEOC_055154 - EEOC_055155 |
| 50287 | Public Comment From Noam Kogen | EEOC_055156 - EEOC_055157 |
| 50288 | Public Comment From rhoda levine | EEOC_055158 - EEOC_055159 |
| 50289 | Public Comment From Joyce Ann Kent | EEOC_055160 - EEOC_055161 |
| 50290 | Public Comment From John E. Arguello | EEOC_055162 - EEOC_055163 |
| 50291 | Public Comment From Michael Blodgett | EEOC_055164 - EEOC_055165 |
| 50292 | Public Comment From George Bourlotos | EEOC_055166 - EEOC_055167 |
| 50293 | Public Comment From Edna Metcalf | EEOC_055168 - EEOC_055169 |

| 50294 | Public Comment From Ira Chinsky | EEOC_055170 - EEOC_055171 |
| 50295 | Public Comment From Lois White | EEOC_055172 - EEOC_055173 |
| 50296 | Public Comment From Emily Hoffman | EEOC_055174 - EEOC_055175 |
| 50297 | Public Comment From Karen Gray | EEOC_055176 - EEOC_055177 |
| 50298 | Public Comment From Stephanie Jones | EEOC_055178 - EEOC_055179 |
| 50299 | Public Comment From Mary Gibson | EEOC_055180 - EEOC_055181 |
| 50300 | Public Comment From Victoria Bonanni | EEOC_055182 - EEOC_055183 |
| 50301 | Public Comment From Harolynne Bobis | EEOC_055184 - EEOC_055185 |
| 50302 | Public Comment From Moktar Salama | EEOC_055186 - EEOC_055187 |
| 50303 | Public Comment From Charles Happel | EEOC_055188 - EEOC_055189 |
| 50304 | Public Comment From Lois Look | EEOC_055190 - EEOC_055191 |
| 50305 | Public Comment From Lennon Brooks | EEOC_055192 - EEOC_055193 |
| 50306 | Public Comment From Marquita Jones | EEOC_055194 - EEOC_055195 |
| 50307 | Public Comment From Janet Romoff | EEOC_055196 - EEOC_055197 |
| 50308 | Public Comment From Matthew Boguske | EEOC_055198 - EEOC_055199 |
| 50309 | Public Comment From Laura Sommerhauser | EEOC_055200 - EEOC_055201 |
| 50310 | Public Comment From Valorie Kerschke | EEOC_055202 - EEOC_055203 |
| 50311 | Public Comment From Nellie M. Torres | EEOC_055204 - EEOC_055205 |
| 50312 | Public Comment From Betty Elarms | EEOC_055206 - EEOC_055207 |
| 50313 | Public Comment From Sandra Morey | EEOC_055208 - EEOC_055209 |
| 50314 | Public Comment From Kim Fetters | EEOC_055210 - EEOC_055211 |

| 50315 | Public Comment From Karen Medina | EEOC_055212 - EEOC_055213 |
|---|---|---|
| 50316 | Public Comment From Diane Kuhs | EEOC_055214 - EEOC_055215 |
| 50317 | Public Comment From Paul McElveen | EEOC_055216 - EEOC_055217 |
| 50318 | Public Comment From Eleanor Bader | EEOC_055218 - EEOC_055219 |
| 50319 | Public Comment From Judy Scher-Jacobson | EEOC_055220 - EEOC_055221 |
| 50320 | Public Comment From Chris Lopez | EEOC_055222 - EEOC_055223 |
| 50321 | Public Comment From Eileen Juric | EEOC_055224 - EEOC_055225 |
| 50322 | Public Comment From Kathi Gillin | EEOC_055226 - EEOC_055227 |
| 50323 | Public Comment From Eric Sletteland | EEOC_055228 - EEOC_055229 |
| 50324 | Public Comment From Janet Dankert | EEOC_055230 - EEOC_055231 |
| 50325 | Public Comment From Shawna Ramazzotti | EEOC_055232 - EEOC_055233 |
| 50326 | Public Comment From Greg Soderstedt | EEOC_055234 - EEOC_055235 |
| 50327 | Public Comment From Kelly Larkin | EEOC_055236 - EEOC_055237 |
| 50328 | Public Comment From Martje McCausland | EEOC_055238 - EEOC_055239 |
| 50329 | Public Comment From Jim Loveland | EEOC_055240 - EEOC_055241 |
| 50330 | Public Comment From Barb Townsend | EEOC_055242 - EEOC_055243 |
| 50331 | Public Comment From NOWLIN HALTOM | EEOC_055244 - EEOC_055245 |
| 50332 | Public Comment From Michelle McBroom | EEOC_055246 - EEOC_055247 |
| 50333 | Public Comment From Pam Doran | EEOC_055248 - EEOC_055249 |
| 50334 | Public Comment From Arthur Friedman | EEOC_055250 - EEOC_055251 |
| 50335 | Public Comment From Sandra Cadena | EEOC_055252 - EEOC_055253 |

| 50336 | Public Comment From Rosario Gilbert | EEOC_055254 - EEOC_055255 |
|---|---|---|
| 50337 | Public Comment From Lura Conner-Castles | EEOC_055256 - EEOC_055257 |
| 50338 | Public Comment From Mary Cowman | EEOC_055258 - EEOC_055259 |
| 50339 | Public Comment From Lee Schondorf | EEOC_055260 - EEOC_055261 |
| 50340 | Public Comment From Susan Lantow | EEOC_055262 - EEOC_055263 |
| 50341 | Public Comment From Rosângela Rogers | EEOC_055264 - EEOC_055265 |
| 50342 | Public Comment From Tania Garcia | EEOC_055266 - EEOC_055267 |
| 50343 | Public Comment From John Chapman | EEOC_055268 - EEOC_055269 |
| 50344 | Public Comment From Cindy Meyers | EEOC_055270 - EEOC_055271 |
| 50345 | Public Comment From Carol Hernandez | EEOC_055272 - EEOC_055273 |
| 50346 | Public Comment From Paul Brault | EEOC_055274 - EEOC_055274 |
| 50347 | Public Comment From Charles Welsbacher | EEOC_055275 - EEOC_055276 |
| 50348 | Public Comment From Sarah Bouchard | EEOC_055277 - EEOC_055278 |
| 50349 | Public Comment From JoAnne Shiles | EEOC_055279 - EEOC_055280 |
| 50350 | Public Comment From Maria L Gomez | EEOC_055281 - EEOC_055282 |
| 50351 | Public Comment From Carole Ackelson | EEOC_055283 - EEOC_055284 |
| 50352 | Public Comment From Susan Perry | EEOC_055285 - EEOC_055286 |
| 50353 | Public Comment From Carol Dalton | EEOC_055287 - EEOC_055288 |
| 50354 | Public Comment From Carol Scott | EEOC_055289 - EEOC_055290 |
| 50355 | Public Comment From Heather Dicostanzo | EEOC_055291 - EEOC_055292 |
| 50356 | Public Comment From Esther Flores | EEOC_055293 - EEOC_055294 |

| 50357 | Public Comment From Mary Taylor | EEOC_055295 - EEOC_055296 |
|---|---|---|
| 50358 | Public Comment From Jocelyn Pafume | EEOC_055297 - EEOC_055298 |
| 50359 | Public Comment From Amelia Jones | EEOC_055299 - EEOC_055300 |
| 50360 | Public Comment From Jeanne Roy | EEOC_055301 - EEOC_055302 |
| 50361 | Public Comment From Elizabeth Kelley | EEOC_055303 - EEOC_055304 |
| 50362 | Public Comment From Milo Matthews | EEOC_055305 - EEOC_055306 |
| 50363 | Public Comment From Melissa Grondin | EEOC_055307 - EEOC_055308 |
| 50364 | Public Comment From Richard Santo | EEOC_055309 - EEOC_055310 |
| 50365 | Public Comment From Kevin Vaught | EEOC_055311 - EEOC_055312 |
| 50366 | Public Comment From Mary Ann McFarland | EEOC_055313 - EEOC_055314 |
| 50367 | Public Comment From Carl Zimmerman | EEOC_055315 - EEOC_055316 |
| 50368 | Public Comment From Janice Clougherty | EEOC_055317 - EEOC_055318 |
| 50369 | Public Comment From Alexis Squire | EEOC_055319 - EEOC_055320 |
| 50370 | Public Comment From Melissa Abers | EEOC_055321 - EEOC_055322 |
| 50371 | Public Comment From Debra Kensinger | EEOC_055323 - EEOC_055324 |
| 50372 | Public Comment From Dorothy Johnson | EEOC_055325 - EEOC_055326 |
| 50373 | Public Comment From Katherine Hutchins | EEOC_055327 - EEOC_055328 |
| 50374 | Public Comment From Michael Klausing | EEOC_055329 - EEOC_055330 |
| 50375 | Public Comment From Mary Sier | EEOC_055331 - EEOC_055332 |
| 50376 | Public Comment From daniel uiterwyk | EEOC_055333 - EEOC_055334 |
| 50377 | Public Comment From Dale Goodin | EEOC_055335 - EEOC_055336 |

| 50378 | Public Comment From Anne Marie Burnett | EEOC_055337 - EEOC_055338 |
|---|---|---|
| 50379 | Public Comment From terry Doran | EEOC_055339 - EEOC_055340 |
| 50380 | Public Comment From Kelly Brewer | EEOC_055341 - EEOC_055342 |
| 50381 | Public Comment From Cynthia Martin | EEOC_055343 - EEOC_055344 |
| 50382 | Public Comment From Audrey Lopez | EEOC_055345 - EEOC_055346 |
| 50383 | Public Comment From William Insley | EEOC_055347 - EEOC_055348 |
| 50384 | Public Comment From Arlene Beglin | EEOC_055349 - EEOC_055350 |
| 50385 | Public Comment From JASON SAVILLE | EEOC_055351 - EEOC_055352 |
| 50386 | Public Comment From Lydia Salazar | EEOC_055353 - EEOC_055354 |
| 50387 | Public Comment From Jane Taylor | EEOC_055355 - EEOC_055356 |
| 50388 | Public Comment From David Starr | EEOC_055357 - EEOC_055358 |
| 50389 | Public Comment From Dianna-Nicole Glasgow | EEOC_055359 - EEOC_055360 |
| 50390 | Public Comment From Anna Xydeas | EEOC_055361 - EEOC_055362 |
| 50391 | Public Comment From Janice Suter | EEOC_055363 - EEOC_055364 |
| 50392 | Public Comment From Ashlie Ryder | EEOC_055365 - EEOC_055366 |
| 50393 | Public Comment From Thomas McCarter | EEOC_055367 - EEOC_055368 |
| 50394 | Public Comment From Christine Lund | EEOC_055369 - EEOC_055370 |
| 50395 | Public Comment From Barbara Harrison | EEOC_055371 - EEOC_055372 |
| 50396 | Public Comment From Paula Pruner | EEOC_055373 - EEOC_055374 |
| 50397 | Public Comment From Sharon Hurley | EEOC_055375 - EEOC_055376 |
| 50398 | Public Comment From Noreen Lassandrello | EEOC_055377 - EEOC_055378 |

| 50399 | Public Comment From Marilyn Hawthorn | EEOC_055379 - EEOC_055380 |
|---|---|---|
| 50400 | Public Comment From Helena Gallant | EEOC_055381 - EEOC_055382 |
| 50401 | Public Comment From Patricia Quinn | EEOC_055383 - EEOC_055384 |
| 50402 | Public Comment From Joanne Watchie | EEOC_055385 - EEOC_055386 |
| 50403 | Public Comment From Shannon Aballi | EEOC_055387 - EEOC_055388 |
| 50404 | Public Comment From Terri Betz | EEOC_055389 - EEOC_055390 |
| 50405 | Public Comment From Dominic Libby | EEOC_055391 - EEOC_055392 |
| 50406 | Public Comment From Chelsea Gram | EEOC_055393 - EEOC_055394 |
| 50407 | Public Comment From jeanette vlcek | EEOC_055395 - EEOC_055396 |
| 50408 | Public Comment From Donald R. chasteen | EEOC_055397 - EEOC_055398 |
| 50409 | Public Comment From Bonnie Woolum | EEOC_055399 - EEOC_055400 |
| 50410 | Public Comment From Jackie Warren Demijohn | EEOC_055401 - EEOC_055402 |
| 50411 | Public Comment From Theresa Magsanay | EEOC_055403 - EEOC_055403 |
| 50412 | Public Comment From Charles Looney | EEOC_055404 - EEOC_055405 |
| 50413 | Public Comment From Erv Ziese | EEOC_055406 - EEOC_055407 |
| 50414 | Public Comment From Allen Olson | EEOC_055408 - EEOC_055409 |
| 50415 | Public Comment From Kim Brown | EEOC_055410 - EEOC_055411 |
| 50416 | Public Comment From Shannon Nall | EEOC_055412 - EEOC_055413 |
| 50417 | Public Comment From MaryAnn Stanislowsky | EEOC_055414 - EEOC_055415 |
| 50418 | Public Comment From Peggy Gheta | EEOC_055416 - EEOC_055417 |
| 50419 | Public Comment From Dale LaCognata | EEOC_055418 - EEOC_055419 |

| 50420 | Public Comment From Nancy Brothers | EEOC_055420 - EEOC_055421 |
|---|---|---|
| 50421 | Public Comment From Steve and Nancy Gould | EEOC_055422 - EEOC_055423 |
| 50422 | Public Comment From Stacey Wilson | EEOC_055424 - EEOC_055425 |
| 50423 | Public Comment From Sandra Truman | EEOC_055426 - EEOC_055426 |
| 50424 | Public Comment From Bonnie Maller | EEOC_055427 - EEOC_055428 |
| 50425 | Public Comment From Henrietta Lucas | EEOC_055429 - EEOC_055430 |
| 50426 | Public Comment From Valerie Leair | EEOC_055431 - EEOC_055432 |
| 50427 | Public Comment From Tara Roberts | EEOC_055433 - EEOC_055434 |
| 50428 | Public Comment From Suzanne Faris | EEOC_055435 - EEOC_055436 |
| 50429 | Public Comment From Elizabeth Chacich | EEOC_055437 - EEOC_055438 |
| 50430 | Public Comment From Thanice Petrak | EEOC_055439 - EEOC_055440 |
| 50431 | Public Comment From Susan Garton | EEOC_055441 - EEOC_055442 |
| 50432 | Public Comment From David Hardee | EEOC_055443 - EEOC_055444 |
| 50433 | Public Comment From Kenneth Berry | EEOC_055445 - EEOC_055446 |
| 50434 | Public Comment From Lucy Smith | EEOC_055447 - EEOC_055448 |
| 50435 | Public Comment From Don Bronkema | EEOC_055449 - EEOC_055450 |
| 50436 | Public Comment From Lee Miller | EEOC_055451 - EEOC_055452 |
| 50437 | Public Comment From Marc Silverman | EEOC_055453 - EEOC_055454 |
| 50438 | Public Comment From Yvette Lal | EEOC_055455 - EEOC_055456 |
| 50439 | Public Comment From Mary Daniels | EEOC_055457 - EEOC_055458 |
| 50440 | Public Comment From Judith Marcy | EEOC_055459 - EEOC_055460 |

| 50441 | Public Comment From Mark Johnson | EEOC_055461 - EEOC_055462 |
|---|---|---|
| 50442 | Public Comment From Wanda Davis | EEOC_055463 - EEOC_055464 |
| 50443 | Public Comment From Sally Brown | EEOC_055465 - EEOC_055466 |
| 50444 | Public Comment From Susanna Bean-Jones | EEOC_055467 - EEOC_055468 |
| 50445 | Public Comment From June Curley | EEOC_055469 - EEOC_055470 |
| 50446 | Public Comment From Nancy Carl | EEOC_055471 - EEOC_055472 |
| 50447 | Public Comment From Peter Piazza | EEOC_055473 - EEOC_055474 |
| 50448 | Public Comment From Deana Folsom | EEOC_055475 - EEOC_055476 |
| 50449 | Public Comment From Stephanie Bontemps | EEOC_055477 - EEOC_055478 |
| 50450 | Public Comment From Craig Brown | EEOC_055479 - EEOC_055480 |
| 50451 | Public Comment From Carol Gelin | EEOC_055481 - EEOC_055482 |
| 50452 | Public Comment From Gaye McGill | EEOC_055483 - EEOC_055484 |
| 50453 | Public Comment From Marta Guttenberg | EEOC_055485 - EEOC_055486 |
| 50454 | Public Comment From Diane Merrick | EEOC_055487 - EEOC_055488 |
| 50455 | Public Comment From Donna Larson | EEOC_055489 - EEOC_055490 |
| 50456 | Public Comment From Virginia James | EEOC_055491 - EEOC_055492 |
| 50457 | Public Comment From kathleen winters | EEOC_055493 - EEOC_055494 |
| 50458 | Public Comment From LANE King | EEOC_055495 - EEOC_055496 |
| 50459 | Public Comment From Kathleen Lyons | EEOC_055497 - EEOC_055498 |
| 50460 | Public Comment From Lina Downes | EEOC_055499 - EEOC_055500 |
| 50461 | Public Comment From Jason Nelson | EEOC_055501 - EEOC_055502 |

| 50462 | Public Comment From Janet Cloud | EEOC_055503 - EEOC_055504 |
|---|---|---|
| 50463 | Public Comment From PAT ZALUSKY | EEOC_055505 - EEOC_055506 |
| 50464 | Public Comment From Maureen Guido | EEOC_055507 - EEOC_055508 |
| 50465 | Public Comment From Nikki Larkins | EEOC_055509 - EEOC_055510 |
| 50466 | Public Comment From Lisa Natt | EEOC_055511 - EEOC_055512 |
| 50467 | Public Comment From Morris Hale | EEOC_055513 - EEOC_055514 |
| 50468 | Public Comment From Joan Andersson | EEOC_055515 - EEOC_055516 |
| 50469 | Public Comment From Leslie Mondul | EEOC_055517 - EEOC_055518 |
| 50470 | Public Comment From Donna Mayfield | EEOC_055519 - EEOC_055520 |
| 50471 | Public Comment From David Wallace | EEOC_055521 - EEOC_055522 |
| 50472 | Public Comment From Daniel Abbott | EEOC_055523 - EEOC_055524 |
| 50473 | Public Comment From Susan C. Acosta Acosta | EEOC_055525 - EEOC_055526 |
| 50474 | Public Comment From Sylvia Pearl | EEOC_055527 - EEOC_055528 |
| 50475 | Public Comment From James Phelps | EEOC_055529 - EEOC_055530 |
| 50476 | Public Comment From Jason Smith | EEOC_055531 - EEOC_055532 |
| 50477 | Public Comment From Pamela Yates | EEOC_055533 - EEOC_055534 |
| 50478 | Public Comment From Patti Knighton | EEOC_055535 - EEOC_055536 |
| 50479 | Public Comment From norman moldestad | EEOC_055537 - EEOC_055538 |
| 50480 | Public Comment From Mary Lawien | EEOC_055539 - EEOC_055540 |
| 50481 | Public Comment From Kay Schofield | EEOC_055541 - EEOC_055542 |
| 50482 | Public Comment From Andrew Reilly | EEOC_055543 - EEOC_055544 |

| 50483 | Public Comment From Owen LaPrath | EEOC_055545 - EEOC_055546 |
|---|---|---|
| 50484 | Public Comment From Rosemary Nichols | EEOC_055547 - EEOC_055548 |
| 50485 | Public Comment From Karen Lacey | EEOC_055549 - EEOC_055550 |
| 50486 | Public Comment From Jenn Prostredny | EEOC_055551 - EEOC_055552 |
| 50487 | Public Comment From Cheryl Bulbach | EEOC_055553 - EEOC_055554 |
| 50488 | Public Comment From Justin Truong | EEOC_055555 - EEOC_055556 |
| 50489 | Public Comment From Cindy Lonnberg | EEOC_055557 - EEOC_055558 |
| 50490 | Public Comment From Teresa Hall | EEOC_055559 - EEOC_055560 |
| 50491 | Public Comment From Fern Bythewood | EEOC_055561 - EEOC_055562 |
| 50492 | Public Comment From Sherrill Futrell | EEOC_055563 - EEOC_055564 |
| 50493 | Public Comment From Shelly Bowman | EEOC_055565 - EEOC_055566 |
| 50494 | Public Comment From Vicky Elwell | EEOC_055567 - EEOC_055568 |
| 50495 | Public Comment From Stephanie Glatt | EEOC_055569 - EEOC_055570 |
| 50496 | Public Comment From Sheryl Rogers | EEOC_055571 - EEOC_055572 |
| 50497 | Public Comment From Julie Martin | EEOC_055573 - EEOC_055574 |
| 50498 | Public Comment From Maria P Richter | EEOC_055575 - EEOC_055576 |
| 50499 | Public Comment From Cynthia Curtis | EEOC_055577 - EEOC_055578 |
| 50500 | Public Comment From Richard Picone | EEOC_055579 - EEOC_055580 |
| 50501 | Public Comment From Kim Wheetley | EEOC_055581 - EEOC_055582 |
| 50502 | Public Comment From Christopher DeWar | EEOC_055583 - EEOC_055584 |
| 50503 | Public Comment From Maxxcell Higdon | EEOC_055585 - EEOC_055586 |

| 50504 | Public Comment From Sharon Kitter | EEOC_055587 - EEOC_055588 |
|---|---|---|
| 50505 | Public Comment From Joseph Cani | EEOC_055589 - EEOC_055590 |
| 50506 | Public Comment From Omaira Diaz | EEOC_055591 - EEOC_055592 |
| 50507 | Public Comment From Isadora Avett | EEOC_055593 - EEOC_055594 |
| 50508 | Public Comment From kimball hendrix | EEOC_055595 - EEOC_055596 |
| 50509 | Public Comment From Margie Harkins | EEOC_055597 - EEOC_055598 |
| 50510 | Public Comment From Pamela Holbert | EEOC_055599 - EEOC_055600 |
| 50511 | Public Comment From Barbara Johns | EEOC_055601 - EEOC_055602 |
| 50512 | Public Comment From Nancy Mollenauer | EEOC_055603 - EEOC_055604 |
| 50513 | Public Comment From Betty Byrne Ware | EEOC_055605 - EEOC_055606 |
| 50514 | Public Comment From Barbara Dolan | EEOC_055607 - EEOC_055608 |
| 50515 | Public Comment From Wendy Wood | EEOC_055609 - EEOC_055610 |
| 50516 | Public Comment From Kimberly Putz | EEOC_055611 - EEOC_055612 |
| 50517 | Public Comment From Ita McLaughlin | EEOC_055613 - EEOC_055614 |
| 50518 | Public Comment From David Foster | EEOC_055615 - EEOC_055616 |
| 50519 | Public Comment From Richa Sharma | EEOC_055617 - EEOC_055618 |
| 50520 | Public Comment From Suzane Watkinson | EEOC_055619 - EEOC_055620 |
| 50521 | Public Comment From Yvonne Roussel | EEOC_055621 - EEOC_055622 |
| 50522 | Public Comment From Carol Leake | EEOC_055623 - EEOC_055624 |
| 50523 | Public Comment From Jennifer McConnell | EEOC_055625 - EEOC_055626 |
| 50524 | Public Comment From monnie leviln | EEOC_055627 - EEOC_055628 |

| 50525 | Public Comment From Jose Bonet | EEOC_055629 - EEOC_055630 |
|---|---|---|
| 50526 | Public Comment From Lynn Loyd | EEOC_055631 - EEOC_055632 |
| 50527 | Public Comment From Stephanie Berry | EEOC_055633 - EEOC_055634 |
| 50528 | Public Comment From Julie Jacobson | EEOC_055635 - EEOC_055636 |
| 50529 | Public Comment From Kylie Amos | EEOC_055637 - EEOC_055638 |
| 50530 | Public Comment From Stephen Accardi | EEOC_055639 - EEOC_055640 |
| 50531 | Public Comment From Alex Garcia | EEOC_055641 - EEOC_055642 |
| 50532 | Public Comment From Kathy Carroll | EEOC_055643 - EEOC_055644 |
| 50533 | Public Comment From Raymond Byram | EEOC_055645 - EEOC_055646 |
| 50534 | Public Comment From Gregry Loomis | EEOC_055647 - EEOC_055648 |
| 50535 | Public Comment From Celeste Marquez | EEOC_055649 - EEOC_055650 |
| 50536 | Public Comment From Mary Bryden | EEOC_055651 - EEOC_055652 |
| 50537 | Public Comment From Joyce Kinard | EEOC_055653 - EEOC_055654 |
| 50538 | Public Comment From Caroline Coppola | EEOC_055655 - EEOC_055656 |
| 50539 | Public Comment From Andrea Grapko | EEOC_055657 - EEOC_055658 |
| 50540 | Public Comment From Elizabeth Carver | EEOC_055659 - EEOC_055660 |
| 50541 | Public Comment From Bryan Santangelo | EEOC_055661 - EEOC_055662 |
| 50542 | Public Comment From Marguerite matsushima | EEOC_055663 - EEOC_055664 |
| 50543 | Public Comment From Kay TOUSLEY | EEOC_055665 - EEOC_055666 |
| 50544 | Public Comment From Lauren Gardiner | EEOC_055667 - EEOC_055668 |
| 50545 | Public Comment From Merrilyn Trombly | EEOC_055669 - EEOC_055670 |

| 50546 | Public Comment From Holly Pope | EEOC_055671 - EEOC_055672 |
|---|---|---|
| 50547 | Public Comment From Paul maria | EEOC_055673 - EEOC_055674 |
| 50548 | Public Comment From Carol Hartzell | EEOC_055675 - EEOC_055676 |
| 50549 | Public Comment From Suzanne Wolfe | EEOC_055677 - EEOC_055678 |
| 50550 | Public Comment From Maryann Hrisko | EEOC_055679 - EEOC_055680 |
| 50551 | Public Comment From Viki Sarina | EEOC_055681 - EEOC_055682 |
| 50552 | Public Comment From Valerie Masi | EEOC_055683 - EEOC_055684 |
| 50553 | Public Comment From George Bain | EEOC_055685 - EEOC_055686 |
| 50554 | Public Comment From Will Kohler | EEOC_055687 - EEOC_055688 |
| 50555 | Public Comment From elizabeth guida | EEOC_055689 - EEOC_055690 |
| 50556 | Public Comment From Philip Mastromonico | EEOC_055691 - EEOC_055692 |
| 50557 | Public Comment From Norma Ivie | EEOC_055693 - EEOC_055694 |
| 50558 | Public Comment From Marge Heffnieder | EEOC_055695 - EEOC_055696 |
| 50559 | Public Comment From Maryalice Hanson | EEOC_055697 - EEOC_055698 |
| 50560 | Public Comment From Eloise Hill | EEOC_055699 - EEOC_055700 |
| 50561 | Public Comment From Luz Sora | EEOC_055701 - EEOC_055702 |
| 50562 | Public Comment From Charles M Lamar | EEOC_055703 - EEOC_055704 |
| 50563 | Public Comment From Robynne Whitaker | EEOC_055705 - EEOC_055706 |
| 50564 | Public Comment From Chris Washington | EEOC_055707 - EEOC_055708 |
| 50565 | Public Comment From Betsy Swanson | EEOC_055709 - EEOC_055710 |
| 50566 | Public Comment From Rob Brown | EEOC_055711 - EEOC_055712 |

| 50567 | Public Comment From Toni Shaffer | EEOC_055713 - EEOC_055714 |
|---|---|---|
| 50568 | Public Comment From Lisle Raught | EEOC_055715 - EEOC_055716 |
| 50569 | Public Comment From Melanie Salazar | EEOC_055717 - EEOC_055718 |
| 50570 | Public Comment From Alberto Gutierrez | EEOC_055719 - EEOC_055720 |
| 50571 | Public Comment From William Roberts | EEOC_055721 - EEOC_055722 |
| 50572 | Public Comment From Sabina Yates | EEOC_055723 - EEOC_055724 |
| 50573 | Public Comment From Glenda Mullis | EEOC_055725 - EEOC_055726 |
| 50574 | Public Comment From Regin Showers | EEOC_055727 - EEOC_055728 |
| 50575 | Public Comment From Jennice Jefferson | EEOC_055729 - EEOC_055730 |
| 50576 | Public Comment From Brian Bennett | EEOC_055731 - EEOC_055732 |
| 50577 | Public Comment From Kia Ruscansky | EEOC_055733 - EEOC_055734 |
| 50578 | Public Comment From Micheal J. Rotzler | EEOC_055735 - EEOC_055736 |
| 50579 | Public Comment From Amy Williamson | EEOC_055737 - EEOC_055738 |
| 50580 | Public Comment From Lisa Read | EEOC_055739 - EEOC_055740 |
| 50581 | Public Comment From Linsey Magrath | EEOC_055741 - EEOC_055742 |
| 50582 | Public Comment From Ellen Rosas | EEOC_055743 - EEOC_055744 |
| 50583 | Public Comment From sean Scollins | EEOC_055745 - EEOC_055746 |
| 50584 | Public Comment From Kristine Miller | EEOC_055747 - EEOC_055748 |
| 50585 | Public Comment From Karen Donofrio | EEOC_055749 - EEOC_055750 |
| 50586 | Public Comment From Jerry HEAD | EEOC_055751 - EEOC_055752 |
| 50587 | Public Comment From Marianne Bentley | EEOC_055753 - EEOC_055754 |

| 50588 | Public Comment From Ferold Torchenot | EEOC_055755 - EEOC_055756 |
|---|---|---|
| 50589 | Public Comment From John Thayer | EEOC_055757 - EEOC_055758 |
| 50590 | Public Comment From Duane J. Matthiesen | EEOC_055759 - EEOC_055760 |
| 50591 | Public Comment From Lillian Prijatel | EEOC_055761 - EEOC_055762 |
| 50592 | Public Comment From Cherie Meacham | EEOC_055763 - EEOC_055764 |
| 50593 | Public Comment From Dana Doliber | EEOC_055765 - EEOC_055766 |
| 50594 | Public Comment From Efren Arambula | EEOC_055767 - EEOC_055768 |
| 50595 | Public Comment From We ndy Scribner | EEOC_055769 - EEOC_055770 |
| 50596 | Public Comment From Courtney Harvey-Mitchell | EEOC_055771 - EEOC_055772 |
| 50597 | Public Comment From William Jordan | EEOC_055773 - EEOC_055774 |
| 50598 | Public Comment From Susan Worden | EEOC_055775 - EEOC_055776 |
| 50599 | Public Comment From Fran LeBarron | EEOC_055777 - EEOC_055778 |
| 50600 | Public Comment From Marcey Reyes | EEOC_055779 - EEOC_055780 |
| 50601 | Public Comment From Gregoria Ponce | EEOC_055781 - EEOC_055782 |
| 50602 | Public Comment From Diana Donovan | EEOC_055783 - EEOC_055784 |
| 50603 | Public Comment From Moricia Stanley | EEOC_055785 - EEOC_055786 |
| 50604 | Public Comment From Eugenia Benson | EEOC_055787 - EEOC_055788 |
| 50605 | Public Comment From Christina Baker | EEOC_055789 - EEOC_055790 |
| 50606 | Public Comment From Cynthia Allen | EEOC_055791 - EEOC_055792 |
| 50607 | Public Comment From Wendy Bowers-Gachesa | EEOC_055793 - EEOC_055794 |
| 50608 | Public Comment From Patricia Day | EEOC_055795 - EEOC_055796 |

| 50609 | Public Comment From Bonnie Murphy | EEOC_055797 - EEOC_055798 |
|-------|-----------------------------------|---------------------------|
| 50610 | Public Comment From Boris Dirnbach | EEOC_055799 - EEOC_055800 |
| 50611 | Public Comment From Leland Degolier | EEOC_055801 - EEOC_055802 |
| 50612 | Public Comment From Kristine Cassar | EEOC_055803 - EEOC_055804 |
| 50613 | Public Comment From Randall Goetzl | EEOC_055805 - EEOC_055806 |
| 50614 | Public Comment From Sally Klossner | EEOC_055807 - EEOC_055808 |
| 50615 | Public Comment From sarah kraft | EEOC_055809 - EEOC_055810 |
| 50616 | Public Comment From Charlotte Fremaux | EEOC_055811 - EEOC_055812 |
| 50617 | Public Comment From Terri Knauber | EEOC_055813 - EEOC_055814 |
| 50618 | Public Comment From Rebecca Martien | EEOC_055815 - EEOC_055816 |
| 50619 | Public Comment From Jamie Bell | EEOC_055817 - EEOC_055818 |
| 50620 | Public Comment From Robert Parris | EEOC_055819 - EEOC_055820 |
| 50621 | Public Comment From Bonnie Oliver | EEOC_055821 - EEOC_055822 |
| 50622 | Public Comment From Carol Ashley | EEOC_055823 - EEOC_055824 |
| 50623 | Public Comment From Douglas Poore | EEOC_055825 - EEOC_055826 |
| 50624 | Public Comment From william riffle | EEOC_055827 - EEOC_055828 |
| 50625 | Public Comment From Johanna Brown | EEOC_055829 - EEOC_055830 |
| 50626 | Public Comment From Rita Alexander | EEOC_055831 - EEOC_055832 |
| 50627 | Public Comment From Eric Coffman | EEOC_055833 - EEOC_055834 |
| 50628 | Public Comment From Allison Potter | EEOC_055835 - EEOC_055836 |
| 50629 | Public Comment From Amanda Samuelsen | EEOC_055837 - EEOC_055838 |

| 50630 | Public Comment From Harry Santi | EEOC_055839 - EEOC_055840 |
|---|---|---|
| 50631 | Public Comment From Mark Strunk | EEOC_055841 - EEOC_055842 |
| 50632 | Public Comment From Erika Koenigsaecker | EEOC_055843 - EEOC_055844 |
| 50633 | Public Comment From Elizabeth Guthrie | EEOC_055845 - EEOC_055846 |
| 50634 | Public Comment From Marie Broudy | EEOC_055847 - EEOC_055848 |
| 50635 | Public Comment From peter shipley | EEOC_055849 - EEOC_055850 |
| 50636 | Public Comment From Jill Meraz | EEOC_055851 - EEOC_055852 |
| 50637 | Public Comment From Rebecca Colborn | EEOC_055853 - EEOC_055854 |
| 50638 | Public Comment From Julie Donaldson | EEOC_055855 - EEOC_055856 |
| 50639 | Public Comment From Jeff Martin | EEOC_055857 - EEOC_055858 |
| 50640 | Public Comment From Grace rolloff | EEOC_055859 - EEOC_055860 |
| 50641 | Public Comment From Tamie Lang | EEOC_055861 - EEOC_055862 |
| 50642 | Public Comment From MARY Logan | EEOC_055863 - EEOC_055864 |
| 50643 | Public Comment From Steve Simmons | EEOC_055865 - EEOC_055866 |
| 50644 | Public Comment From Joanne Husar | EEOC_055867 - EEOC_055868 |
| 50645 | Public Comment From Rhianna Heaster | EEOC_055869 - EEOC_055870 |
| 50646 | Public Comment From Matthew Peek | EEOC_055871 - EEOC_055872 |
| 50647 | Public Comment From Ariel Brenner | EEOC_055873 - EEOC_055874 |
| 50648 | Public Comment From Chris Nolasco | EEOC_055875 - EEOC_055876 |
| 50649 | Public Comment From Elizabeth SawyerCunningham | EEOC_055877 - EEOC_055878 |
| 50650 | Public Comment From Bradley Elsken | EEOC_055879 - EEOC_055880 |

| 50651 | Public Comment From Jane Broendel | EEOC_055881 - EEOC_055882 |
|---|---|---|
| 50652 | Public Comment From Billie Lyon | EEOC_055883 - EEOC_055884 |
| 50653 | Public Comment From Deborah Fontana | EEOC_055885 - EEOC_055886 |
| 50654 | Public Comment From Janet Wolfe | EEOC_055887 - EEOC_055888 |
| 50655 | Public Comment From Stanley Becker | EEOC_055889 - EEOC_055890 |
| 50656 | Public Comment From Marcia Miner | EEOC_055891 - EEOC_055892 |
| 50657 | Public Comment From Barbara Schlitz | EEOC_055893 - EEOC_055894 |
| 50658 | Public Comment From Morgan Mayfaire | EEOC_055895 - EEOC_055896 |
| 50659 | Public Comment From Kay Sundstrom | EEOC_055897 - EEOC_055898 |
| 50660 | Public Comment From Charles Beeghly | EEOC_055899 - EEOC_055900 |
| 50661 | Public Comment From Catherine Morgan | EEOC_055901 - EEOC_055902 |
| 50662 | Public Comment From Kirk Rhoads | EEOC_055903 - EEOC_055904 |
| 50663 | Public Comment From Marlene Lehmkuhl | EEOC_055905 - EEOC_055906 |
| 50664 | Public Comment From Karla Medina-Diaz | EEOC_055907 - EEOC_055908 |
| 50665 | Public Comment From Cynthia Marrs | EEOC_055909 - EEOC_055910 |
| 50666 | Public Comment From Patricia Bocanegra | EEOC_055911 - EEOC_055912 |
| 50667 | Public Comment From Ronald Barry | EEOC_055913 - EEOC_055914 |
| 50668 | Public Comment From Troy Wilson | EEOC_055915 - EEOC_055916 |
| 50669 | Public Comment From maureen berndt | EEOC_055917 - EEOC_055918 |
| 50670 | Public Comment From Brenda Shephard | EEOC_055919 - EEOC_055920 |
| 50671 | Public Comment From Stephen Dutschke | EEOC_055921 - EEOC_055922 |

| 50672 | Public Comment From Carolyn Engel | EEOC_055923 - EEOC_055924 |
|---|---|---|
| 50673 | Public Comment From Curtis Chambers | EEOC_055925 - EEOC_055926 |
| 50674 | Public Comment From lisa Petardi | EEOC_055927 - EEOC_055928 |
| 50675 | Public Comment From Kelly Vermace | EEOC_055929 - EEOC_055930 |
| 50676 | Public Comment From Mark Kapec | EEOC_055931 - EEOC_055932 |
| 50677 | Public Comment From Wyrnae Lewis | EEOC_055933 - EEOC_055934 |
| 50678 | Public Comment From Donald Gorney | EEOC_055935 - EEOC_055936 |
| 50679 | Public Comment From Mark Donicht | EEOC_055937 - EEOC_055938 |
| 50680 | Public Comment From Amber Ivey | EEOC_055939 - EEOC_055940 |
| 50681 | Public Comment From marie forcella | EEOC_055941 - EEOC_055942 |
| 50682 | Public Comment From Holly Buchanan | EEOC_055943 - EEOC_055944 |
| 50683 | Public Comment From Barbara Lewis | EEOC_055945 - EEOC_055946 |
| 50684 | Public Comment From stewart casey | EEOC_055947 - EEOC_055948 |
| 50685 | Public Comment From Stacy Banks | EEOC_055949 - EEOC_055950 |
| 50686 | Public Comment From Michael Buescher | EEOC_055951 - EEOC_055952 |
| 50687 | Public Comment From Mary Bennett | EEOC_055953 - EEOC_055954 |
| 50688 | Public Comment From Dan Sinneway | EEOC_055955 - EEOC_055956 |
| 50689 | Public Comment From Jane Schnee | EEOC_055957 - EEOC_055958 |
| 50690 | Public Comment From Susanne Spring | EEOC_055959 - EEOC_055960 |
| 50691 | Public Comment From Helen Hayes | EEOC_055961 - EEOC_055962 |
| 50692 | Public Comment From Nancy Williams | EEOC_055963 - EEOC_055964 |

| 50693 | Public Comment From Pamela HINRICHS | EEOC_055965 - EEOC_055966 |
|---|---|---|
| 50694 | Public Comment From Patricia Guthrie | EEOC_055967 - EEOC_055968 |
| 50695 | Public Comment From Kaitlin Taszarek | EEOC_055969 - EEOC_055970 |
| 50696 | Public Comment From Mark Bellini | EEOC_055971 - EEOC_055971 |
| 50697 | Public Comment From Patricia Melina | EEOC_055972 - EEOC_055973 |
| 50698 | Public Comment From patrice faulhammer | EEOC_055974 - EEOC_055975 |
| 50699 | Public Comment From Calvin Guidroz | EEOC_055976 - EEOC_055977 |
| 50700 | Public Comment From Paula Wende | EEOC_055978 - EEOC_055979 |
| 50701 | Public Comment From PATRICIA CROSS | EEOC_055980 - EEOC_055981 |
| 50702 | Public Comment From Cyndy Fraser | EEOC_055982 - EEOC_055983 |
| 50703 | Public Comment From Josephine Pack | EEOC_055984 - EEOC_055985 |
| 50704 | Public Comment From Dave Juergens | EEOC_055986 - EEOC_055987 |
| 50705 | Public Comment From Gloria Mcswain | EEOC_055988 - EEOC_055989 |
| 50706 | Public Comment From Max Barlow | EEOC_055990 - EEOC_055991 |
| 50707 | Public Comment From Catherine Rodriguez | EEOC_055992 - EEOC_055993 |
| 50708 | Public Comment From Tracey Katsouros | EEOC_055994 - EEOC_055995 |
| 50709 | Public Comment From Brenda Bandy | EEOC_055996 - EEOC_055997 |
| 50710 | Public Comment From Patty Viers | EEOC_055998 - EEOC_055999 |
| 50711 | Public Comment From Diane Sparks | EEOC_056000 - EEOC_056001 |
| 50712 | Public Comment From Alfred PannoneJr | EEOC_056002 - EEOC_056003 |
| 50713 | Public Comment From Sandra Marsh | EEOC_056004 - EEOC_056005 |

| 50714 | Public Comment From DAVID FULTON | EEOC_056006 - EEOC_056007 |
|---|---|---|
| 50715 | Public Comment From Victoria Berdy | EEOC_056008 - EEOC_056009 |
| 50716 | Public Comment From Lindsey Butler | EEOC_056010 - EEOC_056011 |
| 50717 | Public Comment From Jordan Romanus | EEOC_056012 - EEOC_056012 |
| 50718 | Public Comment From Louise Stark | EEOC_056013 - EEOC_056014 |
| 50719 | Public Comment From Julia Larsen | EEOC_056015 - EEOC_056016 |
| 50720 | Public Comment From Rubi Howard | EEOC_056017 - EEOC_056018 |
| 50721 | Public Comment From jean Adams | EEOC_056019 - EEOC_056020 |
| 50722 | Public Comment From Kate Holy | EEOC_056021 - EEOC_056022 |
| 50723 | Public Comment From Wendy Eson | EEOC_056023 - EEOC_056024 |
| 50724 | Public Comment From Debra Harpole | EEOC_056025 - EEOC_056026 |
| 50725 | Public Comment From Ruth Wyant | EEOC_056027 - EEOC_056028 |
| 50726 | Public Comment From Toni Leech | EEOC_056029 - EEOC_056030 |
| 50727 | Public Comment From Donna Wright | EEOC_056031 - EEOC_056032 |
| 50728 | Public Comment From Beresford Landers | EEOC_056033 - EEOC_056034 |
| 50729 | Public Comment From Jewel Reddick | EEOC_056035 - EEOC_056036 |
| 50730 | Public Comment From Crystal Maher | EEOC_056037 - EEOC_056037 |
| 50731 | Public Comment From Natalie Purington | EEOC_056038 - EEOC_056039 |
| 50732 | Public Comment From Natisha Mack | EEOC_056040 - EEOC_056041 |
| 50733 | Public Comment From James Berchert | EEOC_056042 - EEOC_056043 |
| 50734 | Public Comment From CArol WAlker | EEOC_056044 - EEOC_056045 |

| 50735 | Public Comment From Brittany Jetton | EEOC_056046 - EEOC_056047 |
|---|---|---|
| 50736 | Public Comment From Paul Flament | EEOC_056048 - EEOC_056049 |
| 50737 | Public Comment From Reeve Love | EEOC_056050 - EEOC_056051 |
| 50738 | Public Comment From Denise Brennan | EEOC_056052 - EEOC_056053 |
| 50739 | Public Comment From Stevie Stockwell | EEOC_056054 - EEOC_056055 |
| 50740 | Public Comment From Carrie Wetzstein | EEOC_056056 - EEOC_056057 |
| 50741 | Public Comment From Yvette Nabel | EEOC_056058 - EEOC_056059 |
| 50742 | Public Comment From Susan Aarons | EEOC_056060 - EEOC_056061 |
| 50743 | Public Comment From Lindsay O'Rourke | EEOC_056062 - EEOC_056062 |
| 50744 | Public Comment From Rebecca Garrett | EEOC_056063 - EEOC_056064 |
| 50745 | Public Comment From Maria Fargeorge | EEOC_056065 - EEOC_056066 |
| 50746 | Public Comment From Kathy Aprile | EEOC_056067 - EEOC_056068 |
| 50747 | Public Comment From Carlos Small | EEOC_056069 - EEOC_056070 |
| 50748 | Public Comment From Pat Northeimer | EEOC_056071 - EEOC_056072 |
| 50749 | Public Comment From Darlene Goguen | EEOC_056073 - EEOC_056074 |
| 50750 | Public Comment From Katherine Nolan | EEOC_056075 - EEOC_056076 |
| 50751 | Public Comment From Val Laurent | EEOC_056077 - EEOC_056078 |
| 50752 | Public Comment From Jeremiah Davila | EEOC_056079 - EEOC_056079 |
| 50753 | Public Comment From Dan Markiewicz | EEOC_056080 - EEOC_056081 |
| 50754 | Public Comment From Ronit Corry | EEOC_056082 - EEOC_056083 |
| 50755 | Public Comment From Dawn Clarke | EEOC_056084 - EEOC_056085 |

| 50756 | Public Comment From Deborah Wertz | EEOC_056086 - EEOC_056087 |
|---|---|---|
| 50757 | Public Comment From Kellie Allen | EEOC_056088 - EEOC_056089 |
| 50758 | Public Comment From Timothy Post | EEOC_056090 - EEOC_056091 |
| 50759 | Public Comment From Jacklyn galindo | EEOC_056092 - EEOC_056093 |
| 50760 | Public Comment From Jean Cameron | EEOC_056094 - EEOC_056095 |
| 50761 | Public Comment From Laura Vicari | EEOC_056096 - EEOC_056097 |
| 50762 | Public Comment From Leslie Stewart | EEOC_056098 - EEOC_056099 |
| 50763 | Public Comment From Dorothy Tyler | EEOC_056100 - EEOC_056101 |
| 50764 | Public Comment From Kathryn Schaffer | EEOC_056102 - EEOC_056102 |
| 50765 | Public Comment From Leo bierling | EEOC_056103 - EEOC_056104 |
| 50766 | Public Comment From PATTI VAN LINN | EEOC_056105 - EEOC_056106 |
| 50767 | Public Comment From Sherry Berry | EEOC_056107 - EEOC_056108 |
| 50768 | Public Comment From john woody | EEOC_056109 - EEOC_056110 |
| 50769 | Public Comment From Robert Sullivan | EEOC_056111 - EEOC_056112 |
| 50770 | Public Comment From Kieron McKindle | EEOC_056113 - EEOC_056114 |
| 50771 | Public Comment From Pamela Saulter | EEOC_056115 - EEOC_056116 |
| 50772 | Public Comment From Carol Reppert | EEOC_056117 - EEOC_056118 |
| 50773 | Public Comment From Natalie Lebair | EEOC_056119 - EEOC_056120 |
| 50774 | Public Comment From Wendi Quest | EEOC_056121 - EEOC_056122 |
| 50775 | Public Comment From Beth Fowler | EEOC_056123 - EEOC_056124 |
| 50776 | Public Comment From Andi Fritz | EEOC_056125 - EEOC_056126 |

| 50777 | Public Comment From Gregory Spock | EEOC_056127 - EEOC_056128 |
| 50778 | Public Comment From Susan Wade | EEOC_056129 - EEOC_056130 |
| 50779 | Public Comment From Madison Thomas | EEOC_056131 - EEOC_056132 |
| 50780 | Public Comment From Margaret Tsouristakis | EEOC_056133 - EEOC_056134 |
| 50781 | Public Comment From Susan Haughey | EEOC_056135 - EEOC_056136 |
| 50782 | Public Comment From Ann-Marie Christopher | EEOC_056137 - EEOC_056138 |
| 50783 | Public Comment From Virginia La Fleur | EEOC_056139 - EEOC_056140 |
| 50784 | Public Comment From Steve Johnston | EEOC_056141 - EEOC_056142 |
| 50785 | Public Comment From Ann Polanski | EEOC_056143 - EEOC_056144 |
| 50786 | Public Comment From Mary Deeb | EEOC_056145 - EEOC_056146 |
| 50787 | Public Comment From Julia VandeGrift | EEOC_056147 - EEOC_056148 |
| 50788 | Public Comment From Joyce Levine | EEOC_056149 - EEOC_056150 |
| 50789 | Public Comment From Russell Creppel | EEOC_056151 - EEOC_056152 |
| 50790 | Public Comment From Paula Holmes | EEOC_056153 - EEOC_056154 |
| 50791 | Public Comment From Eugenia Ahern | EEOC_056155 - EEOC_056156 |
| 50792 | Public Comment From Susan Osgood | EEOC_056157 - EEOC_056158 |
| 50793 | Public Comment From Eligio Ruiz | EEOC_056159 - EEOC_056160 |
| 50794 | Public Comment From Paula Morgan | EEOC_056161 - EEOC_056162 |
| 50795 | Public Comment From Sherry Mills | EEOC_056163 - EEOC_056164 |
| 50796 | Public Comment From Val Farrelly | EEOC_056165 - EEOC_056166 |
| 50797 | Public Comment From Deborah Vernon | EEOC_056167 - EEOC_056168 |

| 50798 | Public Comment From Linda Waldroup | EEOC_056169 - EEOC_056170 |
|---|---|---|
| 50799 | Public Comment From gregg mayer | EEOC_056171 - EEOC_056172 |
| 50800 | Public Comment From Joy Moody | EEOC_056173 - EEOC_056174 |
| 50801 | Public Comment From Jeff Jones | EEOC_056175 - EEOC_056176 |
| 50802 | Public Comment From Liz Gato | EEOC_056177 - EEOC_056178 |
| 50803 | Public Comment From Carole Hull | EEOC_056179 - EEOC_056180 |
| 50804 | Public Comment From Laura Campbell | EEOC_056181 - EEOC_056182 |
| 50805 | Public Comment From Elinor Fultz | EEOC_056183 - EEOC_056184 |
| 50806 | Public Comment From Nishiime Peltier | EEOC_056185 - EEOC_056186 |
| 50807 | Public Comment From Ediverto Galvez | EEOC_056187 - EEOC_056188 |
| 50808 | Public Comment From Roberta Anderson | EEOC_056189 - EEOC_056190 |
| 50809 | Public Comment From Lisa Domaas | EEOC_056191 - EEOC_056192 |
| 50810 | Public Comment From Lois Nielsen-Johns | EEOC_056193 - EEOC_056194 |
| 50811 | Public Comment From Bernice Piecuch | EEOC_056195 - EEOC_056196 |
| 50812 | Public Comment From Meredith Asher | EEOC_056197 - EEOC_056198 |
| 50813 | Public Comment From SALLY SPELBRING | EEOC_056199 - EEOC_056200 |
| 50814 | Public Comment From Dawn Grimes | EEOC_056201 - EEOC_056202 |
| 50815 | Public Comment From Mark Butler | EEOC_056203 - EEOC_056204 |
| 50816 | Public Comment From Laura Shible | EEOC_056205 - EEOC_056206 |
| 50817 | Public Comment From Wayne Porter | EEOC_056207 - EEOC_056208 |
| 50818 | Public Comment From Virginia Desaulniers | EEOC_056209 - EEOC_056210 |

| 50819 | Public Comment From Linda Aston | EEOC_056211 - EEOC_056212 |
|---|---|---|
| 50820 | Public Comment From Jeri Brannon | EEOC_056213 - EEOC_056214 |
| 50821 | Public Comment From Betty Craddock | EEOC_056215 - EEOC_056216 |
| 50822 | Public Comment From Eleanor Kays | EEOC_056217 - EEOC_056218 |
| 50823 | Public Comment From Miriam Baum | EEOC_056219 - EEOC_056220 |
| 50824 | Public Comment From jeanette gold | EEOC_056221 - EEOC_056222 |
| 50825 | Public Comment From Lorraine Janectic | EEOC_056223 - EEOC_056224 |
| 50826 | Public Comment From Jean Brandt | EEOC_056225 - EEOC_056226 |
| 50827 | Public Comment From Gabrielle Swanberg | EEOC_056227 - EEOC_056228 |
| 50828 | Public Comment From Jana Riccobene | EEOC_056229 - EEOC_056230 |
| 50829 | Public Comment From patricia cunningham | EEOC_056231 - EEOC_056232 |
| 50830 | Public Comment From Brenda Olivares | EEOC_056233 - EEOC_056234 |
| 50831 | Public Comment From Janet Heim | EEOC_056235 - EEOC_056236 |
| 50832 | Public Comment From Michael Peggins | EEOC_056237 - EEOC_056238 |
| 50833 | Public Comment From SANDRA ODOM | EEOC_056239 - EEOC_056240 |
| 50834 | Public Comment From shawn olsen | EEOC_056241 - EEOC_056242 |
| 50835 | Public Comment From Sybil Tracey | EEOC_056243 - EEOC_056244 |
| 50836 | Public Comment From Charlotte Kelly | EEOC_056245 - EEOC_056246 |
| 50837 | Public Comment From Barbara Stevens | EEOC_056247 - EEOC_056248 |
| 50838 | Public Comment From Susan Levin | EEOC_056249 - EEOC_056250 |
| 50839 | Public Comment From David Titus | EEOC_056251 - EEOC_056252 |

| 50840 | Public Comment From Grace DeFillipo | EEOC_056253 - EEOC_056254 |
|---|---|---|
| 50841 | Public Comment From Lindsay Foster | EEOC_056255 - EEOC_056256 |
| 50842 | Public Comment From Julie Hawley | EEOC_056257 - EEOC_056258 |
| 50843 | Public Comment From Colleen C Bath | EEOC_056259 - EEOC_056260 |
| 50844 | Public Comment From Jo Stevenson | EEOC_056261 - EEOC_056262 |
| 50845 | Public Comment From Carlye Mcginley | EEOC_056263 - EEOC_056264 |
| 50846 | Public Comment From Crystal Blount | EEOC_056265 - EEOC_056266 |
| 50847 | Public Comment From Jen Kopack | EEOC_056267 - EEOC_056268 |
| 50848 | Public Comment From AIMEE MILLENSIFER | EEOC_056269 - EEOC_056270 |
| 50849 | Public Comment From John Urbonas | EEOC_056271 - EEOC_056272 |
| 50850 | Public Comment From David Fishman | EEOC_056273 - EEOC_056274 |
| 50851 | Public Comment From Zena A McIntosh | EEOC_056275 - EEOC_056276 |
| 50852 | Public Comment From Pamela Gibberman | EEOC_056277 - EEOC_056278 |
| 50853 | Public Comment From Pamela Stevens | EEOC_056279 - EEOC_056280 |
| 50854 | Public Comment From Anne Soriano | EEOC_056281 - EEOC_056282 |
| 50855 | Public Comment From Susan Shafer | EEOC_056283 - EEOC_056284 |
| 50856 | Public Comment From Elaine Coleman | EEOC_056285 - EEOC_056286 |
| 50857 | Public Comment From James Herther | EEOC_056287 - EEOC_056288 |
| 50858 | Public Comment From Tracey Miller | EEOC_056289 - EEOC_056290 |
| 50859 | Public Comment From Stephanie Valletti | EEOC_056291 - EEOC_056292 |
| 50860 | Public Comment From Maria Clair-Howard | EEOC_056293 - EEOC_056294 |

| 50861 | Public Comment From Kay Spidle | EEOC_056295 - EEOC_056296 |
| 50862 | Public Comment From Dwight Meredith | EEOC_056297 - EEOC_056298 |
| 50863 | Public Comment From Dani Ramirez | EEOC_056299 - EEOC_056300 |
| 50864 | Public Comment From Jacquelyn Harris-Rude | EEOC_056301 - EEOC_056302 |
| 50865 | Public Comment From Jonathan Tholl | EEOC_056303 - EEOC_056304 |
| 50866 | Public Comment From Fran Oakes | EEOC_056305 - EEOC_056306 |
| 50867 | Public Comment From Gary Stephenson | EEOC_056307 - EEOC_056308 |
| 50868 | Public Comment From Shawn Reed | EEOC_056309 - EEOC_056310 |
| 50869 | Public Comment From REGINA CAMPISI | EEOC_056311 - EEOC_056312 |
| 50870 | Public Comment From Jacqueline Gerety | EEOC_056313 - EEOC_056314 |
| 50871 | Public Comment From Catherine Emmer | EEOC_056315 - EEOC_056316 |
| 50872 | Public Comment From Jennifer Gaffney | EEOC_056317 - EEOC_056318 |
| 50873 | Public Comment From Tiffany Birch | EEOC_056319 - EEOC_056320 |
| 50874 | Public Comment From pam hall | EEOC_056321 - EEOC_056322 |
| 50875 | Public Comment From Rebecca Davis | EEOC_056323 - EEOC_056324 |
| 50876 | Public Comment From Anne Pinkerton | EEOC_056325 - EEOC_056326 |
| 50877 | Public Comment From Kathy Crawford | EEOC_056327 - EEOC_056328 |
| 50878 | Public Comment From Kathleen Broniak | EEOC_056329 - EEOC_056330 |
| 50879 | Public Comment From Randy Diner | EEOC_056331 - EEOC_056332 |
| 50880 | Public Comment From Terrence Wolf | EEOC_056333 - EEOC_056334 |
| 50881 | Public Comment From Susan Wigfield | EEOC_056335 - EEOC_056336 |

| 50882 | Public Comment From robert davidson | EEOC_056337 - EEOC_056338 |
| 50883 | Public Comment From Pamela Spead | EEOC_056339 - EEOC_056340 |
| 50884 | Public Comment From Za'Kiesha Blanks | EEOC_056341 - EEOC_056342 |
| 50885 | Public Comment From Robert Moss | EEOC_056343 - EEOC_056344 |
| 50886 | Public Comment From Linta Bryant | EEOC_056345 - EEOC_056346 |
| 50887 | Public Comment From Laurie Haworth | EEOC_056347 - EEOC_056348 |
| 50888 | Public Comment From Alice Miller | EEOC_056349 - EEOC_056350 |
| 50889 | Public Comment From Candice Lewis | EEOC_056351 - EEOC_056352 |
| 50890 | Public Comment From Robert Lentz | EEOC_056353 - EEOC_056354 |
| 50891 | Public Comment From Lori Glas | EEOC_056355 - EEOC_056356 |
| 50892 | Public Comment From Robert and Susan Puscheck | EEOC_056357 - EEOC_056358 |
| 50893 | Public Comment From HELEN KENNA | EEOC_056359 - EEOC_056360 |
| 50894 | Public Comment From Roberta Czyzyk | EEOC_056361 - EEOC_056362 |
| 50895 | Public Comment From Kyaram Warutian | EEOC_056363 - EEOC_056364 |
| 50896 | Public Comment From Jessica Shershun | EEOC_056365 - EEOC_056366 |
| 50897 | Public Comment From Rhonda Ferrer | EEOC_056367 - EEOC_056368 |
| 50898 | Public Comment From Paul Schupp | EEOC_056369 - EEOC_056370 |
| 50899 | Public Comment From Rhonda Rodriguez | EEOC_056371 - EEOC_056372 |
| 50900 | Public Comment From Arlene Hansen | EEOC_056373 - EEOC_056374 |
| 50901 | Public Comment From Jill Solomon | EEOC_056375 - EEOC_056376 |
| 50902 | Public Comment From Rita Russo | EEOC_056377 - EEOC_056378 |

| 50903 | Public Comment From Monica Morris | EEOC_056379 - EEOC_056380 |
|---|---|---|
| 50904 | Public Comment From JULIE GEVESHAUSEN | EEOC_056381 - EEOC_056382 |
| 50905 | Public Comment From Meli Horowitz | EEOC_056383 - EEOC_056384 |
| 50906 | Public Comment From Tamara Brongiel | EEOC_056385 - EEOC_056385 |
| 50907 | Public Comment From Denise Whitney | EEOC_056386 - EEOC_056387 |
| 50908 | Public Comment From Stacia Rudisill | EEOC_056388 - EEOC_056389 |
| 50909 | Public Comment From Glenda Lusk | EEOC_056390 - EEOC_056391 |
| 50910 | Public Comment From Susan Farquhar | EEOC_056392 - EEOC_056393 |
| 50911 | Public Comment From Lisa Reel | EEOC_056394 - EEOC_056395 |
| 50912 | Public Comment From Nancy Byron | EEOC_056396 - EEOC_056397 |
| 50913 | Public Comment From Barbara Parks | EEOC_056398 - EEOC_056399 |
| 50914 | Public Comment From Jeremy Carpenter | EEOC_056400 - EEOC_056401 |
| 50915 | Public Comment From Lee Fister | EEOC_056402 - EEOC_056403 |
| 50916 | Public Comment From Nanette Kazarian | EEOC_056404 - EEOC_056405 |
| 50917 | Public Comment From Liane Pei | EEOC_056406 - EEOC_056407 |
| 50918 | Public Comment From Sara Astorga | EEOC_056408 - EEOC_056409 |
| 50919 | Public Comment From Marsha Traylor | EEOC_056410 - EEOC_056411 |
| 50920 | Public Comment From Barbara Guttman | EEOC_056412 - EEOC_056413 |
| 50921 | Public Comment From David Staley | EEOC_056414 - EEOC_056415 |
| 50922 | Public Comment From Lenora Young | EEOC_056416 - EEOC_056417 |
| 50923 | Public Comment From Sidney Ellison | EEOC_056418 - EEOC_056419 |

| 50924 | Public Comment From Jenelle Montalvo | EEOC_056420 - EEOC_056421 |
|---|---|---|
| 50925 | Public Comment From Barb Hebenstreit | EEOC_056422 - EEOC_056423 |
| 50926 | Public Comment From Joi John | EEOC_056424 - EEOC_056425 |
| 50927 | Public Comment From David Wasserman | EEOC_056426 - EEOC_056427 |
| 50928 | Public Comment From Elle Varga | EEOC_056428 - EEOC_056429 |
| 50929 | Public Comment From Carol DeCrescentis | EEOC_056430 - EEOC_056431 |
| 50930 | Public Comment From Ronald Zurawski | EEOC_056432 - EEOC_056433 |
| 50931 | Public Comment From Graciela Lallier | EEOC_056434 - EEOC_056435 |
| 50932 | Public Comment From Margaret Gooding | EEOC_056436 - EEOC_056437 |
| 50933 | Public Comment From Shirley Danku | EEOC_056438 - EEOC_056439 |
| 50934 | Public Comment From Mary Lou Carr | EEOC_056440 - EEOC_056441 |
| 50935 | Public Comment From Kimala Krchnavi | EEOC_056442 - EEOC_056443 |
| 50936 | Public Comment From Carlos Jimenez | EEOC_056444 - EEOC_056445 |
| 50937 | Public Comment From Veronica Jacobi | EEOC_056446 - EEOC_056447 |
| 50938 | Public Comment From Debra Kucher | EEOC_056448 - EEOC_056449 |
| 50939 | Public Comment From Alice Bangen | EEOC_056450 - EEOC_056451 |
| 50940 | Public Comment From Richard Stone | EEOC_056452 - EEOC_056453 |
| 50941 | Public Comment From Lisa sherman | EEOC_056454 - EEOC_056455 |
| 50942 | Public Comment From Janelle Patterson | EEOC_056456 - EEOC_056457 |
| 50943 | Public Comment From Richard Grooms | EEOC_056458 - EEOC_056459 |
| 50944 | Public Comment From George Ouellette | EEOC_056460 - EEOC_056461 |

| 50945 | Public Comment From Steven Whitcher | EEOC_056462 - EEOC_056463 |
|-------|-------------------------------------|---------------------------|
| 50946 | Public Comment From Wendy Niemeyer | EEOC_056464 - EEOC_056465 |
| 50947 | Public Comment From Veronica Wald | EEOC_056466 - EEOC_056467 |
| 50948 | Public Comment From Chris Withrow | EEOC_056468 - EEOC_056469 |
| 50949 | Public Comment From Sharon Mora | EEOC_056470 - EEOC_056471 |
| 50950 | Public Comment From Lanna Ultican | EEOC_056472 - EEOC_056473 |
| 50951 | Public Comment From Yolanda Lugo | EEOC_056474 - EEOC_056475 |
| 50952 | Public Comment From Marilyn Britton | EEOC_056476 - EEOC_056477 |
| 50953 | Public Comment From Yvonne Peeler | EEOC_056478 - EEOC_056479 |
| 50954 | Public Comment From Deborah Bagby | EEOC_056480 - EEOC_056481 |
| 50955 | Public Comment From Ajena Burwell | EEOC_056482 - EEOC_056483 |
| 50956 | Public Comment From Leonard Martin | EEOC_056484 - EEOC_056484 |
| 50957 | Public Comment From Joan Schuk | EEOC_056485 - EEOC_056486 |
| 50958 | Public Comment From Rachael Pappano | EEOC_056487 - EEOC_056488 |
| 50959 | Public Comment From john townsend | EEOC_056489 - EEOC_056490 |
| 50960 | Public Comment From Summer Stevens | EEOC_056491 - EEOC_056492 |
| 50961 | Public Comment From Jonathan Holland | EEOC_056493 - EEOC_056494 |
| 50962 | Public Comment From Johnnie Spencer | EEOC_056495 - EEOC_056496 |
| 50963 | Public Comment From Mary Jo Marcely | EEOC_056497 - EEOC_056498 |
| 50964 | Public Comment From Scott Angell | EEOC_056499 - EEOC_056500 |
| 50965 | Public Comment From Kathie Rasmussen | EEOC_056501 - EEOC_056502 |

| 50966 | Public Comment From Barbara Thompson | EEOC_056503 - EEOC_056504 |
| 50967 | Public Comment From Charles Kinsey | EEOC_056505 - EEOC_056506 |
| 50968 | Public Comment From Sima Reddy | EEOC_056507 - EEOC_056508 |
| 50969 | Public Comment From Ben Brucker | EEOC_056509 - EEOC_056510 |
| 50970 | Public Comment From Kathrin Dodds | EEOC_056511 - EEOC_056512 |
| 50971 | Public Comment From Sondra Bustos | EEOC_056513 - EEOC_056514 |
| 50972 | Public Comment From Debra Cross | EEOC_056515 - EEOC_056516 |
| 50973 | Public Comment From Steven Hoskin | EEOC_056517 - EEOC_056518 |
| 50974 | Public Comment From Mark Fenwick | EEOC_056519 - EEOC_056520 |
| 50975 | Public Comment From Howard Pflanzer | EEOC_056521 - EEOC_056522 |
| 50976 | Public Comment From Vivian Blow | EEOC_056523 - EEOC_056524 |
| 50977 | Public Comment From Fran Nelis | EEOC_056525 - EEOC_056526 |
| 50978 | Public Comment From hoyt mcguyer | EEOC_056527 - EEOC_056528 |
| 50979 | Public Comment From Kayla Tragesser | EEOC_056529 - EEOC_056530 |
| 50980 | Public Comment From Andrew McElvaney | EEOC_056531 - EEOC_056532 |
| 50981 | Public Comment From Carlos Ortiz-Vazquez | EEOC_056533 - EEOC_056534 |
| 50982 | Public Comment From Nina David | EEOC_056535 - EEOC_056536 |
| 50983 | Public Comment From Kathy Davis | EEOC_056537 - EEOC_056538 |
| 50984 | Public Comment From joann hunter | EEOC_056539 - EEOC_056540 |
| 50985 | Public Comment From Patricia Grubb | EEOC_056541 - EEOC_056542 |
| 50986 | Public Comment From Brittany Williams | EEOC_056543 - EEOC_056544 |

| 50987 | Public Comment From George Corra | EEOC_056545 - EEOC_056546 |
|---|---|---|
| 50988 | Public Comment From Phyllis Siciliano | EEOC_056547 - EEOC_056548 |
| 50989 | Public Comment From Candace Brown | EEOC_056549 - EEOC_056550 |
| 50990 | Public Comment From Barbara Jackson | EEOC_056551 - EEOC_056552 |
| 50991 | Public Comment From Jerry Sharp | EEOC_056553 - EEOC_056554 |
| 50992 | Public Comment From Eileen Vigdor | EEOC_056555 - EEOC_056556 |
| 50993 | Public Comment From Gail Golding | EEOC_056557 - EEOC_056558 |
| 50994 | Public Comment From Linore Blackstone | EEOC_056559 - EEOC_056560 |
| 50995 | Public Comment From Yolanda Magpantay | EEOC_056561 - EEOC_056562 |
| 50996 | Public Comment From RICK EASTON | EEOC_056563 - EEOC_056564 |
| 50997 | Public Comment From Sandra E Doskocil | EEOC_056565 - EEOC_056566 |
| 50998 | Public Comment From Lisa Winters | EEOC_056567 - EEOC_056568 |
| 50999 | Public Comment From Crystal Wagner | EEOC_056569 - EEOC_056570 |
| 51000 | Public Comment From Tammie Heazlit | EEOC_056571 - EEOC_056572 |
| 51001 | Public Comment From Anna Macias | EEOC_056573 - EEOC_056574 |
| 51002 | Public Comment From gretchen peckham | EEOC_056575 - EEOC_056576 |
| 51003 | Public Comment From Barbara Warren | EEOC_056577 - EEOC_056578 |
| 51004 | Public Comment From Sanford Ohren | EEOC_056579 - EEOC_056580 |
| 51005 | Public Comment From Rebecca Clark | EEOC_056581 - EEOC_056582 |
| 51006 | Public Comment From Michael Saxon | EEOC_056583 - EEOC_056584 |
| 51007 | Public Comment From Ira Kanter | EEOC_056585 - EEOC_056586 |

| 51008 | Public Comment From Frank Miller | EEOC_056587 - EEOC_056588 |
|---|---|---|
| 51009 | Public Comment From Irene Wilkins | EEOC_056589 - EEOC_056590 |
| 51010 | Public Comment From Maureen Mooney | EEOC_056591 - EEOC_056592 |
| 51011 | Public Comment From mikki broughton | EEOC_056593 - EEOC_056594 |
| 51012 | Public Comment From Dwain DePew | EEOC_056595 - EEOC_056596 |
| 51013 | Public Comment From Denise Ranelli | EEOC_056597 - EEOC_056598 |
| 51014 | Public Comment From Lorraine Drapeau | EEOC_056599 - EEOC_056600 |
| 51015 | Public Comment From Joel Shapiro | EEOC_056601 - EEOC_056602 |
| 51016 | Public Comment From Cheryl Thompson | EEOC_056603 - EEOC_056604 |
| 51017 | Public Comment From Sandra Davis | EEOC_056605 - EEOC_056606 |
| 51018 | Public Comment From Scott Brown | EEOC_056607 - EEOC_056608 |
| 51019 | Public Comment From Vicki Ferguson | EEOC_056609 - EEOC_056610 |
| 51020 | Public Comment From Ariel Castro | EEOC_056611 - EEOC_056612 |
| 51021 | Public Comment From GEORGE BOLANIS | EEOC_056613 - EEOC_056614 |
| 51022 | Public Comment From Christine Cotton | EEOC_056615 - EEOC_056616 |
| 51023 | Public Comment From Christopher Sproat | EEOC_056617 - EEOC_056618 |
| 51024 | Public Comment From Claudett Boston | EEOC_056619 - EEOC_056620 |
| 51025 | Public Comment From Matthew Palmer | EEOC_056621 - EEOC_056622 |
| 51026 | Public Comment From Amy Costello | EEOC_056623 - EEOC_056624 |
| 51027 | Public Comment From Joanne Chopak-Foss | EEOC_056625 - EEOC_056626 |
| 51028 | Public Comment From Lisa Wyatt | EEOC_056627 - EEOC_056628 |

| 51029 | Public Comment From Bernadette Archibald | EEOC_056629 - EEOC_056630 |
|---|---|---|
| 51030 | Public Comment From Deni Mack | EEOC_056631 - EEOC_056632 |
| 51031 | Public Comment From Cathy Nieman | EEOC_056633 - EEOC_056634 |
| 51032 | Public Comment From Jon Mullin | EEOC_056635 - EEOC_056636 |
| 51033 | Public Comment From Wasyl Hnatiw | EEOC_056637 - EEOC_056638 |
| 51034 | Public Comment From Celeste Napodano | EEOC_056639 - EEOC_056640 |
| 51035 | Public Comment From Robert Zeller | EEOC_056641 - EEOC_056642 |
| 51036 | Public Comment From kenneth johns | EEOC_056643 - EEOC_056644 |
| 51037 | Public Comment From Don Bliss | EEOC_056645 - EEOC_056646 |
| 51038 | Public Comment From Janet Stevens | EEOC_056647 - EEOC_056648 |
| 51039 | Public Comment From Ellen Winters | EEOC_056649 - EEOC_056650 |
| 51040 | Public Comment From Dave Kisor | EEOC_056651 - EEOC_056652 |
| 51041 | Public Comment From Leonard Obert | EEOC_056653 - EEOC_056654 |
| 51042 | Public Comment From Rebecca Bischoff | EEOC_056655 - EEOC_056656 |
| 51043 | Public Comment From Joanne Kendall | EEOC_056657 - EEOC_056658 |
| 51044 | Public Comment From Maureen Vanderbosch | EEOC_056659 - EEOC_056660 |
| 51045 | Public Comment From Rebecca Oberlin | EEOC_056661 - EEOC_056662 |
| 51046 | Public Comment From Elizabeth Roberts | EEOC_056663 - EEOC_056664 |
| 51047 | Public Comment From Tera Martinez | EEOC_056665 - EEOC_056666 |
| 51048 | Public Comment From Debra Carter | EEOC_056667 - EEOC_056668 |
| 51049 | Public Comment From Peter Mastenbroek | EEOC_056669 - EEOC_056670 |

| 51050 | Public Comment From Freda Pyles | EEOC_056671 - EEOC_056672 |
|---|---|---|
| 51051 | Public Comment From Louise Reardon | EEOC_056673 - EEOC_056674 |
| 51052 | Public Comment From Charles Wieland | EEOC_056675 - EEOC_056676 |
| 51053 | Public Comment From Lourdes Colon | EEOC_056677 - EEOC_056678 |
| 51054 | Public Comment From Susan Gilmore | EEOC_056679 - EEOC_056680 |
| 51055 | Public Comment From Erma Lowe | EEOC_056681 - EEOC_056682 |
| 51056 | Public Comment From Silvio Fittipaldi | EEOC_056683 - EEOC_056684 |
| 51057 | Public Comment From Marilyn Knox | EEOC_056685 - EEOC_056686 |
| 51058 | Public Comment From Matt Vest | EEOC_056687 - EEOC_056688 |
| 51059 | Public Comment From Michael Sloan | EEOC_056689 - EEOC_056690 |
| 51060 | Public Comment From Rick Barber | EEOC_056691 - EEOC_056692 |
| 51061 | Public Comment From Elizabeth Hecker | EEOC_056693 - EEOC_056694 |
| 51062 | Public Comment From Elizabeth Keihm | EEOC_056695 - EEOC_056696 |
| 51063 | Public Comment From Anne Burkholder | EEOC_056697 - EEOC_056698 |
| 51064 | Public Comment From Patricia Bordenkircher | EEOC_056699 - EEOC_056700 |
| 51065 | Public Comment From Jillane Conradi | EEOC_056701 - EEOC_056702 |
| 51066 | Public Comment From Eric Reinholt | EEOC_056703 - EEOC_056704 |
| 51067 | Public Comment From Chris Kosta | EEOC_056705 - EEOC_056706 |
| 51068 | Public Comment From Patrick Eckroate | EEOC_056707 - EEOC_056708 |
| 51069 | Public Comment From Jason Catalano | EEOC_056709 - EEOC_056710 |
| 51070 | Public Comment From Caroline Newman | EEOC_056711 - EEOC_056712 |

| 51071 | Public Comment From AnneMarie Kosar | EEOC_056713 - EEOC_056714 |
| 51072 | Public Comment From Cheryl L Bachan | EEOC_056715 - EEOC_056716 |
| 51073 | Public Comment From Carol Colton | EEOC_056717 - EEOC_056718 |
| 51074 | Public Comment From BGail Saunders | EEOC_056719 - EEOC_056720 |
| 51075 | Public Comment From Regina Showers | EEOC_056721 - EEOC_056722 |
| 51076 | Public Comment From Kristal Prica | EEOC_056723 - EEOC_056724 |
| 51077 | Public Comment From Hilda Estrada | EEOC_056725 - EEOC_056726 |
| 51078 | Public Comment From Cheryl Barea | EEOC_056727 - EEOC_056728 |
| 51079 | Public Comment From Jill Brothers | EEOC_056729 - EEOC_056730 |
| 51080 | Public Comment From Russell Blount | EEOC_056731 - EEOC_056732 |
| 51081 | Public Comment From Stephan Foley | EEOC_056733 - EEOC_056734 |
| 51082 | Public Comment From Maggie Hart | EEOC_056735 - EEOC_056736 |
| 51083 | Public Comment From Benjamin Etgen | EEOC_056737 - EEOC_056738 |
| 51084 | Public Comment From John Calhoun | EEOC_056739 - EEOC_056740 |
| 51085 | Public Comment From Rebecca Jensen | EEOC_056741 - EEOC_056742 |
| 51086 | Public Comment From Patricia Higgins | EEOC_056743 - EEOC_056744 |
| 51087 | Public Comment From michelle mclaskey | EEOC_056745 - EEOC_056746 |
| 51088 | Public Comment From Angela Gill | EEOC_056747 - EEOC_056748 |
| 51089 | Public Comment From Anne Carey-Colorado | EEOC_056749 - EEOC_056750 |
| 51090 | Public Comment From Ann Meyers | EEOC_056751 - EEOC_056752 |
| 51091 | Public Comment From Cheri Bly | EEOC_056753 - EEOC_056754 |

| 51092 | Public Comment From John Gallaher | EEOC_056755 - EEOC_056756 |
|---|---|---|
| 51093 | Public Comment From Randy South | EEOC_056757 - EEOC_056758 |
| 51094 | Public Comment From Karen Chauvin | EEOC_056759 - EEOC_056760 |
| 51095 | Public Comment From Catherine Dishion | EEOC_056761 - EEOC_056762 |
| 51096 | Public Comment From Rob Purea | EEOC_056763 - EEOC_056764 |
| 51097 | Public Comment From Diana Cowans | EEOC_056765 - EEOC_056766 |
| 51098 | Public Comment From Marlene DeSerisy | EEOC_056767 - EEOC_056767 |
| 51099 | Public Comment From Karen Meisenburg | EEOC_056768 - EEOC_056769 |
| 51100 | Public Comment From Scott Kennedy | EEOC_056770 - EEOC_056771 |
| 51101 | Public Comment From Judy Lattanzi | EEOC_056772 - EEOC_056773 |
| 51102 | Public Comment From Detlef Joerss | EEOC_056774 - EEOC_056775 |
| 51103 | Public Comment From James Harper | EEOC_056776 - EEOC_056777 |
| 51104 | Public Comment From cathy arnesen | EEOC_056778 - EEOC_056779 |
| 51105 | Public Comment From Gina Courtney | EEOC_056780 - EEOC_056781 |
| 51106 | Public Comment From Robert Johnson | EEOC_056782 - EEOC_056783 |
| 51107 | Public Comment From Gregory K Corns | EEOC_056784 - EEOC_056785 |
| 51108 | Public Comment From Valarie Matinjussi | EEOC_056786 - EEOC_056787 |
| 51109 | Public Comment From Corinne Andersen | EEOC_056788 - EEOC_056789 |
| 51110 | Public Comment From Roberta Gardner | EEOC_056790 - EEOC_056791 |
| 51111 | Public Comment From Kayla Baker | EEOC_056792 - EEOC_056793 |
| 51112 | Public Comment From Carolyn Black | EEOC_056794 - EEOC_056795 |

| 51113 | Public Comment From Jennifer-Lynn Jankesh | EEOC_056796 - EEOC_056797 |
|---|---|---|
| 51114 | Public Comment From Larry Tremayne | EEOC_056798 - EEOC_056799 |
| 51115 | Public Comment From Steven Rentschler | EEOC_056800 - EEOC_056801 |
| 51116 | Public Comment From Don Ely | EEOC_056802 - EEOC_056803 |
| 51117 | Public Comment From Dan Saldana | EEOC_056804 - EEOC_056805 |
| 51118 | Public Comment From Glenn Ross | EEOC_056806 - EEOC_056807 |
| 51119 | Public Comment From Aimee Carbone | EEOC_056808 - EEOC_056809 |
| 51120 | Public Comment From Valerie Sotrop | EEOC_056810 - EEOC_056811 |
| 51121 | Public Comment From Wendy Ledner | EEOC_056812 - EEOC_056813 |
| 51122 | Public Comment From Reme Aleck | EEOC_056814 - EEOC_056815 |
| 51123 | Public Comment From Stacey Cunningham | EEOC_056816 - EEOC_056817 |
| 51124 | Public Comment From Tamara Wilber | EEOC_056818 - EEOC_056819 |
| 51125 | Public Comment From Olga Salazar | EEOC_056820 - EEOC_056821 |
| 51126 | Public Comment From Lynda Ream | EEOC_056822 - EEOC_056823 |
| 51127 | Public Comment From Ann King | EEOC_056824 - EEOC_056825 |
| 51128 | Public Comment From Maria Hinojosa | EEOC_056826 - EEOC_056827 |
| 51129 | Public Comment From KEBA JONES | EEOC_056828 - EEOC_056829 |
| 51130 | Public Comment From wes burkholder | EEOC_056830 - EEOC_056831 |
| 51131 | Public Comment From Victoria McGill | EEOC_056832 - EEOC_056833 |
| 51132 | Public Comment From Jen Kropinak | EEOC_056834 - EEOC_056835 |
| 51133 | Public Comment From rachel kaulius | EEOC_056836 - EEOC_056837 |

| 51134 | Public Comment From Betty Streets | EEOC_056838 - EEOC_056839 |
|---|---|---|
| 51135 | Public Comment From Alexa Sandoval | EEOC_056840 - EEOC_056841 |
| 51136 | Public Comment From Norma MT and Carl W Braun | EEOC_056842 - EEOC_056843 |
| 51137 | Public Comment From John Hammel | EEOC_056844 - EEOC_056845 |
| 51138 | Public Comment From BreastfeedLA | EEOC_056846 - EEOC_056846 |
| 51139 | Public Comment From BreastfeedLA – Attachment 1 | EEOC_056847 - EEOC_056867 |
| 51140 | Public Comment From Richard Dunn | EEOC_056868 - EEOC_056869 |
| 51141 | Public Comment From Lori Weller | EEOC_056870 - EEOC_056871 |
| 51142 | Public Comment From Tyler FITZGERALD | EEOC_056872 - EEOC_056873 |
| 51143 | Public Comment From Holly Dain | EEOC_056874 - EEOC_056875 |
| 51144 | Public Comment From Bernice White | EEOC_056876 - EEOC_056877 |
| 51145 | Public Comment From james lennon | EEOC_056878 - EEOC_056879 |
| 51146 | Public Comment From Lori Arkin | EEOC_056880 - EEOC_056881 |
| 51147 | Public Comment From Sylvia De Baca | EEOC_056882 - EEOC_056883 |
| 51148 | Public Comment From Pauline Himlan | EEOC_056884 - EEOC_056885 |
| 51149 | Public Comment From Stephanie Shlasky | EEOC_056886 - EEOC_056887 |
| 51150 | Public Comment From Jeff Lowry | EEOC_056888 - EEOC_056889 |
| 51151 | Public Comment From Meena Barton | EEOC_056890 - EEOC_056891 |
| 51152 | Public Comment From Sidney Mitchell | EEOC_056892 - EEOC_056893 |
| 51153 | Public Comment From Shirlee Miller | EEOC_056894 - EEOC_056895 |
| 51154 | Public Comment From Will Ware | EEOC_056896 - EEOC_056897 |

| 51155 | Public Comment From Kristin Stanley | EEOC_056898 - EEOC_056899 |
|---|---|---|
| 51156 | Public Comment From Robert Bein | EEOC_056900 - EEOC_056901 |
| 51157 | Public Comment From PHYLLIS PARKER | EEOC_056902 - EEOC_056903 |
| 51158 | Public Comment From Sylvia Briones | EEOC_056904 - EEOC_056905 |
| 51159 | Public Comment From Vincent Elliott | EEOC_056906 - EEOC_056907 |
| 51160 | Public Comment From Cassandra Gonzalez | EEOC_056908 - EEOC_056908 |
| 51161 | Public Comment From Adetayo Ogundehin | EEOC_056909 - EEOC_056910 |
| 51162 | Public Comment From Lorraine Johnson | EEOC_056911 - EEOC_056912 |
| 51163 | Public Comment From Monica Pattarroyo | EEOC_056913 - EEOC_056914 |
| 51164 | Public Comment From Michal Simpson | EEOC_056915 - EEOC_056916 |
| 51165 | Public Comment From Rosemary Christoph | EEOC_056917 - EEOC_056918 |
| 51166 | Public Comment From Robin Blakesley | EEOC_056919 - EEOC_056920 |
| 51167 | Public Comment From Douglas B Whiteley | EEOC_056921 - EEOC_056922 |
| 51168 | Public Comment From Alesia McCarthy | EEOC_056923 - EEOC_056924 |
| 51169 | Public Comment From Travis Ward | EEOC_056925 - EEOC_056925 |
| 51170 | Public Comment From Denise Chamberlin | EEOC_056926 - EEOC_056927 |
| 51171 | Public Comment From John Nelson | EEOC_056928 - EEOC_056929 |
| 51172 | Public Comment From Eric Simpson | EEOC_056930 - EEOC_056931 |
| 51173 | Public Comment From Veronica Michael | EEOC_056932 - EEOC_056933 |
| 51174 | Public Comment From Donald Cronin | EEOC_056934 - EEOC_056934 |
| 51175 | Public Comment From Howard Lardell | EEOC_056935 - EEOC_056936 |

| 51176 | Public Comment From John Servello | EEOC_056937 - EEOC_056938 |
| 51177 | Public Comment From Kate Frederick | EEOC_056939 - EEOC_056940 |
| 51178 | Public Comment From Bernard Hochendoner | EEOC_056941 - EEOC_056942 |
| 51179 | Public Comment From patricia marks | EEOC_056943 - EEOC_056944 |
| 51180 | Public Comment From Mary Jo Brinker | EEOC_056945 - EEOC_056946 |
| 51181 | Public Comment From cherryl Kemp | EEOC_056947 - EEOC_056948 |
| 51182 | Public Comment From Marilyn Riggins | EEOC_056949 - EEOC_056950 |
| 51183 | Public Comment From Catholics for Choice | EEOC_056951 - EEOC_056951 |
| 51184 | Public Comment From Patricia Mensing | EEOC_056952 - EEOC_056953 |
| 51185 | Public Comment From Linette Schreiber | EEOC_056954 - EEOC_056955 |
| 51186 | Public Comment From Susan Spilecki | EEOC_056956 - EEOC_056957 |
| 51187 | Public Comment From Ashley Dickinson | EEOC_056958 - EEOC_056959 |
| 51188 | Public Comment From Debra Kupferman | EEOC_056960 - EEOC_056961 |
| 51189 | Public Comment From Kelsey Kimble | EEOC_056962 - EEOC_056963 |
| 51190 | Public Comment From Robert Poignant | EEOC_056964 - EEOC_056965 |
| 51191 | Public Comment From Mary Sunday | EEOC_056966 - EEOC_056967 |
| 51192 | Public Comment From Steven Groves | EEOC_056968 - EEOC_056969 |
| 51193 | Public Comment From Rachael riccobene | EEOC_056970 - EEOC_056971 |
| 51194 | Public Comment From Susan Hanlon | EEOC_056972 - EEOC_056973 |
| 51195 | Public Comment From Megan Goodin | EEOC_056974 - EEOC_056975 |
| 51196 | Public Comment From Cheryl Hirshman | EEOC_056976 - EEOC_056977 |

| 51197 | Public Comment From Steve Wilson | EEOC_056978 - EEOC_056979 |
|---|---|---|
| 51198 | Public Comment From Joan Quinn | EEOC_056980 - EEOC_056981 |
| 51199 | Public Comment From Jacqueline Bishop | EEOC_056982 - EEOC_056983 |
| 51200 | Public Comment From Raymond Plasse | EEOC_056984 - EEOC_056985 |
| 51201 | Public Comment From eleanor hawes | EEOC_056986 - EEOC_056987 |
| 51202 | Public Comment From Jennifer Stewart | EEOC_056988 - EEOC_056989 |
| 51203 | Public Comment From Selena Nadav | EEOC_056990 - EEOC_056991 |
| 51204 | Public Comment From Robert Ford | EEOC_056992 - EEOC_056993 |
| 51205 | Public Comment From Carla Thompson | EEOC_056994 - EEOC_056995 |
| 51206 | Public Comment From Traci Ball | EEOC_056996 - EEOC_056997 |
| 51207 | Public Comment From Carla Hasegawa-Ahrendt | EEOC_056998 - EEOC_056999 |
| 51208 | Public Comment From Marnay Sylvester | EEOC_057000 - EEOC_057001 |
| 51209 | Public Comment From Barbara Babka | EEOC_057002 - EEOC_057003 |
| 51210 | Public Comment From David Katz | EEOC_057004 - EEOC_057005 |
| 51211 | Public Comment From Sam Howard | EEOC_057006 - EEOC_057007 |
| 51212 | Public Comment From Liane Parker | EEOC_057008 - EEOC_057009 |
| 51213 | Public Comment From Dolores Arndt | EEOC_057010 - EEOC_057011 |
| 51214 | Public Comment From catheryn Sproull | EEOC_057012 - EEOC_057013 |
| 51215 | Public Comment From Gary Babb | EEOC_057014 - EEOC_057015 |
| 51216 | Public Comment From Vickie Shearer | EEOC_057016 - EEOC_057017 |
| 51217 | Public Comment From Michael Williams | EEOC_057018 - EEOC_057019 |

| 51218 | Public Comment From Cleveland Wheeler | EEOC_057020 - EEOC_057021 |
| 51219 | Public Comment From Cotina Spann | EEOC_057022 - EEOC_057023 |
| 51220 | Public Comment From Elizabeth D Emery | EEOC_057024 - EEOC_057025 |
| 51221 | Public Comment From Eric Newman | EEOC_057026 - EEOC_057027 |
| 51222 | Public Comment From Susan Whitsell | EEOC_057028 - EEOC_057029 |
| 51223 | Public Comment From Winifred Hopkins | EEOC_057030 - EEOC_057031 |
| 51224 | Public Comment From sofia okolowicz | EEOC_057032 - EEOC_057033 |
| 51225 | Public Comment From Calvin Chan | EEOC_057034 - EEOC_057035 |
| 51226 | Public Comment From Hillary Parmelee | EEOC_057036 - EEOC_057037 |
| 51227 | Public Comment From Sharon Ferraro | EEOC_057038 - EEOC_057039 |
| 51228 | Public Comment From Sharon Meyers | EEOC_057040 - EEOC_057041 |
| 51229 | Public Comment From Dale Shero | EEOC_057042 - EEOC_057043 |
| 51230 | Public Comment From Marion Hulen | EEOC_057044 - EEOC_057045 |
| 51231 | Public Comment From Kathleen Krolo | EEOC_057046 - EEOC_057047 |
| 51232 | Public Comment From Jacki Bittner | EEOC_057048 - EEOC_057049 |
| 51233 | Public Comment From Steve Hamlin | EEOC_057050 - EEOC_057051 |
| 51234 | Public Comment From Charlotte Al-Jamal | EEOC_057052 - EEOC_057053 |
| 51235 | Public Comment From Rochelle Wakefield | EEOC_057054 - EEOC_057055 |
| 51236 | Public Comment From Jerry Persky | EEOC_057056 - EEOC_057057 |
| 51237 | Public Comment From therese curry | EEOC_057058 - EEOC_057059 |
| 51238 | Public Comment From Laurie Zawodny | EEOC_057060 - EEOC_057061 |

| 51239 | Public Comment From David Copper | EEOC_057062 - EEOC_057063 |
|---|---|---|
| 51240 | Public Comment From carol kaminsky | EEOC_057064 - EEOC_057065 |
| 51241 | Public Comment From Daisi Grossman | EEOC_057066 - EEOC_057067 |
| 51242 | Public Comment From Maura Studie | EEOC_057068 - EEOC_057069 |
| 51243 | Public Comment From Kathe Angell | EEOC_057070 - EEOC_057071 |
| 51244 | Public Comment From katharine kehr | EEOC_057072 - EEOC_057073 |
| 51245 | Public Comment From Susan Ryan | EEOC_057074 - EEOC_057075 |
| 51246 | Public Comment From Lori Oostendorp | EEOC_057076 - EEOC_057077 |
| 51247 | Public Comment From Melissa Murray | EEOC_057078 - EEOC_057079 |
| 51248 | Public Comment From Louise Sanchez | EEOC_057080 - EEOC_057081 |
| 51249 | Public Comment From Suzanne Haux | EEOC_057082 - EEOC_057083 |
| 51250 | Public Comment From Ellen Lewis | EEOC_057084 - EEOC_057085 |
| 51251 | Public Comment From Kathi Ridgway | EEOC_057086 - EEOC_057087 |
| 51252 | Public Comment From Kayla Hyde | EEOC_057088 - EEOC_057089 |
| 51253 | Public Comment From anita preer | EEOC_057090 - EEOC_057091 |
| 51254 | Public Comment From Greg Sells | EEOC_057092 - EEOC_057093 |
| 51255 | Public Comment From Laurie Morris | EEOC_057094 - EEOC_057095 |
| 51256 | Public Comment From Glennda Campbell | EEOC_057096 - EEOC_057097 |
| 51257 | Public Comment From Barbara VonBenken | EEOC_057098 - EEOC_057099 |
| 51258 | Public Comment From Theresa Rolla | EEOC_057100 - EEOC_057101 |
| 51259 | Public Comment From Marc Rubin | EEOC_057102 - EEOC_057103 |

| 51260 | Public Comment From Nancy McCutcheon | EEOC_057104 - EEOC_057105 |
|---|---|---|
| 51261 | Public Comment From Marilyn Sabella | EEOC_057106 - EEOC_057107 |
| 51262 | Public Comment From Elimaris Gonzalez | EEOC_057108 - EEOC_057109 |
| 51263 | Public Comment From Jennifer Wells | EEOC_057110 - EEOC_057111 |
| 51264 | Public Comment From yvonne short | EEOC_057112 - EEOC_057113 |
| 51265 | Public Comment From Angela Kawlewski | EEOC_057114 - EEOC_057115 |
| 51266 | Public Comment From Mark Gibson | EEOC_057116 - EEOC_057117 |
| 51267 | Public Comment From Robert DeMacon | EEOC_057118 - EEOC_057119 |
| 51268 | Public Comment From Christopher Schram | EEOC_057120 - EEOC_057121 |
| 51269 | Public Comment From Stephanie Williams | EEOC_057122 - EEOC_057123 |
| 51270 | Public Comment From Tina Wallace | EEOC_057124 - EEOC_057125 |
| 51271 | Public Comment From Ernest Canning | EEOC_057126 - EEOC_057127 |
| 51272 | Public Comment From Mary Sminchak | EEOC_057128 - EEOC_057129 |
| 51273 | Public Comment From Paula Stevens | EEOC_057130 - EEOC_057131 |
| 51274 | Public Comment From Anonymous Anonymous | EEOC_057132 - EEOC_057133 |
| 51275 | Public Comment From Robin Thomas | EEOC_057134 - EEOC_057135 |
| 51276 | Public Comment From John Myers | EEOC_057136 - EEOC_057137 |
| 51277 | Public Comment From Adriana Nunez | EEOC_057138 - EEOC_057139 |
| 51278 | Public Comment From Rafael garay | EEOC_057140 - EEOC_057141 |
| 51279 | Public Comment From Royce Morales | EEOC_057142 - EEOC_057143 |
| 51280 | Public Comment From Beth Young Grady | EEOC_057144 - EEOC_057145 |

| 51281 | Public Comment From Nancy Bellers | EEOC_057146 - EEOC_057147 |
|---|---|---|
| 51282 | Public Comment From Linda Morone | EEOC_057148 - EEOC_057149 |
| 51283 | Public Comment From Judy Chaves | EEOC_057150 - EEOC_057151 |
| 51284 | Public Comment From michael orticari | EEOC_057152 - EEOC_057153 |
| 51285 | Public Comment From noralee alexander | EEOC_057154 - EEOC_057155 |
| 51286 | Public Comment From Jill Ingham | EEOC_057156 - EEOC_057157 |
| 51287 | Public Comment From Lisa Sherman | EEOC_057158 - EEOC_057159 |
| 51288 | Public Comment From Danielle Bratis-Smith | EEOC_057160 - EEOC_057161 |
| 51289 | Public Comment From jesus hernandez | EEOC_057162 - EEOC_057163 |
| 51290 | Public Comment From Tandi Pierce | EEOC_057164 - EEOC_057165 |
| 51291 | Public Comment From Theresa Vaughn | EEOC_057166 - EEOC_057167 |
| 51292 | Public Comment From Beth O'Brien | EEOC_057168 - EEOC_057169 |
| 51293 | Public Comment From Richard Gilman | EEOC_057170 - EEOC_057171 |
| 51294 | Public Comment From Gina Barone | EEOC_057172 - EEOC_057173 |
| 51295 | Public Comment From Kimberly Wiley | EEOC_057174 - EEOC_057175 |
| 51296 | Public Comment From Karen Roland | EEOC_057176 - EEOC_057177 |
| 51297 | Public Comment From Babette Rose | EEOC_057178 - EEOC_057179 |
| 51298 | Public Comment From James Georges | EEOC_057180 - EEOC_057181 |
| 51299 | Public Comment From Helene Rosen | EEOC_057182 - EEOC_057183 |
| 51300 | Public Comment From Alan Dwillis | EEOC_057184 - EEOC_057185 |
| 51301 | Public Comment From Susan Hohman | EEOC_057186 - EEOC_057187 |

| 51302 | Public Comment From Tessa Vaccaro | EEOC_057188 - EEOC_057189 |
| 51303 | Public Comment From Linda Ann Marsch | EEOC_057190 - EEOC_057191 |
| 51304 | Public Comment From Vickie Cagle | EEOC_057192 - EEOC_057193 |
| 51305 | Public Comment From Dori goldman | EEOC_057194 - EEOC_057195 |
| 51306 | Public Comment From Grace Larmee | EEOC_057196 - EEOC_057197 |
| 51307 | Public Comment From Christine Lyons | EEOC_057198 - EEOC_057199 |
| 51308 | Public Comment From Juliann Berman | EEOC_057200 - EEOC_057201 |
| 51309 | Public Comment From Andrew Isoda | EEOC_057202 - EEOC_057203 |
| 51310 | Public Comment From Betty Wilusz | EEOC_057204 - EEOC_057205 |
| 51311 | Public Comment From Sandy Schmidt | EEOC_057206 - EEOC_057207 |
| 51312 | Public Comment From Robin Dumler | EEOC_057208 - EEOC_057209 |
| 51313 | Public Comment From CANDICE SALMON | EEOC_057210 - EEOC_057211 |
| 51314 | Public Comment From Linda Schwartz | EEOC_057212 - EEOC_057213 |
| 51315 | Public Comment From Joseph Michael | EEOC_057214 - EEOC_057215 |
| 51316 | Public Comment From Richard Geiger | EEOC_057216 - EEOC_057217 |
| 51317 | Public Comment From Shirley Birl | EEOC_057218 - EEOC_057219 |
| 51318 | Public Comment From Neil Hansen | EEOC_057220 - EEOC_057221 |
| 51319 | Public Comment From melinda monks | EEOC_057222 - EEOC_057223 |
| 51320 | Public Comment From David Hiegel | EEOC_057224 - EEOC_057225 |
| 51321 | Public Comment From Debra Anders | EEOC_057226 - EEOC_057227 |
| 51322 | Public Comment From Thomas Blanton | EEOC_057228 - EEOC_057229 |

| 51323 | Public Comment From jon Sobstad | EEOC_057230 - EEOC_057231 |
|---|---|---|
| 51324 | Public Comment From William Watts | EEOC_057232 - EEOC_057233 |
| 51325 | Public Comment From Christine Fearing | EEOC_057234 - EEOC_057235 |
| 51326 | Public Comment From Susan Jordan | EEOC_057236 - EEOC_057237 |
| 51327 | Public Comment From April Theodore | EEOC_057238 - EEOC_057239 |
| 51328 | Public Comment From Edgar Gehlert | EEOC_057240 - EEOC_057241 |
| 51329 | Public Comment From Lilian Roger | EEOC_057242 - EEOC_057243 |
| 51330 | Public Comment From Laura Lambert | EEOC_057244 - EEOC_057245 |
| 51331 | Public Comment From Claudia Lopes | EEOC_057246 - EEOC_057247 |
| 51332 | Public Comment From Rosemary K Coffey | EEOC_057248 - EEOC_057249 |
| 51333 | Public Comment From Rebekah Caminiti | EEOC_057250 - EEOC_057251 |
| 51334 | Public Comment From Jan Rookaird | EEOC_057252 - EEOC_057253 |
| 51335 | Public Comment From Susan Leija | EEOC_057254 - EEOC_057255 |
| 51336 | Public Comment From Jill Wettersten | EEOC_057256 - EEOC_057257 |
| 51337 | Public Comment From Mellie West | EEOC_057258 - EEOC_057259 |
| 51338 | Public Comment From Karen Spradlin | EEOC_057260 - EEOC_057261 |
| 51339 | Public Comment From Thomas Carlon | EEOC_057262 - EEOC_057263 |
| 51340 | Public Comment From Brian Newberg | EEOC_057264 - EEOC_057265 |
| 51341 | Public Comment From Bonnie Bingler | EEOC_057266 - EEOC_057267 |
| 51342 | Public Comment From Josephine Riordan | EEOC_057268 - EEOC_057269 |
| 51343 | Public Comment From vicki jenkins | EEOC_057270 - EEOC_057271 |

| 51344 | Public Comment From Diane Steele-Smith | EEOC_057272 - EEOC_057273 |
|---|---|---|
| 51345 | Public Comment From Sharon Christopher | EEOC_057274 - EEOC_057275 |
| 51346 | Public Comment From Carolyn Leavitt | EEOC_057276 - EEOC_057277 |
| 51347 | Public Comment From Michele Chapman | EEOC_057278 - EEOC_057279 |
| 51348 | Public Comment From Jeremy Bryant-Berg | EEOC_057280 - EEOC_057281 |
| 51349 | Public Comment From Cris Liggett | EEOC_057282 - EEOC_057283 |
| 51350 | Public Comment From Rich Surdyk | EEOC_057284 - EEOC_057285 |
| 51351 | Public Comment From Aman Aulakh | EEOC_057286 - EEOC_057287 |
| 51352 | Public Comment From Roger Beard | EEOC_057288 - EEOC_057289 |
| 51353 | Public Comment From Bernadette Thompson | EEOC_057290 - EEOC_057291 |
| 51354 | Public Comment From Chris Loo | EEOC_057292 - EEOC_057293 |
| 51355 | Public Comment From Catherine Williams | EEOC_057294 - EEOC_057295 |
| 51356 | Public Comment From Gertrude Monsour | EEOC_057296 - EEOC_057297 |
| 51357 | Public Comment From Gail Flanders | EEOC_057298 - EEOC_057299 |
| 51358 | Public Comment From Kazuko Morimoto | EEOC_057300 - EEOC_057301 |
| 51359 | Public Comment From Eric Walker | EEOC_057302 - EEOC_057303 |
| 51360 | Public Comment From Danielle Holubowski | EEOC_057304 - EEOC_057305 |
| 51361 | Public Comment From Bonnie Rothrock | EEOC_057306 - EEOC_057307 |
| 51362 | Public Comment From Diane Sheffield | EEOC_057308 - EEOC_057309 |
| 51363 | Public Comment From Edgar Cabral | EEOC_057310 - EEOC_057311 |
| 51364 | Public Comment From John M. Lane | EEOC_057312 - EEOC_057313 |

| 51365 | Public Comment From Milagro Rivera | EEOC_057314 - EEOC_057315 |
|---|---|---|
| 51366 | Public Comment From cathy janacua | EEOC_057316 - EEOC_057317 |
| 51367 | Public Comment From Thomas Littelmann | EEOC_057318 - EEOC_057319 |
| 51368 | Public Comment From Barbara Singer | EEOC_057320 - EEOC_057321 |
| 51369 | Public Comment From JoAnn Chromicky | EEOC_057322 - EEOC_057323 |
| 51370 | Public Comment From Susan Diaz | EEOC_057324 - EEOC_057325 |
| 51371 | Public Comment From Lilia Gonzalez | EEOC_057326 - EEOC_057327 |
| 51372 | Public Comment From Emily Tobin | EEOC_057328 - EEOC_057329 |
| 51373 | Public Comment From Kathryn Williams | EEOC_057330 - EEOC_057331 |
| 51374 | Public Comment From Beverley Segel | EEOC_057332 - EEOC_057333 |
| 51375 | Public Comment From Dawn Peterson | EEOC_057334 - EEOC_057335 |
| 51376 | Public Comment From Jennifer Kaski | EEOC_057336 - EEOC_057337 |
| 51377 | Public Comment From Nancy Edmondson | EEOC_057338 - EEOC_057339 |
| 51378 | Public Comment From Brooke Kane | EEOC_057340 - EEOC_057341 |
| 51379 | Public Comment From Sandy Hardwick-Pettis | EEOC_057342 - EEOC_057343 |
| 51380 | Public Comment From Jeanne Hinkelman | EEOC_057344 - EEOC_057345 |
| 51381 | Public Comment From Yohanna Jones | EEOC_057346 - EEOC_057347 |
| 51382 | Public Comment From Tawnya Farris | EEOC_057348 - EEOC_057349 |
| 51383 | Public Comment From Terri Inge | EEOC_057350 - EEOC_057351 |
| 51384 | Public Comment From Susan Elkin | EEOC_057352 - EEOC_057353 |
| 51385 | Public Comment From April Faires | EEOC_057354 - EEOC_057355 |

| 51386 | Public Comment From Belinda Lang | EEOC_057356 - EEOC_057357 |
|---|---|---|
| 51387 | Public Comment From cecile Moochnek | EEOC_057358 - EEOC_057359 |
| 51388 | Public Comment From Laurie Loveman | EEOC_057360 - EEOC_057361 |
| 51389 | Public Comment From Eric Weiss | EEOC_057362 - EEOC_057363 |
| 51390 | Public Comment From Elaine Benvenuto | EEOC_057364 - EEOC_057365 |
| 51391 | Public Comment From Doris ward | EEOC_057366 - EEOC_057367 |
| 51392 | Public Comment From janie reid | EEOC_057368 - EEOC_057369 |
| 51393 | Public Comment From Symone Stone | EEOC_057370 - EEOC_057371 |
| 51394 | Public Comment From Carin Pavlinchak | EEOC_057372 - EEOC_057373 |
| 51395 | Public Comment From Scott Rakestraw | EEOC_057374 - EEOC_057375 |
| 51396 | Public Comment From Hannah Liu | EEOC_057376 - EEOC_057377 |
| 51397 | Public Comment From Denise Vandermeer | EEOC_057378 - EEOC_057379 |
| 51398 | Public Comment From Debbi Pratt | EEOC_057380 - EEOC_057381 |
| 51399 | Public Comment From Francine Kubrin | EEOC_057382 - EEOC_057383 |
| 51400 | Public Comment From Sherry Donnino | EEOC_057384 - EEOC_057385 |
| 51401 | Public Comment From Karen Hellwig | EEOC_057386 - EEOC_057387 |
| 51402 | Public Comment From Rachel Pruiett | EEOC_057388 - EEOC_057389 |
| 51403 | Public Comment From Janet Bolasci | EEOC_057390 - EEOC_057391 |
| 51404 | Public Comment From Daniel Caliendo | EEOC_057392 - EEOC_057393 |
| 51405 | Public Comment From Pat Smouse | EEOC_057394 - EEOC_057395 |
| 51406 | Public Comment From Mary Thomson | EEOC_057396 - EEOC_057397 |

| 51407 | Public Comment From MARIAN DAVIS | EEOC_057398 - EEOC_057399 |
|---|---|---|
| 51408 | Public Comment From Julie Sparrow | EEOC_057400 - EEOC_057401 |
| 51409 | Public Comment From Eric Larson | EEOC_057402 - EEOC_057403 |
| 51410 | Public Comment From Cheryl Bedwell | EEOC_057404 - EEOC_057405 |
| 51411 | Public Comment From Catherine Redoble | EEOC_057406 - EEOC_057407 |
| 51412 | Public Comment From Rachel Godbout | EEOC_057408 - EEOC_057409 |
| 51413 | Public Comment From Sandra Greene | EEOC_057410 - EEOC_057411 |
| 51414 | Public Comment From Deborah Kelly | EEOC_057412 - EEOC_057413 |
| 51415 | Public Comment From Mary Ann Nagel | EEOC_057414 - EEOC_057415 |
| 51416 | Public Comment From PHILLIP MADRID | EEOC_057416 - EEOC_057417 |
| 51417 | Public Comment From Jose Jacinto | EEOC_057418 - EEOC_057419 |
| 51418 | Public Comment From Frankie Rosera | EEOC_057420 - EEOC_057421 |
| 51419 | Public Comment From jeri ichikawa | EEOC_057422 - EEOC_057423 |
| 51420 | Public Comment From WILLIAM COOK | EEOC_057424 - EEOC_057424 |
| 51421 | Public Comment From Holly Yerkes | EEOC_057425 - EEOC_057426 |
| 51422 | Public Comment From Gloria Colangelo | EEOC_057427 - EEOC_057428 |
| 51423 | Public Comment From Christine Procopio | EEOC_057429 - EEOC_057430 |
| 51424 | Public Comment From Mariana Dominguez | EEOC_057431 - EEOC_057432 |
| 51425 | Public Comment From Larry Robinson | EEOC_057433 - EEOC_057434 |
| 51426 | Public Comment From gerhard swenson | EEOC_057435 - EEOC_057436 |
| 51427 | Public Comment From Maria Menichini | EEOC_057437 - EEOC_057438 |

| 51428 | Public Comment From Valerie Holland | EEOC_057439 - EEOC_057440 |
|---|---|---|
| 51429 | Public Comment From Rhonda Pfaff-Eaves | EEOC_057441 - EEOC_057442 |
| 51430 | Public Comment From June Barbosa | EEOC_057443 - EEOC_057444 |
| 51431 | Public Comment From Jaime Finch | EEOC_057445 - EEOC_057446 |
| 51432 | Public Comment From Daniel Therrell | EEOC_057447 - EEOC_057448 |
| 51433 | Public Comment From Jennifer Emerle-Sifuentes | EEOC_057449 - EEOC_057450 |
| 51434 | Public Comment From Roger Ewing | EEOC_057451 - EEOC_057452 |
| 51435 | Public Comment From Judith Armstrong | EEOC_057453 - EEOC_057454 |
| 51436 | Public Comment From Kristi Lipp | EEOC_057455 - EEOC_057456 |
| 51437 | Public Comment From Dawn Robinson | EEOC_057457 - EEOC_057458 |
| 51438 | Public Comment From Ena Lebel | EEOC_057459 - EEOC_057460 |
| 51439 | Public Comment From Maria Wendy AUL | EEOC_057461 - EEOC_057462 |
| 51440 | Public Comment From Ellen Ribolla | EEOC_057463 - EEOC_057464 |
| 51441 | Public Comment From Geoff Davis | EEOC_057465 - EEOC_057466 |
| 51442 | Public Comment From Nancy Nolan | EEOC_057467 - EEOC_057468 |
| 51443 | Public Comment From Joyce Harper | EEOC_057469 - EEOC_057470 |
| 51444 | Public Comment From Edmund Weisberg | EEOC_057471 - EEOC_057472 |
| 51445 | Public Comment From Will Morel | EEOC_057473 - EEOC_057474 |
| 51446 | Public Comment From Liz White | EEOC_057475 - EEOC_057476 |
| 51447 | Public Comment From Jacqueline Holicka | EEOC_057477 - EEOC_057478 |
| 51448 | Public Comment From Elsy Orellana | EEOC_057479 - EEOC_057480 |

| 51449 | Public Comment From Gale Peterson | EEOC_057481 - EEOC_057482 |
| 51450 | Public Comment From Sarah Nichols | EEOC_057483 - EEOC_057484 |
| 51451 | Public Comment From Linda Mulka | EEOC_057485 - EEOC_057486 |
| 51452 | Public Comment From Paige Fordice | EEOC_057487 - EEOC_057488 |
| 51453 | Public Comment From Robert Weathers | EEOC_057489 - EEOC_057490 |
| 51454 | Public Comment From Patrice Coulson | EEOC_057491 - EEOC_057492 |
| 51455 | Public Comment From Jennie Gydus | EEOC_057493 - EEOC_057494 |
| 51456 | Public Comment From michael arif | EEOC_057495 - EEOC_057496 |
| 51457 | Public Comment From Shirley Kessler | EEOC_057497 - EEOC_057498 |
| 51458 | Public Comment From Eric Yurkanin | EEOC_057499 - EEOC_057500 |
| 51459 | Public Comment From Kimberley Yout | EEOC_057501 - EEOC_057502 |
| 51460 | Public Comment From Joanna Heiling | EEOC_057503 - EEOC_057504 |
| 51461 | Public Comment From Esther Allman | EEOC_057505 - EEOC_057506 |
| 51462 | Public Comment From Chinofsky Laura | EEOC_057507 - EEOC_057508 |
| 51463 | Public Comment From Marian Csabina | EEOC_057509 - EEOC_057510 |
| 51464 | Public Comment From Cory Esper | EEOC_057511 - EEOC_057512 |
| 51465 | Public Comment From David Councilman | EEOC_057513 - EEOC_057514 |
| 51466 | Public Comment From Janie Waldrep | EEOC_057515 - EEOC_057516 |
| 51467 | Public Comment From Carole Caprio | EEOC_057517 - EEOC_057518 |
| 51468 | Public Comment From Richie Fort | EEOC_057519 - EEOC_057520 |
| 51469 | Public Comment From Dale Logan | EEOC_057521 - EEOC_057522 |

| 51470 | Public Comment From Susan Rice | EEOC_057523 - EEOC_057524 |
|-------|-------------------------------|---------------------------|
| 51471 | Public Comment From Alfonso Monsivais | EEOC_057525 - EEOC_057526 |
| 51472 | Public Comment From Deanna Bartlett | EEOC_057527 - EEOC_057528 |
| 51473 | Public Comment From Day Broers-Case | EEOC_057529 - EEOC_057530 |
| 51474 | Public Comment From George Bond | EEOC_057531 - EEOC_057532 |
| 51475 | Public Comment From Jacquelyn Campbell | EEOC_057533 - EEOC_057534 |
| 51476 | Public Comment From Sarah Baysore | EEOC_057535 - EEOC_057536 |
| 51477 | Public Comment From Maria Bieszke | EEOC_057537 - EEOC_057538 |
| 51478 | Public Comment From James Haig | EEOC_057539 - EEOC_057540 |
| 51479 | Public Comment From Dorothy Peck | EEOC_057541 - EEOC_057542 |
| 51480 | Public Comment From Alice Ciuffo | EEOC_057543 - EEOC_057544 |
| 51481 | Public Comment From WILLIAM MCDONALD | EEOC_057545 - EEOC_057546 |
| 51482 | Public Comment From Stephen Lemm | EEOC_057547 - EEOC_057548 |
| 51483 | Public Comment From Marina Ploscaru | EEOC_057549 - EEOC_057550 |
| 51484 | Public Comment From Amy Schmidt | EEOC_057551 - EEOC_057552 |
| 51485 | Public Comment From Joanne Martin | EEOC_057553 - EEOC_057554 |
| 51486 | Public Comment From Norbert Hinckley | EEOC_057555 - EEOC_057556 |
| 51487 | Public Comment From Edward Cavasian | EEOC_057557 - EEOC_057558 |
| 51488 | Public Comment From christopher snivley | EEOC_057559 - EEOC_057560 |
| 51489 | Public Comment From James Mulcare | EEOC_057561 - EEOC_057562 |
| 51490 | Public Comment From Mindy Greenberg | EEOC_057563 - EEOC_057564 |

| 51491 | Public Comment From ellen grove | EEOC_057565 - EEOC_057566 |
| 51492 | Public Comment From John Staunton | EEOC_057567 - EEOC_057568 |
| 51493 | Public Comment From Cameron Walsh | EEOC_057569 - EEOC_057570 |
| 51494 | Public Comment From Jane Kibbey | EEOC_057571 - EEOC_057572 |
| 51495 | Public Comment From Eleanor Ackley | EEOC_057573 - EEOC_057574 |
| 51496 | Public Comment From Lisa Golfomitsos | EEOC_057575 - EEOC_057576 |
| 51497 | Public Comment From janice biederman | EEOC_057577 - EEOC_057578 |
| 51498 | Public Comment From Sarah Livingston | EEOC_057579 - EEOC_057580 |
| 51499 | Public Comment From ALFRED JONAS | EEOC_057581 - EEOC_057582 |
| 51500 | Public Comment From Susan Emerson | EEOC_057583 - EEOC_057584 |
| 51501 | Public Comment From Kevin Bissonnette | EEOC_057585 - EEOC_057586 |
| 51502 | Public Comment From yalonda cooper | EEOC_057587 - EEOC_057588 |
| 51503 | Public Comment From Yolanda Berumen | EEOC_057589 - EEOC_057590 |
| 51504 | Public Comment From Judith Castiano | EEOC_057591 - EEOC_057592 |
| 51505 | Public Comment From Carvonda Young | EEOC_057593 - EEOC_057594 |
| 51506 | Public Comment From Dwight Hughes | EEOC_057595 - EEOC_057596 |
| 51507 | Public Comment From Judy Kolar | EEOC_057597 - EEOC_057598 |
| 51508 | Public Comment From Kurt Gundersen | EEOC_057599 - EEOC_057600 |
| 51509 | Public Comment From Pam Carey | EEOC_057601 - EEOC_057602 |
| 51510 | Public Comment From Krista Lohr | EEOC_057603 - EEOC_057604 |
| 51511 | Public Comment From Carol Brazee | EEOC_057605 - EEOC_057606 |

| 51512 | Public Comment From Charlene Hidalgo | EEOC_057607 - EEOC_057608 |
|---|---|---|
| 51513 | Public Comment From Cheryl Dare | EEOC_057609 - EEOC_057610 |
| 51514 | Public Comment From Dianne Nelson | EEOC_057611 - EEOC_057612 |
| 51515 | Public Comment From Jill Linzee | EEOC_057613 - EEOC_057614 |
| 51516 | Public Comment From Jose Luis Bereicua | EEOC_057615 - EEOC_057616 |
| 51517 | Public Comment From Marilyn Domke | EEOC_057617 - EEOC_057618 |
| 51518 | Public Comment From Robert Anzalone | EEOC_057619 - EEOC_057620 |
| 51519 | Public Comment From Joan Palermo | EEOC_057621 - EEOC_057622 |
| 51520 | Public Comment From Jenelle Rakotz | EEOC_057623 - EEOC_057624 |
| 51521 | Public Comment From Jean Ladnier | EEOC_057625 - EEOC_057626 |
| 51522 | Public Comment From Terri Rushfeldt | EEOC_057627 - EEOC_057628 |
| 51523 | Public Comment From Timothy McCullough | EEOC_057629 - EEOC_057630 |
| 51524 | Public Comment From Rachel Fickey | EEOC_057631 - EEOC_057632 |
| 51525 | Public Comment From Lori Tingzon | EEOC_057633 - EEOC_057634 |
| 51526 | Public Comment From Pat Jackson | EEOC_057635 - EEOC_057636 |
| 51527 | Public Comment From MARY SUE SAGOR | EEOC_057637 - EEOC_057638 |
| 51528 | Public Comment From Deborah Brooks | EEOC_057639 - EEOC_057640 |
| 51529 | Public Comment From Michael Halloran | EEOC_057641 - EEOC_057642 |
| 51530 | Public Comment From Paula Rose | EEOC_057643 - EEOC_057644 |
| 51531 | Public Comment From Linda Bennett | EEOC_057645 - EEOC_057646 |
| 51532 | Public Comment From Audrey Stygar | EEOC_057647 - EEOC_057648 |

| 51533 | Public Comment From Mary Long | EEOC_057649 - EEOC_057650 |
|---|---|---|
| 51534 | Public Comment From Martin Neubert | EEOC_057651 - EEOC_057652 |
| 51535 | Public Comment From Michel Caouette | EEOC_057653 - EEOC_057654 |
| 51536 | Public Comment From Clarence Jaggard | EEOC_057655 - EEOC_057656 |
| 51537 | Public Comment From Shelley Coss | EEOC_057657 - EEOC_057658 |
| 51538 | Public Comment From Letitia Fisher | EEOC_057659 - EEOC_057660 |
| 51539 | Public Comment From JAN PFEIFFER-RIOS | EEOC_057661 - EEOC_057662 |
| 51540 | Public Comment From Charlotte Whitlock | EEOC_057663 - EEOC_057664 |
| 51541 | Public Comment From Nancy Pieters | EEOC_057665 - EEOC_057666 |
| 51542 | Public Comment From Elaine Stienon | EEOC_057667 - EEOC_057668 |
| 51543 | Public Comment From Constance Howes | EEOC_057669 - EEOC_057670 |
| 51544 | Public Comment From Allan Campbell | EEOC_057671 - EEOC_057672 |
| 51545 | Public Comment From Michael Crosswhite | EEOC_057673 - EEOC_057674 |
| 51546 | Public Comment From michele chavez | EEOC_057675 - EEOC_057676 |
| 51547 | Public Comment From Susan Morgan | EEOC_057677 - EEOC_057678 |
| 51548 | Public Comment From Agnes Hetzel | EEOC_057679 - EEOC_057680 |
| 51549 | Public Comment From Bob Bitros | EEOC_057681 - EEOC_057682 |
| 51550 | Public Comment From Janice Wood | EEOC_057683 - EEOC_057684 |
| 51551 | Public Comment From Michael Rumsey | EEOC_057685 - EEOC_057686 |
| 51552 | Public Comment From Marilyn Logan | EEOC_057687 - EEOC_057688 |
| 51553 | Public Comment From Orin Moe | EEOC_057689 - EEOC_057690 |

| 51554 | Public Comment From Robert Crawford | EEOC_057691 - EEOC_057692 |
|---|---|---|
| 51555 | Public Comment From dorothy aird | EEOC_057693 - EEOC_057694 |
| 51556 | Public Comment From Dan Scarl | EEOC_057695 - EEOC_057696 |
| 51557 | Public Comment From Robin Martin | EEOC_057697 - EEOC_057698 |
| 51558 | Public Comment From David Vespa | EEOC_057699 - EEOC_057700 |
| 51559 | Public Comment From Ilonka Salisbury | EEOC_057701 - EEOC_057702 |
| 51560 | Public Comment From Marya Banniza | EEOC_057703 - EEOC_057704 |
| 51561 | Public Comment From alan dolit | EEOC_057705 - EEOC_057706 |
| 51562 | Public Comment From Karen and Kurt Weidner | EEOC_057707 - EEOC_057708 |
| 51563 | Public Comment From Steve Sketo | EEOC_057709 - EEOC_057710 |
| 51564 | Public Comment From Marya Grathwohl | EEOC_057711 - EEOC_057712 |
| 51565 | Public Comment From Donna Taylor | EEOC_057713 - EEOC_057714 |
| 51566 | Public Comment From Katherine Lake | EEOC_057715 - EEOC_057716 |
| 51567 | Public Comment From Alexa Langer | EEOC_057717 - EEOC_057718 |
| 51568 | Public Comment From Monica Melchor | EEOC_057719 - EEOC_057720 |
| 51569 | Public Comment From Dayana Avila | EEOC_057721 - EEOC_057722 |
| 51570 | Public Comment From Joyce Faulk | EEOC_057723 - EEOC_057724 |
| 51571 | Public Comment From Akino Mori | EEOC_057725 - EEOC_057726 |
| 51572 | Public Comment From JODI ABEL | EEOC_057727 - EEOC_057728 |
| 51573 | Public Comment From Donald Wyatt | EEOC_057729 - EEOC_057730 |
| 51574 | Public Comment From Kathryn Armstrong | EEOC_057731 - EEOC_057732 |

| 51575 | Public Comment From Dan Crawford | EEOC_057733 - EEOC_057734 |
| 51576 | Public Comment From Polly Walker | EEOC_057735 - EEOC_057736 |
| 51577 | Public Comment From John Cooper | EEOC_057737 - EEOC_057737 |
| 51578 | Public Comment From lucy lewis | EEOC_057738 - EEOC_057739 |
| 51579 | Public Comment From Catherine Huff | EEOC_057740 - EEOC_057741 |
| 51580 | Public Comment From Walter Linsley | EEOC_057742 - EEOC_057743 |
| 51581 | Public Comment From Mary Keeler | EEOC_057744 - EEOC_057745 |
| 51582 | Public Comment From Judith Brickman | EEOC_057746 - EEOC_057747 |
| 51583 | Public Comment From Murray Kaufman | EEOC_057748 - EEOC_057749 |
| 51584 | Public Comment From Ellen Davis | EEOC_057750 - EEOC_057751 |
| 51585 | Public Comment From Victoria Pawlick | EEOC_057752 - EEOC_057753 |
| 51586 | Public Comment From Joan Robinson | EEOC_057754 - EEOC_057755 |
| 51587 | Public Comment From Patricia Kerstner | EEOC_057756 - EEOC_057757 |
| 51588 | Public Comment From Rose Hayet | EEOC_057758 - EEOC_057759 |
| 51589 | Public Comment From Steven Urrutia | EEOC_057760 - EEOC_057761 |
| 51590 | Public Comment From beth wood | EEOC_057762 - EEOC_057763 |
| 51591 | Public Comment From Carolyn Vaughan | EEOC_057764 - EEOC_057765 |
| 51592 | Public Comment From Patricia Marlatt | EEOC_057766 - EEOC_057767 |
| 51593 | Public Comment From Jennifer Clarke | EEOC_057768 - EEOC_057769 |
| 51594 | Public Comment From Lynne E Miceli | EEOC_057770 - EEOC_057771 |
| 51595 | Public Comment From Sarah Hanson | EEOC_057772 - EEOC_057773 |

| 51596 | Public Comment From Tracey Laszloffy | EEOC_057774 - EEOC_057775 |
| 51597 | Public Comment From Karen Cignoli | EEOC_057776 - EEOC_057777 |
| 51598 | Public Comment From Cecelia Truglio | EEOC_057778 - EEOC_057779 |
| 51599 | Public Comment From Justin Middleton | EEOC_057780 - EEOC_057781 |
| 51600 | Public Comment From Valerie Ormond | EEOC_057782 - EEOC_057783 |
| 51601 | Public Comment From Paul Slack | EEOC_057784 - EEOC_057785 |
| 51602 | Public Comment From Debbie Aurigemma | EEOC_057786 - EEOC_057787 |
| 51603 | Public Comment From Roniel Vallejo | EEOC_057788 - EEOC_057789 |
| 51604 | Public Comment From Mildred Badlu | EEOC_057790 - EEOC_057791 |
| 51605 | Public Comment From Shonni Wiggins | EEOC_057792 - EEOC_057793 |
| 51606 | Public Comment From Bob Mitchell | EEOC_057794 - EEOC_057795 |
| 51607 | Public Comment From Christine Venegas | EEOC_057796 - EEOC_057797 |
| 51608 | Public Comment From Amin Arikat | EEOC_057798 - EEOC_057799 |
| 51609 | Public Comment From Wendy Price | EEOC_057800 - EEOC_057801 |
| 51610 | Public Comment From Paul Dendy | EEOC_057802 - EEOC_057803 |
| 51611 | Public Comment From Laura Staples | EEOC_057804 - EEOC_057805 |
| 51612 | Public Comment From Marva Lilly | EEOC_057806 - EEOC_057807 |
| 51613 | Public Comment From Carol Warren | EEOC_057808 - EEOC_057809 |
| 51614 | Public Comment From Patricia Dow | EEOC_057810 - EEOC_057811 |
| 51615 | Public Comment From Carla Winterbottom | EEOC_057812 - EEOC_057813 |
| 51616 | Public Comment From Mallory Hoffman | EEOC_057814 - EEOC_057815 |

| 51617 | Public Comment From Patricia Loubier | EEOC_057816 - EEOC_057817 |
| 51618 | Public Comment From Kristine zobrosky | EEOC_057818 - EEOC_057819 |
| 51619 | Public Comment From Paula Robinson | EEOC_057820 - EEOC_057821 |
| 51620 | Public Comment From Christina Williamson | EEOC_057822 - EEOC_057823 |
| 51621 | Public Comment From Kaye Ratliff | EEOC_057824 - EEOC_057825 |
| 51622 | Public Comment From Eve Prussner | EEOC_057826 - EEOC_057827 |
| 51623 | Public Comment From Ken Bosch | EEOC_057828 - EEOC_057829 |
| 51624 | Public Comment From joshua hunter | EEOC_057830 - EEOC_057831 |
| 51625 | Public Comment From Margaret Wessels | EEOC_057832 - EEOC_057833 |
| 51626 | Public Comment From tria schwartz | EEOC_057834 - EEOC_057835 |
| 51627 | Public Comment From Michael Hinshaw | EEOC_057836 - EEOC_057837 |
| 51628 | Public Comment From Yma Corrales | EEOC_057838 - EEOC_057839 |
| 51629 | Public Comment From Anne Autry | EEOC_057840 - EEOC_057841 |
| 51630 | Public Comment From Janice Hendrix | EEOC_057842 - EEOC_057843 |
| 51631 | Public Comment From Ken LaKind | EEOC_057844 - EEOC_057845 |
| 51632 | Public Comment From Ellen Homsey | EEOC_057846 - EEOC_057847 |
| 51633 | Public Comment From Cherie McArthur | EEOC_057848 - EEOC_057849 |
| 51634 | Public Comment From Dana Barela | EEOC_057850 - EEOC_057851 |
| 51635 | Public Comment From Lisa Wenzel | EEOC_057852 - EEOC_057853 |
| 51636 | Public Comment From Mitch Dalition | EEOC_057854 - EEOC_057855 |
| 51637 | Public Comment From Carol Miller | EEOC_057856 - EEOC_057857 |

| 51638 | Public Comment From Neena Faltin | EEOC_057858 - EEOC_057859 |
| 51639 | Public Comment From Darrell Clayton | EEOC_057860 - EEOC_057861 |
| 51640 | Public Comment From Charleen Strelke | EEOC_057862 - EEOC_057863 |
| 51641 | Public Comment From Edythe Cox | EEOC_057864 - EEOC_057865 |
| 51642 | Public Comment From Georgina Wright | EEOC_057866 - EEOC_057867 |
| 51643 | Public Comment From Kathleen Walsh | EEOC_057868 - EEOC_057869 |
| 51644 | Public Comment From James Pearce | EEOC_057870 - EEOC_057871 |
| 51645 | Public Comment From Maureen O'Dea | EEOC_057872 - EEOC_057873 |
| 51646 | Public Comment From Theone Thomas | EEOC_057874 - EEOC_057875 |
| 51647 | Public Comment From Rhonda Clayton | EEOC_057876 - EEOC_057877 |
| 51648 | Public Comment From Teresa Gwin | EEOC_057878 - EEOC_057879 |
| 51649 | Public Comment From Heather Geye | EEOC_057880 - EEOC_057881 |
| 51650 | Public Comment From Eric Cockrell | EEOC_057882 - EEOC_057883 |
| 51651 | Public Comment From dorothy moloney | EEOC_057884 - EEOC_057885 |
| 51652 | Public Comment From Linda Biemer | EEOC_057886 - EEOC_057887 |
| 51653 | Public Comment From Lorraine McCarthy | EEOC_057888 - EEOC_057889 |
| 51654 | Public Comment From Kimberly Hoffman | EEOC_057890 - EEOC_057891 |
| 51655 | Public Comment From brenda carpenter | EEOC_057892 - EEOC_057893 |
| 51656 | Public Comment From Margaret Scherer | EEOC_057894 - EEOC_057895 |
| 51657 | Public Comment From Esther Friedman | EEOC_057896 - EEOC_057897 |
| 51658 | Public Comment From Mervin Paulson | EEOC_057898 - EEOC_057899 |

| 51659 | Public Comment From Rose Cripps | EEOC_057900 - EEOC_057901 |
| 51660 | Public Comment From Julia Furman | EEOC_057902 - EEOC_057903 |
| 51661 | Public Comment From Barbara Stewart | EEOC_057904 - EEOC_057905 |
| 51662 | Public Comment From Christian Garcia | EEOC_057906 - EEOC_057907 |
| 51663 | Public Comment From Paul Adams | EEOC_057908 - EEOC_057909 |
| 51664 | Public Comment From Yvonne Wayne | EEOC_057910 - EEOC_057911 |
| 51665 | Public Comment From Sherri McCallson | EEOC_057912 - EEOC_057913 |
| 51666 | Public Comment From Alejandro Meseguer | EEOC_057914 - EEOC_057915 |
| 51667 | Public Comment From Barrett Harger | EEOC_057916 - EEOC_057917 |
| 51668 | Public Comment From Gerri Slack | EEOC_057918 - EEOC_057919 |
| 51669 | Public Comment From Mary Merrell | EEOC_057920 - EEOC_057921 |
| 51670 | Public Comment From Jean Hepner | EEOC_057922 - EEOC_057923 |
| 51671 | Public Comment From michael griffin | EEOC_057924 - EEOC_057925 |
| 51672 | Public Comment From Karen Freedman | EEOC_057926 - EEOC_057927 |
| 51673 | Public Comment From Christopher De Cree | EEOC_057928 - EEOC_057928 |
| 51674 | Public Comment From Fran Cohen | EEOC_057929 - EEOC_057930 |
| 51675 | Public Comment From Sylvia Sanchez | EEOC_057931 - EEOC_057932 |
| 51676 | Public Comment From Matt Shapiro | EEOC_057933 - EEOC_057934 |
| 51677 | Public Comment From teresa texeira | EEOC_057935 - EEOC_057936 |
| 51678 | Public Comment From James Rogers | EEOC_057937 - EEOC_057938 |
| 51679 | Public Comment From Pat Pardun | EEOC_057939 - EEOC_057940 |

| 51680 | Public Comment From Cindy Reynolds | EEOC_057941 - EEOC_057942 |
|---|---|---|
| 51681 | Public Comment From Laura Anastasio | EEOC_057943 - EEOC_057944 |
| 51682 | Public Comment From Anastasia Emerson | EEOC_057945 - EEOC_057946 |
| 51683 | Public Comment From Cherine Bauer | EEOC_057947 - EEOC_057948 |
| 51684 | Public Comment From Marlon Perez | EEOC_057949 - EEOC_057950 |
| 51685 | Public Comment From Cynthia Leeder | EEOC_057951 - EEOC_057952 |
| 51686 | Public Comment From Stephen Keener | EEOC_057953 - EEOC_057954 |
| 51687 | Public Comment From Jenna Allen | EEOC_057955 - EEOC_057956 |
| 51688 | Public Comment From Marlene Tucay | EEOC_057957 - EEOC_057958 |
| 51689 | Public Comment From Keith Wright | EEOC_057959 - EEOC_057960 |
| 51690 | Public Comment From barbara ehrlich | EEOC_057961 - EEOC_057962 |
| 51691 | Public Comment From James Langham | EEOC_057963 - EEOC_057964 |
| 51692 | Public Comment From Sally Moser | EEOC_057965 - EEOC_057966 |
| 51693 | Public Comment From Deb Meattey | EEOC_057967 - EEOC_057968 |
| 51694 | Public Comment From Pat Frizzell | EEOC_057969 - EEOC_057970 |
| 51695 | Public Comment From Geri Taran | EEOC_057971 - EEOC_057972 |
| 51696 | Public Comment From Kathleen Manolis | EEOC_057973 - EEOC_057974 |
| 51697 | Public Comment From Mary Eastman | EEOC_057975 - EEOC_057976 |
| 51698 | Public Comment From Penny Hudson | EEOC_057977 - EEOC_057978 |
| 51699 | Public Comment From Judith Varias | EEOC_057979 - EEOC_057980 |
| 51700 | Public Comment From Sally Behning | EEOC_057981 - EEOC_057982 |

| 51701 | Public Comment From LYNN SCARBOROUGH | EEOC_057983 - EEOC_057984 |
|---|---|---|
| 51702 | Public Comment From Barbara Sapp | EEOC_057985 - EEOC_057986 |
| 51703 | Public Comment From Lori Collins | EEOC_057987 - EEOC_057988 |
| 51704 | Public Comment From Brenda Barnes | EEOC_057989 - EEOC_057990 |
| 51705 | Public Comment From STEPHANIE DEVINE | EEOC_057991 - EEOC_057992 |
| 51706 | Public Comment From Delbert Birkner | EEOC_057993 - EEOC_057994 |
| 51707 | Public Comment From Janice Frankel | EEOC_057995 - EEOC_057996 |
| 51708 | Public Comment From Madeline Irizarry | EEOC_057997 - EEOC_057998 |
| 51709 | Public Comment From Carla Pomeroy | EEOC_057999 - EEOC_058000 |
| 51710 | Public Comment From Suzanne Kiss | EEOC_058001 - EEOC_058002 |
| 51711 | Public Comment From Michael Merenda | EEOC_058003 - EEOC_058004 |
| 51712 | Public Comment From Philip Ritter | EEOC_058005 - EEOC_058006 |
| 51713 | Public Comment From Colene Flaherty | EEOC_058007 - EEOC_058008 |
| 51714 | Public Comment From Pamela Jumet | EEOC_058009 - EEOC_058010 |
| 51715 | Public Comment From Sandra Maloff | EEOC_058011 - EEOC_058012 |
| 51716 | Public Comment From Doreen Cahoon | EEOC_058013 - EEOC_058014 |
| 51717 | Public Comment From Victoria Antley | EEOC_058015 - EEOC_058016 |
| 51718 | Public Comment From tahirih johnson | EEOC_058017 - EEOC_058018 |
| 51719 | Public Comment From Andrew Arrabaca | EEOC_058019 - EEOC_058020 |
| 51720 | Public Comment From TIM BEECKEN | EEOC_058021 - EEOC_058022 |
| 51721 | Public Comment From Dawn Ary | EEOC_058023 - EEOC_058024 |

| 51722 | Public Comment From Johnnie Smith | EEOC_058025 - EEOC_058026 |
| 51723 | Public Comment From NANCY RIDLEY | EEOC_058027 - EEOC_058028 |
| 51724 | Public Comment From Karen Doerr | EEOC_058029 - EEOC_058030 |
| 51725 | Public Comment From MARY JANE Lean | EEOC_058031 - EEOC_058032 |
| 51726 | Public Comment From Robert Nikolas | EEOC_058033 - EEOC_058034 |
| 51727 | Public Comment From Kathy Henshaw | EEOC_058035 - EEOC_058036 |
| 51728 | Public Comment From Charlene Maker | EEOC_058037 - EEOC_058038 |
| 51729 | Public Comment From Paty Gutierrez | EEOC_058039 - EEOC_058040 |
| 51730 | Public Comment From Carol Donohoe | EEOC_058041 - EEOC_058042 |
| 51731 | Public Comment From John Swearingen | EEOC_058043 - EEOC_058044 |
| 51732 | Public Comment From Richard Massiah | EEOC_058045 - EEOC_058046 |
| 51733 | Public Comment From Marilyn Hall | EEOC_058047 - EEOC_058048 |
| 51734 | Public Comment From Karla Taylor | EEOC_058049 - EEOC_058050 |
| 51735 | Public Comment From Myles Michael Stempin | EEOC_058051 - EEOC_058052 |
| 51736 | Public Comment From Krystal Krause | EEOC_058053 - EEOC_058054 |
| 51737 | Public Comment From Anthony Matteo | EEOC_058055 - EEOC_058056 |
| 51738 | Public Comment From Michelle Trent | EEOC_058057 - EEOC_058058 |
| 51739 | Public Comment From Brenda Dougherty | EEOC_058059 - EEOC_058060 |
| 51740 | Public Comment From Wilhemena Mitchell | EEOC_058061 - EEOC_058062 |
| 51741 | Public Comment From Jennifer Rankin | EEOC_058063 - EEOC_058064 |
| 51742 | Public Comment From Sarah Wallace | EEOC_058065 - EEOC_058066 |

| 51743 | Public Comment From Tracy Hageman | EEOC_058067 - EEOC_058068 |
| 51744 | Public Comment From diane brodd | EEOC_058069 - EEOC_058070 |
| 51745 | Public Comment From Dana Stewart | EEOC_058071 - EEOC_058072 |
| 51746 | Public Comment From Deliateresa Garcia | EEOC_058073 - EEOC_058074 |
| 51747 | Public Comment From Manny Garcia | EEOC_058075 - EEOC_058076 |
| 51748 | Public Comment From John Sullivan | EEOC_058077 - EEOC_058078 |
| 51749 | Public Comment From Deborah Dahlgren | EEOC_058079 - EEOC_058080 |
| 51750 | Public Comment From Glendaly Valle | EEOC_058081 - EEOC_058082 |
| 51751 | Public Comment From Alisha Nickols | EEOC_058083 - EEOC_058084 |
| 51752 | Public Comment From Gabriella Sidhu | EEOC_058085 - EEOC_058086 |
| 51753 | Public Comment From Martha Ellison | EEOC_058087 - EEOC_058088 |
| 51754 | Public Comment From Kathy Henry | EEOC_058089 - EEOC_058090 |
| 51755 | Public Comment From DANIELA C LANGLEY | EEOC_058091 - EEOC_058092 |
| 51756 | Public Comment From Jean Hopkins | EEOC_058093 - EEOC_058094 |
| 51757 | Public Comment From Cynthia Haynes | EEOC_058095 - EEOC_058096 |
| 51758 | Public Comment From Pat Granfield | EEOC_058097 - EEOC_058098 |
| 51759 | Public Comment From Jennifer Hines | EEOC_058099 - EEOC_058100 |
| 51760 | Public Comment From Chad Anderson | EEOC_058101 - EEOC_058102 |
| 51761 | Public Comment From Chas. Steinmetz | EEOC_058103 - EEOC_058104 |
| 51762 | Public Comment From Kathryn Wirth | EEOC_058105 - EEOC_058106 |
| 51763 | Public Comment From Peter Bromer | EEOC_058107 - EEOC_058108 |

| 51764 | Public Comment From Rose Brandenburg | EEOC_058109 - EEOC_058110 |
|---|---|---|
| 51765 | Public Comment From John Boyko | EEOC_058111 - EEOC_058111 |
| 51766 | Public Comment From Carla Schaefer | EEOC_058112 - EEOC_058113 |
| 51767 | Public Comment From Anna Cicur | EEOC_058114 - EEOC_058115 |
| 51768 | Public Comment From John Overbeck | EEOC_058116 - EEOC_058117 |
| 51769 | Public Comment From Phyllis Falconer | EEOC_058118 - EEOC_058119 |
| 51770 | Public Comment From Gale LaBeau | EEOC_058120 - EEOC_058121 |
| 51771 | Public Comment From Brian Hoeft | EEOC_058122 - EEOC_058123 |
| 51772 | Public Comment From Barry Takacs | EEOC_058124 - EEOC_058125 |
| 51773 | Public Comment From Monica Werner | EEOC_058126 - EEOC_058127 |
| 51774 | Public Comment From Fred Kleiman | EEOC_058128 - EEOC_058129 |
| 51775 | Public Comment From Sterling Ross-Harrington | EEOC_058130 - EEOC_058131 |
| 51776 | Public Comment From Gordon Barber | EEOC_058132 - EEOC_058133 |
| 51777 | Public Comment From Binh Tang | EEOC_058134 - EEOC_058135 |
| 51778 | Public Comment From Win Wuttke | EEOC_058136 - EEOC_058137 |
| 51779 | Public Comment From Craig Freeborn | EEOC_058138 - EEOC_058139 |
| 51780 | Public Comment From Tammy Marsh | EEOC_058140 - EEOC_058141 |
| 51781 | Public Comment From Brian Asbury | EEOC_058142 - EEOC_058143 |
| 51782 | Public Comment From Betsy Prady | EEOC_058144 - EEOC_058145 |
| 51783 | Public Comment From Priscilla Herrington | EEOC_058146 - EEOC_058147 |
| 51784 | Public Comment From Arline Taylor | EEOC_058148 - EEOC_058149 |

| 51785 | Public Comment From Julie Denning | EEOC_058150 - EEOC_058151 |
|---|---|---|
| 51786 | Public Comment From Tommy Bugno | EEOC_058152 - EEOC_058153 |
| 51787 | Public Comment From Shirley Ackerman | EEOC_058154 - EEOC_058155 |
| 51788 | Public Comment From Michelle Gibbs | EEOC_058156 - EEOC_058157 |
| 51789 | Public Comment From David Lee Haskins | EEOC_058158 - EEOC_058159 |
| 51790 | Public Comment From Thomas Scott | EEOC_058160 - EEOC_058161 |
| 51791 | Public Comment From Michele Mendelsohn | EEOC_058162 - EEOC_058163 |
| 51792 | Public Comment From Coreen Marroquin | EEOC_058164 - EEOC_058165 |
| 51793 | Public Comment From allen bohnert | EEOC_058166 - EEOC_058167 |
| 51794 | Public Comment From Ela Thomas | EEOC_058168 - EEOC_058169 |
| 51795 | Public Comment From Jean Stephenson | EEOC_058170 - EEOC_058171 |
| 51796 | Public Comment From Lillian Kraemer | EEOC_058172 - EEOC_058173 |
| 51797 | Public Comment From Robert Thomasson | EEOC_058174 - EEOC_058175 |
| 51798 | Public Comment From Sherry Johnson | EEOC_058176 - EEOC_058177 |
| 51799 | Public Comment From Robert Walling | EEOC_058178 - EEOC_058179 |
| 51800 | Public Comment From John Costanzo | EEOC_058180 - EEOC_058181 |
| 51801 | Public Comment From Susan Berger | EEOC_058182 - EEOC_058183 |
| 51802 | Public Comment From Roslynn Budoff | EEOC_058184 - EEOC_058185 |
| 51803 | Public Comment From Robert Cook | EEOC_058186 - EEOC_058187 |
| 51804 | Public Comment From Donna Iliff | EEOC_058188 - EEOC_058189 |
| 51805 | Public Comment From Kim Bigley | EEOC_058190 - EEOC_058191 |

| 51806 | Public Comment From Catherine Schocker | EEOC_058192 - EEOC_058193 |
| 51807 | Public Comment From Marilyn Mosley | EEOC_058194 - EEOC_058195 |
| 51808 | Public Comment From Laura Kuphal | EEOC_058196 - EEOC_058197 |
| 51809 | Public Comment From Rita Casey | EEOC_058198 - EEOC_058199 |
| 51810 | Public Comment From Juliana Rodriguez | EEOC_058200 - EEOC_058201 |
| 51811 | Public Comment From Edith Cunningham | EEOC_058202 - EEOC_058203 |
| 51812 | Public Comment From Anne Culvet | EEOC_058204 - EEOC_058205 |
| 51813 | Public Comment From Jennifer Hagan | EEOC_058206 - EEOC_058207 |
| 51814 | Public Comment From Bernie Thomas | EEOC_058208 - EEOC_058209 |
| 51815 | Public Comment From Kimberly Seger | EEOC_058210 - EEOC_058211 |
| 51816 | Public Comment From Sean Harper | EEOC_058212 - EEOC_058213 |
| 51817 | Public Comment From Robert Blackey | EEOC_058214 - EEOC_058215 |
| 51818 | Public Comment From Richard Kaminski | EEOC_058216 - EEOC_058217 |
| 51819 | Public Comment From Charles W Baumann | EEOC_058218 - EEOC_058219 |
| 51820 | Public Comment From Esther Garvett | EEOC_058220 - EEOC_058221 |
| 51821 | Public Comment From Yolanda Aguilar | EEOC_058222 - EEOC_058223 |
| 51822 | Public Comment From Dorothy Truax | EEOC_058224 - EEOC_058225 |
| 51823 | Public Comment From Judith Slavin | EEOC_058226 - EEOC_058227 |
| 51824 | Public Comment From Brenda Casner | EEOC_058228 - EEOC_058229 |
| 51825 | Public Comment From Steven Reeves | EEOC_058230 - EEOC_058231 |
| 51826 | Public Comment From Sandra Sobanski | EEOC_058232 - EEOC_058233 |

| 51827 | Public Comment From DANIEL SCHLAGMAN | EEOC_058234 - EEOC_058235 |
|---|---|---|
| 51828 | Public Comment From Theresa Ciotoli | EEOC_058236 - EEOC_058237 |
| 51829 | Public Comment From Cheryl Furgeson | EEOC_058238 - EEOC_058239 |
| 51830 | Public Comment From Joe Salazar | EEOC_058240 - EEOC_058241 |
| 51831 | Public Comment From Janette Reid | EEOC_058242 - EEOC_058243 |
| 51832 | Public Comment From Miriam Grant | EEOC_058244 - EEOC_058245 |
| 51833 | Public Comment From Kristin Baker | EEOC_058246 - EEOC_058247 |
| 51834 | Public Comment From Joseph Henderson | EEOC_058248 - EEOC_058249 |
| 51835 | Public Comment From Ofelia Chavez | EEOC_058250 - EEOC_058251 |
| 51836 | Public Comment From Linda Ratcliffe | EEOC_058252 - EEOC_058253 |
| 51837 | Public Comment From Louise Roys | EEOC_058254 - EEOC_058255 |
| 51838 | Public Comment From Jean Standish | EEOC_058256 - EEOC_058257 |
| 51839 | Public Comment From Sarah Mickels | EEOC_058258 - EEOC_058259 |
| 51840 | Public Comment From James Haig | EEOC_058260 - EEOC_058261 |
| 51841 | Public Comment From Tina Rhodes | EEOC_058262 - EEOC_058263 |
| 51842 | Public Comment From Ismet Kipchak | EEOC_058264 - EEOC_058265 |
| 51843 | Public Comment From Marcy Stahli | EEOC_058266 - EEOC_058267 |
| 51844 | Public Comment From Angela Grandstaff | EEOC_058268 - EEOC_058269 |
| 51845 | Public Comment From kay robillard | EEOC_058270 - EEOC_058271 |
| 51846 | Public Comment From Abigail Smith | EEOC_058272 - EEOC_058273 |
| 51847 | Public Comment From Wendy Lohman | EEOC_058274 - EEOC_058275 |

| 51848 | Public Comment From Harvey Dym | EEOC_058276 - EEOC_058277 |
|---|---|---|
| 51849 | Public Comment From Pam Nolan | EEOC_058278 - EEOC_058279 |
| 51850 | Public Comment From Sally Stevens | EEOC_058280 - EEOC_058281 |
| 51851 | Public Comment From Amy Rothstein | EEOC_058282 - EEOC_058283 |
| 51852 | Public Comment From Deanna Smith | EEOC_058284 - EEOC_058285 |
| 51853 | Public Comment From Lynn Snyder | EEOC_058286 - EEOC_058287 |
| 51854 | Public Comment From Doreen Kassa | EEOC_058288 - EEOC_058289 |
| 51855 | Public Comment From Amy Higginbotham | EEOC_058290 - EEOC_058291 |
| 51856 | Public Comment From Linda Tsang | EEOC_058292 - EEOC_058293 |
| 51857 | Public Comment From Teri Slagle | EEOC_058294 - EEOC_058295 |
| 51858 | Public Comment From Ronald Harden | EEOC_058296 - EEOC_058297 |
| 51859 | Public Comment From Carol Roan-Dennis | EEOC_058298 - EEOC_058299 |
| 51860 | Public Comment From Eric Lynch | EEOC_058300 - EEOC_058301 |
| 51861 | Public Comment From Daniel Deveau | EEOC_058302 - EEOC_058303 |
| 51862 | Public Comment From Kristin Young | EEOC_058304 - EEOC_058305 |
| 51863 | Public Comment From Lowell harris Harris | EEOC_058306 - EEOC_058307 |
| 51864 | Public Comment From Robin Kruzel | EEOC_058308 - EEOC_058309 |
| 51865 | Public Comment From Gloria Irizarry | EEOC_058310 - EEOC_058311 |
| 51866 | Public Comment From Elizabeth Gray | EEOC_058312 - EEOC_058313 |
| 51867 | Public Comment From Melanie Green | EEOC_058314 - EEOC_058315 |
| 51868 | Public Comment From SPENCER HENDRIXSON | EEOC_058316 - EEOC_058317 |

| 51869 | Public Comment From Geneva Bajorek | EEOC_058318 - EEOC_058319 |
|---|---|---|
| 51870 | Public Comment From Rev. Will Agee | EEOC_058320 - EEOC_058321 |
| 51871 | Public Comment From Dan Hubbard | EEOC_058322 - EEOC_058323 |
| 51872 | Public Comment From Ida Nissen | EEOC_058324 - EEOC_058325 |
| 51873 | Public Comment From Harvey Hild | EEOC_058326 - EEOC_058327 |
| 51874 | Public Comment From Kurt Fulton | EEOC_058328 - EEOC_058329 |
| 51875 | Public Comment From Mitzi Priest | EEOC_058330 - EEOC_058331 |
| 51876 | Public Comment From Derek Gendvil | EEOC_058332 - EEOC_058333 |
| 51877 | Public Comment From Sheila Mattingly | EEOC_058334 - EEOC_058335 |
| 51878 | Public Comment From Leslie Ann Rodarte | EEOC_058336 - EEOC_058337 |
| 51879 | Public Comment From Mary Boyle | EEOC_058338 - EEOC_058339 |
| 51880 | Public Comment From Rebello Stephen | EEOC_058340 - EEOC_058341 |
| 51881 | Public Comment From Susan Janke | EEOC_058342 - EEOC_058343 |
| 51882 | Public Comment From Richard Foreman | EEOC_058344 - EEOC_058345 |
| 51883 | Public Comment From Eric Zinn | EEOC_058346 - EEOC_058347 |
| 51884 | Public Comment From Jackie Martinez | EEOC_058348 - EEOC_058349 |
| 51885 | Public Comment From Jeffrey Hurwitz | EEOC_058350 - EEOC_058351 |
| 51886 | Public Comment From John Nickum | EEOC_058352 - EEOC_058353 |
| 51887 | Public Comment From Bruce Dean | EEOC_058354 - EEOC_058355 |
| 51888 | Public Comment From Mark Setterberg | EEOC_058356 - EEOC_058357 |
| 51889 | Public Comment From laurie Jurewicz | EEOC_058358 - EEOC_058359 |

| 51890 | Public Comment From Joan Grishman | EEOC_058360 - EEOC_058361 |
| 51891 | Public Comment From karen Cohen | EEOC_058362 - EEOC_058363 |
| 51892 | Public Comment From Micaiah Stark | EEOC_058364 - EEOC_058365 |
| 51893 | Public Comment From Charles Brainard | EEOC_058366 - EEOC_058367 |
| 51894 | Public Comment From Ava Lewis | EEOC_058368 - EEOC_058369 |
| 51895 | Public Comment From Emily Dixon | EEOC_058370 - EEOC_058371 |
| 51896 | Public Comment From Robert Findlay | EEOC_058372 - EEOC_058373 |
| 51897 | Public Comment From Rachel Smith | EEOC_058374 - EEOC_058375 |
| 51898 | Public Comment From Julie Taylor | EEOC_058376 - EEOC_058377 |
| 51899 | Public Comment From Donna Bjorkman | EEOC_058378 - EEOC_058379 |
| 51900 | Public Comment From Deb Lincoln | EEOC_058380 - EEOC_058381 |
| 51901 | Public Comment From Linda Belisle | EEOC_058382 - EEOC_058383 |
| 51902 | Public Comment From Beverly Williams-Reid | EEOC_058384 - EEOC_058385 |
| 51903 | Public Comment From Diana LeBlanc | EEOC_058386 - EEOC_058387 |
| 51904 | Public Comment From Maria Goodrich | EEOC_058388 - EEOC_058389 |
| 51905 | Public Comment From Daniel polley | EEOC_058390 - EEOC_058391 |
| 51906 | Public Comment From Lauren Pompilio | EEOC_058392 - EEOC_058393 |
| 51907 | Public Comment From Kathleen Hensman | EEOC_058394 - EEOC_058395 |
| 51908 | Public Comment From Tracy Gourville | EEOC_058396 - EEOC_058397 |
| 51909 | Public Comment From Teresa Durham | EEOC_058398 - EEOC_058399 |
| 51910 | Public Comment From Anna Shay Klimowicz | EEOC_058400 - EEOC_058401 |

| 51911 | Public Comment From Guadalupe Ortiz | EEOC_058402 - EEOC_058403 |
| 51912 | Public Comment From April Angel | EEOC_058404 - EEOC_058405 |
| 51913 | Public Comment From lorraine foster | EEOC_058406 - EEOC_058407 |
| 51914 | Public Comment From Jill Goodrich | EEOC_058408 - EEOC_058409 |
| 51915 | Public Comment From Louise Juracka | EEOC_058410 - EEOC_058411 |
| 51916 | Public Comment From Donna Repsher | EEOC_058412 - EEOC_058413 |
| 51917 | Public Comment From Naomi Cairns | EEOC_058414 - EEOC_058415 |
| 51918 | Public Comment From Rebekah Bonney | EEOC_058416 - EEOC_058417 |
| 51919 | Public Comment From Lori Wilson-Hopkins | EEOC_058418 - EEOC_058419 |
| 51920 | Public Comment From Sharon Baker | EEOC_058420 - EEOC_058421 |
| 51921 | Public Comment From Eric Robinson | EEOC_058422 - EEOC_058423 |
| 51922 | Public Comment From Pamela Vose | EEOC_058424 - EEOC_058425 |
| 51923 | Public Comment From Florence Nislow | EEOC_058426 - EEOC_058427 |
| 51924 | Public Comment From Gloria Cavazos | EEOC_058428 - EEOC_058429 |
| 51925 | Public Comment From Tammielyn Gay | EEOC_058430 - EEOC_058431 |
| 51926 | Public Comment From Ronald Baltrunas | EEOC_058432 - EEOC_058433 |
| 51927 | Public Comment From Kathleen Adams | EEOC_058434 - EEOC_058435 |
| 51928 | Public Comment From Kate Lunn | EEOC_058436 - EEOC_058437 |
| 51929 | Public Comment From Michael Crews | EEOC_058438 - EEOC_058439 |
| 51930 | Public Comment From Frederick Stepkin | EEOC_058440 - EEOC_058441 |
| 51931 | Public Comment From Lori Erlendsson | EEOC_058442 - EEOC_058443 |

| 51932 | Public Comment From Rosemary Fernandez | EEOC_058444 - EEOC_058445 |
|-------|----------------------------------------|---------------------------|
| 51933 | Public Comment From Carl Van Dyke | EEOC_058446 - EEOC_058447 |
| 51934 | Public Comment From Raymond Cano | EEOC_058448 - EEOC_058449 |
| 51935 | Public Comment From Sonia Dettmann | EEOC_058450 - EEOC_058451 |
| 51936 | Public Comment From Alyce Foster | EEOC_058452 - EEOC_058453 |
| 51937 | Public Comment From Sherry Ford | EEOC_058454 - EEOC_058455 |
| 51938 | Public Comment From Steve Vogel | EEOC_058456 - EEOC_058457 |
| 51939 | Public Comment From Reneisha Williams | EEOC_058458 - EEOC_058459 |
| 51940 | Public Comment From Heather Woodside | EEOC_058460 - EEOC_058461 |
| 51941 | Public Comment From John Zimmer | EEOC_058462 - EEOC_058463 |
| 51942 | Public Comment From Pamela Wehrman | EEOC_058464 - EEOC_058465 |
| 51943 | Public Comment From John Toppenberg | EEOC_058466 - EEOC_058467 |
| 51944 | Public Comment From Julie Frazier | EEOC_058468 - EEOC_058469 |
| 51945 | Public Comment From Patricia Boroughs | EEOC_058470 - EEOC_058471 |
| 51946 | Public Comment From Robert Maldonado | EEOC_058472 - EEOC_058473 |
| 51947 | Public Comment From Sharon Paulsen | EEOC_058474 - EEOC_058475 |
| 51948 | Public Comment From Ann McCabe | EEOC_058476 - EEOC_058477 |
| 51949 | Public Comment From John Ruhl | EEOC_058478 - EEOC_058479 |
| 51950 | Public Comment From Kiara Cabrera | EEOC_058480 - EEOC_058481 |
| 51951 | Public Comment From Steven Morgan | EEOC_058482 - EEOC_058483 |
| 51952 | Public Comment From Judy Gibson | EEOC_058484 - EEOC_058485 |

| 51953 | Public Comment From Dawn Eagle | EEOC_058486 - EEOC_058487 |
|---|---|---|
| 51954 | Public Comment From Herman Spinelli | EEOC_058488 - EEOC_058489 |
| 51955 | Public Comment From Ilan Sandberg | EEOC_058490 - EEOC_058491 |
| 51956 | Public Comment From Jen Buller | EEOC_058492 - EEOC_058493 |
| 51957 | Public Comment From Bonny Heaton | EEOC_058494 - EEOC_058495 |
| 51958 | Public Comment From Ralph Carabasi | EEOC_058496 - EEOC_058497 |
| 51959 | Public Comment From Joanne Tollison | EEOC_058498 - EEOC_058499 |
| 51960 | Public Comment From Sally Warner | EEOC_058500 - EEOC_058501 |
| 51961 | Public Comment From Denise Santoro | EEOC_058502 - EEOC_058503 |
| 51962 | Public Comment From Louise Henry | EEOC_058504 - EEOC_058505 |
| 51963 | Public Comment From Tracy Foster | EEOC_058506 - EEOC_058507 |
| 51964 | Public Comment From Ellen Kaufman | EEOC_058508 - EEOC_058509 |
| 51965 | Public Comment From Corinne Marr | EEOC_058510 - EEOC_058511 |
| 51966 | Public Comment From Ariel Feuz | EEOC_058512 - EEOC_058513 |
| 51967 | Public Comment From Mary McAuliffe | EEOC_058514 - EEOC_058515 |
| 51968 | Public Comment From Ronald Johnson | EEOC_058516 - EEOC_058517 |
| 51969 | Public Comment From Alice Shaw | EEOC_058518 - EEOC_058519 |
| 51970 | Public Comment From Felicia Killiebrew | EEOC_058520 - EEOC_058521 |
| 51971 | Public Comment From Theresa Russio | EEOC_058522 - EEOC_058523 |
| 51972 | Public Comment From Karen Rossner | EEOC_058524 - EEOC_058525 |
| 51973 | Public Comment From Patricia Podboy | EEOC_058526 - EEOC_058527 |

| 51974 | Public Comment From Cathy Curtis | EEOC_058528 - EEOC_058529 |
|---|---|---|
| 51975 | Public Comment From Virginie Mitchem | EEOC_058530 - EEOC_058531 |
| 51976 | Public Comment From Stephen Sica | EEOC_058532 - EEOC_058533 |
| 51977 | Public Comment From Sharon Michael | EEOC_058534 - EEOC_058535 |
| 51978 | Public Comment From David Kruchkow | EEOC_058536 - EEOC_058537 |
| 51979 | Public Comment From Lori Hoffman | EEOC_058538 - EEOC_058539 |
| 51980 | Public Comment From James Scisciani | EEOC_058540 - EEOC_058541 |
| 51981 | Public Comment From Mark Dupps | EEOC_058542 - EEOC_058543 |
| 51982 | Public Comment From Amy Craig | EEOC_058544 - EEOC_058545 |
| 51983 | Public Comment From Shari Driscoll | EEOC_058546 - EEOC_058547 |
| 51984 | Public Comment From Kathy Tolman | EEOC_058548 - EEOC_058549 |
| 51985 | Public Comment From Rosa Lucas | EEOC_058550 - EEOC_058551 |
| 51986 | Public Comment From Kim Martin | EEOC_058552 - EEOC_058553 |
| 51987 | Public Comment From David Worley | EEOC_058554 - EEOC_058555 |
| 51988 | Public Comment From Laura Utrecht | EEOC_058556 - EEOC_058557 |
| 51989 | Public Comment From Lynn Buehler | EEOC_058558 - EEOC_058559 |
| 51990 | Public Comment From Laura Altman | EEOC_058560 - EEOC_058561 |
| 51991 | Public Comment From Amparo Fabiana Chepote | EEOC_058562 - EEOC_058563 |
| 51992 | Public Comment From Sarah Dearing | EEOC_058564 - EEOC_058565 |
| 51993 | Public Comment From Melissa Baird | EEOC_058566 - EEOC_058567 |
| 51994 | Public Comment From Christine Joseph | EEOC_058568 - EEOC_058568 |

| 51995 | Public Comment From Linda Shea | EEOC_058569 - EEOC_058570 |
|---|---|---|
| 51996 | Public Comment From Dan Durst | EEOC_058571 - EEOC_058572 |
| 51997 | Public Comment From Erlinda Cortez | EEOC_058573 - EEOC_058574 |
| 51998 | Public Comment From Faye Bartlett | EEOC_058575 - EEOC_058576 |
| 51999 | Public Comment From Emily Clark | EEOC_058577 - EEOC_058578 |
| 52000 | Public Comment From Esther Irizarry | EEOC_058579 - EEOC_058580 |
| 52001 | Public Comment From Marilyn Taylor-Coffey | EEOC_058581 - EEOC_058582 |
| 52002 | Public Comment From Jeanette Dickison | EEOC_058583 - EEOC_058584 |
| 52003 | Public Comment From Carolyn Nield | EEOC_058585 - EEOC_058586 |
| 52004 | Public Comment From Lara McCarty | EEOC_058587 - EEOC_058588 |
| 52005 | Public Comment From Ryan Persad | EEOC_058589 - EEOC_058590 |
| 52006 | Public Comment From Dennis McGee | EEOC_058591 - EEOC_058592 |
| 52007 | Public Comment From Jeannie Roberts | EEOC_058593 - EEOC_058594 |
| 52008 | Public Comment From Robinette Davies | EEOC_058595 - EEOC_058596 |
| 52009 | Public Comment From Yvette Alves | EEOC_058597 - EEOC_058598 |
| 52010 | Public Comment From Francisco Figueroa | EEOC_058599 - EEOC_058600 |
| 52011 | Public Comment From Megan Mackey | EEOC_058601 - EEOC_058602 |
| 52012 | Public Comment From Theodore Zook | EEOC_058603 - EEOC_058604 |
| 52013 | Public Comment From Anna Gibson | EEOC_058605 - EEOC_058606 |
| 52014 | Public Comment From Sherry Thomas | EEOC_058607 - EEOC_058608 |
| 52015 | Public Comment From Margaret Greene | EEOC_058609 - EEOC_058610 |

| 52016 | Public Comment From Vicki DeBear | EEOC_058611 - EEOC_058612 |
|---|---|---|
| 52017 | Public Comment From Tamra Hayden | EEOC_058613 - EEOC_058614 |
| 52018 | Public Comment From Chalonda Colley | EEOC_058615 - EEOC_058616 |
| 52019 | Public Comment From Glenn Byrnes | EEOC_058617 - EEOC_058618 |
| 52020 | Public Comment From Patricia Rux | EEOC_058619 - EEOC_058620 |
| 52021 | Public Comment From Ronnie Warren | EEOC_058621 - EEOC_058622 |
| 52022 | Public Comment From Sibylle Dadey | EEOC_058623 - EEOC_058624 |
| 52023 | Public Comment From Kerrie Pons | EEOC_058625 - EEOC_058626 |
| 52024 | Public Comment From Lindsey McNeny | EEOC_058627 - EEOC_058628 |
| 52025 | Public Comment From Octavio Vega | EEOC_058629 - EEOC_058630 |
| 52026 | Public Comment From Brandi Chun | EEOC_058631 - EEOC_058632 |
| 52027 | Public Comment From Sheryl Katz | EEOC_058633 - EEOC_058634 |
| 52028 | Public Comment From Seth Vermaaten | EEOC_058635 - EEOC_058636 |
| 52029 | Public Comment From Kimberly Fabri | EEOC_058637 - EEOC_058638 |
| 52030 | Public Comment From joan cole | EEOC_058639 - EEOC_058640 |
| 52031 | Public Comment From Marilee Ramirez | EEOC_058641 - EEOC_058642 |
| 52032 | Public Comment From Patti Herring | EEOC_058643 - EEOC_058644 |
| 52033 | Public Comment From Michele Nucci | EEOC_058645 - EEOC_058646 |
| 52034 | Public Comment From Cathy Andrews | EEOC_058647 - EEOC_058648 |
| 52035 | Public Comment From Andrew White | EEOC_058649 - EEOC_058650 |
| 52036 | Public Comment From Jack Wells | EEOC_058651 - EEOC_058652 |

| 52037 | Public Comment From judith wechsler | EEOC_058653 - EEOC_058654 |
|---|---|---|
| 52038 | Public Comment From Reed Fenton | EEOC_058655 - EEOC_058656 |
| 52039 | Public Comment From Dana Jansen | EEOC_058657 - EEOC_058658 |
| 52040 | Public Comment From Patricia PERRON | EEOC_058659 - EEOC_058660 |
| 52041 | Public Comment From Margaret Pera | EEOC_058661 - EEOC_058662 |
| 52042 | Public Comment From Jackie Wolfe | EEOC_058663 - EEOC_058664 |
| 52043 | Public Comment From Linda Begley | EEOC_058665 - EEOC_058666 |
| 52044 | Public Comment From Lance Paris | EEOC_058667 - EEOC_058668 |
| 52045 | Public Comment From Dixie Mullineaux | EEOC_058669 - EEOC_058670 |
| 52046 | Public Comment From Carol Haines | EEOC_058671 - EEOC_058672 |
| 52047 | Public Comment From Abraham Remson | EEOC_058673 - EEOC_058674 |
| 52048 | Public Comment From Sylvia Perreira | EEOC_058675 - EEOC_058676 |
| 52049 | Public Comment From Dianne Brause | EEOC_058677 - EEOC_058678 |
| 52050 | Public Comment From Brandy Mason | EEOC_058679 - EEOC_058680 |
| 52051 | Public Comment From Margaret R Stahl | EEOC_058681 - EEOC_058682 |
| 52052 | Public Comment From Daniel Gan | EEOC_058683 - EEOC_058684 |
| 52053 | Public Comment From Darlene Vales | EEOC_058685 - EEOC_058686 |
| 52054 | Public Comment From Britton Saunders | EEOC_058687 - EEOC_058688 |
| 52055 | Public Comment From Florence Nowaczyk | EEOC_058689 - EEOC_058690 |
| 52056 | Public Comment From Mitchell Weiss | EEOC_058691 - EEOC_058692 |
| 52057 | Public Comment From Kathryn Robinson | EEOC_058693 - EEOC_058694 |

| 52058 | Public Comment From Cynthia Yandow | EEOC_058695 - EEOC_058696 |
| 52059 | Public Comment From Julia Strozyk | EEOC_058697 - EEOC_058698 |
| 52060 | Public Comment From Richard Alloway | EEOC_058699 - EEOC_058700 |
| 52061 | Public Comment From Patricia Dicoste | EEOC_058701 - EEOC_058702 |
| 52062 | Public Comment From Edward Hanson | EEOC_058703 - EEOC_058704 |
| 52063 | Public Comment From Shirley Osborn | EEOC_058705 - EEOC_058706 |
| 52064 | Public Comment From Laura Prestridge | EEOC_058707 - EEOC_058708 |
| 52065 | Public Comment From Daryl Carr | EEOC_058709 - EEOC_058710 |
| 52066 | Public Comment From Rose Morris | EEOC_058711 - EEOC_058712 |
| 52067 | Public Comment From Valeried Rios | EEOC_058713 - EEOC_058714 |
| 52068 | Public Comment From Antonino Erba | EEOC_058715 - EEOC_058716 |
| 52069 | Public Comment From Maria Whitaker | EEOC_058717 - EEOC_058718 |
| 52070 | Public Comment From Alexia Flores | EEOC_058719 - EEOC_058720 |
| 52071 | Public Comment From Sarah Murdochnset blvd | EEOC_058721 - EEOC_058722 |
| 52072 | Public Comment From Deborah Mays | EEOC_058723 - EEOC_058724 |
| 52073 | Public Comment From Laurie Sauer | EEOC_058725 - EEOC_058726 |
| 52074 | Public Comment From Virginia Jastromb | EEOC_058727 - EEOC_058728 |
| 52075 | Public Comment From Michael Andrusko | EEOC_058729 - EEOC_058730 |
| 52076 | Public Comment From Paul Wilson | EEOC_058731 - EEOC_058732 |
| 52077 | Public Comment From Susan Weisenburg | EEOC_058733 - EEOC_058734 |
| 52078 | Public Comment From Patricia Jones | EEOC_058735 - EEOC_058736 |

| 52079 | Public Comment From Lyla DeVita | EEOC_058737 - EEOC_058738 |
|---|---|---|
| 52080 | Public Comment From William Malmros | EEOC_058739 - EEOC_058740 |
| 52081 | Public Comment From Leslie O'Loughlin | EEOC_058741 - EEOC_058742 |
| 52082 | Public Comment From Jerry Hampton | EEOC_058743 - EEOC_058744 |
| 52083 | Public Comment From Sylvia Gross | EEOC_058745 - EEOC_058746 |
| 52084 | Public Comment From Lisa Yaeger | EEOC_058747 - EEOC_058748 |
| 52085 | Public Comment From Laura Hanks | EEOC_058749 - EEOC_058750 |
| 52086 | Public Comment From Kristine McLonis | EEOC_058751 - EEOC_058752 |
| 52087 | Public Comment From Farah Mustafa | EEOC_058753 - EEOC_058754 |
| 52088 | Public Comment From Jaclyn Phillips | EEOC_058755 - EEOC_058756 |
| 52089 | Public Comment From Kimberly Hoffman | EEOC_058757 - EEOC_058758 |
| 52090 | Public Comment From Calvin Wong | EEOC_058759 - EEOC_058760 |
| 52091 | Public Comment From Dianne Bhattacharyya | EEOC_058761 - EEOC_058762 |
| 52092 | Public Comment From Nora Vralsted-Thomas | EEOC_058763 - EEOC_058764 |
| 52093 | Public Comment From Dawn Hendry | EEOC_058765 - EEOC_058766 |
| 52094 | Public Comment From Bernadette Carey | EEOC_058767 - EEOC_058768 |
| 52095 | Public Comment From Judith Wisboro | EEOC_058769 - EEOC_058770 |
| 52096 | Public Comment From Judith Worrall | EEOC_058771 - EEOC_058772 |
| 52097 | Public Comment From Celeste Hong | EEOC_058773 - EEOC_058774 |
| 52098 | Public Comment From Valerie Ranne | EEOC_058775 - EEOC_058776 |
| 52099 | Public Comment From Michele Reynolds | EEOC_058777 - EEOC_058778 |

| 52100 | Public Comment From Ruth Hampton | EEOC_058779 - EEOC_058780 |
|---|---|---|
| 52101 | Public Comment From Caephren McKenna | EEOC_058781 - EEOC_058782 |
| 52102 | Public Comment From Joyce Bohren | EEOC_058783 - EEOC_058784 |
| 52103 | Public Comment From Consuelo Valenzuela | EEOC_058785 - EEOC_058786 |
| 52104 | Public Comment From brian brewer | EEOC_058787 - EEOC_058788 |
| 52105 | Public Comment From Joanne Anton | EEOC_058789 - EEOC_058790 |
| 52106 | Public Comment From Doris Hayes | EEOC_058791 - EEOC_058792 |
| 52107 | Public Comment From Elsie Sealander | EEOC_058793 - EEOC_058794 |
| 52108 | Public Comment From Jody Lewis | EEOC_058795 - EEOC_058796 |
| 52109 | Public Comment From RYAN WINEBRENNER | EEOC_058797 - EEOC_058798 |
| 52110 | Public Comment From Ariane Moss | EEOC_058799 - EEOC_058800 |
| 52111 | Public Comment From Kay Randall | EEOC_058801 - EEOC_058802 |
| 52112 | Public Comment From Lonnette Prather | EEOC_058803 - EEOC_058804 |
| 52113 | Public Comment From Jimmy Wright | EEOC_058805 - EEOC_058806 |
| 52114 | Public Comment From Laurie Rowan | EEOC_058807 - EEOC_058808 |
| 52115 | Public Comment From arlene sturm | EEOC_058809 - EEOC_058810 |
| 52116 | Public Comment From Jeff Morris | EEOC_058811 - EEOC_058812 |
| 52117 | Public Comment From Courtney Fogarty | EEOC_058813 - EEOC_058814 |
| 52118 | Public Comment From Rory Miller | EEOC_058815 - EEOC_058816 |
| 52119 | Public Comment From Stephanie McFadden | EEOC_058817 - EEOC_058818 |
| 52120 | Public Comment From Keith Tate | EEOC_058819 - EEOC_058820 |

| 52121 | Public Comment From Stephen Cornine | EEOC_058821 - EEOC_058822 |
|---|---|---|
| 52122 | Public Comment From Andres Venegas | EEOC_058823 - EEOC_058824 |
| 52123 | Public Comment From Patricia Curren | EEOC_058825 - EEOC_058826 |
| 52124 | Public Comment From Fanny Whitman | EEOC_058827 - EEOC_058828 |
| 52125 | Public Comment From Anne Hall | EEOC_058829 - EEOC_058830 |
| 52126 | Public Comment From Barbara Heferle | EEOC_058831 - EEOC_058832 |
| 52127 | Public Comment From Nejat Duzgunes | EEOC_058833 - EEOC_058834 |
| 52128 | Public Comment From Djuna Graves | EEOC_058835 - EEOC_058836 |
| 52129 | Public Comment From Jeannie Palmer | EEOC_058837 - EEOC_058838 |
| 52130 | Public Comment From Patricia Sousa | EEOC_058839 - EEOC_058840 |
| 52131 | Public Comment From JOYCE LUCHTENBERG | EEOC_058841 - EEOC_058842 |
| 52132 | Public Comment From Rebekah Porter | EEOC_058843 - EEOC_058844 |
| 52133 | Public Comment From Cyndee Zimmerman | EEOC_058845 - EEOC_058846 |
| 52134 | Public Comment From Erin Adams | EEOC_058847 - EEOC_058848 |
| 52135 | Public Comment From John H Kraemer | EEOC_058849 - EEOC_058850 |
| 52136 | Public Comment From Holly Averyt | EEOC_058851 - EEOC_058852 |
| 52137 | Public Comment From Andrea Poole | EEOC_058853 - EEOC_058854 |
| 52138 | Public Comment From Xandra Carter | EEOC_058855 - EEOC_058856 |
| 52139 | Public Comment From Vivien Briiton | EEOC_058857 - EEOC_058858 |
| 52140 | Public Comment From Roberta Rubinstein | EEOC_058859 - EEOC_058860 |
| 52141 | Public Comment From Elizabeth Edwards | EEOC_058861 - EEOC_058862 |

| 52142 | Public Comment From Dawn Crilly | EEOC_058863 - EEOC_058864 |
|---|---|---|
| 52143 | Public Comment From Johanna NEkvasil | EEOC_058865 - EEOC_058866 |
| 52144 | Public Comment From Robert Larsen | EEOC_058867 - EEOC_058868 |
| 52145 | Public Comment From Bonnie Salatti | EEOC_058869 - EEOC_058870 |
| 52146 | Public Comment From Amanda McQuade | EEOC_058871 - EEOC_058872 |
| 52147 | Public Comment From Marsha Blye | EEOC_058873 - EEOC_058874 |
| 52148 | Public Comment From Ellen Sassanella | EEOC_058875 - EEOC_058876 |
| 52149 | Public Comment From Patricia Phillips | EEOC_058877 - EEOC_058878 |
| 52150 | Public Comment From Leslie Lomas | EEOC_058879 - EEOC_058880 |
| 52151 | Public Comment From Rama Bharadwaj | EEOC_058881 - EEOC_058882 |
| 52152 | Public Comment From Catherine Willette | EEOC_058883 - EEOC_058884 |
| 52153 | Public Comment From Ellin Stiteler | EEOC_058885 - EEOC_058886 |
| 52154 | Public Comment From Nina Foster | EEOC_058887 - EEOC_058888 |
| 52155 | Public Comment From Laura Kinnicutt | EEOC_058889 - EEOC_058890 |
| 52156 | Public Comment From Melinda Burleson | EEOC_058891 - EEOC_058892 |
| 52157 | Public Comment From Kwankisha Crawford | EEOC_058893 - EEOC_058894 |
| 52158 | Public Comment From MARIO MANZO | EEOC_058895 - EEOC_058896 |
| 52159 | Public Comment From Karen Trearchis | EEOC_058897 - EEOC_058898 |
| 52160 | Public Comment From Dorothy Jordan | EEOC_058899 - EEOC_058900 |
| 52161 | Public Comment From George Bracamonte | EEOC_058901 - EEOC_058902 |
| 52162 | Public Comment From Katherine Booth | EEOC_058903 - EEOC_058904 |

| 52163 | Public Comment From Rose Middleton | EEOC_058905 - EEOC_058906 |
|---|---|---|
| 52164 | Public Comment From Danielle Mintzlaff | EEOC_058907 - EEOC_058908 |
| 52165 | Public Comment From Jonelle Ringnalda | EEOC_058909 - EEOC_058910 |
| 52166 | Public Comment From Gail Rowe | EEOC_058911 - EEOC_058912 |
| 52167 | Public Comment From Dana Mace | EEOC_058913 - EEOC_058914 |
| 52168 | Public Comment From Ronald Kung | EEOC_058915 - EEOC_058916 |
| 52169 | Public Comment From Michael Castleberry | EEOC_058917 - EEOC_058918 |
| 52170 | Public Comment From Barbara Brooks | EEOC_058919 - EEOC_058920 |
| 52171 | Public Comment From Keith Long | EEOC_058921 - EEOC_058922 |
| 52172 | Public Comment From Lilian Roger | EEOC_058923 - EEOC_058924 |
| 52173 | Public Comment From Angela Ondrus | EEOC_058925 - EEOC_058926 |
| 52174 | Public Comment From Roberta Lindner | EEOC_058927 - EEOC_058928 |
| 52175 | Public Comment From Gayla Griffith | EEOC_058929 - EEOC_058930 |
| 52176 | Public Comment From Julia Martin | EEOC_058931 - EEOC_058932 |
| 52177 | Public Comment From Desda Kerr | EEOC_058933 - EEOC_058934 |
| 52178 | Public Comment From Sheila Kahn | EEOC_058935 - EEOC_058936 |
| 52179 | Public Comment From Ha Lam | EEOC_058937 - EEOC_058938 |
| 52180 | Public Comment From Sherry Drasin | EEOC_058939 - EEOC_058940 |
| 52181 | Public Comment From Frieda Robinson | EEOC_058941 - EEOC_058942 |
| 52182 | Public Comment From Dennis Bastone | EEOC_058943 - EEOC_058944 |
| 52183 | Public Comment From Zainab Moody | EEOC_058945 - EEOC_058946 |

| 52184 | Public Comment From Debrah Ranieri-Smith | EEOC_058947 - EEOC_058948 |
|---|---|---|
| 52185 | Public Comment From Laura Shelley | EEOC_058949 - EEOC_058950 |
| 52186 | Public Comment From David R. Williams | EEOC_058951 - EEOC_058952 |
| 52187 | Public Comment From Linda Monsegur | EEOC_058953 - EEOC_058954 |
| 52188 | Public Comment From Vittoria De Maurizi | EEOC_058955 - EEOC_058956 |
| 52189 | Public Comment From marian ellette | EEOC_058957 - EEOC_058958 |
| 52190 | Public Comment From Kevin OHalloran | EEOC_058959 - EEOC_058960 |
| 52191 | Public Comment From Gloria Sferra | EEOC_058961 - EEOC_058962 |
| 52192 | Public Comment From Jill Berkowitz-Berliner | EEOC_058963 - EEOC_058964 |
| 52193 | Public Comment From linda serignese | EEOC_058965 - EEOC_058966 |
| 52194 | Public Comment From Alan Feltman | EEOC_058967 - EEOC_058968 |
| 52195 | Public Comment From Linda Indyke | EEOC_058969 - EEOC_058970 |
| 52196 | Public Comment From Sheryl Constantin | EEOC_058971 - EEOC_058972 |
| 52197 | Public Comment From Laura Payan | EEOC_058973 - EEOC_058974 |
| 52198 | Public Comment From Diane Kalchert | EEOC_058975 - EEOC_058976 |
| 52199 | Public Comment From Barbara Arnas | EEOC_058977 - EEOC_058978 |
| 52200 | Public Comment From David Lieberman | EEOC_058979 - EEOC_058980 |
| 52201 | Public Comment From Nick Stannard | EEOC_058981 - EEOC_058982 |
| 52202 | Public Comment From Marcia Minsky | EEOC_058983 - EEOC_058984 |
| 52203 | Public Comment From Kelly Owens | EEOC_058985 - EEOC_058986 |
| 52204 | Public Comment From Maureen North | EEOC_058987 - EEOC_058988 |

| 52205 | Public Comment From MaryJaye Simms | EEOC_058989 - EEOC_058990 |
| 52206 | Public Comment From Gail Lelyveld | EEOC_058991 - EEOC_058992 |
| 52207 | Public Comment From Ninfa Arana | EEOC_058993 - EEOC_058994 |
| 52208 | Public Comment From Jeanne Meyer | EEOC_058995 - EEOC_058996 |
| 52209 | Public Comment From Kellee Anderson | EEOC_058997 - EEOC_058998 |
| 52210 | Public Comment From Sarah Lassberg | EEOC_058999 - EEOC_059000 |
| 52211 | Public Comment From Sheree Slone | EEOC_059001 - EEOC_059002 |
| 52212 | Public Comment From Karen Edwards | EEOC_059003 - EEOC_059004 |
| 52213 | Public Comment From Sharon Duffy | EEOC_059005 - EEOC_059006 |
| 52214 | Public Comment From Randy Martin | EEOC_059007 - EEOC_059008 |
| 52215 | Public Comment From barbara wuest | EEOC_059009 - EEOC_059010 |
| 52216 | Public Comment From Amir Siassi | EEOC_059011 - EEOC_059012 |
| 52217 | Public Comment From Alicia Woods | EEOC_059013 - EEOC_059014 |
| 52218 | Public Comment From Whit Clifton | EEOC_059015 - EEOC_059016 |
| 52219 | Public Comment From Terrell Claiborne | EEOC_059017 - EEOC_059018 |
| 52220 | Public Comment From Cheri Stuckemeyer | EEOC_059019 - EEOC_059020 |
| 52221 | Public Comment From Ellen Franzen | EEOC_059021 - EEOC_059022 |
| 52222 | Public Comment From Joanne Tenney | EEOC_059023 - EEOC_059024 |
| 52223 | Public Comment From Christa DAuria | EEOC_059025 - EEOC_059026 |
| 52224 | Public Comment From Daniel Forrest | EEOC_059027 - EEOC_059028 |
| 52225 | Public Comment From Jerome Lundin | EEOC_059029 - EEOC_059030 |

| 52226 | Public Comment From Helen Siroky | EEOC_059031 - EEOC_059032 |
|-------|----------------------------------|---------------------------|
| 52227 | Public Comment From Simona Podskubkova | EEOC_059033 - EEOC_059034 |
| 52228 | Public Comment From Laura Williams | EEOC_059035 - EEOC_059036 |
| 52229 | Public Comment From Diane Schnitzer | EEOC_059037 - EEOC_059038 |
| 52230 | Public Comment From Carl Kowalski | EEOC_059039 - EEOC_059040 |
| 52231 | Public Comment From Karen Freeman | EEOC_059041 - EEOC_059042 |
| 52232 | Public Comment From Susan E Nicol | EEOC_059043 - EEOC_059044 |
| 52233 | Public Comment From Machelle Smith | EEOC_059045 - EEOC_059046 |
| 52234 | Public Comment From Eileen Donnelly | EEOC_059047 - EEOC_059048 |
| 52235 | Public Comment From DEBORAH AND DAVID UPCHURCH | EEOC_059049 - EEOC_059050 |
| 52236 | Public Comment From Judith Miller | EEOC_059051 - EEOC_059052 |
| 52237 | Public Comment From Louise Gikow | EEOC_059053 - EEOC_059054 |
| 52238 | Public Comment From Amber Murphy | EEOC_059055 - EEOC_059056 |
| 52239 | Public Comment From susan hafner | EEOC_059057 - EEOC_059058 |
| 52240 | Public Comment From Andrea Latham | EEOC_059059 - EEOC_059060 |
| 52241 | Public Comment From Amanda Udis-Kessler | EEOC_059061 - EEOC_059062 |
| 52242 | Public Comment From Harriet Grose | EEOC_059063 - EEOC_059064 |
| 52243 | Public Comment From Steven King | EEOC_059065 - EEOC_059066 |
| 52244 | Public Comment From Dorothy Parkel | EEOC_059067 - EEOC_059068 |
| 52245 | Public Comment From Nina Baranchuk | EEOC_059069 - EEOC_059070 |
| 52246 | Public Comment From Walter Schmitt | EEOC_059071 - EEOC_059072 |

| 52247 | Public Comment From Charles Burns | EEOC_059073 - EEOC_059074 |
| 52248 | Public Comment From Daniela Helou | EEOC_059075 - EEOC_059076 |
| 52249 | Public Comment From Katsuyuki Shibata | EEOC_059077 - EEOC_059078 |
| 52250 | Public Comment From Diane Dulany | EEOC_059079 - EEOC_059080 |
| 52251 | Public Comment From Susan kalan | EEOC_059081 - EEOC_059082 |
| 52252 | Public Comment From Kara Horstman | EEOC_059083 - EEOC_059084 |
| 52253 | Public Comment From Susan Burson | EEOC_059085 - EEOC_059086 |
| 52254 | Public Comment From Jacqueline Johnson | EEOC_059087 - EEOC_059088 |
| 52255 | Public Comment From Karen Correll | EEOC_059089 - EEOC_059090 |
| 52256 | Public Comment From MaryEllen Frye | EEOC_059091 - EEOC_059092 |
| 52257 | Public Comment From Barbara-Jean Stout | EEOC_059093 - EEOC_059094 |
| 52258 | Public Comment From Kelly King | EEOC_059095 - EEOC_059096 |
| 52259 | Public Comment From Barbara Abraham | EEOC_059097 - EEOC_059098 |
| 52260 | Public Comment From Forest Frasieur | EEOC_059099 - EEOC_059100 |
| 52261 | Public Comment From Bonnie Grand | EEOC_059101 - EEOC_059102 |
| 52262 | Public Comment From Sofia Morycan | EEOC_059103 - EEOC_059104 |
| 52263 | Public Comment From Deborah Boyce | EEOC_059105 - EEOC_059106 |
| 52264 | Public Comment From Donna Kuroda | EEOC_059107 - EEOC_059108 |
| 52265 | Public Comment From Janice Snow | EEOC_059109 - EEOC_059110 |
| 52266 | Public Comment From Cathy Floyd | EEOC_059111 - EEOC_059112 |
| 52267 | Public Comment From Richelle Kogan | EEOC_059113 - EEOC_059114 |

| 52268 | Public Comment From Roberta Ham | EEOC_059115 - EEOC_059116 |
|---|---|---|
| 52269 | Public Comment From Kenneth Graham | EEOC_059117 - EEOC_059118 |
| 52270 | Public Comment From Jill Hartman | EEOC_059119 - EEOC_059120 |
| 52271 | Public Comment From Debra Mrazek | EEOC_059121 - EEOC_059122 |
| 52272 | Public Comment From Boris Sherwin | EEOC_059123 - EEOC_059124 |
| 52273 | Public Comment From Linda Lewis | EEOC_059125 - EEOC_059126 |
| 52274 | Public Comment From Mary Hirose | EEOC_059127 - EEOC_059128 |
| 52275 | Public Comment From Jennifer Jerlstrom | EEOC_059129 - EEOC_059130 |
| 52276 | Public Comment From Angelica Rodriguez | EEOC_059131 - EEOC_059132 |
| 52277 | Public Comment From Colleen Green | EEOC_059133 - EEOC_059134 |
| 52278 | Public Comment From Dianne Rocco | EEOC_059135 - EEOC_059136 |
| 52279 | Public Comment From Lisa Mullaley | EEOC_059137 - EEOC_059138 |
| 52280 | Public Comment From gustave kathmann | EEOC_059139 - EEOC_059140 |
| 52281 | Public Comment From Carole Williams | EEOC_059141 - EEOC_059142 |
| 52282 | Public Comment From Ronald Taylor | EEOC_059143 - EEOC_059144 |
| 52283 | Public Comment From Susan Weatherby | EEOC_059145 - EEOC_059146 |
| 52284 | Public Comment From Chere Fuessel | EEOC_059147 - EEOC_059148 |
| 52285 | Public Comment From John casablanca | EEOC_059149 - EEOC_059150 |
| 52286 | Public Comment From Lois Distad | EEOC_059151 - EEOC_059152 |
| 52287 | Public Comment From Nelson Crockett | EEOC_059153 - EEOC_059154 |
| 52288 | Public Comment From Jane Markley | EEOC_059155 - EEOC_059156 |

| 52289 | Public Comment From Chris Flanagan | EEOC_059157 - EEOC_059158 |
|---|---|---|
| 52290 | Public Comment From Jacoba Dolloff | EEOC_059159 - EEOC_059160 |
| 52291 | Public Comment From Deborah Goodman | EEOC_059161 - EEOC_059162 |
| 52292 | Public Comment From THOMAS FERRITO | EEOC_059163 - EEOC_059164 |
| 52293 | Public Comment From val brumby | EEOC_059165 - EEOC_059166 |
| 52294 | Public Comment From Mildred Blanchard | EEOC_059167 - EEOC_059168 |
| 52295 | Public Comment From Robert Cauley | EEOC_059169 - EEOC_059170 |
| 52296 | Public Comment From Rebekah Dirnfeld | EEOC_059171 - EEOC_059172 |
| 52297 | Public Comment From Gregory D Simpson | EEOC_059173 - EEOC_059174 |
| 52298 | Public Comment From Elizabeth Jacquez | EEOC_059175 - EEOC_059175 |
| 52299 | Public Comment From Charles Byrne | EEOC_059176 - EEOC_059176 |
| 52300 | Public Comment From Danita Richter | EEOC_059177 - EEOC_059178 |
| 52301 | Public Comment From Renae VanWagner | EEOC_059179 - EEOC_059180 |
| 52302 | Public Comment From Kim Hart | EEOC_059181 - EEOC_059182 |
| 52303 | Public Comment From Nicholas Bridgett | EEOC_059183 - EEOC_059184 |
| 52304 | Public Comment From Jack Sparks | EEOC_059185 - EEOC_059186 |
| 52305 | Public Comment From Toni Burton | EEOC_059187 - EEOC_059188 |
| 52306 | Public Comment From Robert Luebeck | EEOC_059189 - EEOC_059190 |
| 52307 | Public Comment From Jon Drago | EEOC_059191 - EEOC_059192 |
| 52308 | Public Comment From Theresa Giannotta | EEOC_059193 - EEOC_059194 |
| 52309 | Public Comment From Hans Hagedorn | EEOC_059195 - EEOC_059196 |

| 52310 | Public Comment From Errol Dillon | EEOC_059197 - EEOC_059198 |
| 52311 | Public Comment From Elena Rumiantseva | EEOC_059199 - EEOC_059199 |
| 52312 | Public Comment From Don Thompson | EEOC_059200 - EEOC_059201 |
| 52313 | Public Comment From Yelina Diaz | EEOC_059202 - EEOC_059203 |
| 52314 | Public Comment From Dianne Phillips | EEOC_059204 - EEOC_059205 |
| 52315 | Public Comment From constance khananzour | EEOC_059206 - EEOC_059207 |
| 52316 | Public Comment From Diana Bohn | EEOC_059208 - EEOC_059208 |
| 52317 | Public Comment From Susan Horton | EEOC_059209 - EEOC_059210 |
| 52318 | Public Comment From Charles Kimpston | EEOC_059211 - EEOC_059212 |
| 52319 | Public Comment From Teresa Waddell | EEOC_059213 - EEOC_059214 |
| 52320 | Public Comment From bali alaro | EEOC_059215 - EEOC_059216 |
| 52321 | Public Comment From JOANN CORTINA | EEOC_059217 - EEOC_059218 |
| 52322 | Public Comment From Rosewind Veilove | EEOC_059219 - EEOC_059220 |
| 52323 | Public Comment From Alena Jorgensen | EEOC_059221 - EEOC_059222 |
| 52324 | Public Comment From terrie amerson | EEOC_059223 - EEOC_059224 |
| 52325 | Public Comment From Clarence Beardsley | EEOC_059225 - EEOC_059226 |
| 52326 | Public Comment From Aziz Huq | EEOC_059227 - EEOC_059228 |
| 52327 | Public Comment From Charles Smith | EEOC_059229 - EEOC_059230 |
| 52328 | Public Comment From carmen Camponuevo | EEOC_059231 - EEOC_059232 |
| 52329 | Public Comment From Patricia Richardson | EEOC_059233 - EEOC_059234 |
| 52330 | Public Comment From Harrison Hardenburg | EEOC_059235 - EEOC_059236 |

| 52331 | Public Comment From Grace Lappin | EEOC_059237 - EEOC_059238 |
|---|---|---|
| 52332 | Public Comment From Dayle Sherba | EEOC_059239 - EEOC_059240 |
| 52333 | Public Comment From Brittani Shelton | EEOC_059241 - EEOC_059242 |
| 52334 | Public Comment From Del Ruesch | EEOC_059243 - EEOC_059243 |
| 52335 | Public Comment From Alyssa Olivas | EEOC_059244 - EEOC_059245 |
| 52336 | Public Comment From pierrette vaillancourt | EEOC_059246 - EEOC_059247 |
| 52337 | Public Comment From Mary Beth Davenport | EEOC_059248 - EEOC_059249 |
| 52338 | Public Comment From Michael Jadus | EEOC_059250 - EEOC_059251 |
| 52339 | Public Comment From Marie Christina Magalas | EEOC_059252 - EEOC_059253 |
| 52340 | Public Comment From Irma Hernández Schreiner | EEOC_059254 - EEOC_059255 |
| 52341 | Public Comment From Christopher Koslovsky | EEOC_059256 - EEOC_059257 |
| 52342 | Public Comment From Karen Sharp | EEOC_059258 - EEOC_059259 |
| 52343 | Public Comment From Cynthia Ramsey | EEOC_059260 - EEOC_059261 |
| 52344 | Public Comment From Jeff Thiemann | EEOC_059262 - EEOC_059263 |
| 52345 | Public Comment From james meyer | EEOC_059264 - EEOC_059265 |
| 52346 | Public Comment From Michele Osland | EEOC_059266 - EEOC_059267 |
| 52347 | Public Comment From Hal Pillinger | EEOC_059268 - EEOC_059269 |
| 52348 | Public Comment From Marilee Meyer | EEOC_059270 - EEOC_059271 |
| 52349 | Public Comment From Kathy Shores | EEOC_059272 - EEOC_059273 |
| 52350 | Public Comment From justin Gehrke | EEOC_059274 - EEOC_059275 |
| 52351 | Public Comment From Judy Hollingsworth | EEOC_059276 - EEOC_059277 |

| 52352 | Public Comment From sharon turner | EEOC_059278 - EEOC_059279 |
|---|---|---|
| 52353 | Public Comment From Richard Willard | EEOC_059280 - EEOC_059281 |
| 52354 | Public Comment From Greg Kay | EEOC_059282 - EEOC_059283 |
| 52355 | Public Comment From Leona Doyle | EEOC_059284 - EEOC_059285 |
| 52356 | Public Comment From Keith Rogoway | EEOC_059286 - EEOC_059287 |
| 52357 | Public Comment From Lawrence Joe | EEOC_059288 - EEOC_059289 |
| 52358 | Public Comment From Jean Tunstall | EEOC_059290 - EEOC_059291 |
| 52359 | Public Comment From Peter Monie | EEOC_059292 - EEOC_059293 |
| 52360 | Public Comment From Maria González | EEOC_059294 - EEOC_059295 |
| 52361 | Public Comment From Candace Rivas | EEOC_059296 - EEOC_059297 |
| 52362 | Public Comment From CAROL DOUGLAS | EEOC_059298 - EEOC_059299 |
| 52363 | Public Comment From Catherine Cline | EEOC_059300 - EEOC_059301 |
| 52364 | Public Comment From Bethany Henry | EEOC_059302 - EEOC_059303 |
| 52365 | Public Comment From Beverly Iverson | EEOC_059304 - EEOC_059305 |
| 52366 | Public Comment From Art Auerbach | EEOC_059306 - EEOC_059307 |
| 52367 | Public Comment From Edward Drinkwater | EEOC_059308 - EEOC_059309 |
| 52368 | Public Comment From Jeremy PETERSON | EEOC_059310 - EEOC_059311 |
| 52369 | Public Comment From kathryn fromelt | EEOC_059312 - EEOC_059313 |
| 52370 | Public Comment From Peter D. Quintal | EEOC_059314 - EEOC_059315 |
| 52371 | Public Comment From Linda Weber | EEOC_059316 - EEOC_059317 |
| 52372 | Public Comment From Beverly Gilyeart | EEOC_059318 - EEOC_059319 |

| 52373 | Public Comment From Hollie Turner | EEOC_059320 - EEOC_059321 |
| 52374 | Public Comment From Madeline Peterson | EEOC_059322 - EEOC_059323 |
| 52375 | Public Comment From Lauren Macchia | EEOC_059324 - EEOC_059325 |
| 52376 | Public Comment From Jerrine Brugh | EEOC_059326 - EEOC_059327 |
| 52377 | Public Comment From Deborah Brown-Ridley | EEOC_059328 - EEOC_059329 |
| 52378 | Public Comment From Ali Schwaab | EEOC_059330 - EEOC_059331 |
| 52379 | Public Comment From Frederick Leiss | EEOC_059332 - EEOC_059333 |
| 52380 | Public Comment From John Rodriguez | EEOC_059334 - EEOC_059335 |
| 52381 | Public Comment From walter schlacht | EEOC_059336 - EEOC_059337 |
| 52382 | Public Comment From Carolyn Knebler | EEOC_059338 - EEOC_059339 |
| 52383 | Public Comment From Judy Jolin | EEOC_059340 - EEOC_059341 |
| 52384 | Public Comment From Francisco J Salazar | EEOC_059342 - EEOC_059343 |
| 52385 | Public Comment From Vikki Avey | EEOC_059344 - EEOC_059345 |
| 52386 | Public Comment From Terri Masterson | EEOC_059346 - EEOC_059347 |
| 52387 | Public Comment From Ken Blair | EEOC_059348 - EEOC_059349 |
| 52388 | Public Comment From Dan Wizner | EEOC_059350 - EEOC_059351 |
| 52389 | Public Comment From Coleman Billingslea | EEOC_059352 - EEOC_059353 |
| 52390 | Public Comment From BETTY TAYLOR | EEOC_059354 - EEOC_059355 |
| 52391 | Public Comment From Gary Green | EEOC_059356 - EEOC_059357 |
| 52392 | Public Comment From Julie Chalmers | EEOC_059358 - EEOC_059359 |
| 52393 | Public Comment From Heather Kirk | EEOC_059360 - EEOC_059361 |

| 52394 | Public Comment From Sheila Rekdal | EEOC_059362 - EEOC_059363 |
| 52395 | Public Comment From Kathleen Phillips | EEOC_059364 - EEOC_059365 |
| 52396 | Public Comment From Lauren Getchell | EEOC_059366 - EEOC_059367 |
| 52397 | Public Comment From Jan Mallery | EEOC_059368 - EEOC_059369 |
| 52398 | Public Comment From Alice Hackney | EEOC_059370 - EEOC_059371 |
| 52399 | Public Comment From Noelle O'Shea | EEOC_059372 - EEOC_059373 |
| 52400 | Public Comment From Ron Brinkman | EEOC_059374 - EEOC_059375 |
| 52401 | Public Comment From Sheila Spencer | EEOC_059376 - EEOC_059377 |
| 52402 | Public Comment From Wendy Raschke | EEOC_059378 - EEOC_059379 |
| 52403 | Public Comment From Gerd Schubert | EEOC_059380 - EEOC_059381 |
| 52404 | Public Comment From Jane Jarzyna | EEOC_059382 - EEOC_059383 |
| 52405 | Public Comment From Kathryn M Gates | EEOC_059384 - EEOC_059385 |
| 52406 | Public Comment From Kathy Florczak | EEOC_059386 - EEOC_059387 |
| 52407 | Public Comment From Joel DeStefano | EEOC_059388 - EEOC_059389 |
| 52408 | Public Comment From Joanne Dirk | EEOC_059390 - EEOC_059391 |
| 52409 | Public Comment From Cynthia Meyer | EEOC_059392 - EEOC_059393 |
| 52410 | Public Comment From Averlon Hill | EEOC_059394 - EEOC_059395 |
| 52411 | Public Comment From Merriann Harbert | EEOC_059396 - EEOC_059397 |
| 52412 | Public Comment From michael prymula | EEOC_059398 - EEOC_059399 |
| 52413 | Public Comment From Donna Cornigans | EEOC_059400 - EEOC_059401 |
| 52414 | Public Comment From michael langlais | EEOC_059402 - EEOC_059403 |

| 52415 | Public Comment From Sharon Acuff | EEOC_059404 - EEOC_059405 |
|---|---|---|
| 52416 | Public Comment From Judy Dugan | EEOC_059406 - EEOC_059407 |
| 52417 | Public Comment From Joan Heezen | EEOC_059408 - EEOC_059409 |
| 52418 | Public Comment From Kathy Washington | EEOC_059410 - EEOC_059411 |
| 52419 | Public Comment From Dawn Barber | EEOC_059412 - EEOC_059413 |
| 52420 | Public Comment From Pauline Callahan | EEOC_059414 - EEOC_059415 |
| 52421 | Public Comment From Victoria Buchwald | EEOC_059416 - EEOC_059417 |
| 52422 | Public Comment From Kathryn Lambros | EEOC_059418 - EEOC_059419 |
| 52423 | Public Comment From Lois Conklin | EEOC_059420 - EEOC_059421 |
| 52424 | Public Comment From Merrill David | EEOC_059422 - EEOC_059423 |
| 52425 | Public Comment From Craig Runciman | EEOC_059424 - EEOC_059425 |
| 52426 | Public Comment From Laurie Zdrofcoff | EEOC_059426 - EEOC_059427 |
| 52427 | Public Comment From Marilyn Waltasti | EEOC_059428 - EEOC_059429 |
| 52428 | Public Comment From Kathleen Clark | EEOC_059430 - EEOC_059431 |
| 52429 | Public Comment From Rebecca Fullan | EEOC_059432 - EEOC_059433 |
| 52430 | Public Comment From William Clark | EEOC_059434 - EEOC_059435 |
| 52431 | Public Comment From Elizabeth Lindenberg | EEOC_059436 - EEOC_059437 |
| 52432 | Public Comment From Jansie Farris | EEOC_059438 - EEOC_059439 |
| 52433 | Public Comment From David Manyan | EEOC_059440 - EEOC_059441 |
| 52434 | Public Comment From Zoe Mundy | EEOC_059442 - EEOC_059443 |
| 52435 | Public Comment From Leslie Parker | EEOC_059444 - EEOC_059445 |

| 52436 | Public Comment From Naina Touray | EEOC_059446 - EEOC_059447 |
|---|---|---|
| 52437 | Public Comment From Donna Smith | EEOC_059448 - EEOC_059449 |
| 52438 | Public Comment From James OFlaherty | EEOC_059450 - EEOC_059451 |
| 52439 | Public Comment From Natalie Malec | EEOC_059452 - EEOC_059453 |
| 52440 | Public Comment From carolyn boyle | EEOC_059454 - EEOC_059455 |
| 52441 | Public Comment From Dr Buddy Witherspoon | EEOC_059456 - EEOC_059457 |
| 52442 | Public Comment From Barbara Sveen | EEOC_059458 - EEOC_059459 |
| 52443 | Public Comment From John Reece | EEOC_059460 - EEOC_059461 |
| 52444 | Public Comment From Lynette Rynders | EEOC_059462 - EEOC_059463 |
| 52445 | Public Comment From Jason James Bogden | EEOC_059464 - EEOC_059465 |
| 52446 | Public Comment From Sylvia Duncan | EEOC_059466 - EEOC_059467 |
| 52447 | Public Comment From Erwin Green | EEOC_059468 - EEOC_059469 |
| 52448 | Public Comment From Tom Nobis | EEOC_059470 - EEOC_059471 |
| 52449 | Public Comment From Laura West | EEOC_059472 - EEOC_059473 |
| 52450 | Public Comment From Jen Begley | EEOC_059474 - EEOC_059475 |
| 52451 | Public Comment From Lenore Delgado | EEOC_059476 - EEOC_059477 |
| 52452 | Public Comment From Jennifer Pritchard | EEOC_059478 - EEOC_059479 |
| 52453 | Public Comment From Regina Greeley | EEOC_059480 - EEOC_059481 |
| 52454 | Public Comment From Elizabetn Roberts | EEOC_059482 - EEOC_059483 |
| 52455 | Public Comment From Kathy Hughes | EEOC_059484 - EEOC_059485 |
| 52456 | Public Comment From Greg Espe | EEOC_059486 - EEOC_059487 |

| 52457 | Public Comment From Donna Pirouz | EEOC_059488 - EEOC_059489 |
|---|---|---|
| 52458 | Public Comment From Gloria Ratajewski | EEOC_059490 - EEOC_059491 |
| 52459 | Public Comment From April Whiting | EEOC_059492 - EEOC_059493 |
| 52460 | Public Comment From Natalie Chernett | EEOC_059494 - EEOC_059495 |
| 52461 | Public Comment From Winston Huang | EEOC_059496 - EEOC_059497 |
| 52462 | Public Comment From Cristine Garner | EEOC_059498 - EEOC_059499 |
| 52463 | Public Comment From Betty David | EEOC_059500 - EEOC_059501 |
| 52464 | Public Comment From Gina Savala | EEOC_059502 - EEOC_059503 |
| 52465 | Public Comment From Joshua Mattox | EEOC_059504 - EEOC_059505 |
| 52466 | Public Comment From Steve Scharf | EEOC_059506 - EEOC_059507 |
| 52467 | Public Comment From Kyle Taglang | EEOC_059508 - EEOC_059509 |
| 52468 | Public Comment From Cheri Pilant | EEOC_059510 - EEOC_059511 |
| 52469 | Public Comment From Jeannette Love | EEOC_059512 - EEOC_059512 |
| 52470 | Public Comment From Tanya Piker | EEOC_059513 - EEOC_059514 |
| 52471 | Public Comment From Anna Gates | EEOC_059515 - EEOC_059516 |
| 52472 | Public Comment From mary ann sorokie | EEOC_059517 - EEOC_059518 |
| 52473 | Public Comment From Julie Macias | EEOC_059519 - EEOC_059520 |
| 52474 | Public Comment From Roberto Garcia | EEOC_059521 - EEOC_059522 |
| 52475 | Public Comment From Ada Landry | EEOC_059523 - EEOC_059524 |
| 52476 | Public Comment From John Pinezich | EEOC_059525 - EEOC_059526 |
| 52477 | Public Comment From Anita Poltawsky | EEOC_059527 - EEOC_059528 |

| 52478 | Public Comment From Susan August | EEOC_059529 - EEOC_059530 |
|---|---|---|
| 52479 | Public Comment From LORETTA Brunner | EEOC_059531 - EEOC_059532 |
| 52480 | Public Comment From Christina Castaneda | EEOC_059533 - EEOC_059534 |
| 52481 | Public Comment From Shannon Erickson | EEOC_059535 - EEOC_059536 |
| 52482 | Public Comment From IRENE Mitchell | EEOC_059537 - EEOC_059538 |
| 52483 | Public Comment From Lynne Oulman | EEOC_059539 - EEOC_059540 |
| 52484 | Public Comment From Susan Gelerman | EEOC_059541 - EEOC_059542 |
| 52485 | Public Comment From Pat Sutherland | EEOC_059543 - EEOC_059544 |
| 52486 | Public Comment From elizabeth moskowski | EEOC_059545 - EEOC_059546 |
| 52487 | Public Comment From Dale Yager | EEOC_059547 - EEOC_059548 |
| 52488 | Public Comment From Mary White | EEOC_059549 - EEOC_059550 |
| 52489 | Public Comment From Sherry Gettmann | EEOC_059551 - EEOC_059552 |
| 52490 | Public Comment From Todd Atkins | EEOC_059553 - EEOC_059554 |
| 52491 | Public Comment From Jaffrey Harp | EEOC_059555 - EEOC_059556 |
| 52492 | Public Comment From Debra Chapin | EEOC_059557 - EEOC_059558 |
| 52493 | Public Comment From Garrick Balk | EEOC_059559 - EEOC_059560 |
| 52494 | Public Comment From Carol Painter | EEOC_059561 - EEOC_059562 |
| 52495 | Public Comment From Victoria Stabile | EEOC_059563 - EEOC_059564 |
| 52496 | Public Comment From Akino Mori | EEOC_059565 - EEOC_059566 |
| 52497 | Public Comment From Lee Waltz | EEOC_059567 - EEOC_059568 |
| 52498 | Public Comment From Holly Dowling | EEOC_059569 - EEOC_059570 |

| 52499 | Public Comment From Virginia Armstrong | EEOC_059571 - EEOC_059572 |
|---|---|---|
| 52500 | Public Comment From Virginia Dahlberg | EEOC_059573 - EEOC_059574 |
| 52501 | Public Comment From Lynn Hayes | EEOC_059575 - EEOC_059576 |
| 52502 | Public Comment From Carmen Guzman | EEOC_059577 - EEOC_059578 |
| 52503 | Public Comment From Allan Rubin | EEOC_059579 - EEOC_059580 |
| 52504 | Public Comment From Andrew Jackson | EEOC_059581 - EEOC_059582 |
| 52505 | Public Comment From Gerard Mitchell | EEOC_059583 - EEOC_059584 |
| 52506 | Public Comment From Tyra Pellerin | EEOC_059585 - EEOC_059586 |
| 52507 | Public Comment From Barbara Leake | EEOC_059587 - EEOC_059588 |
| 52508 | Public Comment From Elmo Dunn | EEOC_059589 - EEOC_059590 |
| 52509 | Public Comment From Viken Peltekian | EEOC_059591 - EEOC_059592 |
| 52510 | Public Comment From GAIL HYDE | EEOC_059593 - EEOC_059594 |
| 52511 | Public Comment From Richard Lamb | EEOC_059595 - EEOC_059596 |
| 52512 | Public Comment From Kerry McCarthy | EEOC_059597 - EEOC_059598 |
| 52513 | Public Comment From Terri Lenerz | EEOC_059599 - EEOC_059600 |
| 52514 | Public Comment From Jacqueline Florczak | EEOC_059601 - EEOC_059602 |
| 52515 | Public Comment From Stephen Kahofer | EEOC_059603 - EEOC_059604 |
| 52516 | Public Comment From Vicki L Smith | EEOC_059605 - EEOC_059606 |
| 52517 | Public Comment From Jane Frazer | EEOC_059607 - EEOC_059608 |
| 52518 | Public Comment From June Picard Picard | EEOC_059609 - EEOC_059610 |
| 52519 | Public Comment From Sarah Garn | EEOC_059611 - EEOC_059612 |

| 52520 | Public Comment From john thompson | EEOC_059613 - EEOC_059614 |
|---|---|---|
| 52521 | Public Comment From Kristine Hutchin | EEOC_059615 - EEOC_059616 |
| 52522 | Public Comment From David Adler | EEOC_059617 - EEOC_059618 |
| 52523 | Public Comment From Maya Zickler-Horn | EEOC_059619 - EEOC_059620 |
| 52524 | Public Comment From Richard Fairfield | EEOC_059621 - EEOC_059622 |
| 52525 | Public Comment From Carol Book | EEOC_059623 - EEOC_059624 |
| 52526 | Public Comment From Gerald Hubert | EEOC_059625 - EEOC_059626 |
| 52527 | Public Comment From Max Barlow | EEOC_059627 - EEOC_059628 |
| 52528 | Public Comment From Edward Ozols | EEOC_059629 - EEOC_059630 |
| 52529 | Public Comment From Ronald Killingsworth | EEOC_059631 - EEOC_059632 |
| 52530 | Public Comment From Linda Spaight | EEOC_059633 - EEOC_059634 |
| 52531 | Public Comment From Pat Gilliland | EEOC_059635 - EEOC_059636 |
| 52532 | Public Comment From James Adams | EEOC_059637 - EEOC_059638 |
| 52533 | Public Comment From April Jacob | EEOC_059639 - EEOC_059640 |
| 52534 | Public Comment From Jenny Stevens | EEOC_059641 - EEOC_059642 |
| 52535 | Public Comment From Barbara Holowczak | EEOC_059643 - EEOC_059644 |
| 52536 | Public Comment From Kim Silis | EEOC_059645 - EEOC_059646 |
| 52537 | Public Comment From Amelia Schachter | EEOC_059647 - EEOC_059648 |
| 52538 | Public Comment From Tami Lukachy | EEOC_059649 - EEOC_059650 |
| 52539 | Public Comment From Sheryl Schweitzer | EEOC_059651 - EEOC_059652 |
| 52540 | Public Comment From Bonita Judon | EEOC_059653 - EEOC_059654 |

| 52541 | Public Comment From Linda Kehew | EEOC_059655 - EEOC_059656 |
|---|---|---|
| 52542 | Public Comment From Rich Hughes | EEOC_059657 - EEOC_059658 |
| 52543 | Public Comment From Mary Steen | EEOC_059659 - EEOC_059660 |
| 52544 | Public Comment From Gail Ryall | EEOC_059661 - EEOC_059662 |
| 52545 | Public Comment From Sheryl Cohn | EEOC_059663 - EEOC_059664 |
| 52546 | Public Comment From Christina Mirabile | EEOC_059665 - EEOC_059666 |
| 52547 | Public Comment From Earl West | EEOC_059667 - EEOC_059668 |
| 52548 | Public Comment From Peggy Haught | EEOC_059669 - EEOC_059670 |
| 52549 | Public Comment From Marc Rabideau | EEOC_059671 - EEOC_059672 |
| 52550 | Public Comment From David Perry | EEOC_059673 - EEOC_059674 |
| 52551 | Public Comment From Mary Howard | EEOC_059675 - EEOC_059676 |
| 52552 | Public Comment From Samantha Aldiero | EEOC_059677 - EEOC_059678 |
| 52553 | Public Comment From Susan Hatch | EEOC_059679 - EEOC_059680 |
| 52554 | Public Comment From Elizabeth Rushlow | EEOC_059681 - EEOC_059682 |
| 52555 | Public Comment From catharine calloway | EEOC_059683 - EEOC_059684 |
| 52556 | Public Comment From Ben shedlin | EEOC_059685 - EEOC_059686 |
| 52557 | Public Comment From Kathy Hornung | EEOC_059687 - EEOC_059688 |
| 52558 | Public Comment From Ana Benitez | EEOC_059689 - EEOC_059689 |
| 52559 | Public Comment From Jillian Shea | EEOC_059690 - EEOC_059691 |
| 52560 | Public Comment From Darlene Young | EEOC_059692 - EEOC_059693 |
| 52561 | Public Comment From Gabrielle Quigley | EEOC_059694 - EEOC_059695 |

| 52562 | Public Comment From Xiomara Mendez | EEOC_059696 - EEOC_059697 |
|---|---|---|
| 52563 | Public Comment From Debbie Leiter | EEOC_059698 - EEOC_059699 |
| 52564 | Public Comment From Christine Zonyk | EEOC_059700 - EEOC_059701 |
| 52565 | Public Comment From sue smith | EEOC_059702 - EEOC_059703 |
| 52566 | Public Comment From Richard Rydelek | EEOC_059704 - EEOC_059705 |
| 52567 | Public Comment From Nancy Cartwright | EEOC_059706 - EEOC_059707 |
| 52568 | Public Comment From Carol Cox | EEOC_059708 - EEOC_059709 |
| 52569 | Public Comment From Pegalee Benda | EEOC_059710 - EEOC_059711 |
| 52570 | Public Comment From Kathy Kreuter | EEOC_059712 - EEOC_059713 |
| 52571 | Public Comment From Martin Marcus | EEOC_059714 - EEOC_059715 |
| 52572 | Public Comment From Pamela Coker | EEOC_059716 - EEOC_059717 |
| 52573 | Public Comment From Dixie Parker | EEOC_059718 - EEOC_059719 |
| 52574 | Public Comment From Linda Sands | EEOC_059720 - EEOC_059721 |
| 52575 | Public Comment From Holly Hall | EEOC_059722 - EEOC_059723 |
| 52576 | Public Comment From Lamont Garrett | EEOC_059724 - EEOC_059725 |
| 52577 | Public Comment From Leonard Briley | EEOC_059726 - EEOC_059727 |
| 52578 | Public Comment From Edia Stanford-Bruce | EEOC_059728 - EEOC_059729 |
| 52579 | Public Comment From Eda Reisberg | EEOC_059730 - EEOC_059731 |
| 52580 | Public Comment From Laelonnie Boughton | EEOC_059732 - EEOC_059733 |
| 52581 | Public Comment From Muse Bedri | EEOC_059734 - EEOC_059735 |
| 52582 | Public Comment From Matthew Schaut | EEOC_059736 - EEOC_059737 |

| 52583 | Public Comment From Debra Lancia | EEOC_059738 - EEOC_059739 |
| 52584 | Public Comment From Frances Barber | EEOC_059740 - EEOC_059741 |
| 52585 | Public Comment From Mark Grotzke | EEOC_059742 - EEOC_059743 |
| 52586 | Public Comment From David Hancock | EEOC_059744 - EEOC_059745 |
| 52587 | Public Comment From Eva Sullivan-Knoff | EEOC_059746 - EEOC_059747 |
| 52588 | Public Comment From marci spencer | EEOC_059748 - EEOC_059749 |
| 52589 | Public Comment From Dixie Springer | EEOC_059750 - EEOC_059751 |
| 52590 | Public Comment From Kathy Jackson | EEOC_059752 - EEOC_059753 |
| 52591 | Public Comment From James A. Heaney | EEOC_059754 - EEOC_059755 |
| 52592 | Public Comment From Sallie Donkin | EEOC_059756 - EEOC_059757 |
| 52593 | Public Comment From Barbara Rath | EEOC_059758 - EEOC_059759 |
| 52594 | Public Comment From Pamela Barnes | EEOC_059760 - EEOC_059761 |
| 52595 | Public Comment From Barbara Kelly | EEOC_059762 - EEOC_059763 |
| 52596 | Public Comment From Gayle Ford | EEOC_059764 - EEOC_059765 |
| 52597 | Public Comment From Gene DeJoannis | EEOC_059766 - EEOC_059767 |
| 52598 | Public Comment From Gene DeJoannis | EEOC_059768 - EEOC_059769 |
| 52599 | Public Comment From Gene DeJoannis | EEOC_059770 - EEOC_059771 |
| 52600 | Public Comment From Pamela Leighton-Burwell | EEOC_059772 - EEOC_059773 |
| 52601 | Public Comment From Gene DeJoannis | EEOC_059774 - EEOC_059775 |
| 52602 | Public Comment From Raul Alegria | EEOC_059776 - EEOC_059777 |
| 52603 | Public Comment From Paul Howard | EEOC_059778 - EEOC_059779 |

| 52604 | Public Comment From Alex Suarez | EEOC_059780 - EEOC_059781 |
|---|---|---|
| 52605 | Public Comment From Greta Bemiller | EEOC_059782 - EEOC_059783 |
| 52606 | Public Comment From Jillian Gallery | EEOC_059784 - EEOC_059785 |
| 52607 | Public Comment From Leslie Shipley | EEOC_059786 - EEOC_059787 |
| 52608 | Public Comment From Janet Danner | EEOC_059788 - EEOC_059789 |
| 52609 | Public Comment From Gary Bennett | EEOC_059790 - EEOC_059791 |
| 52610 | Public Comment From Gerard Walden | EEOC_059792 - EEOC_059793 |
| 52611 | Public Comment From Arthur Harold | EEOC_059794 - EEOC_059795 |
| 52612 | Public Comment From Nancy Gillis | EEOC_059796 - EEOC_059797 |
| 52613 | Public Comment From Roberta Heider | EEOC_059798 - EEOC_059799 |
| 52614 | Public Comment From Patricia B. Davenport | EEOC_059800 - EEOC_059801 |
| 52615 | Public Comment From Allyn Harad | EEOC_059802 - EEOC_059803 |
| 52616 | Public Comment From william haegele | EEOC_059804 - EEOC_059805 |
| 52617 | Public Comment From Kristen Rangel | EEOC_059806 - EEOC_059807 |
| 52618 | Public Comment From Laura Guyette | EEOC_059808 - EEOC_059809 |
| 52619 | Public Comment From Megan Fulwiler | EEOC_059810 - EEOC_059811 |
| 52620 | Public Comment From Vaughn Barnett | EEOC_059812 - EEOC_059813 |
| 52621 | Public Comment From Jerrold Osborn | EEOC_059814 - EEOC_059815 |
| 52622 | Public Comment From Theresa Deery | EEOC_059816 - EEOC_059817 |
| 52623 | Public Comment From Michael Manning | EEOC_059818 - EEOC_059819 |
| 52624 | Public Comment From Connie hershman | EEOC_059820 - EEOC_059821 |

| 52625 | Public Comment From Evelina Guilianti | EEOC_059822 - EEOC_059823 |
| 52626 | Public Comment From Gail Frethem | EEOC_059824 - EEOC_059825 |
| 52627 | Public Comment From Kerrie Grzesiak | EEOC_059826 - EEOC_059827 |
| 52628 | Public Comment From Patricia Aylen | EEOC_059828 - EEOC_059829 |
| 52629 | Public Comment From Janice Montoya | EEOC_059830 - EEOC_059831 |
| 52630 | Public Comment From Tammy Bell | EEOC_059832 - EEOC_059833 |
| 52631 | Public Comment From George Spagna | EEOC_059834 - EEOC_059835 |
| 52632 | Public Comment From Albert Valencia | EEOC_059836 - EEOC_059837 |
| 52633 | Public Comment From Natalie Weisman | EEOC_059838 - EEOC_059839 |
| 52634 | Public Comment From Holly Marczak | EEOC_059840 - EEOC_059841 |
| 52635 | Public Comment From Jeanette Price | EEOC_059842 - EEOC_059843 |
| 52636 | Public Comment From Gary Clark | EEOC_059844 - EEOC_059845 |
| 52637 | Public Comment From Satu Carlsten | EEOC_059846 - EEOC_059847 |
| 52638 | Public Comment From Kim Messmer | EEOC_059848 - EEOC_059849 |
| 52639 | Public Comment From John Rainey | EEOC_059850 - EEOC_059851 |
| 52640 | Public Comment From John Maroney | EEOC_059852 - EEOC_059853 |
| 52641 | Public Comment From Leslie Gonzales | EEOC_059854 - EEOC_059855 |
| 52642 | Public Comment From Noreen Walter | EEOC_059856 - EEOC_059857 |
| 52643 | Public Comment From Linda Scott | EEOC_059858 - EEOC_059859 |
| 52644 | Public Comment From Ken Brinnick | EEOC_059860 - EEOC_059861 |
| 52645 | Public Comment From Joy Nishioka | EEOC_059862 - EEOC_059863 |

| 52646 | Public Comment From michael earney | EEOC_059864 - EEOC_059865 |
| 52647 | Public Comment From Priscilla Estes | EEOC_059866 - EEOC_059867 |
| 52648 | Public Comment From Juana Walker | EEOC_059868 - EEOC_059869 |
| 52649 | Public Comment From Marilyn Shup | EEOC_059870 - EEOC_059871 |
| 52650 | Public Comment From Donald Sage Mackay | EEOC_059872 - EEOC_059873 |
| 52651 | Public Comment From Deborah Walsh | EEOC_059874 - EEOC_059875 |
| 52652 | Public Comment From Sharon Justice | EEOC_059876 - EEOC_059877 |
| 52653 | Public Comment From Elizabeth Junco | EEOC_059878 - EEOC_059879 |
| 52654 | Public Comment From anita golba | EEOC_059880 - EEOC_059881 |
| 52655 | Public Comment From Christopher McLeod | EEOC_059882 - EEOC_059883 |
| 52656 | Public Comment From Kristin Pampel | EEOC_059884 - EEOC_059885 |
| 52657 | Public Comment From Katie Haldeman | EEOC_059886 - EEOC_059887 |
| 52658 | Public Comment From Norman Canham | EEOC_059888 - EEOC_059889 |
| 52659 | Public Comment From Carlos Garcia | EEOC_059890 - EEOC_059891 |
| 52660 | Public Comment From Joyce Jacobson | EEOC_059892 - EEOC_059893 |
| 52661 | Public Comment From Martin Comerford | EEOC_059894 - EEOC_059895 |
| 52662 | Public Comment From Linda Waldron-Inman | EEOC_059896 - EEOC_059897 |
| 52663 | Public Comment From Andrea Goodman | EEOC_059898 - EEOC_059899 |
| 52664 | Public Comment From Lori Rios | EEOC_059900 - EEOC_059901 |
| 52665 | Public Comment From Russell Adams | EEOC_059902 - EEOC_059903 |
| 52666 | Public Comment From Justin Philipps | EEOC_059904 - EEOC_059905 |

| 52667 | Public Comment From Jacklyn Alford | EEOC_059906 - EEOC_059907 |
| 52668 | Public Comment From Michael Sawyer | EEOC_059908 - EEOC_059909 |
| 52669 | Public Comment From Elva Munro | EEOC_059910 - EEOC_059911 |
| 52670 | Public Comment From Pamela Fosky | EEOC_059912 - EEOC_059913 |
| 52671 | Public Comment From Gary Popejoy | EEOC_059914 - EEOC_059915 |
| 52672 | Public Comment From Jesse Arriaza | EEOC_059916 - EEOC_059917 |
| 52673 | Public Comment From ERICA Cummings | EEOC_059918 - EEOC_059919 |
| 52674 | Public Comment From Laura Lewis | EEOC_059920 - EEOC_059921 |
| 52675 | Public Comment From Anthony Gresham | EEOC_059922 - EEOC_059923 |
| 52676 | Public Comment From Anonymous Anonymous | EEOC_059924 - EEOC_059924 |
| 52677 | Public Comment From Marc Carrella | EEOC_059925 - EEOC_059926 |
| 52678 | Public Comment From Susan Kidwell | EEOC_059927 - EEOC_059928 |
| 52679 | Public Comment From Debbie Ruocco | EEOC_059929 - EEOC_059930 |
| 52680 | Public Comment From Jody Draznin | EEOC_059931 - EEOC_059932 |
| 52681 | Public Comment From Michael McMahon | EEOC_059933 - EEOC_059934 |
| 52682 | Public Comment From Kathryn Christensen | EEOC_059935 - EEOC_059936 |
| 52683 | Public Comment From casee maxfield | EEOC_059937 - EEOC_059938 |
| 52684 | Public Comment From Sharon Wilkie | EEOC_059939 - EEOC_059940 |
| 52685 | Public Comment From Deborah Gaines | EEOC_059941 - EEOC_059942 |
| 52686 | Public Comment From Kevin Pell | EEOC_059943 - EEOC_059944 |
| 52687 | Public Comment From Sharon Mylott | EEOC_059945 - EEOC_059946 |

| 52688 | Public Comment From Darlene Heisler | EEOC_059947 - EEOC_059948 |
|---|---|---|
| 52689 | Public Comment From Karen Adamo | EEOC_059949 - EEOC_059950 |
| 52690 | Public Comment From Eric Steinberg | EEOC_059951 - EEOC_059952 |
| 52691 | Public Comment From Erin Gellman | EEOC_059953 - EEOC_059954 |
| 52692 | Public Comment From Jennifer Jenkins | EEOC_059955 - EEOC_059956 |
| 52693 | Public Comment From Edmund Leahy | EEOC_059957 - EEOC_059958 |
| 52694 | Public Comment From Angela Grotto | EEOC_059959 - EEOC_059960 |
| 52695 | Public Comment From Andrew Jackson | EEOC_059961 - EEOC_059962 |
| 52696 | Public Comment From Heather Haverfield | EEOC_059963 - EEOC_059964 |
| 52697 | Public Comment From Alyssa Brown | EEOC_059965 - EEOC_059966 |
| 52698 | Public Comment From Denise Piver | EEOC_059967 - EEOC_059968 |
| 52699 | Public Comment From Laurie Parish | EEOC_059969 - EEOC_059970 |
| 52700 | Public Comment From Carolyn Lee | EEOC_059971 - EEOC_059972 |
| 52701 | Public Comment From Deborah Burge | EEOC_059973 - EEOC_059974 |
| 52702 | Public Comment From vanessa ryden | EEOC_059975 - EEOC_059976 |
| 52703 | Public Comment From Marge Maloney | EEOC_059977 - EEOC_059978 |
| 52704 | Public Comment From Thomas Ballew | EEOC_059979 - EEOC_059980 |
| 52705 | Public Comment From Dennis Hartman | EEOC_059981 - EEOC_059982 |
| 52706 | Public Comment From Henry Blair | EEOC_059983 - EEOC_059984 |
| 52707 | Public Comment From Sally Burda | EEOC_059985 - EEOC_059986 |
| 52708 | Public Comment From Kathryn Caggianelli | EEOC_059987 - EEOC_059988 |

| 52709 | Public Comment From Thomas Madden | EEOC_059989 - EEOC_059990 |
|-------|-----------------------------------|---------------------------|
| 52710 | Public Comment From Jenniene Ritacca | EEOC_059991 - EEOC_059992 |
| 52711 | Public Comment From Robert Nobrega | EEOC_059993 - EEOC_059994 |
| 52712 | Public Comment From Judy McClung | EEOC_059995 - EEOC_059996 |
| 52713 | Public Comment From Teri Forester | EEOC_059997 - EEOC_059998 |
| 52714 | Public Comment From Abbie Bernstein | EEOC_059999 - EEOC_060000 |
| 52715 | Public Comment From Rosa Tolbert | EEOC_060001 - EEOC_060002 |
| 52716 | Public Comment From Miyoko Thompson | EEOC_060003 - EEOC_060004 |
| 52717 | Public Comment From Dennis Hester | EEOC_060005 - EEOC_060006 |
| 52718 | Public Comment From Joyce Alessi | EEOC_060007 - EEOC_060008 |
| 52719 | Public Comment From Dorothy Holmes-Walker | EEOC_060009 - EEOC_060010 |
| 52720 | Public Comment From Georgette Williams | EEOC_060011 - EEOC_060012 |
| 52721 | Public Comment From Rebecca Libsack | EEOC_060013 - EEOC_060014 |
| 52722 | Public Comment From Marybeth Tepper | EEOC_060015 - EEOC_060016 |
| 52723 | Public Comment From Zac Harmon | EEOC_060017 - EEOC_060018 |
| 52724 | Public Comment From William Parr | EEOC_060019 - EEOC_060020 |
| 52725 | Public Comment From David Fox | EEOC_060021 - EEOC_060022 |
| 52726 | Public Comment From Sharon Madagan | EEOC_060023 - EEOC_060024 |
| 52727 | Public Comment From wendy Chavkin | EEOC_060025 - EEOC_060026 |
| 52728 | Public Comment From Danielle Schultz | EEOC_060027 - EEOC_060028 |
| 52729 | Public Comment From Kenneth Balmes | EEOC_060029 - EEOC_060030 |

| 52730 | Public Comment From Lori Stefano | EEOC_060031 - EEOC_060032 |
|---|---|---|
| 52731 | Public Comment From Sarah Wilson | EEOC_060033 - EEOC_060034 |
| 52732 | Public Comment From Karen Phelps | EEOC_060035 - EEOC_060036 |
| 52733 | Public Comment From Jane Hunziker | EEOC_060037 - EEOC_060038 |
| 52734 | Public Comment From Sara Shutkin | EEOC_060039 - EEOC_060040 |
| 52735 | Public Comment From Carma Wilkie | EEOC_060041 - EEOC_060042 |
| 52736 | Public Comment From Don Barth | EEOC_060043 - EEOC_060044 |
| 52737 | Public Comment From Sandi Liss | EEOC_060045 - EEOC_060046 |
| 52738 | Public Comment From Shari McCormick | EEOC_060047 - EEOC_060048 |
| 52739 | Public Comment From Alan Loschiavo | EEOC_060049 - EEOC_060050 |
| 52740 | Public Comment From Brad Owen | EEOC_060051 - EEOC_060052 |
| 52741 | Public Comment From Inge Acking | EEOC_060053 - EEOC_060054 |
| 52742 | Public Comment From Michael Honeycutt | EEOC_060055 - EEOC_060056 |
| 52743 | Public Comment From Rhea DeSchepper | EEOC_060057 - EEOC_060058 |
| 52744 | Public Comment From Michael Gorr | EEOC_060059 - EEOC_060060 |
| 52745 | Public Comment From Linda Castriota | EEOC_060061 - EEOC_060062 |
| 52746 | Public Comment From Donna Guffey | EEOC_060063 - EEOC_060064 |
| 52747 | Public Comment From Mary Reinbold | EEOC_060065 - EEOC_060066 |
| 52748 | Public Comment From Stephen Vicuna | EEOC_060067 - EEOC_060068 |
| 52749 | Public Comment From Jane Patrick | EEOC_060069 - EEOC_060070 |
| 52750 | Public Comment From ann fraser | EEOC_060071 - EEOC_060072 |

| 52751 | Public Comment From Karen Mauldin | EEOC_060073 - EEOC_060074 |
|---|---|---|
| 52752 | Public Comment From Dinah Jentgen | EEOC_060075 - EEOC_060076 |
| 52753 | Public Comment From Cathy Grassi | EEOC_060077 - EEOC_060078 |
| 52754 | Public Comment From Linda Pientka | EEOC_060079 - EEOC_060080 |
| 52755 | Public Comment From Christa Cape | EEOC_060081 - EEOC_060082 |
| 52756 | Public Comment From Dolores Cowell | EEOC_060083 - EEOC_060084 |
| 52757 | Public Comment From Traci Rhea | EEOC_060085 - EEOC_060086 |
| 52758 | Public Comment From Ingrid Brown | EEOC_060087 - EEOC_060088 |
| 52759 | Public Comment From Deborah Dock | EEOC_060089 - EEOC_060090 |
| 52760 | Public Comment From Latresha Jackson | EEOC_060091 - EEOC_060092 |
| 52761 | Public Comment From Jordan Dent | EEOC_060093 - EEOC_060094 |
| 52762 | Public Comment From Mary Holmes | EEOC_060095 - EEOC_060096 |
| 52763 | Public Comment From Mary Tomlinson | EEOC_060097 - EEOC_060098 |
| 52764 | Public Comment From Juan Llanos | EEOC_060099 - EEOC_060100 |
| 52765 | Public Comment From Siobhan Dove | EEOC_060101 - EEOC_060102 |
| 52766 | Public Comment From Lawrence Holtzman | EEOC_060103 - EEOC_060104 |
| 52767 | Public Comment From Gretchen Luebbe | EEOC_060105 - EEOC_060106 |
| 52768 | Public Comment From Lorrie S | EEOC_060107 - EEOC_060108 |
| 52769 | Public Comment From Cynthia Jones | EEOC_060109 - EEOC_060110 |
| 52770 | Public Comment From Cesar Gomez | EEOC_060111 - EEOC_060112 |
| 52771 | Public Comment From Cathey Worley | EEOC_060113 - EEOC_060114 |

| 52772 | Public Comment From Suzanne Lamberg | EEOC_060115 - EEOC_060116 |
|---|---|---|
| 52773 | Public Comment From Ed Stock | EEOC_060117 - EEOC_060118 |
| 52774 | Public Comment From Kathleen Campbell | EEOC_060119 - EEOC_060120 |
| 52775 | Public Comment From Christine Hatch | EEOC_060121 - EEOC_060122 |
| 52776 | Public Comment From Genie Mims | EEOC_060123 - EEOC_060124 |
| 52777 | Public Comment From Kerry John | EEOC_060125 - EEOC_060126 |
| 52778 | Public Comment From Jennifer Zmudzinski | EEOC_060127 - EEOC_060128 |
| 52779 | Public Comment From Dennis Brennan | EEOC_060129 - EEOC_060130 |
| 52780 | Public Comment From Jacob Linehan | EEOC_060131 - EEOC_060132 |
| 52781 | Public Comment From Tammy Mikula | EEOC_060133 - EEOC_060134 |
| 52782 | Public Comment From Sara Smith | EEOC_060135 - EEOC_060136 |
| 52783 | Public Comment From Sheila Munson | EEOC_060137 - EEOC_060138 |
| 52784 | Public Comment From Richard Coreno | EEOC_060139 - EEOC_060140 |
| 52785 | Public Comment From Rona Homer | EEOC_060141 - EEOC_060142 |
| 52786 | Public Comment From VANESSA MALER | EEOC_060143 - EEOC_060144 |
| 52787 | Public Comment From Linda Klein | EEOC_060145 - EEOC_060146 |
| 52788 | Public Comment From Albert Sanchez | EEOC_060147 - EEOC_060148 |
| 52789 | Public Comment From Steven Sehnert | EEOC_060149 - EEOC_060150 |
| 52790 | Public Comment From Randle Sink | EEOC_060151 - EEOC_060152 |
| 52791 | Public Comment From christine harker | EEOC_060153 - EEOC_060154 |
| 52792 | Public Comment From Anne Golub | EEOC_060155 - EEOC_060156 |

| 52793 | Public Comment From Helen Katz | EEOC_060157 - EEOC_060158 |
| 52794 | Public Comment From Ira Rabois | EEOC_060159 - EEOC_060160 |
| 52795 | Public Comment From Kelly Brignell | EEOC_060161 - EEOC_060162 |
| 52796 | Public Comment From Chris Melbourne | EEOC_060163 - EEOC_060164 |
| 52797 | Public Comment From Janie Horowitz | EEOC_060165 - EEOC_060166 |
| 52798 | Public Comment From Cecelia Taylor | EEOC_060167 - EEOC_060168 |
| 52799 | Public Comment From Beverly Harris | EEOC_060169 - EEOC_060170 |
| 52800 | Public Comment From Linda Nicholes | EEOC_060171 - EEOC_060172 |
| 52801 | Public Comment From Sarina Parks | EEOC_060173 - EEOC_060174 |
| 52802 | Public Comment From Isadore Rosenthal | EEOC_060175 - EEOC_060176 |
| 52803 | Public Comment From Licia Haynie | EEOC_060177 - EEOC_060178 |
| 52804 | Public Comment From Maxine Clark | EEOC_060179 - EEOC_060180 |
| 52805 | Public Comment From Diane Finley | EEOC_060181 - EEOC_060182 |
| 52806 | Public Comment From Patricia Tolley | EEOC_060183 - EEOC_060184 |
| 52807 | Public Comment From Ed Stock | EEOC_060185 - EEOC_060186 |
| 52808 | Public Comment From Sherrie Moore | EEOC_060187 - EEOC_060188 |
| 52809 | Public Comment From Sherryll Jones | EEOC_060189 - EEOC_060190 |
| 52810 | Public Comment From maggie williams | EEOC_060191 - EEOC_060192 |
| 52811 | Public Comment From Linda McVarish | EEOC_060193 - EEOC_060194 |
| 52812 | Public Comment From Ardyth Gilbertson | EEOC_060195 - EEOC_060196 |
| 52813 | Public Comment From Michael Bocchinfuso | EEOC_060197 - EEOC_060198 |

| 52814 | Public Comment From lorene altamore | EEOC_060199 - EEOC_060200 |
| 52815 | Public Comment From Jacalyn Jacalyn Fernandez | EEOC_060201 - EEOC_060202 |
| 52816 | Public Comment From John Schaechter | EEOC_060203 - EEOC_060204 |
| 52817 | Public Comment From marianne wagnon | EEOC_060205 - EEOC_060206 |
| 52818 | Public Comment From Linda Myers | EEOC_060207 - EEOC_060208 |
| 52819 | Public Comment From Miranda Helly | EEOC_060209 - EEOC_060210 |
| 52820 | Public Comment From Colleen Kilkenny | EEOC_060211 - EEOC_060212 |
| 52821 | Public Comment From LYNNE EDES | EEOC_060213 - EEOC_060214 |
| 52822 | Public Comment From Kim Plank | EEOC_060215 - EEOC_060216 |
| 52823 | Public Comment From Linda Willey | EEOC_060217 - EEOC_060218 |
| 52824 | Public Comment From Thomas Wakefield | EEOC_060219 - EEOC_060220 |
| 52825 | Public Comment From Dave Atkinson | EEOC_060221 - EEOC_060222 |
| 52826 | Public Comment From Karin Maynard | EEOC_060223 - EEOC_060224 |
| 52827 | Public Comment From Sheila Tran | EEOC_060225 - EEOC_060226 |
| 52828 | Public Comment From Theresa Brazda | EEOC_060227 - EEOC_060228 |
| 52829 | Public Comment From Donna Tomeo | EEOC_060229 - EEOC_060230 |
| 52830 | Public Comment From Mervyn Jordan | EEOC_060231 - EEOC_060232 |
| 52831 | Public Comment From William Gralnick | EEOC_060233 - EEOC_060234 |
| 52832 | Public Comment From John Anderson | EEOC_060235 - EEOC_060236 |
| 52833 | Public Comment From Caryn Leifer | EEOC_060237 - EEOC_060238 |
| 52834 | Public Comment From EUGENE EVANS | EEOC_060239 - EEOC_060240 |

| 52835 | Public Comment From Terry Jess | EEOC_060241 - EEOC_060242 |
|---|---|---|
| 52836 | Public Comment From Carole Dittus | EEOC_060243 - EEOC_060244 |
| 52837 | Public Comment From Elizabeth Smith | EEOC_060245 - EEOC_060246 |
| 52838 | Public Comment From Beverly Pietlicki | EEOC_060247 - EEOC_060248 |
| 52839 | Public Comment From Christina Martin | EEOC_060249 - EEOC_060250 |
| 52840 | Public Comment From Steve Bal | EEOC_060251 - EEOC_060252 |
| 52841 | Public Comment From joan holmes | EEOC_060253 - EEOC_060254 |
| 52842 | Public Comment From Gigi Taylor | EEOC_060255 - EEOC_060256 |
| 52843 | Public Comment From Kazuya Sato | EEOC_060257 - EEOC_060258 |
| 52844 | Public Comment From Sandra Childs | EEOC_060259 - EEOC_060260 |
| 52845 | Public Comment From Gerry Masurat | EEOC_060261 - EEOC_060262 |
| 52846 | Public Comment From Valerie Whitfield | EEOC_060263 - EEOC_060264 |
| 52847 | Public Comment From Cathy Huffman | EEOC_060265 - EEOC_060266 |
| 52848 | Public Comment From Lenore Lipman | EEOC_060267 - EEOC_060268 |
| 52849 | Public Comment From Dan Perdios | EEOC_060269 - EEOC_060270 |
| 52850 | Public Comment From Danny Morton | EEOC_060271 - EEOC_060272 |
| 52851 | Public Comment From Lauren Jordan | EEOC_060273 - EEOC_060274 |
| 52852 | Public Comment From Richard Peabody | EEOC_060275 - EEOC_060276 |
| 52853 | Public Comment From Arlene Drucker | EEOC_060277 - EEOC_060278 |
| 52854 | Public Comment From Marie Jones | EEOC_060279 - EEOC_060280 |
| 52855 | Public Comment From Ian Bruesch | EEOC_060281 - EEOC_060282 |

| 52856 | Public Comment From Celeste Winkle | EEOC_060283 - EEOC_060284 |
| 52857 | Public Comment From Lori Surmay | EEOC_060285 - EEOC_060286 |
| 52858 | Public Comment From Donald Wanamaker | EEOC_060287 - EEOC_060288 |
| 52859 | Public Comment From Doug Ross | EEOC_060289 - EEOC_060290 |
| 52860 | Public Comment From Lori Godfrey | EEOC_060291 - EEOC_060292 |
| 52861 | Public Comment From Eugene Howard | EEOC_060293 - EEOC_060294 |
| 52862 | Public Comment From Nan Beatty | EEOC_060295 - EEOC_060296 |
| 52863 | Public Comment From Marlene Olveda | EEOC_060297 - EEOC_060298 |
| 52864 | Public Comment From Robin Aitro | EEOC_060299 - EEOC_060300 |
| 52865 | Public Comment From Gary L Maedl | EEOC_060301 - EEOC_060302 |
| 52866 | Public Comment From Diana Avery | EEOC_060303 - EEOC_060304 |
| 52867 | Public Comment From Martin Henderson | EEOC_060305 - EEOC_060306 |
| 52868 | Public Comment From Shadie Tofigh | EEOC_060307 - EEOC_060308 |
| 52869 | Public Comment From Deb Melvin | EEOC_060309 - EEOC_060310 |
| 52870 | Public Comment From Bonnie Carruth | EEOC_060311 - EEOC_060312 |
| 52871 | Public Comment From Quaderia Mack | EEOC_060313 - EEOC_060314 |
| 52872 | Public Comment From Malina Sem | EEOC_060315 - EEOC_060316 |
| 52873 | Public Comment From Catherine Barril | EEOC_060317 - EEOC_060318 |
| 52874 | Public Comment From darlene white | EEOC_060319 - EEOC_060320 |
| 52875 | Public Comment From majoria jackson | EEOC_060321 - EEOC_060322 |
| 52876 | Public Comment From Daron Bradbury | EEOC_060323 - EEOC_060324 |

| 52877 | Public Comment From Tony McClain | EEOC_060325 - EEOC_060326 |
|---|---|---|
| 52878 | Public Comment From James Johnson | EEOC_060327 - EEOC_060328 |
| 52879 | Public Comment From Patricia Empoules | EEOC_060329 - EEOC_060330 |
| 52880 | Public Comment From GINGER LEE PIERCE | EEOC_060331 - EEOC_060332 |
| 52881 | Public Comment From Ramona Draeger | EEOC_060333 - EEOC_060334 |
| 52882 | Public Comment From Pattie Squiqui | EEOC_060335 - EEOC_060336 |
| 52883 | Public Comment From Dallas Van Koll | EEOC_060337 - EEOC_060338 |
| 52884 | Public Comment From Lynn Lieberth | EEOC_060339 - EEOC_060340 |
| 52885 | Public Comment From Steven Proveaux | EEOC_060341 - EEOC_060342 |
| 52886 | Public Comment From Teisha Bell | EEOC_060343 - EEOC_060344 |
| 52887 | Public Comment From Claire Halemba | EEOC_060345 - EEOC_060346 |
| 52888 | Public Comment From Wanda Synnestvedt | EEOC_060347 - EEOC_060348 |
| 52889 | Public Comment From Kelly Coleman | EEOC_060349 - EEOC_060350 |
| 52890 | Public Comment From Dave Bruker | EEOC_060351 - EEOC_060352 |
| 52891 | Public Comment From Beverly Bell | EEOC_060353 - EEOC_060354 |
| 52892 | Public Comment From Mary Russell | EEOC_060355 - EEOC_060356 |
| 52893 | Public Comment From Isabelle Kanz | EEOC_060357 - EEOC_060358 |
| 52894 | Public Comment From mary woolverton | EEOC_060359 - EEOC_060360 |
| 52895 | Public Comment From Ayesha Anthony | EEOC_060361 - EEOC_060362 |
| 52896 | Public Comment From Vicki Dickinson | EEOC_060363 - EEOC_060364 |
| 52897 | Public Comment From Ashley Brown | EEOC_060365 - EEOC_060366 |

| 52898 | Public Comment From ARLINE HOSKINSON | EEOC_060367 - EEOC_060368 |
|---|---|---|
| 52899 | Public Comment From Lynda Thams | EEOC_060369 - EEOC_060370 |
| 52900 | Public Comment From Albert Knofsky | EEOC_060371 - EEOC_060372 |
| 52901 | Public Comment From Terrence Thompson | EEOC_060373 - EEOC_060374 |
| 52902 | Public Comment From Lorraine Arellano | EEOC_060375 - EEOC_060376 |
| 52903 | Public Comment From Karen Katrinak | EEOC_060377 - EEOC_060378 |
| 52904 | Public Comment From Kristi L. Meccia | EEOC_060379 - EEOC_060380 |
| 52905 | Public Comment From George Martin | EEOC_060381 - EEOC_060382 |
| 52906 | Public Comment From Jennifer Smith | EEOC_060383 - EEOC_060384 |
| 52907 | Public Comment From Verletta Moeller | EEOC_060385 - EEOC_060386 |
| 52908 | Public Comment From Larry Garner | EEOC_060387 - EEOC_060388 |
| 52909 | Public Comment From Ann Gilson | EEOC_060389 - EEOC_060390 |
| 52910 | Public Comment From Andree Larsen | EEOC_060391 - EEOC_060392 |
| 52911 | Public Comment From Catherine Carlin | EEOC_060393 - EEOC_060394 |
| 52912 | Public Comment From marian BARNES | EEOC_060395 - EEOC_060396 |
| 52913 | Public Comment From Leilani Hart | EEOC_060397 - EEOC_060398 |
| 52914 | Public Comment From andrea Feig | EEOC_060399 - EEOC_060400 |
| 52915 | Public Comment From Cynthia Arneson | EEOC_060401 - EEOC_060402 |
| 52916 | Public Comment From Arthur HAROLD | EEOC_060403 - EEOC_060404 |
| 52917 | Public Comment From Michelle Linakis | EEOC_060405 - EEOC_060406 |
| 52918 | Public Comment From Ruth Cadway | EEOC_060407 - EEOC_060408 |

| 52919 | Public Comment From Kristy Wooten | EEOC_060409 - EEOC_060410 |
|---|---|---|
| 52920 | Public Comment From Katherine Schulte | EEOC_060411 - EEOC_060412 |
| 52921 | Public Comment From Ikea Glover | EEOC_060413 - EEOC_060414 |
| 52922 | Public Comment From Greg Stawinoga | EEOC_060415 - EEOC_060416 |
| 52923 | Public Comment From Paul Massei | EEOC_060417 - EEOC_060418 |
| 52924 | Public Comment From Linda Carter | EEOC_060419 - EEOC_060420 |
| 52925 | Public Comment From Lydia Good | EEOC_060421 - EEOC_060422 |
| 52926 | Public Comment From Ross Allen | EEOC_060423 - EEOC_060424 |
| 52927 | Public Comment From Ronald Gamber | EEOC_060425 - EEOC_060426 |
| 52928 | Public Comment From Jill Tarleton | EEOC_060427 - EEOC_060428 |
| 52929 | Public Comment From Shanna Burgin | EEOC_060429 - EEOC_060430 |
| 52930 | Public Comment From Diane George | EEOC_060431 - EEOC_060432 |
| 52931 | Public Comment From Marilynne Perkins | EEOC_060433 - EEOC_060434 |
| 52932 | Public Comment From Ikea Glover | EEOC_060435 - EEOC_060436 |
| 52933 | Public Comment From Daniele Boucher | EEOC_060437 - EEOC_060438 |
| 52934 | Public Comment From William Tiller | EEOC_060439 - EEOC_060440 |
| 52935 | Public Comment From Megan Garrett | EEOC_060441 - EEOC_060442 |
| 52936 | Public Comment From Daria Rizzi | EEOC_060443 - EEOC_060444 |
| 52937 | Public Comment From RuthAnn Walker | EEOC_060445 - EEOC_060446 |
| 52938 | Public Comment From philip farinelli | EEOC_060447 - EEOC_060448 |
| 52939 | Public Comment From dolly marshall | EEOC_060449 - EEOC_060450 |

| 52940 | Public Comment From Glenn Schuld | EEOC_060451 - EEOC_060452 |
|---|---|---|
| 52941 | Public Comment From Marilyn Matye | EEOC_060453 - EEOC_060454 |
| 52942 | Public Comment From Dorka Munoz | EEOC_060455 - EEOC_060456 |
| 52943 | Public Comment From Arlene Filipski | EEOC_060457 - EEOC_060458 |
| 52944 | Public Comment From Barbara Pirson | EEOC_060459 - EEOC_060460 |
| 52945 | Public Comment From Jami Shaver | EEOC_060461 - EEOC_060462 |
| 52946 | Public Comment From Jonathan Hinson | EEOC_060463 - EEOC_060464 |
| 52947 | Public Comment From Janice Singer | EEOC_060465 - EEOC_060466 |
| 52948 | Public Comment From Rosa Garcia | EEOC_060467 - EEOC_060468 |
| 52949 | Public Comment From Laurel Kornfeld | EEOC_060469 - EEOC_060470 |
| 52950 | Public Comment From Sarah Schamberger | EEOC_060471 - EEOC_060472 |
| 52951 | Public Comment From Marty Dworkis | EEOC_060473 - EEOC_060474 |
| 52952 | Public Comment From Karen Zoller | EEOC_060475 - EEOC_060476 |
| 52953 | Public Comment From LOLA CUADRADO | EEOC_060477 - EEOC_060478 |
| 52954 | Public Comment From Sue-Ann Schuldt | EEOC_060479 - EEOC_060480 |
| 52955 | Public Comment From michael schulze | EEOC_060481 - EEOC_060482 |
| 52956 | Public Comment From Carol E Gentry | EEOC_060483 - EEOC_060484 |
| 52957 | Public Comment From Pat McElreath | EEOC_060485 - EEOC_060486 |
| 52958 | Public Comment From Gerri Corvino | EEOC_060487 - EEOC_060488 |
| 52959 | Public Comment From Luis Lerma | EEOC_060489 - EEOC_060490 |
| 52960 | Public Comment From Grayson Henderson | EEOC_060491 - EEOC_060492 |

| 52961 | Public Comment From Michael Gottlieb | EEOC_060493 - EEOC_060494 |
|-------|--------------------------------------|---------------------------|
| 52962 | Public Comment From Madeline M Seefeld | EEOC_060495 - EEOC_060496 |
| 52963 | Public Comment From Michele Santangelo | EEOC_060497 - EEOC_060498 |
| 52964 | Public Comment From Christy Bryan | EEOC_060499 - EEOC_060500 |
| 52965 | Public Comment From Carol Williamson | EEOC_060501 - EEOC_060502 |
| 52966 | Public Comment From Cynthia Zimmermann | EEOC_060503 - EEOC_060504 |
| 52967 | Public Comment From Inge Wagner | EEOC_060505 - EEOC_060506 |
| 52968 | Public Comment From Susan Babbitt | EEOC_060507 - EEOC_060508 |
| 52969 | Public Comment From KAREN MILLER | EEOC_060509 - EEOC_060510 |
| 52970 | Public Comment From Scott Pratt | EEOC_060511 - EEOC_060512 |
| 52971 | Public Comment From Christina Fredrickson | EEOC_060513 - EEOC_060514 |
| 52972 | Public Comment From Veronica Smith | EEOC_060515 - EEOC_060516 |
| 52973 | Public Comment From Terry Schuster | EEOC_060517 - EEOC_060518 |
| 52974 | Public Comment From Tina Bartlett | EEOC_060519 - EEOC_060520 |
| 52975 | Public Comment From Lynn Mattson | EEOC_060521 - EEOC_060522 |
| 52976 | Public Comment From Batya Harlow | EEOC_060523 - EEOC_060524 |
| 52977 | Public Comment From Carol Boxall | EEOC_060525 - EEOC_060526 |
| 52978 | Public Comment From Nancy Fomenko | EEOC_060527 - EEOC_060528 |
| 52979 | Public Comment From Sheena Steele | EEOC_060529 - EEOC_060530 |
| 52980 | Public Comment From Octavia McKinney | EEOC_060531 - EEOC_060532 |
| 52981 | Public Comment From Paula Breid | EEOC_060533 - EEOC_060534 |

| 52982 | Public Comment From Sydney Meals | EEOC_060535 - EEOC_060536 |
| 52983 | Public Comment From Frank and Mary Anderson | EEOC_060537 - EEOC_060538 |
| 52984 | Public Comment From Elena Knox | EEOC_060539 - EEOC_060540 |
| 52985 | Public Comment From BC Shelby | EEOC_060541 - EEOC_060542 |
| 52986 | Public Comment From Laurel Marshfield | EEOC_060543 - EEOC_060544 |
| 52987 | Public Comment From Joanne Calash | EEOC_060545 - EEOC_060546 |
| 52988 | Public Comment From star studonivic | EEOC_060547 - EEOC_060548 |
| 52989 | Public Comment From Michael Williams | EEOC_060549 - EEOC_060550 |
| 52990 | Public Comment From Ann Barkley | EEOC_060551 - EEOC_060552 |
| 52991 | Public Comment From Heidi Ellis | EEOC_060553 - EEOC_060554 |
| 52992 | Public Comment From KATHLEEN MCCRAW | EEOC_060555 - EEOC_060556 |
| 52993 | Public Comment From Constance Hamilton | EEOC_060557 - EEOC_060558 |
| 52994 | Public Comment From Barbara Silberg | EEOC_060559 - EEOC_060560 |
| 52995 | Public Comment From Jessica Castorena | EEOC_060561 - EEOC_060562 |
| 52996 | Public Comment From Ingrid Clark | EEOC_060563 - EEOC_060564 |
| 52997 | Public Comment From Lauren Carney | EEOC_060565 - EEOC_060566 |
| 52998 | Public Comment From tamara beinlich | EEOC_060567 - EEOC_060568 |
| 52999 | Public Comment From Jonathan Nichols-Navarro | EEOC_060569 - EEOC_060570 |
| 53000 | Public Comment From Kristen Soriano | EEOC_060571 - EEOC_060572 |
| 53001 | Public Comment From Alphonso Manning | EEOC_060573 - EEOC_060574 |
| 53002 | Public Comment From Linda Hamilton | EEOC_060575 - EEOC_060576 |

| 53003 | Public Comment From Kimo Cochran | EEOC_060577 - EEOC_060578 |
|---|---|---|
| 53004 | Public Comment From Evan Fulmer | EEOC_060579 - EEOC_060580 |
| 53005 | Public Comment From Claudia von Fragstein | EEOC_060581 - EEOC_060582 |
| 53006 | Public Comment From Joseph Stevenson | EEOC_060583 - EEOC_060584 |
| 53007 | Public Comment From Stephanie Pendolino | EEOC_060585 - EEOC_060586 |
| 53008 | Public Comment From Jill Turco | EEOC_060587 - EEOC_060588 |
| 53009 | Public Comment From Barbara Korasek | EEOC_060589 - EEOC_060590 |
| 53010 | Public Comment From Maureen Kowsky | EEOC_060591 - EEOC_060592 |
| 53011 | Public Comment From Jennifer Bachman | EEOC_060593 - EEOC_060594 |
| 53012 | Public Comment From Heather Wilkins | EEOC_060595 - EEOC_060596 |
| 53013 | Public Comment From Robert Rogan | EEOC_060597 - EEOC_060598 |
| 53014 | Public Comment From Patty Stringer | EEOC_060599 - EEOC_060600 |
| 53015 | Public Comment From Kristin Mellen | EEOC_060601 - EEOC_060602 |
| 53016 | Public Comment From Wendy Allen | EEOC_060603 - EEOC_060604 |
| 53017 | Public Comment From Maryann Coyle | EEOC_060605 - EEOC_060606 |
| 53018 | Public Comment From Edward Sprague | EEOC_060607 - EEOC_060608 |
| 53019 | Public Comment From Harriet Brownstein | EEOC_060609 - EEOC_060610 |
| 53020 | Public Comment From Shirley Davis | EEOC_060611 - EEOC_060612 |
| 53021 | Public Comment From margo wyse | EEOC_060613 - EEOC_060614 |
| 53022 | Public Comment From Nick Barcott | EEOC_060615 - EEOC_060616 |
| 53023 | Public Comment From James Pazera | EEOC_060617 - EEOC_060618 |

| 53024 | Public Comment From Tonya Paddyaker | EEOC_060619 - EEOC_060620 |
|---|---|---|
| 53025 | Public Comment From Diana Mitchell | EEOC_060621 - EEOC_060622 |
| 53026 | Public Comment From Virginia DiDino | EEOC_060623 - EEOC_060624 |
| 53027 | Public Comment From Monika Seegler | EEOC_060625 - EEOC_060626 |
| 53028 | Public Comment From Amy Shepard | EEOC_060627 - EEOC_060628 |
| 53029 | Public Comment From Shawn-Marie Bowker | EEOC_060629 - EEOC_060630 |
| 53030 | Public Comment From Rose Ash | EEOC_060631 - EEOC_060632 |
| 53031 | Public Comment From Ramona Wanglund | EEOC_060633 - EEOC_060634 |
| 53032 | Public Comment From Kathy Hurling | EEOC_060635 - EEOC_060636 |
| 53033 | Public Comment From Cynthia Blackwell | EEOC_060637 - EEOC_060638 |
| 53034 | Public Comment From Cristine Barsanti | EEOC_060639 - EEOC_060640 |
| 53035 | Public Comment From Larry Narlock | EEOC_060641 - EEOC_060642 |
| 53036 | Public Comment From Lisa Hazelton | EEOC_060643 - EEOC_060644 |
| 53037 | Public Comment From Wayne Kessler | EEOC_060645 - EEOC_060646 |
| 53038 | Public Comment From Ilona Cutler | EEOC_060647 - EEOC_060648 |
| 53039 | Public Comment From James Rees | EEOC_060649 - EEOC_060650 |
| 53040 | Public Comment From Debra Hoffmaster | EEOC_060651 - EEOC_060652 |
| 53041 | Public Comment From Joey Marzorati | EEOC_060653 - EEOC_060654 |
| 53042 | Public Comment From Debbie Denton | EEOC_060655 - EEOC_060656 |
| 53043 | Public Comment From Jackie Critser | EEOC_060657 - EEOC_060658 |
| 53044 | Public Comment From Rev. Catherine Alder | EEOC_060659 - EEOC_060660 |

| 53045 | Public Comment From Diane Chatigny | EEOC_060661 - EEOC_060662 |
| 53046 | Public Comment From william schmonsees | EEOC_060663 - EEOC_060664 |
| 53047 | Public Comment From Alan McKnight | EEOC_060665 - EEOC_060666 |
| 53048 | Public Comment From Victor Masnyj | EEOC_060667 - EEOC_060668 |
| 53049 | Public Comment From Jeffrey Lofberg | EEOC_060669 - EEOC_060670 |
| 53050 | Public Comment From Sharon Alexander | EEOC_060671 - EEOC_060672 |
| 53051 | Public Comment From Thomas Perez | EEOC_060673 - EEOC_060674 |
| 53052 | Public Comment From Nancy Wong | EEOC_060675 - EEOC_060676 |
| 53053 | Public Comment From Jeffrey Wilson | EEOC_060677 - EEOC_060678 |
| 53054 | Public Comment From Evelyn Iaea | EEOC_060679 - EEOC_060680 |
| 53055 | Public Comment From James Ring | EEOC_060681 - EEOC_060682 |
| 53056 | Public Comment From Federico Casagran | EEOC_060683 - EEOC_060684 |
| 53057 | Public Comment From Maggie Loya | EEOC_060685 - EEOC_060686 |
| 53058 | Public Comment From Howard White | EEOC_060687 - EEOC_060688 |
| 53059 | Public Comment From Mark Avila | EEOC_060689 - EEOC_060690 |
| 53060 | Public Comment From Mary Mazzolini | EEOC_060691 - EEOC_060692 |
| 53061 | Public Comment From John Acampora | EEOC_060693 - EEOC_060694 |
| 53062 | Public Comment From Frank Ramirez | EEOC_060695 - EEOC_060696 |
| 53063 | Public Comment From Nancy Gravatt | EEOC_060697 - EEOC_060698 |
| 53064 | Public Comment From Veronique Sanson | EEOC_060699 - EEOC_060700 |
| 53065 | Public Comment From Theresa Rubin | EEOC_060701 - EEOC_060702 |

| 53066 | Public Comment From George Matthews | EEOC_060703 - EEOC_060704 |
|---|---|---|
| 53067 | Public Comment From Dana Petre-Miller | EEOC_060705 - EEOC_060706 |
| 53068 | Public Comment From Gail Stroud | EEOC_060707 - EEOC_060708 |
| 53069 | Public Comment From Mary Meany | EEOC_060709 - EEOC_060710 |
| 53070 | Public Comment From PRISCILLA PORTIS | EEOC_060711 - EEOC_060712 |
| 53071 | Public Comment From Shari Riffe | EEOC_060713 - EEOC_060714 |
| 53072 | Public Comment From Michael Wagner | EEOC_060715 - EEOC_060716 |
| 53073 | Public Comment From Willesha Jackson | EEOC_060717 - EEOC_060718 |
| 53074 | Public Comment From Ann Crouch | EEOC_060719 - EEOC_060720 |
| 53075 | Public Comment From Hillary Newman | EEOC_060721 - EEOC_060722 |
| 53076 | Public Comment From Robin Mann | EEOC_060723 - EEOC_060724 |
| 53077 | Public Comment From Catherine Lacey | EEOC_060725 - EEOC_060726 |
| 53078 | Public Comment From Sharon Hoffman | EEOC_060727 - EEOC_060728 |
| 53079 | Public Comment From Nicole Mikals | EEOC_060729 - EEOC_060730 |
| 53080 | Public Comment From Kit Catten | EEOC_060731 - EEOC_060732 |
| 53081 | Public Comment From Janet Larrucea | EEOC_060733 - EEOC_060734 |
| 53082 | Public Comment From Lisa Lovelace | EEOC_060735 - EEOC_060736 |
| 53083 | Public Comment From Alenore Cusick | EEOC_060737 - EEOC_060738 |
| 53084 | Public Comment From Marilyn Rhodes | EEOC_060739 - EEOC_060740 |
| 53085 | Public Comment From Dwayne Thomas | EEOC_060741 - EEOC_060742 |
| 53086 | Public Comment From John Zippert | EEOC_060743 - EEOC_060744 |

| 53087 | Public Comment From Maria Martinez | EEOC_060745 - EEOC_060746 |
|---|---|---|
| 53088 | Public Comment From Nancy Martin | EEOC_060747 - EEOC_060748 |
| 53089 | Public Comment From Lisa Sanetra | EEOC_060749 - EEOC_060750 |
| 53090 | Public Comment From Fred Berman | EEOC_060751 - EEOC_060752 |
| 53091 | Public Comment From Jack hood | EEOC_060753 - EEOC_060753 |
| 53092 | Public Comment From Laura Ryerson | EEOC_060754 - EEOC_060755 |
| 53093 | Public Comment From Sara Dyer | EEOC_060756 - EEOC_060757 |
| 53094 | Public Comment From charles myers | EEOC_060758 - EEOC_060759 |
| 53095 | Public Comment From Jerome Ratliff | EEOC_060760 - EEOC_060761 |
| 53096 | Public Comment From Janice Sidebottom | EEOC_060762 - EEOC_060763 |
| 53097 | Public Comment From Linda Jordan | EEOC_060764 - EEOC_060765 |
| 53098 | Public Comment From Marissa Fedin | EEOC_060766 - EEOC_060767 |
| 53099 | Public Comment From Glorianne Hunter | EEOC_060768 - EEOC_060769 |
| 53100 | Public Comment From Florence Harty | EEOC_060770 - EEOC_060771 |
| 53101 | Public Comment From Shandel Gilbert | EEOC_060772 - EEOC_060773 |
| 53102 | Public Comment From Cornelia Teed | EEOC_060774 - EEOC_060775 |
| 53103 | Public Comment From Jennifer Martin | EEOC_060776 - EEOC_060777 |
| 53104 | Public Comment From Michelle Mitchell | EEOC_060778 - EEOC_060779 |
| 53105 | Public Comment From Sharon Cousins | EEOC_060780 - EEOC_060781 |
| 53106 | Public Comment From Bessie Brewster | EEOC_060782 - EEOC_060783 |
| 53107 | Public Comment From George Marsh | EEOC_060784 - EEOC_060785 |

| 53108 | Public Comment From Donna Manuel | EEOC_060786 - EEOC_060787 |
|---|---|---|
| 53109 | Public Comment From Dina Tedeschi | EEOC_060788 - EEOC_060789 |
| 53110 | Public Comment From Paul Kripli | EEOC_060790 - EEOC_060791 |
| 53111 | Public Comment From Kathryn Gibb | EEOC_060792 - EEOC_060793 |
| 53112 | Public Comment From Peter Gradoni | EEOC_060794 - EEOC_060795 |
| 53113 | Public Comment From Dennis Kass | EEOC_060796 - EEOC_060797 |
| 53114 | Public Comment From Florence McBratney | EEOC_060798 - EEOC_060799 |
| 53115 | Public Comment From Bonnie Arbuckle | EEOC_060800 - EEOC_060801 |
| 53116 | Public Comment From Linda Sharp | EEOC_060802 - EEOC_060803 |
| 53117 | Public Comment From Amber DelPriore | EEOC_060804 - EEOC_060805 |
| 53118 | Public Comment From Richard Cupertino | EEOC_060806 - EEOC_060807 |
| 53119 | Public Comment From angel biggs | EEOC_060808 - EEOC_060809 |
| 53120 | Public Comment From Sharisse Wright | EEOC_060810 - EEOC_060811 |
| 53121 | Public Comment From Kirk Ramble | EEOC_060812 - EEOC_060813 |
| 53122 | Public Comment From Jean Ross | EEOC_060814 - EEOC_060815 |
| 53123 | Public Comment From Lori Spinner | EEOC_060816 - EEOC_060817 |
| 53124 | Public Comment From Christine Wendt | EEOC_060818 - EEOC_060819 |
| 53125 | Public Comment From ann Callaghan | EEOC_060820 - EEOC_060821 |
| 53126 | Public Comment From Lawrence Owen | EEOC_060822 - EEOC_060823 |
| 53127 | Public Comment From Gerard Ridella | EEOC_060824 - EEOC_060825 |
| 53128 | Public Comment From carolyn chris | EEOC_060826 - EEOC_060827 |

| 53129 | Public Comment From Pearl Little | EEOC_060828 - EEOC_060829 |
|---|---|---|
| 53130 | Public Comment From Mark Murphy | EEOC_060830 - EEOC_060831 |
| 53131 | Public Comment From Shawn Babbitt | EEOC_060832 - EEOC_060833 |
| 53132 | Public Comment From Jennifer Piper | EEOC_060834 - EEOC_060835 |
| 53133 | Public Comment From Gail Ferriera | EEOC_060836 - EEOC_060837 |
| 53134 | Public Comment From Diane Melino | EEOC_060838 - EEOC_060839 |
| 53135 | Public Comment From Paul M Smith | EEOC_060840 - EEOC_060841 |
| 53136 | Public Comment From Tamara Brion | EEOC_060842 - EEOC_060843 |
| 53137 | Public Comment From Harriette Frank | EEOC_060844 - EEOC_060845 |
| 53138 | Public Comment From VICTOR SUNSTAR | EEOC_060846 - EEOC_060847 |
| 53139 | Public Comment From Ila Vazquez | EEOC_060848 - EEOC_060849 |
| 53140 | Public Comment From Diane Fails | EEOC_060850 - EEOC_060851 |
| 53141 | Public Comment From Thomas Josephi | EEOC_060852 - EEOC_060853 |
| 53142 | Public Comment From Erik Rodriguez | EEOC_060854 - EEOC_060855 |
| 53143 | Public Comment From Elizabeth Bono | EEOC_060856 - EEOC_060857 |
| 53144 | Public Comment From terri pigford | EEOC_060858 - EEOC_060859 |
| 53145 | Public Comment From John George | EEOC_060860 - EEOC_060861 |
| 53146 | Public Comment From Duane Wall | EEOC_060862 - EEOC_060863 |
| 53147 | Public Comment From Blayde Balzer | EEOC_060864 - EEOC_060865 |
| 53148 | Public Comment From Susan Baker | EEOC_060866 - EEOC_060867 |
| 53149 | Public Comment From Bruce Mathison | EEOC_060868 - EEOC_060869 |

| 53150 | Public Comment From KELLY DOYLE | EEOC_060870 - EEOC_060871 |
|---|---|---|
| 53151 | Public Comment From Sharon Long | EEOC_060872 - EEOC_060873 |
| 53152 | Public Comment From Sandra Miller | EEOC_060874 - EEOC_060875 |
| 53153 | Public Comment From Wendy Fields-Lardie | EEOC_060876 - EEOC_060877 |
| 53154 | Public Comment From Marilyn Pasekoff | EEOC_060878 - EEOC_060879 |
| 53155 | Public Comment From Alyssa Freeman | EEOC_060880 - EEOC_060881 |
| 53156 | Public Comment From Kristen Peterson | EEOC_060882 - EEOC_060883 |
| 53157 | Public Comment From Ann Coz | EEOC_060884 - EEOC_060885 |
| 53158 | Public Comment From Janice Burstin | EEOC_060886 - EEOC_060887 |
| 53159 | Public Comment From Carol Brady | EEOC_060888 - EEOC_060889 |
| 53160 | Public Comment From Katharine Abel | EEOC_060890 - EEOC_060891 |
| 53161 | Public Comment From Margaret Timofy | EEOC_060892 - EEOC_060893 |
| 53162 | Public Comment From Ben Juren | EEOC_060894 - EEOC_060895 |
| 53163 | Public Comment From Paul Lapidus | EEOC_060896 - EEOC_060897 |
| 53164 | Public Comment From Sharon Fortunak | EEOC_060898 - EEOC_060899 |
| 53165 | Public Comment From Jesse Ridgeway | EEOC_060900 - EEOC_060901 |
| 53166 | Public Comment From Lynn Miclea | EEOC_060902 - EEOC_060903 |
| 53167 | Public Comment From Chad Kitzman | EEOC_060904 - EEOC_060905 |
| 53168 | Public Comment From Amy Vanderbilt | EEOC_060906 - EEOC_060907 |
| 53169 | Public Comment From Matilda ticknor | EEOC_060908 - EEOC_060909 |
| 53170 | Public Comment From Elaina Valzania | EEOC_060910 - EEOC_060911 |

| 53171 | Public Comment From Rose Shepherd | EEOC_060912 - EEOC_060913 |
|---|---|---|
| 53172 | Public Comment From Audrey Ledesma | EEOC_060914 - EEOC_060915 |
| 53173 | Public Comment From Christina Bueno | EEOC_060916 - EEOC_060917 |
| 53174 | Public Comment From Lisa Gray | EEOC_060918 - EEOC_060919 |
| 53175 | Public Comment From Lorraine Avallone | EEOC_060920 - EEOC_060921 |
| 53176 | Public Comment From Rick Larsen | EEOC_060922 - EEOC_060923 |
| 53177 | Public Comment From Brian Masters | EEOC_060924 - EEOC_060925 |
| 53178 | Public Comment From Karen Hinze | EEOC_060926 - EEOC_060927 |
| 53179 | Public Comment From Maureen Falcon | EEOC_060928 - EEOC_060929 |
| 53180 | Public Comment From Wade Signor | EEOC_060930 - EEOC_060931 |
| 53181 | Public Comment From Terri Copps | EEOC_060932 - EEOC_060933 |
| 53182 | Public Comment From Michelle Grimes | EEOC_060934 - EEOC_060935 |
| 53183 | Public Comment From Jessie Winston | EEOC_060936 - EEOC_060937 |
| 53184 | Public Comment From Robert Sapp | EEOC_060938 - EEOC_060939 |
| 53185 | Public Comment From Mary Beling | EEOC_060940 - EEOC_060941 |
| 53186 | Public Comment From Denise Insinga | EEOC_060942 - EEOC_060943 |
| 53187 | Public Comment From Dennis Stein | EEOC_060944 - EEOC_060945 |
| 53188 | Public Comment From Judith Sandeen | EEOC_060946 - EEOC_060947 |
| 53189 | Public Comment From Stephen Krokowski | EEOC_060948 - EEOC_060949 |
| 53190 | Public Comment From Judith Littleboy | EEOC_060950 - EEOC_060951 |
| 53191 | Public Comment From Jose Garcia | EEOC_060952 - EEOC_060953 |

| 53192 | Public Comment From DAPHNE GARRETT | EEOC_060954 - EEOC_060955 |
|-------|-----------------------------------|---------------------------|
| 53193 | Public Comment From Linda Greene | EEOC_060956 - EEOC_060957 |
| 53194 | Public Comment From Ronald Marks | EEOC_060958 - EEOC_060959 |
| 53195 | Public Comment From Karl Pierce | EEOC_060960 - EEOC_060961 |
| 53196 | Public Comment From Racquel Moore | EEOC_060962 - EEOC_060963 |
| 53197 | Public Comment From Deborah Plummer | EEOC_060964 - EEOC_060965 |
| 53198 | Public Comment From Len Carella | EEOC_060966 - EEOC_060967 |
| 53199 | Public Comment From Tory Tjersland | EEOC_060968 - EEOC_060969 |
| 53200 | Public Comment From allison saft | EEOC_060970 - EEOC_060971 |
| 53201 | Public Comment From James French | EEOC_060972 - EEOC_060973 |
| 53202 | Public Comment From Nancy Parks-Smith | EEOC_060974 - EEOC_060975 |
| 53203 | Public Comment From Dean Thompson | EEOC_060976 - EEOC_060977 |
| 53204 | Public Comment From laura weaver | EEOC_060978 - EEOC_060979 |
| 53205 | Public Comment From Nasrin Mazuji | EEOC_060980 - EEOC_060981 |
| 53206 | Public Comment From Nathan Coopwood | EEOC_060982 - EEOC_060983 |
| 53207 | Public Comment From Deborah Brown | EEOC_060984 - EEOC_060985 |
| 53208 | Public Comment From Rob Milburn | EEOC_060986 - EEOC_060987 |
| 53209 | Public Comment From Gwendolen Delopez | EEOC_060988 - EEOC_060989 |
| 53210 | Public Comment From B Shaklan | EEOC_060990 - EEOC_060991 |
| 53211 | Public Comment From Julie J Elston | EEOC_060992 - EEOC_060993 |
| 53212 | Public Comment From JEANNE GEORGE | EEOC_060994 - EEOC_060995 |

| 53213 | Public Comment From david lindberg | EEOC_060996 - EEOC_060997 |
| 53214 | Public Comment From Jayne Holtman | EEOC_060998 - EEOC_060999 |
| 53215 | Public Comment From jesusenrique isasis | EEOC_061000 - EEOC_061001 |
| 53216 | Public Comment From Susan Anderson | EEOC_061002 - EEOC_061003 |
| 53217 | Public Comment From Beverly Stephens | EEOC_061004 - EEOC_061005 |
| 53218 | Public Comment From Lyra Rittger | EEOC_061006 - EEOC_061007 |
| 53219 | Public Comment From Carole Cassidy | EEOC_061008 - EEOC_061009 |
| 53220 | Public Comment From Sybil Schlesinger | EEOC_061010 - EEOC_061011 |
| 53221 | Public Comment From Karen Ricker | EEOC_061012 - EEOC_061013 |
| 53222 | Public Comment From Martha Gorak | EEOC_061014 - EEOC_061015 |
| 53223 | Public Comment From Janet Lindsey | EEOC_061016 - EEOC_061017 |
| 53224 | Public Comment From alice cyrus | EEOC_061018 - EEOC_061019 |
| 53225 | Public Comment From Priscilla Spence | EEOC_061020 - EEOC_061021 |
| 53226 | Public Comment From Kathryn Dube | EEOC_061022 - EEOC_061023 |
| 53227 | Public Comment From Patricia Burgert | EEOC_061024 - EEOC_061025 |
| 53228 | Public Comment From Emily Gacek | EEOC_061026 - EEOC_061027 |
| 53229 | Public Comment From Dana Burke | EEOC_061028 - EEOC_061029 |
| 53230 | Public Comment From Shari Sitko | EEOC_061030 - EEOC_061031 |
| 53231 | Public Comment From Constance Anderson | EEOC_061032 - EEOC_061032 |
| 53232 | Public Comment From Robbi Curtis | EEOC_061033 - EEOC_061034 |
| 53233 | Public Comment From Lyle Motycka | EEOC_061035 - EEOC_061036 |

| 53234 | Public Comment From Neil Harrington | EEOC_061037 - EEOC_061038 |
|---|---|---|
| 53235 | Public Comment From Paula Barrett | EEOC_061039 - EEOC_061040 |
| 53236 | Public Comment From Debra Robinson | EEOC_061041 - EEOC_061042 |
| 53237 | Public Comment From Hailey McCarley | EEOC_061043 - EEOC_061044 |
| 53238 | Public Comment From Annalynn Vandenhouten | EEOC_061045 - EEOC_061046 |
| 53239 | Public Comment From Mary Rose | EEOC_061047 - EEOC_061048 |
| 53240 | Public Comment From Chas Griffin | EEOC_061049 - EEOC_061049 |
| 53241 | Public Comment From Linda McDougal | EEOC_061050 - EEOC_061051 |
| 53242 | Public Comment From Remy Fenster | EEOC_061052 - EEOC_061053 |
| 53243 | Public Comment From Charles MacFarland | EEOC_061054 - EEOC_061055 |
| 53244 | Public Comment From Penny DeNoble | EEOC_061056 - EEOC_061057 |
| 53245 | Public Comment From Helena Dobay | EEOC_061058 - EEOC_061059 |
| 53246 | Public Comment From Judith Peter | EEOC_061060 - EEOC_061061 |
| 53247 | Public Comment From Thomas Rewoldt | EEOC_061062 - EEOC_061063 |
| 53248 | Public Comment From Charles Cramer | EEOC_061064 - EEOC_061065 |
| 53249 | Public Comment From Jo Ann McGreevy | EEOC_061066 - EEOC_061066 |
| 53250 | Public Comment From Eileen Awsiukiewicz | EEOC_061067 - EEOC_061068 |
| 53251 | Public Comment From Danielle Boccia | EEOC_061069 - EEOC_061070 |
| 53252 | Public Comment From Deborah Moore | EEOC_061071 - EEOC_061072 |
| 53253 | Public Comment From Wayne Carr | EEOC_061073 - EEOC_061074 |
| 53254 | Public Comment From Mark Hill | EEOC_061075 - EEOC_061076 |

| 53255 | Public Comment From michael darsch | EEOC_061077 - EEOC_061078 |
| 53256 | Public Comment From Larry King | EEOC_061079 - EEOC_061080 |
| 53257 | Public Comment From Eugenia Aranovsky | EEOC_061081 - EEOC_061082 |
| 53258 | Public Comment From Peter Hecht | EEOC_061083 - EEOC_061083 |
| 53259 | Public Comment From Judy Brunetti | EEOC_061084 - EEOC_061085 |
| 53260 | Public Comment From Rochelle Stein | EEOC_061086 - EEOC_061087 |
| 53261 | Public Comment From Alicia Lutsuk | EEOC_061088 - EEOC_061089 |
| 53262 | Public Comment From Sherryl Simdon | EEOC_061090 - EEOC_061091 |
| 53263 | Public Comment From Sharon Griffith | EEOC_061092 - EEOC_061093 |
| 53264 | Public Comment From Anita Sadur | EEOC_061094 - EEOC_061095 |
| 53265 | Public Comment From Susan Lambert | EEOC_061096 - EEOC_061097 |
| 53266 | Public Comment From KEVIN W ANTHONY | EEOC_061098 - EEOC_061099 |
| 53267 | Public Comment From Dennis Elza | EEOC_061100 - EEOC_061101 |
| 53268 | Public Comment From Lisa LeBlanc | EEOC_061102 - EEOC_061103 |
| 53269 | Public Comment From nancy fish | EEOC_061104 - EEOC_061105 |
| 53270 | Public Comment From Glen Ward | EEOC_061106 - EEOC_061107 |
| 53271 | Public Comment From Marilyn Williams | EEOC_061108 - EEOC_061109 |
| 53272 | Public Comment From Joshua Przybyla | EEOC_061110 - EEOC_061111 |
| 53273 | Public Comment From Michael Cynamon | EEOC_061112 - EEOC_061113 |
| 53274 | Public Comment From Anthony Ogozalek | EEOC_061114 - EEOC_061115 |
| 53275 | Public Comment From Robbie Rieder | EEOC_061116 - EEOC_061117 |

| 53276 | Public Comment From Coiley Johnson | EEOC_061118 - EEOC_061119 |
|---|---|---|
| 53277 | Public Comment From Linda Mullaney | EEOC_061120 - EEOC_061121 |
| 53278 | Public Comment From Monica Angel Bogard | EEOC_061122 - EEOC_061123 |
| 53279 | Public Comment From Sheri Duarte | EEOC_061124 - EEOC_061125 |
| 53280 | Public Comment From Jannette Santana | EEOC_061126 - EEOC_061127 |
| 53281 | Public Comment From Hannelore Willeck | EEOC_061128 - EEOC_061129 |
| 53282 | Public Comment From Sandra Armour | EEOC_061130 - EEOC_061131 |
| 53283 | Public Comment From Archana Tankha | EEOC_061132 - EEOC_061133 |
| 53284 | Public Comment From L T | EEOC_061134 - EEOC_061135 |
| 53285 | Public Comment From Robert Faber | EEOC_061136 - EEOC_061137 |
| 53286 | Public Comment From Chad Armknecht | EEOC_061138 - EEOC_061139 |
| 53287 | Public Comment From Mary Ann Witt | EEOC_061140 - EEOC_061141 |
| 53288 | Public Comment From Carole Jones | EEOC_061142 - EEOC_061143 |
| 53289 | Public Comment From Misty Howse | EEOC_061144 - EEOC_061145 |
| 53290 | Public Comment From Ann Severson | EEOC_061146 - EEOC_061147 |
| 53291 | Public Comment From dayna thomas | EEOC_061148 - EEOC_061149 |
| 53292 | Public Comment From Sharron Barr | EEOC_061150 - EEOC_061151 |
| 53293 | Public Comment From Sid Goldstein | EEOC_061152 - EEOC_061153 |
| 53294 | Public Comment From Erika Armin | EEOC_061154 - EEOC_061155 |
| 53295 | Public Comment From Susan Julien | EEOC_061156 - EEOC_061157 |
| 53296 | Public Comment From Barbara Lavender | EEOC_061158 - EEOC_061159 |

| 53297 | Public Comment From Pamela mauricio | EEOC_061160 - EEOC_061161 |
|---|---|---|
| 53298 | Public Comment From Marlene Inverso | EEOC_061162 - EEOC_061163 |
| 53299 | Public Comment From Linda Gopalakrishnan | EEOC_061164 - EEOC_061165 |
| 53300 | Public Comment From Rachael Wooten | EEOC_061166 - EEOC_061167 |
| 53301 | Public Comment From Gene Miller | EEOC_061168 - EEOC_061169 |
| 53302 | Public Comment From Mike Telles | EEOC_061170 - EEOC_061171 |
| 53303 | Public Comment From Karen Jernberg | EEOC_061172 - EEOC_061173 |
| 53304 | Public Comment From Jen Geyer | EEOC_061174 - EEOC_061175 |
| 53305 | Public Comment From Kelli Phillips | EEOC_061176 - EEOC_061177 |
| 53306 | Public Comment From Martha Krainin | EEOC_061178 - EEOC_061179 |
| 53307 | Public Comment From Bryan Hopper | EEOC_061180 - EEOC_061181 |
| 53308 | Public Comment From suzanne gaspar | EEOC_061182 - EEOC_061183 |
| 53309 | Public Comment From tanya cummins | EEOC_061184 - EEOC_061185 |
| 53310 | Public Comment From Norma Mousseau | EEOC_061186 - EEOC_061187 |
| 53311 | Public Comment From John Csaszar | EEOC_061188 - EEOC_061189 |
| 53312 | Public Comment From Patricia Fulton | EEOC_061190 - EEOC_061191 |
| 53313 | Public Comment From Millie Harsha | EEOC_061192 - EEOC_061193 |
| 53314 | Public Comment From Monica Metzger | EEOC_061194 - EEOC_061195 |
| 53315 | Public Comment From Ronald Collamore | EEOC_061196 - EEOC_061197 |
| 53316 | Public Comment From Dennis DeMarinis | EEOC_061198 - EEOC_061199 |
| 53317 | Public Comment From Donna Heimlich | EEOC_061200 - EEOC_061201 |

| 53318 | Public Comment From Paula Willebrands | EEOC_061202 - EEOC_061203 |
|---|---|---|
| 53319 | Public Comment From Beatrice Simmonds | EEOC_061204 - EEOC_061205 |
| 53320 | Public Comment From Jeffery Schweizer | EEOC_061206 - EEOC_061207 |
| 53321 | Public Comment From Pamela Askew | EEOC_061208 - EEOC_061209 |
| 53322 | Public Comment From Lynn Hayes | EEOC_061210 - EEOC_061211 |
| 53323 | Public Comment From patti smith | EEOC_061212 - EEOC_061213 |
| 53324 | Public Comment From Gail Jackson | EEOC_061214 - EEOC_061215 |
| 53325 | Public Comment From Christopher Minich | EEOC_061216 - EEOC_061217 |
| 53326 | Public Comment From Jane Grove | EEOC_061218 - EEOC_061219 |
| 53327 | Public Comment From Wendy Friedman | EEOC_061220 - EEOC_061220 |
| 53328 | Public Comment From Walter Sia | EEOC_061221 - EEOC_061222 |
| 53329 | Public Comment From Kathleen Jaissle | EEOC_061223 - EEOC_061224 |
| 53330 | Public Comment From Siri Bletzer | EEOC_061225 - EEOC_061226 |
| 53331 | Public Comment From Debra Davies | EEOC_061227 - EEOC_061228 |
| 53332 | Public Comment From Merelyn Dolins | EEOC_061229 - EEOC_061230 |
| 53333 | Public Comment From Harmon Greenblatt | EEOC_061231 - EEOC_061232 |
| 53334 | Public Comment From Debra Houston | EEOC_061233 - EEOC_061234 |
| 53335 | Public Comment From Margean M Kastner | EEOC_061235 - EEOC_061236 |
| 53336 | Public Comment From Mary Mingo | EEOC_061237 - EEOC_061238 |
| 53337 | Public Comment From Melanie Peschel | EEOC_061239 - EEOC_061240 |
| 53338 | Public Comment From Joy Rich | EEOC_061241 - EEOC_061242 |

| 53339 | Public Comment From William Breidenbach | EEOC_061243 - EEOC_061244 |
| 53340 | Public Comment From Faith Shafman | EEOC_061245 - EEOC_061246 |
| 53341 | Public Comment From Michael Chutich | EEOC_061247 - EEOC_061248 |
| 53342 | Public Comment From Ed Conyers | EEOC_061249 - EEOC_061250 |
| 53343 | Public Comment From Judy Topolski | EEOC_061251 - EEOC_061252 |
| 53344 | Public Comment From Stella Powell | EEOC_061253 - EEOC_061254 |
| 53345 | Public Comment From Wallace Rhine | EEOC_061255 - EEOC_061256 |
| 53346 | Public Comment From Cynthia McDermott | EEOC_061257 - EEOC_061258 |
| 53347 | Public Comment From Clorita Joanne Tye | EEOC_061259 - EEOC_061260 |
| 53348 | Public Comment From Donna Payne | EEOC_061261 - EEOC_061262 |
| 53349 | Public Comment From Alan Johnson | EEOC_061263 - EEOC_061264 |
| 53350 | Public Comment From Emily Randles | EEOC_061265 - EEOC_061266 |
| 53351 | Public Comment From Elliot Comunale | EEOC_061267 - EEOC_061268 |
| 53352 | Public Comment From William Meadows | EEOC_061269 - EEOC_061270 |
| 53353 | Public Comment From Arlene Dobra | EEOC_061271 - EEOC_061272 |
| 53354 | Public Comment From Curtis-Michael Porter | EEOC_061273 - EEOC_061274 |
| 53355 | Public Comment From Evelyn Williams | EEOC_061275 - EEOC_061276 |
| 53356 | Public Comment From Lindsay Wager | EEOC_061277 - EEOC_061278 |
| 53357 | Public Comment From Erika Phillips | EEOC_061279 - EEOC_061280 |
| 53358 | Public Comment From Penny Potter | EEOC_061281 - EEOC_061282 |
| 53359 | Public Comment From Wilma Immonen | EEOC_061283 - EEOC_061284 |

| 53360 | Public Comment From Cynthia Liss | EEOC_061285 - EEOC_061286 |
|---|---|---|
| 53361 | Public Comment From Anne Nelson | EEOC_061287 - EEOC_061288 |
| 53362 | Public Comment From Rebecca Martinez | EEOC_061289 - EEOC_061290 |
| 53363 | Public Comment From Vickie Baker | EEOC_061291 - EEOC_061292 |
| 53364 | Public Comment From Diane Burkard | EEOC_061293 - EEOC_061294 |
| 53365 | Public Comment From Susan Welch | EEOC_061295 - EEOC_061296 |
| 53366 | Public Comment From Lynn Offutt | EEOC_061297 - EEOC_061298 |
| 53367 | Public Comment From Shelley Johnson | EEOC_061299 - EEOC_061300 |
| 53368 | Public Comment From Luise N Hoffman | EEOC_061301 - EEOC_061302 |
| 53369 | Public Comment From Marcia Sherman | EEOC_061303 - EEOC_061304 |
| 53370 | Public Comment From Mary McDermott | EEOC_061305 - EEOC_061306 |
| 53371 | Public Comment From Beverly Cartwright | EEOC_061307 - EEOC_061308 |
| 53372 | Public Comment From Christy Holland | EEOC_061309 - EEOC_061310 |
| 53373 | Public Comment From Angela Zellner | EEOC_061311 - EEOC_061312 |
| 53374 | Public Comment From Patricia Greiss | EEOC_061313 - EEOC_061314 |
| 53375 | Public Comment From Susan McCorry | EEOC_061315 - EEOC_061316 |
| 53376 | Public Comment From Maureen Connell | EEOC_061317 - EEOC_061318 |
| 53377 | Public Comment From Susan Gill | EEOC_061319 - EEOC_061320 |
| 53378 | Public Comment From MICHELLE GRIMM | EEOC_061321 - EEOC_061322 |
| 53379 | Public Comment From Daniel Breen | EEOC_061323 - EEOC_061324 |
| 53380 | Public Comment From June Attarian | EEOC_061325 - EEOC_061326 |

| 53381 | Public Comment From Tania Malven | EEOC_061327 - EEOC_061328 |
|---|---|---|
| 53382 | Public Comment From Kathleen Herrera | EEOC_061329 - EEOC_061330 |
| 53383 | Public Comment From Merrie Saniat | EEOC_061331 - EEOC_061332 |
| 53384 | Public Comment From Sandra Hillerstrom | EEOC_061333 - EEOC_061334 |
| 53385 | Public Comment From Linda Hegenbarth | EEOC_061335 - EEOC_061336 |
| 53386 | Public Comment From William Jarcho | EEOC_061337 - EEOC_061338 |
| 53387 | Public Comment From Kristen Beck | EEOC_061339 - EEOC_061340 |
| 53388 | Public Comment From Susan Jo Nulman | EEOC_061341 - EEOC_061342 |
| 53389 | Public Comment From Lauri kennedy | EEOC_061343 - EEOC_061344 |
| 53390 | Public Comment From Shirley Harris | EEOC_061345 - EEOC_061346 |
| 53391 | Public Comment From Scott Johnston | EEOC_061347 - EEOC_061348 |
| 53392 | Public Comment From kevin wittstruck | EEOC_061349 - EEOC_061350 |
| 53393 | Public Comment From Gloria Weinblatt | EEOC_061351 - EEOC_061352 |
| 53394 | Public Comment From Katherine White | EEOC_061353 - EEOC_061354 |
| 53395 | Public Comment From Martha Rodriguez | EEOC_061355 - EEOC_061356 |
| 53396 | Public Comment From Steven Kranowski | EEOC_061357 - EEOC_061358 |
| 53397 | Public Comment From Aurora Perez | EEOC_061359 - EEOC_061360 |
| 53398 | Public Comment From Rhonda Clark | EEOC_061361 - EEOC_061362 |
| 53399 | Public Comment From Dr. David Klass | EEOC_061363 - EEOC_061364 |
| 53400 | Public Comment From Cheryl Kirby | EEOC_061365 - EEOC_061366 |
| 53401 | Public Comment From Marilyn K Coats | EEOC_061367 - EEOC_061368 |

| 53402 | Public Comment From Lynn Zoch | EEOC_061369 - EEOC_061370 |
| 53403 | Public Comment From Cassaundra Rounsavell | EEOC_061371 - EEOC_061372 |
| 53404 | Public Comment From Carmella Gioio | EEOC_061373 - EEOC_061374 |
| 53405 | Public Comment From Daniel Morrison | EEOC_061375 - EEOC_061376 |
| 53406 | Public Comment From Dwight Sanders | EEOC_061377 - EEOC_061378 |
| 53407 | Public Comment From Dawn Hurst-Stultz | EEOC_061379 - EEOC_061380 |
| 53408 | Public Comment From Betty Demirtas | EEOC_061381 - EEOC_061382 |
| 53409 | Public Comment From Linda Curry | EEOC_061383 - EEOC_061384 |
| 53410 | Public Comment From Sandy Lamanna | EEOC_061385 - EEOC_061386 |
| 53411 | Public Comment From Patricia Stewart | EEOC_061387 - EEOC_061388 |
| 53412 | Public Comment From Elizabeth Gladfelter | EEOC_061389 - EEOC_061390 |
| 53413 | Public Comment From Janet Mickens | EEOC_061391 - EEOC_061392 |
| 53414 | Public Comment From Rob Roberts | EEOC_061393 - EEOC_061394 |
| 53415 | Public Comment From James Morgan | EEOC_061395 - EEOC_061396 |
| 53416 | Public Comment From Kathleen Rettker | EEOC_061397 - EEOC_061398 |
| 53417 | Public Comment From bobbi qualls | EEOC_061399 - EEOC_061400 |
| 53418 | Public Comment From Robin Dax | EEOC_061401 - EEOC_061402 |
| 53419 | Public Comment From Jonathan Neiss | EEOC_061403 - EEOC_061404 |
| 53420 | Public Comment From Michael Parker | EEOC_061405 - EEOC_061406 |
| 53421 | Public Comment From Patricia Browne | EEOC_061407 - EEOC_061408 |
| 53422 | Public Comment From Cheryl Woodson | EEOC_061409 - EEOC_061410 |

| 53423 | Public Comment From Karen Bosia | EEOC_061411 - EEOC_061412 |
| 53424 | Public Comment From Krystyna Berry | EEOC_061413 - EEOC_061414 |
| 53425 | Public Comment From Lary McKee | EEOC_061415 - EEOC_061416 |
| 53426 | Public Comment From Janice Weeden | EEOC_061417 - EEOC_061418 |
| 53427 | Public Comment From Rebecca Ashkettle | EEOC_061419 - EEOC_061420 |
| 53428 | Public Comment From Elsa Caquias | EEOC_061421 - EEOC_061422 |
| 53429 | Public Comment From Ben Barnes | EEOC_061423 - EEOC_061424 |
| 53430 | Public Comment From Sandra Ingelse | EEOC_061425 - EEOC_061426 |
| 53431 | Public Comment From Sandra Weston | EEOC_061427 - EEOC_061428 |
| 53432 | Public Comment From Nicole Jackson | EEOC_061429 - EEOC_061430 |
| 53433 | Public Comment From Jaime Schatz | EEOC_061431 - EEOC_061432 |
| 53434 | Public Comment From Judith Giberson-Smith | EEOC_061433 - EEOC_061434 |
| 53435 | Public Comment From Susan McDonald | EEOC_061435 - EEOC_061436 |
| 53436 | Public Comment From Beverly Galloway | EEOC_061437 - EEOC_061438 |
| 53437 | Public Comment From Barb Culp | EEOC_061439 - EEOC_061440 |
| 53438 | Public Comment From Virginia Moser | EEOC_061441 - EEOC_061442 |
| 53439 | Public Comment From Beth Stein | EEOC_061443 - EEOC_061444 |
| 53440 | Public Comment From Barbara Figueroa | EEOC_061445 - EEOC_061446 |
| 53441 | Public Comment From KATHLEEN FINLEY | EEOC_061447 - EEOC_061448 |
| 53442 | Public Comment From Deanna Mccluskey | EEOC_061449 - EEOC_061450 |
| 53443 | Public Comment From Patricia Wood | EEOC_061451 - EEOC_061452 |

| 53444 | Public Comment From Rita Wright | EEOC_061453 - EEOC_061454 |
| 53445 | Public Comment From Barbara Sorgeler | EEOC_061455 - EEOC_061456 |
| 53446 | Public Comment From Deborah Baum | EEOC_061457 - EEOC_061458 |
| 53447 | Public Comment From Audrey Flanders-Sundstrom | EEOC_061459 - EEOC_061460 |
| 53448 | Public Comment From Sandy Rao | EEOC_061461 - EEOC_061462 |
| 53449 | Public Comment From Marge Loberger | EEOC_061463 - EEOC_061464 |
| 53450 | Public Comment From Kathy Ruger | EEOC_061465 - EEOC_061466 |
| 53451 | Public Comment From jill a knecht | EEOC_061467 - EEOC_061468 |
| 53452 | Public Comment From Mark Koritz | EEOC_061469 - EEOC_061470 |
| 53453 | Public Comment From Marcy Davis | EEOC_061471 - EEOC_061472 |
| 53454 | Public Comment From Heidi Selig | EEOC_061473 - EEOC_061474 |
| 53455 | Public Comment From Fred Wenthe | EEOC_061475 - EEOC_061476 |
| 53456 | Public Comment From Babulal Makadia | EEOC_061477 - EEOC_061478 |
| 53457 | Public Comment From glenn oxendine | EEOC_061479 - EEOC_061480 |
| 53458 | Public Comment From kenneth robinson | EEOC_061481 - EEOC_061482 |
| 53459 | Public Comment From stephanie rogall | EEOC_061483 - EEOC_061484 |
| 53460 | Public Comment From David Schwartz | EEOC_061485 - EEOC_061486 |
| 53461 | Public Comment From Dennis Cuchna | EEOC_061487 - EEOC_061488 |
| 53462 | Public Comment From Renee Leach | EEOC_061489 - EEOC_061490 |
| 53463 | Public Comment From Ruth Zemek | EEOC_061491 - EEOC_061492 |
| 53464 | Public Comment From SaraBeth Cullinan | EEOC_061493 - EEOC_061494 |

| 53465 | Public Comment From emma gibbs | EEOC_061495 - EEOC_061496 |
|---|---|---|
| 53466 | Public Comment From Jill Solow | EEOC_061497 - EEOC_061498 |
| 53467 | Public Comment From Kathleen Todd | EEOC_061499 - EEOC_061500 |
| 53468 | Public Comment From Veronica Coronado | EEOC_061501 - EEOC_061502 |
| 53469 | Public Comment From Phyllis Caloren | EEOC_061503 - EEOC_061504 |
| 53470 | Public Comment From Peter Kimura | EEOC_061505 - EEOC_061506 |
| 53471 | Public Comment From Aleva McDaniel | EEOC_061507 - EEOC_061508 |
| 53472 | Public Comment From Barbara Nardone | EEOC_061509 - EEOC_061510 |
| 53473 | Public Comment From Debra Andrade | EEOC_061511 - EEOC_061512 |
| 53474 | Public Comment From Susan Proietta | EEOC_061513 - EEOC_061514 |
| 53475 | Public Comment From Amy Donovan | EEOC_061515 - EEOC_061516 |
| 53476 | Public Comment From Susan Dehart | EEOC_061517 - EEOC_061518 |
| 53477 | Public Comment From Eric Ferguson | EEOC_061519 - EEOC_061520 |
| 53478 | Public Comment From Terry Gardiner | EEOC_061521 - EEOC_061522 |
| 53479 | Public Comment From Ann Green | EEOC_061523 - EEOC_061524 |
| 53480 | Public Comment From zareth jones | EEOC_061525 - EEOC_061526 |
| 53481 | Public Comment From Alyssa Hanks | EEOC_061527 - EEOC_061528 |
| 53482 | Public Comment From John Mitcheson | EEOC_061529 - EEOC_061530 |
| 53483 | Public Comment From Alissa Ghedini | EEOC_061531 - EEOC_061532 |
| 53484 | Public Comment From Marsha Bennett | EEOC_061533 - EEOC_061534 |
| 53485 | Public Comment From John Rhoades | EEOC_061535 - EEOC_061536 |

| 53486 | Public Comment From GLENN HOFFMAN | EEOC_061537 - EEOC_061538 |
|---|---|---|
| 53487 | Public Comment From Pam Rensch | EEOC_061539 - EEOC_061540 |
| 53488 | Public Comment From Chris Moore | EEOC_061541 - EEOC_061542 |
| 53489 | Public Comment From Carol Rea | EEOC_061543 - EEOC_061544 |
| 53490 | Public Comment From Robert Frailey | EEOC_061545 - EEOC_061546 |
| 53491 | Public Comment From Jill Edison | EEOC_061547 - EEOC_061548 |
| 53492 | Public Comment From Tracy Randolph | EEOC_061549 - EEOC_061550 |
| 53493 | Public Comment From Michelle Takemoto | EEOC_061551 - EEOC_061552 |
| 53494 | Public Comment From elena orozco | EEOC_061553 - EEOC_061554 |
| 53495 | Public Comment From Suzanne Kruger | EEOC_061555 - EEOC_061556 |
| 53496 | Public Comment From Jonathan Gigear | EEOC_061557 - EEOC_061558 |
| 53497 | Public Comment From Ken James | EEOC_061559 - EEOC_061560 |
| 53498 | Public Comment From Nancy Ding | EEOC_061561 - EEOC_061562 |
| 53499 | Public Comment From Suzanne Zook | EEOC_061563 - EEOC_061564 |
| 53500 | Public Comment From Mary Weber | EEOC_061565 - EEOC_061566 |
| 53501 | Public Comment From Sharon Nelson | EEOC_061567 - EEOC_061568 |
| 53502 | Public Comment From Deborah O'Rell | EEOC_061569 - EEOC_061570 |
| 53503 | Public Comment From Sasha Jackson | EEOC_061571 - EEOC_061572 |
| 53504 | Public Comment From Elena McAneny | EEOC_061573 - EEOC_061574 |
| 53505 | Public Comment From Leo Elizabeth Alonzo | EEOC_061575 - EEOC_061576 |
| 53506 | Public Comment From April Farrer | EEOC_061577 - EEOC_061578 |

| 53507 | Public Comment From Dylan Jones | EEOC_061579 - EEOC_061580 |
| 53508 | Public Comment From Barbara Leon | EEOC_061581 - EEOC_061582 |
| 53509 | Public Comment From karen horton | EEOC_061583 - EEOC_061584 |
| 53510 | Public Comment From Paula Day | EEOC_061585 - EEOC_061586 |
| 53511 | Public Comment From Dan Volpatti | EEOC_061587 - EEOC_061588 |
| 53512 | Public Comment From Joyce Kunie | EEOC_061589 - EEOC_061590 |
| 53513 | Public Comment From Mary Stoldt | EEOC_061591 - EEOC_061592 |
| 53514 | Public Comment From Judith K Brand | EEOC_061593 - EEOC_061594 |
| 53515 | Public Comment From joyce white | EEOC_061595 - EEOC_061596 |
| 53516 | Public Comment From michael mitchell | EEOC_061597 - EEOC_061598 |
| 53517 | Public Comment From Nancy Griffin-Bonnaire | EEOC_061599 - EEOC_061600 |
| 53518 | Public Comment From Ann Berndt | EEOC_061601 - EEOC_061601 |
| 53519 | Public Comment From Mary Ann Kenar | EEOC_061602 - EEOC_061603 |
| 53520 | Public Comment From Marion Byrnes | EEOC_061604 - EEOC_061605 |
| 53521 | Public Comment From Diane Grobman | EEOC_061606 - EEOC_061607 |
| 53522 | Public Comment From Heidi Shuler | EEOC_061608 - EEOC_061609 |
| 53523 | Public Comment From Jessie Burks | EEOC_061610 - EEOC_061611 |
| 53524 | Public Comment From Michele Blum | EEOC_061612 - EEOC_061613 |
| 53525 | Public Comment From Emmah Doucette | EEOC_061614 - EEOC_061615 |
| 53526 | Public Comment From Celeste Bettino | EEOC_061616 - EEOC_061617 |
| 53527 | Public Comment From John Bromer | EEOC_061618 - EEOC_061618 |

| 53528 | Public Comment From Sherri Rand | EEOC_061619 - EEOC_061620 |
| 53529 | Public Comment From Paul Barry | EEOC_061621 - EEOC_061622 |
| 53530 | Public Comment From michael maggied | EEOC_061623 - EEOC_061624 |
| 53531 | Public Comment From Marsha Corrocher | EEOC_061625 - EEOC_061626 |
| 53532 | Public Comment From Kathryn Sullivan | EEOC_061627 - EEOC_061628 |
| 53533 | Public Comment From Jeannie Larson | EEOC_061629 - EEOC_061630 |
| 53534 | Public Comment From Kim Shrader | EEOC_061631 - EEOC_061632 |
| 53535 | Public Comment From Nandita Shenoy | EEOC_061633 - EEOC_061634 |
| 53536 | Public Comment From Susan Jordan | EEOC_061635 - EEOC_061635 |
| 53537 | Public Comment From Paul Markillie | EEOC_061636 - EEOC_061637 |
| 53538 | Public Comment From Kristie Devost | EEOC_061638 - EEOC_061639 |
| 53539 | Public Comment From Cathie Conzemius | EEOC_061640 - EEOC_061641 |
| 53540 | Public Comment From Tangerine Hill | EEOC_061642 - EEOC_061643 |
| 53541 | Public Comment From Victoria Dreifuss | EEOC_061644 - EEOC_061645 |
| 53542 | Public Comment From Jeffrey Handley | EEOC_061646 - EEOC_061647 |
| 53543 | Public Comment From Rod Garner | EEOC_061648 - EEOC_061649 |
| 53544 | Public Comment From Patricia Menges | EEOC_061650 - EEOC_061651 |
| 53545 | Public Comment From Jeremiah Lynch | EEOC_061652 - EEOC_061652 |
| 53546 | Public Comment From James Dean | EEOC_061653 - EEOC_061654 |
| 53547 | Public Comment From Natalie Eline | EEOC_061655 - EEOC_061656 |
| 53548 | Public Comment From Valorie Pitts | EEOC_061657 - EEOC_061658 |

| 53549 | Public Comment From Fred Hanson | EEOC_061659 - EEOC_061660 |
| 53550 | Public Comment From Michelle Gordon | EEOC_061661 - EEOC_061662 |
| 53551 | Public Comment From Gary Dillon | EEOC_061663 - EEOC_061664 |
| 53552 | Public Comment From Eric Voise | EEOC_061665 - EEOC_061666 |
| 53553 | Public Comment From Lorie Brock | EEOC_061667 - EEOC_061668 |
| 53554 | Public Comment From Rachel Speed | EEOC_061669 - EEOC_061670 |
| 53555 | Public Comment From Malia Davis | EEOC_061671 - EEOC_061672 |
| 53556 | Public Comment From Dorothy Anderson | EEOC_061673 - EEOC_061674 |
| 53557 | Public Comment From Fran Rovetto | EEOC_061675 - EEOC_061676 |
| 53558 | Public Comment From jeffrey Wright | EEOC_061677 - EEOC_061678 |
| 53559 | Public Comment From Paula Arevalos | EEOC_061679 - EEOC_061680 |
| 53560 | Public Comment From Elizabeth McCandless | EEOC_061681 - EEOC_061682 |
| 53561 | Public Comment From Nadja Judish | EEOC_061683 - EEOC_061684 |
| 53562 | Public Comment From Nicole Olson | EEOC_061685 - EEOC_061686 |
| 53563 | Public Comment From Bruce Ross | EEOC_061687 - EEOC_061688 |
| 53564 | Public Comment From Rosalind Ratliff | EEOC_061689 - EEOC_061690 |
| 53565 | Public Comment From Don Pew | EEOC_061691 - EEOC_061692 |
| 53566 | Public Comment From Roland Romo | EEOC_061693 - EEOC_061694 |
| 53567 | Public Comment From Cathy Saran | EEOC_061695 - EEOC_061696 |
| 53568 | Public Comment From Linda Boccia | EEOC_061697 - EEOC_061698 |
| 53569 | Public Comment From Catherine Rush | EEOC_061699 - EEOC_061700 |

| 53570 | Public Comment From Carol David | EEOC_061701 - EEOC_061702 |
|-------|----------------------------------|---------------------------|
| 53571 | Public Comment From Kim Johnson | EEOC_061703 - EEOC_061704 |
| 53572 | Public Comment From Nora Sullivan | EEOC_061705 - EEOC_061706 |
| 53573 | Public Comment From Wesley Johnson | EEOC_061707 - EEOC_061708 |
| 53574 | Public Comment From Heatherjoy Klein | EEOC_061709 - EEOC_061710 |
| 53575 | Public Comment From Wesa-Asgaya Sweeney | EEOC_061711 - EEOC_061712 |
| 53576 | Public Comment From Gerald Wambach | EEOC_061713 - EEOC_061714 |
| 53577 | Public Comment From John Dervin | EEOC_061715 - EEOC_061716 |
| 53578 | Public Comment From Armando Lopez | EEOC_061717 - EEOC_061718 |
| 53579 | Public Comment From Ruthann McDermott | EEOC_061719 - EEOC_061720 |
| 53580 | Public Comment From Teresa Cooper | EEOC_061721 - EEOC_061722 |
| 53581 | Public Comment From gail buchanan | EEOC_061723 - EEOC_061724 |
| 53582 | Public Comment From Babara Franck | EEOC_061725 - EEOC_061726 |
| 53583 | Public Comment From Denise Lytle | EEOC_061727 - EEOC_061728 |
| 53584 | Public Comment From linda sommer | EEOC_061729 - EEOC_061730 |
| 53585 | Public Comment From Birgit Hahn | EEOC_061731 - EEOC_061732 |
| 53586 | Public Comment From Kathleen Grossman | EEOC_061733 - EEOC_061734 |
| 53587 | Public Comment From Teresa Stephen | EEOC_061735 - EEOC_061736 |
| 53588 | Public Comment From Carol Shubin | EEOC_061737 - EEOC_061738 |
| 53589 | Public Comment From Earl Poteet | EEOC_061739 - EEOC_061740 |
| 53590 | Public Comment From Pamela Stanton | EEOC_061741 - EEOC_061742 |

| 53591 | Public Comment From Jayne Cerny | EEOC_061743 - EEOC_061744 |
|---|---|---|
| 53592 | Public Comment From Elisabeth Jakab | EEOC_061745 - EEOC_061746 |
| 53593 | Public Comment From Leslie Celeste | EEOC_061747 - EEOC_061748 |
| 53594 | Public Comment From Sherelle Porter | EEOC_061749 - EEOC_061750 |
| 53595 | Public Comment From Reinaldo Quinones | EEOC_061751 - EEOC_061752 |
| 53596 | Public Comment From Miriam Thompson | EEOC_061753 - EEOC_061754 |
| 53597 | Public Comment From Lisa Glover | EEOC_061755 - EEOC_061756 |
| 53598 | Public Comment From Moisha Blechman | EEOC_061757 - EEOC_061758 |
| 53599 | Public Comment From Sharlene Bergart | EEOC_061759 - EEOC_061760 |
| 53600 | Public Comment From Karen Knauf | EEOC_061761 - EEOC_061762 |
| 53601 | Public Comment From Margaret McNeil | EEOC_061763 - EEOC_061764 |
| 53602 | Public Comment From Debra Kern | EEOC_061765 - EEOC_061766 |
| 53603 | Public Comment From Rosemary Brubaker | EEOC_061767 - EEOC_061768 |
| 53604 | Public Comment From Frances Kramer | EEOC_061769 - EEOC_061770 |
| 53605 | Public Comment From Nancy Berger | EEOC_061771 - EEOC_061772 |
| 53606 | Public Comment From Kathie Carpenter | EEOC_061773 - EEOC_061774 |
| 53607 | Public Comment From Michael Keene | EEOC_061775 - EEOC_061776 |
| 53608 | Public Comment From Marilyn Griffiths | EEOC_061777 - EEOC_061778 |
| 53609 | Public Comment From Ruth Konoff | EEOC_061779 - EEOC_061780 |
| 53610 | Public Comment From Zoraida Erquinigo | EEOC_061781 - EEOC_061782 |
| 53611 | Public Comment From David Tisdale | EEOC_061783 - EEOC_061784 |

| 53612 | Public Comment From Coleen Lyon | EEOC_061785 - EEOC_061786 |
|---|---|---|
| 53613 | Public Comment From Dash Porter | EEOC_061787 - EEOC_061788 |
| 53614 | Public Comment From Allison Greenwald | EEOC_061789 - EEOC_061790 |
| 53615 | Public Comment From Linda Brown | EEOC_061791 - EEOC_061792 |
| 53616 | Public Comment From Phyllis Welch | EEOC_061793 - EEOC_061794 |
| 53617 | Public Comment From Pam Hobbs | EEOC_061795 - EEOC_061796 |
| 53618 | Public Comment From Donna Cambio | EEOC_061797 - EEOC_061797 |
| 53619 | Public Comment From Nanci Bucchianeri | EEOC_061798 - EEOC_061799 |
| 53620 | Public Comment From Kenneth Washburn | EEOC_061800 - EEOC_061801 |
| 53621 | Public Comment From constance glenn | EEOC_061802 - EEOC_061803 |
| 53622 | Public Comment From Daniel Frey | EEOC_061804 - EEOC_061805 |
| 53623 | Public Comment From LIDA SKRZYPCZAK | EEOC_061806 - EEOC_061807 |
| 53624 | Public Comment From Deborah Filion | EEOC_061808 - EEOC_061809 |
| 53625 | Public Comment From Elizabeth Saylor | EEOC_061810 - EEOC_061811 |
| 53626 | Public Comment From Joan Warner | EEOC_061812 - EEOC_061813 |
| 53627 | Public Comment From Ruth Hodum | EEOC_061814 - EEOC_061815 |
| 53628 | Public Comment From Anne Oklan | EEOC_061816 - EEOC_061817 |
| 53629 | Public Comment From Melvin Armolt | EEOC_061818 - EEOC_061819 |
| 53630 | Public Comment From Elise Tooley | EEOC_061820 - EEOC_061821 |
| 53631 | Public Comment From Kevin Jones | EEOC_061822 - EEOC_061823 |
| 53632 | Public Comment From David Rockwell | EEOC_061824 - EEOC_061825 |

| 53633 | Public Comment From Deborah Wells | EEOC_061826 - EEOC_061827 |
|---|---|---|
| 53634 | Public Comment From Evan Duffley | EEOC_061828 - EEOC_061829 |
| 53635 | Public Comment From Pamela Durkalski | EEOC_061830 - EEOC_061831 |
| 53636 | Public Comment From Dawn Brant | EEOC_061832 - EEOC_061833 |
| 53637 | Public Comment From Susan Soh | EEOC_061834 - EEOC_061835 |
| 53638 | Public Comment From Morgan Enby | EEOC_061836 - EEOC_061837 |
| 53639 | Public Comment From Mari Mennel - Bell | EEOC_061838 - EEOC_061838 |
| 53640 | Public Comment From Sylvia Hammond | EEOC_061839 - EEOC_061840 |
| 53641 | Public Comment From Maggie Carter | EEOC_061841 - EEOC_061842 |
| 53642 | Public Comment From Candice Paulus | EEOC_061843 - EEOC_061844 |
| 53643 | Public Comment From Suzanne DeVita | EEOC_061845 - EEOC_061846 |
| 53644 | Public Comment From Alana Preziosi | EEOC_061847 - EEOC_061848 |
| 53645 | Public Comment From helen hastings | EEOC_061849 - EEOC_061850 |
| 53646 | Public Comment From Kim Wilcox | EEOC_061851 - EEOC_061852 |
| 53647 | Public Comment From Ruth Gonzalez | EEOC_061853 - EEOC_061853 |
| 53648 | Public Comment From Katherine Wolfe | EEOC_061854 - EEOC_061855 |
| 53649 | Public Comment From Denise Kastner | EEOC_061856 - EEOC_061857 |
| 53650 | Public Comment From Gayle Mulrooney | EEOC_061858 - EEOC_061859 |
| 53651 | Public Comment From Sigmund Finman | EEOC_061860 - EEOC_061861 |
| 53652 | Public Comment From Cari Lopez | EEOC_061862 - EEOC_061863 |
| 53653 | Public Comment From Robin Montgomery | EEOC_061864 - EEOC_061865 |

| 53654 | Public Comment From Naomi W | EEOC_061866 - EEOC_061867 |
|---|---|---|
| 53655 | Public Comment From john miller | EEOC_061868 - EEOC_061869 |
| 53656 | Public Comment From Jaen Lawrence | EEOC_061870 - EEOC_061871 |
| 53657 | Public Comment From Koren Taylor | EEOC_061872 - EEOC_061873 |
| 53658 | Public Comment From Anne Kershner | EEOC_061874 - EEOC_061875 |
| 53659 | Public Comment From Marilyn Seierup | EEOC_061876 - EEOC_061877 |
| 53660 | Public Comment From Melissa Jurkowski | EEOC_061878 - EEOC_061879 |
| 53661 | Public Comment From roger woodward | EEOC_061880 - EEOC_061881 |
| 53662 | Public Comment From Randa Blackwell | EEOC_061882 - EEOC_061883 |
| 53663 | Public Comment From Carlene Knowlton | EEOC_061884 - EEOC_061885 |
| 53664 | Public Comment From Antoinette Spadaro | EEOC_061886 - EEOC_061887 |
| 53665 | Public Comment From Jennie Jensen | EEOC_061888 - EEOC_061889 |
| 53666 | Public Comment From Moranda Meyer | EEOC_061890 - EEOC_061891 |
| 53667 | Public Comment From Elise D | EEOC_061892 - EEOC_061893 |
| 53668 | Public Comment From Samuel Long | EEOC_061894 - EEOC_061895 |
| 53669 | Public Comment From Kimberley French | EEOC_061896 - EEOC_061897 |
| 53670 | Public Comment From Devon Kendall | EEOC_061898 - EEOC_061899 |
| 53671 | Public Comment From Lauri Balter | EEOC_061900 - EEOC_061901 |
| 53672 | Public Comment From Rose Grimes | EEOC_061902 - EEOC_061903 |
| 53673 | Public Comment From Nikki Hatchett | EEOC_061904 - EEOC_061905 |
| 53674 | Public Comment From Pam Steinmetz | EEOC_061906 - EEOC_061907 |

| 53675 | Public Comment From dorian canalizo | EEOC_061908 - EEOC_061909 |
| 53676 | Public Comment From James Jacobson | EEOC_061910 - EEOC_061911 |
| 53677 | Public Comment From Kathleen Montford | EEOC_061912 - EEOC_061913 |
| 53678 | Public Comment From David Reisch | EEOC_061914 - EEOC_061915 |
| 53679 | Public Comment From Rita Plotner | EEOC_061916 - EEOC_061917 |
| 53680 | Public Comment From Patricia Meyer | EEOC_061918 - EEOC_061919 |
| 53681 | Public Comment From Cherri Field | EEOC_061920 - EEOC_061921 |
| 53682 | Public Comment From Dana Feldman | EEOC_061922 - EEOC_061923 |
| 53683 | Public Comment From Faye Keogh | EEOC_061924 - EEOC_061925 |
| 53684 | Public Comment From Marcia Curry | EEOC_061926 - EEOC_061927 |
| 53685 | Public Comment From Karen Rosenfeld | EEOC_061928 - EEOC_061929 |
| 53686 | Public Comment From Patricia Mulcahy | EEOC_061930 - EEOC_061931 |
| 53687 | Public Comment From Jay Rice | EEOC_061932 - EEOC_061933 |
| 53688 | Public Comment From Martha Madrid | EEOC_061934 - EEOC_061935 |
| 53689 | Public Comment From Judith Takacs | EEOC_061936 - EEOC_061937 |
| 53690 | Public Comment From Arlena Jones | EEOC_061938 - EEOC_061939 |
| 53691 | Public Comment From Anesha Perry | EEOC_061940 - EEOC_061941 |
| 53692 | Public Comment From william epstein | EEOC_061942 - EEOC_061943 |
| 53693 | Public Comment From Naomi Tuttle | EEOC_061944 - EEOC_061945 |
| 53694 | Public Comment From Jonathan C. Gerns | EEOC_061946 - EEOC_061947 |
| 53695 | Public Comment From Susan Sands | EEOC_061948 - EEOC_061949 |

| 53696 | Public Comment From Josephine Raskowski | EEOC_061950 - EEOC_061950 |
|-------|------------------------------------------|---------------------------|
| 53697 | Public Comment From Yolanda Hall | EEOC_061951 - EEOC_061952 |
| 53698 | Public Comment From Kennedy Carman | EEOC_061953 - EEOC_061954 |
| 53699 | Public Comment From Mitzi Johnson | EEOC_061955 - EEOC_061956 |
| 53700 | Public Comment From Susan Ferguson | EEOC_061957 - EEOC_061958 |
| 53701 | Public Comment From Mary Axle | EEOC_061959 - EEOC_061960 |
| 53702 | Public Comment From Daniel Gonzales | EEOC_061961 - EEOC_061962 |
| 53703 | Public Comment From Russ Young | EEOC_061963 - EEOC_061964 |
| 53704 | Public Comment From Martha Rivas | EEOC_061965 - EEOC_061966 |
| 53705 | Public Comment From Nate Mihalcean | EEOC_061967 - EEOC_061968 |
| 53706 | Public Comment From Meryle A. Korn | EEOC_061969 - EEOC_061970 |
| 53707 | Public Comment From Myrna Steigner | EEOC_061971 - EEOC_061972 |
| 53708 | Public Comment From Jaymee Workman | EEOC_061973 - EEOC_061974 |
| 53709 | Public Comment From Sandra Johnson | EEOC_061975 - EEOC_061976 |
| 53710 | Public Comment From Charles Taormina | EEOC_061977 - EEOC_061978 |
| 53711 | Public Comment From Victoria Bolanos | EEOC_061979 - EEOC_061980 |
| 53712 | Public Comment From Karen Mazza | EEOC_061981 - EEOC_061982 |
| 53713 | Public Comment From Carol Santiago | EEOC_061983 - EEOC_061984 |
| 53714 | Public Comment From pam cellucci | EEOC_061985 - EEOC_061986 |
| 53715 | Public Comment From EDDIE RICE | EEOC_061987 - EEOC_061988 |
| 53716 | Public Comment From carl tegethoff | EEOC_061989 - EEOC_061990 |

| 53717 | Public Comment From Doris Certosimo | EEOC_061991 - EEOC_061992 |
| 53718 | Public Comment From Carmela Palumbo | EEOC_061993 - EEOC_061994 |
| 53719 | Public Comment From Mary Kathryn Hamm | EEOC_061995 - EEOC_061996 |
| 53720 | Public Comment From amy sheneman | EEOC_061997 - EEOC_061998 |
| 53721 | Public Comment From Monique Teal | EEOC_061999 - EEOC_062000 |
| 53722 | Public Comment From David Lax | EEOC_062001 - EEOC_062002 |
| 53723 | Public Comment From Daniel Hunter | EEOC_062003 - EEOC_062004 |
| 53724 | Public Comment From Mary Shea | EEOC_062005 - EEOC_062006 |
| 53725 | Public Comment From James Thompson | EEOC_062007 - EEOC_062008 |
| 53726 | Public Comment From Carol Peluso | EEOC_062009 - EEOC_062010 |
| 53727 | Public Comment From Lisa Roberts | EEOC_062011 - EEOC_062012 |
| 53728 | Public Comment From URSULA LARSON | EEOC_062013 - EEOC_062014 |
| 53729 | Public Comment From James Brousseau | EEOC_062015 - EEOC_062016 |
| 53730 | Public Comment From Deborah Zdobinski | EEOC_062017 - EEOC_062018 |
| 53731 | Public Comment From Heidi Holloran | EEOC_062019 - EEOC_062020 |
| 53732 | Public Comment From Joanne Hottendorf | EEOC_062021 - EEOC_062022 |
| 53733 | Public Comment From Reed Williams | EEOC_062023 - EEOC_062024 |
| 53734 | Public Comment From Ashley Baker | EEOC_062025 - EEOC_062026 |
| 53735 | Public Comment From george kartis | EEOC_062027 - EEOC_062028 |
| 53736 | Public Comment From Donna Lozano | EEOC_062029 - EEOC_062030 |
| 53737 | Public Comment From Martha Ansorge | EEOC_062031 - EEOC_062032 |

| 53738 | Public Comment From Carol Dodson | EEOC_062033 - EEOC_062034 |
| 53739 | Public Comment From Daniel Hunt | EEOC_062035 - EEOC_062036 |
| 53740 | Public Comment From Melisa Bauer | EEOC_062037 - EEOC_062038 |
| 53741 | Public Comment From Marc Robertson | EEOC_062039 - EEOC_062040 |
| 53742 | Public Comment From Rob Chandler | EEOC_062041 - EEOC_062042 |
| 53743 | Public Comment From John Wiberg | EEOC_062043 - EEOC_062044 |
| 53744 | Public Comment From Merry Robinson | EEOC_062045 - EEOC_062046 |
| 53745 | Public Comment From Bee Herrmann | EEOC_062047 - EEOC_062048 |
| 53746 | Public Comment From Linda Maslanko | EEOC_062049 - EEOC_062050 |
| 53747 | Public Comment From Gail Wolfe | EEOC_062051 - EEOC_062052 |
| 53748 | Public Comment From merrill flam | EEOC_062053 - EEOC_062054 |
| 53749 | Public Comment From Hilary McGregor | EEOC_062055 - EEOC_062056 |
| 53750 | Public Comment From rosie brown | EEOC_062057 - EEOC_062058 |
| 53751 | Public Comment From Juliana Perdoda | EEOC_062059 - EEOC_062060 |
| 53752 | Public Comment From William Tarbox | EEOC_062061 - EEOC_062062 |
| 53753 | Public Comment From Barbara Polhamius | EEOC_062063 - EEOC_062064 |
| 53754 | Public Comment From Angelica WHITEFEATHER | EEOC_062065 - EEOC_062066 |
| 53755 | Public Comment From Carol Goslant | EEOC_062067 - EEOC_062068 |
| 53756 | Public Comment From Michelle Young | EEOC_062069 - EEOC_062070 |
| 53757 | Public Comment From Janet Binette | EEOC_062071 - EEOC_062072 |
| 53758 | Public Comment From William Kolb | EEOC_062073 - EEOC_062074 |

| 53759 | Public Comment From Beverly Buckley | EEOC_062075 - EEOC_062076 |
|---|---|---|
| 53760 | Public Comment From Jennifer Larsen | EEOC_062077 - EEOC_062078 |
| 53761 | Public Comment From Gloria Tindle | EEOC_062079 - EEOC_062080 |
| 53762 | Public Comment From Ana Lucia Hallman | EEOC_062081 - EEOC_062082 |
| 53763 | Public Comment From Laura Brown | EEOC_062083 - EEOC_062084 |
| 53764 | Public Comment From Timothy Dolch | EEOC_062085 - EEOC_062085 |
| 53765 | Public Comment From Gloria I Delgado | EEOC_062086 - EEOC_062087 |
| 53766 | Public Comment From William Hesterberg | EEOC_062088 - EEOC_062089 |
| 53767 | Public Comment From Ilse Fabela | EEOC_062090 - EEOC_062091 |
| 53768 | Public Comment From pamela guyon | EEOC_062092 - EEOC_062093 |
| 53769 | Public Comment From Ernest Boyd | EEOC_062094 - EEOC_062095 |
| 53770 | Public Comment From Shannon Cady | EEOC_062096 - EEOC_062097 |
| 53771 | Public Comment From Patricia Cwick | EEOC_062098 - EEOC_062099 |
| 53772 | Public Comment From Marshall McCorkle | EEOC_062100 - EEOC_062101 |
| 53773 | Public Comment From Eric Vanlom | EEOC_062102 - EEOC_062103 |
| 53774 | Public Comment From Crystal Berg | EEOC_062104 - EEOC_062105 |
| 53775 | Public Comment From Mary Bjerke | EEOC_062106 - EEOC_062107 |
| 53776 | Public Comment From Leslie Edstrom | EEOC_062108 - EEOC_062109 |
| 53777 | Public Comment From Colleen Klein | EEOC_062110 - EEOC_062111 |
| 53778 | Public Comment From BRITTNEY AGUILAR | EEOC_062112 - EEOC_062113 |
| 53779 | Public Comment From Karen AstaFerrero | EEOC_062114 - EEOC_062115 |

| 53780 | Public Comment From Joanna deFelice | EEOC_062116 - EEOC_062117 |
|---|---|---|
| 53781 | Public Comment From Vicky Oreilly | EEOC_062118 - EEOC_062119 |
| 53782 | Public Comment From Clifford Slayman | EEOC_062120 - EEOC_062121 |
| 53783 | Public Comment From bliton bliton | EEOC_062122 - EEOC_062123 |
| 53784 | Public Comment From steven waldrip | EEOC_062124 - EEOC_062125 |
| 53785 | Public Comment From Gregory Bowling | EEOC_062126 - EEOC_062127 |
| 53786 | Public Comment From Todd Snyder | EEOC_062128 - EEOC_062129 |
| 53787 | Public Comment From Barrbara Burns | EEOC_062130 - EEOC_062131 |
| 53788 | Public Comment From Vernita Mays | EEOC_062132 - EEOC_062133 |
| 53789 | Public Comment From Nicole Miller | EEOC_062134 - EEOC_062135 |
| 53790 | Public Comment From Susan Wheaton | EEOC_062136 - EEOC_062137 |
| 53791 | Public Comment From Jay Harlan | EEOC_062138 - EEOC_062139 |
| 53792 | Public Comment From Shawneen Hicks | EEOC_062140 - EEOC_062141 |
| 53793 | Public Comment From james groll | EEOC_062142 - EEOC_062143 |
| 53794 | Public Comment From Robbie Yohn | EEOC_062144 - EEOC_062145 |
| 53795 | Public Comment From Sherrill Brown | EEOC_062146 - EEOC_062147 |
| 53796 | Public Comment From STACEY Crowley | EEOC_062148 - EEOC_062149 |
| 53797 | Public Comment From Garrett Murphy | EEOC_062150 - EEOC_062151 |
| 53798 | Public Comment From Robert Allan | EEOC_062152 - EEOC_062153 |
| 53799 | Public Comment From Jude Jennings | EEOC_062154 - EEOC_062155 |
| 53800 | Public Comment From George CATTAN | EEOC_062156 - EEOC_062157 |

| 53801 | Public Comment From Richard Han | EEOC_062158 - EEOC_062159 |
| 53802 | Public Comment From Janet Prince | EEOC_062160 - EEOC_062161 |
| 53803 | Public Comment From Evelyn Neiman | EEOC_062162 - EEOC_062163 |
| 53804 | Public Comment From Julie Krasin | EEOC_062164 - EEOC_062165 |
| 53805 | Public Comment From Gertrude Nuttman | EEOC_062166 - EEOC_062167 |
| 53806 | Public Comment From Judith Leventon | EEOC_062168 - EEOC_062169 |
| 53807 | Public Comment From Isabel Magallanes | EEOC_062170 - EEOC_062171 |
| 53808 | Public Comment From Linda Vardaro | EEOC_062172 - EEOC_062173 |
| 53809 | Public Comment From Patricia Cat Manning | EEOC_062174 - EEOC_062175 |
| 53810 | Public Comment From Monica Kennedy | EEOC_062176 - EEOC_062177 |
| 53811 | Public Comment From John Moran | EEOC_062178 - EEOC_062179 |
| 53812 | Public Comment From Jan Cadoret | EEOC_062180 - EEOC_062181 |
| 53813 | Public Comment From Nancy Jo Whittington | EEOC_062182 - EEOC_062183 |
| 53814 | Public Comment From Shirley Plowman | EEOC_062184 - EEOC_062185 |
| 53815 | Public Comment From Joan Giambanco | EEOC_062186 - EEOC_062187 |
| 53816 | Public Comment From Sharon Evans-Ford | EEOC_062188 - EEOC_062189 |
| 53817 | Public Comment From Erin Simpson | EEOC_062190 - EEOC_062191 |
| 53818 | Public Comment From Kandace Eaton | EEOC_062192 - EEOC_062193 |
| 53819 | Public Comment From Cecil Woolley | EEOC_062194 - EEOC_062195 |
| 53820 | Public Comment From Robin Loewen | EEOC_062196 - EEOC_062197 |
| 53821 | Public Comment From Robert Fioretti | EEOC_062198 - EEOC_062199 |

| 53822 | Public Comment From Rebecca Skalsky | EEOC_062200 - EEOC_062201 |
|---|---|---|
| 53823 | Public Comment From Danalyn Luke | EEOC_062202 - EEOC_062203 |
| 53824 | Public Comment From Steven Marcus | EEOC_062204 - EEOC_062205 |
| 53825 | Public Comment From Stephen Kozlowski | EEOC_062206 - EEOC_062207 |
| 53826 | Public Comment From Robin Powell | EEOC_062208 - EEOC_062209 |
| 53827 | Public Comment From Rita Gehrke | EEOC_062210 - EEOC_062211 |
| 53828 | Public Comment From Karin Tompkins | EEOC_062212 - EEOC_062213 |
| 53829 | Public Comment From Tanner Browning | EEOC_062214 - EEOC_062215 |
| 53830 | Public Comment From ODESSA BOWSER | EEOC_062216 - EEOC_062217 |
| 53831 | Public Comment From Linda Davis | EEOC_062218 - EEOC_062219 |
| 53832 | Public Comment From Jay Denniston | EEOC_062220 - EEOC_062221 |
| 53833 | Public Comment From Diane NAgell | EEOC_062222 - EEOC_062223 |
| 53834 | Public Comment From Barry Greenhill | EEOC_062224 - EEOC_062225 |
| 53835 | Public Comment From jesse gillman | EEOC_062226 - EEOC_062227 |
| 53836 | Public Comment From Djuna Posey | EEOC_062228 - EEOC_062229 |
| 53837 | Public Comment From Judi Smith | EEOC_062230 - EEOC_062231 |
| 53838 | Public Comment From Jeremy Gooding | EEOC_062232 - EEOC_062233 |
| 53839 | Public Comment From Amy Mathias | EEOC_062234 - EEOC_062235 |
| 53840 | Public Comment From Terri Richmond | EEOC_062236 - EEOC_062237 |
| 53841 | Public Comment From Elisabeth Johnson | EEOC_062238 - EEOC_062239 |
| 53842 | Public Comment From William Crotty | EEOC_062240 - EEOC_062241 |

| 53843 | Public Comment From Myrna Lipman | EEOC_062242 - EEOC_062243 |
|---|---|---|
| 53844 | Public Comment From Kathe Matthews | EEOC_062244 - EEOC_062245 |
| 53845 | Public Comment From Laura Adams | EEOC_062246 - EEOC_062247 |
| 53846 | Public Comment From Linda Agnello | EEOC_062248 - EEOC_062249 |
| 53847 | Public Comment From Deimile Mockus | EEOC_062250 - EEOC_062251 |
| 53848 | Public Comment From Tammy Shaw | EEOC_062252 - EEOC_062253 |
| 53849 | Public Comment From June MacArthur | EEOC_062254 - EEOC_062255 |
| 53850 | Public Comment From Kirsten Wolner | EEOC_062256 - EEOC_062257 |
| 53851 | Public Comment From Leslie Smith | EEOC_062258 - EEOC_062259 |
| 53852 | Public Comment From Harriette Weller | EEOC_062260 - EEOC_062261 |
| 53853 | Public Comment From Jami Dougan | EEOC_062262 - EEOC_062263 |
| 53854 | Public Comment From Aida Mullican | EEOC_062264 - EEOC_062265 |
| 53855 | Public Comment From Madalynn Carey | EEOC_062266 - EEOC_062267 |
| 53856 | Public Comment From Ron Mendelblat | EEOC_062268 - EEOC_062269 |
| 53857 | Public Comment From Anna Wolak | EEOC_062270 - EEOC_062271 |
| 53858 | Public Comment From Victoria Olson | EEOC_062272 - EEOC_062273 |
| 53859 | Public Comment From Eric Murrock | EEOC_062274 - EEOC_062275 |
| 53860 | Public Comment From Carol Kulik | EEOC_062276 - EEOC_062277 |
| 53861 | Public Comment From Kathy and Mike Sherman | EEOC_062278 - EEOC_062279 |
| 53862 | Public Comment From Telaisha Reid | EEOC_062280 - EEOC_062281 |
| 53863 | Public Comment From David Casker | EEOC_062282 - EEOC_062283 |

| 53864 | Public Comment From Frances Rove | EEOC_062284 - EEOC_062285 |
| 53865 | Public Comment From Douglas Fogelstrom | EEOC_062286 - EEOC_062287 |
| 53866 | Public Comment From Mica Stevens | EEOC_062288 - EEOC_062289 |
| 53867 | Public Comment From Calissa Jensen | EEOC_062290 - EEOC_062291 |
| 53868 | Public Comment From Virginia Furumo | EEOC_062292 - EEOC_062293 |
| 53869 | Public Comment From Elena Prieto | EEOC_062294 - EEOC_062295 |
| 53870 | Public Comment From Loretta Ryland | EEOC_062296 - EEOC_062297 |
| 53871 | Public Comment From Angela Bridgewater | EEOC_062298 - EEOC_062299 |
| 53872 | Public Comment From Susan Kohlhagen | EEOC_062300 - EEOC_062301 |
| 53873 | Public Comment From Susana Gilboe | EEOC_062302 - EEOC_062303 |
| 53874 | Public Comment From Joyce Veishlow | EEOC_062304 - EEOC_062305 |
| 53875 | Public Comment From thalia lubin | EEOC_062306 - EEOC_062307 |
| 53876 | Public Comment From Donald E Imler | EEOC_062308 - EEOC_062309 |
| 53877 | Public Comment From Linda Paye | EEOC_062310 - EEOC_062311 |
| 53878 | Public Comment From Christi Dillon | EEOC_062312 - EEOC_062313 |
| 53879 | Public Comment From marija stroke | EEOC_062314 - EEOC_062315 |
| 53880 | Public Comment From Tonya Lamer | EEOC_062316 - EEOC_062317 |
| 53881 | Public Comment From greg denton | EEOC_062318 - EEOC_062319 |
| 53882 | Public Comment From Robert Strelke | EEOC_062320 - EEOC_062321 |
| 53883 | Public Comment From Jeffrey carrow | EEOC_062322 - EEOC_062323 |
| 53884 | Public Comment From Linda Ellsworth | EEOC_062324 - EEOC_062325 |

| 53885 | Public Comment From Karen Berger | EEOC_062326 - EEOC_062327 |
|---|---|---|
| 53886 | Public Comment From Jane Matusick | EEOC_062328 - EEOC_062329 |
| 53887 | Public Comment From Dawn Dumas | EEOC_062330 - EEOC_062331 |
| 53888 | Public Comment From Christina Rufin | EEOC_062332 - EEOC_062333 |
| 53889 | Public Comment From Aneesh Sawlani | EEOC_062334 - EEOC_062335 |
| 53890 | Public Comment From Lois Arconati | EEOC_062336 - EEOC_062337 |
| 53891 | Public Comment From William Brothers | EEOC_062338 - EEOC_062339 |
| 53892 | Public Comment From Samantha Gonzales | EEOC_062340 - EEOC_062341 |
| 53893 | Public Comment From Andrea Green | EEOC_062342 - EEOC_062343 |
| 53894 | Public Comment From Kathleen Drozda | EEOC_062344 - EEOC_062345 |
| 53895 | Public Comment From Elizabeth Scheppler | EEOC_062346 - EEOC_062347 |
| 53896 | Public Comment From Carol Spero | EEOC_062348 - EEOC_062349 |
| 53897 | Public Comment From Tim Eddington | EEOC_062350 - EEOC_062351 |
| 53898 | Public Comment From Debbie Jensen | EEOC_062352 - EEOC_062353 |
| 53899 | Public Comment From Kenny Foscue | EEOC_062354 - EEOC_062354 |
| 53900 | Public Comment From Daniel Chauvin | EEOC_062355 - EEOC_062356 |
| 53901 | Public Comment From Karen Piotrowski | EEOC_062357 - EEOC_062358 |
| 53902 | Public Comment From Jason Seth | EEOC_062359 - EEOC_062360 |
| 53903 | Public Comment From Susan sasha Silverstein | EEOC_062361 - EEOC_062362 |
| 53904 | Public Comment From betsy levy | EEOC_062363 - EEOC_062364 |
| 53905 | Public Comment From Vivian Yost | EEOC_062365 - EEOC_062366 |

| 53906 | Public Comment From Glenn Haig | EEOC_062367 - EEOC_062368 |
|---|---|---|
| 53907 | Public Comment From Robert Ellis | EEOC_062369 - EEOC_062370 |
| 53908 | Public Comment From John Cooper | EEOC_062371 - EEOC_062371 |
| 53909 | Public Comment From Frances A Carodine | EEOC_062372 - EEOC_062373 |
| 53910 | Public Comment From Anna Tangi | EEOC_062374 - EEOC_062375 |
| 53911 | Public Comment From Jacqueline Schalk | EEOC_062376 - EEOC_062377 |
| 53912 | Public Comment From Linda Bolduan | EEOC_062378 - EEOC_062379 |
| 53913 | Public Comment From Joyce Lin | EEOC_062380 - EEOC_062380 |
| 53914 | Public Comment From nancy Heintz | EEOC_062381 - EEOC_062382 |
| 53915 | Public Comment From Jaime Shockley | EEOC_062383 - EEOC_062384 |
| 53916 | Public Comment From Laurry Michlin | EEOC_062385 - EEOC_062386 |
| 53917 | Public Comment From Leo Sandy | EEOC_062387 - EEOC_062388 |
| 53918 | Public Comment From Diann Jenkins | EEOC_062389 - EEOC_062390 |
| 53919 | Public Comment From Mary Williams | EEOC_062391 - EEOC_062392 |
| 53920 | Public Comment From Caryn Freedman | EEOC_062393 - EEOC_062394 |
| 53921 | Public Comment From Iris Rivera | EEOC_062395 - EEOC_062396 |
| 53922 | Public Comment From Deborah Jennison | EEOC_062397 - EEOC_062398 |
| 53923 | Public Comment From Jami Smith | EEOC_062399 - EEOC_062400 |
| 53924 | Public Comment From Paul Kayen | EEOC_062401 - EEOC_062402 |
| 53925 | Public Comment From BobbyKat LittleCub | EEOC_062403 - EEOC_062404 |
| 53926 | Public Comment From Patrick Kidda | EEOC_062405 - EEOC_062406 |

| 53927 | Public Comment From Lisa Davis | EEOC_062407 - EEOC_062407 |
|---|---|---|
| 53928 | Public Comment From Mary Yamada | EEOC_062408 - EEOC_062409 |
| 53929 | Public Comment From Robin Lorentzen | EEOC_062410 - EEOC_062411 |
| 53930 | Public Comment From MICHAEL KING | EEOC_062412 - EEOC_062413 |
| 53931 | Public Comment From Diane Watson | EEOC_062414 - EEOC_062415 |
| 53932 | Public Comment From Robert McCarthy | EEOC_062416 - EEOC_062417 |
| 53933 | Public Comment From Betsy A Leonard | EEOC_062418 - EEOC_062419 |
| 53934 | Public Comment From Paul Levitt | EEOC_062420 - EEOC_062421 |
| 53935 | Public Comment From Flo Fender | EEOC_062422 - EEOC_062423 |
| 53936 | Public Comment From Sharon Frank | EEOC_062424 - EEOC_062425 |
| 53937 | Public Comment From Marilyn Niere | EEOC_062426 - EEOC_062427 |
| 53938 | Public Comment From James Rennie | EEOC_062428 - EEOC_062429 |
| 53939 | Public Comment From Peg Borchardt | EEOC_062430 - EEOC_062431 |
| 53940 | Public Comment From Stephanie Cote | EEOC_062432 - EEOC_062432 |
| 53941 | Public Comment From Holly Perez | EEOC_062433 - EEOC_062434 |
| 53942 | Public Comment From Orlando Melendez | EEOC_062435 - EEOC_062436 |
| 53943 | Public Comment From Deborah Grassi | EEOC_062437 - EEOC_062438 |
| 53944 | Public Comment From Joseph Gammaitoni | EEOC_062439 - EEOC_062440 |
| 53945 | Public Comment From Martha Rogers | EEOC_062441 - EEOC_062442 |
| 53946 | Public Comment From carl hujet | EEOC_062443 - EEOC_062444 |
| 53947 | Public Comment From Jerry Wolf | EEOC_062445 - EEOC_062446 |

| 53948 | Public Comment From Donna Jeffrey | EEOC_062447 - EEOC_062448 |
|---|---|---|
| 53949 | Public Comment From Lisa Timmermeyer | EEOC_062449 - EEOC_062450 |
| 53950 | Public Comment From Mitzi Deitch | EEOC_062451 - EEOC_062452 |
| 53951 | Public Comment From Larry Lewis | EEOC_062453 - EEOC_062454 |
| 53952 | Public Comment From Donna Grant | EEOC_062455 - EEOC_062456 |
| 53953 | Public Comment From Binh Nguyen | EEOC_062457 - EEOC_062458 |
| 53954 | Public Comment From Margaret Brady | EEOC_062459 - EEOC_062460 |
| 53955 | Public Comment From Jean Schliebener | EEOC_062461 - EEOC_062462 |
| 53956 | Public Comment From Wendy Andresen | EEOC_062463 - EEOC_062464 |
| 53957 | Public Comment From Stephen Hamilton | EEOC_062465 - EEOC_062466 |
| 53958 | Public Comment From Glorianne Leck | EEOC_062467 - EEOC_062468 |
| 53959 | Public Comment From Bernadette Barberini | EEOC_062469 - EEOC_062470 |
| 53960 | Public Comment From Judy Basye | EEOC_062471 - EEOC_062472 |
| 53961 | Public Comment From Abigail Howes | EEOC_062473 - EEOC_062474 |
| 53962 | Public Comment From Mary Yeck | EEOC_062475 - EEOC_062476 |
| 53963 | Public Comment From Norma Bermudez | EEOC_062477 - EEOC_062478 |
| 53964 | Public Comment From Pamela Williams | EEOC_062479 - EEOC_062480 |
| 53965 | Public Comment From Kaitlyn Novotny | EEOC_062481 - EEOC_062482 |
| 53966 | Public Comment From Marlene Verdecchio | EEOC_062483 - EEOC_062484 |
| 53967 | Public Comment From Desiree Middleton | EEOC_062485 - EEOC_062486 |
| 53968 | Public Comment From Sarah Arensman | EEOC_062487 - EEOC_062488 |

| 53969 | Public Comment From Ana Ayala | EEOC_062489 - EEOC_062490 |
|---|---|---|
| 53970 | Public Comment From Barbara Adler | EEOC_062491 - EEOC_062492 |
| 53971 | Public Comment From Michelle Velasco | EEOC_062493 - EEOC_062494 |
| 53972 | Public Comment From Marie Skiles | EEOC_062495 - EEOC_062496 |
| 53973 | Public Comment From kimcarolyn olds | EEOC_062497 - EEOC_062498 |
| 53974 | Public Comment From Roberta Taliaferro | EEOC_062499 - EEOC_062500 |
| 53975 | Public Comment From David Gamblin | EEOC_062501 - EEOC_062502 |
| 53976 | Public Comment From Donald Malone | EEOC_062503 - EEOC_062504 |
| 53977 | Public Comment From Karen Rosenbloom | EEOC_062505 - EEOC_062506 |
| 53978 | Public Comment From cheryl simpkins | EEOC_062507 - EEOC_062508 |
| 53979 | Public Comment From Sharon Lazzara | EEOC_062509 - EEOC_062510 |
| 53980 | Public Comment From Susan Knieriemen | EEOC_062511 - EEOC_062512 |
| 53981 | Public Comment From Irene Fish | EEOC_062513 - EEOC_062514 |
| 53982 | Public Comment From Anita Martin | EEOC_062515 - EEOC_062516 |
| 53983 | Public Comment From David Glober | EEOC_062517 - EEOC_062518 |
| 53984 | Public Comment From Edward Cutler | EEOC_062519 - EEOC_062520 |
| 53985 | Public Comment From Mary Ruiz | EEOC_062521 - EEOC_062522 |
| 53986 | Public Comment From Michael Newport | EEOC_062523 - EEOC_062524 |
| 53987 | Public Comment From Angela Clayton | EEOC_062525 - EEOC_062526 |
| 53988 | Public Comment From Shawn Troxell | EEOC_062527 - EEOC_062528 |
| 53989 | Public Comment From Thomas Nieland | EEOC_062529 - EEOC_062530 |

| 53990 | Public Comment From David McKee | EEOC_062531 - EEOC_062532 |
| 53991 | Public Comment From Mitzi Corbitt | EEOC_062533 - EEOC_062534 |
| 53992 | Public Comment From Dianne Douglas | EEOC_062535 - EEOC_062536 |
| 53993 | Public Comment From Anna Gosling | EEOC_062537 - EEOC_062538 |
| 53994 | Public Comment From Holly Bohin | EEOC_062539 - EEOC_062540 |
| 53995 | Public Comment From Hein Moritz | EEOC_062541 - EEOC_062542 |
| 53996 | Public Comment From Patricia Derrough | EEOC_062543 - EEOC_062544 |
| 53997 | Public Comment From Doris Ashbrook | EEOC_062545 - EEOC_062546 |
| 53998 | Public Comment From Sara Walker | EEOC_062547 - EEOC_062548 |
| 53999 | Public Comment From Steven Walker | EEOC_062549 - EEOC_062550 |
| 54000 | Public Comment From Jesse D. Martin | EEOC_062551 - EEOC_062552 |
| 54001 | Public Comment From Carol Yates | EEOC_062553 - EEOC_062554 |
| 54002 | Public Comment From Leah Wilde | EEOC_062555 - EEOC_062556 |
| 54003 | Public Comment From Barbara Daniels | EEOC_062557 - EEOC_062558 |
| 54004 | Public Comment From Harry Gerecke | EEOC_062559 - EEOC_062560 |
| 54005 | Public Comment From Lynn Pooley | EEOC_062561 - EEOC_062562 |
| 54006 | Public Comment From Amanda Graham | EEOC_062563 - EEOC_062564 |
| 54007 | Public Comment From Julie Cesari | EEOC_062565 - EEOC_062566 |
| 54008 | Public Comment From Janice Wier | EEOC_062567 - EEOC_062568 |
| 54009 | Public Comment From Jhan Lees | EEOC_062569 - EEOC_062570 |
| 54010 | Public Comment From Ann Davis | EEOC_062571 - EEOC_062572 |

| 54011 | Public Comment From Shelley Mortinson | EEOC_062573 - EEOC_062574 |
|---|---|---|
| 54012 | Public Comment From Diane Hoffman | EEOC_062575 - EEOC_062576 |
| 54013 | Public Comment From Nicole Clifford | EEOC_062577 - EEOC_062578 |
| 54014 | Public Comment From Jessica Lam | EEOC_062579 - EEOC_062580 |
| 54015 | Public Comment From Marian Fricano | EEOC_062581 - EEOC_062582 |
| 54016 | Public Comment From Genevieve Santalucia | EEOC_062583 - EEOC_062584 |
| 54017 | Public Comment From Christopher Christian | EEOC_062585 - EEOC_062586 |
| 54018 | Public Comment From Liz Haemmel | EEOC_062587 - EEOC_062588 |
| 54019 | Public Comment From Susan Blumenthal | EEOC_062589 - EEOC_062590 |
| 54020 | Public Comment From Cheryl Gehman | EEOC_062591 - EEOC_062592 |
| 54021 | Public Comment From Linda Galvan | EEOC_062593 - EEOC_062594 |
| 54022 | Public Comment From RoseMarie Morelan | EEOC_062595 - EEOC_062596 |
| 54023 | Public Comment From Annette Bailey | EEOC_062597 - EEOC_062598 |
| 54024 | Public Comment From Nevada Jimenez | EEOC_062599 - EEOC_062600 |
| 54025 | Public Comment From C Will | EEOC_062601 - EEOC_062602 |
| 54026 | Public Comment From judy daniels | EEOC_062603 - EEOC_062604 |
| 54027 | Public Comment From Karen GORDON | EEOC_062605 - EEOC_062606 |
| 54028 | Public Comment From Kathleen Kane | EEOC_062607 - EEOC_062608 |
| 54029 | Public Comment From Sheila Malik | EEOC_062609 - EEOC_062610 |
| 54030 | Public Comment From Frances Scarborough | EEOC_062611 - EEOC_062612 |
| 54031 | Public Comment From Nancy Hoort | EEOC_062613 - EEOC_062614 |

| 54032 | Public Comment From jerry viner | EEOC_062615 - EEOC_062616 |
|---|---|---|
| 54033 | Public Comment From Carmen Wood | EEOC_062617 - EEOC_062618 |
| 54034 | Public Comment From SARAH A SCHOELLKOPF | EEOC_062619 - EEOC_062620 |
| 54035 | Public Comment From Heather Black | EEOC_062621 - EEOC_062622 |
| 54036 | Public Comment From Jennifer Perhac | EEOC_062623 - EEOC_062624 |
| 54037 | Public Comment From Sandra Middour | EEOC_062625 - EEOC_062626 |
| 54038 | Public Comment From Ronald Smith | EEOC_062627 - EEOC_062628 |
| 54039 | Public Comment From Kathleen Taggart | EEOC_062629 - EEOC_062630 |
| 54040 | Public Comment From elizabeth Skelton | EEOC_062631 - EEOC_062632 |
| 54041 | Public Comment From Linda Griego | EEOC_062633 - EEOC_062634 |
| 54042 | Public Comment From Michalle Gleason | EEOC_062635 - EEOC_062636 |
| 54043 | Public Comment From Betsy Rosado | EEOC_062637 - EEOC_062638 |
| 54044 | Public Comment From Brian Mackey | EEOC_062639 - EEOC_062640 |
| 54045 | Public Comment From samuel rees | EEOC_062641 - EEOC_062642 |
| 54046 | Public Comment From Rex Payne | EEOC_062643 - EEOC_062644 |
| 54047 | Public Comment From Denise D McIlwaine | EEOC_062645 - EEOC_062646 |
| 54048 | Public Comment From Roxanne Bohana | EEOC_062647 - EEOC_062648 |
| 54049 | Public Comment From Rick LaLonde | EEOC_062649 - EEOC_062650 |
| 54050 | Public Comment From Robert Craig | EEOC_062651 - EEOC_062652 |
| 54051 | Public Comment From Rilriia Kilurden | EEOC_062653 - EEOC_062654 |
| 54052 | Public Comment From Julie Vernon | EEOC_062655 - EEOC_062656 |

| 54053 | Public Comment From Patti Miller | EEOC_062657 - EEOC_062658 |
| 54054 | Public Comment From Carol Cook | EEOC_062659 - EEOC_062660 |
| 54055 | Public Comment From Marianne Hickey | EEOC_062661 - EEOC_062662 |
| 54056 | Public Comment From sylvia piskunov | EEOC_062663 - EEOC_062664 |
| 54057 | Public Comment From Wendy Camp | EEOC_062665 - EEOC_062666 |
| 54058 | Public Comment From Iris Patty Yermak | EEOC_062667 - EEOC_062668 |
| 54059 | Public Comment From Heather McFadden | EEOC_062669 - EEOC_062670 |
| 54060 | Public Comment From Valdyne Viers | EEOC_062671 - EEOC_062672 |
| 54061 | Public Comment From Ledora Williams | EEOC_062673 - EEOC_062674 |
| 54062 | Public Comment From Margaret Polston | EEOC_062675 - EEOC_062676 |
| 54063 | Public Comment From vickie whitecotton | EEOC_062677 - EEOC_062678 |
| 54064 | Public Comment From Edwin Zalenski | EEOC_062679 - EEOC_062680 |
| 54065 | Public Comment From Eleanor Navarro | EEOC_062681 - EEOC_062682 |
| 54066 | Public Comment From Joni Koontz | EEOC_062683 - EEOC_062684 |
| 54067 | Public Comment From Diane Brine | EEOC_062685 - EEOC_062686 |
| 54068 | Public Comment From Joanne Black | EEOC_062687 - EEOC_062688 |
| 54069 | Public Comment From Helen Sturgis | EEOC_062689 - EEOC_062690 |
| 54070 | Public Comment From Linda Taylor | EEOC_062691 - EEOC_062692 |
| 54071 | Public Comment From Peter Sloman | EEOC_062693 - EEOC_062694 |
| 54072 | Public Comment From Mary Neumann | EEOC_062695 - EEOC_062696 |
| 54073 | Public Comment From Helen Schafer | EEOC_062697 - EEOC_062698 |

| 54074 | Public Comment From Chingiz Salakhly | EEOC_062699 - EEOC_062700 |
|---|---|---|
| 54075 | Public Comment From David Stetler | EEOC_062701 - EEOC_062702 |
| 54076 | Public Comment From Ann Pelzer | EEOC_062703 - EEOC_062704 |
| 54077 | Public Comment From Hunter Hornby | EEOC_062705 - EEOC_062706 |
| 54078 | Public Comment From Diane Boucher | EEOC_062707 - EEOC_062708 |
| 54079 | Public Comment From Paul Gibson | EEOC_062709 - EEOC_062710 |
| 54080 | Public Comment From Sue Ellen Bridgers | EEOC_062711 - EEOC_062712 |
| 54081 | Public Comment From Debbie Travis | EEOC_062713 - EEOC_062714 |
| 54082 | Public Comment From Mija Gentes | EEOC_062715 - EEOC_062716 |
| 54083 | Public Comment From Shannon Rhoades | EEOC_062717 - EEOC_062718 |
| 54084 | Public Comment From Holly Altenderfer | EEOC_062719 - EEOC_062720 |
| 54085 | Public Comment From Sandy Sparks | EEOC_062721 - EEOC_062722 |
| 54086 | Public Comment From Caren Rabinowitz | EEOC_062723 - EEOC_062724 |
| 54087 | Public Comment From Joan Browning | EEOC_062725 - EEOC_062726 |
| 54088 | Public Comment From Kelsey Swann | EEOC_062727 - EEOC_062728 |
| 54089 | Public Comment From Ann Berndt | EEOC_062729 - EEOC_062730 |
| 54090 | Public Comment From Laura Sipes | EEOC_062731 - EEOC_062732 |
| 54091 | Public Comment From Kelly Bollin | EEOC_062733 - EEOC_062734 |
| 54092 | Public Comment From Helen Hays | EEOC_062735 - EEOC_062736 |
| 54093 | Public Comment From DONALD KRAUER | EEOC_062737 - EEOC_062738 |
| 54094 | Public Comment From Judith Sockloff | EEOC_062739 - EEOC_062740 |

| 54095 | Public Comment From Margaret Crowley | EEOC_062741 - EEOC_062742 |
|---|---|---|
| 54096 | Public Comment From Allan Alexander | EEOC_062743 - EEOC_062744 |
| 54097 | Public Comment From Felicia McLandau | EEOC_062745 - EEOC_062746 |
| 54098 | Public Comment From Eleanor Wyckoff | EEOC_062747 - EEOC_062748 |
| 54099 | Public Comment From Linda Barone | EEOC_062749 - EEOC_062750 |
| 54100 | Public Comment From Stephanie Ramirez | EEOC_062751 - EEOC_062752 |
| 54101 | Public Comment From Susan-Louise Brauer | EEOC_062753 - EEOC_062754 |
| 54102 | Public Comment From Martha Hanson | EEOC_062755 - EEOC_062756 |
| 54103 | Public Comment From Kim Stoudt | EEOC_062757 - EEOC_062758 |
| 54104 | Public Comment From Melissa Seaman | EEOC_062759 - EEOC_062760 |
| 54105 | Public Comment From Mary Hoffman | EEOC_062761 - EEOC_062762 |
| 54106 | Public Comment From Jaime Santos | EEOC_062763 - EEOC_062764 |
| 54107 | Public Comment From Jeffrey Spangher | EEOC_062765 - EEOC_062766 |
| 54108 | Public Comment From Daria Outhwaite | EEOC_062767 - EEOC_062768 |
| 54109 | Public Comment From sandra mangan | EEOC_062769 - EEOC_062770 |
| 54110 | Public Comment From Shilpa George | EEOC_062771 - EEOC_062772 |
| 54111 | Public Comment From Karen Olsen | EEOC_062773 - EEOC_062774 |
| 54112 | Public Comment From Edward O'Brien | EEOC_062775 - EEOC_062776 |
| 54113 | Public Comment From Curt Hern | EEOC_062777 - EEOC_062778 |
| 54114 | Public Comment From Joseph Rosta | EEOC_062779 - EEOC_062780 |
| 54115 | Public Comment From Toni Crawford | EEOC_062781 - EEOC_062782 |

| 54116 | Public Comment From Jennifer Kanter | EEOC_062783 - EEOC_062784 |
|---|---|---|
| 54117 | Public Comment From Dawn Sachs | EEOC_062785 - EEOC_062786 |
| 54118 | Public Comment From Cheryl Hillard | EEOC_062787 - EEOC_062788 |
| 54119 | Public Comment From Cynthia Larson Richard | EEOC_062789 - EEOC_062790 |
| 54120 | Public Comment From joyce shiffrin | EEOC_062791 - EEOC_062792 |
| 54121 | Public Comment From Prisilla Aguilar Rodriguez | EEOC_062793 - EEOC_062794 |
| 54122 | Public Comment From Carol Adams | EEOC_062795 - EEOC_062796 |
| 54123 | Public Comment From Veda Fisher | EEOC_062797 - EEOC_062798 |
| 54124 | Public Comment From Karen Moots | EEOC_062799 - EEOC_062800 |
| 54125 | Public Comment From Lawrence Todryk | EEOC_062801 - EEOC_062802 |
| 54126 | Public Comment From Sandra and Keith Daenzer | EEOC_062803 - EEOC_062804 |
| 54127 | Public Comment From Tammy Bleich | EEOC_062805 - EEOC_062806 |
| 54128 | Public Comment From MICHAEL EGGLESTON | EEOC_062807 - EEOC_062808 |
| 54129 | Public Comment From Ken and Gwen Shore | EEOC_062809 - EEOC_062810 |
| 54130 | Public Comment From Francisco Velez | EEOC_062811 - EEOC_062812 |
| 54131 | Public Comment From Laquane Barnes | EEOC_062813 - EEOC_062814 |
| 54132 | Public Comment From Ann Waibel | EEOC_062815 - EEOC_062816 |
| 54133 | Public Comment From Kelli McIntosh | EEOC_062817 - EEOC_062818 |
| 54134 | Public Comment From John Flater | EEOC_062819 - EEOC_062820 |
| 54135 | Public Comment From Louise Pinson | EEOC_062821 - EEOC_062822 |
| 54136 | Public Comment From David Amdur | EEOC_062823 - EEOC_062824 |

| 54137 | Public Comment From Lynne Kane | EEOC_062825 - EEOC_062826 |
| 54138 | Public Comment From Dennis West | EEOC_062827 - EEOC_062828 |
| 54139 | Public Comment From Norma Wiater | EEOC_062829 - EEOC_062830 |
| 54140 | Public Comment From Kahlil Goodwyn | EEOC_062831 - EEOC_062832 |
| 54141 | Public Comment From Nathan Allen | EEOC_062833 - EEOC_062834 |
| 54142 | Public Comment From Danny Alvarez | EEOC_062835 - EEOC_062836 |
| 54143 | Public Comment From Judy Riggs | EEOC_062837 - EEOC_062838 |
| 54144 | Public Comment From Paul Hansen | EEOC_062839 - EEOC_062840 |
| 54145 | Public Comment From Elena Belias | EEOC_062841 - EEOC_062842 |
| 54146 | Public Comment From Maureen Ellis | EEOC_062843 - EEOC_062844 |
| 54147 | Public Comment From Jessica Fishman | EEOC_062845 - EEOC_062846 |
| 54148 | Public Comment From Lisa Cubeiro | EEOC_062847 - EEOC_062848 |
| 54149 | Public Comment From Nancy Gathing | EEOC_062849 - EEOC_062850 |
| 54150 | Public Comment From Doris Lehr | EEOC_062851 - EEOC_062852 |
| 54151 | Public Comment From James Jacobson | EEOC_062853 - EEOC_062854 |
| 54152 | Public Comment From Deborah Levin | EEOC_062855 - EEOC_062856 |
| 54153 | Public Comment From Donna Rhodes | EEOC_062857 - EEOC_062858 |
| 54154 | Public Comment From Gayle Young | EEOC_062859 - EEOC_062860 |
| 54155 | Public Comment From Linda Salter | EEOC_062861 - EEOC_062862 |
| 54156 | Public Comment From Sara Miller | EEOC_062863 - EEOC_062864 |
| 54157 | Public Comment From Tim Bean | EEOC_062865 - EEOC_062866 |

| 54158 | Public Comment From Sharon Balzan | EEOC_062867 - EEOC_062868 |
|---|---|---|
| 54159 | Public Comment From Donald Seeger | EEOC_062869 - EEOC_062870 |
| 54160 | Public Comment From Linda Reeves | EEOC_062871 - EEOC_062872 |
| 54161 | Public Comment From Gwen Tompkins | EEOC_062873 - EEOC_062874 |
| 54162 | Public Comment From Terry Kays | EEOC_062875 - EEOC_062876 |
| 54163 | Public Comment From Linne Rund | EEOC_062877 - EEOC_062878 |
| 54164 | Public Comment From Teresa Lampropoulos | EEOC_062879 - EEOC_062880 |
| 54165 | Public Comment From Lindsey Peterson | EEOC_062881 - EEOC_062882 |
| 54166 | Public Comment From Sharon Tritt | EEOC_062883 - EEOC_062884 |
| 54167 | Public Comment From Jenny Hodge | EEOC_062885 - EEOC_062886 |
| 54168 | Public Comment From Gina Obrien | EEOC_062887 - EEOC_062888 |
| 54169 | Public Comment From Irene Dominguez | EEOC_062889 - EEOC_062890 |
| 54170 | Public Comment From Dorothy Salvato | EEOC_062891 - EEOC_062892 |
| 54171 | Public Comment From Jennifer Mazuca | EEOC_062893 - EEOC_062894 |
| 54172 | Public Comment From cheryl a gates | EEOC_062895 - EEOC_062896 |
| 54173 | Public Comment From Eileen Levin | EEOC_062897 - EEOC_062898 |
| 54174 | Public Comment From Catherine Holzman | EEOC_062899 - EEOC_062900 |
| 54175 | Public Comment From PAUL HUBERT | EEOC_062901 - EEOC_062902 |
| 54176 | Public Comment From Christina Davis | EEOC_062903 - EEOC_062904 |
| 54177 | Public Comment From john martin | EEOC_062905 - EEOC_062906 |
| 54178 | Public Comment From Deborah Cooper | EEOC_062907 - EEOC_062908 |

| 54179 | Public Comment From Teresa Sanchez | EEOC_062909 - EEOC_062910 |
|---|---|---|
| 54180 | Public Comment From Jean Kulemin | EEOC_062911 - EEOC_062912 |
| 54181 | Public Comment From Donna Cook | EEOC_062913 - EEOC_062914 |
| 54182 | Public Comment From Mary F McDaniel | EEOC_062915 - EEOC_062916 |
| 54183 | Public Comment From Rebecca Lewis | EEOC_062917 - EEOC_062918 |
| 54184 | Public Comment From otto wildensteiner | EEOC_062919 - EEOC_062920 |
| 54185 | Public Comment From Patricia Howd | EEOC_062921 - EEOC_062922 |
| 54186 | Public Comment From Judy Palmer | EEOC_062923 - EEOC_062924 |
| 54187 | Public Comment From Avery Leinova | EEOC_062925 - EEOC_062926 |
| 54188 | Public Comment From Marilyn Isaacson | EEOC_062927 - EEOC_062928 |
| 54189 | Public Comment From Isabel Trevino | EEOC_062929 - EEOC_062930 |
| 54190 | Public Comment From Kathy Mason | EEOC_062931 - EEOC_062932 |
| 54191 | Public Comment From Julia Nila | EEOC_062933 - EEOC_062934 |
| 54192 | Public Comment From Sharon Christiansen | EEOC_062935 - EEOC_062936 |
| 54193 | Public Comment From Anne marie Wilkins | EEOC_062937 - EEOC_062938 |
| 54194 | Public Comment From Ramzi Bivens | EEOC_062939 - EEOC_062940 |
| 54195 | Public Comment From Aida Osorio | EEOC_062941 - EEOC_062942 |
| 54196 | Public Comment From Amy Zheng | EEOC_062943 - EEOC_062944 |
| 54197 | Public Comment From Weldon Lewis | EEOC_062945 - EEOC_062946 |
| 54198 | Public Comment From Barbara Trerice | EEOC_062947 - EEOC_062948 |
| 54199 | Public Comment From charles weller | EEOC_062949 - EEOC_062950 |

| 54200 | Public Comment From Andrew Kurzweil | EEOC_062951 - EEOC_062952 |
| 54201 | Public Comment From Patricia Gorman | EEOC_062953 - EEOC_062954 |
| 54202 | Public Comment From Karen Sexauer | EEOC_062955 - EEOC_062956 |
| 54203 | Public Comment From Greg Milliken | EEOC_062957 - EEOC_062958 |
| 54204 | Public Comment From Janet Ney | EEOC_062959 - EEOC_062960 |
| 54205 | Public Comment From Donna Parente | EEOC_062961 - EEOC_062962 |
| 54206 | Public Comment From Mona Sperling-Conrad | EEOC_062963 - EEOC_062964 |
| 54207 | Public Comment From David Brownstein | EEOC_062965 - EEOC_062966 |
| 54208 | Public Comment From Lynne O'Donnell | EEOC_062967 - EEOC_062968 |
| 54209 | Public Comment From Gianina Graham | EEOC_062969 - EEOC_062970 |
| 54210 | Public Comment From dominic melita | EEOC_062971 - EEOC_062972 |
| 54211 | Public Comment From Ricardo Mendiola | EEOC_062973 - EEOC_062974 |
| 54212 | Public Comment From Frank Todesco | EEOC_062975 - EEOC_062976 |
| 54213 | Public Comment From Connie Roux | EEOC_062977 - EEOC_062978 |
| 54214 | Public Comment From Catherine Mazzoni | EEOC_062979 - EEOC_062980 |
| 54215 | Public Comment From Tiffaney Kohler | EEOC_062981 - EEOC_062982 |
| 54216 | Public Comment From Sundra Allen | EEOC_062983 - EEOC_062984 |
| 54217 | Public Comment From Richard Stern | EEOC_062985 - EEOC_062986 |
| 54218 | Public Comment From Alison Thalhammer | EEOC_062987 - EEOC_062988 |
| 54219 | Public Comment From Richard Stobbs | EEOC_062989 - EEOC_062990 |
| 54220 | Public Comment From Diane Christensen | EEOC_062991 - EEOC_062992 |

| 54221 | Public Comment From Gary Knight | EEOC_062993 - EEOC_062994 |
|---|---|---|
| 54222 | Public Comment From Kathleen Drescher | EEOC_062995 - EEOC_062996 |
| 54223 | Public Comment From John Funderlic | EEOC_062997 - EEOC_062998 |
| 54224 | Public Comment From George Goldman | EEOC_062999 - EEOC_063000 |
| 54225 | Public Comment From Rachael Macropoulos | EEOC_063001 - EEOC_063002 |
| 54226 | Public Comment From Tammy Doland lucas | EEOC_063003 - EEOC_063004 |
| 54227 | Public Comment From Gina Bates | EEOC_063005 - EEOC_063006 |
| 54228 | Public Comment From Amanda Williams | EEOC_063007 - EEOC_063008 |
| 54229 | Public Comment From Lois Klepin | EEOC_063009 - EEOC_063010 |
| 54230 | Public Comment From Josephine Colon | EEOC_063011 - EEOC_063012 |
| 54231 | Public Comment From Anita Mcgowan | EEOC_063013 - EEOC_063014 |
| 54232 | Public Comment From Talisa Robinson | EEOC_063015 - EEOC_063016 |
| 54233 | Public Comment From Jill Davies | EEOC_063017 - EEOC_063018 |
| 54234 | Public Comment From Martha Spencer | EEOC_063019 - EEOC_063020 |
| 54235 | Public Comment From Eileen Shupak | EEOC_063021 - EEOC_063022 |
| 54236 | Public Comment From John earl Smith | EEOC_063023 - EEOC_063024 |
| 54237 | Public Comment From Chris Rose | EEOC_063025 - EEOC_063026 |
| 54238 | Public Comment From Lisa Hauser | EEOC_063027 - EEOC_063028 |
| 54239 | Public Comment From Cynthia Dixon | EEOC_063029 - EEOC_063030 |
| 54240 | Public Comment From Suzan Labby | EEOC_063031 - EEOC_063032 |
| 54241 | Public Comment From Fran Jermain | EEOC_063033 - EEOC_063034 |

| 54242 | Public Comment From Jeana Bireline | EEOC_063035 - EEOC_063036 |
|---|---|---|
| 54243 | Public Comment From Kevin Macdonald | EEOC_063037 - EEOC_063038 |
| 54244 | Public Comment From Barbara Martin | EEOC_063039 - EEOC_063040 |
| 54245 | Public Comment From Doris Berger | EEOC_063041 - EEOC_063042 |
| 54246 | Public Comment From Patricia Foxall | EEOC_063043 - EEOC_063044 |
| 54247 | Public Comment From Daniela Milstein | EEOC_063045 - EEOC_063046 |
| 54248 | Public Comment From Mary Beavan | EEOC_063047 - EEOC_063048 |
| 54249 | Public Comment From Rachel Gullett | EEOC_063049 - EEOC_063050 |
| 54250 | Public Comment From Diane Hagen | EEOC_063051 - EEOC_063052 |
| 54251 | Public Comment From Jesse McMillen | EEOC_063053 - EEOC_063054 |
| 54252 | Public Comment From Virgie Bentley | EEOC_063055 - EEOC_063056 |
| 54253 | Public Comment From Francis Jordan | EEOC_063057 - EEOC_063058 |
| 54254 | Public Comment From Diane Pedicini | EEOC_063059 - EEOC_063059 |
| 54255 | Public Comment From Lynn Franks | EEOC_063060 - EEOC_063061 |
| 54256 | Public Comment From Darius Mitchell | EEOC_063062 - EEOC_063063 |
| 54257 | Public Comment From Iremar Tosses | EEOC_063064 - EEOC_063065 |
| 54258 | Public Comment From Robert Keller | EEOC_063066 - EEOC_063067 |
| 54259 | Public Comment From Amy Sophia Marashinsky | EEOC_063068 - EEOC_063068 |
| 54260 | Public Comment From Cathryn Ritchie | EEOC_063069 - EEOC_063070 |
| 54261 | Public Comment From leora broche | EEOC_063071 - EEOC_063072 |
| 54262 | Public Comment From Wil Resto | EEOC_063073 - EEOC_063074 |

| 54263 | Public Comment From Kim Walker | EEOC_063075 - EEOC_063076 |
|---|---|---|
| 54264 | Public Comment From Richard Stern | EEOC_063077 - EEOC_063077 |
| 54265 | Public Comment From Annie Bien | EEOC_063078 - EEOC_063079 |
| 54266 | Public Comment From Jonathan Alexander | EEOC_063080 - EEOC_063081 |
| 54267 | Public Comment From Sam Flemming | EEOC_063082 - EEOC_063083 |
| 54268 | Public Comment From James Tucker | EEOC_063084 - EEOC_063085 |
| 54269 | Public Comment From Amy Meyers | EEOC_063086 - EEOC_063087 |
| 54270 | Public Comment From Naomi Hopkins | EEOC_063088 - EEOC_063089 |
| 54271 | Public Comment From Cheryl Hutchison | EEOC_063090 - EEOC_063091 |
| 54272 | Public Comment From Elizabeth Hickman | EEOC_063092 - EEOC_063093 |
| 54273 | Public Comment From Patricia Chambers | EEOC_063094 - EEOC_063094 |
| 54274 | Public Comment From Laura Russell | EEOC_063095 - EEOC_063096 |
| 54275 | Public Comment From Marie Curtis | EEOC_063097 - EEOC_063098 |
| 54276 | Public Comment From Rita West | EEOC_063099 - EEOC_063100 |
| 54277 | Public Comment From Juan Urian | EEOC_063101 - EEOC_063102 |
| 54278 | Public Comment From Donna Janke | EEOC_063103 - EEOC_063104 |
| 54279 | Public Comment From Lydia Piazza | EEOC_063105 - EEOC_063106 |
| 54280 | Public Comment From sandra forst | EEOC_063107 - EEOC_063108 |
| 54281 | Public Comment From Janet Anderson | EEOC_063109 - EEOC_063110 |
| 54282 | Public Comment From Cheryl Saunders | EEOC_063111 - EEOC_063112 |
| 54283 | Public Comment From Adrianne Camero-Sulak | EEOC_063113 - EEOC_063114 |

| 54284 | Public Comment From Kara Jimerson | EEOC_063115 - EEOC_063116 |
| 54285 | Public Comment From Sarah Walsh | EEOC_063117 - EEOC_063118 |
| 54286 | Public Comment From Karen Raccio | EEOC_063119 - EEOC_063119 |
| 54287 | Public Comment From Christine Reeder | EEOC_063120 - EEOC_063121 |
| 54288 | Public Comment From Beverly Ann Conroy | EEOC_063122 - EEOC_063123 |
| 54289 | Public Comment From Diane Skidmore | EEOC_063124 - EEOC_063125 |
| 54290 | Public Comment From Patricia Doyle | EEOC_063126 - EEOC_063127 |
| 54291 | Public Comment From Jennifer Berg | EEOC_063128 - EEOC_063129 |
| 54292 | Public Comment From Alysia Johnston | EEOC_063130 - EEOC_063131 |
| 54293 | Public Comment From Christina Cardona | EEOC_063132 - EEOC_063133 |
| 54294 | Public Comment From Renee Carden | EEOC_063134 - EEOC_063135 |
| 54295 | Public Comment From Kate Hermann-Wu | EEOC_063136 - EEOC_063136 |
| 54296 | Public Comment From Lorraine Akiba | EEOC_063137 - EEOC_063138 |
| 54297 | Public Comment From Patti Jarosz | EEOC_063139 - EEOC_063140 |
| 54298 | Public Comment From Mark Mansfield | EEOC_063141 - EEOC_063142 |
| 54299 | Public Comment From Marianna Riser | EEOC_063143 - EEOC_063144 |
| 54300 | Public Comment From Wanda Stevens | EEOC_063145 - EEOC_063146 |
| 54301 | Public Comment From Larry Bower | EEOC_063147 - EEOC_063148 |
| 54302 | Public Comment From Robin windsor | EEOC_063149 - EEOC_063150 |
| 54303 | Public Comment From Jon Krueger | EEOC_063151 - EEOC_063152 |
| 54304 | Public Comment From Lynn Wilson | EEOC_063153 - EEOC_063154 |

| 54305 | Public Comment From chris mueller | EEOC_063155 - EEOC_063156 |
| 54306 | Public Comment From Deborah Thelen | EEOC_063157 - EEOC_063158 |
| 54307 | Public Comment From Julissa Rodriguez | EEOC_063159 - EEOC_063160 |
| 54308 | Public Comment From Antonietta Rome | EEOC_063161 - EEOC_063162 |
| 54309 | Public Comment From Donna Ream | EEOC_063163 - EEOC_063164 |
| 54310 | Public Comment From Rebecca Nimmons | EEOC_063165 - EEOC_063166 |
| 54311 | Public Comment From kevin giacobbe | EEOC_063167 - EEOC_063168 |
| 54312 | Public Comment From Yeremiah Hardt | EEOC_063169 - EEOC_063170 |
| 54313 | Public Comment From Ina Fichtner | EEOC_063171 - EEOC_063172 |
| 54314 | Public Comment From Laura LoMeo | EEOC_063173 - EEOC_063174 |
| 54315 | Public Comment From Gina Ness | EEOC_063175 - EEOC_063176 |
| 54316 | Public Comment From Harriett Clementson | EEOC_063177 - EEOC_063178 |
| 54317 | Public Comment From William Watkins | EEOC_063179 - EEOC_063180 |
| 54318 | Public Comment From Andreas Johnson | EEOC_063181 - EEOC_063182 |
| 54319 | Public Comment From James Hickey | EEOC_063183 - EEOC_063184 |
| 54320 | Public Comment From Mary M. Osterbuhr | EEOC_063185 - EEOC_063186 |
| 54321 | Public Comment From Luis Flynn | EEOC_063187 - EEOC_063188 |
| 54322 | Public Comment From Jessica Dietrich | EEOC_063189 - EEOC_063190 |
| 54323 | Public Comment From Sandra McCarthy | EEOC_063191 - EEOC_063192 |
| 54324 | Public Comment From Annette McMullen | EEOC_063193 - EEOC_063194 |
| 54325 | Public Comment From Andra Heide | EEOC_063195 - EEOC_063196 |

| 54326 | Public Comment From Nan Bongiovanni | EEOC_063197 - EEOC_063198 |
|---|---|---|
| 54327 | Public Comment From Lydia Sheridan | EEOC_063199 - EEOC_063200 |
| 54328 | Public Comment From Trevor Wingfield | EEOC_063201 - EEOC_063202 |
| 54329 | Public Comment From Louise McNulty | EEOC_063203 - EEOC_063204 |
| 54330 | Public Comment From Steve Harp | EEOC_063205 - EEOC_063206 |
| 54331 | Public Comment From Irma Rey | EEOC_063207 - EEOC_063208 |
| 54332 | Public Comment From Roger Thompson | EEOC_063209 - EEOC_063210 |
| 54333 | Public Comment From Jackieo Thompson | EEOC_063211 - EEOC_063212 |
| 54334 | Public Comment From Joyce Pusel | EEOC_063213 - EEOC_063214 |
| 54335 | Public Comment From Laurel Robbins | EEOC_063215 - EEOC_063216 |
| 54336 | Public Comment From Carina Bergstrom | EEOC_063217 - EEOC_063218 |
| 54337 | Public Comment From Jerry Hanes | EEOC_063219 - EEOC_063220 |
| 54338 | Public Comment From Jeffrey Woerner | EEOC_063221 - EEOC_063222 |
| 54339 | Public Comment From Tamara West-Bray | EEOC_063223 - EEOC_063224 |
| 54340 | Public Comment From Maria Williamson | EEOC_063225 - EEOC_063226 |
| 54341 | Public Comment From Gina Cipriano | EEOC_063227 - EEOC_063228 |
| 54342 | Public Comment From Velda Smith | EEOC_063229 - EEOC_063230 |
| 54343 | Public Comment From Brooke Prather | EEOC_063231 - EEOC_063232 |
| 54344 | Public Comment From John Leaver | EEOC_063233 - EEOC_063234 |
| 54345 | Public Comment From Joan Kahr | EEOC_063235 - EEOC_063236 |
| 54346 | Public Comment From Scott Davidson | EEOC_063237 - EEOC_063238 |

| 54347 | Public Comment From Nawal Tamimi | EEOC_063239 - EEOC_063240 |
| 54348 | Public Comment From Richard Beville | EEOC_063241 - EEOC_063242 |
| 54349 | Public Comment From susan ponchot | EEOC_063243 - EEOC_063244 |
| 54350 | Public Comment From Tracy Arentsen | EEOC_063245 - EEOC_063246 |
| 54351 | Public Comment From Barbara Schanberg | EEOC_063247 - EEOC_063248 |
| 54352 | Public Comment From Kathy Hill | EEOC_063249 - EEOC_063250 |
| 54353 | Public Comment From Anita Cafferty | EEOC_063251 - EEOC_063252 |
| 54354 | Public Comment From Corinne White | EEOC_063253 - EEOC_063254 |
| 54355 | Public Comment From Trevanne Foxton | EEOC_063255 - EEOC_063256 |
| 54356 | Public Comment From James Brown | EEOC_063257 - EEOC_063258 |
| 54357 | Public Comment From Tiana Panas | EEOC_063259 - EEOC_063260 |
| 54358 | Public Comment From Savannah Speich | EEOC_063261 - EEOC_063262 |
| 54359 | Public Comment From jessica prenter | EEOC_063263 - EEOC_063264 |
| 54360 | Public Comment From Virginia Martin | EEOC_063265 - EEOC_063266 |
| 54361 | Public Comment From Sherri Michelini | EEOC_063267 - EEOC_063268 |
| 54362 | Public Comment From Margie Izaguirre | EEOC_063269 - EEOC_063270 |
| 54363 | Public Comment From Melinda Ross | EEOC_063271 - EEOC_063272 |
| 54364 | Public Comment From Martha Wallace | EEOC_063273 - EEOC_063274 |
| 54365 | Public Comment From Patricia Kenny | EEOC_063275 - EEOC_063276 |
| 54366 | Public Comment From Mary Khan | EEOC_063277 - EEOC_063278 |
| 54367 | Public Comment From Jerry Martin | EEOC_063279 - EEOC_063280 |

| 54368 | Public Comment From Lynn Conner | EEOC_063281 - EEOC_063282 |
|---|---|---|
| 54369 | Public Comment From Cindy Godlove | EEOC_063283 - EEOC_063284 |
| 54370 | Public Comment From Heather Davis | EEOC_063285 - EEOC_063286 |
| 54371 | Public Comment From Mary Hughes | EEOC_063287 - EEOC_063288 |
| 54372 | Public Comment From Mark Latiker | EEOC_063289 - EEOC_063290 |
| 54373 | Public Comment From Vera Bryant | EEOC_063291 - EEOC_063292 |
| 54374 | Public Comment From Julie Richards | EEOC_063293 - EEOC_063294 |
| 54375 | Public Comment From Lisa Nemeth | EEOC_063295 - EEOC_063296 |
| 54376 | Public Comment From RoseMaria Root | EEOC_063297 - EEOC_063298 |
| 54377 | Public Comment From Christine Viski | EEOC_063299 - EEOC_063300 |
| 54378 | Public Comment From Victoria Korosei | EEOC_063301 - EEOC_063302 |
| 54379 | Public Comment From maura schaeffer | EEOC_063303 - EEOC_063304 |
| 54380 | Public Comment From LaShuna Garcia | EEOC_063305 - EEOC_063306 |
| 54381 | Public Comment From Jenifer Taylor Taylor | EEOC_063307 - EEOC_063308 |
| 54382 | Public Comment From Susan Tolstrup | EEOC_063309 - EEOC_063310 |
| 54383 | Public Comment From Karen Wilder | EEOC_063311 - EEOC_063312 |
| 54384 | Public Comment From Robert Aguirre | EEOC_063313 - EEOC_063314 |
| 54385 | Public Comment From Debra Richardson | EEOC_063315 - EEOC_063316 |
| 54386 | Public Comment From David Cotner | EEOC_063317 - EEOC_063318 |
| 54387 | Public Comment From Joann Koch | EEOC_063319 - EEOC_063320 |
| 54388 | Public Comment From Oscar Leon | EEOC_063321 - EEOC_063322 |

| 54389 | Public Comment From Melanie Broussard | EEOC_063323 - EEOC_063324 |
|---|---|---|
| 54390 | Public Comment From Jennifer Villella | EEOC_063325 - EEOC_063326 |
| 54391 | Public Comment From wallace ransom | EEOC_063327 - EEOC_063328 |
| 54392 | Public Comment From Chanel Quintero | EEOC_063329 - EEOC_063330 |
| 54393 | Public Comment From Barbara Crane | EEOC_063331 - EEOC_063332 |
| 54394 | Public Comment From Michael Marinella | EEOC_063333 - EEOC_063334 |
| 54395 | Public Comment From Mark Crowley | EEOC_063335 - EEOC_063336 |
| 54396 | Public Comment From Tamara Basden | EEOC_063337 - EEOC_063338 |
| 54397 | Public Comment From Elizabeth Boothroyd | EEOC_063339 - EEOC_063340 |
| 54398 | Public Comment From Nancy Walsh | EEOC_063341 - EEOC_063342 |
| 54399 | Public Comment From Shannon Hinkle | EEOC_063343 - EEOC_063344 |
| 54400 | Public Comment From Michael Phillips | EEOC_063345 - EEOC_063346 |
| 54401 | Public Comment From Lieren Cavanaugh | EEOC_063347 - EEOC_063348 |
| 54402 | Public Comment From Pat Douglas | EEOC_063349 - EEOC_063350 |
| 54403 | Public Comment From Michelle Paul | EEOC_063351 - EEOC_063352 |
| 54404 | Public Comment From Wendy Futrick | EEOC_063353 - EEOC_063354 |
| 54405 | Public Comment From Lydie Mae Peterson | EEOC_063355 - EEOC_063356 |
| 54406 | Public Comment From elaine rosner | EEOC_063357 - EEOC_063358 |
| 54407 | Public Comment From Caroline Mead | EEOC_063359 - EEOC_063360 |
| 54408 | Public Comment From Dianne Lagana | EEOC_063361 - EEOC_063362 |
| 54409 | Public Comment From Sharon CRANK | EEOC_063363 - EEOC_063364 |

| 54410 | Public Comment From Julie Davison | EEOC_063365 - EEOC_063366 |
|---|---|---|
| 54411 | Public Comment From Sarah Bordeaux | EEOC_063367 - EEOC_063368 |
| 54412 | Public Comment From Maria Cecilia Correia | EEOC_063369 - EEOC_063370 |
| 54413 | Public Comment From Joseph Walker | EEOC_063371 - EEOC_063372 |
| 54414 | Public Comment From Ellen Daniels | EEOC_063373 - EEOC_063374 |
| 54415 | Public Comment From Andrea Fetsko | EEOC_063375 - EEOC_063376 |
| 54416 | Public Comment From Christine Neitzke | EEOC_063377 - EEOC_063378 |
| 54417 | Public Comment From Jeannie Pollak | EEOC_063379 - EEOC_063380 |
| 54418 | Public Comment From Thomas Ray | EEOC_063381 - EEOC_063382 |
| 54419 | Public Comment From Margaret Traina | EEOC_063383 - EEOC_063384 |
| 54420 | Public Comment From Robert Dea | EEOC_063385 - EEOC_063386 |
| 54421 | Public Comment From Jorge Morros | EEOC_063387 - EEOC_063388 |
| 54422 | Public Comment From Leland Long | EEOC_063389 - EEOC_063390 |
| 54423 | Public Comment From Tami Sojka | EEOC_063391 - EEOC_063392 |
| 54424 | Public Comment From Kathy Teiser | EEOC_063393 - EEOC_063394 |
| 54425 | Public Comment From Kim Hamilton | EEOC_063395 - EEOC_063396 |
| 54426 | Public Comment From June Balish | EEOC_063397 - EEOC_063398 |
| 54427 | Public Comment From Sharon Kelts | EEOC_063399 - EEOC_063400 |
| 54428 | Public Comment From John Eckler | EEOC_063401 - EEOC_063402 |
| 54429 | Public Comment From Carol Borota | EEOC_063403 - EEOC_063404 |
| 54430 | Public Comment From Michael Heintz | EEOC_063405 - EEOC_063406 |

| 54431 | Public Comment From Ursula White | EEOC_063407 - EEOC_063408 |
| 54432 | Public Comment From TRACEY FLANAGAN | EEOC_063409 - EEOC_063410 |
| 54433 | Public Comment From Christina Muir | EEOC_063411 - EEOC_063412 |
| 54434 | Public Comment From Mihir Bajaj | EEOC_063413 - EEOC_063414 |
| 54435 | Public Comment From Joyce Digue | EEOC_063415 - EEOC_063416 |
| 54436 | Public Comment From Veronika Pietkiewicz | EEOC_063417 - EEOC_063418 |
| 54437 | Public Comment From Paul Wagner | EEOC_063419 - EEOC_063419 |
| 54438 | Public Comment From Debra Seunarine | EEOC_063420 - EEOC_063421 |
| 54439 | Public Comment From Daniel Gaboda | EEOC_063422 - EEOC_063423 |
| 54440 | Public Comment From Drew Miles | EEOC_063424 - EEOC_063425 |
| 54441 | Public Comment From Stephen Giger | EEOC_063426 - EEOC_063427 |
| 54442 | Public Comment From Indira Rana | EEOC_063428 - EEOC_063429 |
| 54443 | Public Comment From lisa laird | EEOC_063430 - EEOC_063431 |
| 54444 | Public Comment From Chris Grill | EEOC_063432 - EEOC_063433 |
| 54445 | Public Comment From Vivian Fish | EEOC_063434 - EEOC_063435 |
| 54446 | Public Comment From Gail Weininger | EEOC_063436 - EEOC_063437 |
| 54447 | Public Comment From Michael Bailey | EEOC_063438 - EEOC_063439 |
| 54448 | Public Comment From Melody Bates | EEOC_063440 - EEOC_063441 |
| 54449 | Public Comment From Michele Egloff-Grossman | EEOC_063442 - EEOC_063443 |
| 54450 | Public Comment From Tim Ivers | EEOC_063444 - EEOC_063445 |
| 54451 | Public Comment From Rachel Rodriguez | EEOC_063446 - EEOC_063447 |

| 54452 | Public Comment From Donna Gensler | EEOC_063448 - EEOC_063449 |
|---|---|---|
| 54453 | Public Comment From Ann Lopez | EEOC_063450 - EEOC_063451 |
| 54454 | Public Comment From Joe Allen Henry | EEOC_063452 - EEOC_063453 |
| 54455 | Public Comment From Diana Solomon | EEOC_063454 - EEOC_063455 |
| 54456 | Public Comment From Tammy Dillard | EEOC_063456 - EEOC_063457 |
| 54457 | Public Comment From Anna Lingnau | EEOC_063458 - EEOC_063459 |
| 54458 | Public Comment From Olga Strickland | EEOC_063460 - EEOC_063461 |
| 54459 | Public Comment From Crystal Cannon | EEOC_063462 - EEOC_063463 |
| 54460 | Public Comment From Leslie Towner | EEOC_063464 - EEOC_063465 |
| 54461 | Public Comment From Virginia Bowers | EEOC_063466 - EEOC_063467 |
| 54462 | Public Comment From Tammy Causey | EEOC_063468 - EEOC_063469 |
| 54463 | Public Comment From Leopold Ouellette | EEOC_063470 - EEOC_063471 |
| 54464 | Public Comment From Nancy Hale | EEOC_063472 - EEOC_063473 |
| 54465 | Public Comment From Deborah Kerns | EEOC_063474 - EEOC_063475 |
| 54466 | Public Comment From Darryl Worthy | EEOC_063476 - EEOC_063477 |
| 54467 | Public Comment From Marcel Liberge | EEOC_063478 - EEOC_063479 |
| 54468 | Public Comment From Mary Heidbreder | EEOC_063480 - EEOC_063481 |
| 54469 | Public Comment From joan Heezen | EEOC_063482 - EEOC_063483 |
| 54470 | Public Comment From linda kitchen | EEOC_063484 - EEOC_063485 |
| 54471 | Public Comment From Richard Reichmann | EEOC_063486 - EEOC_063487 |
| 54472 | Public Comment From Lidia Rodarte | EEOC_063488 - EEOC_063489 |

| 54473 | Public Comment From Paul Whitfield | EEOC_063490 - EEOC_063491 |
|---|---|---|
| 54474 | Public Comment From Jackie Bilodeau | EEOC_063492 - EEOC_063493 |
| 54475 | Public Comment From Jill Brown | EEOC_063494 - EEOC_063495 |
| 54476 | Public Comment From Susan Francis | EEOC_063496 - EEOC_063497 |
| 54477 | Public Comment From Violeta Argueta | EEOC_063498 - EEOC_063499 |
| 54478 | Public Comment From Rosalie McMenamin | EEOC_063500 - EEOC_063501 |
| 54479 | Public Comment From norma bosma | EEOC_063502 - EEOC_063503 |
| 54480 | Public Comment From Michael Daus | EEOC_063504 - EEOC_063505 |
| 54481 | Public Comment From Carrie Flick | EEOC_063506 - EEOC_063507 |
| 54482 | Public Comment From Mary Jo Shingler | EEOC_063508 - EEOC_063509 |
| 54483 | Public Comment From Donna Hamilton | EEOC_063510 - EEOC_063511 |
| 54484 | Public Comment From Sharonlee Cummins | EEOC_063512 - EEOC_063513 |
| 54485 | Public Comment From Laura Norman | EEOC_063514 - EEOC_063515 |
| 54486 | Public Comment From Marilyn Stooks | EEOC_063516 - EEOC_063517 |
| 54487 | Public Comment From Larry Wolf | EEOC_063518 - EEOC_063519 |
| 54488 | Public Comment From joan ryan | EEOC_063520 - EEOC_063521 |
| 54489 | Public Comment From Michael Bruckheimer | EEOC_063522 - EEOC_063523 |
| 54490 | Public Comment From Tova Fry | EEOC_063524 - EEOC_063524 |
| 54491 | Public Comment From Barry Cutler | EEOC_063525 - EEOC_063526 |
| 54492 | Public Comment From Dixie Lopez | EEOC_063527 - EEOC_063528 |
| 54493 | Public Comment From Hans Hagedorn | EEOC_063529 - EEOC_063530 |

| 54494 | Public Comment From Charlotte Patterson | EEOC_063531 - EEOC_063532 |
| 54495 | Public Comment From Lindsay Thompson | EEOC_063533 - EEOC_063534 |
| 54496 | Public Comment From Julius Salinas | EEOC_063535 - EEOC_063536 |
| 54497 | Public Comment From Elizabeth Enright | EEOC_063537 - EEOC_063538 |
| 54498 | Public Comment From Lisa Norcia | EEOC_063539 - EEOC_063540 |
| 54499 | Public Comment From Valerie Smith | EEOC_063541 - EEOC_063542 |
| 54500 | Public Comment From Lurlean Lockhart | EEOC_063543 - EEOC_063544 |
| 54501 | Public Comment From Roberto Romo | EEOC_063545 - EEOC_063546 |
| 54502 | Public Comment From Chrystal Schivell | EEOC_063547 - EEOC_063548 |
| 54503 | Public Comment From Melissa Williams | EEOC_063549 - EEOC_063550 |
| 54504 | Public Comment From Randall Dornan | EEOC_063551 - EEOC_063552 |
| 54505 | Public Comment From Susan Buchanan | EEOC_063553 - EEOC_063554 |
| 54506 | Public Comment From Josie Muriel | EEOC_063555 - EEOC_063556 |
| 54507 | Public Comment From Evelyn Register | EEOC_063557 - EEOC_063558 |
| 54508 | Public Comment From Kathryn Berkowicz | EEOC_063559 - EEOC_063560 |
| 54509 | Public Comment From Shantae Jones | EEOC_063561 - EEOC_063562 |
| 54510 | Public Comment From Olga Godoy | EEOC_063563 - EEOC_063564 |
| 54511 | Public Comment From Abby Frank | EEOC_063565 - EEOC_063566 |
| 54512 | Public Comment From Dave Hunter | EEOC_063567 - EEOC_063568 |
| 54513 | Public Comment From Esau Avalos | EEOC_063569 - EEOC_063570 |
| 54514 | Public Comment From Walter Alton | EEOC_063571 - EEOC_063572 |

| 54515 | Public Comment From Julie Burke | EEOC_063573 - EEOC_063574 |
|---|---|---|
| 54516 | Public Comment From Nancy Myers | EEOC_063575 - EEOC_063576 |
| 54517 | Public Comment From Barbara Garber | EEOC_063577 - EEOC_063578 |
| 54518 | Public Comment From Yvonne Meadows | EEOC_063579 - EEOC_063580 |
| 54519 | Public Comment From Ann Sandritter | EEOC_063581 - EEOC_063582 |
| 54520 | Public Comment From MARTIN EHLEN | EEOC_063583 - EEOC_063584 |
| 54521 | Public Comment From Kathleen Ruiz | EEOC_063585 - EEOC_063586 |
| 54522 | Public Comment From sara Elkins | EEOC_063587 - EEOC_063588 |
| 54523 | Public Comment From APRILL BOWEN | EEOC_063589 - EEOC_063590 |
| 54524 | Public Comment From Margo Meador | EEOC_063591 - EEOC_063592 |
| 54525 | Public Comment From Margery Stone | EEOC_063593 - EEOC_063594 |
| 54526 | Public Comment From Paula Simon | EEOC_063595 - EEOC_063596 |
| 54527 | Public Comment From Robert Ralph | EEOC_063597 - EEOC_063598 |
| 54528 | Public Comment From Barbara Puett | EEOC_063599 - EEOC_063600 |
| 54529 | Public Comment From Lisa G Morales | EEOC_063601 - EEOC_063602 |
| 54530 | Public Comment From Dan Lieberman | EEOC_063603 - EEOC_063604 |
| 54531 | Public Comment From Susan Barkman | EEOC_063605 - EEOC_063606 |
| 54532 | Public Comment From Danny Roundtree | EEOC_063607 - EEOC_063608 |
| 54533 | Public Comment From Rochelle Lazio | EEOC_063609 - EEOC_063610 |
| 54534 | Public Comment From Gail Linnerson | EEOC_063611 - EEOC_063612 |
| 54535 | Public Comment From George Picchioni | EEOC_063613 - EEOC_063614 |

| 54536 | Public Comment From Michael Pan | EEOC_063615 - EEOC_063616 |
|---|---|---|
| 54537 | Public Comment From Josephine Eure | EEOC_063617 - EEOC_063618 |
| 54538 | Public Comment From Deborah Camasta | EEOC_063619 - EEOC_063620 |
| 54539 | Public Comment From Ann Bein | EEOC_063621 - EEOC_063622 |
| 54540 | Public Comment From Sheila Kelley | EEOC_063623 - EEOC_063624 |
| 54541 | Public Comment From Darcie Curley | EEOC_063625 - EEOC_063626 |
| 54542 | Public Comment From lee dublin | EEOC_063627 - EEOC_063628 |
| 54543 | Public Comment From Carlton Rieckhoff | EEOC_063629 - EEOC_063630 |
| 54544 | Public Comment From Debra Miller | EEOC_063631 - EEOC_063632 |
| 54545 | Public Comment From Claudia Heilke | EEOC_063633 - EEOC_063634 |
| 54546 | Public Comment From Manon Roberge | EEOC_063635 - EEOC_063636 |
| 54547 | Public Comment From MARGARET DAMICO | EEOC_063637 - EEOC_063638 |
| 54548 | Public Comment From Richard Esten | EEOC_063639 - EEOC_063640 |
| 54549 | Public Comment From Shawn Johnson | EEOC_063641 - EEOC_063642 |
| 54550 | Public Comment From John Chamberlin | EEOC_063643 - EEOC_063644 |
| 54551 | Public Comment From Lawrence Wong | EEOC_063645 - EEOC_063646 |
| 54552 | Public Comment From Armando A. Garcia | EEOC_063647 - EEOC_063648 |
| 54553 | Public Comment From Vesa Wuoristo | EEOC_063649 - EEOC_063650 |
| 54554 | Public Comment From Darrell Francis | EEOC_063651 - EEOC_063652 |
| 54555 | Public Comment From Robbie White | EEOC_063653 - EEOC_063654 |
| 54556 | Public Comment From Denise Martini | EEOC_063655 - EEOC_063656 |

| 54557 | Public Comment From Lorraine Thompson | EEOC_063657 - EEOC_063658 |
|---|---|---|
| 54558 | Public Comment From Mary Finch | EEOC_063659 - EEOC_063660 |
| 54559 | Public Comment From Randall Fornoff | EEOC_063661 - EEOC_063661 |
| 54560 | Public Comment From Dona Solmon | EEOC_063662 - EEOC_063663 |
| 54561 | Public Comment From Eugene Sanchez | EEOC_063664 - EEOC_063665 |
| 54562 | Public Comment From Thomas Foley | EEOC_063666 - EEOC_063667 |
| 54563 | Public Comment From Jane Davison | EEOC_063668 - EEOC_063669 |
| 54564 | Public Comment From Joyce Lewis | EEOC_063670 - EEOC_063671 |
| 54565 | Public Comment From CHERYL DYMOND | EEOC_063672 - EEOC_063673 |
| 54566 | Public Comment From Don Duncan | EEOC_063674 - EEOC_063675 |
| 54567 | Public Comment From Sylvia Ehrler | EEOC_063676 - EEOC_063677 |
| 54568 | Public Comment From Erik Moss | EEOC_063678 - EEOC_063679 |
| 54569 | Public Comment From angela adams | EEOC_063680 - EEOC_063681 |
| 54570 | Public Comment From Ferrel King | EEOC_063682 - EEOC_063683 |
| 54571 | Public Comment From kevin lee | EEOC_063684 - EEOC_063685 |
| 54572 | Public Comment From Linda Gonzales | EEOC_063686 - EEOC_063687 |
| 54573 | Public Comment From Lori Kegler | EEOC_063688 - EEOC_063689 |
| 54574 | Public Comment From Catherine Stern | EEOC_063690 - EEOC_063691 |
| 54575 | Public Comment From Kathleen Smaluk-Nix | EEOC_063692 - EEOC_063693 |
| 54576 | Public Comment From Lisa Hine | EEOC_063694 - EEOC_063695 |
| 54577 | Public Comment From Frances Marquart | EEOC_063696 - EEOC_063697 |

| 54578 | Public Comment From Jerry Johnson | EEOC_063698 - EEOC_063699 |
| 54579 | Public Comment From Melissa Wilander | EEOC_063700 - EEOC_063701 |
| 54580 | Public Comment From DEBORAH DATCHUK | EEOC_063702 - EEOC_063703 |
| 54581 | Public Comment From Andrea McMahan | EEOC_063704 - EEOC_063705 |
| 54582 | Public Comment From Victoria Marcello | EEOC_063706 - EEOC_063707 |
| 54583 | Public Comment From Linda Murphy | EEOC_063708 - EEOC_063709 |
| 54584 | Public Comment From Gail Rossi | EEOC_063710 - EEOC_063710 |
| 54585 | Public Comment From Jan Sneider-Brown | EEOC_063711 - EEOC_063712 |
| 54586 | Public Comment From Greg Maccarone | EEOC_063713 - EEOC_063714 |
| 54587 | Public Comment From Andrew l Michaelson | EEOC_063715 - EEOC_063716 |
| 54588 | Public Comment From Pamela Dilley | EEOC_063717 - EEOC_063718 |
| 54589 | Public Comment From Sylvia Robertson | EEOC_063719 - EEOC_063720 |
| 54590 | Public Comment From Gail Shields | EEOC_063721 - EEOC_063722 |
| 54591 | Public Comment From Donna Wieringa | EEOC_063723 - EEOC_063724 |
| 54592 | Public Comment From ute watson | EEOC_063725 - EEOC_063726 |
| 54593 | Public Comment From Kathleen Kempel | EEOC_063727 - EEOC_063728 |
| 54594 | Public Comment From Sharyl Beattie | EEOC_063729 - EEOC_063730 |
| 54595 | Public Comment From Gretchen Sand | EEOC_063731 - EEOC_063732 |
| 54596 | Public Comment From Kathie Amatniek | EEOC_063733 - EEOC_063734 |
| 54597 | Public Comment From Philip Snelling | EEOC_063735 - EEOC_063736 |
| 54598 | Public Comment From Tascha Babitch | EEOC_063737 - EEOC_063738 |

| 54599 | Public Comment From Alice Crosby | EEOC_063739 - EEOC_063740 |
|---|---|---|
| 54600 | Public Comment From Wayne Stalsworth | EEOC_063741 - EEOC_063742 |
| 54601 | Public Comment From Phillip Feeney | EEOC_063743 - EEOC_063744 |
| 54602 | Public Comment From Pamela Flick | EEOC_063745 - EEOC_063746 |
| 54603 | Public Comment From Roxanne Rothenberg | EEOC_063747 - EEOC_063748 |
| 54604 | Public Comment From laura kaufman | EEOC_063749 - EEOC_063750 |
| 54605 | Public Comment From Peter Monie | EEOC_063751 - EEOC_063752 |
| 54606 | Public Comment From Linh Lopez | EEOC_063753 - EEOC_063754 |
| 54607 | Public Comment From Julie Hussey | EEOC_063755 - EEOC_063756 |
| 54608 | Public Comment From Florence Morris | EEOC_063757 - EEOC_063758 |
| 54609 | Public Comment From Matthew Schoenwald | EEOC_063759 - EEOC_063760 |
| 54610 | Public Comment From Georgina Illies | EEOC_063761 - EEOC_063762 |
| 54611 | Public Comment From Kathy Wright | EEOC_063763 - EEOC_063764 |
| 54612 | Public Comment From cathy griffin | EEOC_063765 - EEOC_063766 |
| 54613 | Public Comment From Diane Knight | EEOC_063767 - EEOC_063768 |
| 54614 | Public Comment From Natasha Tuckett | EEOC_063769 - EEOC_063770 |
| 54615 | Public Comment From Russell Jones | EEOC_063771 - EEOC_063772 |
| 54616 | Public Comment From Basilio Castaneda | EEOC_063773 - EEOC_063774 |
| 54617 | Public Comment From Anonymous Anonymous | EEOC_063775 - EEOC_063775 |
| 54618 | Public Comment From Tony Federico | EEOC_063776 - EEOC_063777 |
| 54619 | Public Comment From dianne brooker | EEOC_063778 - EEOC_063779 |

| 54620 | Public Comment From Ruth Trembath | EEOC_063780 - EEOC_063781 |
|---|---|---|
| 54621 | Public Comment From Penny Glass | EEOC_063782 - EEOC_063783 |
| 54622 | Public Comment From Erh-Yen To | EEOC_063784 - EEOC_063785 |
| 54623 | Public Comment From Judy Pike | EEOC_063786 - EEOC_063787 |
| 54624 | Public Comment From Jane Salgado | EEOC_063788 - EEOC_063789 |
| 54625 | Public Comment From Jessica Jean Posner | EEOC_063790 - EEOC_063791 |
| 54626 | Public Comment From Sara Miller | EEOC_063792 - EEOC_063793 |
| 54627 | Public Comment From Janet Pocsi | EEOC_063794 - EEOC_063795 |
| 54628 | Public Comment From Raphael Oyervides | EEOC_063796 - EEOC_063797 |
| 54629 | Public Comment From Denise Johnston | EEOC_063798 - EEOC_063799 |
| 54630 | Public Comment From Pamela MacLaine | EEOC_063800 - EEOC_063801 |
| 54631 | Public Comment From Christopher Lawell | EEOC_063802 - EEOC_063803 |
| 54632 | Public Comment From Julie Griffith | EEOC_063804 - EEOC_063805 |
| 54633 | Public Comment From Lisa Frankel | EEOC_063806 - EEOC_063807 |
| 54634 | Public Comment From Michele Barnes | EEOC_063808 - EEOC_063809 |
| 54635 | Public Comment From Tamara Lucas | EEOC_063810 - EEOC_063811 |
| 54636 | Public Comment From Catherine Quinlog | EEOC_063812 - EEOC_063813 |
| 54637 | Public Comment From Darby Stone | EEOC_063814 - EEOC_063815 |
| 54638 | Public Comment From Roberta Moore | EEOC_063816 - EEOC_063817 |
| 54639 | Public Comment From Paul Rizzo | EEOC_063818 - EEOC_063819 |
| 54640 | Public Comment From amie casey | EEOC_063820 - EEOC_063821 |

| 54641 | Public Comment From SHARI BECKER | EEOC_063822 - EEOC_063823 |
|---|---|---|
| 54642 | Public Comment From Meghan Keanrs | EEOC_063824 - EEOC_063825 |
| 54643 | Public Comment From Vickie Nazari | EEOC_063826 - EEOC_063827 |
| 54644 | Public Comment From Mari McShane | EEOC_063828 - EEOC_063829 |
| 54645 | Public Comment From Deborah Davis | EEOC_063830 - EEOC_063831 |
| 54646 | Public Comment From Gary Pounds | EEOC_063832 - EEOC_063833 |
| 54647 | Public Comment From Randy Shonkwiler | EEOC_063834 - EEOC_063835 |
| 54648 | Public Comment From Pamela Thorstens | EEOC_063836 - EEOC_063837 |
| 54649 | Public Comment From Melissa Leatherman | EEOC_063838 - EEOC_063839 |
| 54650 | Public Comment From Sandra Garcia | EEOC_063840 - EEOC_063841 |
| 54651 | Public Comment From Idania Evora | EEOC_063842 - EEOC_063843 |
| 54652 | Public Comment From Cameron Farmer | EEOC_063844 - EEOC_063845 |
| 54653 | Public Comment From Mary Shesgreen | EEOC_063846 - EEOC_063847 |
| 54654 | Public Comment From BENJAMIN UZDILLA | EEOC_063848 - EEOC_063849 |
| 54655 | Public Comment From Terry Irish | EEOC_063850 - EEOC_063851 |
| 54656 | Public Comment From Gayle Wallace | EEOC_063852 - EEOC_063853 |
| 54657 | Public Comment From Steve Mendoza | EEOC_063854 - EEOC_063855 |
| 54658 | Public Comment From Lynn Rambo-Jones | EEOC_063856 - EEOC_063857 |
| 54659 | Public Comment From Catherine Hopkins | EEOC_063858 - EEOC_063859 |
| 54660 | Public Comment From Iris Daugherty | EEOC_063860 - EEOC_063861 |
| 54661 | Public Comment From Marcela Jacobs | EEOC_063862 - EEOC_063863 |

| 54662 | Public Comment From Dan Wilson | EEOC_063864 - EEOC_063865 |
|---|---|---|
| 54663 | Public Comment From Ronlyn Schwartz | EEOC_063866 - EEOC_063867 |
| 54664 | Public Comment From CHARLES VANDENBERGH | EEOC_063868 - EEOC_063869 |
| 54665 | Public Comment From Gail Williams | EEOC_063870 - EEOC_063871 |
| 54666 | Public Comment From Mari Matsumoto | EEOC_063872 - EEOC_063873 |
| 54667 | Public Comment From Karrin Herring | EEOC_063874 - EEOC_063875 |
| 54668 | Public Comment From Georgia Labey | EEOC_063876 - EEOC_063877 |
| 54669 | Public Comment From Sylvia Vairo | EEOC_063878 - EEOC_063879 |
| 54670 | Public Comment From Silvia Colmenares | EEOC_063880 - EEOC_063881 |
| 54671 | Public Comment From Patricia Claytor | EEOC_063882 - EEOC_063883 |
| 54672 | Public Comment From Roberta Hughes | EEOC_063884 - EEOC_063885 |
| 54673 | Public Comment From Joe Galvan | EEOC_063886 - EEOC_063887 |
| 54674 | Public Comment From Jackie Rigmaiden | EEOC_063888 - EEOC_063889 |
| 54675 | Public Comment From Michael Herchenroder | EEOC_063890 - EEOC_063891 |
| 54676 | Public Comment From Stephanie Zaientz | EEOC_063892 - EEOC_063893 |
| 54677 | Public Comment From Brandon Aldridge | EEOC_063894 - EEOC_063895 |
| 54678 | Public Comment From Eileen Daniel | EEOC_063896 - EEOC_063897 |
| 54679 | Public Comment From mARY hARDZIEJ | EEOC_063898 - EEOC_063899 |
| 54680 | Public Comment From Ilene Standen | EEOC_063900 - EEOC_063901 |
| 54681 | Public Comment From Ira Kriston | EEOC_063902 - EEOC_063903 |
| 54682 | Public Comment From Susan Delles | EEOC_063904 - EEOC_063905 |

| 54683 | Public Comment From william marciesky | EEOC_063906 - EEOC_063907 |
|---|---|---|
| 54684 | Public Comment From april deaton | EEOC_063908 - EEOC_063909 |
| 54685 | Public Comment From Michele Gelboin | EEOC_063910 - EEOC_063911 |
| 54686 | Public Comment From Tanya Hough | EEOC_063912 - EEOC_063913 |
| 54687 | Public Comment From Timothy Alstrum | EEOC_063914 - EEOC_063915 |
| 54688 | Public Comment From Mary Hemphill | EEOC_063916 - EEOC_063917 |
| 54689 | Public Comment From Leeann Young | EEOC_063918 - EEOC_063919 |
| 54690 | Public Comment From Lea Ann Rolla | EEOC_063920 - EEOC_063921 |
| 54691 | Public Comment From jennifer schultz | EEOC_063922 - EEOC_063923 |
| 54692 | Public Comment From James Tandoo | EEOC_063924 - EEOC_063925 |
| 54693 | Public Comment From Kyra Humphrey | EEOC_063926 - EEOC_063927 |
| 54694 | Public Comment From Gail Blumberg | EEOC_063928 - EEOC_063929 |
| 54695 | Public Comment From Peter Lee | EEOC_063930 - EEOC_063931 |
| 54696 | Public Comment From Nyra Simms | EEOC_063932 - EEOC_063933 |
| 54697 | Public Comment From Jeanella Wheeler | EEOC_063934 - EEOC_063935 |
| 54698 | Public Comment From Marina Martinez | EEOC_063936 - EEOC_063937 |
| 54699 | Public Comment From Cheryl Carney | EEOC_063938 - EEOC_063939 |
| 54700 | Public Comment From Grinelda Guzman | EEOC_063940 - EEOC_063941 |
| 54701 | Public Comment From Marilyn Broughton | EEOC_063942 - EEOC_063943 |
| 54702 | Public Comment From Regina Brooks | EEOC_063944 - EEOC_063945 |
| 54703 | Public Comment From Leona Bowen | EEOC_063946 - EEOC_063947 |

| 54704 | Public Comment From David Hancock | EEOC_063948 - EEOC_063949 |
| 54705 | Public Comment From Ruth Childress | EEOC_063950 - EEOC_063951 |
| 54706 | Public Comment From Max Remmer | EEOC_063952 - EEOC_063953 |
| 54707 | Public Comment From Joy Chern | EEOC_063954 - EEOC_063955 |
| 54708 | Public Comment From John Luttig | EEOC_063956 - EEOC_063957 |
| 54709 | Public Comment From Jennings Stone | EEOC_063958 - EEOC_063959 |
| 54710 | Public Comment From Clem Davis | EEOC_063960 - EEOC_063961 |
| 54711 | Public Comment From Alda Fers | EEOC_063962 - EEOC_063963 |
| 54712 | Public Comment From robert lambert | EEOC_063964 - EEOC_063965 |
| 54713 | Public Comment From Virginia Culbert | EEOC_063966 - EEOC_063967 |
| 54714 | Public Comment From Georgia Botelho | EEOC_063968 - EEOC_063969 |
| 54715 | Public Comment From Michael Jarrett | EEOC_063970 - EEOC_063971 |
| 54716 | Public Comment From DONNA ALADEEN | EEOC_063972 - EEOC_063973 |
| 54717 | Public Comment From Doris Marie Thrasher | EEOC_063974 - EEOC_063975 |
| 54718 | Public Comment From Carolyn DiCecca | EEOC_063976 - EEOC_063977 |
| 54719 | Public Comment From Janette Werner | EEOC_063978 - EEOC_063979 |
| 54720 | Public Comment From Jamie Reifman | EEOC_063980 - EEOC_063981 |
| 54721 | Public Comment From Lyndsey Hewitt | EEOC_063982 - EEOC_063983 |
| 54722 | Public Comment From Betsy Stevens | EEOC_063984 - EEOC_063985 |
| 54723 | Public Comment From Patti Bollman | EEOC_063986 - EEOC_063987 |
| 54724 | Public Comment From Namcy Reese | EEOC_063988 - EEOC_063989 |

| 54725 | Public Comment From Richard Foreman | EEOC_063990 - EEOC_063991 |
|---|---|---|
| 54726 | Public Comment From Rosemarie Ceaser | EEOC_063992 - EEOC_063993 |
| 54727 | Public Comment From Clifford Bercovich | EEOC_063994 - EEOC_063995 |
| 54728 | Public Comment From Margret Cifaldi | EEOC_063996 - EEOC_063997 |
| 54729 | Public Comment From Melita Pepper | EEOC_063998 - EEOC_063999 |
| 54730 | Public Comment From cecilia seabrook | EEOC_064000 - EEOC_064001 |
| 54731 | Public Comment From Carson Yu | EEOC_064002 - EEOC_064003 |
| 54732 | Public Comment From heidi peacock | EEOC_064004 - EEOC_064005 |
| 54733 | Public Comment From Cecile Hamermesh | EEOC_064006 - EEOC_064007 |
| 54734 | Public Comment From Nancy Spransy | EEOC_064008 - EEOC_064009 |
| 54735 | Public Comment From Neldon Adams | EEOC_064010 - EEOC_064011 |
| 54736 | Public Comment From Kathleen Fasullo | EEOC_064012 - EEOC_064013 |
| 54737 | Public Comment From Stephen Arbetman | EEOC_064014 - EEOC_064015 |
| 54738 | Public Comment From Jennifer Rubey-Guerreiro | EEOC_064016 - EEOC_064017 |
| 54739 | Public Comment From Ellen Donovan | EEOC_064018 - EEOC_064019 |
| 54740 | Public Comment From Jami Marr | EEOC_064020 - EEOC_064021 |
| 54741 | Public Comment From Jose Pena | EEOC_064022 - EEOC_064023 |
| 54742 | Public Comment From Victoria Menke | EEOC_064024 - EEOC_064025 |
| 54743 | Public Comment From Robyn Ruder | EEOC_064026 - EEOC_064027 |
| 54744 | Public Comment From Viveca Ware | EEOC_064028 - EEOC_064029 |
| 54745 | Public Comment From Audrey David | EEOC_064030 - EEOC_064031 |

| 54746 | Public Comment From Patricia Valenzuela | EEOC_064032 - EEOC_064033 |
| 54747 | Public Comment From Crystal Boudreaux | EEOC_064034 - EEOC_064035 |
| 54748 | Public Comment From Marion O'Neill | EEOC_064036 - EEOC_064037 |
| 54749 | Public Comment From Crystal Brunelli | EEOC_064038 - EEOC_064039 |
| 54750 | Public Comment From Brian Still | EEOC_064040 - EEOC_064041 |
| 54751 | Public Comment From Suzanne Conner | EEOC_064042 - EEOC_064043 |
| 54752 | Public Comment From Paula Thaxton | EEOC_064044 - EEOC_064045 |
| 54753 | Public Comment From george demers | EEOC_064046 - EEOC_064047 |
| 54754 | Public Comment From Jinny Miranda | EEOC_064048 - EEOC_064049 |
| 54755 | Public Comment From Keith Runion | EEOC_064050 - EEOC_064051 |
| 54756 | Public Comment From Joan H. Lewis | EEOC_064052 - EEOC_064053 |
| 54757 | Public Comment From Mary Beth OConnor | EEOC_064054 - EEOC_064055 |
| 54758 | Public Comment From Marilyn Bacon | EEOC_064056 - EEOC_064057 |
| 54759 | Public Comment From Nicholas Roby | EEOC_064058 - EEOC_064059 |
| 54760 | Public Comment From Cameron Kuss | EEOC_064060 - EEOC_064061 |
| 54761 | Public Comment From Roger O'Daniel | EEOC_064062 - EEOC_064063 |
| 54762 | Public Comment From Sharon Smith | EEOC_064064 - EEOC_064065 |
| 54763 | Public Comment From Marie Fitzsimmons | EEOC_064066 - EEOC_064067 |
| 54764 | Public Comment From Darelyn Haynes | EEOC_064068 - EEOC_064069 |
| 54765 | Public Comment From John and Robbie Wertin | EEOC_064070 - EEOC_064071 |
| 54766 | Public Comment From Carolyn Tamler | EEOC_064072 - EEOC_064073 |

| 54767 | Public Comment From Jennifer Clark | EEOC_064074 - EEOC_064075 |
|---|---|---|
| 54768 | Public Comment From Rebecca Cable | EEOC_064076 - EEOC_064077 |
| 54769 | Public Comment From Eileen Wagner | EEOC_064078 - EEOC_064079 |
| 54770 | Public Comment From Jen Hayes | EEOC_064080 - EEOC_064081 |
| 54771 | Public Comment From Taiwan Mosley | EEOC_064082 - EEOC_064083 |
| 54772 | Public Comment From Linda Pawloski | EEOC_064084 - EEOC_064085 |
| 54773 | Public Comment From Carol Cromwell | EEOC_064086 - EEOC_064087 |
| 54774 | Public Comment From Barbara Hughes | EEOC_064088 - EEOC_064089 |
| 54775 | Public Comment From Karen Matulina | EEOC_064090 - EEOC_064091 |
| 54776 | Public Comment From Sharon Fetter | EEOC_064092 - EEOC_064093 |
| 54777 | Public Comment From Dennis Dziemianowicz | EEOC_064094 - EEOC_064095 |
| 54778 | Public Comment From Erik LaRue | EEOC_064096 - EEOC_064097 |
| 54779 | Public Comment From ERIN EDWARDS | EEOC_064098 - EEOC_064099 |
| 54780 | Public Comment From Karen Jones | EEOC_064100 - EEOC_064101 |
| 54781 | Public Comment From Claire Paxton | EEOC_064102 - EEOC_064103 |
| 54782 | Public Comment From jo Ford | EEOC_064104 - EEOC_064105 |
| 54783 | Public Comment From Gayle Edelman-Tolchin | EEOC_064106 - EEOC_064107 |
| 54784 | Public Comment From Marie Nesbeth | EEOC_064108 - EEOC_064109 |
| 54785 | Public Comment From Toni Seese | EEOC_064110 - EEOC_064111 |
| 54786 | Public Comment From Alejandra Felix | EEOC_064112 - EEOC_064113 |
| 54787 | Public Comment From Stephen Wearden | EEOC_064114 - EEOC_064115 |

| 54788 | Public Comment From Stacie Wells | EEOC_064116 - EEOC_064117 |
|---|---|---|
| 54789 | Public Comment From Judith Basch | EEOC_064118 - EEOC_064119 |
| 54790 | Public Comment From Lauren Tozzi | EEOC_064120 - EEOC_064121 |
| 54791 | Public Comment From Barbara Jones | EEOC_064122 - EEOC_064123 |
| 54792 | Public Comment From Joanne Koulavongsa | EEOC_064124 - EEOC_064125 |
| 54793 | Public Comment From Jessica Veltri | EEOC_064126 - EEOC_064127 |
| 54794 | Public Comment From Alisa Hermann-Wu | EEOC_064128 - EEOC_064128 |
| 54795 | Public Comment From Paul Marceau | EEOC_064129 - EEOC_064130 |
| 54796 | Public Comment From donna norquist | EEOC_064131 - EEOC_064132 |
| 54797 | Public Comment From Bernadette Andaloro | EEOC_064133 - EEOC_064134 |
| 54798 | Public Comment From Katherine Joyner | EEOC_064135 - EEOC_064136 |
| 54799 | Public Comment From Johnny Wilson | EEOC_064137 - EEOC_064138 |
| 54800 | Public Comment From Nancy Bayer | EEOC_064139 - EEOC_064140 |
| 54801 | Public Comment From Carey Tri | EEOC_064141 - EEOC_064142 |
| 54802 | Public Comment From Dawn Ramsey | EEOC_064143 - EEOC_064144 |
| 54803 | Public Comment From Dennis Cajas | EEOC_064145 - EEOC_064146 |
| 54804 | Public Comment From Diane Tabbott | EEOC_064147 - EEOC_064148 |
| 54805 | Public Comment From Charlene Henley | EEOC_064149 - EEOC_064150 |
| 54806 | Public Comment From Helen Boucher | EEOC_064151 - EEOC_064152 |
| 54807 | Public Comment From Karen Narefsky | EEOC_064153 - EEOC_064153 |
| 54808 | Public Comment From Susan Moran | EEOC_064154 - EEOC_064155 |

| 54809 | Public Comment From Karen McCaw | EEOC_064156 - EEOC_064157 |
|---|---|---|
| 54810 | Public Comment From Leslie Kalvass | EEOC_064158 - EEOC_064159 |
| 54811 | Public Comment From Lizette Velez | EEOC_064160 - EEOC_064161 |
| 54812 | Public Comment From Jill Davine | EEOC_064162 - EEOC_064163 |
| 54813 | Public Comment From Chris Malo | EEOC_064164 - EEOC_064165 |
| 54814 | Public Comment From Kelsey McCann | EEOC_064166 - EEOC_064167 |
| 54815 | Public Comment From Anthony Palesano | EEOC_064168 - EEOC_064169 |
| 54816 | Public Comment From David Johnson | EEOC_064170 - EEOC_064170 |
| 54817 | Public Comment From Bonita Callara | EEOC_064171 - EEOC_064172 |
| 54818 | Public Comment From Kimberly Boden | EEOC_064173 - EEOC_064174 |
| 54819 | Public Comment From Karen Belli | EEOC_064175 - EEOC_064176 |
| 54820 | Public Comment From Stefanie Jones | EEOC_064177 - EEOC_064178 |
| 54821 | Public Comment From Ellen Koivisto | EEOC_064179 - EEOC_064180 |
| 54822 | Public Comment From Sylvia Mace | EEOC_064181 - EEOC_064182 |
| 54823 | Public Comment From Eleanor Gonzales | EEOC_064183 - EEOC_064184 |
| 54824 | Public Comment From Walter Holzinger | EEOC_064185 - EEOC_064186 |
| 54825 | Public Comment From Bob Wilson | EEOC_064187 - EEOC_064187 |
| 54826 | Public Comment From Serena Buschi | EEOC_064188 - EEOC_064189 |
| 54827 | Public Comment From ROBIN VOET | EEOC_064190 - EEOC_064191 |
| 54828 | Public Comment From Michael Spitz | EEOC_064192 - EEOC_064193 |
| 54829 | Public Comment From Robert Meyers | EEOC_064194 - EEOC_064195 |

| 54830 | Public Comment From JACKIE Wahlig | EEOC_064196 - EEOC_064197 |
|---|---|---|
| 54831 | Public Comment From Noel-Anne Brennan | EEOC_064198 - EEOC_064199 |
| 54832 | Public Comment From Linda Batchelder | EEOC_064200 - EEOC_064201 |
| 54833 | Public Comment From Lesley Ezell | EEOC_064202 - EEOC_064203 |
| 54834 | Public Comment From Susan Cox | EEOC_064204 - EEOC_064205 |
| 54835 | Public Comment From Roberta Corona | EEOC_064206 - EEOC_064207 |
| 54836 | Public Comment From Dennis Michael Hughes | EEOC_064208 - EEOC_064209 |
| 54837 | Public Comment From Sharon McWilliams | EEOC_064210 - EEOC_064211 |
| 54838 | Public Comment From Jessica Martinsen | EEOC_064212 - EEOC_064213 |
| 54839 | Public Comment From George Worthington | EEOC_064214 - EEOC_064215 |
| 54840 | Public Comment From Katherine Murdock | EEOC_064216 - EEOC_064217 |
| 54841 | Public Comment From Trisha Brown | EEOC_064218 - EEOC_064219 |
| 54842 | Public Comment From Elizabeth Cabell | EEOC_064220 - EEOC_064221 |
| 54843 | Public Comment From Carla Korrick | EEOC_064222 - EEOC_064223 |
| 54844 | Public Comment From Cynthia Breedlove | EEOC_064224 - EEOC_064225 |
| 54845 | Public Comment From Caryl McIntire Edwards | EEOC_064226 - EEOC_064227 |
| 54846 | Public Comment From Patricia Anderson | EEOC_064228 - EEOC_064229 |
| 54847 | Public Comment From Karen Collins-Fleming | EEOC_064230 - EEOC_064231 |
| 54848 | Public Comment From George Castro | EEOC_064232 - EEOC_064233 |
| 54849 | Public Comment From Kathryn Fenn | EEOC_064234 - EEOC_064235 |
| 54850 | Public Comment From Rita Gnap | EEOC_064236 - EEOC_064237 |

| 54851 | Public Comment From Danielle Rulon | EEOC_064238 - EEOC_064239 |
|---|---|---|
| 54852 | Public Comment From Jarell Brown | EEOC_064240 - EEOC_064241 |
| 54853 | Public Comment From Jackie Foss | EEOC_064242 - EEOC_064243 |
| 54854 | Public Comment From Lynn Stagemyer | EEOC_064244 - EEOC_064245 |
| 54855 | Public Comment From Elizabeth Butler | EEOC_064246 - EEOC_064247 |
| 54856 | Public Comment From WILLIAM KATZ | EEOC_064248 - EEOC_064249 |
| 54857 | Public Comment From Dawn Broadbent | EEOC_064250 - EEOC_064251 |
| 54858 | Public Comment From Dona LaSchiava | EEOC_064252 - EEOC_064253 |
| 54859 | Public Comment From Betsy Santoro | EEOC_064254 - EEOC_064255 |
| 54860 | Public Comment From Judy Sheff-Vender | EEOC_064256 - EEOC_064257 |
| 54861 | Public Comment From Helen Strain | EEOC_064258 - EEOC_064259 |
| 54862 | Public Comment From Dan Wagner | EEOC_064260 - EEOC_064261 |
| 54863 | Public Comment From Melissa Garthwaite | EEOC_064262 - EEOC_064263 |
| 54864 | Public Comment From William Koch | EEOC_064264 - EEOC_064265 |
| 54865 | Public Comment From Marti Bowling | EEOC_064266 - EEOC_064267 |
| 54866 | Public Comment From Wendee Zaas | EEOC_064268 - EEOC_064269 |
| 54867 | Public Comment From Chris Lorio | EEOC_064270 - EEOC_064271 |
| 54868 | Public Comment From Sherry Emanuel | EEOC_064272 - EEOC_064273 |
| 54869 | Public Comment From Laura Peterson | EEOC_064274 - EEOC_064275 |
| 54870 | Public Comment From Susan von Schmacht | EEOC_064276 - EEOC_064277 |
| 54871 | Public Comment From Barbara Kaplan | EEOC_064278 - EEOC_064279 |

| 54872 | Public Comment From Debra Lane | EEOC_064280 - EEOC_064281 |
|---|---|---|
| 54873 | Public Comment From Renee Strowmatt | EEOC_064282 - EEOC_064283 |
| 54874 | Public Comment From Susan Pappalardo | EEOC_064284 - EEOC_064285 |
| 54875 | Public Comment From Faye Peairs | EEOC_064286 - EEOC_064287 |
| 54876 | Public Comment From Debbie Lord | EEOC_064288 - EEOC_064289 |
| 54877 | Public Comment From KEVIN MARKOE | EEOC_064290 - EEOC_064291 |
| 54878 | Public Comment From Donald Barker | EEOC_064292 - EEOC_064293 |
| 54879 | Public Comment From William Andrews | EEOC_064294 - EEOC_064295 |
| 54880 | Public Comment From Edmee Froment | EEOC_064296 - EEOC_064297 |
| 54881 | Public Comment From Samuel Kizzie | EEOC_064298 - EEOC_064299 |
| 54882 | Public Comment From Glenn Slaby | EEOC_064300 - EEOC_064301 |
| 54883 | Public Comment From Charlotta ROSS | EEOC_064302 - EEOC_064303 |
| 54884 | Public Comment From CARL LUHRING | EEOC_064304 - EEOC_064305 |
| 54885 | Public Comment From Kathleen Brousseau | EEOC_064306 - EEOC_064307 |
| 54886 | Public Comment From Casey Meaux | EEOC_064308 - EEOC_064309 |
| 54887 | Public Comment From Diane Foley | EEOC_064310 - EEOC_064311 |
| 54888 | Public Comment From Belinda Colley | EEOC_064312 - EEOC_064313 |
| 54889 | Public Comment From Joni Camacho | EEOC_064314 - EEOC_064315 |
| 54890 | Public Comment From Michele Villeneuve | EEOC_064316 - EEOC_064317 |
| 54891 | Public Comment From Kim Seater | EEOC_064318 - EEOC_064319 |
| 54892 | Public Comment From Duane Niatum | EEOC_064320 - EEOC_064321 |

| 54893 | Public Comment From Yuliya Udodik | EEOC_064322 - EEOC_064323 |
| 54894 | Public Comment From Robin Haynes | EEOC_064324 - EEOC_064325 |
| 54895 | Public Comment From Linda Coombs | EEOC_064326 - EEOC_064327 |
| 54896 | Public Comment From Debra Brown | EEOC_064328 - EEOC_064329 |
| 54897 | Public Comment From Carol Emrick | EEOC_064330 - EEOC_064331 |
| 54898 | Public Comment From Kristine Schroeder | EEOC_064332 - EEOC_064333 |
| 54899 | Public Comment From Laura Kiholm | EEOC_064334 - EEOC_064335 |
| 54900 | Public Comment From Judith Breckenridge | EEOC_064336 - EEOC_064337 |
| 54901 | Public Comment From Dolores Quintrall | EEOC_064338 - EEOC_064339 |
| 54902 | Public Comment From Tina Cormier | EEOC_064340 - EEOC_064341 |
| 54903 | Public Comment From Tracy Scott | EEOC_064342 - EEOC_064343 |
| 54904 | Public Comment From shirley siewert | EEOC_064344 - EEOC_064345 |
| 54905 | Public Comment From Laura Horning | EEOC_064346 - EEOC_064347 |
| 54906 | Public Comment From Amy Biggs | EEOC_064348 - EEOC_064349 |
| 54907 | Public Comment From James Feliccia | EEOC_064350 - EEOC_064351 |
| 54908 | Public Comment From Patricia Fleetwood | EEOC_064352 - EEOC_064353 |
| 54909 | Public Comment From Roelof Bijkerk | EEOC_064354 - EEOC_064355 |
| 54910 | Public Comment From Stacey Hammelman | EEOC_064356 - EEOC_064357 |
| 54911 | Public Comment From Myrna Uditsky | EEOC_064358 - EEOC_064359 |
| 54912 | Public Comment From Sharon Rodrigues | EEOC_064360 - EEOC_064361 |
| 54913 | Public Comment From Denise Marlowe | EEOC_064362 - EEOC_064363 |

| 54914 | Public Comment From Denise Payne | EEOC_064364 - EEOC_064365 |
| 54915 | Public Comment From Elizabeth Eisenbeis | EEOC_064366 - EEOC_064367 |
| 54916 | Public Comment From Caroyln Weiss | EEOC_064368 - EEOC_064369 |
| 54917 | Public Comment From Janet Manulik | EEOC_064370 - EEOC_064371 |
| 54918 | Public Comment From Kathleen Guinness | EEOC_064372 - EEOC_064373 |
| 54919 | Public Comment From Jennifer DeVan | EEOC_064374 - EEOC_064375 |
| 54920 | Public Comment From Charles Thatcher | EEOC_064376 - EEOC_064377 |
| 54921 | Public Comment From Phyllis Park | EEOC_064378 - EEOC_064379 |
| 54922 | Public Comment From CC Surber | EEOC_064380 - EEOC_064381 |
| 54923 | Public Comment From Kirsten White | EEOC_064382 - EEOC_064383 |
| 54924 | Public Comment From Marie ALEXANDER | EEOC_064384 - EEOC_064385 |
| 54925 | Public Comment From John Poss | EEOC_064386 - EEOC_064387 |
| 54926 | Public Comment From Ruth Littlefield | EEOC_064388 - EEOC_064389 |
| 54927 | Public Comment From Lillian Gorfain | EEOC_064390 - EEOC_064391 |
| 54928 | Public Comment From bobo HAMMOND | EEOC_064392 - EEOC_064393 |
| 54929 | Public Comment From Hope Sloan | EEOC_064394 - EEOC_064395 |
| 54930 | Public Comment From Elizabeth Christensen | EEOC_064396 - EEOC_064397 |
| 54931 | Public Comment From Emily Haggerty | EEOC_064398 - EEOC_064399 |
| 54932 | Public Comment From Sarah Shepherd | EEOC_064400 - EEOC_064401 |
| 54933 | Public Comment From Katrina Dresbach | EEOC_064402 - EEOC_064403 |
| 54934 | Public Comment From Shannon Jefferson | EEOC_064404 - EEOC_064405 |

| 54935 | Public Comment From Marijana Matura | EEOC_064406 - EEOC_064407 |
| 54936 | Public Comment From STEWART RAHTZ | EEOC_064408 - EEOC_064409 |
| 54937 | Public Comment From Alan Gonzalez | EEOC_064410 - EEOC_064411 |
| 54938 | Public Comment From Monique Weatherspoon | EEOC_064412 - EEOC_064413 |
| 54939 | Public Comment From Deirdre Barrett | EEOC_064414 - EEOC_064415 |
| 54940 | Public Comment From Naomi Sobo | EEOC_064416 - EEOC_064417 |
| 54941 | Public Comment From Barbara Abraham | EEOC_064418 - EEOC_064418 |
| 54942 | Public Comment From Fredrica Porter | EEOC_064419 - EEOC_064420 |
| 54943 | Public Comment From Robert Fingerman | EEOC_064421 - EEOC_064422 |
| 54944 | Public Comment From Warren M. Gold | EEOC_064423 - EEOC_064424 |
| 54945 | Public Comment From Mark Skevofilax | EEOC_064425 - EEOC_064426 |
| 54946 | Public Comment From Gerald Behling | EEOC_064427 - EEOC_064428 |
| 54947 | Public Comment From Melissa Stroman | EEOC_064429 - EEOC_064430 |
| 54948 | Public Comment From Kathleen Shimp | EEOC_064431 - EEOC_064432 |
| 54949 | Public Comment From Larisa Long | EEOC_064433 - EEOC_064434 |
| 54950 | Public Comment From Elaine Brandt | EEOC_064435 - EEOC_064436 |
| 54951 | Public Comment From Mary Schultz | EEOC_064437 - EEOC_064438 |
| 54952 | Public Comment From Julie McCarroll | EEOC_064439 - EEOC_064440 |
| 54953 | Public Comment From althia gray | EEOC_064441 - EEOC_064442 |
| 54954 | Public Comment From Kent Minault | EEOC_064443 - EEOC_064443 |
| 54955 | Public Comment From Kerry Marie | EEOC_064444 - EEOC_064445 |

| 54956 | Public Comment From Mary Halverson | EEOC_064446 - EEOC_064447 |
|---|---|---|
| 54957 | Public Comment From Ken Adler | EEOC_064448 - EEOC_064449 |
| 54958 | Public Comment From Linda Andersson | EEOC_064450 - EEOC_064451 |
| 54959 | Public Comment From John Harter | EEOC_064452 - EEOC_064453 |
| 54960 | Public Comment From Michelle Fox | EEOC_064454 - EEOC_064455 |
| 54961 | Public Comment From Shannon Schrum | EEOC_064456 - EEOC_064457 |
| 54962 | Public Comment From Janet Friel | EEOC_064458 - EEOC_064459 |
| 54963 | Public Comment From Tamara Candelario | EEOC_064460 - EEOC_064461 |
| 54964 | Public Comment From venus foster | EEOC_064462 - EEOC_064463 |
| 54965 | Public Comment From Ashley Johns | EEOC_064464 - EEOC_064465 |
| 54966 | Public Comment From Terrie Waterstraut | EEOC_064466 - EEOC_064467 |
| 54967 | Public Comment From Steve Wolfe | EEOC_064468 - EEOC_064469 |
| 54968 | Public Comment From Gordon Anderson | EEOC_064470 - EEOC_064471 |
| 54969 | Public Comment From jan k stewart | EEOC_064472 - EEOC_064473 |
| 54970 | Public Comment From Kathy Nakamura | EEOC_064474 - EEOC_064475 |
| 54971 | Public Comment From Joann Ruiz | EEOC_064476 - EEOC_064477 |
| 54972 | Public Comment From Barbara Bruce | EEOC_064478 - EEOC_064479 |
| 54973 | Public Comment From Monte Hoskins | EEOC_064480 - EEOC_064481 |
| 54974 | Public Comment From Heidi Sellards | EEOC_064482 - EEOC_064483 |
| 54975 | Public Comment From Pedro Flores | EEOC_064484 - EEOC_064485 |
| 54976 | Public Comment From Catherine Buchanan | EEOC_064486 - EEOC_064487 |

| 54977 | Public Comment From Lance Polya | EEOC_064488 - EEOC_064489 |
|---|---|---|
| 54978 | Public Comment From Lynda Pollard-baker | EEOC_064490 - EEOC_064491 |
| 54979 | Public Comment From Sarah Johal | EEOC_064492 - EEOC_064493 |
| 54980 | Public Comment From julie jacobson | EEOC_064494 - EEOC_064495 |
| 54981 | Public Comment From Mary ODonnell | EEOC_064496 - EEOC_064497 |
| 54982 | Public Comment From Brian Coates | EEOC_064498 - EEOC_064499 |
| 54983 | Public Comment From Florence DeVito | EEOC_064500 - EEOC_064501 |
| 54984 | Public Comment From Johanna Johanna Magner | EEOC_064502 - EEOC_064503 |
| 54985 | Public Comment From Colleen Dammert | EEOC_064504 - EEOC_064505 |
| 54986 | Public Comment From Keith Morris | EEOC_064506 - EEOC_064507 |
| 54987 | Public Comment From Lawrence Schlatter | EEOC_064508 - EEOC_064509 |
| 54988 | Public Comment From Catherine Mageau | EEOC_064510 - EEOC_064511 |
| 54989 | Public Comment From Chester Stanfield | EEOC_064512 - EEOC_064513 |
| 54990 | Public Comment From Rosemary Ackerman | EEOC_064514 - EEOC_064515 |
| 54991 | Public Comment From Harley Armentrout | EEOC_064516 - EEOC_064517 |
| 54992 | Public Comment From Roberta Stern | EEOC_064518 - EEOC_064519 |
| 54993 | Public Comment From Vyonne jENKS | EEOC_064520 - EEOC_064521 |
| 54994 | Public Comment From Marti McMillen | EEOC_064522 - EEOC_064523 |
| 54995 | Public Comment From Alanna Zrimsek | EEOC_064524 - EEOC_064525 |
| 54996 | Public Comment From Stephanie Wellemeyer | EEOC_064526 - EEOC_064527 |
| 54997 | Public Comment From Christopher Summy | EEOC_064528 - EEOC_064529 |

| 54998 | Public Comment From Richard Bold | EEOC_064530 - EEOC_064531 |
|---|---|---|
| 54999 | Public Comment From Ira Raab | EEOC_064532 - EEOC_064533 |
| 55000 | Public Comment From Eugene Orenstein | EEOC_064534 - EEOC_064535 |
| 55001 | Public Comment From Iva Yousif | EEOC_064536 - EEOC_064537 |
| 55002 | Public Comment From Ron Faich | EEOC_064538 - EEOC_064539 |
| 55003 | Public Comment From Carol Rahbari | EEOC_064540 - EEOC_064541 |
| 55004 | Public Comment From Maritza Emestica | EEOC_064542 - EEOC_064543 |
| 55005 | Public Comment From Autumn Nava | EEOC_064544 - EEOC_064545 |
| 55006 | Public Comment From joanna mandel | EEOC_064546 - EEOC_064547 |
| 55007 | Public Comment From Karen Gutfeld | EEOC_064548 - EEOC_064549 |
| 55008 | Public Comment From Barbara Ilse | EEOC_064550 - EEOC_064551 |
| 55009 | Public Comment From Wendy Hanberg | EEOC_064552 - EEOC_064553 |
| 55010 | Public Comment From Pamela Ensign | EEOC_064554 - EEOC_064555 |
| 55011 | Public Comment From Sandra Schomberg | EEOC_064556 - EEOC_064557 |
| 55012 | Public Comment From July Sanders | EEOC_064558 - EEOC_064559 |
| 55013 | Public Comment From Michael Malley | EEOC_064560 - EEOC_064561 |
| 55014 | Public Comment From Shannon Griffin | EEOC_064562 - EEOC_064563 |
| 55015 | Public Comment From Sherry Asbury | EEOC_064564 - EEOC_064565 |
| 55016 | Public Comment From Bonny jean Austin | EEOC_064566 - EEOC_064567 |
| 55017 | Public Comment From Dee Sands | EEOC_064568 - EEOC_064569 |
| 55018 | Public Comment From Sergio Flores | EEOC_064570 - EEOC_064571 |

| 55019 | Public Comment From roberta penn | EEOC_064572 - EEOC_064573 |
|---|---|---|
| 55020 | Public Comment From Rachelle Marilley | EEOC_064574 - EEOC_064575 |
| 55021 | Public Comment From Lawrence Deng | EEOC_064576 - EEOC_064577 |
| 55022 | Public Comment From Linda David | EEOC_064578 - EEOC_064579 |
| 55023 | Public Comment From Diana Brodscholl | EEOC_064580 - EEOC_064581 |
| 55024 | Public Comment From Rosie Garza | EEOC_064582 - EEOC_064583 |
| 55025 | Public Comment From David Bichler | EEOC_064584 - EEOC_064585 |
| 55026 | Public Comment From Valerie Shideler | EEOC_064586 - EEOC_064587 |
| 55027 | Public Comment From Kathy Farrell | EEOC_064588 - EEOC_064589 |
| 55028 | Public Comment From Chari Fish | EEOC_064590 - EEOC_064591 |
| 55029 | Public Comment From Sheryl Orrs | EEOC_064592 - EEOC_064593 |
| 55030 | Public Comment From Ellen Prior | EEOC_064594 - EEOC_064595 |
| 55031 | Public Comment From Kevin Macdonald | EEOC_064596 - EEOC_064597 |
| 55032 | Public Comment From Frances Davis | EEOC_064598 - EEOC_064599 |
| 55033 | Public Comment From Melanie Cresci | EEOC_064600 - EEOC_064601 |
| 55034 | Public Comment From Susan Babbitt | EEOC_064602 - EEOC_064603 |
| 55035 | Public Comment From Lori Dixon | EEOC_064604 - EEOC_064605 |
| 55036 | Public Comment From Johnnie McBride | EEOC_064606 - EEOC_064607 |
| 55037 | Public Comment From Peggy White | EEOC_064608 - EEOC_064609 |
| 55038 | Public Comment From Robyn Virga | EEOC_064610 - EEOC_064611 |
| 55039 | Public Comment From Jennifer Hotz | EEOC_064612 - EEOC_064613 |

| 55040 | Public Comment From Annette Segall | EEOC_064614 - EEOC_064615 |
| 55041 | Public Comment From Marie Deguire | EEOC_064616 - EEOC_064617 |
| 55042 | Public Comment From Viictoria Neeson | EEOC_064618 - EEOC_064619 |
| 55043 | Public Comment From Lori Buzzard | EEOC_064620 - EEOC_064621 |
| 55044 | Public Comment From Debbie Kibble | EEOC_064622 - EEOC_064623 |
| 55045 | Public Comment From Marilyn Cekal | EEOC_064624 - EEOC_064625 |
| 55046 | Public Comment From Kaurie Van Lancker | EEOC_064626 - EEOC_064627 |
| 55047 | Public Comment From Kendra Bryson | EEOC_064628 - EEOC_064629 |
| 55048 | Public Comment From Patricia Vieth | EEOC_064630 - EEOC_064631 |
| 55049 | Public Comment From Judy Katz | EEOC_064632 - EEOC_064633 |
| 55050 | Public Comment From Dee Addoo | EEOC_064634 - EEOC_064635 |
| 55051 | Public Comment From Adam Quintanilla | EEOC_064636 - EEOC_064637 |
| 55052 | Public Comment From R Joi Bohanan | EEOC_064638 - EEOC_064639 |
| 55053 | Public Comment From Ghessica Agustin | EEOC_064640 - EEOC_064641 |
| 55054 | Public Comment From Carlene Nance | EEOC_064642 - EEOC_064643 |
| 55055 | Public Comment From Jennifer Ferreira | EEOC_064644 - EEOC_064645 |
| 55056 | Public Comment From Daryl Sisson | EEOC_064646 - EEOC_064647 |
| 55057 | Public Comment From Kenneth BOYLE | EEOC_064648 - EEOC_064649 |
| 55058 | Public Comment From Robert Tomlinson | EEOC_064650 - EEOC_064651 |
| 55059 | Public Comment From Maureen Casey | EEOC_064652 - EEOC_064653 |
| 55060 | Public Comment From Carole Dupre | EEOC_064654 - EEOC_064655 |

| 55061 | Public Comment From Jeannie Whyte | EEOC_064656 - EEOC_064657 |
|---|---|---|
| 55062 | Public Comment From Allan Campbell | EEOC_064658 - EEOC_064659 |
| 55063 | Public Comment From David Somers | EEOC_064660 - EEOC_064661 |
| 55064 | Public Comment From Michael Gamble | EEOC_064662 - EEOC_064663 |
| 55065 | Public Comment From William Welkowitz | EEOC_064664 - EEOC_064665 |
| 55066 | Public Comment From Holly Houston | EEOC_064666 - EEOC_064667 |
| 55067 | Public Comment From Dini DiNatale | EEOC_064668 - EEOC_064669 |
| 55068 | Public Comment From Linda E Zsoner | EEOC_064670 - EEOC_064671 |
| 55069 | Public Comment From Car Johnson | EEOC_064672 - EEOC_064673 |
| 55070 | Public Comment From Roberta Reed | EEOC_064674 - EEOC_064675 |
| 55071 | Public Comment From Sonja Liotti | EEOC_064676 - EEOC_064677 |
| 55072 | Public Comment From Amy Hutchinson | EEOC_064678 - EEOC_064679 |
| 55073 | Public Comment From Mitchell A Pravatiner | EEOC_064680 - EEOC_064681 |
| 55074 | Public Comment From Steven McElroy | EEOC_064682 - EEOC_064683 |
| 55075 | Public Comment From Wanda Thomas | EEOC_064684 - EEOC_064685 |
| 55076 | Public Comment From Michael Newport | EEOC_064686 - EEOC_064687 |
| 55077 | Public Comment From Keyon Jeff | EEOC_064688 - EEOC_064689 |
| 55078 | Public Comment From Mark Foerster | EEOC_064690 - EEOC_064691 |
| 55079 | Public Comment From Sandra Beynon | EEOC_064692 - EEOC_064693 |
| 55080 | Public Comment From Elizabeth Ladiana | EEOC_064694 - EEOC_064695 |
| 55081 | Public Comment From George Hartman | EEOC_064696 - EEOC_064697 |

| 55082 | Public Comment From Laureen Coughlin | EEOC_064698 - EEOC_064699 |
|---|---|---|
| 55083 | Public Comment From Michele Shakir | EEOC_064700 - EEOC_064701 |
| 55084 | Public Comment From Thomas Cain | EEOC_064702 - EEOC_064703 |
| 55085 | Public Comment From sharon greenrod | EEOC_064704 - EEOC_064705 |
| 55086 | Public Comment From Kevin Brown | EEOC_064706 - EEOC_064707 |
| 55087 | Public Comment From Sarah McDowall | EEOC_064708 - EEOC_064709 |
| 55088 | Public Comment From Deborah Gunter | EEOC_064710 - EEOC_064711 |
| 55089 | Public Comment From Marti Bickler | EEOC_064712 - EEOC_064713 |
| 55090 | Public Comment From Janelle McCarthy | EEOC_064714 - EEOC_064715 |
| 55091 | Public Comment From Carlos Arnold | EEOC_064716 - EEOC_064717 |
| 55092 | Public Comment From Elliott Lehem | EEOC_064718 - EEOC_064719 |
| 55093 | Public Comment From james keats | EEOC_064720 - EEOC_064721 |
| 55094 | Public Comment From Richard Engle | EEOC_064722 - EEOC_064723 |
| 55095 | Public Comment From Marilyn Shepherd | EEOC_064724 - EEOC_064725 |
| 55096 | Public Comment From Beverly Becker | EEOC_064726 - EEOC_064727 |
| 55097 | Public Comment From Jessica Mcwaters | EEOC_064728 - EEOC_064729 |
| 55098 | Public Comment From Catherine Koch | EEOC_064730 - EEOC_064731 |
| 55099 | Public Comment From Marylou Ogle | EEOC_064732 - EEOC_064733 |
| 55100 | Public Comment From Lilly Knuth | EEOC_064734 - EEOC_064735 |
| 55101 | Public Comment From Leo Reitmeyer | EEOC_064736 - EEOC_064737 |
| 55102 | Public Comment From Annie Richardson | EEOC_064738 - EEOC_064739 |

| 55103 | Public Comment From Daniella Lloyd | EEOC_064740 - EEOC_064741 |
|---|---|---|
| 55104 | Public Comment From Jessica Powers | EEOC_064742 - EEOC_064743 |
| 55105 | Public Comment From Alexander Jones | EEOC_064744 - EEOC_064745 |
| 55106 | Public Comment From Warren Berger | EEOC_064746 - EEOC_064747 |
| 55107 | Public Comment From Roger Wess | EEOC_064748 - EEOC_064749 |
| 55108 | Public Comment From Susan Caston | EEOC_064750 - EEOC_064751 |
| 55109 | Public Comment From Brian Dolenz | EEOC_064752 - EEOC_064753 |
| 55110 | Public Comment From James Bitondo | EEOC_064754 - EEOC_064755 |
| 55111 | Public Comment From Patrice Wallace | EEOC_064756 - EEOC_064757 |
| 55112 | Public Comment From Clare Bridges | EEOC_064758 - EEOC_064759 |
| 55113 | Public Comment From Paula Towry | EEOC_064760 - EEOC_064761 |
| 55114 | Public Comment From Joan Nygaard | EEOC_064762 - EEOC_064763 |
| 55115 | Public Comment From Gretchen Waltemire | EEOC_064764 - EEOC_064765 |
| 55116 | Public Comment From Elizabeth Johnson | EEOC_064766 - EEOC_064767 |
| 55117 | Public Comment From Joseph Ferraro | EEOC_064768 - EEOC_064769 |
| 55118 | Public Comment From Karolyn Hoover | EEOC_064770 - EEOC_064771 |
| 55119 | Public Comment From Carol Polak | EEOC_064772 - EEOC_064773 |
| 55120 | Public Comment From Michael Wallace | EEOC_064774 - EEOC_064775 |
| 55121 | Public Comment From Jay Lefkowitz | EEOC_064776 - EEOC_064777 |
| 55122 | Public Comment From Martha Eberle | EEOC_064778 - EEOC_064779 |
| 55123 | Public Comment From CARLLA HORTON | EEOC_064780 - EEOC_064781 |

| 55124 | Public Comment From sandra davis | EEOC_064782 - EEOC_064783 |
|---|---|---|
| 55125 | Public Comment From Phillip Cripps | EEOC_064784 - EEOC_064785 |
| 55126 | Public Comment From Tiana Flowers | EEOC_064786 - EEOC_064787 |
| 55127 | Public Comment From Cleopatra Brobbey | EEOC_064788 - EEOC_064789 |
| 55128 | Public Comment From Maria Solis | EEOC_064790 - EEOC_064791 |
| 55129 | Public Comment From Arthur Kunhardt | EEOC_064792 - EEOC_064793 |
| 55130 | Public Comment From jolene edwards | EEOC_064794 - EEOC_064795 |
| 55131 | Public Comment From Nola Schiff | EEOC_064796 - EEOC_064797 |
| 55132 | Public Comment From Diane Watkins | EEOC_064798 - EEOC_064799 |
| 55133 | Public Comment From Patricia Wasser | EEOC_064800 - EEOC_064801 |
| 55134 | Public Comment From Shari Haney | EEOC_064802 - EEOC_064803 |
| 55135 | Public Comment From Cheryl Stevens | EEOC_064804 - EEOC_064805 |
| 55136 | Public Comment From Edward Rauch | EEOC_064806 - EEOC_064807 |
| 55137 | Public Comment From Debbie Criswell | EEOC_064808 - EEOC_064809 |
| 55138 | Public Comment From Joanna Kling | EEOC_064810 - EEOC_064811 |
| 55139 | Public Comment From Maryann Cuddeback | EEOC_064812 - EEOC_064813 |
| 55140 | Public Comment From Sheila Erlbaum | EEOC_064814 - EEOC_064815 |
| 55141 | Public Comment From Harold Shine | EEOC_064816 - EEOC_064817 |
| 55142 | Public Comment From JOSEPH WALKER | EEOC_064818 - EEOC_064819 |
| 55143 | Public Comment From Doreen Trees | EEOC_064820 - EEOC_064821 |
| 55144 | Public Comment From Larry Morningstar | EEOC_064822 - EEOC_064823 |

| 55145 | Public Comment From Sarah Melcher | EEOC_064824 - EEOC_064825 |
|---|---|---|
| 55146 | Public Comment From Perra Unger | EEOC_064826 - EEOC_064827 |
| 55147 | Public Comment From edward zakrewski | EEOC_064828 - EEOC_064829 |
| 55148 | Public Comment From Pamela Ross-Gilbertson | EEOC_064830 - EEOC_064831 |
| 55149 | Public Comment From Esther Bailey | EEOC_064832 - EEOC_064833 |
| 55150 | Public Comment From Melissa Morales | EEOC_064834 - EEOC_064835 |
| 55151 | Public Comment From Tim Stys | EEOC_064836 - EEOC_064837 |
| 55152 | Public Comment From Nancy Horie | EEOC_064838 - EEOC_064839 |
| 55153 | Public Comment From Matthew Franzen | EEOC_064840 - EEOC_064841 |
| 55154 | Public Comment From Jacquie Albert | EEOC_064842 - EEOC_064843 |
| 55155 | Public Comment From Chris Casper | EEOC_064844 - EEOC_064845 |
| 55156 | Public Comment From Lorrie Douglas | EEOC_064846 - EEOC_064847 |
| 55157 | Public Comment From Jordan Kamnitzer | EEOC_064848 - EEOC_064849 |
| 55158 | Public Comment From Rose Buza | EEOC_064850 - EEOC_064851 |
| 55159 | Public Comment From Emily Pitner | EEOC_064852 - EEOC_064853 |
| 55160 | Public Comment From Faye Timmer | EEOC_064854 - EEOC_064855 |
| 55161 | Public Comment From Mary Rowe | EEOC_064856 - EEOC_064857 |
| 55162 | Public Comment From Michael Carney | EEOC_064858 - EEOC_064859 |
| 55163 | Public Comment From Mandy Tshibangu | EEOC_064860 - EEOC_064861 |
| 55164 | Public Comment From George Lamb | EEOC_064862 - EEOC_064863 |
| 55165 | Public Comment From Kiki Powers | EEOC_064864 - EEOC_064865 |

| 55166 | Public Comment From Patricia Bradley | EEOC_064866 - EEOC_064867 |
| 55167 | Public Comment From Stephen Fitch | EEOC_064868 - EEOC_064869 |
| 55168 | Public Comment From Harley Doss | EEOC_064870 - EEOC_064871 |
| 55169 | Public Comment From Brian Venable | EEOC_064872 - EEOC_064873 |
| 55170 | Public Comment From Judith Krulewitz | EEOC_064874 - EEOC_064875 |
| 55171 | Public Comment From Sarah Arico | EEOC_064876 - EEOC_064877 |
| 55172 | Public Comment From James Jones | EEOC_064878 - EEOC_064879 |
| 55173 | Public Comment From TERRY WOLFE | EEOC_064880 - EEOC_064881 |
| 55174 | Public Comment From Christina Jones | EEOC_064882 - EEOC_064883 |
| 55175 | Public Comment From Raina Burke | EEOC_064884 - EEOC_064885 |
| 55176 | Public Comment From Cynthia Moore | EEOC_064886 - EEOC_064887 |
| 55177 | Public Comment From Ambre Armstrong | EEOC_064888 - EEOC_064889 |
| 55178 | Public Comment From steve lucas | EEOC_064890 - EEOC_064891 |
| 55179 | Public Comment From Dawn Nelson | EEOC_064892 - EEOC_064893 |
| 55180 | Public Comment From Lily Liv | EEOC_064894 - EEOC_064895 |
| 55181 | Public Comment From Carolyn Redding | EEOC_064896 - EEOC_064897 |
| 55182 | Public Comment From Carey Hauser | EEOC_064898 - EEOC_064899 |
| 55183 | Public Comment From Mari Mennel-Bell | EEOC_064900 - EEOC_064901 |
| 55184 | Public Comment From Kim Conolly | EEOC_064902 - EEOC_064903 |
| 55185 | Public Comment From Betty Davies | EEOC_064904 - EEOC_064905 |
| 55186 | Public Comment From Patrick Kiernan | EEOC_064906 - EEOC_064907 |

| 55187 | Public Comment From Joi Kamper | EEOC_064908 - EEOC_064909 |
|---|---|---|
| 55188 | Public Comment From Marty Nicora | EEOC_064910 - EEOC_064911 |
| 55189 | Public Comment From Austin Ellois | EEOC_064912 - EEOC_064913 |
| 55190 | Public Comment From Barbara Conklin | EEOC_064914 - EEOC_064915 |
| 55191 | Public Comment From Jennifer Kline | EEOC_064916 - EEOC_064917 |
| 55192 | Public Comment From Edgar Arce | EEOC_064918 - EEOC_064919 |
| 55193 | Public Comment From Dawn Ohlsson | EEOC_064920 - EEOC_064921 |
| 55194 | Public Comment From Brigitte Blackburn | EEOC_064922 - EEOC_064923 |
| 55195 | Public Comment From Russ Drum | EEOC_064924 - EEOC_064925 |
| 55196 | Public Comment From richard esner | EEOC_064926 - EEOC_064927 |
| 55197 | Public Comment From Pamela Tauer | EEOC_064928 - EEOC_064929 |
| 55198 | Public Comment From SUE TRAN | EEOC_064930 - EEOC_064931 |
| 55199 | Public Comment From Valerie STASIK | EEOC_064932 - EEOC_064933 |
| 55200 | Public Comment From MARIE KREJCI | EEOC_064934 - EEOC_064935 |
| 55201 | Public Comment From Valerie Bell | EEOC_064936 - EEOC_064937 |
| 55202 | Public Comment From Evelyn Encarnacion | EEOC_064938 - EEOC_064939 |
| 55203 | Public Comment From Patrick Cosgrove | EEOC_064940 - EEOC_064941 |
| 55204 | Public Comment From Cyd Musni | EEOC_064942 - EEOC_064943 |
| 55205 | Public Comment From Carol Borghi | EEOC_064944 - EEOC_064945 |
| 55206 | Public Comment From John Dalla | EEOC_064946 - EEOC_064947 |
| 55207 | Public Comment From Sharon Killay | EEOC_064948 - EEOC_064949 |

| 55208 | Public Comment From Pamela Haun | EEOC_064950 - EEOC_064951 |
|---|---|---|
| 55209 | Public Comment From Suzanne Artman | EEOC_064952 - EEOC_064953 |
| 55210 | Public Comment From Thomas Williams | EEOC_064954 - EEOC_064955 |
| 55211 | Public Comment From Frans Keulemans | EEOC_064956 - EEOC_064957 |
| 55212 | Public Comment From Rita Meuer | EEOC_064958 - EEOC_064959 |
| 55213 | Public Comment From Joselyn Haefner | EEOC_064960 - EEOC_064961 |
| 55214 | Public Comment From Janet Roberts | EEOC_064962 - EEOC_064963 |
| 55215 | Public Comment From Mary Peters | EEOC_064964 - EEOC_064965 |
| 55216 | Public Comment From Lucille Serody | EEOC_064966 - EEOC_064967 |
| 55217 | Public Comment From Jennifer Lowans | EEOC_064968 - EEOC_064969 |
| 55218 | Public Comment From Frederick Glazier | EEOC_064970 - EEOC_064971 |
| 55219 | Public Comment From David Clayman | EEOC_064972 - EEOC_064973 |
| 55220 | Public Comment From Robert Sikorski | EEOC_064974 - EEOC_064975 |
| 55221 | Public Comment From Heather Hiesterman | EEOC_064976 - EEOC_064977 |
| 55222 | Public Comment From Angela Gasperi | EEOC_064978 - EEOC_064979 |
| 55223 | Public Comment From Margo Frank | EEOC_064980 - EEOC_064981 |
| 55224 | Public Comment From wendy joffe | EEOC_064982 - EEOC_064983 |
| 55225 | Public Comment From Maria Clay-Emerson | EEOC_064984 - EEOC_064985 |
| 55226 | Public Comment From Catherine Knapik | EEOC_064986 - EEOC_064987 |
| 55227 | Public Comment From Florence Munoz | EEOC_064988 - EEOC_064989 |
| 55228 | Public Comment From Myriam EYTHRIB | EEOC_064990 - EEOC_064991 |

| 55229 | Public Comment From Marjorie Brandis | EEOC_064992 - EEOC_064993 |
|---|---|---|
| 55230 | Public Comment From Josephine Scherer | EEOC_064994 - EEOC_064995 |
| 55231 | Public Comment From Joan Brown | EEOC_064996 - EEOC_064997 |
| 55232 | Public Comment From Nancy Esch | EEOC_064998 - EEOC_064999 |
| 55233 | Public Comment From Nicola Giorgio | EEOC_065000 - EEOC_065001 |
| 55234 | Public Comment From Richard Bright | EEOC_065002 - EEOC_065003 |
| 55235 | Public Comment From Suzanne Wallin | EEOC_065004 - EEOC_065005 |
| 55236 | Public Comment From Linda Mason | EEOC_065006 - EEOC_065007 |
| 55237 | Public Comment From Tiffany Arieagus | EEOC_065008 - EEOC_065009 |
| 55238 | Public Comment From Fred and Joan Quaderer | EEOC_065010 - EEOC_065011 |
| 55239 | Public Comment From Julio Guerrero | EEOC_065012 - EEOC_065013 |
| 55240 | Public Comment From Rosanna Noyes | EEOC_065014 - EEOC_065015 |
| 55241 | Public Comment From Jeannie Coggins | EEOC_065016 - EEOC_065017 |
| 55242 | Public Comment From Micki Selvitella | EEOC_065018 - EEOC_065019 |
| 55243 | Public Comment From Suzanne Gordon | EEOC_065020 - EEOC_065021 |
| 55244 | Public Comment From mark montague | EEOC_065022 - EEOC_065023 |
| 55245 | Public Comment From Thomas and Eileen Ruppert | EEOC_065024 - EEOC_065025 |
| 55246 | Public Comment From Barbara Salgado | EEOC_065026 - EEOC_065027 |
| 55247 | Public Comment From Priscilla Tine | EEOC_065028 - EEOC_065029 |
| 55248 | Public Comment From andrew gentile | EEOC_065030 - EEOC_065031 |
| 55249 | Public Comment From Carolyn Weber | EEOC_065032 - EEOC_065033 |

| 55250 | Public Comment From Heather Shaughnessy | EEOC_065034 - EEOC_065035 |
|---|---|---|
| 55251 | Public Comment From Ferne Gold | EEOC_065036 - EEOC_065037 |
| 55252 | Public Comment From Lee-anna Postnikoff | EEOC_065038 - EEOC_065039 |
| 55253 | Public Comment From burnie miller | EEOC_065040 - EEOC_065041 |
| 55254 | Public Comment From Janice Cyrill | EEOC_065042 - EEOC_065043 |
| 55255 | Public Comment From Jesika Davidson | EEOC_065044 - EEOC_065045 |
| 55256 | Public Comment From Judith Shegan | EEOC_065046 - EEOC_065047 |
| 55257 | Public Comment From Jeffrey Firth | EEOC_065048 - EEOC_065049 |
| 55258 | Public Comment From Phil Sterlin | EEOC_065050 - EEOC_065051 |
| 55259 | Public Comment From JOHN ANDREYKOVIC | EEOC_065052 - EEOC_065053 |
| 55260 | Public Comment From Ken Barber | EEOC_065054 - EEOC_065055 |
| 55261 | Public Comment From Ronald Wolniewicz | EEOC_065056 - EEOC_065057 |
| 55262 | Public Comment From Mary Wilbert | EEOC_065058 - EEOC_065059 |
| 55263 | Public Comment From Jollee Saphier | EEOC_065060 - EEOC_065061 |
| 55264 | Public Comment From Denise Holdcroft | EEOC_065062 - EEOC_065063 |
| 55265 | Public Comment From Lynda Dawson | EEOC_065064 - EEOC_065065 |
| 55266 | Public Comment From John Crahan | EEOC_065066 - EEOC_065067 |
| 55267 | Public Comment From Judith Norwine | EEOC_065068 - EEOC_065069 |
| 55268 | Public Comment From Sarah Robbins | EEOC_065070 - EEOC_065071 |
| 55269 | Public Comment From Gina Santonas | EEOC_065072 - EEOC_065073 |
| 55270 | Public Comment From David Blevins | EEOC_065074 - EEOC_065075 |

| 55271 | Public Comment From Jacqueline malonson | EEOC_065076 - EEOC_065077 |
|---|---|---|
| 55272 | Public Comment From Briana Timmons | EEOC_065078 - EEOC_065079 |
| 55273 | Public Comment From Andrea Soeiro | EEOC_065080 - EEOC_065081 |
| 55274 | Public Comment From Raymond Holder | EEOC_065082 - EEOC_065083 |
| 55275 | Public Comment From Jane Reynolds | EEOC_065084 - EEOC_065085 |
| 55276 | Public Comment From Melissa O'Rourke | EEOC_065086 - EEOC_065087 |
| 55277 | Public Comment From robin Herman | EEOC_065088 - EEOC_065089 |
| 55278 | Public Comment From Lois Allende | EEOC_065090 - EEOC_065091 |
| 55279 | Public Comment From Leonard Brocki | EEOC_065092 - EEOC_065093 |
| 55280 | Public Comment From Frances McCarthy | EEOC_065094 - EEOC_065095 |
| 55281 | Public Comment From Morgan Hibberd | EEOC_065096 - EEOC_065097 |
| 55282 | Public Comment From Carole Carbone | EEOC_065098 - EEOC_065099 |
| 55283 | Public Comment From Christy Andrews | EEOC_065100 - EEOC_065101 |
| 55284 | Public Comment From Jennifer Rozler | EEOC_065102 - EEOC_065103 |
| 55285 | Public Comment From Clarence Brommer | EEOC_065104 - EEOC_065105 |
| 55286 | Public Comment From Gary Thaler | EEOC_065106 - EEOC_065107 |
| 55287 | Public Comment From Joan Clark | EEOC_065108 - EEOC_065109 |
| 55288 | Public Comment From Esther Sanchez | EEOC_065110 - EEOC_065111 |
| 55289 | Public Comment From Aria White | EEOC_065112 - EEOC_065113 |
| 55290 | Public Comment From Steve Jones | EEOC_065114 - EEOC_065115 |
| 55291 | Public Comment From James Eller | EEOC_065116 - EEOC_065117 |

| 55292 | Public Comment From Casey Kaemerer | EEOC_065118 - EEOC_065119 |
|---|---|---|
| 55293 | Public Comment From Alexistori Gonzalez | EEOC_065120 - EEOC_065121 |
| 55294 | Public Comment From Kyle Coughenour | EEOC_065122 - EEOC_065123 |
| 55295 | Public Comment From Angela Washington | EEOC_065124 - EEOC_065125 |
| 55296 | Public Comment From Marshal FLAMBO | EEOC_065126 - EEOC_065127 |
| 55297 | Public Comment From Ruben Lopez | EEOC_065128 - EEOC_065129 |
| 55298 | Public Comment From Kim Adams | EEOC_065130 - EEOC_065131 |
| 55299 | Public Comment From Cindy Meyers | EEOC_065132 - EEOC_065132 |
| 55300 | Public Comment From Renee Rule | EEOC_065133 - EEOC_065134 |
| 55301 | Public Comment From Nina Gallardo | EEOC_065135 - EEOC_065136 |
| 55302 | Public Comment From Tamara kustka | EEOC_065137 - EEOC_065138 |
| 55303 | Public Comment From Aman Khemlani | EEOC_065139 - EEOC_065139 |
| 55304 | Public Comment From Sami Houseman | EEOC_065140 - EEOC_065141 |
| 55305 | Public Comment From Samantha Thomas | EEOC_065142 - EEOC_065143 |
| 55306 | Public Comment From Dave Lutes | EEOC_065144 - EEOC_065145 |
| 55307 | Public Comment From Mary Hillary | EEOC_065146 - EEOC_065147 |
| 55308 | Public Comment From joyce case | EEOC_065148 - EEOC_065149 |
| 55309 | Public Comment From James M McIntosh | EEOC_065150 - EEOC_065151 |
| 55310 | Public Comment From Beverly Parker | EEOC_065152 - EEOC_065153 |
| 55311 | Public Comment From Candace Olson | EEOC_065154 - EEOC_065155 |
| 55312 | Public Comment From alice mount | EEOC_065156 - EEOC_065157 |

| 55313 | Public Comment From Gina Petty | EEOC_065158 - EEOC_065159 |
|---|---|---|
| 55314 | Public Comment From Nancy Hauer | EEOC_065160 - EEOC_065161 |
| 55315 | Public Comment From Kathy OBrien | EEOC_065162 - EEOC_065163 |
| 55316 | Public Comment From Robin Christopher | EEOC_065164 - EEOC_065165 |
| 55317 | Public Comment From Susan Kent | EEOC_065166 - EEOC_065167 |
| 55318 | Public Comment From David Morgan | EEOC_065168 - EEOC_065169 |
| 55319 | Public Comment From Lynne Firestone | EEOC_065170 - EEOC_065171 |
| 55320 | Public Comment From Sue Simmons | EEOC_065172 - EEOC_065173 |
| 55321 | Public Comment From Ron Silver | EEOC_065174 - EEOC_065175 |
| 55322 | Public Comment From Cherry Davis | EEOC_065176 - EEOC_065177 |
| 55323 | Public Comment From Nora Wesley | EEOC_065178 - EEOC_065179 |
| 55324 | Public Comment From Pat Whebbe | EEOC_065180 - EEOC_065181 |
| 55325 | Public Comment From GEORGE BENDERS | EEOC_065182 - EEOC_065183 |
| 55326 | Public Comment From Carolyn Cooper | EEOC_065184 - EEOC_065185 |
| 55327 | Public Comment From Marie Gratton | EEOC_065186 - EEOC_065187 |
| 55328 | Public Comment From Kathleen Lewis | EEOC_065188 - EEOC_065189 |
| 55329 | Public Comment From Michael Higgins | EEOC_065190 - EEOC_065191 |
| 55330 | Public Comment From Ken Pepperman | EEOC_065192 - EEOC_065193 |
| 55331 | Public Comment From Susan Thiel | EEOC_065194 - EEOC_065195 |
| 55332 | Public Comment From Theresa Testa | EEOC_065196 - EEOC_065197 |
| 55333 | Public Comment From Susan Bistline | EEOC_065198 - EEOC_065199 |

| 55334 | Public Comment From gloria earls | EEOC_065200 - EEOC_065201 |
| 55335 | Public Comment From Angela Wiiki | EEOC_065202 - EEOC_065203 |
| 55336 | Public Comment From Debi Hertel | EEOC_065204 - EEOC_065205 |
| 55337 | Public Comment From Christine Frazier | EEOC_065206 - EEOC_065207 |
| 55338 | Public Comment From Rolando Mansilla | EEOC_065208 - EEOC_065209 |
| 55339 | Public Comment From Denise Lemessy | EEOC_065210 - EEOC_065211 |
| 55340 | Public Comment From Enid Cardinal | EEOC_065212 - EEOC_065213 |
| 55341 | Public Comment From Carmen Rodriguez | EEOC_065214 - EEOC_065215 |
| 55342 | Public Comment From Christine Tesfay | EEOC_065216 - EEOC_065217 |
| 55343 | Public Comment From Patricia Colvin | EEOC_065218 - EEOC_065219 |
| 55344 | Public Comment From KarenSue Zoeller | EEOC_065220 - EEOC_065221 |
| 55345 | Public Comment From Susan Galante | EEOC_065222 - EEOC_065223 |
| 55346 | Public Comment From Vincent Kotnik | EEOC_065224 - EEOC_065225 |
| 55347 | Public Comment From Sarah Summers | EEOC_065226 - EEOC_065227 |
| 55348 | Public Comment From Harold Brown | EEOC_065228 - EEOC_065229 |
| 55349 | Public Comment From Tanya Sanchez | EEOC_065230 - EEOC_065231 |
| 55350 | Public Comment From Dorothy Kirkpatrick | EEOC_065232 - EEOC_065233 |
| 55351 | Public Comment From Mona Williams | EEOC_065234 - EEOC_065235 |
| 55352 | Public Comment From Elinore Krause | EEOC_065236 - EEOC_065237 |
| 55353 | Public Comment From Teresa Awtrey | EEOC_065238 - EEOC_065239 |
| 55354 | Public Comment From Kimberly Lech | EEOC_065240 - EEOC_065241 |

| 55355 | Public Comment From Stephanie Guzman | EEOC_065242 - EEOC_065243 |
|---|---|---|
| 55356 | Public Comment From Brian Jeffery | EEOC_065244 - EEOC_065245 |
| 55357 | Public Comment From Danielle Collins | EEOC_065246 - EEOC_065247 |
| 55358 | Public Comment From tamara hendershot | EEOC_065248 - EEOC_065249 |
| 55359 | Public Comment From Hillary Buckingham | EEOC_065250 - EEOC_065251 |
| 55360 | Public Comment From Carl Ball | EEOC_065252 - EEOC_065253 |
| 55361 | Public Comment From Dianne Channell | EEOC_065254 - EEOC_065255 |
| 55362 | Public Comment From Jackie Stewart | EEOC_065256 - EEOC_065257 |
| 55363 | Public Comment From June pruner | EEOC_065258 - EEOC_065259 |
| 55364 | Public Comment From Mohammed Benabed | EEOC_065260 - EEOC_065261 |
| 55365 | Public Comment From Sandi Ross | EEOC_065262 - EEOC_065263 |
| 55366 | Public Comment From Steven Barlow | EEOC_065264 - EEOC_065265 |
| 55367 | Public Comment From Ellen Middleditch | EEOC_065266 - EEOC_065267 |
| 55368 | Public Comment From Frank Bassegio | EEOC_065268 - EEOC_065269 |
| 55369 | Public Comment From Martha D. Perlmutter | EEOC_065270 - EEOC_065271 |
| 55370 | Public Comment From Terri DeFilippo | EEOC_065272 - EEOC_065273 |
| 55371 | Public Comment From Magda somarriba | EEOC_065274 - EEOC_065275 |
| 55372 | Public Comment From Nancy Spain | EEOC_065276 - EEOC_065277 |
| 55373 | Public Comment From Michael Visger | EEOC_065278 - EEOC_065279 |
| 55374 | Public Comment From John Zenner | EEOC_065280 - EEOC_065281 |
| 55375 | Public Comment From Eugenia Garcia | EEOC_065282 - EEOC_065283 |

| 55376 | Public Comment From LuAnn Wherry | EEOC_065284 - EEOC_065285 |
| 55377 | Public Comment From Thomas Smith | EEOC_065286 - EEOC_065287 |
| 55378 | Public Comment From Chris Womack | EEOC_065288 - EEOC_065289 |
| 55379 | Public Comment From Vicki Perizzolo | EEOC_065290 - EEOC_065291 |
| 55380 | Public Comment From Anaundda Elijah | EEOC_065292 - EEOC_065293 |
| 55381 | Public Comment From Pamela Olcott | EEOC_065294 - EEOC_065295 |
| 55382 | Public Comment From Janet Horwitz | EEOC_065296 - EEOC_065297 |
| 55383 | Public Comment From Kate Ruland | EEOC_065298 - EEOC_065299 |
| 55384 | Public Comment From Gene Gossett | EEOC_065300 - EEOC_065301 |
| 55385 | Public Comment From John Hill | EEOC_065302 - EEOC_065303 |
| 55386 | Public Comment From Jessica Le Mieux | EEOC_065304 - EEOC_065305 |
| 55387 | Public Comment From Joni Manson | EEOC_065306 - EEOC_065307 |
| 55388 | Public Comment From Joseph suarez | EEOC_065308 - EEOC_065309 |
| 55389 | Public Comment From Mark Giese | EEOC_065310 - EEOC_065311 |
| 55390 | Public Comment From Amber Star | EEOC_065312 - EEOC_065313 |
| 55391 | Public Comment From Lisa McColman | EEOC_065314 - EEOC_065315 |
| 55392 | Public Comment From Ann Festa | EEOC_065316 - EEOC_065317 |
| 55393 | Public Comment From Janis Watson | EEOC_065318 - EEOC_065319 |
| 55394 | Public Comment From Niall Cary | EEOC_065320 - EEOC_065321 |
| 55395 | Public Comment From Kimberly Johnson | EEOC_065322 - EEOC_065323 |
| 55396 | Public Comment From Odessa Osby | EEOC_065324 - EEOC_065325 |

| 55397 | Public Comment From Ivy Alvarado | EEOC_065326 - EEOC_065327 |
|---|---|---|
| 55398 | Public Comment From Sharon Lanni | EEOC_065328 - EEOC_065329 |
| 55399 | Public Comment From Denny Duncan | EEOC_065330 - EEOC_065331 |
| 55400 | Public Comment From Maryanne Lang | EEOC_065332 - EEOC_065333 |
| 55401 | Public Comment From Jacqueline Mathis | EEOC_065334 - EEOC_065335 |
| 55402 | Public Comment From Susan Ashworth | EEOC_065336 - EEOC_065337 |
| 55403 | Public Comment From Joelene Moore | EEOC_065338 - EEOC_065339 |
| 55404 | Public Comment From Jennifer Boylr | EEOC_065340 - EEOC_065341 |
| 55405 | Public Comment From Milton Bartelme | EEOC_065342 - EEOC_065343 |
| 55406 | Public Comment From Linda Fast | EEOC_065344 - EEOC_065345 |
| 55407 | Public Comment From Sharyn Dershowitz | EEOC_065346 - EEOC_065347 |
| 55408 | Public Comment From Cindy Stone | EEOC_065348 - EEOC_065349 |
| 55409 | Public Comment From Stephen Drgan | EEOC_065350 - EEOC_065351 |
| 55410 | Public Comment From Susan Rook | EEOC_065352 - EEOC_065353 |
| 55411 | Public Comment From Sue Wright | EEOC_065354 - EEOC_065354 |
| 55412 | Public Comment From Beverly Thomas | EEOC_065355 - EEOC_065356 |
| 55413 | Public Comment From Lety Cota | EEOC_065357 - EEOC_065358 |
| 55414 | Public Comment From Sandra Lujan | EEOC_065359 - EEOC_065360 |
| 55415 | Public Comment From Anne Stendel | EEOC_065361 - EEOC_065362 |
| 55416 | Public Comment From Anita Goncalves | EEOC_065363 - EEOC_065364 |
| 55417 | Public Comment From Michael Branigan | EEOC_065365 - EEOC_065366 |

| 55418 | Public Comment From Cynthia Leask | EEOC_065367 - EEOC_065368 |
|---|---|---|
| 55419 | Public Comment From Gail Farina | EEOC_065369 - EEOC_065370 |
| 55420 | Public Comment From virginia stainton | EEOC_065371 - EEOC_065372 |
| 55421 | Public Comment From Pamela Hazen | EEOC_065373 - EEOC_065374 |
| 55422 | Public Comment From Russell Riley | EEOC_065375 - EEOC_065376 |
| 55423 | Public Comment From Claire Lawrence | EEOC_065377 - EEOC_065378 |
| 55424 | Public Comment From Kim Halizak | EEOC_065379 - EEOC_065380 |
| 55425 | Public Comment From Juanita Montoya | EEOC_065381 - EEOC_065382 |
| 55426 | Public Comment From Sara Wilcox | EEOC_065383 - EEOC_065384 |
| 55427 | Public Comment From Vincent Ferri | EEOC_065385 - EEOC_065386 |
| 55428 | Public Comment From Susan Leibowitz | EEOC_065387 - EEOC_065388 |
| 55429 | Public Comment From Lena Fine | EEOC_065389 - EEOC_065390 |
| 55430 | Public Comment From Diane Leonard | EEOC_065391 - EEOC_065392 |
| 55431 | Public Comment From Arlene Bolden | EEOC_065393 - EEOC_065394 |
| 55432 | Public Comment From Sybil Schwartzbach | EEOC_065395 - EEOC_065396 |
| 55433 | Public Comment From Cindy Kilcup | EEOC_065397 - EEOC_065398 |
| 55434 | Public Comment From Jeffrey Korn | EEOC_065399 - EEOC_065400 |
| 55435 | Public Comment From Philip Sitkowski | EEOC_065401 - EEOC_065402 |
| 55436 | Public Comment From Kelly Baraby | EEOC_065403 - EEOC_065404 |
| 55437 | Public Comment From Cheryl Hedges | EEOC_065405 - EEOC_065406 |
| 55438 | Public Comment From Carol Heiman | EEOC_065407 - EEOC_065408 |

| 55439 | Public Comment From Glenda Staats | EEOC_065409 - EEOC_065410 |
| 55440 | Public Comment From Carol Devoss | EEOC_065411 - EEOC_065412 |
| 55441 | Public Comment From Nathan Trimble | EEOC_065413 - EEOC_065414 |
| 55442 | Public Comment From Rebecca Hansen | EEOC_065415 - EEOC_065416 |
| 55443 | Public Comment From Mark Ginsburg | EEOC_065417 - EEOC_065418 |
| 55444 | Public Comment From Sharon Mattern | EEOC_065419 - EEOC_065420 |
| 55445 | Public Comment From Lynn Carpenter | EEOC_065421 - EEOC_065422 |
| 55446 | Public Comment From Cecelia Faigin | EEOC_065423 - EEOC_065424 |
| 55447 | Public Comment From Kay Oaks | EEOC_065425 - EEOC_065426 |
| 55448 | Public Comment From Sarah Hearn-vonFoerster | EEOC_065427 - EEOC_065428 |
| 55449 | Public Comment From Susan Inman | EEOC_065429 - EEOC_065430 |
| 55450 | Public Comment From Judi Calvi | EEOC_065431 - EEOC_065432 |
| 55451 | Public Comment From Reginald Spengler | EEOC_065433 - EEOC_065434 |
| 55452 | Public Comment From James Devaney | EEOC_065435 - EEOC_065436 |
| 55453 | Public Comment From Donna Tate | EEOC_065437 - EEOC_065438 |
| 55454 | Public Comment From Susan McClure | EEOC_065439 - EEOC_065440 |
| 55455 | Public Comment From Gracie Lang | EEOC_065441 - EEOC_065442 |
| 55456 | Public Comment From Tiffanie Roher | EEOC_065443 - EEOC_065444 |
| 55457 | Public Comment From Rhea Sheets | EEOC_065445 - EEOC_065446 |
| 55458 | Public Comment From Ted Hoffman | EEOC_065447 - EEOC_065448 |
| 55459 | Public Comment From Robert Dentan | EEOC_065449 - EEOC_065450 |

| 55460 | Public Comment From Randolph E Messing | EEOC_065451 - EEOC_065452 |
|---|---|---|
| 55461 | Public Comment From Marcia Weare | EEOC_065453 - EEOC_065454 |
| 55462 | Public Comment From Frances Simek | EEOC_065455 - EEOC_065456 |
| 55463 | Public Comment From Janis Wilder | EEOC_065457 - EEOC_065458 |
| 55464 | Public Comment From Jackie Kinsley | EEOC_065459 - EEOC_065460 |
| 55465 | Public Comment From Mary Arendt | EEOC_065461 - EEOC_065462 |
| 55466 | Public Comment From Esther Streisfeld | EEOC_065463 - EEOC_065464 |
| 55467 | Public Comment From Kimberly Vanslager | EEOC_065465 - EEOC_065466 |
| 55468 | Public Comment From Robert Berry | EEOC_065467 - EEOC_065468 |
| 55469 | Public Comment From Georgia S. McDade | EEOC_065469 - EEOC_065470 |
| 55470 | Public Comment From Jeffrey Salmon | EEOC_065471 - EEOC_065472 |
| 55471 | Public Comment From Michael Madden | EEOC_065473 - EEOC_065474 |
| 55472 | Public Comment From Vicki Hall | EEOC_065475 - EEOC_065476 |
| 55473 | Public Comment From Ruth Adams | EEOC_065477 - EEOC_065478 |
| 55474 | Public Comment From Brian Rosenberg | EEOC_065479 - EEOC_065480 |
| 55475 | Public Comment From Dan Murray | EEOC_065481 - EEOC_065482 |
| 55476 | Public Comment From Lynne Bemer | EEOC_065483 - EEOC_065484 |
| 55477 | Public Comment From Jennifer Brandon | EEOC_065485 - EEOC_065486 |
| 55478 | Public Comment From Constance Norwood | EEOC_065487 - EEOC_065488 |
| 55479 | Public Comment From Beverly Watterson | EEOC_065489 - EEOC_065490 |
| 55480 | Public Comment From Susan Snoles | EEOC_065491 - EEOC_065492 |

| 55481 | Public Comment From Barbara Dague | EEOC_065493 - EEOC_065494 |
|---|---|---|
| 55482 | Public Comment From Mary K Sykes | EEOC_065495 - EEOC_065496 |
| 55483 | Public Comment From Donald Francis | EEOC_065497 - EEOC_065498 |
| 55484 | Public Comment From Utkarsh Nath | EEOC_065499 - EEOC_065500 |
| 55485 | Public Comment From Bina Sanghavi | EEOC_065501 - EEOC_065502 |
| 55486 | Public Comment From manuel moreno | EEOC_065503 - EEOC_065504 |
| 55487 | Public Comment From Jan Klein | EEOC_065505 - EEOC_065506 |
| 55488 | Public Comment From Jan Emerson | EEOC_065507 - EEOC_065508 |
| 55489 | Public Comment From Kari Cintron | EEOC_065509 - EEOC_065510 |
| 55490 | Public Comment From Joan Ramler | EEOC_065511 - EEOC_065512 |
| 55491 | Public Comment From Gayla Cremin | EEOC_065513 - EEOC_065514 |
| 55492 | Public Comment From Deborah Santone | EEOC_065515 - EEOC_065516 |
| 55493 | Public Comment From Nancy Campbell | EEOC_065517 - EEOC_065518 |
| 55494 | Public Comment From Linda Purkey | EEOC_065519 - EEOC_065520 |
| 55495 | Public Comment From Connie Murphy | EEOC_065521 - EEOC_065522 |
| 55496 | Public Comment From Patricia Dion | EEOC_065523 - EEOC_065524 |
| 55497 | Public Comment From HEIDI HAMUEL | EEOC_065525 - EEOC_065526 |
| 55498 | Public Comment From Guy Taylor | EEOC_065527 - EEOC_065528 |
| 55499 | Public Comment From Brian Gingras | EEOC_065529 - EEOC_065530 |
| 55500 | Public Comment From Beverly Hannon | EEOC_065531 - EEOC_065532 |
| 55501 | Public Comment From Sherrie Howell | EEOC_065533 - EEOC_065534 |

| 55502 | Public Comment From Frances Mott | EEOC_065535 - EEOC_065536 |
|---|---|---|
| 55503 | Public Comment From Denise Lafone | EEOC_065537 - EEOC_065538 |
| 55504 | Public Comment From Deborah L Danuski | EEOC_065539 - EEOC_065540 |
| 55505 | Public Comment From Pamela Hall | EEOC_065541 - EEOC_065542 |
| 55506 | Public Comment From Virginia Zavacky | EEOC_065543 - EEOC_065544 |
| 55507 | Public Comment From dana duvauchelle | EEOC_065545 - EEOC_065546 |
| 55508 | Public Comment From atsuko gramlich | EEOC_065547 - EEOC_065548 |
| 55509 | Public Comment From Robert Jones | EEOC_065549 - EEOC_065550 |
| 55510 | Public Comment From Judith Acevedo | EEOC_065551 - EEOC_065552 |
| 55511 | Public Comment From David Smith | EEOC_065553 - EEOC_065554 |
| 55512 | Public Comment From Paul Novak | EEOC_065555 - EEOC_065556 |
| 55513 | Public Comment From Robert Gill | EEOC_065557 - EEOC_065558 |
| 55514 | Public Comment From Roxanna Evans | EEOC_065559 - EEOC_065560 |
| 55515 | Public Comment From Susan Michaels | EEOC_065561 - EEOC_065562 |
| 55516 | Public Comment From Elizabeth r Perry | EEOC_065563 - EEOC_065564 |
| 55517 | Public Comment From Heather Guillen | EEOC_065565 - EEOC_065566 |
| 55518 | Public Comment From rhoda anas | EEOC_065567 - EEOC_065568 |
| 55519 | Public Comment From Glenn Richardson | EEOC_065569 - EEOC_065570 |
| 55520 | Public Comment From Roger Boshes MD | EEOC_065571 - EEOC_065572 |
| 55521 | Public Comment From Anthony Rosner | EEOC_065573 - EEOC_065574 |
| 55522 | Public Comment From Keith Johnson | EEOC_065575 - EEOC_065576 |

| 55523 | Public Comment From PATRICIA MAUCK | EEOC_065577 - EEOC_065578 |
|---|---|---|
| 55524 | Public Comment From Gerald Shambaugh | EEOC_065579 - EEOC_065580 |
| 55525 | Public Comment From Bonnie Winslow | EEOC_065581 - EEOC_065582 |
| 55526 | Public Comment From Victoria Miller | EEOC_065583 - EEOC_065584 |
| 55527 | Public Comment From Robert Shefner | EEOC_065585 - EEOC_065586 |
| 55528 | Public Comment From Krista Carlson | EEOC_065587 - EEOC_065588 |
| 55529 | Public Comment From John Peeters | EEOC_065589 - EEOC_065590 |
| 55530 | Public Comment From Karen Shurley | EEOC_065591 - EEOC_065592 |
| 55531 | Public Comment From Roxanne Sarmento | EEOC_065593 - EEOC_065594 |
| 55532 | Public Comment From Robert. D. Missimer. Jr. | EEOC_065595 - EEOC_065596 |
| 55533 | Public Comment From David Harris | EEOC_065597 - EEOC_065598 |
| 55534 | Public Comment From Sandra Foley | EEOC_065599 - EEOC_065600 |
| 55535 | Public Comment From Lane Kinkead | EEOC_065601 - EEOC_065602 |
| 55536 | Public Comment From Candy Sadler | EEOC_065603 - EEOC_065604 |
| 55537 | Public Comment From Marilyn Dennis | EEOC_065605 - EEOC_065606 |
| 55538 | Public Comment From Pam Workman | EEOC_065607 - EEOC_065608 |
| 55539 | Public Comment From Esmeralda Zepeda | EEOC_065609 - EEOC_065610 |
| 55540 | Public Comment From David Beane | EEOC_065611 - EEOC_065612 |
| 55541 | Public Comment From Bridget Hinojosa | EEOC_065613 - EEOC_065614 |
| 55542 | Public Comment From Lance Kammerud | EEOC_065615 - EEOC_065616 |
| 55543 | Public Comment From Lauren La Riva | EEOC_065617 - EEOC_065618 |

| 55544 | Public Comment From Natalia Vann | EEOC_065619 - EEOC_065620 |
|---|---|---|
| 55545 | Public Comment From Terry Withers | EEOC_065621 - EEOC_065622 |
| 55546 | Public Comment From Andrea Anderson | EEOC_065623 - EEOC_065624 |
| 55547 | Public Comment From Mary Chaudet | EEOC_065625 - EEOC_065626 |
| 55548 | Public Comment From Rebecca May-Doyle | EEOC_065627 - EEOC_065628 |
| 55549 | Public Comment From Evelyn Hutt | EEOC_065629 - EEOC_065629 |
| 55550 | Public Comment From Minna Barrett | EEOC_065630 - EEOC_065631 |
| 55551 | Public Comment From Susan Boyd | EEOC_065632 - EEOC_065633 |
| 55552 | Public Comment From Joyce Werblin | EEOC_065634 - EEOC_065635 |
| 55553 | Public Comment From John Felton | EEOC_065636 - EEOC_065637 |
| 55554 | Public Comment From Sarah Zweng | EEOC_065638 - EEOC_065639 |
| 55555 | Public Comment From Karyon Owen | EEOC_065640 - EEOC_065641 |
| 55556 | Public Comment From Libba Halavey | EEOC_065642 - EEOC_065643 |
| 55557 | Public Comment From Mark Meeks | EEOC_065644 - EEOC_065644 |
| 55558 | Public Comment From Lola Collins | EEOC_065645 - EEOC_065646 |
| 55559 | Public Comment From Christie Hansen | EEOC_065647 - EEOC_065648 |
| 55560 | Public Comment From Bonne Stewart | EEOC_065649 - EEOC_065650 |
| 55561 | Public Comment From Nancy Terranova | EEOC_065651 - EEOC_065652 |
| 55562 | Public Comment From SOPHIA MCALLISTER | EEOC_065653 - EEOC_065654 |
| 55563 | Public Comment From Winke Self | EEOC_065655 - EEOC_065656 |
| 55564 | Public Comment From Michelle Nihonyanagi | EEOC_065657 - EEOC_065658 |

| 55565 | Public Comment From Don Morgan | EEOC_065659 - EEOC_065660 |
|---|---|---|
| 55566 | Public Comment From Patricia Cohen | EEOC_065661 - EEOC_065662 |
| 55567 | Public Comment From Dan Esposito | EEOC_065663 - EEOC_065663 |
| 55568 | Public Comment From Nancy Boucher | EEOC_065664 - EEOC_065665 |
| 55569 | Public Comment From Kevin Bissonnette | EEOC_065666 - EEOC_065667 |
| 55570 | Public Comment From Mary Ellen Gastelo | EEOC_065668 - EEOC_065669 |
| 55571 | Public Comment From nina weinstein | EEOC_065670 - EEOC_065671 |
| 55572 | Public Comment From Jillonne Kaufman | EEOC_065672 - EEOC_065673 |
| 55573 | Public Comment From Bonnie Yohe | EEOC_065674 - EEOC_065675 |
| 55574 | Public Comment From Mary Dixon | EEOC_065676 - EEOC_065677 |
| 55575 | Public Comment From Michael Tarnawsky | EEOC_065678 - EEOC_065679 |
| 55576 | Public Comment From Patric Conroy | EEOC_065680 - EEOC_065681 |
| 55577 | Public Comment From Joan Tiberi | EEOC_065682 - EEOC_065683 |
| 55578 | Public Comment From Davvon McKenzie | EEOC_065684 - EEOC_065685 |
| 55579 | Public Comment From John Sunde | EEOC_065686 - EEOC_065686 |
| 55580 | Public Comment From Michael Zimmermann | EEOC_065687 - EEOC_065688 |
| 55581 | Public Comment From nalini persad | EEOC_065689 - EEOC_065690 |
| 55582 | Public Comment From Roberta Marine | EEOC_065691 - EEOC_065692 |
| 55583 | Public Comment From Vicki Hightower | EEOC_065693 - EEOC_065694 |
| 55584 | Public Comment From Patti Pimento | EEOC_065695 - EEOC_065696 |
| 55585 | Public Comment From Peg Lehman | EEOC_065697 - EEOC_065698 |

| 55586 | Public Comment From Nancy Farmer | EEOC_065699 - EEOC_065700 |
|---|---|---|
| 55587 | Public Comment From Diana Gaines | EEOC_065701 - EEOC_065702 |
| 55588 | Public Comment From Pamela Aldridge | EEOC_065703 - EEOC_065704 |
| 55589 | Public Comment From Patricia Whitesel | EEOC_065705 - EEOC_065706 |
| 55590 | Public Comment From Tiffany McEachern | EEOC_065707 - EEOC_065708 |
| 55591 | Public Comment From Arlene Corona | EEOC_065709 - EEOC_065710 |
| 55592 | Public Comment From Carol Nakamura | EEOC_065711 - EEOC_065712 |
| 55593 | Public Comment From Raven Dorantes | EEOC_065713 - EEOC_065714 |
| 55594 | Public Comment From Dan Snyder | EEOC_065715 - EEOC_065716 |
| 55595 | Public Comment From Heidi Bayuk | EEOC_065717 - EEOC_065718 |
| 55596 | Public Comment From Laura Russo | EEOC_065719 - EEOC_065720 |
| 55597 | Public Comment From Annick Richardson | EEOC_065721 - EEOC_065722 |
| 55598 | Public Comment From Susan Wills | EEOC_065723 - EEOC_065724 |
| 55599 | Public Comment From Neal Bracken | EEOC_065725 - EEOC_065726 |
| 55600 | Public Comment From stewart schrauger | EEOC_065727 - EEOC_065728 |
| 55601 | Public Comment From Janice Jack | EEOC_065729 - EEOC_065730 |
| 55602 | Public Comment From Deborah Wilkins | EEOC_065731 - EEOC_065732 |
| 55603 | Public Comment From Lynda Dwornik | EEOC_065733 - EEOC_065734 |
| 55604 | Public Comment From Nora Canales | EEOC_065735 - EEOC_065736 |
| 55605 | Public Comment From Jared Long | EEOC_065737 - EEOC_065738 |
| 55606 | Public Comment From Stacie Dullmeyer | EEOC_065739 - EEOC_065740 |

| 55607 | Public Comment From Dolores Cowell | EEOC_065741 - EEOC_065742 |
|---|---|---|
| 55608 | Public Comment From Barbara Warshawsky | EEOC_065743 - EEOC_065744 |
| 55609 | Public Comment From Kathleen Baker | EEOC_065745 - EEOC_065746 |
| 55610 | Public Comment From Alberta Tempalski | EEOC_065747 - EEOC_065748 |
| 55611 | Public Comment From Ana Lucia Hallman | EEOC_065749 - EEOC_065750 |
| 55612 | Public Comment From Lesley Smith | EEOC_065751 - EEOC_065752 |
| 55613 | Public Comment From Jasmine Ligenza-Posante | EEOC_065753 - EEOC_065754 |
| 55614 | Public Comment From Jeff stiverson | EEOC_065755 - EEOC_065756 |
| 55615 | Public Comment From Susan Johnson | EEOC_065757 - EEOC_065758 |
| 55616 | Public Comment From Christine Mueller | EEOC_065759 - EEOC_065760 |
| 55617 | Public Comment From Brian Bergeman | EEOC_065761 - EEOC_065762 |
| 55618 | Public Comment From Sarah Sergesketter | EEOC_065763 - EEOC_065764 |
| 55619 | Public Comment From Florence Arnold | EEOC_065765 - EEOC_065766 |
| 55620 | Public Comment From Kathy Bradley | EEOC_065767 - EEOC_065768 |
| 55621 | Public Comment From Becky Kirchner | EEOC_065769 - EEOC_065770 |
| 55622 | Public Comment From Brian Dalton | EEOC_065771 - EEOC_065772 |
| 55623 | Public Comment From Leah Shepperd | EEOC_065773 - EEOC_065774 |
| 55624 | Public Comment From Suzanne P Graves | EEOC_065775 - EEOC_065776 |
| 55625 | Public Comment From Janine Moore | EEOC_065777 - EEOC_065778 |
| 55626 | Public Comment From Nedhi Teixeira | EEOC_065779 - EEOC_065780 |
| 55627 | Public Comment From Nick Byrne | EEOC_065781 - EEOC_065782 |

| 55628 | Public Comment From Shirley Martini | EEOC_065783 - EEOC_065784 |
|---|---|---|
| 55629 | Public Comment From Clifton Stillman | EEOC_065785 - EEOC_065786 |
| 55630 | Public Comment From polly wilson | EEOC_065787 - EEOC_065788 |
| 55631 | Public Comment From Cristina Dellangelica | EEOC_065789 - EEOC_065790 |
| 55632 | Public Comment From Beverly Mitchell | EEOC_065791 - EEOC_065792 |
| 55633 | Public Comment From Colleen Stoneburner | EEOC_065793 - EEOC_065794 |
| 55634 | Public Comment From Janice Stewart | EEOC_065795 - EEOC_065796 |
| 55635 | Public Comment From cynthia townsend | EEOC_065797 - EEOC_065798 |
| 55636 | Public Comment From Jorge Estomba | EEOC_065799 - EEOC_065800 |
| 55637 | Public Comment From Elvira Johns | EEOC_065801 - EEOC_065802 |
| 55638 | Public Comment From Deborah Byrne | EEOC_065803 - EEOC_065804 |
| 55639 | Public Comment From Margaret McCourt | EEOC_065805 - EEOC_065806 |
| 55640 | Public Comment From Jamal Kendricks | EEOC_065807 - EEOC_065808 |
| 55641 | Public Comment From Dianna Hamilton | EEOC_065809 - EEOC_065810 |
| 55642 | Public Comment From Deborah Nieto | EEOC_065811 - EEOC_065812 |
| 55643 | Public Comment From Michael Barnes | EEOC_065813 - EEOC_065814 |
| 55644 | Public Comment From Judith Barton | EEOC_065815 - EEOC_065816 |
| 55645 | Public Comment From Marilynn Heilman | EEOC_065817 - EEOC_065818 |
| 55646 | Public Comment From Victoria Hujber | EEOC_065819 - EEOC_065820 |
| 55647 | Public Comment From Alice Richardson | EEOC_065821 - EEOC_065822 |
| 55648 | Public Comment From Leslie Stockdale | EEOC_065823 - EEOC_065824 |

| 55649 | Public Comment From Louis Tripician | EEOC_065825 - EEOC_065826 |
|---|---|---|
| 55650 | Public Comment From Mary Klinke | EEOC_065827 - EEOC_065828 |
| 55651 | Public Comment From Joan Alexander | EEOC_065829 - EEOC_065830 |
| 55652 | Public Comment From Dale James | EEOC_065831 - EEOC_065832 |
| 55653 | Public Comment From Kelly Daggett | EEOC_065833 - EEOC_065834 |
| 55654 | Public Comment From Victoria Copley | EEOC_065835 - EEOC_065836 |
| 55655 | Public Comment From Cynthia Hawkins | EEOC_065837 - EEOC_065838 |
| 55656 | Public Comment From Mark Schroeter | EEOC_065839 - EEOC_065840 |
| 55657 | Public Comment From GeriAnn Johnson | EEOC_065841 - EEOC_065842 |
| 55658 | Public Comment From Richard Fehr | EEOC_065843 - EEOC_065844 |
| 55659 | Public Comment From Maria Lucero | EEOC_065845 - EEOC_065846 |
| 55660 | Public Comment From CHERYL TROSPER | EEOC_065847 - EEOC_065848 |
| 55661 | Public Comment From Nzingha Masani-Manuel | EEOC_065849 - EEOC_065850 |
| 55662 | Public Comment From Chris Poneshing | EEOC_065851 - EEOC_065852 |
| 55663 | Public Comment From Joan McCormick | EEOC_065853 - EEOC_065854 |
| 55664 | Public Comment From Karl Johnson | EEOC_065855 - EEOC_065856 |
| 55665 | Public Comment From barbara feltner | EEOC_065857 - EEOC_065858 |
| 55666 | Public Comment From Betty Jones | EEOC_065859 - EEOC_065860 |
| 55667 | Public Comment From Courtney Sulak | EEOC_065861 - EEOC_065862 |
| 55668 | Public Comment From Paula Frank | EEOC_065863 - EEOC_065864 |
| 55669 | Public Comment From Lashalia Jenkins | EEOC_065865 - EEOC_065866 |

| 55670 | Public Comment From David Rees | EEOC_065867 - EEOC_065868 |
| 55671 | Public Comment From Maria Tinker | EEOC_065869 - EEOC_065870 |
| 55672 | Public Comment From Michelle Fox | EEOC_065871 - EEOC_065872 |
| 55673 | Public Comment From James Lindgren | EEOC_065873 - EEOC_065874 |
| 55674 | Public Comment From Evelyn Gomez | EEOC_065875 - EEOC_065876 |
| 55675 | Public Comment From Stephen Slack | EEOC_065877 - EEOC_065878 |
| 55676 | Public Comment From Sarah Schmidt | EEOC_065879 - EEOC_065880 |
| 55677 | Public Comment From Samuel Buschell | EEOC_065881 - EEOC_065882 |
| 55678 | Public Comment From Joan Brundage | EEOC_065883 - EEOC_065884 |
| 55679 | Public Comment From Paul and Margaret Heffron | EEOC_065885 - EEOC_065886 |
| 55680 | Public Comment From Amanda Sanders | EEOC_065887 - EEOC_065888 |
| 55681 | Public Comment From anna Robles | EEOC_065889 - EEOC_065890 |
| 55682 | Public Comment From Mara Arico | EEOC_065891 - EEOC_065892 |
| 55683 | Public Comment From Michael Shapiro | EEOC_065893 - EEOC_065894 |
| 55684 | Public Comment From Lana Costello | EEOC_065895 - EEOC_065896 |
| 55685 | Public Comment From Kaelan Shannon | EEOC_065897 - EEOC_065898 |
| 55686 | Public Comment From Debi McDowell | EEOC_065899 - EEOC_065900 |
| 55687 | Public Comment From Janet Delaney | EEOC_065901 - EEOC_065902 |
| 55688 | Public Comment From Lisa Scharin | EEOC_065903 - EEOC_065904 |
| 55689 | Public Comment From Comateta Clifton | EEOC_065905 - EEOC_065906 |
| 55690 | Public Comment From Dana Mofsenson | EEOC_065907 - EEOC_065908 |

| 55691 | Public Comment From Kiara Reid | EEOC_065909 - EEOC_065910 |
|-------|-------------------------------|---------------------------|
| 55692 | Public Comment From Jean Lord | EEOC_065911 - EEOC_065912 |
| 55693 | Public Comment From Sehriban Graap | EEOC_065913 - EEOC_065914 |
| 55694 | Public Comment From Marie Bathard | EEOC_065915 - EEOC_065916 |
| 55695 | Public Comment From Joyce Lahna | EEOC_065917 - EEOC_065918 |
| 55696 | Public Comment From Judy Plank | EEOC_065919 - EEOC_065920 |
| 55697 | Public Comment From Shannon Velazquez | EEOC_065921 - EEOC_065922 |
| 55698 | Public Comment From Elisa Phillips | EEOC_065923 - EEOC_065924 |
| 55699 | Public Comment From Kelley Keisch | EEOC_065925 - EEOC_065926 |
| 55700 | Public Comment From Dennis Kitchen | EEOC_065927 - EEOC_065928 |
| 55701 | Public Comment From Robert Hollerbach | EEOC_065929 - EEOC_065930 |
| 55702 | Public Comment From Michael Spafford | EEOC_065931 - EEOC_065932 |
| 55703 | Public Comment From Cindy Stein | EEOC_065933 - EEOC_065934 |
| 55704 | Public Comment From Dawn DiBlasi | EEOC_065935 - EEOC_065936 |
| 55705 | Public Comment From Arthur Parmentier | EEOC_065937 - EEOC_065938 |
| 55706 | Public Comment From Eileen Langan | EEOC_065939 - EEOC_065940 |
| 55707 | Public Comment From Kristof Haavik | EEOC_065941 - EEOC_065942 |
| 55708 | Public Comment From Yolanda Roldan | EEOC_065943 - EEOC_065944 |
| 55709 | Public Comment From Felipe Gonzalez | EEOC_065945 - EEOC_065946 |
| 55710 | Public Comment From Katherine Acevedo | EEOC_065947 - EEOC_065948 |
| 55711 | Public Comment From Gloria Herrera | EEOC_065949 - EEOC_065950 |

| 55712 | Public Comment From Joyce McDonald | EEOC_065951 - EEOC_065952 |
|---|---|---|
| 55713 | Public Comment From Debra Welsh | EEOC_065953 - EEOC_065954 |
| 55714 | Public Comment From Jan Baulsir | EEOC_065955 - EEOC_065956 |
| 55715 | Public Comment From Donna Lohrer | EEOC_065957 - EEOC_065958 |
| 55716 | Public Comment From Hillary Desmond-McNaughton | EEOC_065959 - EEOC_065960 |
| 55717 | Public Comment From Deb Heerkens | EEOC_065961 - EEOC_065962 |
| 55718 | Public Comment From Daniel Sandvig | EEOC_065963 - EEOC_065964 |
| 55719 | Public Comment From Marisa Salinas | EEOC_065965 - EEOC_065966 |
| 55720 | Public Comment From Deborah A Green | EEOC_065967 - EEOC_065967 |
| 55721 | Public Comment From Jen Halliday | EEOC_065968 - EEOC_065969 |
| 55722 | Public Comment From Pamela Forbes | EEOC_065970 - EEOC_065971 |
| 55723 | Public Comment From Linda Sheridan | EEOC_065972 - EEOC_065973 |
| 55724 | Public Comment From Jarrett Cloud | EEOC_065974 - EEOC_065975 |
| 55725 | Public Comment From Paula Fidelman | EEOC_065976 - EEOC_065977 |
| 55726 | Public Comment From Jainee Rodgers | EEOC_065978 - EEOC_065979 |
| 55727 | Public Comment From Lezlie Ringland | EEOC_065980 - EEOC_065981 |
| 55728 | Public Comment From Elizabeth Tanner | EEOC_065982 - EEOC_065983 |
| 55729 | Public Comment From Dale Trethaway | EEOC_065984 - EEOC_065985 |
| 55730 | Public Comment From Sharon Franco | EEOC_065986 - EEOC_065987 |
| 55731 | Public Comment From Brenda Sayre | EEOC_065988 - EEOC_065989 |
| 55732 | Public Comment From Lindsay Rivera | EEOC_065990 - EEOC_065991 |

| 55733 | Public Comment From Pamela Enkeboll | EEOC_065992 - EEOC_065993 |
| 55734 | Public Comment From Avery Krafft | EEOC_065994 - EEOC_065995 |
| 55735 | Public Comment From STEVEN NASTA | EEOC_065996 - EEOC_065997 |
| 55736 | Public Comment From Joan Daiuto | EEOC_065998 - EEOC_065999 |
| 55737 | Public Comment From Rev. Kathlyn Gilpin | EEOC_066000 - EEOC_066001 |
| 55738 | Public Comment From Harry Williams | EEOC_066002 - EEOC_066003 |
| 55739 | Public Comment From Pat Lombard | EEOC_066004 - EEOC_066005 |
| 55740 | Public Comment From Kathleen Tirone | EEOC_066006 - EEOC_066007 |
| 55741 | Public Comment From Sylvia Richey | EEOC_066008 - EEOC_066009 |
| 55742 | Public Comment From Pam Harper-Smith | EEOC_066010 - EEOC_066011 |
| 55743 | Public Comment From Deb Halliday | EEOC_066012 - EEOC_066013 |
| 55744 | Public Comment From Raylene Swinock | EEOC_066014 - EEOC_066015 |
| 55745 | Public Comment From Diana Stauffer | EEOC_066016 - EEOC_066017 |
| 55746 | Public Comment From Belinda Corps | EEOC_066018 - EEOC_066019 |
| 55747 | Public Comment From Frances godwin | EEOC_066020 - EEOC_066021 |
| 55748 | Public Comment From Jen W | EEOC_066022 - EEOC_066023 |
| 55749 | Public Comment From Patricia Thayer | EEOC_066024 - EEOC_066025 |
| 55750 | Public Comment From Christina Varrone | EEOC_066026 - EEOC_066027 |
| 55751 | Public Comment From Brent Campbell | EEOC_066028 - EEOC_066029 |
| 55752 | Public Comment From Lenore Humphrey | EEOC_066030 - EEOC_066031 |
| 55753 | Public Comment From Martin Valens | EEOC_066032 - EEOC_066033 |

| 55754 | Public Comment From Jean Dougherty | EEOC_066034 - EEOC_066035 |
| 55755 | Public Comment From Donna Romanak | EEOC_066036 - EEOC_066037 |
| 55756 | Public Comment From James May | EEOC_066038 - EEOC_066039 |
| 55757 | Public Comment From ann shea | EEOC_066040 - EEOC_066041 |
| 55758 | Public Comment From Laura Hendon | EEOC_066042 - EEOC_066043 |
| 55759 | Public Comment From Ronald Mulligan | EEOC_066044 - EEOC_066045 |
| 55760 | Public Comment From Anne Rhatican | EEOC_066046 - EEOC_066047 |
| 55761 | Public Comment From Peter Egan | EEOC_066048 - EEOC_066049 |
| 55762 | Public Comment From David Camacho | EEOC_066050 - EEOC_066051 |
| 55763 | Public Comment From rhonda schwartz | EEOC_066052 - EEOC_066053 |
| 55764 | Public Comment From Nancy Hartman | EEOC_066054 - EEOC_066055 |
| 55765 | Public Comment From Bruce Wood | EEOC_066056 - EEOC_066057 |
| 55766 | Public Comment From Lynda Bowman | EEOC_066058 - EEOC_066059 |
| 55767 | Public Comment From Tanya Pemberton | EEOC_066060 - EEOC_066061 |
| 55768 | Public Comment From John Topaloff | EEOC_066062 - EEOC_066063 |
| 55769 | Public Comment From Tracey Nolting | EEOC_066064 - EEOC_066065 |
| 55770 | Public Comment From Matthew Maclean | EEOC_066066 - EEOC_066067 |
| 55771 | Public Comment From Joanne Sobczak | EEOC_066068 - EEOC_066069 |
| 55772 | Public Comment From Eric Fosburgh | EEOC_066070 - EEOC_066071 |
| 55773 | Public Comment From Lorraine Grey | EEOC_066072 - EEOC_066073 |
| 55774 | Public Comment From claudia bourks | EEOC_066074 - EEOC_066075 |

| 55775 | Public Comment From David Manyan | EEOC_066076 - EEOC_066077 |
|---|---|---|
| 55776 | Public Comment From DENISSE DAVANZO | EEOC_066078 - EEOC_066079 |
| 55777 | Public Comment From sally gilmore | EEOC_066080 - EEOC_066081 |
| 55778 | Public Comment From aiysha guerrero | EEOC_066082 - EEOC_066083 |
| 55779 | Public Comment From Nancy Bukowski | EEOC_066084 - EEOC_066085 |
| 55780 | Public Comment From Catherine Duncan | EEOC_066086 - EEOC_066087 |
| 55781 | Public Comment From David Santos | EEOC_066088 - EEOC_066089 |
| 55782 | Public Comment From Elaine and John Sartoris | EEOC_066090 - EEOC_066091 |
| 55783 | Public Comment From Jennifer Taylor | EEOC_066092 - EEOC_066093 |
| 55784 | Public Comment From Blase Gallo | EEOC_066094 - EEOC_066095 |
| 55785 | Public Comment From Marie Musante | EEOC_066096 - EEOC_066097 |
| 55786 | Public Comment From Linda Gardner | EEOC_066098 - EEOC_066099 |
| 55787 | Public Comment From Danielle borut | EEOC_066100 - EEOC_066101 |
| 55788 | Public Comment From Robin Hughes | EEOC_066102 - EEOC_066103 |
| 55789 | Public Comment From Donna Castelli | EEOC_066104 - EEOC_066105 |
| 55790 | Public Comment From Arthur Robillard | EEOC_066106 - EEOC_066107 |
| 55791 | Public Comment From Stephen Grenfell | EEOC_066108 - EEOC_066109 |
| 55792 | Public Comment From Jessica Leiva | EEOC_066110 - EEOC_066111 |
| 55793 | Public Comment From Cathy Hons | EEOC_066112 - EEOC_066112 |
| 55794 | Public Comment From Thyais Brown-Newball | EEOC_066113 - EEOC_066114 |
| 55795 | Public Comment From phyllis chu | EEOC_066115 - EEOC_066116 |

| 55796 | Public Comment From JAMES PRESTON | EEOC_066117 - EEOC_066118 |
| 55797 | Public Comment From Dana Pierson | EEOC_066119 - EEOC_066120 |
| 55798 | Public Comment From Barbara Sullivan | EEOC_066121 - EEOC_066122 |
| 55799 | Public Comment From VIVIAN MORRELL | EEOC_066123 - EEOC_066124 |
| 55800 | Public Comment From Debbie Hoatlin-Dunn | EEOC_066125 - EEOC_066126 |
| 55801 | Public Comment From Susan Pappalardo | EEOC_066127 - EEOC_066128 |
| 55802 | Public Comment From Mary List | EEOC_066129 - EEOC_066130 |
| 55803 | Public Comment From Martha Hathaway | EEOC_066131 - EEOC_066132 |
| 55804 | Public Comment From Carroll Dartez | EEOC_066133 - EEOC_066134 |
| 55805 | Public Comment From Janet Laur | EEOC_066135 - EEOC_066136 |
| 55806 | Public Comment From Gloria Lewis | EEOC_066137 - EEOC_066138 |
| 55807 | Public Comment From Carla Gray | EEOC_066139 - EEOC_066140 |
| 55808 | Public Comment From Heather McClaren | EEOC_066141 - EEOC_066142 |
| 55809 | Public Comment From Virginia Garesche | EEOC_066143 - EEOC_066144 |
| 55810 | Public Comment From Brett Clark | EEOC_066145 - EEOC_066146 |
| 55811 | Public Comment From Pam Gardner | EEOC_066147 - EEOC_066148 |
| 55812 | Public Comment From Bill Steig | EEOC_066149 - EEOC_066150 |
| 55813 | Public Comment From cynthia urdiales | EEOC_066151 - EEOC_066152 |
| 55814 | Public Comment From Julia DeNiro | EEOC_066153 - EEOC_066154 |
| 55815 | Public Comment From Ellen North | EEOC_066155 - EEOC_066156 |
| 55816 | Public Comment From Carol Anne Shiels | EEOC_066157 - EEOC_066158 |

| 55817 | Public Comment From Virginia Pabst | EEOC_066159 - EEOC_066160 |
|---|---|---|
| 55818 | Public Comment From Shirley G White | EEOC_066161 - EEOC_066162 |
| 55819 | Public Comment From Frank P Romandetti | EEOC_066163 - EEOC_066164 |
| 55820 | Public Comment From Faye Sandoval | EEOC_066165 - EEOC_066166 |
| 55821 | Public Comment From Kym Taylor | EEOC_066167 - EEOC_066168 |
| 55822 | Public Comment From Rosanne Cataldo | EEOC_066169 - EEOC_066170 |
| 55823 | Public Comment From Mary Splan | EEOC_066171 - EEOC_066172 |
| 55824 | Public Comment From LynnMeta Williams | EEOC_066173 - EEOC_066174 |
| 55825 | Public Comment From Jannisse Varner | EEOC_066175 - EEOC_066176 |
| 55826 | Public Comment From Rose Roper | EEOC_066177 - EEOC_066178 |
| 55827 | Public Comment From Marilyn Thomas | EEOC_066179 - EEOC_066180 |
| 55828 | Public Comment From George Cook | EEOC_066181 - EEOC_066182 |
| 55829 | Public Comment From Alexander Betser | EEOC_066183 - EEOC_066184 |
| 55830 | Public Comment From Michael Denetelli | EEOC_066185 - EEOC_066186 |
| 55831 | Public Comment From Elizabeth Dragovich | EEOC_066187 - EEOC_066188 |
| 55832 | Public Comment From Leslie Harper | EEOC_066189 - EEOC_066190 |
| 55833 | Public Comment From Kathleen Pelley | EEOC_066191 - EEOC_066192 |
| 55834 | Public Comment From Mark Hughes | EEOC_066193 - EEOC_066194 |
| 55835 | Public Comment From Sharmayne McCabe | EEOC_066195 - EEOC_066196 |
| 55836 | Public Comment From Jennifer Reiter | EEOC_066197 - EEOC_066198 |
| 55837 | Public Comment From JoAnne Campbell | EEOC_066199 - EEOC_066200 |

| 55838 | Public Comment From Marjorie DeRose | EEOC_066201 - EEOC_066202 |
|---|---|---|
| 55839 | Public Comment From Virginia Griffith | EEOC_066203 - EEOC_066204 |
| 55840 | Public Comment From Jeanna Trugman | EEOC_066205 - EEOC_066206 |
| 55841 | Public Comment From Brian Schill | EEOC_066207 - EEOC_066208 |
| 55842 | Public Comment From Dana Loy | EEOC_066209 - EEOC_066210 |
| 55843 | Public Comment From PAULA Kretlow | EEOC_066211 - EEOC_066212 |
| 55844 | Public Comment From Carolyn del Pozo | EEOC_066213 - EEOC_066214 |
| 55845 | Public Comment From Deborah Kintigh | EEOC_066215 - EEOC_066216 |
| 55846 | Public Comment From Elaine Livingston | EEOC_066217 - EEOC_066218 |
| 55847 | Public Comment From Rebecca Swan | EEOC_066219 - EEOC_066220 |
| 55848 | Public Comment From Curt Dunn | EEOC_066221 - EEOC_066222 |
| 55849 | Public Comment From Becky Wing | EEOC_066223 - EEOC_066224 |
| 55850 | Public Comment From Edward Rengers | EEOC_066225 - EEOC_066226 |
| 55851 | Public Comment From Patricia Hogan | EEOC_066227 - EEOC_066228 |
| 55852 | Public Comment From TERRY HUFF | EEOC_066229 - EEOC_066230 |
| 55853 | Public Comment From Laura Glaspie | EEOC_066231 - EEOC_066232 |
| 55854 | Public Comment From Irene Napolitano | EEOC_066233 - EEOC_066234 |
| 55855 | Public Comment From Sharon Kaye | EEOC_066235 - EEOC_066236 |
| 55856 | Public Comment From Monicqwa Wright | EEOC_066237 - EEOC_066238 |
| 55857 | Public Comment From Gabriel Flores | EEOC_066239 - EEOC_066240 |
| 55858 | Public Comment From Anissa Otero | EEOC_066241 - EEOC_066242 |

| 55859 | Public Comment From Sharon Kelly | EEOC_066243 - EEOC_066244 |
|---|---|---|
| 55860 | Public Comment From Cecelia Ruiz | EEOC_066245 - EEOC_066246 |
| 55861 | Public Comment From Mitra Fiuzat | EEOC_066247 - EEOC_066248 |
| 55862 | Public Comment From Cheri Gaspero | EEOC_066249 - EEOC_066250 |
| 55863 | Public Comment From Antoinette Schneeberg | EEOC_066251 - EEOC_066252 |
| 55864 | Public Comment From Eric Madrid | EEOC_066253 - EEOC_066254 |
| 55865 | Public Comment From ROBERT TUCKER | EEOC_066255 - EEOC_066256 |
| 55866 | Public Comment From MARILYN HICKS | EEOC_066257 - EEOC_066258 |
| 55867 | Public Comment From Minh Dang | EEOC_066259 - EEOC_066260 |
| 55868 | Public Comment From Jorge Cordova | EEOC_066261 - EEOC_066262 |
| 55869 | Public Comment From CAROL SIMMONS | EEOC_066263 - EEOC_066264 |
| 55870 | Public Comment From Hector Zambrano | EEOC_066265 - EEOC_066266 |
| 55871 | Public Comment From Philip Montalvo | EEOC_066267 - EEOC_066268 |
| 55872 | Public Comment From FRANK TROPEA | EEOC_066269 - EEOC_066270 |
| 55873 | Public Comment From Mali Henigman | EEOC_066271 - EEOC_066272 |
| 55874 | Public Comment From Alicia Munoz | EEOC_066273 - EEOC_066274 |
| 55875 | Public Comment From mary becker | EEOC_066275 - EEOC_066276 |
| 55876 | Public Comment From Donna Pelc | EEOC_066277 - EEOC_066278 |
| 55877 | Public Comment From Lily Doris | EEOC_066279 - EEOC_066280 |
| 55878 | Public Comment From Leslie Jasperson | EEOC_066281 - EEOC_066282 |
| 55879 | Public Comment From Donna Kneeland | EEOC_066283 - EEOC_066284 |

| 55880 | Public Comment From Blaise Brockman | EEOC_066285 - EEOC_066286 |
|---|---|---|
| 55881 | Public Comment From Theodosia Paclawskyj | EEOC_066287 - EEOC_066288 |
| 55882 | Public Comment From Veronica Morgan | EEOC_066289 - EEOC_066290 |
| 55883 | Public Comment From Karla Potter | EEOC_066291 - EEOC_066292 |
| 55884 | Public Comment From Jacki May | EEOC_066293 - EEOC_066294 |
| 55885 | Public Comment From Vanessa Fields | EEOC_066295 - EEOC_066296 |
| 55886 | Public Comment From Ivory Davis | EEOC_066297 - EEOC_066298 |
| 55887 | Public Comment From Nancy Fohn | EEOC_066299 - EEOC_066300 |
| 55888 | Public Comment From Donny Seals | EEOC_066301 - EEOC_066302 |
| 55889 | Public Comment From robin halvorson | EEOC_066303 - EEOC_066304 |
| 55890 | Public Comment From Charles Lane | EEOC_066305 - EEOC_066306 |
| 55891 | Public Comment From Katrina Hanson | EEOC_066307 - EEOC_066308 |
| 55892 | Public Comment From Judith Brey | EEOC_066309 - EEOC_066310 |
| 55893 | Public Comment From Lisa Pisano | EEOC_066311 - EEOC_066312 |
| 55894 | Public Comment From Tracey Bonner | EEOC_066313 - EEOC_066314 |
| 55895 | Public Comment From Ryan Bollman | EEOC_066315 - EEOC_066316 |
| 55896 | Public Comment From Erlinda Weathersby | EEOC_066317 - EEOC_066318 |
| 55897 | Public Comment From Megan Anton | EEOC_066319 - EEOC_066320 |
| 55898 | Public Comment From Kelly Andrada | EEOC_066321 - EEOC_066322 |
| 55899 | Public Comment From Tamela Murphy | EEOC_066323 - EEOC_066324 |
| 55900 | Public Comment From Dolores Kaufman | EEOC_066325 - EEOC_066326 |

| 55901 | Public Comment From frank belcastro | EEOC_066327 - EEOC_066328 |
| 55902 | Public Comment From Thomas Campbell | EEOC_066329 - EEOC_066330 |
| 55903 | Public Comment From leslie spoon | EEOC_066331 - EEOC_066332 |
| 55904 | Public Comment From Gloria Burroughs | EEOC_066333 - EEOC_066334 |
| 55905 | Public Comment From Fred Armstrong | EEOC_066335 - EEOC_066336 |
| 55906 | Public Comment From Lloyd Sowell | EEOC_066337 - EEOC_066338 |
| 55907 | Public Comment From Charles Pierce | EEOC_066339 - EEOC_066340 |
| 55908 | Public Comment From Suzanne Barns | EEOC_066341 - EEOC_066342 |
| 55909 | Public Comment From Carolyn Trindle | EEOC_066343 - EEOC_066344 |
| 55910 | Public Comment From Debbie Earley | EEOC_066345 - EEOC_066346 |
| 55911 | Public Comment From Mark Gerios | EEOC_066347 - EEOC_066348 |
| 55912 | Public Comment From Sarah Ninaud | EEOC_066349 - EEOC_066350 |
| 55913 | Public Comment From Dale Walsh | EEOC_066351 - EEOC_066352 |
| 55914 | Public Comment From Bonita Galvez | EEOC_066353 - EEOC_066354 |
| 55915 | Public Comment From Laura Brandon | EEOC_066355 - EEOC_066356 |
| 55916 | Public Comment From Kiara Serafin | EEOC_066357 - EEOC_066358 |
| 55917 | Public Comment From Diane Norland | EEOC_066359 - EEOC_066360 |
| 55918 | Public Comment From Ellen Joost | EEOC_066361 - EEOC_066362 |
| 55919 | Public Comment From Charles Massey | EEOC_066363 - EEOC_066364 |
| 55920 | Public Comment From Pat Herndon | EEOC_066365 - EEOC_066366 |
| 55921 | Public Comment From Becky Lieb | EEOC_066367 - EEOC_066367 |

| 55922 | Public Comment From Dante Kimble | EEOC_066368 - EEOC_066369 |
|---|---|---|
| 55923 | Public Comment From Solomon Blecher | EEOC_066370 - EEOC_066371 |
| 55924 | Public Comment From Lisa Frech | EEOC_066372 - EEOC_066373 |
| 55925 | Public Comment From Diana Anida | EEOC_066374 - EEOC_066375 |
| 55926 | Public Comment From William Smith | EEOC_066376 - EEOC_066377 |
| 55927 | Public Comment From Franklin Hamilton | EEOC_066378 - EEOC_066379 |
| 55928 | Public Comment From Melissa Cahl | EEOC_066380 - EEOC_066381 |
| 55929 | Public Comment From Linda Wiltse | EEOC_066382 - EEOC_066383 |
| 55930 | Public Comment From Gloria Mitchell | EEOC_066384 - EEOC_066385 |
| 55931 | Public Comment From Joan Flores | EEOC_066386 - EEOC_066387 |
| 55932 | Public Comment From renee davis | EEOC_066388 - EEOC_066389 |
| 55933 | Public Comment From Heather Freeman | EEOC_066390 - EEOC_066391 |
| 55934 | Public Comment From David Dragavon | EEOC_066392 - EEOC_066393 |
| 55935 | Public Comment From Deborah Kelley | EEOC_066394 - EEOC_066395 |
| 55936 | Public Comment From Gia Hughes | EEOC_066396 - EEOC_066397 |
| 55937 | Public Comment From Shannon Pitts | EEOC_066398 - EEOC_066399 |
| 55938 | Public Comment From Daphne Menning | EEOC_066400 - EEOC_066400 |
| 55939 | Public Comment From Jodie Tomko | EEOC_066401 - EEOC_066402 |
| 55940 | Public Comment From Patricia Voss | EEOC_066403 - EEOC_066404 |
| 55941 | Public Comment From Jackie Brink | EEOC_066405 - EEOC_066406 |
| 55942 | Public Comment From William Batkay | EEOC_066407 - EEOC_066408 |

| 55943 | Public Comment From Linda Green | EEOC_066409 - EEOC_066410 |
| 55944 | Public Comment From Sherry Nephew | EEOC_066411 - EEOC_066412 |
| 55945 | Public Comment From Velma Perez | EEOC_066413 - EEOC_066414 |
| 55946 | Public Comment From Joshua McKain | EEOC_066415 - EEOC_066416 |
| 55947 | Public Comment From Denise Ress | EEOC_066417 - EEOC_066418 |
| 55948 | Public Comment From Lacey Faulkner | EEOC_066419 - EEOC_066420 |
| 55949 | Public Comment From Johnny Rice | EEOC_066421 - EEOC_066422 |
| 55950 | Public Comment From Mary Palacios | EEOC_066423 - EEOC_066424 |
| 55951 | Public Comment From Deb Kusber | EEOC_066425 - EEOC_066426 |
| 55952 | Public Comment From Jill Crowley | EEOC_066427 - EEOC_066428 |
| 55953 | Public Comment From Linda Smith | EEOC_066429 - EEOC_066430 |
| 55954 | Public Comment From Karin Bergman | EEOC_066431 - EEOC_066432 |
| 55955 | Public Comment From Karen Westphal | EEOC_066433 - EEOC_066434 |
| 55956 | Public Comment From Theresa Ciarmatori | EEOC_066435 - EEOC_066436 |
| 55957 | Public Comment From Donna Grubbs | EEOC_066437 - EEOC_066438 |
| 55958 | Public Comment From Linda MacKenzie | EEOC_066439 - EEOC_066440 |
| 55959 | Public Comment From Sally Sheppard | EEOC_066441 - EEOC_066442 |
| 55960 | Public Comment From Sherryl Halpern | EEOC_066443 - EEOC_066444 |
| 55961 | Public Comment From Donna White | EEOC_066445 - EEOC_066446 |
| 55962 | Public Comment From Alexandra Racines | EEOC_066447 - EEOC_066448 |
| 55963 | Public Comment From Colleen Carroll | EEOC_066449 - EEOC_066450 |

| 55964 | Public Comment From Linda stuart | EEOC_066451 - EEOC_066452 |
| 55965 | Public Comment From Cathy Hoskins | EEOC_066453 - EEOC_066454 |
| 55966 | Public Comment From Virginia Stovall | EEOC_066455 - EEOC_066456 |
| 55967 | Public Comment From Lance Robert | EEOC_066457 - EEOC_066458 |
| 55968 | Public Comment From Rebecca Rose | EEOC_066459 - EEOC_066460 |
| 55969 | Public Comment From Janet McDonald | EEOC_066461 - EEOC_066462 |
| 55970 | Public Comment From Geness L Lorien | EEOC_066463 - EEOC_066464 |
| 55971 | Public Comment From James Antonio | EEOC_066465 - EEOC_066466 |
| 55972 | Public Comment From Andrea Schneider | EEOC_066467 - EEOC_066468 |
| 55973 | Public Comment From Mark Carroll | EEOC_066469 - EEOC_066470 |
| 55974 | Public Comment From regan calusdian | EEOC_066471 - EEOC_066472 |
| 55975 | Public Comment From Jeri England | EEOC_066473 - EEOC_066474 |
| 55976 | Public Comment From Robert Macrino | EEOC_066475 - EEOC_066476 |
| 55977 | Public Comment From Nancy Niemeir | EEOC_066477 - EEOC_066478 |
| 55978 | Public Comment From Roberta R Czarnecki | EEOC_066479 - EEOC_066480 |
| 55979 | Public Comment From Maria Misovich | EEOC_066481 - EEOC_066482 |
| 55980 | Public Comment From Aldora Perez | EEOC_066483 - EEOC_066484 |
| 55981 | Public Comment From Aaron Krohn | EEOC_066485 - EEOC_066486 |
| 55982 | Public Comment From Shanika Williams | EEOC_066487 - EEOC_066488 |
| 55983 | Public Comment From Letitia Noel | EEOC_066489 - EEOC_066490 |
| 55984 | Public Comment From Kathleen SEWRIGHT | EEOC_066491 - EEOC_066492 |

| 55985 | Public Comment From Dina Castellon | EEOC_066493 - EEOC_066494 |
|---|---|---|
| 55986 | Public Comment From gregory arena | EEOC_066495 - EEOC_066496 |
| 55987 | Public Comment From James Poisson | EEOC_066497 - EEOC_066498 |
| 55988 | Public Comment From jessica wardlaw | EEOC_066499 - EEOC_066500 |
| 55989 | Public Comment From Mark Glasser | EEOC_066501 - EEOC_066502 |
| 55990 | Public Comment From Crystal Nelson | EEOC_066503 - EEOC_066504 |
| 55991 | Public Comment From Rosann Russell | EEOC_066505 - EEOC_066506 |
| 55992 | Public Comment From kim thomas | EEOC_066507 - EEOC_066508 |
| 55993 | Public Comment From Jeff Reuter | EEOC_066509 - EEOC_066510 |
| 55994 | Public Comment From Cathleen Wootan | EEOC_066511 - EEOC_066512 |
| 55995 | Public Comment From Jerri Anne Tangney-Yager | EEOC_066513 - EEOC_066514 |
| 55996 | Public Comment From RobertR Mesa | EEOC_066515 - EEOC_066516 |
| 55997 | Public Comment From Julia Brammer | EEOC_066517 - EEOC_066518 |
| 55998 | Public Comment From Colleen Hill | EEOC_066519 - EEOC_066520 |
| 55999 | Public Comment From Ramona Kopnick | EEOC_066521 - EEOC_066522 |
| 56000 | Public Comment From Michael Beasley | EEOC_066523 - EEOC_066524 |
| 56001 | Public Comment From Susan Halversen | EEOC_066525 - EEOC_066526 |
| 56002 | Public Comment From Jayme Taylor | EEOC_066527 - EEOC_066528 |
| 56003 | Public Comment From Sofia Miranda-Pasqualini | EEOC_066529 - EEOC_066530 |
| 56004 | Public Comment From Pamela Helmstadter | EEOC_066531 - EEOC_066532 |
| 56005 | Public Comment From Armena Taylor | EEOC_066533 - EEOC_066534 |

| 56006 | Public Comment From eithne clarke | EEOC_066535 - EEOC_066536 |
|---|---|---|
| 56007 | Public Comment From Samuella Vickers | EEOC_066537 - EEOC_066538 |
| 56008 | Public Comment From Mary Jo Keeble | EEOC_066539 - EEOC_066540 |
| 56009 | Public Comment From Jack Spahn | EEOC_066541 - EEOC_066542 |
| 56010 | Public Comment From Monica Beyer | EEOC_066543 - EEOC_066544 |
| 56011 | Public Comment From Carol Fordonski | EEOC_066545 - EEOC_066546 |
| 56012 | Public Comment From Daniela Bonvicini | EEOC_066547 - EEOC_066548 |
| 56013 | Public Comment From Claudette DuBois | EEOC_066549 - EEOC_066550 |
| 56014 | Public Comment From Mandy Buffington | EEOC_066551 - EEOC_066552 |
| 56015 | Public Comment From Francisco Villanueva | EEOC_066553 - EEOC_066554 |
| 56016 | Public Comment From Norm Stanley | EEOC_066555 - EEOC_066556 |
| 56017 | Public Comment From todd tihen | EEOC_066557 - EEOC_066558 |
| 56018 | Public Comment From Janey Delgado | EEOC_066559 - EEOC_066560 |
| 56019 | Public Comment From Michelle Kaufman | EEOC_066561 - EEOC_066562 |
| 56020 | Public Comment From Carol Mackey | EEOC_066563 - EEOC_066564 |
| 56021 | Public Comment From Silvana Borrelli | EEOC_066565 - EEOC_066566 |
| 56022 | Public Comment From John Power | EEOC_066567 - EEOC_066568 |
| 56023 | Public Comment From Helena Fantin | EEOC_066569 - EEOC_066570 |
| 56024 | Public Comment From Emily Ettinger | EEOC_066571 - EEOC_066572 |
| 56025 | Public Comment From Tere Roderick | EEOC_066573 - EEOC_066574 |
| 56026 | Public Comment From Ronald Dzurilla | EEOC_066575 - EEOC_066576 |

| 56027 | Public Comment From Pat Jones | EEOC_066577 - EEOC_066578 |
|---|---|---|
| 56028 | Public Comment From Veronika Kot | EEOC_066579 - EEOC_066580 |
| 56029 | Public Comment From Sanja Futterman | EEOC_066581 - EEOC_066582 |
| 56030 | Public Comment From LESLIE COHEN | EEOC_066583 - EEOC_066584 |
| 56031 | Public Comment From Jacqueline Dick | EEOC_066585 - EEOC_066586 |
| 56032 | Public Comment From Maura Chazin | EEOC_066587 - EEOC_066588 |
| 56033 | Public Comment From Ellen Nelson | EEOC_066589 - EEOC_066590 |
| 56034 | Public Comment From Maria Jacquard | EEOC_066591 - EEOC_066592 |
| 56035 | Public Comment From Marilynn Brown | EEOC_066593 - EEOC_066594 |
| 56036 | Public Comment From John Rokas | EEOC_066595 - EEOC_066596 |
| 56037 | Public Comment From Stacey Heivilin | EEOC_066597 - EEOC_066598 |
| 56038 | Public Comment From Judith Chambers | EEOC_066599 - EEOC_066600 |
| 56039 | Public Comment From Kay Conat | EEOC_066601 - EEOC_066602 |
| 56040 | Public Comment From Gisela Eder | EEOC_066603 - EEOC_066604 |
| 56041 | Public Comment From Chareise Willoughby | EEOC_066605 - EEOC_066606 |
| 56042 | Public Comment From Sheran Powers | EEOC_066607 - EEOC_066608 |
| 56043 | Public Comment From Ann Elizabeth Frueh | EEOC_066609 - EEOC_066610 |
| 56044 | Public Comment From Jamie Brown | EEOC_066611 - EEOC_066612 |
| 56045 | Public Comment From Kathy Kraus | EEOC_066613 - EEOC_066614 |
| 56046 | Public Comment From Andrea Kevech | EEOC_066615 - EEOC_066616 |
| 56047 | Public Comment From Victoria Urias | EEOC_066617 - EEOC_066618 |

| 56048 | Public Comment From Stephanie Farrell | EEOC_066619 - EEOC_066620 |
|---|---|---|
| 56049 | Public Comment From Scott Nelson | EEOC_066621 - EEOC_066622 |
| 56050 | Public Comment From Nadine Hibbert | EEOC_066623 - EEOC_066624 |
| 56051 | Public Comment From Ken Rosen | EEOC_066625 - EEOC_066626 |
| 56052 | Public Comment From Kathleen Averill | EEOC_066627 - EEOC_066628 |
| 56053 | Public Comment From Julia Claire Septrion | EEOC_066629 - EEOC_066630 |
| 56054 | Public Comment From Takame Stephens | EEOC_066631 - EEOC_066632 |
| 56055 | Public Comment From Robin Soletzky | EEOC_066633 - EEOC_066634 |
| 56056 | Public Comment From Lenore Gaudet | EEOC_066635 - EEOC_066636 |
| 56057 | Public Comment From Joseph Pfister | EEOC_066637 - EEOC_066638 |
| 56058 | Public Comment From Virginia Keith | EEOC_066639 - EEOC_066640 |
| 56059 | Public Comment From Lois Kelleher | EEOC_066641 - EEOC_066642 |
| 56060 | Public Comment From Martha Wolberg | EEOC_066643 - EEOC_066644 |
| 56061 | Public Comment From Daniel Manobianco | EEOC_066645 - EEOC_066646 |
| 56062 | Public Comment From Kerry Grace | EEOC_066647 - EEOC_066648 |
| 56063 | Public Comment From John Cunnally | EEOC_066649 - EEOC_066650 |
| 56064 | Public Comment From Robert H. Feuchter | EEOC_066651 - EEOC_066652 |
| 56065 | Public Comment From Stephen Ring | EEOC_066653 - EEOC_066654 |
| 56066 | Public Comment From Barbara Brown | EEOC_066655 - EEOC_066656 |
| 56067 | Public Comment From Sean Brown | EEOC_066657 - EEOC_066658 |
| 56068 | Public Comment From Lydia Gyurics | EEOC_066659 - EEOC_066660 |

| 56069 | Public Comment From KELLY KIRWIN | EEOC_066661 - EEOC_066662 |
| 56070 | Public Comment From Michelle Bracey | EEOC_066663 - EEOC_066664 |
| 56071 | Public Comment From Monica Gallegos | EEOC_066665 - EEOC_066666 |
| 56072 | Public Comment From Suzana Nuri | EEOC_066667 - EEOC_066668 |
| 56073 | Public Comment From Donna Gensler | EEOC_066669 - EEOC_066670 |
| 56074 | Public Comment From Deborah Bronstein | EEOC_066671 - EEOC_066672 |
| 56075 | Public Comment From Versie Brown | EEOC_066673 - EEOC_066674 |
| 56076 | Public Comment From Joy Moye | EEOC_066675 - EEOC_066676 |
| 56077 | Public Comment From Tacey Conover | EEOC_066677 - EEOC_066678 |
| 56078 | Public Comment From Stacey Streett | EEOC_066679 - EEOC_066680 |
| 56079 | Public Comment From Irene K | EEOC_066681 - EEOC_066682 |
| 56080 | Public Comment From Janice Stewart | EEOC_066683 - EEOC_066684 |
| 56081 | Public Comment From Susan Martin | EEOC_066685 - EEOC_066686 |
| 56082 | Public Comment From Ruth Kay Souder | EEOC_066687 - EEOC_066688 |
| 56083 | Public Comment From Richard Zimmerman | EEOC_066689 - EEOC_066690 |
| 56084 | Public Comment From Alyce Hand | EEOC_066691 - EEOC_066692 |
| 56085 | Public Comment From Janis Todd | EEOC_066693 - EEOC_066694 |
| 56086 | Public Comment From Selene Valdez | EEOC_066695 - EEOC_066696 |
| 56087 | Public Comment From Paula Fougere | EEOC_066697 - EEOC_066698 |
| 56088 | Public Comment From Erin Parish-Meyer | EEOC_066699 - EEOC_066700 |
| 56089 | Public Comment From Sharon Thornagle | EEOC_066701 - EEOC_066702 |

| 56090 | Public Comment From Jo Thomason | EEOC_066703 - EEOC_066704 |
|---|---|---|
| 56091 | Public Comment From Emma Miniscalco | EEOC_066705 - EEOC_066706 |
| 56092 | Public Comment From Sharon Redetzke | EEOC_066707 - EEOC_066708 |
| 56093 | Public Comment From Melba Browning | EEOC_066709 - EEOC_066710 |
| 56094 | Public Comment From Letisia Ariyuri Simancas | EEOC_066711 - EEOC_066712 |
| 56095 | Public Comment From Brenda Gill | EEOC_066713 - EEOC_066714 |
| 56096 | Public Comment From Susan Pierson | EEOC_066715 - EEOC_066716 |
| 56097 | Public Comment From Sandra Lewis | EEOC_066717 - EEOC_066718 |
| 56098 | Public Comment From Eric Quesenberry | EEOC_066719 - EEOC_066720 |
| 56099 | Public Comment From Mark White | EEOC_066721 - EEOC_066722 |
| 56100 | Public Comment From Mary McDonough | EEOC_066723 - EEOC_066724 |
| 56101 | Public Comment From Judy Krane | EEOC_066725 - EEOC_066726 |
| 56102 | Public Comment From Susan Lively | EEOC_066727 - EEOC_066728 |
| 56103 | Public Comment From John Graf | EEOC_066729 - EEOC_066730 |
| 56104 | Public Comment From Charles Davids | EEOC_066731 - EEOC_066732 |
| 56105 | Public Comment From Kelly Hardin | EEOC_066733 - EEOC_066734 |
| 56106 | Public Comment From Johnny Deal | EEOC_066735 - EEOC_066736 |
| 56107 | Public Comment From Kimberly D Hamel-Brown | EEOC_066737 - EEOC_066738 |
| 56108 | Public Comment From Carol Morton | EEOC_066739 - EEOC_066740 |
| 56109 | Public Comment From Teresa Stewart | EEOC_066741 - EEOC_066742 |
| 56110 | Public Comment From Elizabeth G Hansen | EEOC_066743 - EEOC_066744 |

| 56111 | Public Comment From jayanti jha | EEOC_066745 - EEOC_066746 |
| 56112 | Public Comment From CJ Peterson | EEOC_066747 - EEOC_066748 |
| 56113 | Public Comment From Patricia Miller | EEOC_066749 - EEOC_066750 |
| 56114 | Public Comment From Carrie Kilian | EEOC_066751 - EEOC_066752 |
| 56115 | Public Comment From Tony Worley | EEOC_066753 - EEOC_066754 |
| 56116 | Public Comment From Rochelle S. Adler | EEOC_066755 - EEOC_066756 |
| 56117 | Public Comment From Mary Horn | EEOC_066757 - EEOC_066758 |
| 56118 | Public Comment From Natacha Barnes | EEOC_066759 - EEOC_066760 |
| 56119 | Public Comment From willow chang | EEOC_066761 - EEOC_066762 |
| 56120 | Public Comment From Carole Smith | EEOC_066763 - EEOC_066764 |
| 56121 | Public Comment From Carol Neill | EEOC_066765 - EEOC_066766 |
| 56122 | Public Comment From Virginia Futrell | EEOC_066767 - EEOC_066768 |
| 56123 | Public Comment From matt geer | EEOC_066769 - EEOC_066770 |
| 56124 | Public Comment From Marion Johnson | EEOC_066771 - EEOC_066772 |
| 56125 | Public Comment From Michael Braudy | EEOC_066773 - EEOC_066774 |
| 56126 | Public Comment From Gordon Richards | EEOC_066775 - EEOC_066776 |
| 56127 | Public Comment From Alexandra Dahl | EEOC_066777 - EEOC_066778 |
| 56128 | Public Comment From Rochelle angulo | EEOC_066779 - EEOC_066780 |
| 56129 | Public Comment From Dana Peters | EEOC_066781 - EEOC_066782 |
| 56130 | Public Comment From Lorie A Stoneberger | EEOC_066783 - EEOC_066784 |
| 56131 | Public Comment From Marie Lohr | EEOC_066785 - EEOC_066786 |

| 56132 | Public Comment From Lena Colon | EEOC_066787 - EEOC_066788 |
|---|---|---|
| 56133 | Public Comment From Thomas Ginnelly | EEOC_066789 - EEOC_066790 |
| 56134 | Public Comment From Rachel Onstott | EEOC_066791 - EEOC_066792 |
| 56135 | Public Comment From Hector Rios | EEOC_066793 - EEOC_066794 |
| 56136 | Public Comment From Marcia Sass | EEOC_066795 - EEOC_066796 |
| 56137 | Public Comment From carol beatty | EEOC_066797 - EEOC_066798 |
| 56138 | Public Comment From Julie Levin | EEOC_066799 - EEOC_066800 |
| 56139 | Public Comment From Isaiah Shalom | EEOC_066801 - EEOC_066802 |
| 56140 | Public Comment From Craig Ballweg | EEOC_066803 - EEOC_066804 |
| 56141 | Public Comment From David Hinds | EEOC_066805 - EEOC_066806 |
| 56142 | Public Comment From Beth Copanos | EEOC_066807 - EEOC_066808 |
| 56143 | Public Comment From Michelle Speranza | EEOC_066809 - EEOC_066810 |
| 56144 | Public Comment From Janet Glover | EEOC_066811 - EEOC_066812 |
| 56145 | Public Comment From Vanessa Ipsen | EEOC_066813 - EEOC_066814 |
| 56146 | Public Comment From Erik Ammon | EEOC_066815 - EEOC_066816 |
| 56147 | Public Comment From Marilyn Seiler | EEOC_066817 - EEOC_066818 |
| 56148 | Public Comment From Ron Parsons | EEOC_066819 - EEOC_066820 |
| 56149 | Public Comment From Nancy Byron | EEOC_066821 - EEOC_066822 |
| 56150 | Public Comment From Ryan Bradley | EEOC_066823 - EEOC_066824 |
| 56151 | Public Comment From Constance Tate | EEOC_066825 - EEOC_066826 |
| 56152 | Public Comment From Lorraine Brabham | EEOC_066827 - EEOC_066828 |

| 56153 | Public Comment From Víctor Cohen | EEOC_066829 - EEOC_066830 |
|---|---|---|
| 56154 | Public Comment From Steve Crick | EEOC_066831 - EEOC_066832 |
| 56155 | Public Comment From Fred McKenna | EEOC_066833 - EEOC_066834 |
| 56156 | Public Comment From Carol Michelson | EEOC_066835 - EEOC_066836 |
| 56157 | Public Comment From Michael Grieco | EEOC_066837 - EEOC_066838 |
| 56158 | Public Comment From Lorelei DiAngelo | EEOC_066839 - EEOC_066840 |
| 56159 | Public Comment From Michael Smith | EEOC_066841 - EEOC_066842 |
| 56160 | Public Comment From Patrick Gorgan | EEOC_066843 - EEOC_066844 |
| 56161 | Public Comment From Peggy Bice | EEOC_066845 - EEOC_066846 |
| 56162 | Public Comment From David Olson | EEOC_066847 - EEOC_066848 |
| 56163 | Public Comment From Lana McMakin | EEOC_066849 - EEOC_066850 |
| 56164 | Public Comment From Harolyn Giordano | EEOC_066851 - EEOC_066852 |
| 56165 | Public Comment From Lisa Todd | EEOC_066853 - EEOC_066854 |
| 56166 | Public Comment From Mary Levan | EEOC_066855 - EEOC_066856 |
| 56167 | Public Comment From Mary Shepard | EEOC_066857 - EEOC_066858 |
| 56168 | Public Comment From carissa fairchild | EEOC_066859 - EEOC_066860 |
| 56169 | Public Comment From George Kramer | EEOC_066861 - EEOC_066862 |
| 56170 | Public Comment From Brent Downey | EEOC_066863 - EEOC_066864 |
| 56171 | Public Comment From Julia Rahn | EEOC_066865 - EEOC_066866 |
| 56172 | Public Comment From Beverly Rucker | EEOC_066867 - EEOC_066868 |
| 56173 | Public Comment From Jeanne Savino | EEOC_066869 - EEOC_066870 |

| 56174 | Public Comment From Sharon Hendrickson-Pfeil | EEOC_066871 - EEOC_066872 |
|---|---|---|
| 56175 | Public Comment From Annette Miller | EEOC_066873 - EEOC_066874 |
| 56176 | Public Comment From Patricia Crocker | EEOC_066875 - EEOC_066876 |
| 56177 | Public Comment From Carolyn Vary | EEOC_066877 - EEOC_066878 |
| 56178 | Public Comment From Christine Novak | EEOC_066879 - EEOC_066880 |
| 56179 | Public Comment From Jennifer Valadez | EEOC_066881 - EEOC_066882 |
| 56180 | Public Comment From Catherine Puma | EEOC_066883 - EEOC_066884 |
| 56181 | Public Comment From Edqyna Thompson | EEOC_066885 - EEOC_066886 |
| 56182 | Public Comment From Neil Joslin | EEOC_066887 - EEOC_066888 |
| 56183 | Public Comment From Jung Hwang | EEOC_066889 - EEOC_066890 |
| 56184 | Public Comment From Eugene Gorrin | EEOC_066891 - EEOC_066892 |
| 56185 | Public Comment From RONALD STAGE | EEOC_066893 - EEOC_066894 |
| 56186 | Public Comment From Signe Woodin | EEOC_066895 - EEOC_066896 |
| 56187 | Public Comment From Linda Schauer | EEOC_066897 - EEOC_066898 |
| 56188 | Public Comment From Mark Mehler | EEOC_066899 - EEOC_066900 |
| 56189 | Public Comment From Helene Christina Weiss | EEOC_066901 - EEOC_066902 |
| 56190 | Public Comment From Kela Hytrek | EEOC_066903 - EEOC_066904 |
| 56191 | Public Comment From Barbara Speidel | EEOC_066905 - EEOC_066906 |
| 56192 | Public Comment From Jean Duginski | EEOC_066907 - EEOC_066908 |
| 56193 | Public Comment From Lobsang Dhondup | EEOC_066909 - EEOC_066910 |
| 56194 | Public Comment From Buck Davis | EEOC_066911 - EEOC_066912 |

| 56195 | Public Comment From Kathryn Tomaschik | EEOC_066913 - EEOC_066914 |
| 56196 | Public Comment From Frederick Forschler | EEOC_066915 - EEOC_066916 |
| 56197 | Public Comment From John Curry | EEOC_066917 - EEOC_066918 |
| 56198 | Public Comment From Donald Harrison | EEOC_066919 - EEOC_066920 |
| 56199 | Public Comment From Joyce Barringer | EEOC_066921 - EEOC_066922 |
| 56200 | Public Comment From Charmine Hanna | EEOC_066923 - EEOC_066924 |
| 56201 | Public Comment From Tina Colafranceschi | EEOC_066925 - EEOC_066926 |
| 56202 | Public Comment From Michaele Datsko | EEOC_066927 - EEOC_066928 |
| 56203 | Public Comment From David Hernandez | EEOC_066929 - EEOC_066930 |
| 56204 | Public Comment From Michael Pragheimer | EEOC_066931 - EEOC_066932 |
| 56205 | Public Comment From Eileen Alba | EEOC_066933 - EEOC_066934 |
| 56206 | Public Comment From Elizabeth Herten | EEOC_066935 - EEOC_066936 |
| 56207 | Public Comment From Maribel Martinez | EEOC_066937 - EEOC_066938 |
| 56208 | Public Comment From Leslie Holden | EEOC_066939 - EEOC_066940 |
| 56209 | Public Comment From james rabalais | EEOC_066941 - EEOC_066942 |
| 56210 | Public Comment From Amanda Gardner | EEOC_066943 - EEOC_066944 |
| 56211 | Public Comment From Liane Menand | EEOC_066945 - EEOC_066946 |
| 56212 | Public Comment From Mark Davis | EEOC_066947 - EEOC_066948 |
| 56213 | Public Comment From Alina Jones | EEOC_066949 - EEOC_066950 |
| 56214 | Public Comment From Ilene Kummer | EEOC_066951 - EEOC_066952 |
| 56215 | Public Comment From Nahid Mohammadifar | EEOC_066953 - EEOC_066954 |

| 56216 | Public Comment From Ann Marie Ross | EEOC_066955 - EEOC_066956 |
| 56217 | Public Comment From Glenys Goetinck | EEOC_066957 - EEOC_066958 |
| 56218 | Public Comment From Misty Roe | EEOC_066959 - EEOC_066960 |
| 56219 | Public Comment From Irmgard Cooper | EEOC_066961 - EEOC_066962 |
| 56220 | Public Comment From Kimberly Jones | EEOC_066963 - EEOC_066964 |
| 56221 | Public Comment From Edward Hubbard | EEOC_066965 - EEOC_066966 |
| 56222 | Public Comment From Janice Franklin | EEOC_066967 - EEOC_066968 |
| 56223 | Public Comment From Mario Velarde | EEOC_066969 - EEOC_066970 |
| 56224 | Public Comment From Jane Broendel | EEOC_066971 - EEOC_066972 |
| 56225 | Public Comment From kevin slauson | EEOC_066973 - EEOC_066974 |
| 56226 | Public Comment From Jo Chapman | EEOC_066975 - EEOC_066976 |
| 56227 | Public Comment From Patricia Lamonica | EEOC_066977 - EEOC_066978 |
| 56228 | Public Comment From Margaret Keller | EEOC_066979 - EEOC_066980 |
| 56229 | Public Comment From TraceyLee Milakovic | EEOC_066981 - EEOC_066982 |
| 56230 | Public Comment From Cindy MacDonald | EEOC_066983 - EEOC_066984 |
| 56231 | Public Comment From Kelly Cleveland | EEOC_066985 - EEOC_066986 |
| 56232 | Public Comment From Linda Detels | EEOC_066987 - EEOC_066988 |
| 56233 | Public Comment From Jane Crownover | EEOC_066989 - EEOC_066990 |
| 56234 | Public Comment From Mimi Biskus | EEOC_066991 - EEOC_066992 |
| 56235 | Public Comment From Carlye Hooten | EEOC_066993 - EEOC_066994 |
| 56236 | Public Comment From Walter L. Roberts | EEOC_066995 - EEOC_066996 |

| 56237 | Public Comment From Zenalia Cabral | EEOC_066997 - EEOC_066998 |
|---|---|---|
| 56238 | Public Comment From james mondragon | EEOC_066999 - EEOC_067000 |
| 56239 | Public Comment From Kathryn Knight | EEOC_067001 - EEOC_067002 |
| 56240 | Public Comment From Shelley McDonald | EEOC_067003 - EEOC_067004 |
| 56241 | Public Comment From Diane Bongiorni | EEOC_067005 - EEOC_067006 |
| 56242 | Public Comment From Stephen Johnson | EEOC_067007 - EEOC_067008 |
| 56243 | Public Comment From Marcia Cruse | EEOC_067009 - EEOC_067009 |
| 56244 | Public Comment From Anne Hunnewell | EEOC_067010 - EEOC_067011 |
| 56245 | Public Comment From Mark Freeland | EEOC_067012 - EEOC_067013 |
| 56246 | Public Comment From Joan Harding | EEOC_067014 - EEOC_067015 |
| 56247 | Public Comment From Rickey Mikelait | EEOC_067016 - EEOC_067017 |
| 56248 | Public Comment From Susan Lind | EEOC_067018 - EEOC_067019 |
| 56249 | Public Comment From Jan Davis | EEOC_067020 - EEOC_067021 |
| 56250 | Public Comment From Janet Zinner | EEOC_067022 - EEOC_067023 |
| 56251 | Public Comment From Patricia Randazzo | EEOC_067024 - EEOC_067025 |
| 56252 | Public Comment From Michael Fischer | EEOC_067026 - EEOC_067027 |
| 56253 | Public Comment From Susan Ernst | EEOC_067028 - EEOC_067029 |
| 56254 | Public Comment From Laurel Hammermann | EEOC_067030 - EEOC_067031 |
| 56255 | Public Comment From Jill Duncan | EEOC_067032 - EEOC_067033 |
| 56256 | Public Comment From Deirdre Coval | EEOC_067034 - EEOC_067035 |
| 56257 | Public Comment From Jackie Cole | EEOC_067036 - EEOC_067037 |

| 56258 | Public Comment From Joan Kaucher | EEOC_067038 - EEOC_067039 |
|---|---|---|
| 56259 | Public Comment From Susan Chaney | EEOC_067040 - EEOC_067041 |
| 56260 | Public Comment From Leila Hover | EEOC_067042 - EEOC_067043 |
| 56261 | Public Comment From Lisa McCartney | EEOC_067044 - EEOC_067045 |
| 56262 | Public Comment From Rebecca Gorlin | EEOC_067046 - EEOC_067047 |
| 56263 | Public Comment From William Diamond | EEOC_067048 - EEOC_067049 |
| 56264 | Public Comment From Holly Toothaker | EEOC_067050 - EEOC_067051 |
| 56265 | Public Comment From Elizabeth Cliff | EEOC_067052 - EEOC_067053 |
| 56266 | Public Comment From Kimberly Todd | EEOC_067054 - EEOC_067055 |
| 56267 | Public Comment From Carmen Scharffe | EEOC_067056 - EEOC_067057 |
| 56268 | Public Comment From Caren Flashner | EEOC_067058 - EEOC_067059 |
| 56269 | Public Comment From Craig Reardon | EEOC_067060 - EEOC_067061 |
| 56270 | Public Comment From William Reade | EEOC_067062 - EEOC_067063 |
| 56271 | Public Comment From Beatrice Hanks | EEOC_067064 - EEOC_067065 |
| 56272 | Public Comment From Judith Anable | EEOC_067066 - EEOC_067067 |
| 56273 | Public Comment From Margie DeMaria | EEOC_067068 - EEOC_067069 |
| 56274 | Public Comment From Rachel Thompson | EEOC_067070 - EEOC_067071 |
| 56275 | Public Comment From Ann Waters | EEOC_067072 - EEOC_067073 |
| 56276 | Public Comment From Angela Pitt | EEOC_067074 - EEOC_067075 |
| 56277 | Public Comment From Michael Lewandowski | EEOC_067076 - EEOC_067077 |
| 56278 | Public Comment From Candace Davis | EEOC_067078 - EEOC_067079 |

| 56279 | Public Comment From Lisa Burton | EEOC_067080 - EEOC_067081 |
| 56280 | Public Comment From Donna Wokal | EEOC_067082 - EEOC_067083 |
| 56281 | Public Comment From Susan Faust | EEOC_067084 - EEOC_067085 |
| 56282 | Public Comment From Robert Jones | EEOC_067086 - EEOC_067087 |
| 56283 | Public Comment From Kenneth Kistner | EEOC_067088 - EEOC_067089 |
| 56284 | Public Comment From Don Potter | EEOC_067090 - EEOC_067091 |
| 56285 | Public Comment From Gail Rice | EEOC_067092 - EEOC_067093 |
| 56286 | Public Comment From Meliha Bisesar | EEOC_067094 - EEOC_067095 |
| 56287 | Public Comment From Alma Parker | EEOC_067096 - EEOC_067097 |
| 56288 | Public Comment From Don Hyson | EEOC_067098 - EEOC_067099 |
| 56289 | Public Comment From Linda Sheehy | EEOC_067100 - EEOC_067101 |
| 56290 | Public Comment From Mary Walls | EEOC_067102 - EEOC_067103 |
| 56291 | Public Comment From Myra Foret | EEOC_067104 - EEOC_067105 |
| 56292 | Public Comment From Renata Schrock | EEOC_067106 - EEOC_067107 |
| 56293 | Public Comment From Katherin Alden | EEOC_067108 - EEOC_067109 |
| 56294 | Public Comment From Roy Boyd | EEOC_067110 - EEOC_067111 |
| 56295 | Public Comment From Catherine Tierney | EEOC_067112 - EEOC_067113 |
| 56296 | Public Comment From Charlotte Spak | EEOC_067114 - EEOC_067115 |
| 56297 | Public Comment From Steve Groze | EEOC_067116 - EEOC_067117 |
| 56298 | Public Comment From Bailey Bear | EEOC_067118 - EEOC_067119 |
| 56299 | Public Comment From pat scarry | EEOC_067120 - EEOC_067121 |

| 56300 | Public Comment From Paul Smith | EEOC_067122 - EEOC_067123 |
| 56301 | Public Comment From Nancy Beall | EEOC_067124 - EEOC_067125 |
| 56302 | Public Comment From Miklen Rykunyk | EEOC_067126 - EEOC_067127 |
| 56303 | Public Comment From Heather Brokke | EEOC_067128 - EEOC_067129 |
| 56304 | Public Comment From Moriah E. | EEOC_067130 - EEOC_067131 |
| 56305 | Public Comment From Keith Allison | EEOC_067132 - EEOC_067133 |
| 56306 | Public Comment From Karen Gibb | EEOC_067134 - EEOC_067135 |
| 56307 | Public Comment From Andrew L Miles | EEOC_067136 - EEOC_067137 |
| 56308 | Public Comment From Georgean Goldenberg | EEOC_067138 - EEOC_067139 |
| 56309 | Public Comment From Stephen Bellomo | EEOC_067140 - EEOC_067141 |
| 56310 | Public Comment From Carmen Coleman | EEOC_067142 - EEOC_067143 |
| 56311 | Public Comment From Gayle Sprague | EEOC_067144 - EEOC_067145 |
| 56312 | Public Comment From Judee Spargur | EEOC_067146 - EEOC_067147 |
| 56313 | Public Comment From Rosemary delPino | EEOC_067148 - EEOC_067149 |
| 56314 | Public Comment From Eileen Plzak | EEOC_067150 - EEOC_067151 |
| 56315 | Public Comment From William Rich | EEOC_067152 - EEOC_067153 |
| 56316 | Public Comment From Lauren Cody | EEOC_067154 - EEOC_067155 |
| 56317 | Public Comment From Kerry Hodges | EEOC_067156 - EEOC_067157 |
| 56318 | Public Comment From Mary Martinez | EEOC_067158 - EEOC_067159 |
| 56319 | Public Comment From Nabeel Khoury | EEOC_067160 - EEOC_067161 |
| 56320 | Public Comment From Laura Broussard | EEOC_067162 - EEOC_067163 |

| 56321 | Public Comment From Catherine Foley | EEOC_067164 - EEOC_067165 |
| 56322 | Public Comment From Amanda Ehrenford | EEOC_067166 - EEOC_067167 |
| 56323 | Public Comment From Melissa Cottone | EEOC_067168 - EEOC_067169 |
| 56324 | Public Comment From Gwenn Schemer | EEOC_067170 - EEOC_067171 |
| 56325 | Public Comment From Judith Gurule | EEOC_067172 - EEOC_067173 |
| 56326 | Public Comment From Mallory Hilvitz | EEOC_067174 - EEOC_067175 |
| 56327 | Public Comment From Harry Vedder | EEOC_067176 - EEOC_067177 |
| 56328 | Public Comment From Ellen Champion | EEOC_067178 - EEOC_067179 |
| 56329 | Public Comment From Kathy Miller | EEOC_067180 - EEOC_067181 |
| 56330 | Public Comment From Alice Hassel | EEOC_067182 - EEOC_067183 |
| 56331 | Public Comment From Philip Drumm | EEOC_067184 - EEOC_067185 |
| 56332 | Public Comment From Deanne Dulyea | EEOC_067186 - EEOC_067187 |
| 56333 | Public Comment From Francine Eliassen | EEOC_067188 - EEOC_067189 |
| 56334 | Public Comment From Nan Duerling | EEOC_067190 - EEOC_067191 |
| 56335 | Public Comment From Laurie Crooks | EEOC_067192 - EEOC_067193 |
| 56336 | Public Comment From Pamela Cosgrove | EEOC_067194 - EEOC_067195 |
| 56337 | Public Comment From Joelle Mauer | EEOC_067196 - EEOC_067197 |
| 56338 | Public Comment From Victoria Dahlin | EEOC_067198 - EEOC_067199 |
| 56339 | Public Comment From Alfredo Ocasio | EEOC_067200 - EEOC_067201 |
| 56340 | Public Comment From David Newman | EEOC_067202 - EEOC_067203 |
| 56341 | Public Comment From Mila Burdeos | EEOC_067204 - EEOC_067204 |

| 56342 | Public Comment From C Brooks | EEOC_067205 - EEOC_067206 |
| 56343 | Public Comment From Pauline Bonnen | EEOC_067207 - EEOC_067208 |
| 56344 | Public Comment From Kevin Brehm | EEOC_067209 - EEOC_067210 |
| 56345 | Public Comment From Andrea Fritz | EEOC_067211 - EEOC_067212 |
| 56346 | Public Comment From Jan Modjeski | EEOC_067213 - EEOC_067214 |
| 56347 | Public Comment From Kathy Garcia | EEOC_067215 - EEOC_067216 |
| 56348 | Public Comment From Donald Handy | EEOC_067217 - EEOC_067218 |
| 56349 | Public Comment From Sharon Hirth | EEOC_067219 - EEOC_067220 |
| 56350 | Public Comment From Sandra Crail | EEOC_067221 - EEOC_067222 |
| 56351 | Public Comment From William Rosar | EEOC_067223 - EEOC_067224 |
| 56352 | Public Comment From Bonnie Breckenridge | EEOC_067225 - EEOC_067226 |
| 56353 | Public Comment From Alice West | EEOC_067227 - EEOC_067228 |
| 56354 | Public Comment From Diane Kuriloff | EEOC_067229 - EEOC_067230 |
| 56355 | Public Comment From Michelle Theorgood | EEOC_067231 - EEOC_067232 |
| 56356 | Public Comment From Dina Lewis | EEOC_067233 - EEOC_067234 |
| 56357 | Public Comment From Julie Squire | EEOC_067235 - EEOC_067236 |
| 56358 | Public Comment From Keven Wanner | EEOC_067237 - EEOC_067237 |
| 56359 | Public Comment From Lynne Glaeske | EEOC_067238 - EEOC_067239 |
| 56360 | Public Comment From Janice Dlugosz | EEOC_067240 - EEOC_067241 |
| 56361 | Public Comment From Sylvia Barocas | EEOC_067242 - EEOC_067243 |
| 56362 | Public Comment From elyette weinstein | EEOC_067244 - EEOC_067245 |

| 56363 | Public Comment From James McWilliams | EEOC_067246 - EEOC_067247 |
|---|---|---|
| 56364 | Public Comment From Theresa Wagner | EEOC_067248 - EEOC_067249 |
| 56365 | Public Comment From Kate Ague | EEOC_067250 - EEOC_067251 |
| 56366 | Public Comment From Allyson Condie | EEOC_067252 - EEOC_067253 |
| 56367 | Public Comment From Carol Bontempo | EEOC_067254 - EEOC_067255 |
| 56368 | Public Comment From Randy Hernandez | EEOC_067256 - EEOC_067257 |
| 56369 | Public Comment From Susan Mullins | EEOC_067258 - EEOC_067259 |
| 56370 | Public Comment From Lori Smith | EEOC_067260 - EEOC_067261 |
| 56371 | Public Comment From Roxanne Leshine | EEOC_067262 - EEOC_067263 |
| 56372 | Public Comment From Joanna Stuart | EEOC_067264 - EEOC_067265 |
| 56373 | Public Comment From Charleen Steeves | EEOC_067266 - EEOC_067267 |
| 56374 | Public Comment From Paul Jessen | EEOC_067268 - EEOC_067269 |
| 56375 | Public Comment From Carolina Oneill | EEOC_067270 - EEOC_067271 |
| 56376 | Public Comment From Linda Headley | EEOC_067272 - EEOC_067273 |
| 56377 | Public Comment From Carol Majewski | EEOC_067274 - EEOC_067275 |
| 56378 | Public Comment From Geni Hayden | EEOC_067276 - EEOC_067277 |
| 56379 | Public Comment From Robin White | EEOC_067278 - EEOC_067279 |
| 56380 | Public Comment From Christine Eardley | EEOC_067280 - EEOC_067281 |
| 56381 | Public Comment From Marian Beth Beauchamp | EEOC_067282 - EEOC_067283 |
| 56382 | Public Comment From Charles MacKay | EEOC_067284 - EEOC_067285 |
| 56383 | Public Comment From Denise Hosta | EEOC_067286 - EEOC_067287 |

| 56384 | Public Comment From Joey Hachtman | EEOC_067288 - EEOC_067289 |
| 56385 | Public Comment From David Tejeda | EEOC_067290 - EEOC_067291 |
| 56386 | Public Comment From Henry M Pompey | EEOC_067292 - EEOC_067293 |
| 56387 | Public Comment From Barbara Johnson | EEOC_067294 - EEOC_067295 |
| 56388 | Public Comment From Denise Sicotte | EEOC_067296 - EEOC_067297 |
| 56389 | Public Comment From Kayleen Hecksher | EEOC_067298 - EEOC_067299 |
| 56390 | Public Comment From Pat Fojtik | EEOC_067300 - EEOC_067301 |
| 56391 | Public Comment From James Gill | EEOC_067302 - EEOC_067303 |
| 56392 | Public Comment From Margaret Alva | EEOC_067304 - EEOC_067305 |
| 56393 | Public Comment From Janice Williams | EEOC_067306 - EEOC_067307 |
| 56394 | Public Comment From Laura Butterfield | EEOC_067308 - EEOC_067309 |
| 56395 | Public Comment From Mary Hartshorn | EEOC_067310 - EEOC_067311 |
| 56396 | Public Comment From katherine jain | EEOC_067312 - EEOC_067313 |
| 56397 | Public Comment From Christine Dillon-Puchalsky | EEOC_067314 - EEOC_067315 |
| 56398 | Public Comment From RoAnne Chaney | EEOC_067316 - EEOC_067317 |
| 56399 | Public Comment From Robert Holder | EEOC_067318 - EEOC_067319 |
| 56400 | Public Comment From Kathleen Sumida | EEOC_067320 - EEOC_067321 |
| 56401 | Public Comment From Joanna Welch | EEOC_067322 - EEOC_067323 |
| 56402 | Public Comment From Nina French | EEOC_067324 - EEOC_067325 |
| 56403 | Public Comment From Gregory Blair | EEOC_067326 - EEOC_067327 |
| 56404 | Public Comment From Jean Kozel | EEOC_067328 - EEOC_067329 |

| 56405 | Public Comment From Maritza Vazquez | EEOC_067330 - EEOC_067331 |
| 56406 | Public Comment From Connie Pratt | EEOC_067332 - EEOC_067333 |
| 56407 | Public Comment From Kenneth Stansel | EEOC_067334 - EEOC_067335 |
| 56408 | Public Comment From Gary Heaton | EEOC_067336 - EEOC_067337 |
| 56409 | Public Comment From Robert Davis | EEOC_067338 - EEOC_067339 |
| 56410 | Public Comment From Autumn Wilson | EEOC_067340 - EEOC_067341 |
| 56411 | Public Comment From Sheri DeOrio | EEOC_067342 - EEOC_067343 |
| 56412 | Public Comment From Michael Mitchell | EEOC_067344 - EEOC_067345 |
| 56413 | Public Comment From Geneva Harrison | EEOC_067346 - EEOC_067347 |
| 56414 | Public Comment From Benjamin Wynne | EEOC_067348 - EEOC_067349 |
| 56415 | Public Comment From John Wiles | EEOC_067350 - EEOC_067351 |
| 56416 | Public Comment From Gurrin Roberts | EEOC_067352 - EEOC_067353 |
| 56417 | Public Comment From Nancy Borrero | EEOC_067354 - EEOC_067355 |
| 56418 | Public Comment From Karen Smith | EEOC_067356 - EEOC_067357 |
| 56419 | Public Comment From Donna Seeger | EEOC_067358 - EEOC_067359 |
| 56420 | Public Comment From Susan Howell | EEOC_067360 - EEOC_067361 |
| 56421 | Public Comment From Darla Sanders | EEOC_067362 - EEOC_067363 |
| 56422 | Public Comment From Kara Wilkinson | EEOC_067364 - EEOC_067365 |
| 56423 | Public Comment From Grant Cate | EEOC_067366 - EEOC_067367 |
| 56424 | Public Comment From Alfred Lynch | EEOC_067368 - EEOC_067369 |
| 56425 | Public Comment From Sue Stine | EEOC_067370 - EEOC_067371 |

| 56426 | Public Comment From Richard Behrman | EEOC_067372 - EEOC_067373 |
| 56427 | Public Comment From Pamela Shimizu | EEOC_067374 - EEOC_067375 |
| 56428 | Public Comment From Rachel McManus | EEOC_067376 - EEOC_067377 |
| 56429 | Public Comment From David Stuart | EEOC_067378 - EEOC_067379 |
| 56430 | Public Comment From Elizabeth Fackler | EEOC_067380 - EEOC_067381 |
| 56431 | Public Comment From Julie Holtzman | EEOC_067382 - EEOC_067383 |
| 56432 | Public Comment From Patricia Churchman | EEOC_067384 - EEOC_067385 |
| 56433 | Public Comment From Mitra Fiuzat | EEOC_067386 - EEOC_067387 |
| 56434 | Public Comment From James Dougherty | EEOC_067388 - EEOC_067389 |
| 56435 | Public Comment From Louise Moxley | EEOC_067390 - EEOC_067391 |
| 56436 | Public Comment From Cari Parent | EEOC_067392 - EEOC_067393 |
| 56437 | Public Comment From Quinn Sena | EEOC_067394 - EEOC_067395 |
| 56438 | Public Comment From Kim McMillion | EEOC_067396 - EEOC_067397 |
| 56439 | Public Comment From Rosemary Prescimone | EEOC_067398 - EEOC_067399 |
| 56440 | Public Comment From Kathleen Harriman | EEOC_067400 - EEOC_067401 |
| 56441 | Public Comment From Linda Cannon-Huffman | EEOC_067402 - EEOC_067403 |
| 56442 | Public Comment From Karen Sullivan | EEOC_067404 - EEOC_067405 |
| 56443 | Public Comment From Sandra Russell | EEOC_067406 - EEOC_067407 |
| 56444 | Public Comment From Mavis Belisle | EEOC_067408 - EEOC_067409 |
| 56445 | Public Comment From Frank Zeman | EEOC_067410 - EEOC_067411 |
| 56446 | Public Comment From Fran Laks | EEOC_067412 - EEOC_067413 |

| 56447 | Public Comment From Ruth Phillips | EEOC_067414 - EEOC_067415 |
|---|---|---|
| 56448 | Public Comment From Brian Baker | EEOC_067416 - EEOC_067417 |
| 56449 | Public Comment From Pamela Warren | EEOC_067418 - EEOC_067419 |
| 56450 | Public Comment From Elizabeth McMahon | EEOC_067420 - EEOC_067421 |
| 56451 | Public Comment From Jasper Lucas | EEOC_067422 - EEOC_067423 |
| 56452 | Public Comment From David Christman | EEOC_067424 - EEOC_067425 |
| 56453 | Public Comment From pamela haggans | EEOC_067426 - EEOC_067427 |
| 56454 | Public Comment From Patricia Aker | EEOC_067428 - EEOC_067429 |
| 56455 | Public Comment From Kerry Fonville | EEOC_067430 - EEOC_067431 |
| 56456 | Public Comment From Maria Raders | EEOC_067432 - EEOC_067433 |
| 56457 | Public Comment From Ann-Marie Tessier | EEOC_067434 - EEOC_067435 |
| 56458 | Public Comment From PATRICIA McHugh | EEOC_067436 - EEOC_067437 |
| 56459 | Public Comment From Renee Midden | EEOC_067438 - EEOC_067439 |
| 56460 | Public Comment From Susan Heywood | EEOC_067440 - EEOC_067441 |
| 56461 | Public Comment From Thomas Adams | EEOC_067442 - EEOC_067443 |
| 56462 | Public Comment From Sequaya Chapman | EEOC_067444 - EEOC_067445 |
| 56463 | Public Comment From Robert Ritchard | EEOC_067446 - EEOC_067447 |
| 56464 | Public Comment From Amici Hayek | EEOC_067448 - EEOC_067448 |
| 56465 | Public Comment From Roberta Stevenson | EEOC_067449 - EEOC_067450 |
| 56466 | Public Comment From paul robinson | EEOC_067451 - EEOC_067452 |
| 56467 | Public Comment From albert Meadowcroft | EEOC_067453 - EEOC_067454 |

| 56468 | Public Comment From Penelope Ray | EEOC_067455 - EEOC_067456 |
|---|---|---|
| 56469 | Public Comment From Diane Kokowski | EEOC_067457 - EEOC_067458 |
| 56470 | Public Comment From Brooke Bell | EEOC_067459 - EEOC_067460 |
| 56471 | Public Comment From Jeff Lopez | EEOC_067461 - EEOC_067462 |
| 56472 | Public Comment From Matthew Falconer | EEOC_067463 - EEOC_067464 |
| 56473 | Public Comment From Sharon Stabulis | EEOC_067465 - EEOC_067466 |
| 56474 | Public Comment From Helen Salvia | EEOC_067467 - EEOC_067468 |
| 56475 | Public Comment From Gregory Freeman | EEOC_067469 - EEOC_067470 |
| 56476 | Public Comment From Patricia Poole | EEOC_067471 - EEOC_067472 |
| 56477 | Public Comment From Carmen Jurado | EEOC_067473 - EEOC_067474 |
| 56478 | Public Comment From Doris Shultz | EEOC_067475 - EEOC_067476 |
| 56479 | Public Comment From Kevin Laliberte | EEOC_067477 - EEOC_067478 |
| 56480 | Public Comment From Bruce Pizzichillo | EEOC_067479 - EEOC_067480 |
| 56481 | Public Comment From Susan Betourne | EEOC_067481 - EEOC_067482 |
| 56482 | Public Comment From elizabeth hillman | EEOC_067483 - EEOC_067484 |
| 56483 | Public Comment From Julianne Brown | EEOC_067485 - EEOC_067486 |
| 56484 | Public Comment From Elaina Ozeroff | EEOC_067487 - EEOC_067488 |
| 56485 | Public Comment From catherine cosman | EEOC_067489 - EEOC_067490 |
| 56486 | Public Comment From DUANE DOMINIC | EEOC_067491 - EEOC_067492 |
| 56487 | Public Comment From Suzanne goller | EEOC_067493 - EEOC_067494 |
| 56488 | Public Comment From Dori Bailey | EEOC_067495 - EEOC_067496 |

| 56489 | Public Comment From christine watkins | EEOC_067497 - EEOC_067498 |
|---|---|---|
| 56490 | Public Comment From mariette pelarske | EEOC_067499 - EEOC_067500 |
| 56491 | Public Comment From Jonathan Markoff | EEOC_067501 - EEOC_067502 |
| 56492 | Public Comment From Marissa Rudd | EEOC_067503 - EEOC_067504 |
| 56493 | Public Comment From Lisa Maier | EEOC_067505 - EEOC_067506 |
| 56494 | Public Comment From Pamela Long | EEOC_067507 - EEOC_067508 |
| 56495 | Public Comment From Jan Moore | EEOC_067509 - EEOC_067510 |
| 56496 | Public Comment From John Weber | EEOC_067511 - EEOC_067512 |
| 56497 | Public Comment From Walter Schultz | EEOC_067513 - EEOC_067514 |
| 56498 | Public Comment From Lucinda Hollier | EEOC_067515 - EEOC_067516 |
| 56499 | Public Comment From Kathryn Burns | EEOC_067517 - EEOC_067518 |
| 56500 | Public Comment From Nathaniel Leon | EEOC_067519 - EEOC_067520 |
| 56501 | Public Comment From Mary Heath | EEOC_067521 - EEOC_067522 |
| 56502 | Public Comment From Molly Sutor | EEOC_067523 - EEOC_067524 |
| 56503 | Public Comment From Divina Amiscaray | EEOC_067525 - EEOC_067526 |
| 56504 | Public Comment From Gilda Gellert | EEOC_067527 - EEOC_067528 |
| 56505 | Public Comment From Carolyn Campbell | EEOC_067529 - EEOC_067530 |
| 56506 | Public Comment From Ken Canty | EEOC_067531 - EEOC_067532 |
| 56507 | Public Comment From Alisa Dunn | EEOC_067533 - EEOC_067534 |
| 56508 | Public Comment From Cinzia Paganuzzi | EEOC_067535 - EEOC_067536 |
| 56509 | Public Comment From Callie Pillow | EEOC_067537 - EEOC_067538 |

| 56510 | Public Comment From Diane Lynch | EEOC_067539 - EEOC_067540 |
|-------|---------------------------------|---------------------------|
| 56511 | Public Comment From Kathy Magne | EEOC_067541 - EEOC_067542 |
| 56512 | Public Comment From Rebekah Stout | EEOC_067543 - EEOC_067544 |
| 56513 | Public Comment From Deborah Boomhower | EEOC_067545 - EEOC_067546 |
| 56514 | Public Comment From Bethanie Petitpas | EEOC_067547 - EEOC_067548 |
| 56515 | Public Comment From Jenny Thacker | EEOC_067549 - EEOC_067550 |
| 56516 | Public Comment From Anthony Lang | EEOC_067551 - EEOC_067552 |
| 56517 | Public Comment From Eleonora Mostert-Abdelghani | EEOC_067553 - EEOC_067554 |
| 56518 | Public Comment From Daniel Kuperus | EEOC_067555 - EEOC_067556 |
| 56519 | Public Comment From GORDON ABRAMS | EEOC_067557 - EEOC_067558 |
| 56520 | Public Comment From Sally Torres | EEOC_067559 - EEOC_067560 |
| 56521 | Public Comment From Jill Birschbach | EEOC_067561 - EEOC_067562 |
| 56522 | Public Comment From Thomas Pilla | EEOC_067563 - EEOC_067564 |
| 56523 | Public Comment From Debbie Mormon | EEOC_067565 - EEOC_067566 |
| 56524 | Public Comment From Carmen Escobar | EEOC_067567 - EEOC_067568 |
| 56525 | Public Comment From Deborah Stull | EEOC_067569 - EEOC_067570 |
| 56526 | Public Comment From Julhi Verma | EEOC_067571 - EEOC_067572 |
| 56527 | Public Comment From Laura Whelan-Bratsis | EEOC_067573 - EEOC_067574 |
| 56528 | Public Comment From Frances Moyle | EEOC_067575 - EEOC_067576 |
| 56529 | Public Comment From Robert Milliff | EEOC_067577 - EEOC_067578 |
| 56530 | Public Comment From Marilyn Turney | EEOC_067579 - EEOC_067580 |

| 56531 | Public Comment From Gloria Hernandez | EEOC_067581 - EEOC_067582 |
|---|---|---|
| 56532 | Public Comment From Don Somsky | EEOC_067583 - EEOC_067584 |
| 56533 | Public Comment From Rae Lewis | EEOC_067585 - EEOC_067586 |
| 56534 | Public Comment From Alison Floranz | EEOC_067587 - EEOC_067588 |
| 56535 | Public Comment From Thomas Seitz | EEOC_067589 - EEOC_067590 |
| 56536 | Public Comment From Christopher Walker | EEOC_067591 - EEOC_067592 |
| 56537 | Public Comment From Lori Singels | EEOC_067593 - EEOC_067594 |
| 56538 | Public Comment From Angela Black | EEOC_067595 - EEOC_067596 |
| 56539 | Public Comment From Kenneth Barkin | EEOC_067597 - EEOC_067598 |
| 56540 | Public Comment From Elaine Macri | EEOC_067599 - EEOC_067600 |
| 56541 | Public Comment From Jacquelyn Hoye | EEOC_067601 - EEOC_067602 |
| 56542 | Public Comment From Dennis Ober | EEOC_067603 - EEOC_067604 |
| 56543 | Public Comment From Isabel Pena | EEOC_067605 - EEOC_067606 |
| 56544 | Public Comment From Anne Goldberg | EEOC_067607 - EEOC_067608 |
| 56545 | Public Comment From Veronica Salinas | EEOC_067609 - EEOC_067610 |
| 56546 | Public Comment From Katherine Ranck | EEOC_067611 - EEOC_067612 |
| 56547 | Public Comment From Theresa Ulrich | EEOC_067613 - EEOC_067614 |
| 56548 | Public Comment From Linda Borzillo | EEOC_067615 - EEOC_067616 |
| 56549 | Public Comment From Renee Ritchie | EEOC_067617 - EEOC_067618 |
| 56550 | Public Comment From Michael Tillman | EEOC_067619 - EEOC_067620 |
| 56551 | Public Comment From Arik Bartelmus | EEOC_067621 - EEOC_067622 |

| 56552 | Public Comment From Pamela Johnson | EEOC_067623 - EEOC_067624 |
|---|---|---|
| 56553 | Public Comment From Sharon Kosek | EEOC_067625 - EEOC_067626 |
| 56554 | Public Comment From stephen grove | EEOC_067627 - EEOC_067628 |
| 56555 | Public Comment From Jean Waldron | EEOC_067629 - EEOC_067630 |
| 56556 | Public Comment From Wallis Smith | EEOC_067631 - EEOC_067632 |
| 56557 | Public Comment From carole mckinzie | EEOC_067633 - EEOC_067634 |
| 56558 | Public Comment From Juan Canet | EEOC_067635 - EEOC_067636 |
| 56559 | Public Comment From Dawn Lagala | EEOC_067637 - EEOC_067638 |
| 56560 | Public Comment From Saundra Johnson | EEOC_067639 - EEOC_067640 |
| 56561 | Public Comment From Harley Khaang | EEOC_067641 - EEOC_067642 |
| 56562 | Public Comment From Laura Stevens | EEOC_067643 - EEOC_067644 |
| 56563 | Public Comment From Sydney Berner | EEOC_067645 - EEOC_067646 |
| 56564 | Public Comment From Dena Merricks | EEOC_067647 - EEOC_067648 |
| 56565 | Public Comment From Michele Roumell | EEOC_067649 - EEOC_067650 |
| 56566 | Public Comment From Debra Best | EEOC_067651 - EEOC_067652 |
| 56567 | Public Comment From Jewell Moreno | EEOC_067653 - EEOC_067654 |
| 56568 | Public Comment From Debra Holland | EEOC_067655 - EEOC_067656 |
| 56569 | Public Comment From Janette Letson | EEOC_067657 - EEOC_067658 |
| 56570 | Public Comment From Shannon Lewis | EEOC_067659 - EEOC_067660 |
| 56571 | Public Comment From Patricia McGowan | EEOC_067661 - EEOC_067662 |
| 56572 | Public Comment From Alice Hecht-Soliman | EEOC_067663 - EEOC_067664 |

| 56573 | Public Comment From Jane Shea | EEOC_067665 - EEOC_067666 |
| 56574 | Public Comment From Stephanie Zandbergen | EEOC_067667 - EEOC_067668 |
| 56575 | Public Comment From Lynne Fortner | EEOC_067669 - EEOC_067670 |
| 56576 | Public Comment From Claudia Chaffin | EEOC_067671 - EEOC_067672 |
| 56577 | Public Comment From Archie Watson | EEOC_067673 - EEOC_067674 |
| 56578 | Public Comment From Cindy Arblaster | EEOC_067675 - EEOC_067676 |
| 56579 | Public Comment From Jennifer Gerber | EEOC_067677 - EEOC_067678 |
| 56580 | Public Comment From Janice Keiserman | EEOC_067679 - EEOC_067680 |
| 56581 | Public Comment From Dan Portillo | EEOC_067681 - EEOC_067682 |
| 56582 | Public Comment From Patricia Yax | EEOC_067683 - EEOC_067684 |
| 56583 | Public Comment From Richard Crowner | EEOC_067685 - EEOC_067686 |
| 56584 | Public Comment From Thomas Diehl | EEOC_067687 - EEOC_067688 |
| 56585 | Public Comment From Judy Hill | EEOC_067689 - EEOC_067690 |
| 56586 | Public Comment From Linda Johnson | EEOC_067691 - EEOC_067692 |
| 56587 | Public Comment From Darlynne Stefanko | EEOC_067693 - EEOC_067694 |
| 56588 | Public Comment From Jacqueline Andre | EEOC_067695 - EEOC_067696 |
| 56589 | Public Comment From Barbara Achey | EEOC_067697 - EEOC_067698 |
| 56590 | Public Comment From Amy Scarpinato | EEOC_067699 - EEOC_067700 |
| 56591 | Public Comment From Patricia Heath | EEOC_067701 - EEOC_067702 |
| 56592 | Public Comment From Phyllis Honig | EEOC_067703 - EEOC_067704 |
| 56593 | Public Comment From Erin Biesecker | EEOC_067705 - EEOC_067706 |

| 56594 | Public Comment From Pia Heyn | EEOC_067707 - EEOC_067708 |
|---|---|---|
| 56595 | Public Comment From Cynthia Guerassio | EEOC_067709 - EEOC_067710 |
| 56596 | Public Comment From Marta Wilcox | EEOC_067711 - EEOC_067712 |
| 56597 | Public Comment From Pat Stringfield | EEOC_067713 - EEOC_067714 |
| 56598 | Public Comment From Susan Perry | EEOC_067715 - EEOC_067716 |
| 56599 | Public Comment From Gerald Caldeira | EEOC_067717 - EEOC_067718 |
| 56600 | Public Comment From Wilson Saavedra | EEOC_067719 - EEOC_067720 |
| 56601 | Public Comment From Maria Galarza | EEOC_067721 - EEOC_067722 |
| 56602 | Public Comment From Megan Escalante | EEOC_067723 - EEOC_067724 |
| 56603 | Public Comment From Bernice Rowe | EEOC_067725 - EEOC_067726 |
| 56604 | Public Comment From Peggy Carrasquillo | EEOC_067727 - EEOC_067728 |
| 56605 | Public Comment From Catherine DeSantis | EEOC_067729 - EEOC_067730 |
| 56606 | Public Comment From Frankie Winchester | EEOC_067731 - EEOC_067732 |
| 56607 | Public Comment From Stephen Snyder | EEOC_067733 - EEOC_067734 |
| 56608 | Public Comment From Michael Nabors | EEOC_067735 - EEOC_067736 |
| 56609 | Public Comment From Barnie Rayford | EEOC_067737 - EEOC_067738 |
| 56610 | Public Comment From Stephanie Reynolds | EEOC_067739 - EEOC_067740 |
| 56611 | Public Comment From Cheryl McAtee | EEOC_067741 - EEOC_067742 |
| 56612 | Public Comment From Linda Blair | EEOC_067743 - EEOC_067744 |
| 56613 | Public Comment From Susan Canedy | EEOC_067745 - EEOC_067746 |
| 56614 | Public Comment From John Crosby | EEOC_067747 - EEOC_067748 |

| 56615 | Public Comment From NELSON LOPEZ | EEOC_067749 - EEOC_067750 |
| 56616 | Public Comment From Shirley Charette | EEOC_067751 - EEOC_067752 |
| 56617 | Public Comment From Laurel McKay | EEOC_067753 - EEOC_067754 |
| 56618 | Public Comment From Joanne Brooks | EEOC_067755 - EEOC_067756 |
| 56619 | Public Comment From Richard Burrill | EEOC_067757 - EEOC_067758 |
| 56620 | Public Comment From Janet Zimmerman | EEOC_067759 - EEOC_067760 |
| 56621 | Public Comment From Pamela Miller | EEOC_067761 - EEOC_067762 |
| 56622 | Public Comment From Linda Infante | EEOC_067763 - EEOC_067764 |
| 56623 | Public Comment From LaDawna Doolittle | EEOC_067765 - EEOC_067766 |
| 56624 | Public Comment From Pamela Seubert | EEOC_067767 - EEOC_067767 |
| 56625 | Public Comment From Thomas Tacti | EEOC_067768 - EEOC_067769 |
| 56626 | Public Comment From Kerin Matthews | EEOC_067770 - EEOC_067771 |
| 56627 | Public Comment From Kathie Van Epps | EEOC_067772 - EEOC_067773 |
| 56628 | Public Comment From Kevin Oyama | EEOC_067774 - EEOC_067775 |
| 56629 | Public Comment From Nancy Heishman | EEOC_067776 - EEOC_067777 |
| 56630 | Public Comment From Natalie Elias | EEOC_067778 - EEOC_067779 |
| 56631 | Public Comment From Rhea sland | EEOC_067780 - EEOC_067781 |
| 56632 | Public Comment From John Kirchner | EEOC_067782 - EEOC_067783 |
| 56633 | Public Comment From Gary Plummer | EEOC_067784 - EEOC_067785 |
| 56634 | Public Comment From Danny Cumberledge | EEOC_067786 - EEOC_067787 |
| 56635 | Public Comment From Elizabeth Elder | EEOC_067788 - EEOC_067789 |

| 56636 | Public Comment From Brenda Herndon | EEOC_067790 - EEOC_067791 |
| 56637 | Public Comment From Gertrude Turley | EEOC_067792 - EEOC_067793 |
| 56638 | Public Comment From Beth Vaughan | EEOC_067794 - EEOC_067795 |
| 56639 | Public Comment From Samantha Minelli | EEOC_067796 - EEOC_067797 |
| 56640 | Public Comment From Eric Zakin | EEOC_067798 - EEOC_067799 |
| 56641 | Public Comment From Joanna Saturno | EEOC_067800 - EEOC_067801 |
| 56642 | Public Comment From Cherie Odgers | EEOC_067802 - EEOC_067803 |
| 56643 | Public Comment From Carolyn McCarthy | EEOC_067804 - EEOC_067805 |
| 56644 | Public Comment From Mary Laughlin | EEOC_067806 - EEOC_067807 |
| 56645 | Public Comment From Cher Passion | EEOC_067808 - EEOC_067809 |
| 56646 | Public Comment From Samuel Berg | EEOC_067810 - EEOC_067811 |
| 56647 | Public Comment From Deborah Rash | EEOC_067812 - EEOC_067813 |
| 56648 | Public Comment From Mary Gruden | EEOC_067814 - EEOC_067815 |
| 56649 | Public Comment From Sharon Chambers | EEOC_067816 - EEOC_067817 |
| 56650 | Public Comment From Carol Sneddon | EEOC_067818 - EEOC_067819 |
| 56651 | Public Comment From Danielle Osteen | EEOC_067820 - EEOC_067821 |
| 56652 | Public Comment From James Bernard | EEOC_067822 - EEOC_067823 |
| 56653 | Public Comment From Richard Payne | EEOC_067824 - EEOC_067825 |
| 56654 | Public Comment From Albert Owl | EEOC_067826 - EEOC_067827 |
| 56655 | Public Comment From Lori Fogg | EEOC_067828 - EEOC_067829 |
| 56656 | Public Comment From Shari Grounds | EEOC_067830 - EEOC_067831 |

| 56657 | Public Comment From Penelope Johansen | EEOC_067832 - EEOC_067833 |
|---|---|---|
| 56658 | Public Comment From Lori BECKNER | EEOC_067834 - EEOC_067835 |
| 56659 | Public Comment From d'Anne MacNeil | EEOC_067836 - EEOC_067837 |
| 56660 | Public Comment From Barbara Ulrich | EEOC_067838 - EEOC_067839 |
| 56661 | Public Comment From Stephen Strauss | EEOC_067840 - EEOC_067841 |
| 56662 | Public Comment From David Spencer | EEOC_067842 - EEOC_067843 |
| 56663 | Public Comment From Theresa Beatty | EEOC_067844 - EEOC_067845 |
| 56664 | Public Comment From Dennis Hough | EEOC_067846 - EEOC_067847 |
| 56665 | Public Comment From Kara Soule | EEOC_067848 - EEOC_067849 |
| 56666 | Public Comment From Jane Webb | EEOC_067850 - EEOC_067851 |
| 56667 | Public Comment From kelly walker | EEOC_067852 - EEOC_067853 |
| 56668 | Public Comment From Regina Stone | EEOC_067854 - EEOC_067855 |
| 56669 | Public Comment From mat oaks | EEOC_067856 - EEOC_067857 |
| 56670 | Public Comment From Tim Griffin | EEOC_067858 - EEOC_067859 |
| 56671 | Public Comment From Milian Correa | EEOC_067860 - EEOC_067861 |
| 56672 | Public Comment From Rosalie Prieto | EEOC_067862 - EEOC_067863 |
| 56673 | Public Comment From Gary Roberts | EEOC_067864 - EEOC_067865 |
| 56674 | Public Comment From Patricia James-Hovi | EEOC_067866 - EEOC_067867 |
| 56675 | Public Comment From IRA Cohen | EEOC_067868 - EEOC_067869 |
| 56676 | Public Comment From Robert Suli | EEOC_067870 - EEOC_067871 |
| 56677 | Public Comment From Doris Cruz | EEOC_067872 - EEOC_067873 |

| 56678 | Public Comment From Carol Marshall | EEOC_067874 - EEOC_067875 |
|---|---|---|
| 56679 | Public Comment From HOLLY EVANS | EEOC_067876 - EEOC_067877 |
| 56680 | Public Comment From Bettina Smith | EEOC_067878 - EEOC_067879 |
| 56681 | Public Comment From Joseph Gomez | EEOC_067880 - EEOC_067881 |
| 56682 | Public Comment From Ellen Sanford | EEOC_067882 - EEOC_067883 |
| 56683 | Public Comment From Angela Barbee | EEOC_067884 - EEOC_067885 |
| 56684 | Public Comment From Bonnie Svec | EEOC_067886 - EEOC_067887 |
| 56685 | Public Comment From Tim Flannigan | EEOC_067888 - EEOC_067889 |
| 56686 | Public Comment From Saul Adelman | EEOC_067890 - EEOC_067891 |
| 56687 | Public Comment From Cynthia Brooks-Fetty | EEOC_067892 - EEOC_067893 |
| 56688 | Public Comment From Charlotte Canning | EEOC_067894 - EEOC_067895 |
| 56689 | Public Comment From Carolyn Quinn | EEOC_067896 - EEOC_067897 |
| 56690 | Public Comment From Joel Gibbons | EEOC_067898 - EEOC_067899 |
| 56691 | Public Comment From Diane Dubendorff | EEOC_067900 - EEOC_067901 |
| 56692 | Public Comment From Ron Sgrignuoli | EEOC_067902 - EEOC_067903 |
| 56693 | Public Comment From Margaret Handley | EEOC_067904 - EEOC_067905 |
| 56694 | Public Comment From Michael Stella | EEOC_067906 - EEOC_067907 |
| 56695 | Public Comment From Ailyn Santana | EEOC_067908 - EEOC_067909 |
| 56696 | Public Comment From Cody Smith | EEOC_067910 - EEOC_067911 |
| 56697 | Public Comment From Patrick Champeau | EEOC_067912 - EEOC_067913 |
| 56698 | Public Comment From Jeanne Hickey | EEOC_067914 - EEOC_067915 |

| 56699 | Public Comment From Nancy McLaughlin | EEOC_067916 - EEOC_067917 |
|---|---|---|
| 56700 | Public Comment From Monika Butler | EEOC_067918 - EEOC_067919 |
| 56701 | Public Comment From Kurt Cruger | EEOC_067920 - EEOC_067921 |
| 56702 | Public Comment From Daniela Puglia | EEOC_067922 - EEOC_067923 |
| 56703 | Public Comment From Anne Curtis | EEOC_067924 - EEOC_067925 |
| 56704 | Public Comment From Daniel Walter | EEOC_067926 - EEOC_067927 |
| 56705 | Public Comment From Toni Scott | EEOC_067928 - EEOC_067929 |
| 56706 | Public Comment From Sherry Fatzinger | EEOC_067930 - EEOC_067931 |
| 56707 | Public Comment From Vickie KELLEY | EEOC_067932 - EEOC_067933 |
| 56708 | Public Comment From Steve Ongerth | EEOC_067934 - EEOC_067935 |
| 56709 | Public Comment From Jill Marshall | EEOC_067936 - EEOC_067937 |
| 56710 | Public Comment From Lyda Eddington | EEOC_067938 - EEOC_067939 |
| 56711 | Public Comment From Candace Meyer | EEOC_067940 - EEOC_067941 |
| 56712 | Public Comment From fay Pallen | EEOC_067942 - EEOC_067943 |
| 56713 | Public Comment From June Green | EEOC_067944 - EEOC_067945 |
| 56714 | Public Comment From Yolanda Shaw | EEOC_067946 - EEOC_067947 |
| 56715 | Public Comment From nancy casey | EEOC_067948 - EEOC_067949 |
| 56716 | Public Comment From Daniel Goldberg | EEOC_067950 - EEOC_067951 |
| 56717 | Public Comment From Juliette Newton | EEOC_067952 - EEOC_067953 |
| 56718 | Public Comment From Mark Stiewing | EEOC_067954 - EEOC_067955 |
| 56719 | Public Comment From John Sam | EEOC_067956 - EEOC_067957 |

| 56720 | Public Comment From Denise Featherstone | EEOC_067958 - EEOC_067959 |
|---|---|---|
| 56721 | Public Comment From Patricia Always | EEOC_067960 - EEOC_067961 |
| 56722 | Public Comment From Laurie Merline | EEOC_067962 - EEOC_067963 |
| 56723 | Public Comment From Christy Wheeless | EEOC_067964 - EEOC_067965 |
| 56724 | Public Comment From Lisa Bottieri | EEOC_067966 - EEOC_067967 |
| 56725 | Public Comment From Julie Berberi | EEOC_067968 - EEOC_067969 |
| 56726 | Public Comment From Debi Russell | EEOC_067970 - EEOC_067971 |
| 56727 | Public Comment From Phyllis Skinner | EEOC_067972 - EEOC_067973 |
| 56728 | Public Comment From Guadalupe Yanez | EEOC_067974 - EEOC_067975 |
| 56729 | Public Comment From Karen Reiter | EEOC_067976 - EEOC_067977 |
| 56730 | Public Comment From Sheila Bush | EEOC_067978 - EEOC_067979 |
| 56731 | Public Comment From Catherine Kleinsmith | EEOC_067980 - EEOC_067981 |
| 56732 | Public Comment From Jennifer Grace | EEOC_067982 - EEOC_067983 |
| 56733 | Public Comment From Alice Graham | EEOC_067984 - EEOC_067985 |
| 56734 | Public Comment From Karen Martellaro | EEOC_067986 - EEOC_067987 |
| 56735 | Public Comment From Mary Gouker | EEOC_067988 - EEOC_067989 |
| 56736 | Public Comment From Richard Osep | EEOC_067990 - EEOC_067991 |
| 56737 | Public Comment From dixie jenne | EEOC_067992 - EEOC_067992 |
| 56738 | Public Comment From Marie Weis | EEOC_067993 - EEOC_067994 |
| 56739 | Public Comment From Dana Sanchez | EEOC_067995 - EEOC_067996 |
| 56740 | Public Comment From Chemen Ochoa | EEOC_067997 - EEOC_067998 |

| 56741 | Public Comment From Jen Manci | EEOC_067999 - EEOC_068000 |
| 56742 | Public Comment From Kevin Fitzgerald | EEOC_068001 - EEOC_068002 |
| 56743 | Public Comment From Rita Scharbach | EEOC_068003 - EEOC_068004 |
| 56744 | Public Comment From Barbara Sargent | EEOC_068005 - EEOC_068006 |
| 56745 | Public Comment From Robert Moore | EEOC_068007 - EEOC_068008 |
| 56746 | Public Comment From Jamie Thomas | EEOC_068009 - EEOC_068010 |
| 56747 | Public Comment From Dorothy Dobbyn | EEOC_068011 - EEOC_068012 |
| 56748 | Public Comment From Rosadelle Perez | EEOC_068013 - EEOC_068014 |
| 56749 | Public Comment From Aimee Wyatt | EEOC_068015 - EEOC_068016 |
| 56750 | Public Comment From Paula Andreozzi | EEOC_068017 - EEOC_068018 |
| 56751 | Public Comment From Robert and Carole Matthews | EEOC_068019 - EEOC_068020 |
| 56752 | Public Comment From Frank DeFranzo | EEOC_068021 - EEOC_068022 |
| 56753 | Public Comment From Daniel Safer | EEOC_068023 - EEOC_068024 |
| 56754 | Public Comment From marianne parr | EEOC_068025 - EEOC_068026 |
| 56755 | Public Comment From Thomas Lesley | EEOC_068027 - EEOC_068028 |
| 56756 | Public Comment From Suzi Jackson | EEOC_068029 - EEOC_068030 |
| 56757 | Public Comment From Joanne Bergen | EEOC_068031 - EEOC_068032 |
| 56758 | Public Comment From Victor Andrade | EEOC_068033 - EEOC_068034 |
| 56759 | Public Comment From Jennifer White | EEOC_068035 - EEOC_068036 |
| 56760 | Public Comment From Jeanne Russo | EEOC_068037 - EEOC_068038 |
| 56761 | Public Comment From Monique de Warren | EEOC_068039 - EEOC_068040 |

| 56762 | Public Comment From Carey Nagoda | EEOC_068041 - EEOC_068042 |
|---|---|---|
| 56763 | Public Comment From Sharon Burke | EEOC_068043 - EEOC_068044 |
| 56764 | Public Comment From Lauren Richie | EEOC_068045 - EEOC_068046 |
| 56765 | Public Comment From Cherry Baske | EEOC_068047 - EEOC_068048 |
| 56766 | Public Comment From Gina Willis | EEOC_068049 - EEOC_068050 |
| 56767 | Public Comment From Maria Muschio | EEOC_068051 - EEOC_068052 |
| 56768 | Public Comment From Eugene Hyon | EEOC_068053 - EEOC_068054 |
| 56769 | Public Comment From Linda Burns | EEOC_068055 - EEOC_068056 |
| 56770 | Public Comment From Diane Nowak | EEOC_068057 - EEOC_068058 |
| 56771 | Public Comment From Rebecca Straw | EEOC_068059 - EEOC_068060 |
| 56772 | Public Comment From Mary Lambert | EEOC_068061 - EEOC_068062 |
| 56773 | Public Comment From Alexa Hight | EEOC_068063 - EEOC_068064 |
| 56774 | Public Comment From Wendy DeVault | EEOC_068065 - EEOC_068066 |
| 56775 | Public Comment From Melissa Hathaway | EEOC_068067 - EEOC_068068 |
| 56776 | Public Comment From Jenna Samuels | EEOC_068069 - EEOC_068070 |
| 56777 | Public Comment From Nick Augeri | EEOC_068071 - EEOC_068072 |
| 56778 | Public Comment From Nancy Schneider | EEOC_068073 - EEOC_068074 |
| 56779 | Public Comment From Sally Rodgers | EEOC_068075 - EEOC_068076 |
| 56780 | Public Comment From Janet Pielke | EEOC_068077 - EEOC_068078 |
| 56781 | Public Comment From Lisa-May Reynolds | EEOC_068079 - EEOC_068080 |
| 56782 | Public Comment From RENE PARSONS | EEOC_068081 - EEOC_068082 |

| 56783 | Public Comment From Carol Bostick | EEOC_068083 - EEOC_068084 |
|---|---|---|
| 56784 | Public Comment From Jessica Blasingame | EEOC_068085 - EEOC_068086 |
| 56785 | Public Comment From Kathleen Hogan | EEOC_068087 - EEOC_068088 |
| 56786 | Public Comment From Anne Greene | EEOC_068089 - EEOC_068090 |
| 56787 | Public Comment From Susan Neil | EEOC_068091 - EEOC_068092 |
| 56788 | Public Comment From Cynthia Ballard | EEOC_068093 - EEOC_068094 |
| 56789 | Public Comment From Carla Behrens | EEOC_068095 - EEOC_068096 |
| 56790 | Public Comment From Kathleen Kelley | EEOC_068097 - EEOC_068098 |
| 56791 | Public Comment From Stella Partin | EEOC_068099 - EEOC_068100 |
| 56792 | Public Comment From Karen Cassell | EEOC_068101 - EEOC_068102 |
| 56793 | Public Comment From Jorge Carrillo | EEOC_068103 - EEOC_068104 |
| 56794 | Public Comment From Stephanie Strangis | EEOC_068105 - EEOC_068106 |
| 56795 | Public Comment From Laura Orsini | EEOC_068107 - EEOC_068108 |
| 56796 | Public Comment From Teresa Collett | EEOC_068109 - EEOC_068110 |
| 56797 | Public Comment From Theresa Davis | EEOC_068111 - EEOC_068112 |
| 56798 | Public Comment From Kristin Ratynski | EEOC_068113 - EEOC_068114 |
| 56799 | Public Comment From Kathy Hathaway | EEOC_068115 - EEOC_068116 |
| 56800 | Public Comment From Laura M Northcraft | EEOC_068117 - EEOC_068118 |
| 56801 | Public Comment From Linda Wilkinson | EEOC_068119 - EEOC_068120 |
| 56802 | Public Comment From Megan Rowell | EEOC_068121 - EEOC_068122 |
| 56803 | Public Comment From Pesach Kremen | EEOC_068123 - EEOC_068124 |

| 56804 | Public Comment From Maryann LoBianco | EEOC_068125 - EEOC_068126 |
|---|---|---|
| 56805 | Public Comment From Irene Saurwein | EEOC_068127 - EEOC_068128 |
| 56806 | Public Comment From Janice Pursley | EEOC_068129 - EEOC_068130 |
| 56807 | Public Comment From Roger Southward | EEOC_068131 - EEOC_068132 |
| 56808 | Public Comment From Jennifer Anderson | EEOC_068133 - EEOC_068134 |
| 56809 | Public Comment From Patricia Walat | EEOC_068135 - EEOC_068136 |
| 56810 | Public Comment From Mary D'Arcangelo | EEOC_068137 - EEOC_068138 |
| 56811 | Public Comment From Rebecca Martin | EEOC_068139 - EEOC_068140 |
| 56812 | Public Comment From Debbie Schepis | EEOC_068141 - EEOC_068142 |
| 56813 | Public Comment From Lea Martin | EEOC_068143 - EEOC_068144 |
| 56814 | Public Comment From Kevin McKelvie | EEOC_068145 - EEOC_068146 |
| 56815 | Public Comment From Maria Giannetta-Dittamo | EEOC_068147 - EEOC_068148 |
| 56816 | Public Comment From DAVID OZOWSKI | EEOC_068149 - EEOC_068150 |
| 56817 | Public Comment From Joanne Fauci | EEOC_068151 - EEOC_068152 |
| 56818 | Public Comment From freddie sumilhig | EEOC_068153 - EEOC_068154 |
| 56819 | Public Comment From Anne Meadows | EEOC_068155 - EEOC_068156 |
| 56820 | Public Comment From Jody Jensen | EEOC_068157 - EEOC_068158 |
| 56821 | Public Comment From Kelli Lysz | EEOC_068159 - EEOC_068160 |
| 56822 | Public Comment From Marcia Marshall | EEOC_068161 - EEOC_068162 |
| 56823 | Public Comment From Shannon Bartley | EEOC_068163 - EEOC_068164 |
| 56824 | Public Comment From Christina Jeannotte | EEOC_068165 - EEOC_068166 |

| 56825 | Public Comment From Jill Liberatore | EEOC_068167 - EEOC_068168 |
|---|---|---|
| 56826 | Public Comment From phillip ramey | EEOC_068169 - EEOC_068170 |
| 56827 | Public Comment From annastacia embly | EEOC_068171 - EEOC_068172 |
| 56828 | Public Comment From Terri Zinthefer | EEOC_068173 - EEOC_068174 |
| 56829 | Public Comment From John Hartzler | EEOC_068175 - EEOC_068176 |
| 56830 | Public Comment From allison potter | EEOC_068177 - EEOC_068178 |
| 56831 | Public Comment From Gloria Diggle | EEOC_068179 - EEOC_068180 |
| 56832 | Public Comment From Jamie Shields | EEOC_068181 - EEOC_068182 |
| 56833 | Public Comment From Kathryn Christian | EEOC_068183 - EEOC_068184 |
| 56834 | Public Comment From Rachel Asturias | EEOC_068185 - EEOC_068186 |
| 56835 | Public Comment From Jeannine Salerno | EEOC_068187 - EEOC_068188 |
| 56836 | Public Comment From Catherine Corwin | EEOC_068189 - EEOC_068190 |
| 56837 | Public Comment From April Vaughan | EEOC_068191 - EEOC_068192 |
| 56838 | Public Comment From Craig Shankles | EEOC_068193 - EEOC_068194 |
| 56839 | Public Comment From Miss Novella Adoue | EEOC_068195 - EEOC_068196 |
| 56840 | Public Comment From Cynthia Hellmuth | EEOC_068197 - EEOC_068198 |
| 56841 | Public Comment From Victoria Fortin | EEOC_068199 - EEOC_068200 |
| 56842 | Public Comment From Cynthia Pleau | EEOC_068201 - EEOC_068202 |
| 56843 | Public Comment From Joan Lisi-McCoy | EEOC_068203 - EEOC_068204 |
| 56844 | Public Comment From Steve Adkins | EEOC_068205 - EEOC_068206 |
| 56845 | Public Comment From Corinne Smith | EEOC_068207 - EEOC_068208 |

| 56846 | Public Comment From Judith Falvo | EEOC_068209 - EEOC_068210 |
|---|---|---|
| 56847 | Public Comment From Linda Grady | EEOC_068211 - EEOC_068212 |
| 56848 | Public Comment From Leah Fagundes | EEOC_068213 - EEOC_068214 |
| 56849 | Public Comment From Tim Murphy | EEOC_068215 - EEOC_068216 |
| 56850 | Public Comment From Julie Solomon | EEOC_068217 - EEOC_068218 |
| 56851 | Public Comment From Marilyn Rose | EEOC_068219 - EEOC_068220 |
| 56852 | Public Comment From Hernan Urdiales | EEOC_068221 - EEOC_068222 |
| 56853 | Public Comment From Cathie Donahue | EEOC_068223 - EEOC_068224 |
| 56854 | Public Comment From Veronica Smith | EEOC_068225 - EEOC_068226 |
| 56855 | Public Comment From Richard Boersema | EEOC_068227 - EEOC_068228 |
| 56856 | Public Comment From Laura. Smith | EEOC_068229 - EEOC_068230 |
| 56857 | Public Comment From Andie Cogswell | EEOC_068231 - EEOC_068232 |
| 56858 | Public Comment From Cathy Dunham | EEOC_068233 - EEOC_068234 |
| 56859 | Public Comment From Marianne Zito | EEOC_068235 - EEOC_068236 |
| 56860 | Public Comment From Kathy Miller | EEOC_068237 - EEOC_068238 |
| 56861 | Public Comment From Molly McCarthy | EEOC_068239 - EEOC_068240 |
| 56862 | Public Comment From Rose Sanchez | EEOC_068241 - EEOC_068242 |
| 56863 | Public Comment From Justine Bogle | EEOC_068243 - EEOC_068244 |
| 56864 | Public Comment From Fred Nadelman | EEOC_068245 - EEOC_068246 |
| 56865 | Public Comment From Jane Waller | EEOC_068247 - EEOC_068248 |
| 56866 | Public Comment From Kevin Branstetter | EEOC_068249 - EEOC_068250 |

| 56867 | Public Comment From Ellen ANDERSON | EEOC_068251 - EEOC_068252 |
| 56868 | Public Comment From Elisse De Sio | EEOC_068253 - EEOC_068254 |
| 56869 | Public Comment From Gale Oppenberg | EEOC_068255 - EEOC_068256 |
| 56870 | Public Comment From Michael Guyette | EEOC_068257 - EEOC_068258 |
| 56871 | Public Comment From Jeff Rosenberg | EEOC_068259 - EEOC_068260 |
| 56872 | Public Comment From ULYSSES ROBINSON | EEOC_068261 - EEOC_068262 |
| 56873 | Public Comment From Lynne Bailey | EEOC_068263 - EEOC_068264 |
| 56874 | Public Comment From Robert Jordan | EEOC_068265 - EEOC_068266 |
| 56875 | Public Comment From Beth Stauber | EEOC_068267 - EEOC_068268 |
| 56876 | Public Comment From Paul Eggers | EEOC_068269 - EEOC_068270 |
| 56877 | Public Comment From Maureen Stanzione | EEOC_068271 - EEOC_068272 |
| 56878 | Public Comment From Susan Kepner | EEOC_068273 - EEOC_068274 |
| 56879 | Public Comment From Jaxson Zimmerman | EEOC_068275 - EEOC_068276 |
| 56880 | Public Comment From Tana Naftzinger | EEOC_068277 - EEOC_068278 |
| 56881 | Public Comment From Jacqueline Folger | EEOC_068279 - EEOC_068280 |
| 56882 | Public Comment From Sydney Meals | EEOC_068281 - EEOC_068282 |
| 56883 | Public Comment From Melody Higgins | EEOC_068283 - EEOC_068284 |
| 56884 | Public Comment From James Marsh | EEOC_068285 - EEOC_068286 |
| 56885 | Public Comment From Cynthia Johanson | EEOC_068287 - EEOC_068288 |
| 56886 | Public Comment From Susan Yarnell | EEOC_068289 - EEOC_068290 |
| 56887 | Public Comment From Jennifer Lafon | EEOC_068291 - EEOC_068292 |

| 56888 | Public Comment From Janice Bailey | EEOC_068293 - EEOC_068294 |
|---|---|---|
| 56889 | Public Comment From Melissa Anglin | EEOC_068295 - EEOC_068296 |
| 56890 | Public Comment From Jennifer Ball | EEOC_068297 - EEOC_068298 |
| 56891 | Public Comment From Michael Tanucci | EEOC_068299 - EEOC_068300 |
| 56892 | Public Comment From Edward Lach | EEOC_068301 - EEOC_068302 |
| 56893 | Public Comment From michael gertz | EEOC_068303 - EEOC_068304 |
| 56894 | Public Comment From Richard Glass | EEOC_068305 - EEOC_068306 |
| 56895 | Public Comment From Gloria Cash-Procell | EEOC_068307 - EEOC_068308 |
| 56896 | Public Comment From Michael Tomczyszyn | EEOC_068309 - EEOC_068310 |
| 56897 | Public Comment From Paulette Dubetz | EEOC_068311 - EEOC_068312 |
| 56898 | Public Comment From George Chernetz | EEOC_068313 - EEOC_068314 |
| 56899 | Public Comment From nancy hartman | EEOC_068315 - EEOC_068316 |
| 56900 | Public Comment From Laurie Dietrich | EEOC_068317 - EEOC_068318 |
| 56901 | Public Comment From Marcia Bailey | EEOC_068319 - EEOC_068320 |
| 56902 | Public Comment From Tim Gray | EEOC_068321 - EEOC_068322 |
| 56903 | Public Comment From Shannon Wilson | EEOC_068323 - EEOC_068324 |
| 56904 | Public Comment From Deborah Trowbridge | EEOC_068325 - EEOC_068326 |
| 56905 | Public Comment From Alex Harris | EEOC_068327 - EEOC_068328 |
| 56906 | Public Comment From Michael Parisi | EEOC_068329 - EEOC_068330 |
| 56907 | Public Comment From Leslie Martinez | EEOC_068331 - EEOC_068332 |
| 56908 | Public Comment From Norman Sandel | EEOC_068333 - EEOC_068334 |

| 56909 | Public Comment From Denise Dreher | EEOC_068335 - EEOC_068336 |
|---|---|---|
| 56910 | Public Comment From Daniel Caliendo | EEOC_068337 - EEOC_068338 |
| 56911 | Public Comment From Megan Kearney | EEOC_068339 - EEOC_068340 |
| 56912 | Public Comment From Disa Bslderama | EEOC_068341 - EEOC_068342 |
| 56913 | Public Comment From Barbara Blackwood | EEOC_068343 - EEOC_068344 |
| 56914 | Public Comment From Sharon Nasholds | EEOC_068345 - EEOC_068346 |
| 56915 | Public Comment From Veronica Follan | EEOC_068347 - EEOC_068348 |
| 56916 | Public Comment From Sue Paivanas | EEOC_068349 - EEOC_068350 |
| 56917 | Public Comment From Pamela Peck | EEOC_068351 - EEOC_068352 |
| 56918 | Public Comment From Tina Franks | EEOC_068353 - EEOC_068354 |
| 56919 | Public Comment From Evelyn Porter | EEOC_068355 - EEOC_068356 |
| 56920 | Public Comment From Barbara Boltz | EEOC_068357 - EEOC_068358 |
| 56921 | Public Comment From Sandy Palmieri | EEOC_068359 - EEOC_068360 |
| 56922 | Public Comment From Anna Bayles | EEOC_068361 - EEOC_068362 |
| 56923 | Public Comment From Desiree Smith | EEOC_068363 - EEOC_068364 |
| 56924 | Public Comment From Carolyn Gleghorn | EEOC_068365 - EEOC_068366 |
| 56925 | Public Comment From Robert Hite | EEOC_068367 - EEOC_068368 |
| 56926 | Public Comment From Colleen MacColl | EEOC_068369 - EEOC_068370 |
| 56927 | Public Comment From John Schenck | EEOC_068371 - EEOC_068372 |
| 56928 | Public Comment From Eric Wood | EEOC_068373 - EEOC_068374 |
| 56929 | Public Comment From Joyce Montague | EEOC_068375 - EEOC_068376 |

| 56930 | Public Comment From Susan Siniard | EEOC_068377 - EEOC_068378 |
|-------|-----------------------------------|---------------------------|
| 56931 | Public Comment From Amanda Siddall | EEOC_068379 - EEOC_068380 |
| 56932 | Public Comment From Holly Delis | EEOC_068381 - EEOC_068382 |
| 56933 | Public Comment From Susanne Rash | EEOC_068383 - EEOC_068384 |
| 56934 | Public Comment From Tricia Kob | EEOC_068385 - EEOC_068386 |
| 56935 | Public Comment From Mary Hebert | EEOC_068387 - EEOC_068388 |
| 56936 | Public Comment From Philip Clift | EEOC_068389 - EEOC_068390 |
| 56937 | Public Comment From Caroline Kleinheksel | EEOC_068391 - EEOC_068392 |
| 56938 | Public Comment From Carol Quick | EEOC_068393 - EEOC_068394 |
| 56939 | Public Comment From Wendy Honigman | EEOC_068395 - EEOC_068396 |
| 56940 | Public Comment From Antonio Valdez | EEOC_068397 - EEOC_068398 |
| 56941 | Public Comment From joanne klein | EEOC_068399 - EEOC_068400 |
| 56942 | Public Comment From Jan Thomas | EEOC_068401 - EEOC_068402 |
| 56943 | Public Comment From Jerry Charlson | EEOC_068403 - EEOC_068404 |
| 56944 | Public Comment From Alexandra Mortensen | EEOC_068405 - EEOC_068406 |
| 56945 | Public Comment From Becky Allard | EEOC_068407 - EEOC_068408 |
| 56946 | Public Comment From Milton Rogers | EEOC_068409 - EEOC_068410 |
| 56947 | Public Comment From Kathryn Cleere | EEOC_068411 - EEOC_068412 |
| 56948 | Public Comment From Jessica Hindlian | EEOC_068413 - EEOC_068414 |
| 56949 | Public Comment From Marilyn Slickman | EEOC_068415 - EEOC_068416 |
| 56950 | Public Comment From Alfred Higgins | EEOC_068417 - EEOC_068418 |

| 56951 | Public Comment From Geoanne Brandt | EEOC_068419 - EEOC_068420 |
|---|---|---|
| 56952 | Public Comment From Edward Norkus | EEOC_068421 - EEOC_068422 |
| 56953 | Public Comment From Donald S. DOMITRZ | EEOC_068423 - EEOC_068424 |
| 56954 | Public Comment From Benjamin Guido | EEOC_068425 - EEOC_068426 |
| 56955 | Public Comment From Fran Sedam | EEOC_068427 - EEOC_068428 |
| 56956 | Public Comment From Rachel Hamill | EEOC_068429 - EEOC_068430 |
| 56957 | Public Comment From Susan Gumina | EEOC_068431 - EEOC_068432 |
| 56958 | Public Comment From Lorelette Knowles | EEOC_068433 - EEOC_068434 |
| 56959 | Public Comment From Dani Sue Snyder | EEOC_068435 - EEOC_068436 |
| 56960 | Public Comment From Darrell Felich | EEOC_068437 - EEOC_068438 |
| 56961 | Public Comment From Jeffrey M Stone-Lyons | EEOC_068439 - EEOC_068440 |
| 56962 | Public Comment From Art Levin | EEOC_068441 - EEOC_068442 |
| 56963 | Public Comment From Beth Schulz | EEOC_068443 - EEOC_068444 |
| 56964 | Public Comment From Amanda Lemon | EEOC_068445 - EEOC_068446 |
| 56965 | Public Comment From Barbara Palmer | EEOC_068447 - EEOC_068448 |
| 56966 | Public Comment From Debra Cook | EEOC_068449 - EEOC_068450 |
| 56967 | Public Comment From Frank A Hopkins | EEOC_068451 - EEOC_068452 |
| 56968 | Public Comment From Tammy Collins | EEOC_068453 - EEOC_068454 |
| 56969 | Public Comment From Sherman Brazil | EEOC_068455 - EEOC_068456 |
| 56970 | Public Comment From Robert Brown | EEOC_068457 - EEOC_068458 |
| 56971 | Public Comment From Barbara Connelly | EEOC_068459 - EEOC_068460 |

| 56972 | Public Comment From Cynthia Campbell | EEOC_068461 - EEOC_068462 |
| 56973 | Public Comment From Rena Power | EEOC_068463 - EEOC_068464 |
| 56974 | Public Comment From Barbara King | EEOC_068465 - EEOC_068466 |
| 56975 | Public Comment From Aimee Arceo | EEOC_068467 - EEOC_068468 |
| 56976 | Public Comment From John Wands | EEOC_068469 - EEOC_068470 |
| 56977 | Public Comment From Linda Gardner | EEOC_068471 - EEOC_068472 |
| 56978 | Public Comment From Glenda Griffith | EEOC_068473 - EEOC_068474 |
| 56979 | Public Comment From Karin Schmidt | EEOC_068475 - EEOC_068476 |
| 56980 | Public Comment From Norbert Langer | EEOC_068477 - EEOC_068478 |
| 56981 | Public Comment From Merle Hooley | EEOC_068479 - EEOC_068480 |
| 56982 | Public Comment From Quandra Crawford | EEOC_068481 - EEOC_068482 |
| 56983 | Public Comment From Donna Stringer | EEOC_068483 - EEOC_068484 |
| 56984 | Public Comment From Jacqueline Melotik | EEOC_068485 - EEOC_068486 |
| 56985 | Public Comment From Charles Fitze | EEOC_068487 - EEOC_068488 |
| 56986 | Public Comment From Desiree Quintanilla | EEOC_068489 - EEOC_068490 |
| 56987 | Public Comment From lawrence holland | EEOC_068491 - EEOC_068492 |
| 56988 | Public Comment From Juliana Arias-Anderson | EEOC_068493 - EEOC_068494 |
| 56989 | Public Comment From Karen Hockenberry | EEOC_068495 - EEOC_068496 |
| 56990 | Public Comment From Sandra Cook | EEOC_068497 - EEOC_068498 |
| 56991 | Public Comment From June Meek | EEOC_068499 - EEOC_068500 |
| 56992 | Public Comment From Carol Hutton | EEOC_068501 - EEOC_068502 |

| 56993 | Public Comment From Anthony Scrimenti | EEOC_068503 - EEOC_068504 |
| 56994 | Public Comment From laurie buys | EEOC_068505 - EEOC_068506 |
| 56995 | Public Comment From Paula Meyer | EEOC_068507 - EEOC_068508 |
| 56996 | Public Comment From John Crump | EEOC_068509 - EEOC_068510 |
| 56997 | Public Comment From Eileen Kimsey | EEOC_068511 - EEOC_068512 |
| 56998 | Public Comment From Lynne Roberson | EEOC_068513 - EEOC_068514 |
| 56999 | Public Comment From Michael Koff | EEOC_068515 - EEOC_068516 |
| 57000 | Public Comment From Diana Pierce | EEOC_068517 - EEOC_068518 |
| 57001 | Public Comment From Andrea Bonnett | EEOC_068519 - EEOC_068520 |
| 57002 | Public Comment From Kristina Zweig | EEOC_068521 - EEOC_068522 |
| 57003 | Public Comment From Andrea Kitson | EEOC_068523 - EEOC_068524 |
| 57004 | Public Comment From Gillian Anderson | EEOC_068525 - EEOC_068526 |
| 57005 | Public Comment From Yasheaka Mapp | EEOC_068527 - EEOC_068528 |
| 57006 | Public Comment From David Keeler | EEOC_068529 - EEOC_068530 |
| 57007 | Public Comment From barb schuler | EEOC_068531 - EEOC_068532 |
| 57008 | Public Comment From Anna Cowen | EEOC_068533 - EEOC_068534 |
| 57009 | Public Comment From Marcus Sanders | EEOC_068535 - EEOC_068536 |
| 57010 | Public Comment From Angelica Martinez | EEOC_068537 - EEOC_068538 |
| 57011 | Public Comment From Will Miller | EEOC_068539 - EEOC_068540 |
| 57012 | Public Comment From Gary Mortensen | EEOC_068541 - EEOC_068542 |
| 57013 | Public Comment From William Shirey | EEOC_068543 - EEOC_068544 |

| 57014 | Public Comment From Ashley Conway | EEOC_068545 - EEOC_068546 |
|-------|-----------------------------------|---------------------------|
| 57015 | Public Comment From Jamie Blanton | EEOC_068547 - EEOC_068548 |
| 57016 | Public Comment From Danielle Wood | EEOC_068549 - EEOC_068550 |
| 57017 | Public Comment From Elizabeth Krocheski | EEOC_068551 - EEOC_068552 |
| 57018 | Public Comment From Leona Will | EEOC_068553 - EEOC_068554 |
| 57019 | Public Comment From Kathleen Carter | EEOC_068555 - EEOC_068556 |
| 57020 | Public Comment From Geralyn Gulseth | EEOC_068557 - EEOC_068558 |
| 57021 | Public Comment From Kalea Swan | EEOC_068559 - EEOC_068560 |
| 57022 | Public Comment From Sgt Rice | EEOC_068561 - EEOC_068562 |
| 57023 | Public Comment From Margaret A Flanagan | EEOC_068563 - EEOC_068564 |
| 57024 | Public Comment From Philip Mathew | EEOC_068565 - EEOC_068566 |
| 57025 | Public Comment From Tammy Ubach | EEOC_068567 - EEOC_068568 |
| 57026 | Public Comment From Thomas Pomeroy | EEOC_068569 - EEOC_068570 |
| 57027 | Public Comment From Patricia A Lane | EEOC_068571 - EEOC_068572 |
| 57028 | Public Comment From Mona Affinito | EEOC_068573 - EEOC_068574 |
| 57029 | Public Comment From Joan Kosakowski | EEOC_068575 - EEOC_068576 |
| 57030 | Public Comment From Gerard Rohlf | EEOC_068577 - EEOC_068578 |
| 57031 | Public Comment From Deborah Jones | EEOC_068579 - EEOC_068580 |
| 57032 | Public Comment From Francesca Austin | EEOC_068581 - EEOC_068582 |
| 57033 | Public Comment From Reverend Helaina Hinson | EEOC_068583 - EEOC_068584 |
| 57034 | Public Comment From Aletha Harlow | EEOC_068585 - EEOC_068586 |

| 57035 | Public Comment From Sandra Moniz | EEOC_068587 - EEOC_068588 |
|---|---|---|
| 57036 | Public Comment From Mary Pouliot | EEOC_068589 - EEOC_068590 |
| 57037 | Public Comment From Randall Foreman | EEOC_068591 - EEOC_068592 |
| 57038 | Public Comment From Irma Marrero | EEOC_068593 - EEOC_068594 |
| 57039 | Public Comment From Ann Williams | EEOC_068595 - EEOC_068596 |
| 57040 | Public Comment From Dan Begley | EEOC_068597 - EEOC_068598 |
| 57041 | Public Comment From Elle Tamin | EEOC_068599 - EEOC_068600 |
| 57042 | Public Comment From Lynne Hardman | EEOC_068601 - EEOC_068602 |
| 57043 | Public Comment From Michael Abler | EEOC_068603 - EEOC_068604 |
| 57044 | Public Comment From Denise Castillo | EEOC_068605 - EEOC_068606 |
| 57045 | Public Comment From Judith Culp | EEOC_068607 - EEOC_068608 |
| 57046 | Public Comment From Milagros Arline | EEOC_068609 - EEOC_068610 |
| 57047 | Public Comment From Jessica Tima | EEOC_068611 - EEOC_068612 |
| 57048 | Public Comment From Claudia Jacobson | EEOC_068613 - EEOC_068614 |
| 57049 | Public Comment From Charles Tribbey | EEOC_068615 - EEOC_068616 |
| 57050 | Public Comment From Robert Seigle | EEOC_068617 - EEOC_068618 |
| 57051 | Public Comment From Paul Reed | EEOC_068619 - EEOC_068620 |
| 57052 | Public Comment From Michelle Goff | EEOC_068621 - EEOC_068622 |
| 57053 | Public Comment From Rosemarie Paolinelli | EEOC_068623 - EEOC_068624 |
| 57054 | Public Comment From Kathleen Gordon | EEOC_068625 - EEOC_068626 |
| 57055 | Public Comment From Sharon Malesev | EEOC_068627 - EEOC_068628 |

| 57056 | Public Comment From Melinda A Gibelyou | EEOC_068629 - EEOC_068630 |
|---|---|---|
| 57057 | Public Comment From Nancy Bauer | EEOC_068631 - EEOC_068632 |
| 57058 | Public Comment From Estella BALDERAS | EEOC_068633 - EEOC_068634 |
| 57059 | Public Comment From Jennifer Yamamoto | EEOC_068635 - EEOC_068636 |
| 57060 | Public Comment From Lonnie Sheinart | EEOC_068637 - EEOC_068638 |
| 57061 | Public Comment From Marilda Halasz | EEOC_068639 - EEOC_068640 |
| 57062 | Public Comment From Kathleen Riordan | EEOC_068641 - EEOC_068642 |
| 57063 | Public Comment From Karen Greenspan | EEOC_068643 - EEOC_068644 |
| 57064 | Public Comment From Robbin Covill | EEOC_068645 - EEOC_068646 |
| 57065 | Public Comment From Dana Thornley | EEOC_068647 - EEOC_068648 |
| 57066 | Public Comment From Susan Olive | EEOC_068649 - EEOC_068650 |
| 57067 | Public Comment From Margaret Goodman | EEOC_068651 - EEOC_068652 |
| 57068 | Public Comment From Barbara Kuwahara | EEOC_068653 - EEOC_068654 |
| 57069 | Public Comment From Laura Lynch | EEOC_068655 - EEOC_068656 |
| 57070 | Public Comment From Irene Malone | EEOC_068657 - EEOC_068658 |
| 57071 | Public Comment From Lisa Lofstrom | EEOC_068659 - EEOC_068660 |
| 57072 | Public Comment From Mary Oster | EEOC_068661 - EEOC_068662 |
| 57073 | Public Comment From Lean Burro | EEOC_068663 - EEOC_068664 |
| 57074 | Public Comment From Jody Bonus | EEOC_068665 - EEOC_068666 |
| 57075 | Public Comment From Marissa Santana | EEOC_068667 - EEOC_068668 |
| 57076 | Public Comment From Joseph V. Petronie | EEOC_068669 - EEOC_068670 |

| 57077 | Public Comment From Susan Saccardi | EEOC_068671 - EEOC_068672 |
|---|---|---|
| 57078 | Public Comment From Lisa Graham | EEOC_068673 - EEOC_068674 |
| 57079 | Public Comment From George Snipes | EEOC_068675 - EEOC_068676 |
| 57080 | Public Comment From Posey Tibbon | EEOC_068677 - EEOC_068678 |
| 57081 | Public Comment From Barbara Alexander | EEOC_068679 - EEOC_068680 |
| 57082 | Public Comment From Michelle McKenney | EEOC_068681 - EEOC_068682 |
| 57083 | Public Comment From Stephanie Vasquez | EEOC_068683 - EEOC_068684 |
| 57084 | Public Comment From Adrienne Defino | EEOC_068685 - EEOC_068686 |
| 57085 | Public Comment From Melissa Brooks | EEOC_068687 - EEOC_068688 |
| 57086 | Public Comment From Tom Rossen | EEOC_068689 - EEOC_068690 |
| 57087 | Public Comment From Jennie Winter | EEOC_068691 - EEOC_068692 |
| 57088 | Public Comment From Margaret Morey | EEOC_068693 - EEOC_068694 |
| 57089 | Public Comment From Jeffrey Jones | EEOC_068695 - EEOC_068696 |
| 57090 | Public Comment From William Spadel | EEOC_068697 - EEOC_068698 |
| 57091 | Public Comment From Pamela Ferencsik | EEOC_068699 - EEOC_068700 |
| 57092 | Public Comment From Donna Seabloom | EEOC_068701 - EEOC_068702 |
| 57093 | Public Comment From Roger Boudreau | EEOC_068703 - EEOC_068704 |
| 57094 | Public Comment From Kellyann Morander | EEOC_068705 - EEOC_068706 |
| 57095 | Public Comment From George Keushgerian | EEOC_068707 - EEOC_068708 |
| 57096 | Public Comment From Elizabeth Publicover | EEOC_068709 - EEOC_068710 |
| 57097 | Public Comment From Dennis Underwood | EEOC_068711 - EEOC_068712 |

| 57098 | Public Comment From MARY FOUST | EEOC_068713 - EEOC_068714 |
|---|---|---|
| 57099 | Public Comment From Deborah Fallender | EEOC_068715 - EEOC_068716 |
| 57100 | Public Comment From Dean Clarke | EEOC_068717 - EEOC_068718 |
| 57101 | Public Comment From Jill Lampson | EEOC_068719 - EEOC_068720 |
| 57102 | Public Comment From Francisco Garcia | EEOC_068721 - EEOC_068722 |
| 57103 | Public Comment From Larry Davis | EEOC_068723 - EEOC_068724 |
| 57104 | Public Comment From William Osmer | EEOC_068725 - EEOC_068726 |
| 57105 | Public Comment From Judy OHiggins | EEOC_068727 - EEOC_068728 |
| 57106 | Public Comment From Richard Fairfield | EEOC_068729 - EEOC_068730 |
| 57107 | Public Comment From Lisa Maker | EEOC_068731 - EEOC_068732 |
| 57108 | Public Comment From David J Ross | EEOC_068733 - EEOC_068734 |
| 57109 | Public Comment From Gail Fleischaker | EEOC_068735 - EEOC_068736 |
| 57110 | Public Comment From Shannon Marshall | EEOC_068737 - EEOC_068738 |
| 57111 | Public Comment From Dalya David | EEOC_068739 - EEOC_068740 |
| 57112 | Public Comment From Harold Johnson | EEOC_068741 - EEOC_068742 |
| 57113 | Public Comment From JACKIE Gray | EEOC_068743 - EEOC_068744 |
| 57114 | Public Comment From Chandra Burns | EEOC_068745 - EEOC_068746 |
| 57115 | Public Comment From Marla Feldhacker | EEOC_068747 - EEOC_068748 |
| 57116 | Public Comment From Karen Sochar | EEOC_068749 - EEOC_068750 |
| 57117 | Public Comment From Richard Vestal | EEOC_068751 - EEOC_068752 |
| 57118 | Public Comment From Joey Cueto | EEOC_068753 - EEOC_068754 |

| 57119 | Public Comment From Cheryl Adams | EEOC_068755 - EEOC_068756 |
|---|---|---|
| 57120 | Public Comment From Rita Jaskowitz | EEOC_068757 - EEOC_068758 |
| 57121 | Public Comment From Joan Bindner | EEOC_068759 - EEOC_068760 |
| 57122 | Public Comment From Laura Webb | EEOC_068761 - EEOC_068762 |
| 57123 | Public Comment From Rebekah Daniels | EEOC_068763 - EEOC_068764 |
| 57124 | Public Comment From Monique Hahn | EEOC_068765 - EEOC_068766 |
| 57125 | Public Comment From gregory danzker | EEOC_068767 - EEOC_068768 |
| 57126 | Public Comment From James Talton | EEOC_068769 - EEOC_068770 |
| 57127 | Public Comment From Amy Sophia Marashinsky | EEOC_068771 - EEOC_068772 |
| 57128 | Public Comment From Diana Bain | EEOC_068773 - EEOC_068774 |
| 57129 | Public Comment From Lauren Carver | EEOC_068775 - EEOC_068776 |
| 57130 | Public Comment From Sandy Dumke | EEOC_068777 - EEOC_068778 |
| 57131 | Public Comment From Jamie Lewis | EEOC_068779 - EEOC_068780 |
| 57132 | Public Comment From Alfred Pannone | EEOC_068781 - EEOC_068782 |
| 57133 | Public Comment From Barbara Kelly | EEOC_068783 - EEOC_068784 |
| 57134 | Public Comment From Marjorie Manley | EEOC_068785 - EEOC_068786 |
| 57135 | Public Comment From Michele Nihipali | EEOC_068787 - EEOC_068788 |
| 57136 | Public Comment From Jody Gibson | EEOC_068789 - EEOC_068790 |
| 57137 | Public Comment From Nicole Denneen-Arce | EEOC_068791 - EEOC_068792 |
| 57138 | Public Comment From William Turner | EEOC_068793 - EEOC_068794 |
| 57139 | Public Comment From Kathleen Aumann | EEOC_068795 - EEOC_068796 |

| 57140 | Public Comment From Robert Handelsman | EEOC_068797 - EEOC_068798 |
|---|---|---|
| 57141 | Public Comment From Andrew Haynes | EEOC_068799 - EEOC_068800 |
| 57142 | Public Comment From Howard Blaz | EEOC_068801 - EEOC_068802 |
| 57143 | Public Comment From PATRICK REILLY | EEOC_068803 - EEOC_068804 |
| 57144 | Public Comment From Beth Darlington | EEOC_068805 - EEOC_068806 |
| 57145 | Public Comment From Susan Loomis | EEOC_068807 - EEOC_068808 |
| 57146 | Public Comment From Jane Mitchell | EEOC_068809 - EEOC_068810 |
| 57147 | Public Comment From Laura Usuriello | EEOC_068811 - EEOC_068812 |
| 57148 | Public Comment From Leslie Wilder | EEOC_068813 - EEOC_068814 |
| 57149 | Public Comment From Abraham Horstin | EEOC_068815 - EEOC_068816 |
| 57150 | Public Comment From Leslye Schoenhuth | EEOC_068817 - EEOC_068818 |
| 57151 | Public Comment From Gail Lelyveld | EEOC_068819 - EEOC_068820 |
| 57152 | Public Comment From Athena Onken | EEOC_068821 - EEOC_068822 |
| 57153 | Public Comment From hazel davis | EEOC_068823 - EEOC_068824 |
| 57154 | Public Comment From Miguel Ossorio | EEOC_068825 - EEOC_068826 |
| 57155 | Public Comment From Micheal Barry | EEOC_068827 - EEOC_068828 |
| 57156 | Public Comment From Tracy Novotny | EEOC_068829 - EEOC_068830 |
| 57157 | Public Comment From Janet Hollinger | EEOC_068831 - EEOC_068832 |
| 57158 | Public Comment From Jerry Banks | EEOC_068833 - EEOC_068834 |
| 57159 | Public Comment From Holly Beyar-amundsen | EEOC_068835 - EEOC_068836 |
| 57160 | Public Comment From Greg Baenziger | EEOC_068837 - EEOC_068838 |

| 57161 | Public Comment From Liliana Camacho | EEOC_068839 - EEOC_068840 |
|---|---|---|
| 57162 | Public Comment From James Mather | EEOC_068841 - EEOC_068842 |
| 57163 | Public Comment From Dan Stanger | EEOC_068843 - EEOC_068844 |
| 57164 | Public Comment From Marisa Leasure | EEOC_068845 - EEOC_068846 |
| 57165 | Public Comment From Robyn Dibble | EEOC_068847 - EEOC_068848 |
| 57166 | Public Comment From Howard Cohen | EEOC_068849 - EEOC_068850 |
| 57167 | Public Comment From Monica T | EEOC_068851 - EEOC_068852 |
| 57168 | Public Comment From Lisa Carpenito | EEOC_068853 - EEOC_068854 |
| 57169 | Public Comment From Kevin Walsh | EEOC_068855 - EEOC_068856 |
| 57170 | Public Comment From Frank Chille | EEOC_068857 - EEOC_068858 |
| 57171 | Public Comment From John Hawkins | EEOC_068859 - EEOC_068860 |
| 57172 | Public Comment From John Anderson | EEOC_068861 - EEOC_068862 |
| 57173 | Public Comment From Carol Rigrod | EEOC_068863 - EEOC_068864 |
| 57174 | Public Comment From Maria Francisco | EEOC_068865 - EEOC_068866 |
| 57175 | Public Comment From Sarah Teubner | EEOC_068867 - EEOC_068868 |
| 57176 | Public Comment From Faye Crosley | EEOC_068869 - EEOC_068870 |
| 57177 | Public Comment From ALEXIA Ferranti | EEOC_068871 - EEOC_068872 |
| 57178 | Public Comment From Armando Cuaya | EEOC_068873 - EEOC_068874 |
| 57179 | Public Comment From Genny Zentella | EEOC_068875 - EEOC_068876 |
| 57180 | Public Comment From Anonymous Anonymous | EEOC_068877 - EEOC_068877 |
| 57181 | Public Comment From Robin Blier | EEOC_068878 - EEOC_068879 |

| 57182 | Public Comment From Alexa Wall | EEOC_068880 - EEOC_068881 |
|---|---|---|
| 57183 | Public Comment From Rosann Sewitch | EEOC_068882 - EEOC_068883 |
| 57184 | Public Comment From Sheila Blazofsky | EEOC_068884 - EEOC_068885 |
| 57185 | Public Comment From Claire Kamasaki | EEOC_068886 - EEOC_068887 |
| 57186 | Public Comment From Melissa Valenti | EEOC_068888 - EEOC_068889 |
| 57187 | Public Comment From Thomas Kurtz | EEOC_068890 - EEOC_068891 |
| 57188 | Public Comment From Jeffery Reynolds | EEOC_068892 - EEOC_068893 |
| 57189 | Public Comment From GAIL PHILLIPS | EEOC_068894 - EEOC_068895 |
| 57190 | Public Comment From Barbara Seaman | EEOC_068896 - EEOC_068897 |
| 57191 | Public Comment From Lisa Tyree | EEOC_068898 - EEOC_068899 |
| 57192 | Public Comment From Ada Saei | EEOC_068900 - EEOC_068901 |
| 57193 | Public Comment From Kellilee Williams | EEOC_068902 - EEOC_068903 |
| 57194 | Public Comment From Rose Szajek | EEOC_068904 - EEOC_068905 |
| 57195 | Public Comment From Catherine Gibbons | EEOC_068906 - EEOC_068907 |
| 57196 | Public Comment From Margaret Ballard | EEOC_068908 - EEOC_068909 |
| 57197 | Public Comment From Edward Spencer Jr | EEOC_068910 - EEOC_068911 |
| 57198 | Public Comment From Diane Riley | EEOC_068912 - EEOC_068913 |
| 57199 | Public Comment From EARL ROBERTS | EEOC_068914 - EEOC_068915 |
| 57200 | Public Comment From Ana Chou | EEOC_068916 - EEOC_068917 |
| 57201 | Public Comment From james christman | EEOC_068918 - EEOC_068919 |
| 57202 | Public Comment From Frank K. Thorp | EEOC_068920 - EEOC_068921 |

| 57203 | Public Comment From Mark Monte | EEOC_068922 - EEOC_068923 |
| 57204 | Public Comment From Lucy Bugea | EEOC_068924 - EEOC_068925 |
| 57205 | Public Comment From Marite Faisal | EEOC_068926 - EEOC_068927 |
| 57206 | Public Comment From Celia Leyva | EEOC_068928 - EEOC_068929 |
| 57207 | Public Comment From Lorne Miller | EEOC_068930 - EEOC_068931 |
| 57208 | Public Comment From Karen Williams | EEOC_068932 - EEOC_068933 |
| 57209 | Public Comment From Carol Derstine | EEOC_068934 - EEOC_068935 |
| 57210 | Public Comment From Margie Schiff | EEOC_068936 - EEOC_068937 |
| 57211 | Public Comment From Jacque Starks | EEOC_068938 - EEOC_068939 |
| 57212 | Public Comment From Sharon Snyder | EEOC_068940 - EEOC_068941 |
| 57213 | Public Comment From Wayne Elliott | EEOC_068942 - EEOC_068943 |
| 57214 | Public Comment From Cherie Haymes | EEOC_068944 - EEOC_068945 |
| 57215 | Public Comment From Gloria Craig | EEOC_068946 - EEOC_068947 |
| 57216 | Public Comment From Robin Jensen | EEOC_068948 - EEOC_068949 |
| 57217 | Public Comment From Julio Andujar | EEOC_068950 - EEOC_068951 |
| 57218 | Public Comment From Joy Hamby | EEOC_068952 - EEOC_068953 |
| 57219 | Public Comment From Robert Gates | EEOC_068954 - EEOC_068955 |
| 57220 | Public Comment From Lynn Fitzgerald | EEOC_068956 - EEOC_068957 |
| 57221 | Public Comment From Mark Brooker | EEOC_068958 - EEOC_068959 |
| 57222 | Public Comment From Paul Vincennie | EEOC_068960 - EEOC_068961 |
| 57223 | Public Comment From Patrick Vaughn | EEOC_068962 - EEOC_068963 |

| 57224 | Public Comment From Janie Davidson | EEOC_068964 - EEOC_068965 |
|---|---|---|
| 57225 | Public Comment From Blanche Greenstein | EEOC_068966 - EEOC_068967 |
| 57226 | Public Comment From Claudette Hills | EEOC_068968 - EEOC_068969 |
| 57227 | Public Comment From Sargis Kazaryan | EEOC_068970 - EEOC_068971 |
| 57228 | Public Comment From Anne Straun | EEOC_068972 - EEOC_068973 |
| 57229 | Public Comment From Georgean Arsons | EEOC_068974 - EEOC_068975 |
| 57230 | Public Comment From Carol Bostick | EEOC_068976 - EEOC_068977 |
| 57231 | Public Comment From ernest Wilson | EEOC_068978 - EEOC_068979 |
| 57232 | Public Comment From Doug Harder | EEOC_068980 - EEOC_068981 |
| 57233 | Public Comment From victoria fabian | EEOC_068982 - EEOC_068983 |
| 57234 | Public Comment From Silvio Fittipaldi | EEOC_068984 - EEOC_068985 |
| 57235 | Public Comment From Katie Haber | EEOC_068986 - EEOC_068987 |
| 57236 | Public Comment From Judith Pilegge | EEOC_068988 - EEOC_068989 |
| 57237 | Public Comment From Rosemarie Wolfson | EEOC_068990 - EEOC_068991 |
| 57238 | Public Comment From Veola Carter | EEOC_068992 - EEOC_068993 |
| 57239 | Public Comment From Amy Bressler | EEOC_068994 - EEOC_068995 |
| 57240 | Public Comment From Janet Heinle | EEOC_068996 - EEOC_068997 |
| 57241 | Public Comment From Irma Rivera-Veve | EEOC_068998 - EEOC_068999 |
| 57242 | Public Comment From Edward Nizalowski | EEOC_069000 - EEOC_069001 |
| 57243 | Public Comment From Sherri Hodges | EEOC_069002 - EEOC_069003 |
| 57244 | Public Comment From Jay Mohr | EEOC_069004 - EEOC_069005 |

| 57245 | Public Comment From Ilya Turov | EEOC_069006 - EEOC_069007 |
|---|---|---|
| 57246 | Public Comment From Linda Gentry | EEOC_069008 - EEOC_069009 |
| 57247 | Public Comment From Deborah Redden | EEOC_069010 - EEOC_069011 |
| 57248 | Public Comment From Victoria Mack | EEOC_069012 - EEOC_069013 |
| 57249 | Public Comment From George Simmons | EEOC_069014 - EEOC_069015 |
| 57250 | Public Comment From Karen Jones | EEOC_069016 - EEOC_069017 |
| 57251 | Public Comment From Kenneth King | EEOC_069018 - EEOC_069019 |
| 57252 | Public Comment From Michael Paul | EEOC_069020 - EEOC_069021 |
| 57253 | Public Comment From Rebekah Duran | EEOC_069022 - EEOC_069023 |
| 57254 | Public Comment From Amanda Chastain | EEOC_069024 - EEOC_069025 |
| 57255 | Public Comment From Linda LeDrew | EEOC_069026 - EEOC_069027 |
| 57256 | Public Comment From Nancy Shaw | EEOC_069028 - EEOC_069029 |
| 57257 | Public Comment From Julie Chinigo | EEOC_069030 - EEOC_069031 |
| 57258 | Public Comment From Wendi Cohen | EEOC_069032 - EEOC_069033 |
| 57259 | Public Comment From Christine Manor | EEOC_069034 - EEOC_069035 |
| 57260 | Public Comment From Kathleen Reilly | EEOC_069036 - EEOC_069037 |
| 57261 | Public Comment From Stephanie Kana | EEOC_069038 - EEOC_069039 |
| 57262 | Public Comment From Robert Hughes | EEOC_069040 - EEOC_069041 |
| 57263 | Public Comment From Emily Damm | EEOC_069042 - EEOC_069043 |
| 57264 | Public Comment From Valerie Leonard | EEOC_069044 - EEOC_069045 |
| 57265 | Public Comment From renee soria | EEOC_069046 - EEOC_069047 |

| 57266 | Public Comment From Beverly Hoff | EEOC_069048 - EEOC_069049 |
|---|---|---|
| 57267 | Public Comment From Jeremy Hance | EEOC_069050 - EEOC_069051 |
| 57268 | Public Comment From Deborah Frame | EEOC_069052 - EEOC_069053 |
| 57269 | Public Comment From Asim Muhammad | EEOC_069054 - EEOC_069055 |
| 57270 | Public Comment From Mary McKeon | EEOC_069056 - EEOC_069057 |
| 57271 | Public Comment From Ashley Trent | EEOC_069058 - EEOC_069059 |
| 57272 | Public Comment From John Hartsough | EEOC_069060 - EEOC_069061 |
| 57273 | Public Comment From kathy harris | EEOC_069062 - EEOC_069063 |
| 57274 | Public Comment From Jill Walters | EEOC_069064 - EEOC_069065 |
| 57275 | Public Comment From Beatrice Simmonds | EEOC_069066 - EEOC_069067 |
| 57276 | Public Comment From Kate Dushel | EEOC_069068 - EEOC_069069 |
| 57277 | Public Comment From Andrew Campbell | EEOC_069070 - EEOC_069071 |
| 57278 | Public Comment From Donald Rumph | EEOC_069072 - EEOC_069073 |
| 57279 | Public Comment From Patricia Rowell | EEOC_069074 - EEOC_069075 |
| 57280 | Public Comment From Lynn Pascente | EEOC_069076 - EEOC_069077 |
| 57281 | Public Comment From Christine Kern | EEOC_069078 - EEOC_069079 |
| 57282 | Public Comment From Veronica Fernandez | EEOC_069080 - EEOC_069081 |
| 57283 | Public Comment From Andrea Giolli | EEOC_069082 - EEOC_069083 |
| 57284 | Public Comment From Leslie Critchett | EEOC_069084 - EEOC_069085 |
| 57285 | Public Comment From Angelina Chavira | EEOC_069086 - EEOC_069087 |
| 57286 | Public Comment From Lisa Lovvorn | EEOC_069088 - EEOC_069089 |

| 57287 | Public Comment From Eva Kraemer | EEOC_069090 - EEOC_069091 |
|---|---|---|
| 57288 | Public Comment From Ryan Yates | EEOC_069092 - EEOC_069093 |
| 57289 | Public Comment From jameson bergen | EEOC_069094 - EEOC_069095 |
| 57290 | Public Comment From Roel Cantu | EEOC_069096 - EEOC_069097 |
| 57291 | Public Comment From evelyn mckeon | EEOC_069098 - EEOC_069099 |
| 57292 | Public Comment From RICHARD KETTYLE | EEOC_069100 - EEOC_069101 |
| 57293 | Public Comment From Andrea Boone | EEOC_069102 - EEOC_069103 |
| 57294 | Public Comment From Maureen Randolph | EEOC_069104 - EEOC_069105 |
| 57295 | Public Comment From virginia weaver | EEOC_069106 - EEOC_069107 |
| 57296 | Public Comment From gloria muszynski | EEOC_069108 - EEOC_069109 |
| 57297 | Public Comment From Mark Heath | EEOC_069110 - EEOC_069111 |
| 57298 | Public Comment From Althea Vader | EEOC_069112 - EEOC_069113 |
| 57299 | Public Comment From Linda Kramm | EEOC_069114 - EEOC_069115 |
| 57300 | Public Comment From Raleigh koritz | EEOC_069116 - EEOC_069117 |
| 57301 | Public Comment From Celia Candlin | EEOC_069118 - EEOC_069119 |
| 57302 | Public Comment From Raven Clyde | EEOC_069120 - EEOC_069121 |
| 57303 | Public Comment From Danielle Wincek | EEOC_069122 - EEOC_069123 |
| 57304 | Public Comment From Debra Rehn | EEOC_069124 - EEOC_069125 |
| 57305 | Public Comment From Carol Waddell | EEOC_069126 - EEOC_069127 |
| 57306 | Public Comment From Barbara Johnson | EEOC_069128 - EEOC_069129 |
| 57307 | Public Comment From Natalie Firestone | EEOC_069130 - EEOC_069131 |

| 57308 | Public Comment From Charles Button | EEOC_069132 - EEOC_069133 |
|---|---|---|
| 57309 | Public Comment From Susan McClure | EEOC_069134 - EEOC_069135 |
| 57310 | Public Comment From Kendra Kendrick | EEOC_069136 - EEOC_069137 |
| 57311 | Public Comment From Maija Dreimane-Welch | EEOC_069138 - EEOC_069139 |
| 57312 | Public Comment From Jon Jarvis | EEOC_069140 - EEOC_069141 |
| 57313 | Public Comment From Karen Meth | EEOC_069142 - EEOC_069143 |
| 57314 | Public Comment From Nicholas Fenty | EEOC_069144 - EEOC_069145 |
| 57315 | Public Comment From Jessie Petty | EEOC_069146 - EEOC_069147 |
| 57316 | Public Comment From Melanie Baldwin | EEOC_069148 - EEOC_069149 |
| 57317 | Public Comment From Susan Porter | EEOC_069150 - EEOC_069151 |
| 57318 | Public Comment From Pam Hubbard | EEOC_069152 - EEOC_069153 |
| 57319 | Public Comment From Justin Chowning | EEOC_069154 - EEOC_069155 |
| 57320 | Public Comment From Lucia Milella | EEOC_069156 - EEOC_069157 |
| 57321 | Public Comment From Vince Lindain | EEOC_069158 - EEOC_069159 |
| 57322 | Public Comment From Jazzmin Avellanet | EEOC_069160 - EEOC_069161 |
| 57323 | Public Comment From Kim Palacios | EEOC_069162 - EEOC_069163 |
| 57324 | Public Comment From Melissa Rondilla | EEOC_069164 - EEOC_069165 |
| 57325 | Public Comment From Rosa Garcia | EEOC_069166 - EEOC_069167 |
| 57326 | Public Comment From Pilar Millhollen | EEOC_069168 - EEOC_069169 |
| 57327 | Public Comment From Mary Shaw | EEOC_069170 - EEOC_069171 |
| 57328 | Public Comment From Kathy Hess | EEOC_069172 - EEOC_069173 |

| 57329 | Public Comment From Jonathan Cowie | EEOC_069174 - EEOC_069175 |
| 57330 | Public Comment From Cherilyn Formanek | EEOC_069176 - EEOC_069177 |
| 57331 | Public Comment From Tyrone Poders | EEOC_069178 - EEOC_069179 |
| 57332 | Public Comment From Mary Plantamura | EEOC_069180 - EEOC_069181 |
| 57333 | Public Comment From David Clapper | EEOC_069182 - EEOC_069183 |
| 57334 | Public Comment From Ivan Irizarry | EEOC_069184 - EEOC_069185 |
| 57335 | Public Comment From Sarah Spear Cooke | EEOC_069186 - EEOC_069187 |
| 57336 | Public Comment From Rev.David Bozek | EEOC_069188 - EEOC_069189 |
| 57337 | Public Comment From Eva Havas | EEOC_069190 - EEOC_069191 |
| 57338 | Public Comment From Andra Carlson | EEOC_069192 - EEOC_069193 |
| 57339 | Public Comment From Kerri Middleton | EEOC_069194 - EEOC_069195 |
| 57340 | Public Comment From Bambi Magie | EEOC_069196 - EEOC_069197 |
| 57341 | Public Comment From Steve Green | EEOC_069198 - EEOC_069199 |
| 57342 | Public Comment From Ian McIntosh | EEOC_069200 - EEOC_069201 |
| 57343 | Public Comment From Lynn Miller | EEOC_069202 - EEOC_069203 |
| 57344 | Public Comment From Donald Hershey | EEOC_069204 - EEOC_069205 |
| 57345 | Public Comment From Matthew Thien | EEOC_069206 - EEOC_069207 |
| 57346 | Public Comment From george shanks | EEOC_069208 - EEOC_069209 |
| 57347 | Public Comment From Diana Winer | EEOC_069210 - EEOC_069211 |
| 57348 | Public Comment From Monica Kocinski | EEOC_069212 - EEOC_069213 |
| 57349 | Public Comment From Diane Clogston | EEOC_069214 - EEOC_069215 |

| 57350 | Public Comment From Sherita Wilson | EEOC_069216 - EEOC_069217 |
|---|---|---|
| 57351 | Public Comment From Debbie Vergona | EEOC_069218 - EEOC_069219 |
| 57352 | Public Comment From Karyn Graham | EEOC_069220 - EEOC_069221 |
| 57353 | Public Comment From Natalie Jarnstedt | EEOC_069222 - EEOC_069223 |
| 57354 | Public Comment From Debbie Tauscher | EEOC_069224 - EEOC_069225 |
| 57355 | Public Comment From Brandon LaBate | EEOC_069226 - EEOC_069227 |
| 57356 | Public Comment From Jeffrey Sanders | EEOC_069228 - EEOC_069229 |
| 57357 | Public Comment From Marsha Ross | EEOC_069230 - EEOC_069231 |
| 57358 | Public Comment From Barbara Davis | EEOC_069232 - EEOC_069233 |
| 57359 | Public Comment From Kerry Turner | EEOC_069234 - EEOC_069235 |
| 57360 | Public Comment From Susan White | EEOC_069236 - EEOC_069237 |
| 57361 | Public Comment From Marina Garras | EEOC_069238 - EEOC_069239 |
| 57362 | Public Comment From Kathleen Gause | EEOC_069240 - EEOC_069241 |
| 57363 | Public Comment From Alicia Proffitt | EEOC_069242 - EEOC_069243 |
| 57364 | Public Comment From Ketra Bock | EEOC_069244 - EEOC_069245 |
| 57365 | Public Comment From Terri Almond | EEOC_069246 - EEOC_069247 |
| 57366 | Public Comment From shanna messing | EEOC_069248 - EEOC_069249 |
| 57367 | Public Comment From marie sepeta | EEOC_069250 - EEOC_069251 |
| 57368 | Public Comment From Alexander Vollmer | EEOC_069252 - EEOC_069253 |
| 57369 | Public Comment From George Lowris | EEOC_069254 - EEOC_069255 |
| 57370 | Public Comment From Lynette Ching | EEOC_069256 - EEOC_069257 |

| 57371 | Public Comment From Robert Frederiksen | EEOC_069258 - EEOC_069259 |
| 57372 | Public Comment From Carole Munson | EEOC_069260 - EEOC_069261 |
| 57373 | Public Comment From kathy hilt | EEOC_069262 - EEOC_069263 |
| 57374 | Public Comment From Christine Austin | EEOC_069264 - EEOC_069265 |
| 57375 | Public Comment From Virginia Viveros | EEOC_069266 - EEOC_069267 |
| 57376 | Public Comment From amanda alcamo | EEOC_069268 - EEOC_069269 |
| 57377 | Public Comment From Ellen Quinn | EEOC_069270 - EEOC_069271 |
| 57378 | Public Comment From tyrone robinson | EEOC_069272 - EEOC_069273 |
| 57379 | Public Comment From Rick Mitchell | EEOC_069274 - EEOC_069275 |
| 57380 | Public Comment From Sheryl Bass | EEOC_069276 - EEOC_069277 |
| 57381 | Public Comment From Barbara VanNess | EEOC_069278 - EEOC_069279 |
| 57382 | Public Comment From Johnna Edmunds | EEOC_069280 - EEOC_069281 |
| 57383 | Public Comment From Jennifer Smith | EEOC_069282 - EEOC_069283 |
| 57384 | Public Comment From Sergio J. Bernier-Ramos | EEOC_069284 - EEOC_069284 |
| 57385 | Public Comment From Nancy Hernandez | EEOC_069285 - EEOC_069286 |
| 57386 | Public Comment From Glen Anderson | EEOC_069287 - EEOC_069288 |
| 57387 | Public Comment From Bonnie Powers | EEOC_069289 - EEOC_069290 |
| 57388 | Public Comment From Joanne Giles | EEOC_069291 - EEOC_069292 |
| 57389 | Public Comment From Jessica Cassidy | EEOC_069293 - EEOC_069294 |
| 57390 | Public Comment From Tracy Junkin | EEOC_069295 - EEOC_069296 |
| 57391 | Public Comment From Rachel Kelton | EEOC_069297 - EEOC_069298 |

| 57392 | Public Comment From Zonda Mercer | EEOC_069299 - EEOC_069300 |
|---|---|---|
| 57393 | Public Comment From Carlos Gonzalez | EEOC_069301 - EEOC_069302 |
| 57394 | Public Comment From ELIZABETH MEYER | EEOC_069303 - EEOC_069304 |
| 57395 | Public Comment From Karen Hughes | EEOC_069305 - EEOC_069306 |
| 57396 | Public Comment From Allycia Godbee | EEOC_069307 - EEOC_069308 |
| 57397 | Public Comment From Jawara Pittman | EEOC_069309 - EEOC_069310 |
| 57398 | Public Comment From Debra Vaughn | EEOC_069311 - EEOC_069312 |
| 57399 | Public Comment From Darlene Blakely | EEOC_069313 - EEOC_069314 |
| 57400 | Public Comment From Angela Ford | EEOC_069315 - EEOC_069316 |
| 57401 | Public Comment From Shawnis Tinker | EEOC_069317 - EEOC_069318 |
| 57402 | Public Comment From SHERYL MYHAN | EEOC_069319 - EEOC_069320 |
| 57403 | Public Comment From guy nelson | EEOC_069321 - EEOC_069322 |
| 57404 | Public Comment From Jenny Walker | EEOC_069323 - EEOC_069324 |
| 57405 | Public Comment From derek wimberly | EEOC_069325 - EEOC_069326 |
| 57406 | Public Comment From Matt bender | EEOC_069327 - EEOC_069328 |
| 57407 | Public Comment From Angela Colasanti | EEOC_069329 - EEOC_069330 |
| 57408 | Public Comment From Shirley Roberts | EEOC_069331 - EEOC_069332 |
| 57409 | Public Comment From Callie Lockwood | EEOC_069333 - EEOC_069334 |
| 57410 | Public Comment From Diana Finnegan | EEOC_069335 - EEOC_069336 |
| 57411 | Public Comment From Flora Weldon | EEOC_069337 - EEOC_069338 |
| 57412 | Public Comment From Marcia Niska | EEOC_069339 - EEOC_069340 |

| 57413 | Public Comment From Marivee Frayer | EEOC_069341 - EEOC_069342 |
|---|---|---|
| 57414 | Public Comment From Gabriela Amari | EEOC_069343 - EEOC_069344 |
| 57415 | Public Comment From Renee Lash | EEOC_069345 - EEOC_069346 |
| 57416 | Public Comment From marilyn mineo paladin | EEOC_069347 - EEOC_069348 |
| 57417 | Public Comment From Michael Meade | EEOC_069349 - EEOC_069350 |
| 57418 | Public Comment From Marti Jurick | EEOC_069351 - EEOC_069352 |
| 57419 | Public Comment From Maryjane Genco | EEOC_069353 - EEOC_069354 |
| 57420 | Public Comment From ELIZABETH DAVIS | EEOC_069355 - EEOC_069356 |
| 57421 | Public Comment From Katherine Holtom | EEOC_069357 - EEOC_069358 |
| 57422 | Public Comment From robert smith | EEOC_069359 - EEOC_069360 |
| 57423 | Public Comment From Justin M Bernard | EEOC_069361 - EEOC_069362 |
| 57424 | Public Comment From Jenny Engel | EEOC_069363 - EEOC_069364 |
| 57425 | Public Comment From stacy parr | EEOC_069365 - EEOC_069366 |
| 57426 | Public Comment From Greg Brown | EEOC_069367 - EEOC_069368 |
| 57427 | Public Comment From Diane Fonda | EEOC_069369 - EEOC_069370 |
| 57428 | Public Comment From Michael Collins | EEOC_069371 - EEOC_069372 |
| 57429 | Public Comment From raha majd | EEOC_069373 - EEOC_069374 |
| 57430 | Public Comment From Linda Benson | EEOC_069375 - EEOC_069376 |
| 57431 | Public Comment From Lynda Daniels | EEOC_069377 - EEOC_069378 |
| 57432 | Public Comment From Dona Ward | EEOC_069379 - EEOC_069380 |
| 57433 | Public Comment From Meredith Doran | EEOC_069381 - EEOC_069382 |

| 57434 | Public Comment From patricia Torres | EEOC_069383 - EEOC_069384 |
|---|---|---|
| 57435 | Public Comment From Delia Zesati | EEOC_069385 - EEOC_069386 |
| 57436 | Public Comment From Christine Polomsky | EEOC_069387 - EEOC_069388 |
| 57437 | Public Comment From Stephanie Whittaker | EEOC_069389 - EEOC_069390 |
| 57438 | Public Comment From Juliana Navarro | EEOC_069391 - EEOC_069392 |
| 57439 | Public Comment From Donna Watson | EEOC_069393 - EEOC_069394 |
| 57440 | Public Comment From Kelly Jean Clair | EEOC_069395 - EEOC_069396 |
| 57441 | Public Comment From Helen Anderson | EEOC_069397 - EEOC_069398 |
| 57442 | Public Comment From Anne M. Van Alstyne | EEOC_069399 - EEOC_069400 |
| 57443 | Public Comment From Robert Bamford | EEOC_069401 - EEOC_069402 |
| 57444 | Public Comment From Christi Brown | EEOC_069403 - EEOC_069404 |
| 57445 | Public Comment From Nellie Adaba | EEOC_069405 - EEOC_069406 |
| 57446 | Public Comment From Christine MacDonald | EEOC_069407 - EEOC_069408 |
| 57447 | Public Comment From Deborah Cohen | EEOC_069409 - EEOC_069410 |
| 57448 | Public Comment From Tina Clark | EEOC_069411 - EEOC_069412 |
| 57449 | Public Comment From Janice E Morrell | EEOC_069413 - EEOC_069414 |
| 57450 | Public Comment From Carol Affleck | EEOC_069415 - EEOC_069416 |
| 57451 | Public Comment From Frederick Parrilla | EEOC_069417 - EEOC_069418 |
| 57452 | Public Comment From Patricia Patteson | EEOC_069419 - EEOC_069420 |
| 57453 | Public Comment From Christine Hutchison | EEOC_069421 - EEOC_069422 |
| 57454 | Public Comment From Stephanie wilbekin | EEOC_069423 - EEOC_069424 |

| 57455 | Public Comment From Rita Taylor | EEOC_069425 - EEOC_069426 |
|---|---|---|
| 57456 | Public Comment From Vicki Johnson | EEOC_069427 - EEOC_069428 |
| 57457 | Public Comment From Lisa Blakley | EEOC_069429 - EEOC_069430 |
| 57458 | Public Comment From Sandy Rhein | EEOC_069431 - EEOC_069432 |
| 57459 | Public Comment From Cindy Dalton | EEOC_069433 - EEOC_069434 |
| 57460 | Public Comment From Patricia Loggins | EEOC_069435 - EEOC_069436 |
| 57461 | Public Comment From Mick Robinson | EEOC_069437 - EEOC_069438 |
| 57462 | Public Comment From Helene Whitson | EEOC_069439 - EEOC_069440 |
| 57463 | Public Comment From Hope Mason | EEOC_069441 - EEOC_069442 |
| 57464 | Public Comment From Olivia Weaver-Thomas | EEOC_069443 - EEOC_069444 |
| 57465 | Public Comment From Lorraine Howlett | EEOC_069445 - EEOC_069446 |
| 57466 | Public Comment From Lori Maynard | EEOC_069447 - EEOC_069448 |
| 57467 | Public Comment From Myriam Castillo | EEOC_069449 - EEOC_069450 |
| 57468 | Public Comment From Linda Babb | EEOC_069451 - EEOC_069452 |
| 57469 | Public Comment From Kathryn Fulks | EEOC_069453 - EEOC_069454 |
| 57470 | Public Comment From Lori Mello | EEOC_069455 - EEOC_069456 |
| 57471 | Public Comment From John Dunkum | EEOC_069457 - EEOC_069458 |
| 57472 | Public Comment From BARBARA HOWE | EEOC_069459 - EEOC_069460 |
| 57473 | Public Comment From Elaine Martin | EEOC_069461 - EEOC_069462 |
| 57474 | Public Comment From Mary Harmacinski | EEOC_069463 - EEOC_069464 |
| 57475 | Public Comment From Sharon Beningo | EEOC_069465 - EEOC_069466 |

| 57476 | Public Comment From Kathleen Serrano | EEOC_069467 - EEOC_069468 |
|---|---|---|
| 57477 | Public Comment From Christine Klein | EEOC_069469 - EEOC_069470 |
| 57478 | Public Comment From James Mooney | EEOC_069471 - EEOC_069472 |
| 57479 | Public Comment From Patrice Woeppel | EEOC_069473 - EEOC_069474 |
| 57480 | Public Comment From Crystal Headrick | EEOC_069475 - EEOC_069476 |
| 57481 | Public Comment From Sandra Bryce | EEOC_069477 - EEOC_069478 |
| 57482 | Public Comment From Grace Byrne | EEOC_069479 - EEOC_069480 |
| 57483 | Public Comment From Eric Katz | EEOC_069481 - EEOC_069482 |
| 57484 | Public Comment From Jan Salas | EEOC_069483 - EEOC_069484 |
| 57485 | Public Comment From Cynthia A Higgin | EEOC_069485 - EEOC_069486 |
| 57486 | Public Comment From Rita Mahoney | EEOC_069487 - EEOC_069488 |
| 57487 | Public Comment From Ruth Villarreal | EEOC_069489 - EEOC_069490 |
| 57488 | Public Comment From Andrea Lieberman | EEOC_069491 - EEOC_069492 |
| 57489 | Public Comment From Antoinette Bonsignore | EEOC_069493 - EEOC_069494 |
| 57490 | Public Comment From Ellen Jessen | EEOC_069495 - EEOC_069496 |
| 57491 | Public Comment From Pat Blackman | EEOC_069497 - EEOC_069498 |
| 57492 | Public Comment From Elizabeth Van Norden | EEOC_069499 - EEOC_069500 |
| 57493 | Public Comment From Natascha Norman | EEOC_069501 - EEOC_069502 |
| 57494 | Public Comment From Laura Baylon | EEOC_069503 - EEOC_069504 |
| 57495 | Public Comment From Carol Colligan | EEOC_069505 - EEOC_069506 |
| 57496 | Public Comment From Grace Tillman | EEOC_069507 - EEOC_069508 |

| 57497 | Public Comment From JOYCE TRUMPET | EEOC_069509 - EEOC_069510 |
|---|---|---|
| 57498 | Public Comment From Alicia Clark | EEOC_069511 - EEOC_069512 |
| 57499 | Public Comment From Chris Volke | EEOC_069513 - EEOC_069514 |
| 57500 | Public Comment From Diane Leighton | EEOC_069515 - EEOC_069516 |
| 57501 | Public Comment From Kristen Roth | EEOC_069517 - EEOC_069518 |
| 57502 | Public Comment From Debra Reuter | EEOC_069519 - EEOC_069520 |
| 57503 | Public Comment From Candice Barnett | EEOC_069521 - EEOC_069522 |
| 57504 | Public Comment From Ken Windrum | EEOC_069523 - EEOC_069524 |
| 57505 | Public Comment From Jennifer Reed | EEOC_069525 - EEOC_069526 |
| 57506 | Public Comment From Jose Miranda | EEOC_069527 - EEOC_069528 |
| 57507 | Public Comment From Jamie Saunt | EEOC_069529 - EEOC_069530 |
| 57508 | Public Comment From Robert Fritsch | EEOC_069531 - EEOC_069532 |
| 57509 | Public Comment From Scott Coahran | EEOC_069533 - EEOC_069534 |
| 57510 | Public Comment From Meeshell Block | EEOC_069535 - EEOC_069536 |
| 57511 | Public Comment From Amanda Klauk | EEOC_069537 - EEOC_069538 |
| 57512 | Public Comment From Lynne Moulesong | EEOC_069539 - EEOC_069540 |
| 57513 | Public Comment From Revel Paul | EEOC_069541 - EEOC_069542 |
| 57514 | Public Comment From Mark Hayduke Grenard | EEOC_069543 - EEOC_069544 |
| 57515 | Public Comment From Mary Elizabeth Bryan | EEOC_069545 - EEOC_069546 |
| 57516 | Public Comment From Saundra Hambrick | EEOC_069547 - EEOC_069548 |
| 57517 | Public Comment From Diana Avery | EEOC_069549 - EEOC_069550 |

| 57518 | Public Comment From Kim Barnett | EEOC_069551 - EEOC_069552 |
|---|---|---|
| 57519 | Public Comment From Katharine Sommerfield | EEOC_069553 - EEOC_069554 |
| 57520 | Public Comment From Margaia Forcier-Call | EEOC_069555 - EEOC_069556 |
| 57521 | Public Comment From Marie Kullman | EEOC_069557 - EEOC_069558 |
| 57522 | Public Comment From Gail Worley | EEOC_069559 - EEOC_069560 |
| 57523 | Public Comment From William Nietsch | EEOC_069561 - EEOC_069562 |
| 57524 | Public Comment From Michael Gabel | EEOC_069563 - EEOC_069564 |
| 57525 | Public Comment From Shirley Petersen | EEOC_069565 - EEOC_069566 |
| 57526 | Public Comment From Ginger Young | EEOC_069567 - EEOC_069568 |
| 57527 | Public Comment From Rebecca Wilk | EEOC_069569 - EEOC_069570 |
| 57528 | Public Comment From Thayer QUOOS | EEOC_069571 - EEOC_069572 |
| 57529 | Public Comment From Veronica Gutierrez | EEOC_069573 - EEOC_069574 |
| 57530 | Public Comment From Dawn West | EEOC_069575 - EEOC_069576 |
| 57531 | Public Comment From Wendy Schroeder | EEOC_069577 - EEOC_069578 |
| 57532 | Public Comment From Lynda Kolesar | EEOC_069579 - EEOC_069580 |
| 57533 | Public Comment From Katherine Cannon | EEOC_069581 - EEOC_069582 |
| 57534 | Public Comment From TIM PHILLIPS | EEOC_069583 - EEOC_069584 |
| 57535 | Public Comment From Ismael Rodriguez | EEOC_069585 - EEOC_069586 |
| 57536 | Public Comment From john cevasco | EEOC_069587 - EEOC_069588 |
| 57537 | Public Comment From Sharon Taylor | EEOC_069589 - EEOC_069590 |
| 57538 | Public Comment From Catherine Fernandez | EEOC_069591 - EEOC_069592 |

| 57539 | Public Comment From Kenneth Hilliard | EEOC_069593 - EEOC_069594 |
|---|---|---|
| 57540 | Public Comment From Michelle Profant | EEOC_069595 - EEOC_069596 |
| 57541 | Public Comment From Gail Kilpatrick | EEOC_069597 - EEOC_069598 |
| 57542 | Public Comment From Jacqueline Gormley | EEOC_069599 - EEOC_069600 |
| 57543 | Public Comment From Gary Lichtenberg | EEOC_069601 - EEOC_069602 |
| 57544 | Public Comment From Mary Gondreau | EEOC_069603 - EEOC_069604 |
| 57545 | Public Comment From Yvette Kimball | EEOC_069605 - EEOC_069606 |
| 57546 | Public Comment From Marilyn Harris | EEOC_069607 - EEOC_069608 |
| 57547 | Public Comment From Steven Suchan | EEOC_069609 - EEOC_069610 |
| 57548 | Public Comment From Barbara Barrett | EEOC_069611 - EEOC_069612 |
| 57549 | Public Comment From John Cooper | EEOC_069613 - EEOC_069614 |
| 57550 | Public Comment From Sheila Clark | EEOC_069615 - EEOC_069616 |
| 57551 | Public Comment From Geniece Medsker | EEOC_069617 - EEOC_069618 |
| 57552 | Public Comment From Jovinita Meisenbach | EEOC_069619 - EEOC_069620 |
| 57553 | Public Comment From Dannette Bowers | EEOC_069621 - EEOC_069622 |
| 57554 | Public Comment From Mary Guidetti-McColl | EEOC_069623 - EEOC_069624 |
| 57555 | Public Comment From Karen Ratzlaff | EEOC_069625 - EEOC_069626 |
| 57556 | Public Comment From Ruth Rocha | EEOC_069627 - EEOC_069628 |
| 57557 | Public Comment From judy hoppe | EEOC_069629 - EEOC_069630 |
| 57558 | Public Comment From Dorothy Smith | EEOC_069631 - EEOC_069632 |
| 57559 | Public Comment From DENISE PREWITT | EEOC_069633 - EEOC_069634 |

| 57560 | Public Comment From Lisa D'Ambrosio | EEOC_069635 - EEOC_069636 |
|---|---|---|
| 57561 | Public Comment From Paulina Hermosillo | EEOC_069637 - EEOC_069638 |
| 57562 | Public Comment From Judy Warfield | EEOC_069639 - EEOC_069640 |
| 57563 | Public Comment From Jessica Lussier | EEOC_069641 - EEOC_069642 |
| 57564 | Public Comment From Karen Gelman | EEOC_069643 - EEOC_069644 |
| 57565 | Public Comment From Pamela Summy | EEOC_069645 - EEOC_069646 |
| 57566 | Public Comment From Mark McKennon | EEOC_069647 - EEOC_069648 |
| 57567 | Public Comment From Albert Ceriale | EEOC_069649 - EEOC_069650 |
| 57568 | Public Comment From Jean Kowalski | EEOC_069651 - EEOC_069652 |
| 57569 | Public Comment From Nina Aronoff | EEOC_069653 - EEOC_069654 |
| 57570 | Public Comment From Charles Racey | EEOC_069655 - EEOC_069656 |
| 57571 | Public Comment From Robert Albers | EEOC_069657 - EEOC_069658 |
| 57572 | Public Comment From Nancy Dillard | EEOC_069659 - EEOC_069660 |
| 57573 | Public Comment From Pawiter Parhar | EEOC_069661 - EEOC_069662 |
| 57574 | Public Comment From Shawn Downs | EEOC_069663 - EEOC_069664 |
| 57575 | Public Comment From Lenore Rosenblatt | EEOC_069665 - EEOC_069666 |
| 57576 | Public Comment From Henry Albert | EEOC_069667 - EEOC_069668 |
| 57577 | Public Comment From Amanda Dickinson | EEOC_069669 - EEOC_069670 |
| 57578 | Public Comment From Sharon Lucas | EEOC_069671 - EEOC_069672 |
| 57579 | Public Comment From NEILA WOOD | EEOC_069673 - EEOC_069674 |
| 57580 | Public Comment From Patricia Lazzeri | EEOC_069675 - EEOC_069676 |

| 57581 | Public Comment From Susan Louis | EEOC_069677 - EEOC_069678 |
|---|---|---|
| 57582 | Public Comment From Robert Gibb | EEOC_069679 - EEOC_069680 |
| 57583 | Public Comment From Susan Cooney | EEOC_069681 - EEOC_069682 |
| 57584 | Public Comment From Amy Erickson | EEOC_069683 - EEOC_069684 |
| 57585 | Public Comment From Anthony Jammal | EEOC_069685 - EEOC_069686 |
| 57586 | Public Comment From Richard Oconnor | EEOC_069687 - EEOC_069688 |
| 57587 | Public Comment From Valerie Burgelin | EEOC_069689 - EEOC_069690 |
| 57588 | Public Comment From Shirley Jackson | EEOC_069691 - EEOC_069692 |
| 57589 | Public Comment From Joyce Fulps | EEOC_069693 - EEOC_069694 |
| 57590 | Public Comment From Philip Thomas | EEOC_069695 - EEOC_069696 |
| 57591 | Public Comment From Anastasia Yovanopoulos | EEOC_069697 - EEOC_069698 |
| 57592 | Public Comment From Elinor Nosker | EEOC_069699 - EEOC_069700 |
| 57593 | Public Comment From Kiersten R Matthews | EEOC_069701 - EEOC_069702 |
| 57594 | Public Comment From Mary Grose | EEOC_069703 - EEOC_069704 |
| 57595 | Public Comment From Barbara Hoover | EEOC_069705 - EEOC_069706 |
| 57596 | Public Comment From Michele Gomolka | EEOC_069707 - EEOC_069708 |
| 57597 | Public Comment From Sharon Squire-Stewart | EEOC_069709 - EEOC_069710 |
| 57598 | Public Comment From Donna Malisko | EEOC_069711 - EEOC_069712 |
| 57599 | Public Comment From Vicky Lenzlinger | EEOC_069713 - EEOC_069714 |
| 57600 | Public Comment From Carol Luery | EEOC_069715 - EEOC_069716 |
| 57601 | Public Comment From Baby Hernandez | EEOC_069717 - EEOC_069718 |

| 57602 | Public Comment From Sheila Algarin | EEOC_069719 - EEOC_069720 |
|---|---|---|
| 57603 | Public Comment From Emily Hodgin | EEOC_069721 - EEOC_069722 |
| 57604 | Public Comment From Leo Buckley | EEOC_069723 - EEOC_069724 |
| 57605 | Public Comment From Betsy Cousins-Coleman | EEOC_069725 - EEOC_069726 |
| 57606 | Public Comment From Sue Taylor | EEOC_069727 - EEOC_069728 |
| 57607 | Public Comment From Phyllis Perna | EEOC_069729 - EEOC_069730 |
| 57608 | Public Comment From Susan Mineo | EEOC_069731 - EEOC_069732 |
| 57609 | Public Comment From Edwin Sims | EEOC_069733 - EEOC_069734 |
| 57610 | Public Comment From Joseph Canto | EEOC_069735 - EEOC_069736 |
| 57611 | Public Comment From Laura Burks | EEOC_069737 - EEOC_069738 |
| 57612 | Public Comment From Jacqueline Cochrane | EEOC_069739 - EEOC_069740 |
| 57613 | Public Comment From Holly White | EEOC_069741 - EEOC_069742 |
| 57614 | Public Comment From Timothy Cowley | EEOC_069743 - EEOC_069744 |
| 57615 | Public Comment From Ronald Olszewski | EEOC_069745 - EEOC_069746 |
| 57616 | Public Comment From Bruce Hlodnicki | EEOC_069747 - EEOC_069748 |
| 57617 | Public Comment From Virginia Dwyer | EEOC_069749 - EEOC_069750 |
| 57618 | Public Comment From Angie Kosina | EEOC_069751 - EEOC_069752 |
| 57619 | Public Comment From Eileen Shahzada | EEOC_069753 - EEOC_069754 |
| 57620 | Public Comment From Kathy Cox | EEOC_069755 - EEOC_069756 |
| 57621 | Public Comment From linda martines | EEOC_069757 - EEOC_069758 |
| 57622 | Public Comment From Dennis Schafer | EEOC_069759 - EEOC_069760 |

| 57623 | Public Comment From Patricia Marsh | EEOC_069761 - EEOC_069762 |
| 57624 | Public Comment From Thea Whitehead | EEOC_069763 - EEOC_069764 |
| 57625 | Public Comment From Elizabeth Barron | EEOC_069765 - EEOC_069766 |
| 57626 | Public Comment From Adam Sullivan | EEOC_069767 - EEOC_069768 |
| 57627 | Public Comment From Linda Austin | EEOC_069769 - EEOC_069770 |
| 57628 | Public Comment From Beth Hogan | EEOC_069771 - EEOC_069772 |
| 57629 | Public Comment From Maryann Almeida | EEOC_069773 - EEOC_069774 |
| 57630 | Public Comment From Thomasine Montoya | EEOC_069775 - EEOC_069776 |
| 57631 | Public Comment From Debbie Taylor-adams | EEOC_069777 - EEOC_069778 |
| 57632 | Public Comment From Susan Ervin | EEOC_069779 - EEOC_069780 |
| 57633 | Public Comment From Theresa Breno | EEOC_069781 - EEOC_069782 |
| 57634 | Public Comment From Richard Steiger | EEOC_069783 - EEOC_069784 |
| 57635 | Public Comment From David Cox | EEOC_069785 - EEOC_069786 |
| 57636 | Public Comment From Mary Anne Paul | EEOC_069787 - EEOC_069788 |
| 57637 | Public Comment From Daniel MITTERMEYER | EEOC_069789 - EEOC_069790 |
| 57638 | Public Comment From Rebecca Dettra | EEOC_069791 - EEOC_069792 |
| 57639 | Public Comment From DIANNE ROBERTO | EEOC_069793 - EEOC_069794 |
| 57640 | Public Comment From Blanche Gates | EEOC_069795 - EEOC_069796 |
| 57641 | Public Comment From Kim Hansen | EEOC_069797 - EEOC_069798 |
| 57642 | Public Comment From Kimberly Piasecki | EEOC_069799 - EEOC_069800 |
| 57643 | Public Comment From Laura Park | EEOC_069801 - EEOC_069802 |

| 57644 | Public Comment From Jeanne Angier | EEOC_069803 - EEOC_069804 |
|---|---|---|
| 57645 | Public Comment From kim hayes | EEOC_069805 - EEOC_069806 |
| 57646 | Public Comment From Denise Breece | EEOC_069807 - EEOC_069808 |
| 57647 | Public Comment From Tiffany Houston | EEOC_069809 - EEOC_069810 |
| 57648 | Public Comment From Theresa Murphy | EEOC_069811 - EEOC_069812 |
| 57649 | Public Comment From Lidia Rosa | EEOC_069813 - EEOC_069814 |
| 57650 | Public Comment From Laurence Margolis | EEOC_069815 - EEOC_069816 |
| 57651 | Public Comment From Greg Coates | EEOC_069817 - EEOC_069818 |
| 57652 | Public Comment From Roberto Villanueva | EEOC_069819 - EEOC_069820 |
| 57653 | Public Comment From Debora Longenhagen | EEOC_069821 - EEOC_069822 |
| 57654 | Public Comment From Kristy Johnson | EEOC_069823 - EEOC_069824 |
| 57655 | Public Comment From Eric Daniels | EEOC_069825 - EEOC_069826 |
| 57656 | Public Comment From Suzanne Nevins | EEOC_069827 - EEOC_069828 |
| 57657 | Public Comment From Sandra Sherman | EEOC_069829 - EEOC_069830 |
| 57658 | Public Comment From Marcia Velker | EEOC_069831 - EEOC_069832 |
| 57659 | Public Comment From Mary C Nadler | EEOC_069833 - EEOC_069834 |
| 57660 | Public Comment From Kathy Harry | EEOC_069835 - EEOC_069836 |
| 57661 | Public Comment From Anne Dowling | EEOC_069837 - EEOC_069838 |
| 57662 | Public Comment From Theresa Clark | EEOC_069839 - EEOC_069840 |
| 57663 | Public Comment From Karen Scordelis | EEOC_069841 - EEOC_069842 |
| 57664 | Public Comment From Gloria Funn | EEOC_069843 - EEOC_069844 |

| 57665 | Public Comment From Jean Wiant | EEOC_069845 - EEOC_069846 |
|---|---|---|
| 57666 | Public Comment From Herb Sayas | EEOC_069847 - EEOC_069848 |
| 57667 | Public Comment From Sara Phillips | EEOC_069849 - EEOC_069850 |
| 57668 | Public Comment From Paul Blackburn | EEOC_069851 - EEOC_069852 |
| 57669 | Public Comment From ilya santiago | EEOC_069853 - EEOC_069854 |
| 57670 | Public Comment From Jennifer Japhet | EEOC_069855 - EEOC_069856 |
| 57671 | Public Comment From Eleanor Toth | EEOC_069857 - EEOC_069858 |
| 57672 | Public Comment From Susan Kosack | EEOC_069859 - EEOC_069860 |
| 57673 | Public Comment From gene siebert | EEOC_069861 - EEOC_069862 |
| 57674 | Public Comment From Tina edmondson | EEOC_069863 - EEOC_069864 |
| 57675 | Public Comment From Cynthia Ballard | EEOC_069865 - EEOC_069866 |
| 57676 | Public Comment From William Lebich | EEOC_069867 - EEOC_069868 |
| 57677 | Public Comment From Nancy Wittenborn | EEOC_069869 - EEOC_069870 |
| 57678 | Public Comment From William Clifford | EEOC_069871 - EEOC_069872 |
| 57679 | Public Comment From Camilla Banks | EEOC_069873 - EEOC_069874 |
| 57680 | Public Comment From Alisa Garza | EEOC_069875 - EEOC_069876 |
| 57681 | Public Comment From Michael Bennett | EEOC_069877 - EEOC_069878 |
| 57682 | Public Comment From Joyce ADAMS | EEOC_069879 - EEOC_069880 |
| 57683 | Public Comment From Maureen Cram | EEOC_069881 - EEOC_069882 |
| 57684 | Public Comment From Krystal Citty | EEOC_069883 - EEOC_069884 |
| 57685 | Public Comment From Fabio Hennessy | EEOC_069885 - EEOC_069886 |

| 57686 | Public Comment From Morgan Sheridan | EEOC_069887 - EEOC_069888 |
| 57687 | Public Comment From Kristina MacKinnon | EEOC_069889 - EEOC_069890 |
| 57688 | Public Comment From Lawrence Newsham | EEOC_069891 - EEOC_069892 |
| 57689 | Public Comment From Kathleen Williams | EEOC_069893 - EEOC_069894 |
| 57690 | Public Comment From Lauren Rock | EEOC_069895 - EEOC_069896 |
| 57691 | Public Comment From RICHARD J SAVIDGE | EEOC_069897 - EEOC_069898 |
| 57692 | Public Comment From Steve Heckman | EEOC_069899 - EEOC_069900 |
| 57693 | Public Comment From Lonna NELSON | EEOC_069901 - EEOC_069902 |
| 57694 | Public Comment From natalie byrne | EEOC_069903 - EEOC_069904 |
| 57695 | Public Comment From Melissa Harvey | EEOC_069905 - EEOC_069906 |
| 57696 | Public Comment From cindy lynch | EEOC_069907 - EEOC_069908 |
| 57697 | Public Comment From Regina Mosier | EEOC_069909 - EEOC_069910 |
| 57698 | Public Comment From Carol O'Day | EEOC_069911 - EEOC_069912 |
| 57699 | Public Comment From Sylvia Shay | EEOC_069913 - EEOC_069914 |
| 57700 | Public Comment From Pamela Kane | EEOC_069915 - EEOC_069916 |
| 57701 | Public Comment From Marty Baldwin | EEOC_069917 - EEOC_069918 |
| 57702 | Public Comment From Martha Donohue | EEOC_069919 - EEOC_069920 |
| 57703 | Public Comment From Marilyn Hollis | EEOC_069921 - EEOC_069922 |
| 57704 | Public Comment From Michelle Mitchell | EEOC_069923 - EEOC_069924 |
| 57705 | Public Comment From Jason Robinson | EEOC_069925 - EEOC_069926 |
| 57706 | Public Comment From Helen Odom | EEOC_069927 - EEOC_069928 |

| 57707 | Public Comment From Benjamin Rall | EEOC_069929 - EEOC_069930 |
|---|---|---|
| 57708 | Public Comment From Jasmyne Reynolds | EEOC_069931 - EEOC_069932 |
| 57709 | Public Comment From Birgitta Martinez | EEOC_069933 - EEOC_069934 |
| 57710 | Public Comment From Vivian Bosque | EEOC_069935 - EEOC_069936 |
| 57711 | Public Comment From Marjorie Cutler | EEOC_069937 - EEOC_069938 |
| 57712 | Public Comment From Janet Smith | EEOC_069939 - EEOC_069940 |
| 57713 | Public Comment From Prescott Randy | EEOC_069941 - EEOC_069942 |
| 57714 | Public Comment From Gerri Matusewitch | EEOC_069943 - EEOC_069944 |
| 57715 | Public Comment From Neal Steiner | EEOC_069945 - EEOC_069946 |
| 57716 | Public Comment From Gina Elmi | EEOC_069947 - EEOC_069948 |
| 57717 | Public Comment From Jean Scammey | EEOC_069949 - EEOC_069950 |
| 57718 | Public Comment From Indranee Clarke | EEOC_069951 - EEOC_069952 |
| 57719 | Public Comment From Karen Martakos | EEOC_069953 - EEOC_069954 |
| 57720 | Public Comment From Lisa Zato | EEOC_069955 - EEOC_069956 |
| 57721 | Public Comment From Oren Sachs | EEOC_069957 - EEOC_069958 |
| 57722 | Public Comment From David Beauchemin | EEOC_069959 - EEOC_069960 |
| 57723 | Public Comment From James Weber | EEOC_069961 - EEOC_069962 |
| 57724 | Public Comment From Cheryl Hedges | EEOC_069963 - EEOC_069964 |
| 57725 | Public Comment From Francisca Salazar | EEOC_069965 - EEOC_069966 |
| 57726 | Public Comment From Jane Welle | EEOC_069967 - EEOC_069968 |
| 57727 | Public Comment From Gary Pischke | EEOC_069969 - EEOC_069970 |

| 57728 | Public Comment From Norma Matherly | EEOC_069971 - EEOC_069972 |
|---|---|---|
| 57729 | Public Comment From marie sanzo | EEOC_069973 - EEOC_069974 |
| 57730 | Public Comment From jeanine farrell | EEOC_069975 - EEOC_069976 |
| 57731 | Public Comment From Leesa Hornick | EEOC_069977 - EEOC_069978 |
| 57732 | Public Comment From Jonny Hahn | EEOC_069979 - EEOC_069980 |
| 57733 | Public Comment From Bill O'Brien | EEOC_069981 - EEOC_069982 |
| 57734 | Public Comment From Kathryn Capelli | EEOC_069983 - EEOC_069984 |
| 57735 | Public Comment From Frances Blair | EEOC_069985 - EEOC_069986 |
| 57736 | Public Comment From Juanita Nessinger | EEOC_069987 - EEOC_069988 |
| 57737 | Public Comment From Joyce Harris | EEOC_069989 - EEOC_069990 |
| 57738 | Public Comment From Meridel Maxine | EEOC_069991 - EEOC_069992 |
| 57739 | Public Comment From Linda Guerttman | EEOC_069993 - EEOC_069994 |
| 57740 | Public Comment From Geraldine Lanctot | EEOC_069995 - EEOC_069996 |
| 57741 | Public Comment From Cindi Keane | EEOC_069997 - EEOC_069998 |
| 57742 | Public Comment From Mark Hatfield | EEOC_069999 - EEOC_070000 |
| 57743 | Public Comment From Carla Durkin | EEOC_070001 - EEOC_070002 |
| 57744 | Public Comment From Sam Gibson | EEOC_070003 - EEOC_070004 |
| 57745 | Public Comment From Mollie McCurdy | EEOC_070005 - EEOC_070006 |
| 57746 | Public Comment From Eithne davis | EEOC_070007 - EEOC_070008 |
| 57747 | Public Comment From Diane Formoso | EEOC_070009 - EEOC_070010 |
| 57748 | Public Comment From Karla Bouvette | EEOC_070011 - EEOC_070012 |

| 57749 | Public Comment From Harvey Williams Sr | EEOC_070013 - EEOC_070014 |
|---|---|---|
| 57750 | Public Comment From Karyl Stoia | EEOC_070015 - EEOC_070016 |
| 57751 | Public Comment From Gerard Armstrong | EEOC_070017 - EEOC_070018 |
| 57752 | Public Comment From David Schlicht | EEOC_070019 - EEOC_070020 |
| 57753 | Public Comment From Ruby Lowe | EEOC_070021 - EEOC_070022 |
| 57754 | Public Comment From Shannon Hollier | EEOC_070023 - EEOC_070024 |
| 57755 | Public Comment From Jennifer Reienrt | EEOC_070025 - EEOC_070026 |
| 57756 | Public Comment From Melissa Jones | EEOC_070027 - EEOC_070028 |
| 57757 | Public Comment From Serenity Aguilar | EEOC_070029 - EEOC_070030 |
| 57758 | Public Comment From Carol Smith | EEOC_070031 - EEOC_070032 |
| 57759 | Public Comment From Deborah Hermalyn | EEOC_070033 - EEOC_070034 |
| 57760 | Public Comment From Patrick Maloney | EEOC_070035 - EEOC_070036 |
| 57761 | Public Comment From Susan Putnam | EEOC_070037 - EEOC_070038 |
| 57762 | Public Comment From John Stofko | EEOC_070039 - EEOC_070040 |
| 57763 | Public Comment From John Widdowson | EEOC_070041 - EEOC_070042 |
| 57764 | Public Comment From Pamela Wilson | EEOC_070043 - EEOC_070044 |
| 57765 | Public Comment From Dennis Morton | EEOC_070045 - EEOC_070046 |
| 57766 | Public Comment From Karen Charette | EEOC_070047 - EEOC_070048 |
| 57767 | Public Comment From Latesha Ballard | EEOC_070049 - EEOC_070050 |
| 57768 | Public Comment From Jeffrey shuben | EEOC_070051 - EEOC_070052 |
| 57769 | Public Comment From Adreana Blakemore | EEOC_070053 - EEOC_070054 |

| 57770 | Public Comment From Rita Rafferty | EEOC_070055 - EEOC_070056 |
|---|---|---|
| 57771 | Public Comment From Christine Payden-Travers | EEOC_070057 - EEOC_070058 |
| 57772 | Public Comment From Marni Alvino | EEOC_070059 - EEOC_070060 |
| 57773 | Public Comment From Joseph Reginald Cota | EEOC_070061 - EEOC_070062 |
| 57774 | Public Comment From Steven Standard | EEOC_070063 - EEOC_070064 |
| 57775 | Public Comment From Oris Washington | EEOC_070065 - EEOC_070066 |
| 57776 | Public Comment From Kristi Dolch | EEOC_070067 - EEOC_070068 |
| 57777 | Public Comment From Herman Whiterabbit | EEOC_070069 - EEOC_070070 |
| 57778 | Public Comment From Martha Tack | EEOC_070071 - EEOC_070072 |
| 57779 | Public Comment From Linda Ferguson | EEOC_070073 - EEOC_070074 |
| 57780 | Public Comment From Arleen Johnson | EEOC_070075 - EEOC_070076 |
| 57781 | Public Comment From George Opdyke | EEOC_070077 - EEOC_070078 |
| 57782 | Public Comment From Jerid Anderson | EEOC_070079 - EEOC_070080 |
| 57783 | Public Comment From David Straka | EEOC_070081 - EEOC_070082 |
| 57784 | Public Comment From Sandra Gorenstein | EEOC_070083 - EEOC_070084 |
| 57785 | Public Comment From Stephanie Shipe | EEOC_070085 - EEOC_070086 |
| 57786 | Public Comment From Kirsten Mentley | EEOC_070087 - EEOC_070088 |
| 57787 | Public Comment From Eber Perez | EEOC_070089 - EEOC_070090 |
| 57788 | Public Comment From Sandra Hansen | EEOC_070091 - EEOC_070092 |
| 57789 | Public Comment From Kristi Heaton | EEOC_070093 - EEOC_070094 |
| 57790 | Public Comment From bayda asbridge | EEOC_070095 - EEOC_070096 |

| 57791 | Public Comment From Michelle Alder | EEOC_070097 - EEOC_070098 |
|---|---|---|
| 57792 | Public Comment From Donna Elsayed | EEOC_070099 - EEOC_070100 |
| 57793 | Public Comment From Nanette Challenger | EEOC_070101 - EEOC_070102 |
| 57794 | Public Comment From Dawnn Miller | EEOC_070103 - EEOC_070104 |
| 57795 | Public Comment From Wanda Mosier | EEOC_070105 - EEOC_070106 |
| 57796 | Public Comment From Samantha H | EEOC_070107 - EEOC_070108 |
| 57797 | Public Comment From Natalie Brasfield | EEOC_070109 - EEOC_070110 |
| 57798 | Public Comment From Donna Hutchings | EEOC_070111 - EEOC_070112 |
| 57799 | Public Comment From Grayson Torgersen | EEOC_070113 - EEOC_070114 |
| 57800 | Public Comment From Steven Viola | EEOC_070115 - EEOC_070116 |
| 57801 | Public Comment From Valerie Muchowski | EEOC_070117 - EEOC_070118 |
| 57802 | Public Comment From Rochelle Cafferty | EEOC_070119 - EEOC_070120 |
| 57803 | Public Comment From Sarah Larson | EEOC_070121 - EEOC_070122 |
| 57804 | Public Comment From MARK PAULINO | EEOC_070123 - EEOC_070124 |
| 57805 | Public Comment From Geoffrey Eargle | EEOC_070125 - EEOC_070126 |
| 57806 | Public Comment From MaryAnn Gorka | EEOC_070127 - EEOC_070128 |
| 57807 | Public Comment From Roy Pearson | EEOC_070129 - EEOC_070130 |
| 57808 | Public Comment From Karamy Renfrow | EEOC_070131 - EEOC_070132 |
| 57809 | Public Comment From Scott soulia | EEOC_070133 - EEOC_070134 |
| 57810 | Public Comment From Donna Ingleson | EEOC_070135 - EEOC_070136 |
| 57811 | Public Comment From Gale Strong | EEOC_070137 - EEOC_070138 |

| 57812 | Public Comment From Candice Lowery | EEOC_070139 - EEOC_070140 |
| 57813 | Public Comment From Annette Wilkins | EEOC_070141 - EEOC_070142 |
| 57814 | Public Comment From Kenneth Slack | EEOC_070143 - EEOC_070144 |
| 57815 | Public Comment From Donna Edwards | EEOC_070145 - EEOC_070146 |
| 57816 | Public Comment From Paula Hodges | EEOC_070147 - EEOC_070148 |
| 57817 | Public Comment From Bonita Jane | EEOC_070149 - EEOC_070150 |
| 57818 | Public Comment From Theresa May | EEOC_070151 - EEOC_070152 |
| 57819 | Public Comment From Steven Lamers | EEOC_070153 - EEOC_070154 |
| 57820 | Public Comment From James Robertson | EEOC_070155 - EEOC_070156 |
| 57821 | Public Comment From Crystal Dickerson | EEOC_070157 - EEOC_070158 |
| 57822 | Public Comment From Michelle Bell | EEOC_070159 - EEOC_070160 |
| 57823 | Public Comment From Suzanne Smither | EEOC_070161 - EEOC_070162 |
| 57824 | Public Comment From Michele Wells | EEOC_070163 - EEOC_070164 |
| 57825 | Public Comment From Tim Maurer | EEOC_070165 - EEOC_070166 |
| 57826 | Public Comment From Paula Hurlbrink | EEOC_070167 - EEOC_070168 |
| 57827 | Public Comment From Ronald Olson | EEOC_070169 - EEOC_070170 |
| 57828 | Public Comment From charlie molina | EEOC_070171 - EEOC_070172 |
| 57829 | Public Comment From Clarence Krygsheld | EEOC_070173 - EEOC_070174 |
| 57830 | Public Comment From Nancy Nelson | EEOC_070175 - EEOC_070176 |
| 57831 | Public Comment From Carol Cody | EEOC_070177 - EEOC_070178 |
| 57832 | Public Comment From Thomas Grellner | EEOC_070179 - EEOC_070180 |

| 57833 | Public Comment From John Moon | EEOC_070181 - EEOC_070182 |
| 57834 | Public Comment From Kathleen Stahlman | EEOC_070183 - EEOC_070184 |
| 57835 | Public Comment From Susanne Haas | EEOC_070185 - EEOC_070186 |
| 57836 | Public Comment From Lorraine Stehn | EEOC_070187 - EEOC_070188 |
| 57837 | Public Comment From Penney Soulliere | EEOC_070189 - EEOC_070190 |
| 57838 | Public Comment From Kathryn Kress | EEOC_070191 - EEOC_070192 |
| 57839 | Public Comment From June Abner | EEOC_070193 - EEOC_070194 |
| 57840 | Public Comment From Jorge Aros | EEOC_070195 - EEOC_070196 |
| 57841 | Public Comment From Debra Curby | EEOC_070197 - EEOC_070198 |
| 57842 | Public Comment From Lilli Ohse | EEOC_070199 - EEOC_070200 |
| 57843 | Public Comment From David Robinson | EEOC_070201 - EEOC_070202 |
| 57844 | Public Comment From Karen Leroy | EEOC_070203 - EEOC_070204 |
| 57845 | Public Comment From John Steponaitis | EEOC_070205 - EEOC_070206 |
| 57846 | Public Comment From Debbie Morgan | EEOC_070207 - EEOC_070208 |
| 57847 | Public Comment From Robert Prettyman | EEOC_070209 - EEOC_070210 |
| 57848 | Public Comment From Allan Leventhal | EEOC_070211 - EEOC_070212 |
| 57849 | Public Comment From Susan Tischofer | EEOC_070213 - EEOC_070214 |
| 57850 | Public Comment From Britani German | EEOC_070215 - EEOC_070216 |
| 57851 | Public Comment From Geraldine Borrell | EEOC_070217 - EEOC_070218 |
| 57852 | Public Comment From Amal Youngblood | EEOC_070219 - EEOC_070220 |
| 57853 | Public Comment From Sagar Patel | EEOC_070221 - EEOC_070222 |

| 57854 | Public Comment From Jan Adrian | EEOC_070223 - EEOC_070224 |
|---|---|---|
| 57855 | Public Comment From Marguerite Johnson | EEOC_070225 - EEOC_070226 |
| 57856 | Public Comment From Douglas Hill | EEOC_070227 - EEOC_070228 |
| 57857 | Public Comment From Stacey Cannon | EEOC_070229 - EEOC_070230 |
| 57858 | Public Comment From Callie Turek | EEOC_070231 - EEOC_070232 |
| 57859 | Public Comment From Judith Sepeck | EEOC_070233 - EEOC_070234 |
| 57860 | Public Comment From Michelle Seyfarth | EEOC_070235 - EEOC_070236 |
| 57861 | Public Comment From Scott Davis | EEOC_070237 - EEOC_070238 |
| 57862 | Public Comment From Shane Engelmann | EEOC_070239 - EEOC_070240 |
| 57863 | Public Comment From Veronica Deluze | EEOC_070241 - EEOC_070242 |
| 57864 | Public Comment From Dana Monroe | EEOC_070243 - EEOC_070244 |
| 57865 | Public Comment From Molly Storke | EEOC_070245 - EEOC_070246 |
| 57866 | Public Comment From LaLonnie Getman | EEOC_070247 - EEOC_070248 |
| 57867 | Public Comment From jane wiley | EEOC_070249 - EEOC_070250 |
| 57868 | Public Comment From Slader Merriman | EEOC_070251 - EEOC_070252 |
| 57869 | Public Comment From Rick Schulte | EEOC_070253 - EEOC_070254 |
| 57870 | Public Comment From Sam Carlson | EEOC_070255 - EEOC_070256 |
| 57871 | Public Comment From mary schmitt | EEOC_070257 - EEOC_070258 |
| 57872 | Public Comment From ruth gitto | EEOC_070259 - EEOC_070260 |
| 57873 | Public Comment From Reva Misch | EEOC_070261 - EEOC_070262 |
| 57874 | Public Comment From Nancy Dollard | EEOC_070263 - EEOC_070264 |

| 57875 | Public Comment From William Retseck | EEOC_070265 - EEOC_070266 |
|---|---|---|
| 57876 | Public Comment From Thomas Murray | EEOC_070267 - EEOC_070268 |
| 57877 | Public Comment From Andrew and Kathleen Wittenborn | EEOC_070269 - EEOC_070270 |
| 57878 | Public Comment From Rolanda Davis | EEOC_070271 - EEOC_070272 |
| 57879 | Public Comment From John Atkins | EEOC_070273 - EEOC_070274 |
| 57880 | Public Comment From April Woolley | EEOC_070275 - EEOC_070276 |
| 57881 | Public Comment From Lauren Wedgwood | EEOC_070277 - EEOC_070278 |
| 57882 | Public Comment From LYDIA LUGO | EEOC_070279 - EEOC_070280 |
| 57883 | Public Comment From Harold Treinen | EEOC_070281 - EEOC_070282 |
| 57884 | Public Comment From Ronald Cross | EEOC_070283 - EEOC_070284 |
| 57885 | Public Comment From Joan Ausubel | EEOC_070285 - EEOC_070286 |
| 57886 | Public Comment From Gabriel Stanley | EEOC_070287 - EEOC_070288 |
| 57887 | Public Comment From Suzanne Kercher | EEOC_070289 - EEOC_070290 |
| 57888 | Public Comment From darren harper | EEOC_070291 - EEOC_070292 |
| 57889 | Public Comment From Andre Meaux | EEOC_070293 - EEOC_070294 |
| 57890 | Public Comment From Mary Schroeder | EEOC_070295 - EEOC_070296 |
| 57891 | Public Comment From Nora Junod | EEOC_070297 - EEOC_070298 |
| 57892 | Public Comment From Janis Prusis | EEOC_070299 - EEOC_070300 |
| 57893 | Public Comment From Tammy Richardson | EEOC_070301 - EEOC_070302 |
| 57894 | Public Comment From James Bustamante | EEOC_070303 - EEOC_070304 |
| 57895 | Public Comment From Alejandro Montelongo | EEOC_070305 - EEOC_070306 |

| 57896 | Public Comment From Carol Johnson | EEOC_070307 - EEOC_070308 |
|---|---|---|
| 57897 | Public Comment From Steve Master | EEOC_070309 - EEOC_070310 |
| 57898 | Public Comment From Cheryl Dzubak | EEOC_070311 - EEOC_070312 |
| 57899 | Public Comment From Cherie Lucia | EEOC_070313 - EEOC_070314 |
| 57900 | Public Comment From Michelle Maloney | EEOC_070315 - EEOC_070316 |
| 57901 | Public Comment From Gloria DeSalvo | EEOC_070317 - EEOC_070318 |
| 57902 | Public Comment From Dorothy Walsh | EEOC_070319 - EEOC_070320 |
| 57903 | Public Comment From Sue Fisher | EEOC_070321 - EEOC_070322 |
| 57904 | Public Comment From Shannon Markley | EEOC_070323 - EEOC_070324 |
| 57905 | Public Comment From Arthur Rosenberg | EEOC_070325 - EEOC_070326 |
| 57906 | Public Comment From Feoria Rhinehart | EEOC_070327 - EEOC_070328 |
| 57907 | Public Comment From Rungruedee Nualchawee | EEOC_070329 - EEOC_070330 |
| 57908 | Public Comment From Kathleen Conroy | EEOC_070331 - EEOC_070332 |
| 57909 | Public Comment From Jennifer Hawkins | EEOC_070333 - EEOC_070334 |
| 57910 | Public Comment From Lois Peterson | EEOC_070335 - EEOC_070336 |
| 57911 | Public Comment From Elizabeth Hayman | EEOC_070337 - EEOC_070338 |
| 57912 | Public Comment From mark daniel | EEOC_070339 - EEOC_070340 |
| 57913 | Public Comment From Bruce Jarsma | EEOC_070341 - EEOC_070342 |
| 57914 | Public Comment From shelley baker | EEOC_070343 - EEOC_070344 |
| 57915 | Public Comment From John Kanabis | EEOC_070345 - EEOC_070346 |
| 57916 | Public Comment From Robert Fischer | EEOC_070347 - EEOC_070348 |

| 57917 | Public Comment From Annette Kattau | EEOC_070349 - EEOC_070350 |
|-------|-------------------------------------|----------------------------|
| 57918 | Public Comment From Robin Reese | EEOC_070351 - EEOC_070352 |
| 57919 | Public Comment From June Campbell | EEOC_070353 - EEOC_070354 |
| 57920 | Public Comment From Kim Peterson | EEOC_070355 - EEOC_070356 |
| 57921 | Public Comment From Hilda Jara | EEOC_070357 - EEOC_070358 |
| 57922 | Public Comment From carlos arce | EEOC_070359 - EEOC_070360 |
| 57923 | Public Comment From Denise Payne | EEOC_070361 - EEOC_070362 |
| 57924 | Public Comment From George Bowser | EEOC_070363 - EEOC_070364 |
| 57925 | Public Comment From Kimberly Walker | EEOC_070365 - EEOC_070366 |
| 57926 | Public Comment From Cheryl Lebedevitch | EEOC_070367 - EEOC_070368 |
| 57927 | Public Comment From Angela Judy | EEOC_070369 - EEOC_070370 |
| 57928 | Public Comment From Ina Komins | EEOC_070371 - EEOC_070372 |
| 57929 | Public Comment From Leslie Cullis | EEOC_070373 - EEOC_070374 |
| 57930 | Public Comment From Laura Nardozza | EEOC_070375 - EEOC_070376 |
| 57931 | Public Comment From Dianna McCullough | EEOC_070377 - EEOC_070378 |
| 57932 | Public Comment From Rebecca Davis | EEOC_070379 - EEOC_070380 |
| 57933 | Public Comment From Annabelle Lopez | EEOC_070381 - EEOC_070382 |
| 57934 | Public Comment From Kirsten Bilderaya | EEOC_070383 - EEOC_070384 |
| 57935 | Public Comment From John Sanders | EEOC_070385 - EEOC_070386 |
| 57936 | Public Comment From Nancy Zora | EEOC_070387 - EEOC_070388 |
| 57937 | Public Comment From Debra Francois | EEOC_070389 - EEOC_070390 |

| 57938 | Public Comment From Terri Griffith | EEOC_070391 - EEOC_070392 |
|---|---|---|
| 57939 | Public Comment From Emma Hickey | EEOC_070393 - EEOC_070394 |
| 57940 | Public Comment From Susan Price | EEOC_070395 - EEOC_070396 |
| 57941 | Public Comment From julie CONNOLLY | EEOC_070397 - EEOC_070398 |
| 57942 | Public Comment From Debbie Biere | EEOC_070399 - EEOC_070400 |
| 57943 | Public Comment From Virgene Link-New | EEOC_070401 - EEOC_070402 |
| 57944 | Public Comment From Sue Schiowitz | EEOC_070403 - EEOC_070404 |
| 57945 | Public Comment From Pietra McNamara | EEOC_070405 - EEOC_070406 |
| 57946 | Public Comment From Harold Lazar | EEOC_070407 - EEOC_070408 |
| 57947 | Public Comment From Natalie Drew | EEOC_070409 - EEOC_070410 |
| 57948 | Public Comment From Deborah Marchand | EEOC_070411 - EEOC_070412 |
| 57949 | Public Comment From luis vega | EEOC_070413 - EEOC_070414 |
| 57950 | Public Comment From Don Albrecht | EEOC_070415 - EEOC_070416 |
| 57951 | Public Comment From Patricia Gregory | EEOC_070417 - EEOC_070418 |
| 57952 | Public Comment From Daryl Jackson | EEOC_070419 - EEOC_070420 |
| 57953 | Public Comment From James Turner | EEOC_070421 - EEOC_070422 |
| 57954 | Public Comment From Lawrence Hubbs | EEOC_070423 - EEOC_070424 |
| 57955 | Public Comment From Robin Patten | EEOC_070425 - EEOC_070426 |
| 57956 | Public Comment From angie heide | EEOC_070427 - EEOC_070428 |
| 57957 | Public Comment From Jean Frenzel | EEOC_070429 - EEOC_070430 |
| 57958 | Public Comment From Marlena Tzakis | EEOC_070431 - EEOC_070432 |

| 57959 | Public Comment From Nancy Ayala | EEOC_070433 - EEOC_070434 |
|---|---|---|
| 57960 | Public Comment From Pam VanCura | EEOC_070435 - EEOC_070436 |
| 57961 | Public Comment From Joyce Powell | EEOC_070437 - EEOC_070438 |
| 57962 | Public Comment From Bethany Benton | EEOC_070439 - EEOC_070440 |
| 57963 | Public Comment From Kathy Boyd | EEOC_070441 - EEOC_070442 |
| 57964 | Public Comment From John Phillips | EEOC_070443 - EEOC_070444 |
| 57965 | Public Comment From Maria Juache | EEOC_070445 - EEOC_070446 |
| 57966 | Public Comment From richard byers | EEOC_070447 - EEOC_070448 |
| 57967 | Public Comment From Constance Wessel | EEOC_070449 - EEOC_070450 |
| 57968 | Public Comment From Tina Williams | EEOC_070451 - EEOC_070452 |
| 57969 | Public Comment From Linda Donnelly | EEOC_070453 - EEOC_070454 |
| 57970 | Public Comment From Lynn Sprain | EEOC_070455 - EEOC_070456 |
| 57971 | Public Comment From Gary Beckerman | EEOC_070457 - EEOC_070458 |
| 57972 | Public Comment From John Gilpin | EEOC_070459 - EEOC_070460 |
| 57973 | Public Comment From Nushin Amirhosseini | EEOC_070461 - EEOC_070462 |
| 57974 | Public Comment From Robyn Hayman | EEOC_070463 - EEOC_070464 |
| 57975 | Public Comment From Kathryn Melton | EEOC_070465 - EEOC_070466 |
| 57976 | Public Comment From Myra Manning | EEOC_070467 - EEOC_070468 |
| 57977 | Public Comment From Dharma Best | EEOC_070469 - EEOC_070470 |
| 57978 | Public Comment From Nancy Henry | EEOC_070471 - EEOC_070472 |
| 57979 | Public Comment From Maryann Apicelli | EEOC_070473 - EEOC_070474 |

| 57980 | Public Comment From arlene heitner | EEOC_070475 - EEOC_070476 |
| 57981 | Public Comment From Maria Harmon | EEOC_070477 - EEOC_070478 |
| 57982 | Public Comment From beth Reimel | EEOC_070479 - EEOC_070480 |
| 57983 | Public Comment From Nicolette Moore | EEOC_070481 - EEOC_070482 |
| 57984 | Public Comment From Alan Townsend | EEOC_070483 - EEOC_070484 |
| 57985 | Public Comment From Vida Lohnes | EEOC_070485 - EEOC_070486 |
| 57986 | Public Comment From Steven Jones | EEOC_070487 - EEOC_070487 |
| 57987 | Public Comment From Ann Wilkins | EEOC_070488 - EEOC_070489 |
| 57988 | Public Comment From Deborah Brawner | EEOC_070490 - EEOC_070491 |
| 57989 | Public Comment From gary zahler | EEOC_070492 - EEOC_070493 |
| 57990 | Public Comment From Pamela Lyles | EEOC_070494 - EEOC_070495 |
| 57991 | Public Comment From Alison Floranz | EEOC_070496 - EEOC_070497 |
| 57992 | Public Comment From Lenell King | EEOC_070498 - EEOC_070499 |
| 57993 | Public Comment From Frank Goldberg | EEOC_070500 - EEOC_070501 |
| 57994 | Public Comment From David Sealander | EEOC_070502 - EEOC_070503 |
| 57995 | Public Comment From Keegan Anderson | EEOC_070504 - EEOC_070505 |
| 57996 | Public Comment From Sandra Kittelson | EEOC_070506 - EEOC_070507 |
| 57997 | Public Comment From Karen Donahue | EEOC_070508 - EEOC_070509 |
| 57998 | Public Comment From christine marquette | EEOC_070510 - EEOC_070511 |
| 57999 | Public Comment From Doris Luther | EEOC_070512 - EEOC_070513 |
| 58000 | Public Comment From Michael Wisk | EEOC_070514 - EEOC_070515 |

| 58001 | Public Comment From Meliya Brasfield | EEOC_070516 - EEOC_070517 |
|---|---|---|
| 58002 | Public Comment From leskie schriener | EEOC_070518 - EEOC_070519 |
| 58003 | Public Comment From Malva Mcintosh | EEOC_070520 - EEOC_070521 |
| 58004 | Public Comment From Susan Meyerholz | EEOC_070522 - EEOC_070523 |
| 58005 | Public Comment From Audrey Gurtman | EEOC_070524 - EEOC_070525 |
| 58006 | Public Comment From Jean Diamond | EEOC_070526 - EEOC_070527 |
| 58007 | Public Comment From Irene Tremper | EEOC_070528 - EEOC_070529 |
| 58008 | Public Comment From Linda Provost | EEOC_070530 - EEOC_070531 |
| 58009 | Public Comment From William McBain | EEOC_070532 - EEOC_070533 |
| 58010 | Public Comment From Halima Padilla-Moyen | EEOC_070534 - EEOC_070535 |
| 58011 | Public Comment From William Neil | EEOC_070536 - EEOC_070537 |
| 58012 | Public Comment From Richard Wosylus | EEOC_070538 - EEOC_070539 |
| 58013 | Public Comment From Andrea Barlow | EEOC_070540 - EEOC_070541 |
| 58014 | Public Comment From j. mckeon | EEOC_070542 - EEOC_070543 |
| 58015 | Public Comment From Julia Kress | EEOC_070544 - EEOC_070545 |
| 58016 | Public Comment From Cheryl Weiss | EEOC_070546 - EEOC_070547 |
| 58017 | Public Comment From Denise Williams | EEOC_070548 - EEOC_070549 |
| 58018 | Public Comment From Regina Flores | EEOC_070550 - EEOC_070551 |
| 58019 | Public Comment From Betty Stromberg | EEOC_070552 - EEOC_070553 |
| 58020 | Public Comment From Jennifer Beaulieu | EEOC_070554 - EEOC_070555 |
| 58021 | Public Comment From Jeanne Heitman | EEOC_070556 - EEOC_070557 |

| 58022 | Public Comment From Paul K | EEOC_070558 - EEOC_070559 |
|---|---|---|
| 58023 | Public Comment From Michelle Thelen | EEOC_070560 - EEOC_070561 |
| 58024 | Public Comment From Becky Klein | EEOC_070562 - EEOC_070563 |
| 58025 | Public Comment From Paula Hartgraves | EEOC_070564 - EEOC_070565 |
| 58026 | Public Comment From Barbara Newman | EEOC_070566 - EEOC_070567 |
| 58027 | Public Comment From Linda Howie | EEOC_070568 - EEOC_070569 |
| 58028 | Public Comment From Shane Liston | EEOC_070570 - EEOC_070571 |
| 58029 | Public Comment From Michelle Trosper | EEOC_070572 - EEOC_070573 |
| 58030 | Public Comment From Richard Martin | EEOC_070574 - EEOC_070575 |
| 58031 | Public Comment From Diane Neophytou | EEOC_070576 - EEOC_070577 |
| 58032 | Public Comment From Melanie Juntunen | EEOC_070578 - EEOC_070579 |
| 58033 | Public Comment From Laura Scherry | EEOC_070580 - EEOC_070581 |
| 58034 | Public Comment From Curtis James | EEOC_070582 - EEOC_070582 |
| 58035 | Public Comment From Eve Mejias-Carey | EEOC_070583 - EEOC_070584 |
| 58036 | Public Comment From Daniel Slade | EEOC_070585 - EEOC_070586 |
| 58037 | Public Comment From Trudy Jacobs | EEOC_070587 - EEOC_070588 |
| 58038 | Public Comment From Mel Marcus | EEOC_070589 - EEOC_070590 |
| 58039 | Public Comment From Andrea Meeuwsen | EEOC_070591 - EEOC_070592 |
| 58040 | Public Comment From Reese E. Forbes | EEOC_070593 - EEOC_070594 |
| 58041 | Public Comment From Mark Brantner | EEOC_070595 - EEOC_070596 |
| 58042 | Public Comment From Kathy Dorr | EEOC_070597 - EEOC_070598 |

| 58043 | Public Comment From MARGARET Holmes | EEOC_070599 - EEOC_070600 |
|---|---|---|
| 58044 | Public Comment From Carol Sowa | EEOC_070601 - EEOC_070602 |
| 58045 | Public Comment From Barbra Music | EEOC_070603 - EEOC_070604 |
| 58046 | Public Comment From Karen Blasig | EEOC_070605 - EEOC_070606 |
| 58047 | Public Comment From George Perla | EEOC_070607 - EEOC_070608 |
| 58048 | Public Comment From Lisa Selby | EEOC_070609 - EEOC_070610 |
| 58049 | Public Comment From Madeleine Doran | EEOC_070611 - EEOC_070612 |
| 58050 | Public Comment From samuel popailo | EEOC_070613 - EEOC_070614 |
| 58051 | Public Comment From Melissa Mazaeda | EEOC_070615 - EEOC_070616 |
| 58052 | Public Comment From Corinne Ferre | EEOC_070617 - EEOC_070618 |
| 58053 | Public Comment From Carlos Ortega | EEOC_070619 - EEOC_070620 |
| 58054 | Public Comment From WALTER OROURKE | EEOC_070621 - EEOC_070622 |
| 58055 | Public Comment From Katherine Hamilton | EEOC_070623 - EEOC_070624 |
| 58056 | Public Comment From Karen Gamble | EEOC_070625 - EEOC_070626 |
| 58057 | Public Comment From Jolie Truesdell | EEOC_070627 - EEOC_070628 |
| 58058 | Public Comment From Marilyn Watson | EEOC_070629 - EEOC_070630 |
| 58059 | Public Comment From Hollin Wall | EEOC_070631 - EEOC_070632 |
| 58060 | Public Comment From Linda Marshall | EEOC_070633 - EEOC_070634 |
| 58061 | Public Comment From Maria Beury | EEOC_070635 - EEOC_070636 |
| 58062 | Public Comment From Jill Mulato | EEOC_070637 - EEOC_070638 |
| 58063 | Public Comment From Sheila Mandell | EEOC_070639 - EEOC_070640 |

| 58064 | Public Comment From Marguerite Harris | EEOC_070641 - EEOC_070642 |
|---|---|---|
| 58065 | Public Comment From Signe Dayhoff | EEOC_070643 - EEOC_070644 |
| 58066 | Public Comment From Tammie Taranovich | EEOC_070645 - EEOC_070646 |
| 58067 | Public Comment From Nancy Ayers | EEOC_070647 - EEOC_070648 |
| 58068 | Public Comment From Robin Birkhead | EEOC_070649 - EEOC_070650 |
| 58069 | Public Comment From roger sanders | EEOC_070651 - EEOC_070652 |
| 58070 | Public Comment From Jermaine Chadwick | EEOC_070653 - EEOC_070654 |
| 58071 | Public Comment From Dan Schneider | EEOC_070655 - EEOC_070656 |
| 58072 | Public Comment From Nicole Ray | EEOC_070657 - EEOC_070658 |
| 58073 | Public Comment From Kimberly Panarelli | EEOC_070659 - EEOC_070660 |
| 58074 | Public Comment From Joseph Bieliunas | EEOC_070661 - EEOC_070662 |
| 58075 | Public Comment From veronica corona | EEOC_070663 - EEOC_070664 |
| 58076 | Public Comment From Louis Marcotullio | EEOC_070665 - EEOC_070666 |
| 58077 | Public Comment From Tania Sue Corella | EEOC_070667 - EEOC_070668 |
| 58078 | Public Comment From Katherine Ware | EEOC_070669 - EEOC_070670 |
| 58079 | Public Comment From Nan Engelhardt | EEOC_070671 - EEOC_070672 |
| 58080 | Public Comment From Chris Busby | EEOC_070673 - EEOC_070674 |
| 58081 | Public Comment From June Bowers | EEOC_070675 - EEOC_070676 |
| 58082 | Public Comment From Ninette Nielsen | EEOC_070677 - EEOC_070678 |
| 58083 | Public Comment From Dorothy Little | EEOC_070679 - EEOC_070680 |
| 58084 | Public Comment From Harry Gifford | EEOC_070681 - EEOC_070682 |

| 58085 | Public Comment From Anne Quinlan | EEOC_070683 - EEOC_070684 |
|---|---|---|
| 58086 | Public Comment From Todd Musto | EEOC_070685 - EEOC_070686 |
| 58087 | Public Comment From Marcie Braude | EEOC_070687 - EEOC_070688 |
| 58088 | Public Comment From Vicky Binning | EEOC_070689 - EEOC_070690 |
| 58089 | Public Comment From Karol Long | EEOC_070691 - EEOC_070692 |
| 58090 | Public Comment From Thomas Tickner | EEOC_070693 - EEOC_070694 |
| 58091 | Public Comment From Rebecca Stocker | EEOC_070695 - EEOC_070696 |
| 58092 | Public Comment From Nancy Rapp | EEOC_070697 - EEOC_070698 |
| 58093 | Public Comment From Patricia Ridley | EEOC_070699 - EEOC_070700 |
| 58094 | Public Comment From Lester Thompson | EEOC_070701 - EEOC_070702 |
| 58095 | Public Comment From Sherry Monie | EEOC_070703 - EEOC_070704 |
| 58096 | Public Comment From ROBNETT ROMERO | EEOC_070705 - EEOC_070706 |
| 58097 | Public Comment From John C. | EEOC_070707 - EEOC_070708 |
| 58098 | Public Comment From Marlena Santoyo | EEOC_070709 - EEOC_070710 |
| 58099 | Public Comment From Robert j Lopez | EEOC_070711 - EEOC_070712 |
| 58100 | Public Comment From Elina King | EEOC_070713 - EEOC_070714 |
| 58101 | Public Comment From lynne weiske | EEOC_070715 - EEOC_070716 |
| 58102 | Public Comment From Kenneth Large | EEOC_070717 - EEOC_070718 |
| 58103 | Public Comment From Corinne Brown | EEOC_070719 - EEOC_070720 |
| 58104 | Public Comment From Robert Evans | EEOC_070721 - EEOC_070722 |
| 58105 | Public Comment From DEBORAH SUMMERVILLE | EEOC_070723 - EEOC_070724 |

| 58106 | Public Comment From Linda Gibboney | EEOC_070725 - EEOC_070726 |
|---|---|---|
| 58107 | Public Comment From Sarah Dougan | EEOC_070727 - EEOC_070728 |
| 58108 | Public Comment From Bev Santaniello | EEOC_070729 - EEOC_070730 |
| 58109 | Public Comment From Paula Coville | EEOC_070731 - EEOC_070732 |
| 58110 | Public Comment From Joyce Alvarado | EEOC_070733 - EEOC_070734 |
| 58111 | Public Comment From Randolph Schoedler | EEOC_070735 - EEOC_070736 |
| 58112 | Public Comment From Christopher Ramsden | EEOC_070737 - EEOC_070738 |
| 58113 | Public Comment From Beth Williams | EEOC_070739 - EEOC_070740 |
| 58114 | Public Comment From James Haslip | EEOC_070741 - EEOC_070742 |
| 58115 | Public Comment From Gail Eisenberg | EEOC_070743 - EEOC_070744 |
| 58116 | Public Comment From Martha Espy | EEOC_070745 - EEOC_070746 |
| 58117 | Public Comment From Paula Fleck | EEOC_070747 - EEOC_070748 |
| 58118 | Public Comment From Julie Taylor | EEOC_070749 - EEOC_070750 |
| 58119 | Public Comment From Molly Langdon | EEOC_070751 - EEOC_070752 |
| 58120 | Public Comment From Anne Lakota | EEOC_070753 - EEOC_070754 |
| 58121 | Public Comment From Wanda Tapp-Kratzer | EEOC_070755 - EEOC_070756 |
| 58122 | Public Comment From Shantelle Feragen | EEOC_070757 - EEOC_070758 |
| 58123 | Public Comment From CLAUDIA EMMONS | EEOC_070759 - EEOC_070760 |
| 58124 | Public Comment From Marion McCoubrey | EEOC_070761 - EEOC_070762 |
| 58125 | Public Comment From Davette Matthews | EEOC_070763 - EEOC_070764 |
| 58126 | Public Comment From Phoebe Michaels | EEOC_070765 - EEOC_070766 |

| 58127 | Public Comment From Dawnette Davis | EEOC_070767 - EEOC_070768 |
| 58128 | Public Comment From Linda Janota | EEOC_070769 - EEOC_070770 |
| 58129 | Public Comment From Ron McGill | EEOC_070771 - EEOC_070772 |
| 58130 | Public Comment From Vickie Collette | EEOC_070773 - EEOC_070774 |
| 58131 | Public Comment From Patti Schultze | EEOC_070775 - EEOC_070776 |
| 58132 | Public Comment From Shirley Wagner-Sevy | EEOC_070777 - EEOC_070778 |
| 58133 | Public Comment From Paul Gradwell | EEOC_070779 - EEOC_070780 |
| 58134 | Public Comment From Lucas Dyas | EEOC_070781 - EEOC_070782 |
| 58135 | Public Comment From Kathleen Jackson | EEOC_070783 - EEOC_070784 |
| 58136 | Public Comment From Julie Dodd | EEOC_070785 - EEOC_070786 |
| 58137 | Public Comment From Denna Carroll | EEOC_070787 - EEOC_070788 |
| 58138 | Public Comment From Julia Brooke Biggs | EEOC_070789 - EEOC_070790 |
| 58139 | Public Comment From John M Endres | EEOC_070791 - EEOC_070792 |
| 58140 | Public Comment From Ray Cage | EEOC_070793 - EEOC_070794 |
| 58141 | Public Comment From Shanese Mitchell | EEOC_070795 - EEOC_070796 |
| 58142 | Public Comment From Star St John | EEOC_070797 - EEOC_070798 |
| 58143 | Public Comment From Christine Hunsaker | EEOC_070799 - EEOC_070800 |
| 58144 | Public Comment From Robert Wolpa | EEOC_070801 - EEOC_070802 |
| 58145 | Public Comment From Esther Stulman | EEOC_070803 - EEOC_070804 |
| 58146 | Public Comment From Eva Lindsay | EEOC_070805 - EEOC_070806 |
| 58147 | Public Comment From janet marsden | EEOC_070807 - EEOC_070808 |

| 58148 | Public Comment From Moe Gorsline | EEOC_070809 - EEOC_070810 |
|---|---|---|
| 58149 | Public Comment From Norman Shepard | EEOC_070811 - EEOC_070812 |
| 58150 | Public Comment From Wilson Soto | EEOC_070813 - EEOC_070814 |
| 58151 | Public Comment From Beth Coy | EEOC_070815 - EEOC_070816 |
| 58152 | Public Comment From Donald Schmidt | EEOC_070817 - EEOC_070818 |
| 58153 | Public Comment From Leon Robert | EEOC_070819 - EEOC_070820 |
| 58154 | Public Comment From Robert Kennedy | EEOC_070821 - EEOC_070822 |
| 58155 | Public Comment From Dorian DiVita | EEOC_070823 - EEOC_070824 |
| 58156 | Public Comment From Sharon Teagardin | EEOC_070825 - EEOC_070826 |
| 58157 | Public Comment From Oralia Preble-Niemi | EEOC_070827 - EEOC_070828 |
| 58158 | Public Comment From Maryan Utendale | EEOC_070829 - EEOC_070829 |
| 58159 | Public Comment From Joy Bunton | EEOC_070830 - EEOC_070831 |
| 58160 | Public Comment From Beth Krall | EEOC_070832 - EEOC_070833 |
| 58161 | Public Comment From Trevor Dupuy | EEOC_070834 - EEOC_070835 |
| 58162 | Public Comment From Rosalie De Vito | EEOC_070836 - EEOC_070836 |
| 58163 | Public Comment From P. R. Sturm | EEOC_070837 - EEOC_070837 |
| 58164 | Public Comment From Alyce Zynda | EEOC_070838 - EEOC_070838 |
| 58165 | Public Comment From Brenda Thomson | EEOC_070839 - EEOC_070839 |
| 58166 | Public Comment From michelle graves | EEOC_070840 - EEOC_070840 |
| 58167 | Public Comment From Matthew Dziedzic | EEOC_070841 - EEOC_070841 |
| 58168 | Public Comment From Maria Carpinelli | EEOC_070842 - EEOC_070842 |

| 58169 | Public Comment From Michael Morris | EEOC_070843 - EEOC_070844 |
|---|---|---|
| 58170 | Public Comment From Don Pearce | EEOC_070845 - EEOC_070846 |
| 58171 | Public Comment From Tsee Lee | EEOC_070847 - EEOC_070847 |
| 58172 | Public Comment From Bobbie Flowers | EEOC_070848 - EEOC_070848 |
| 58173 | Public Comment From Mary Bristow | EEOC_070849 - EEOC_070849 |
| 58174 | Public Comment From Bob Lichtenbert | EEOC_070850 - EEOC_070850 |
| 58175 | Public Comment From Anonymous Anonymous | EEOC_070851 - EEOC_070851 |
| 58176 | Public Comment From Kaitlyn M | EEOC_070852 - EEOC_070852 |
| 58177 | Public Comment From Edward Reichman | EEOC_070853 - EEOC_070853 |
| 58178 | Public Comment From Christine Hollister | EEOC_070854 - EEOC_070855 |
| 58179 | Public Comment From Kaitlin Fitch | EEOC_070856 - EEOC_070856 |
| 58180 | Public Comment From Lisa McCrum | EEOC_070857 - EEOC_070858 |
| 58181 | Public Comment From Kendall Granberry | EEOC_070859 - EEOC_070859 |
| 58182 | Public Comment From Lynne Teplin | EEOC_070860 - EEOC_070860 |
| 58183 | Public Comment From Amber Perry | EEOC_070861 - EEOC_070862 |
| 58184 | Public Comment From Michael Cloud | EEOC_070863 - EEOC_070864 |
| 58185 | Public Comment From Angela Phoenix | EEOC_070865 - EEOC_070865 |
| 58186 | Public Comment From Mia Villasenor | EEOC_070866 - EEOC_070866 |
| 58187 | Public Comment From Andrea Townsend | EEOC_070867 - EEOC_070868 |
| 58188 | Public Comment From Kaitlyn Hayes | EEOC_070869 - EEOC_070870 |
| 58189 | Public Comment From Bradley Elsken | EEOC_070871 - EEOC_070872 |

| 58190 | Public Comment From Jane Broendel | EEOC_070873 - EEOC_070874 |
| 58191 | Public Comment From A Johnson | EEOC_070875 - EEOC_070876 |
| 58192 | Public Comment From Alejandro Sanchez | EEOC_070877 - EEOC_070878 |
| 58193 | Public Comment From Shary B | EEOC_070879 - EEOC_070879 |
| 58194 | Public Comment From Bailey Spears | EEOC_070880 - EEOC_070880 |
| 58195 | Public Comment From Jeffrey Hurwitz | EEOC_070881 - EEOC_070881 |
| 58196 | Public Comment From Karen Stansbury | EEOC_070882 - EEOC_070882 |
| 58197 | Public Comment From Heather Davis | EEOC_070883 - EEOC_070883 |
| 58198 | Public Comment From Noelle ODonnell | EEOC_070884 - EEOC_070884 |
| 58199 | Public Comment From Adam Callaghan | EEOC_070885 - EEOC_070885 |
| 58200 | Public Comment From John McGinn | EEOC_070886 - EEOC_070886 |
| 58201 | Public Comment From Mary Young | EEOC_070887 - EEOC_070887 |
| 58202 | Public Comment From Allison Riendeau | EEOC_070888 - EEOC_070888 |
| 58203 | Public Comment From Sarada Cleary | EEOC_070889 - EEOC_070889 |
| 58204 | Public Comment From Eric Hintsa | EEOC_070890 - EEOC_070890 |
| 58205 | Public Comment From Trina Torres | EEOC_070891 - EEOC_070891 |
| 58206 | Public Comment From Lisa Cohen | EEOC_070892 - EEOC_070892 |
| 58207 | Public Comment From Mimi Pichey | EEOC_070893 - EEOC_070893 |
| 58208 | Public Comment From Alexis Hedgeland | EEOC_070894 - EEOC_070894 |
| 58209 | Public Comment From Lois Jones | EEOC_070895 - EEOC_070895 |
| 58210 | Public Comment From Myra Aronow | EEOC_070896 - EEOC_070896 |

| 58211 | Public Comment From Richard Gilbert | EEOC_070897 - EEOC_070897 |
|---|---|---|
| 58212 | Public Comment From Michael Denton | EEOC_070898 - EEOC_070898 |
| 58213 | Public Comment From Diane Cook | EEOC_070899 - EEOC_070899 |
| 58214 | Public Comment From David Shokenu | EEOC_070900 - EEOC_070900 |
| 58215 | Public Comment From Joe Cox | EEOC_070901 - EEOC_070901 |
| 58216 | Public Comment From Marc Imlay | EEOC_070902 - EEOC_070902 |
| 58217 | Public Comment From Cathy Brochu | EEOC_070903 - EEOC_070903 |
| 58218 | Public Comment From Richard Tregidgo | EEOC_070904 - EEOC_070904 |
| 58219 | Public Comment From Lara Ingraham | EEOC_070905 - EEOC_070905 |
| 58220 | Public Comment From Steve Wurtz | EEOC_070906 - EEOC_070906 |
| 58221 | Public Comment From Teresa Bessett | EEOC_070907 - EEOC_070907 |
| 58222 | Public Comment From Heather C | EEOC_070908 - EEOC_070908 |
| 58223 | Public Comment From Sheila Spica | EEOC_070909 - EEOC_070909 |
| 58224 | Public Comment From Renee Fondacaro | EEOC_070910 - EEOC_070910 |
| 58225 | Public Comment From Samantha Nathan | EEOC_070911 - EEOC_070911 |
| 58226 | Public Comment From Nona Weiner | EEOC_070912 - EEOC_070912 |
| 58227 | Public Comment From Gianna Simon | EEOC_070913 - EEOC_070913 |
| 58228 | Public Comment From Lorenzo Libertore | EEOC_070914 - EEOC_070914 |
| 58229 | Public Comment From Rebecca Fisher | EEOC_070915 - EEOC_070915 |
| 58230 | Public Comment From Karen Howard | EEOC_070916 - EEOC_070916 |
| 58231 | Public Comment From Linda Pawloski | EEOC_070917 - EEOC_070917 |

| 58232 | Public Comment From Kaneisha Lewis | EEOC_070918 - EEOC_070918 |
|---|---|---|
| 58233 | Public Comment From Adelaide Cope | EEOC_070919 - EEOC_070919 |
| 58234 | Public Comment From Mr Mrs K | EEOC_070920 - EEOC_070920 |
| 58235 | Public Comment From Richard Johnson | EEOC_070921 - EEOC_070921 |
| 58236 | Public Comment From Matt Brzezinski | EEOC_070922 - EEOC_070922 |
| 58237 | Public Comment From Cyndy Blackledge | EEOC_070923 - EEOC_070923 |
| 58238 | Public Comment From Randall Nerwick | EEOC_070924 - EEOC_070924 |
| 58239 | Public Comment From Barbara Wasserman | EEOC_070925 - EEOC_070925 |
| 58240 | Public Comment From Randi Wilkins | EEOC_070926 - EEOC_070926 |
| 58241 | Public Comment From Charlotta Ross | EEOC_070927 - EEOC_070927 |
| 58242 | Public Comment From Christina Davis | EEOC_070928 - EEOC_070928 |
| 58243 | Public Comment From Rawson Mathes | EEOC_070929 - EEOC_070929 |
| 58244 | Public Comment From Joanne Lakosil | EEOC_070930 - EEOC_070930 |
| 58245 | Public Comment From Gabriella Brown | EEOC_070931 - EEOC_070931 |
| 58246 | Public Comment From PEGGY YORK | EEOC_070932 - EEOC_070932 |
| 58247 | Public Comment From Barbara Scheible | EEOC_070933 - EEOC_070933 |
| 58248 | Public Comment From Andrea Castro | EEOC_070934 - EEOC_070934 |
| 58249 | Public Comment From David Taylor | EEOC_070935 - EEOC_070935 |
| 58250 | Public Comment From Gail Farina | EEOC_070936 - EEOC_070936 |
| 58251 | Public Comment From Eesha Williams | EEOC_070937 - EEOC_070937 |
| 58252 | Public Comment From Eddie Anderson | EEOC_070938 - EEOC_070938 |

| 58253 | Public Comment From Karen Blackmore | EEOC_070939 - EEOC_070939 |
|---|---|---|
| 58254 | Public Comment From Anne Gordon | EEOC_070940 - EEOC_070940 |
| 58255 | Public Comment From Jennifer Taylor | EEOC_070941 - EEOC_070941 |
| 58256 | Public Comment From sofia okolowicz | EEOC_070942 - EEOC_070942 |
| 58257 | Public Comment From Larry Hannon | EEOC_070943 - EEOC_070943 |
| 58258 | Public Comment From Andrea Taylor | EEOC_070944 - EEOC_070944 |
| 58259 | Public Comment From Sam Sibley | EEOC_070945 - EEOC_070945 |
| 58260 | Public Comment From Judith Ackerman | EEOC_070946 - EEOC_070946 |
| 58261 | Public Comment From Jenny Walker | EEOC_070947 - EEOC_070947 |
| 58262 | Public Comment From Yolanda Stern Broad | EEOC_070948 - EEOC_070948 |
| 58263 | Public Comment From Anthony Snider | EEOC_070949 - EEOC_070949 |
| 58264 | Public Comment From Laura Ray | EEOC_070950 - EEOC_070950 |
| 58265 | Public Comment From Steven Dawes | EEOC_070951 - EEOC_070951 |
| 58266 | Public Comment From Priscilla Portis | EEOC_070952 - EEOC_070952 |
| 58267 | Public Comment From John Quigley | EEOC_070953 - EEOC_070953 |
| 58268 | Public Comment From Jacob Boudewijn | EEOC_070954 - EEOC_070954 |
| 58269 | Public Comment From Dori Grasso | EEOC_070955 - EEOC_070955 |
| 58270 | Public Comment From Brooke Johnson Suiter | EEOC_070956 - EEOC_070956 |
| 58271 | Public Comment From Glen Anderson | EEOC_070957 - EEOC_070957 |
| 58272 | Public Comment From Anne Carey | EEOC_070958 - EEOC_070958 |
| 58273 | Public Comment From Penelope Fortner | EEOC_070959 - EEOC_070959 |

| 58274 | Public Comment From Kimberly Seger | EEOC_070960 - EEOC_070960 |
| 58275 | Public Comment From Ellen Meier | EEOC_070961 - EEOC_070961 |
| 58276 | Public Comment From Andrea Ciminello | EEOC_070962 - EEOC_070962 |
| 58277 | Public Comment From Sylvia Whiting | EEOC_070963 - EEOC_070963 |
| 58278 | Public Comment From Pamela Colquitt | EEOC_070964 - EEOC_070964 |
| 58279 | Public Comment From Max Pietsch | EEOC_070965 - EEOC_070965 |
| 58280 | Public Comment From Suzann Graf | EEOC_070966 - EEOC_070966 |
| 58281 | Public Comment From Dallas Fitch | EEOC_070967 - EEOC_070967 |
| 58282 | Public Comment From Ann Dorsey | EEOC_070968 - EEOC_070968 |
| 58283 | Public Comment From Jamie Sanin | EEOC_070969 - EEOC_070969 |
| 58284 | Public Comment From Patricia Marino | EEOC_070970 - EEOC_070970 |
| 58285 | Public Comment From Russ Ziegler | EEOC_070971 - EEOC_070971 |
| 58286 | Public Comment From Shammi Whitaker | EEOC_070972 - EEOC_070972 |
| 58287 | Public Comment From Sasha Frisbie | EEOC_070973 - EEOC_070973 |
| 58288 | Public Comment From Sandra Turner | EEOC_070974 - EEOC_070974 |
| 58289 | Public Comment From Chloe Key | EEOC_070975 - EEOC_070975 |
| 58290 | Public Comment From Loren Pospisil | EEOC_070976 - EEOC_070976 |
| 58291 | Public Comment From David Kruchkow | EEOC_070977 - EEOC_070977 |
| 58292 | Public Comment From Mark Jacquinot | EEOC_070978 - EEOC_070978 |
| 58293 | Public Comment From Susan Goldstein | EEOC_070979 - EEOC_070979 |
| 58294 | Public Comment From Richard Ware | EEOC_070980 - EEOC_070980 |

| 58295 | Public Comment From Alice Wieting | EEOC_070981 - EEOC_070981 |
|---|---|---|
| 58296 | Public Comment From Alicia Weiss | EEOC_070982 - EEOC_070982 |
| 58297 | Public Comment From Paul Riley | EEOC_070983 - EEOC_070983 |
| 58298 | Public Comment From Janice Jochum | EEOC_070984 - EEOC_070984 |
| 58299 | Public Comment From Jenny Sdrenka | EEOC_070985 - EEOC_070985 |
| 58300 | Public Comment From Donald Rhoades | EEOC_070986 - EEOC_070986 |
| 58301 | Public Comment From Stephanie Serrano | EEOC_070987 - EEOC_070987 |
| 58302 | Public Comment From Ellen Hosford | EEOC_070988 - EEOC_070988 |
| 58303 | Public Comment From Vincent Sarnicola | EEOC_070989 - EEOC_070989 |
| 58304 | Public Comment From Mel Apodaca | EEOC_070990 - EEOC_070990 |
| 58305 | Public Comment From Jeffrey Seilback | EEOC_070991 - EEOC_070991 |
| 58306 | Public Comment From Lori Otto | EEOC_070992 - EEOC_070992 |
| 58307 | Public Comment From Shawn-Marie Bowker | EEOC_070993 - EEOC_070993 |
| 58308 | Public Comment From Judith Fonsh | EEOC_070994 - EEOC_070994 |
| 58309 | Public Comment From Jeannie Nicoli | EEOC_070995 - EEOC_070995 |
| 58310 | Public Comment From Dorothy Golden | EEOC_070996 - EEOC_070996 |
| 58311 | Public Comment From Dee Steele | EEOC_070997 - EEOC_070997 |
| 58312 | Public Comment From Kerry Lanzo | EEOC_070998 - EEOC_070998 |
| 58313 | Public Comment From Norma Sloane | EEOC_070999 - EEOC_070999 |
| 58314 | Public Comment From Jackie Reagon | EEOC_071000 - EEOC_071000 |
| 58315 | Public Comment From Kay Glinsman | EEOC_071001 - EEOC_071001 |

| 58316 | Public Comment From Diane Kurnick | EEOC_071002 - EEOC_071002 |
|---|---|---|
| 58317 | Public Comment From Nicole Ray | EEOC_071003 - EEOC_071003 |
| 58318 | Public Comment From Janice Biederman | EEOC_071004 - EEOC_071004 |
| 58319 | Public Comment From Cassi Porter | EEOC_071005 - EEOC_071005 |
| 58320 | Public Comment From damian Buffa | EEOC_071006 - EEOC_071006 |
| 58321 | Public Comment From Jodi Monastra | EEOC_071007 - EEOC_071007 |
| 58322 | Public Comment From DEBORAH THELEN | EEOC_071008 - EEOC_071008 |
| 58323 | Public Comment From Heidi Hess | EEOC_071009 - EEOC_071009 |
| 58324 | Public Comment From Judith Culp | EEOC_071010 - EEOC_071010 |
| 58325 | Public Comment From Elene Gooze | EEOC_071011 - EEOC_071011 |
| 58326 | Public Comment From Cynthia Hernandez | EEOC_071012 - EEOC_071012 |
| 58327 | Public Comment From Susanne Groenendaal | EEOC_071013 - EEOC_071013 |
| 58328 | Public Comment From Rachel Wolf | EEOC_071014 - EEOC_071014 |
| 58329 | Public Comment From S Manning | EEOC_071015 - EEOC_071015 |
| 58330 | Public Comment From Maya Jeanne Briastre | EEOC_071016 - EEOC_071016 |
| 58331 | Public Comment From Nancy Burger | EEOC_071017 - EEOC_071017 |
| 58332 | Public Comment From Stephanie Nygard | EEOC_071018 - EEOC_071018 |
| 58333 | Public Comment From Kristina Austlid | EEOC_071019 - EEOC_071019 |
| 58334 | Public Comment From Daniel Klimovich | EEOC_071020 - EEOC_071020 |
| 58335 | Public Comment From Dale Ryder | EEOC_071021 - EEOC_071021 |
| 58336 | Public Comment From Karen Wilson | EEOC_071022 - EEOC_071022 |

| 58337 | Public Comment From Cee Hi | EEOC_071023 - EEOC_071023 |
|---|---|---|
| 58338 | Public Comment From Mary Ann Gorman | EEOC_071024 - EEOC_071024 |
| 58339 | Public Comment From Helen Hays | EEOC_071025 - EEOC_071025 |
| 58340 | Public Comment From Debra Davis | EEOC_071026 - EEOC_071026 |
| 58341 | Public Comment From Eric Schonberger | EEOC_071027 - EEOC_071027 |
| 58342 | Public Comment From Astrid Lind | EEOC_071028 - EEOC_071028 |
| 58343 | Public Comment From Jennifer Hatch | EEOC_071029 - EEOC_071029 |
| 58344 | Public Comment From Courtenay Harris | EEOC_071030 - EEOC_071030 |
| 58345 | Public Comment From Chuck Jesse | EEOC_071031 - EEOC_071031 |
| 58346 | Public Comment From Sarika Kumar | EEOC_071032 - EEOC_071032 |
| 58347 | Public Comment From Evy Stepka | EEOC_071033 - EEOC_071033 |
| 58348 | Public Comment From Adrienne S. | EEOC_071034 - EEOC_071034 |
| 58349 | Public Comment From Erika Leach | EEOC_071035 - EEOC_071035 |
| 58350 | Public Comment From Deann Darling | EEOC_071036 - EEOC_071036 |
| 58351 | Public Comment From Judith C STERN | EEOC_071037 - EEOC_071037 |
| 58352 | Public Comment From Ashlee Powers King | EEOC_071038 - EEOC_071038 |
| 58353 | Public Comment From Tammielyn Gay | EEOC_071039 - EEOC_071039 |
| 58354 | Public Comment From Tom Shaffer | EEOC_071040 - EEOC_071040 |
| 58355 | Public Comment From Keely Chow | EEOC_071041 - EEOC_071041 |
| 58356 | Public Comment From Jeannie Kennerson | EEOC_071042 - EEOC_071042 |
| 58357 | Public Comment From REBEKAH MYERS | EEOC_071043 - EEOC_071043 |

| 58358 | Public Comment From Susan Abrams | EEOC_071044 - EEOC_071044 |
|---|---|---|
| 58359 | Public Comment From Jordan Morcombe | EEOC_071045 - EEOC_071045 |
| 58360 | Public Comment From Marcus N | EEOC_071046 - EEOC_071046 |
| 58361 | Public Comment From Kate Daly | EEOC_071047 - EEOC_071047 |
| 58362 | Public Comment From Lauren Campedelli | EEOC_071048 - EEOC_071048 |
| 58363 | Public Comment From Alexandra Hiou | EEOC_071049 - EEOC_071049 |
| 58364 | Public Comment From Sarah Moore | EEOC_071050 - EEOC_071050 |
| 58365 | Public Comment From Melanie Richardson | EEOC_071051 - EEOC_071051 |
| 58366 | Public Comment From Louise Yohalem | EEOC_071052 - EEOC_071052 |
| 58367 | Public Comment From Susan Hathaway | EEOC_071053 - EEOC_071053 |
| 58368 | Public Comment From Lauren A. | EEOC_071054 - EEOC_071054 |
| 58369 | Public Comment From Alena Jorgensen | EEOC_071055 - EEOC_071055 |
| 58370 | Public Comment From Justin Agins | EEOC_071056 - EEOC_071056 |
| 58371 | Public Comment From William Fisk | EEOC_071057 - EEOC_071057 |
| 58372 | Public Comment From Lawrence Dsouza | EEOC_071058 - EEOC_071058 |
| 58373 | Public Comment From Amy Scott | EEOC_071059 - EEOC_071059 |
| 58374 | Public Comment From Ami Paradise | EEOC_071060 - EEOC_071060 |
| 58375 | Public Comment From Elizabeth Edwards | EEOC_071061 - EEOC_071061 |
| 58376 | Public Comment From Remy Fenster | EEOC_071062 - EEOC_071062 |
| 58377 | Public Comment From Verlyn Rosenberger | EEOC_071063 - EEOC_071063 |
| 58378 | Public Comment From Danielle Amodeo | EEOC_071064 - EEOC_071064 |

| 58379 | Public Comment From Jack Rawlins | EEOC_071065 - EEOC_071065 |
|---|---|---|
| 58380 | Public Comment From Susan Detato | EEOC_071066 - EEOC_071066 |
| 58381 | Public Comment From Stacey Marchig | EEOC_071067 - EEOC_071067 |
| 58382 | Public Comment From Sy Nashiro | EEOC_071068 - EEOC_071068 |
| 58383 | Public Comment From S Shoup | EEOC_071069 - EEOC_071069 |
| 58384 | Public Comment From Rebecca Clements | EEOC_071070 - EEOC_071070 |
| 58385 | Public Comment From Taurie Kinoshita | EEOC_071071 - EEOC_071071 |
| 58386 | Public Comment From Amber Nagle | EEOC_071072 - EEOC_071072 |
| 58387 | Public Comment From Jamie Clifton | EEOC_071073 - EEOC_071073 |
| 58388 | Public Comment From S K | EEOC_071074 - EEOC_071074 |
| 58389 | Public Comment From Ann Berndt | EEOC_071075 - EEOC_071075 |
| 58390 | Public Comment From Ann Thryft | EEOC_071076 - EEOC_071076 |
| 58391 | Public Comment From Glenn Frantz | EEOC_071077 - EEOC_071077 |
| 58392 | Public Comment From Elizabeth Jarquin | EEOC_071078 - EEOC_071078 |
| 58393 | Public Comment From Carole Boughter | EEOC_071079 - EEOC_071079 |
| 58394 | Public Comment From Adrienne Moumin | EEOC_071080 - EEOC_071080 |
| 58395 | Public Comment From Paul Meredith | EEOC_071081 - EEOC_071081 |
| 58396 | Public Comment From Robin Leahy | EEOC_071082 - EEOC_071082 |
| 58397 | Public Comment From Fran Rovetto | EEOC_071083 - EEOC_071083 |
| 58398 | Public Comment From A Weisbeck | EEOC_071084 - EEOC_071084 |
| 58399 | Public Comment From Sarah Champagne | EEOC_071085 - EEOC_071085 |

| 58400 | Public Comment From JOHN CERVANTES | EEOC_071086 - EEOC_071086 |
|---|---|---|
| 58401 | Public Comment From Laury McGee | EEOC_071087 - EEOC_071087 |
| 58402 | Public Comment From Donna Mello | EEOC_071088 - EEOC_071088 |
| 58403 | Public Comment From Mark Anderson | EEOC_071089 - EEOC_071089 |
| 58404 | Public Comment From Mandy Buffington | EEOC_071090 - EEOC_071090 |
| 58405 | Public Comment From Ann Schwartz | EEOC_071091 - EEOC_071091 |
| 58406 | Public Comment From Ruthann Sturtevant | EEOC_071092 - EEOC_071092 |
| 58407 | Public Comment From Eden Wright | EEOC_071093 - EEOC_071093 |
| 58408 | Public Comment From Eric Gaskill | EEOC_071094 - EEOC_071094 |
| 58409 | Public Comment From Sam Butler | EEOC_071095 - EEOC_071095 |
| 58410 | Public Comment From Lynne Ann | EEOC_071096 - EEOC_071096 |
| 58411 | Public Comment From Cindy Poudrier | EEOC_071097 - EEOC_071097 |
| 58412 | Public Comment From Lauren Piscitelli | EEOC_071098 - EEOC_071098 |
| 58413 | Public Comment From Michael Goldberg | EEOC_071099 - EEOC_071099 |
| 58414 | Public Comment From Kate Butt | EEOC_071100 - EEOC_071100 |
| 58415 | Public Comment From David A | EEOC_071101 - EEOC_071101 |
| 58416 | Public Comment From Virginia Graziani | EEOC_071102 - EEOC_071102 |
| 58417 | Public Comment From Katie Haber | EEOC_071103 - EEOC_071103 |
| 58418 | Public Comment From Astrid Lind | EEOC_071104 - EEOC_071104 |
| 58419 | Public Comment From Caitlin McCloskey | EEOC_071105 - EEOC_071105 |
| 58420 | Public Comment From Pablo Voitzuk | EEOC_071106 - EEOC_071106 |

| 58421 | Public Comment From Kimberly Moseley | EEOC_071107 - EEOC_071107 |
| 58422 | Public Comment From Samantha Stevenson | EEOC_071108 - EEOC_071108 |
| 58423 | Public Comment From Demi Tighe | EEOC_071109 - EEOC_071109 |
| 58424 | Public Comment From Linda Bescript | EEOC_071110 - EEOC_071110 |
| 58425 | Public Comment From Karen Hagen | EEOC_071111 - EEOC_071111 |
| 58426 | Public Comment From ellen casey | EEOC_071112 - EEOC_071112 |
| 58427 | Public Comment From Catherine Madole | EEOC_071113 - EEOC_071113 |
| 58428 | Public Comment From Lynnette Samuel | EEOC_071114 - EEOC_071114 |
| 58429 | Public Comment From Hannah Harp | EEOC_071115 - EEOC_071115 |
| 58430 | Public Comment From Gale Oppenberg | EEOC_071116 - EEOC_071116 |
| 58431 | Public Comment From Alan Mitchell | EEOC_071117 - EEOC_071117 |
| 58432 | Public Comment From Susan Armstrong | EEOC_071118 - EEOC_071118 |
| 58433 | Public Comment From M H | EEOC_071119 - EEOC_071119 |
| 58434 | Public Comment From John Dickinson | EEOC_071120 - EEOC_071120 |
| 58435 | Public Comment From Barbara Marx | EEOC_071121 - EEOC_071121 |
| 58436 | Public Comment From Janelle Miau | EEOC_071122 - EEOC_071122 |
| 58437 | Public Comment From Alfred Staab | EEOC_071123 - EEOC_071123 |
| 58438 | Public Comment From GREGORY Blair | EEOC_071124 - EEOC_071124 |
| 58439 | Public Comment From Jared Cornelia | EEOC_071125 - EEOC_071125 |
| 58440 | Public Comment From DiAnne Cook | EEOC_071126 - EEOC_071126 |
| 58441 | Public Comment From Natalie Mello | EEOC_071127 - EEOC_071127 |

| 58442 | Public Comment From Robert Kolesnik | EEOC_071128 - EEOC_071128 |
|---|---|---|
| 58443 | Public Comment From Terry Palin | EEOC_071129 - EEOC_071129 |
| 58444 | Public Comment From Lauren Rolfe | EEOC_071130 - EEOC_071130 |
| 58445 | Public Comment From Daniel Weinberger | EEOC_071131 - EEOC_071131 |
| 58446 | Public Comment From T Jeffries | EEOC_071132 - EEOC_071132 |
| 58447 | Public Comment From Maureen Borquez | EEOC_071133 - EEOC_071133 |
| 58448 | Public Comment From louann crawford | EEOC_071134 - EEOC_071134 |
| 58449 | Public Comment From Heather R | EEOC_071135 - EEOC_071135 |
| 58450 | Public Comment From Chris Thigpen | EEOC_071136 - EEOC_071136 |
| 58451 | Public Comment From Tom Dignes | EEOC_071137 - EEOC_071137 |
| 58452 | Public Comment From Cathy Marczyk | EEOC_071138 - EEOC_071138 |
| 58453 | Public Comment From June Heller | EEOC_071139 - EEOC_071139 |
| 58454 | Public Comment From Lauren Garner | EEOC_071140 - EEOC_071140 |
| 58455 | Public Comment From Steven Fabian | EEOC_071141 - EEOC_071141 |
| 58456 | Public Comment From Lisa Stephenson | EEOC_071142 - EEOC_071142 |
| 58457 | Public Comment From Michaela Dunaway | EEOC_071143 - EEOC_071143 |
| 58458 | Public Comment From Elizabeth HoffmannHoffmann | EEOC_071144 - EEOC_071144 |
| 58459 | Public Comment From Rochelle La Frinere | EEOC_071145 - EEOC_071145 |
| 58460 | Public Comment From Alex Zackrone | EEOC_071146 - EEOC_071146 |
| 58461 | Public Comment From Anna Drummond | EEOC_071147 - EEOC_071147 |
| 58462 | Public Comment From debbie liebeskind | EEOC_071148 - EEOC_071148 |

| 58463 | Public Comment From Cindy Meyers | EEOC_071149 - EEOC_071149 |
| 58464 | Public Comment From Claudia Van Gerven | EEOC_071150 - EEOC_071150 |
| 58465 | Public Comment From Arlene Zuckerman | EEOC_071151 - EEOC_071151 |
| 58466 | Public Comment From Beth Fiori | EEOC_071152 - EEOC_071152 |
| 58467 | Public Comment From Judith Mercer | EEOC_071153 - EEOC_071153 |
| 58468 | Public Comment From Judith Hart | EEOC_071154 - EEOC_071154 |
| 58469 | Public Comment From Reagan Stinson | EEOC_071155 - EEOC_071155 |
| 58470 | Public Comment From Lisa Gentile | EEOC_071156 - EEOC_071156 |
| 58471 | Public Comment From Kevin Branstetter | EEOC_071157 - EEOC_071157 |
| 58472 | Public Comment From Mona Green | EEOC_071158 - EEOC_071158 |
| 58473 | Public Comment From Tricia Kob | EEOC_071159 - EEOC_071159 |
| 58474 | Public Comment From paula rios | EEOC_071160 - EEOC_071160 |
| 58475 | Public Comment From Chelsea Ingram | EEOC_071161 - EEOC_071162 |
| 58476 | Public Comment From Heather Guzman | EEOC_071163 - EEOC_071163 |
| 58477 | Public Comment From Linda Kehew | EEOC_071164 - EEOC_071164 |
| 58478 | Public Comment From Frank Zimbardi | EEOC_071165 - EEOC_071165 |
| 58479 | Public Comment From Kelly Johnson | EEOC_071166 - EEOC_071166 |
| 58480 | Public Comment From Laura Nesbitt | EEOC_071167 - EEOC_071167 |
| 58481 | Public Comment From Teri Glasford-Doraby | EEOC_071168 - EEOC_071168 |
| 58482 | Public Comment From Maureen Wasley | EEOC_071169 - EEOC_071169 |
| 58483 | Public Comment From Jessica Krakow | EEOC_071170 - EEOC_071170 |

| 58484 | Public Comment From Michael Zeller | EEOC_071171 - EEOC_071171 |
|---|---|---|
| 58485 | Public Comment From Sarah Condon | EEOC_071172 - EEOC_071172 |
| 58486 | Public Comment From Kimberly Bouchard-Shapiro | EEOC_071173 - EEOC_071173 |
| 58487 | Public Comment From Deidre Brodeur | EEOC_071174 - EEOC_071174 |
| 58488 | Public Comment From Karen Conyngham | EEOC_071175 - EEOC_071175 |
| 58489 | Public Comment From Sue Scheeren Watchko | EEOC_071176 - EEOC_071176 |
| 58490 | Public Comment From Sue Downing | EEOC_071177 - EEOC_071177 |
| 58491 | Public Comment From Charles Alger | EEOC_071178 - EEOC_071178 |
| 58492 | Public Comment From Laura Stockman | EEOC_071179 - EEOC_071179 |
| 58493 | Public Comment From Javier Mendez | EEOC_071180 - EEOC_071180 |
| 58494 | Public Comment From THOMAS JOHNSON | EEOC_071181 - EEOC_071181 |
| 58495 | Public Comment From Rachael Poston | EEOC_071182 - EEOC_071182 |
| 58496 | Public Comment From Alyson Reeves | EEOC_071183 - EEOC_071183 |
| 58497 | Public Comment From Liz Lazar | EEOC_071184 - EEOC_071184 |
| 58498 | Public Comment From Christine Baker | EEOC_071185 - EEOC_071186 |
| 58499 | Public Comment From Chris Wheeler | EEOC_071187 - EEOC_071187 |
| 58500 | Public Comment From Amareli Aranda | EEOC_071188 - EEOC_071188 |
| 58501 | Public Comment From Miriam Edelman | EEOC_071189 - EEOC_071189 |
| 58502 | Public Comment From Jay Mohr | EEOC_071190 - EEOC_071190 |
| 58503 | Public Comment From Sharon Longyear | EEOC_071191 - EEOC_071191 |
| 58504 | Public Comment From Elizabeth Breedlove | EEOC_071192 - EEOC_071192 |

| 58505 | Public Comment From Samara Stone | EEOC_071193 - EEOC_071193 |
|---|---|---|
| 58506 | Public Comment From Charlene Lauzon | EEOC_071194 - EEOC_071194 |
| 58507 | Public Comment From Samantha Robbins | EEOC_071195 - EEOC_071195 |
| 58508 | Public Comment From Salie Travis | EEOC_071196 - EEOC_071196 |
| 58509 | Public Comment From Miriam Baum | EEOC_071197 - EEOC_071197 |
| 58510 | Public Comment From Luann Udell | EEOC_071198 - EEOC_071198 |
| 58511 | Public Comment From Diane Soddy | EEOC_071199 - EEOC_071199 |
| 58512 | Public Comment From Chandra Baxter | EEOC_071200 - EEOC_071200 |
| 58513 | Public Comment From andrea christgau | EEOC_071201 - EEOC_071201 |
| 58514 | Public Comment From Mina Yang | EEOC_071202 - EEOC_071202 |
| 58515 | Public Comment From Sarah Vershon | EEOC_071203 - EEOC_071203 |
| 58516 | Public Comment From Susan Domke | EEOC_071204 - EEOC_071204 |
| 58517 | Public Comment From Mikael Estarrona | EEOC_071205 - EEOC_071205 |
| 58518 | Public Comment From Ketra Bock | EEOC_071206 - EEOC_071206 |
| 58519 | Public Comment From Peter Van Coutren | EEOC_071207 - EEOC_071207 |
| 58520 | Public Comment From John Baker | EEOC_071208 - EEOC_071208 |
| 58521 | Public Comment From Ed Kuszajewski | EEOC_071209 - EEOC_071209 |
| 58522 | Public Comment From Michelle Ekross | EEOC_071210 - EEOC_071210 |
| 58523 | Public Comment From Richard Manolio | EEOC_071211 - EEOC_071211 |
| 58524 | Public Comment From Jennifer Kaufler | EEOC_071212 - EEOC_071212 |
| 58525 | Public Comment From Linsey Bruce-Lefkowitz | EEOC_071213 - EEOC_071213 |

| 58526 | Public Comment From Loren Branch | EEOC_071214 - EEOC_071214 |
|---|---|---|
| 58527 | Public Comment From Tyson Martin | EEOC_071215 - EEOC_071215 |
| 58528 | Public Comment From theresa severson | EEOC_071216 - EEOC_071216 |
| 58529 | Public Comment From Bonnie Stanics | EEOC_071217 - EEOC_071217 |
| 58530 | Public Comment From Jessica Veltri | EEOC_071218 - EEOC_071218 |
| 58531 | Public Comment From Angella Rice | EEOC_071219 - EEOC_071219 |
| 58532 | Public Comment From Theresa Quarles | EEOC_071220 - EEOC_071220 |
| 58533 | Public Comment From Jean Laidlaw | EEOC_071221 - EEOC_071221 |
| 58534 | Public Comment From Ethan Scarl | EEOC_071222 - EEOC_071222 |
| 58535 | Public Comment From Victoria Palmer | EEOC_071223 - EEOC_071223 |
| 58536 | Public Comment From Paige Fordice | EEOC_071224 - EEOC_071224 |
| 58537 | Public Comment From Susan Weinrich | EEOC_071225 - EEOC_071225 |
| 58538 | Public Comment From Aimee Bartelt | EEOC_071226 - EEOC_071226 |
| 58539 | Public Comment From M. Bonnie Cousens | EEOC_071227 - EEOC_071227 |
| 58540 | Public Comment From Susan Zimmer | EEOC_071228 - EEOC_071228 |
| 58541 | Public Comment From Colleen K | EEOC_071229 - EEOC_071229 |
| 58542 | Public Comment From Barbara McCane | EEOC_071230 - EEOC_071230 |
| 58543 | Public Comment From Michael Lewandowski | EEOC_071231 - EEOC_071231 |
| 58544 | Public Comment From Natasha Sperry | EEOC_071232 - EEOC_071232 |
| 58545 | Public Comment From Dorothy Miller | EEOC_071233 - EEOC_071233 |
| 58546 | Public Comment From V Mangum | EEOC_071234 - EEOC_071234 |

| 58547 | Public Comment From Miranda Helly | EEOC_071235 - EEOC_071235 |
|---|---|---|
| 58548 | Public Comment From Lisa Mills | EEOC_071236 - EEOC_071236 |
| 58549 | Public Comment From Barb Crumpacker | EEOC_071237 - EEOC_071237 |
| 58550 | Public Comment From Gale Espinosa | EEOC_071238 - EEOC_071238 |
| 58551 | Public Comment From Keenan Hoar | EEOC_071239 - EEOC_071239 |
| 58552 | Public Comment From Harriet Bartnick | EEOC_071240 - EEOC_071240 |
| 58553 | Public Comment From Sandra Weyerman | EEOC_071241 - EEOC_071241 |
| 58554 | Public Comment From Barbara McCane | EEOC_071242 - EEOC_071242 |
| 58555 | Public Comment From Tamara Lischka | EEOC_071243 - EEOC_071243 |
| 58556 | Public Comment From Tamara Lucas | EEOC_071244 - EEOC_071244 |
| 58557 | Public Comment From Merry Oppenheimer | EEOC_071245 - EEOC_071245 |
| 58558 | Public Comment From Dawn Petry | EEOC_071246 - EEOC_071246 |
| 58559 | Public Comment From Diane Jacobs | EEOC_071247 - EEOC_071247 |
| 58560 | Public Comment From Dawn Pelo | EEOC_071248 - EEOC_071248 |
| 58561 | Public Comment From Michelle Kantor | EEOC_071249 - EEOC_071249 |
| 58562 | Public Comment From Elaine Seitz | EEOC_071250 - EEOC_071250 |
| 58563 | Public Comment From Susan Weinstein | EEOC_071251 - EEOC_071251 |
| 58564 | Public Comment From Jeanne Desmedt | EEOC_071252 - EEOC_071252 |
| 58565 | Public Comment From B. Thomas Diener | EEOC_071253 - EEOC_071253 |
| 58566 | Public Comment From Kelly van Lierop | EEOC_071254 - EEOC_071254 |
| 58567 | Public Comment From Karin Labby | EEOC_071255 - EEOC_071255 |

| 58568 | Public Comment From Cynthia Hull | EEOC_071256 - EEOC_071256 |
| 58569 | Public Comment From Allison Southwick | EEOC_071257 - EEOC_071257 |
| 58570 | Public Comment From Jean Heaps | EEOC_071258 - EEOC_071258 |
| 58571 | Public Comment From Lacey Hicks | EEOC_071259 - EEOC_071259 |
| 58572 | Public Comment From Kyle Peterson | EEOC_071260 - EEOC_071260 |
| 58573 | Public Comment From Judith Miller | EEOC_071261 - EEOC_071261 |
| 58574 | Public Comment From Rachel Burnett | EEOC_071262 - EEOC_071262 |
| 58575 | Public Comment From diana waters | EEOC_071263 - EEOC_071263 |
| 58576 | Public Comment From Karen McCaw | EEOC_071264 - EEOC_071264 |
| 58577 | Public Comment From Joann Aurand | EEOC_071265 - EEOC_071265 |
| 58578 | Public Comment From Allister Layne | EEOC_071266 - EEOC_071266 |
| 58579 | Public Comment From Maureen Saval | EEOC_071267 - EEOC_071267 |
| 58580 | Public Comment From Monica Massamba | EEOC_071268 - EEOC_071268 |
| 58581 | Public Comment From Lisa Maida | EEOC_071269 - EEOC_071269 |
| 58582 | Public Comment From Andrea Lazar | EEOC_071270 - EEOC_071270 |
| 58583 | Public Comment From Carl Olson | EEOC_071271 - EEOC_071271 |
| 58584 | Public Comment From Joshua Seff | EEOC_071272 - EEOC_071272 |
| 58585 | Public Comment From Simran Shah | EEOC_071273 - EEOC_071273 |
| 58586 | Public Comment From Carol Lipsky | EEOC_071274 - EEOC_071274 |
| 58587 | Public Comment From Deborah Deland | EEOC_071275 - EEOC_071275 |
| 58588 | Public Comment From Cris Naser | EEOC_071276 - EEOC_071276 |

| 58589 | Public Comment From Elizabeth Atcitty | EEOC_071277 - EEOC_071277 |
|-------|----------------------------------------|---------------------------|
| 58590 | Public Comment From Thyais Brown-Newball | EEOC_071278 - EEOC_071278 |
| 58591 | Public Comment From Roxan Alfonso | EEOC_071279 - EEOC_071279 |
| 58592 | Public Comment From Sharyn Barson | EEOC_071280 - EEOC_071280 |
| 58593 | Public Comment From Nita Cunningham | EEOC_071281 - EEOC_071281 |
| 58594 | Public Comment From Tamarra Kebbeh | EEOC_071282 - EEOC_071282 |
| 58595 | Public Comment From Carol Johnson | EEOC_071283 - EEOC_071283 |
| 58596 | Public Comment From Carrie Staton | EEOC_071284 - EEOC_071284 |
| 58597 | Public Comment From JL Angell | EEOC_071285 - EEOC_071285 |
| 58598 | Public Comment From Charles Marcinkiewicz | EEOC_071286 - EEOC_071286 |
| 58599 | Public Comment From Lina Stepick | EEOC_071287 - EEOC_071287 |
| 58600 | Public Comment From Andrea Fritz | EEOC_071288 - EEOC_071288 |
| 58601 | Public Comment From Margaret Claypool | EEOC_071289 - EEOC_071289 |
| 58602 | Public Comment From Linda Williams | EEOC_071290 - EEOC_071290 |
| 58603 | Public Comment From Emily Bradley | EEOC_071291 - EEOC_071291 |
| 58604 | Public Comment From Casey Minton | EEOC_071292 - EEOC_071292 |
| 58605 | Public Comment From Angela Falcone | EEOC_071293 - EEOC_071293 |
| 58606 | Public Comment From priscilla martinez | EEOC_071294 - EEOC_071294 |
| 58607 | Public Comment From Ellen Kahn | EEOC_071295 - EEOC_071295 |
| 58608 | Public Comment From Susan Black | EEOC_071296 - EEOC_071296 |
| 58609 | Public Comment From Rachel Gordon | EEOC_071297 - EEOC_071297 |

| 58610 | Public Comment From Jennifer Jerlstrom | EEOC_071298 - EEOC_071298 |
| 58611 | Public Comment From Christina Lowry | EEOC_071299 - EEOC_071299 |
| 58612 | Public Comment From Batsheva Kasdan | EEOC_071300 - EEOC_071300 |
| 58613 | Public Comment From Abigail Miller | EEOC_071301 - EEOC_071301 |
| 58614 | Public Comment From Nadine Scott | EEOC_071302 - EEOC_071302 |
| 58615 | Public Comment From Jim Melton | EEOC_071303 - EEOC_071303 |
| 58616 | Public Comment From Tanya Amo | EEOC_071304 - EEOC_071304 |
| 58617 | Public Comment From Lydia Petoskey | EEOC_071305 - EEOC_071305 |
| 58618 | Public Comment From Susan Johnson | EEOC_071306 - EEOC_071306 |
| 58619 | Public Comment From Jill Alles | EEOC_071307 - EEOC_071307 |
| 58620 | Public Comment From Leslie Brandon | EEOC_071308 - EEOC_071308 |
| 58621 | Public Comment From Valeria Bakos | EEOC_071309 - EEOC_071309 |
| 58622 | Public Comment From Lois Jordan | EEOC_071310 - EEOC_071310 |
| 58623 | Public Comment From Jack Murphy | EEOC_071311 - EEOC_071311 |
| 58624 | Public Comment From Friend Friend | EEOC_071312 - EEOC_071312 |
| 58625 | Public Comment From Robert Cosgrove | EEOC_071313 - EEOC_071313 |
| 58626 | Public Comment From Monica SS | EEOC_071314 - EEOC_071314 |
| 58627 | Public Comment From Tamara West-Bray | EEOC_071315 - EEOC_071315 |
| 58628 | Public Comment From Linda Weiner | EEOC_071316 - EEOC_071316 |
| 58629 | Public Comment From Barbara Mansfield Gonzales | EEOC_071317 - EEOC_071317 |
| 58630 | Public Comment From Henry Ickes | EEOC_071318 - EEOC_071318 |

| 58631 | Public Comment From Justine Plourde | EEOC_071319 - EEOC_071319 |
| 58632 | Public Comment From Mary Merlin | EEOC_071320 - EEOC_071320 |
| 58633 | Public Comment From Heather Garrett | EEOC_071321 - EEOC_071321 |
| 58634 | Public Comment From Laurel Tucker | EEOC_071322 - EEOC_071322 |
| 58635 | Public Comment From Alley C | EEOC_071323 - EEOC_071323 |
| 58636 | Public Comment From Donna Sawyer | EEOC_071324 - EEOC_071324 |
| 58637 | Public Comment From Jody Adler | EEOC_071325 - EEOC_071325 |
| 58638 | Public Comment From Robert Paulson | EEOC_071326 - EEOC_071326 |
| 58639 | Public Comment From Marty Maskall | EEOC_071327 - EEOC_071327 |
| 58640 | Public Comment From Craig O'Connor | EEOC_071328 - EEOC_071328 |
| 58641 | Public Comment From Matthew Thompson | EEOC_071329 - EEOC_071329 |
| 58642 | Public Comment From Terri Stromberg | EEOC_071330 - EEOC_071330 |
| 58643 | Public Comment From Ruth vonFleckenstein | EEOC_071331 - EEOC_071331 |
| 58644 | Public Comment From Andrew Diaz | EEOC_071332 - EEOC_071332 |
| 58645 | Public Comment From Christopher Kohlman | EEOC_071333 - EEOC_071333 |
| 58646 | Public Comment From Eve Berry | EEOC_071334 - EEOC_071334 |
| 58647 | Public Comment From Brian Kirkbride | EEOC_071335 - EEOC_071335 |
| 58648 | Public Comment From Carla Smith | EEOC_071336 - EEOC_071336 |
| 58649 | Public Comment From Anita Silver | EEOC_071337 - EEOC_071337 |
| 58650 | Public Comment From Rita Poppenk | EEOC_071338 - EEOC_071338 |
| 58651 | Public Comment From Marcus Broussard | EEOC_071339 - EEOC_071339 |

| 58652 | Public Comment From Mara Wiley | EEOC_071340 - EEOC_071340 |
|---|---|---|
| 58653 | Public Comment From Barb Wood | EEOC_071341 - EEOC_071341 |
| 58654 | Public Comment From Edward Reichman | EEOC_071342 - EEOC_071342 |
| 58655 | Public Comment From Robin Melchior | EEOC_071343 - EEOC_071343 |
| 58656 | Public Comment From Shira Miess | EEOC_071344 - EEOC_071344 |
| 58657 | Public Comment From Robert Smith | EEOC_071345 - EEOC_071345 |
| 58658 | Public Comment From Margaret Peet | EEOC_071346 - EEOC_071346 |
| 58659 | Public Comment From Sarah Jung | EEOC_071347 - EEOC_071347 |
| 58660 | Public Comment From Jennifer Whiteside | EEOC_071348 - EEOC_071348 |
| 58661 | Public Comment From Wayne Stalsworth | EEOC_071349 - EEOC_071349 |
| 58662 | Public Comment From Graham Ellis | EEOC_071350 - EEOC_071350 |
| 58663 | Public Comment From Paula Barker Sharp | EEOC_071351 - EEOC_071351 |
| 58664 | Public Comment From Sarah Sparks | EEOC_071352 - EEOC_071352 |
| 58665 | Public Comment From Andrea Graff | EEOC_071353 - EEOC_071353 |
| 58666 | Public Comment From Karen Stacey | EEOC_071354 - EEOC_071354 |
| 58667 | Public Comment From Bradley Neu | EEOC_071355 - EEOC_071355 |
| 58668 | Public Comment From John Costello | EEOC_071356 - EEOC_071356 |
| 58669 | Public Comment From Dawn MacLean | EEOC_071357 - EEOC_071357 |
| 58670 | Public Comment From Stacia Chapman | EEOC_071358 - EEOC_071358 |
| 58671 | Public Comment From Richard A Horvitz | EEOC_071359 - EEOC_071359 |
| 58672 | Public Comment From Laura Dennis | EEOC_071360 - EEOC_071360 |

| 58673 | Public Comment From Theresa White | EEOC_071361 - EEOC_071361 |
|---|---|---|
| 58674 | Public Comment From Michelle Lee | EEOC_071362 - EEOC_071362 |
| 58675 | Public Comment From Jessica Zeckel | EEOC_071363 - EEOC_071363 |
| 58676 | Public Comment From Karen Flam | EEOC_071364 - EEOC_071364 |
| 58677 | Public Comment From marci ditty | EEOC_071365 - EEOC_071365 |
| 58678 | Public Comment From Lauren Tang | EEOC_071366 - EEOC_071366 |
| 58679 | Public Comment From Katrina Miller | EEOC_071367 - EEOC_071367 |
| 58680 | Public Comment From Bruce Ross | EEOC_071368 - EEOC_071368 |
| 58681 | Public Comment From Danielle Huntsberger-Meade | EEOC_071369 - EEOC_071369 |
| 58682 | Public Comment From Greg Carlson | EEOC_071370 - EEOC_071370 |
| 58683 | Public Comment From Glen Wetzel | EEOC_071371 - EEOC_071371 |
| 58684 | Public Comment From Diana Bain | EEOC_071372 - EEOC_071372 |
| 58685 | Public Comment From Kitty D'Antonio | EEOC_071373 - EEOC_071373 |
| 58686 | Public Comment From Kristen Connolly | EEOC_071374 - EEOC_071374 |
| 58687 | Public Comment From Susan Eckstein | EEOC_071375 - EEOC_071375 |
| 58688 | Public Comment From Barbara Aronowitz | EEOC_071376 - EEOC_071376 |
| 58689 | Public Comment From Rosie Howell | EEOC_071377 - EEOC_071377 |
| 58690 | Public Comment From Sofi Milani | EEOC_071378 - EEOC_071378 |
| 58691 | Public Comment From Judith Smith | EEOC_071379 - EEOC_071379 |
| 58692 | Public Comment From Lisa Witter | EEOC_071380 - EEOC_071380 |
| 58693 | Public Comment From Leslie Fiddler | EEOC_071381 - EEOC_071381 |

| 58694 | Public Comment From Billy Angus | EEOC_071382 - EEOC_071382 |
|---|---|---|
| 58695 | Public Comment From Lori Stefano | EEOC_071383 - EEOC_071383 |
| 58696 | Public Comment From Rhonda Burkhardt | EEOC_071384 - EEOC_071384 |
| 58697 | Public Comment From Ellen Kwait | EEOC_071385 - EEOC_071385 |
| 58698 | Public Comment From Alvin Baird | EEOC_071386 - EEOC_071386 |
| 58699 | Public Comment From Jessie Ellington | EEOC_071387 - EEOC_071387 |
| 58700 | Public Comment From Jason Crawford | EEOC_071388 - EEOC_071388 |
| 58701 | Public Comment From MJ WILSON | EEOC_071389 - EEOC_071389 |
| 58702 | Public Comment From Maura Floyd | EEOC_071390 - EEOC_071390 |
| 58703 | Public Comment From Erin Stephens | EEOC_071391 - EEOC_071391 |
| 58704 | Public Comment From Neal Butler | EEOC_071392 - EEOC_071392 |
| 58705 | Public Comment From MJ Wilson | EEOC_071393 - EEOC_071393 |
| 58706 | Public Comment From sue frederick | EEOC_071394 - EEOC_071394 |
| 58707 | Public Comment From MICHELE WILSON | EEOC_071395 - EEOC_071395 |
| 58708 | Public Comment From Caroline Corum | EEOC_071396 - EEOC_071396 |
| 58709 | Public Comment From Karen Hughes | EEOC_071397 - EEOC_071397 |
| 58710 | Public Comment From NM Creatrix | EEOC_071398 - EEOC_071398 |
| 58711 | Public Comment From Sara Carroll | EEOC_071399 - EEOC_071399 |
| 58712 | Public Comment From Jayna Fleming | EEOC_071400 - EEOC_071400 |
| 58713 | Public Comment From Chris Blackburn | EEOC_071401 - EEOC_071401 |
| 58714 | Public Comment From nena cook | EEOC_071402 - EEOC_071402 |

| 58715 | Public Comment From Peggy Friedland | EEOC_071403 - EEOC_071403 |
| 58716 | Public Comment From Amanda McQuade | EEOC_071404 - EEOC_071404 |
| 58717 | Public Comment From Jennifer Hughes | EEOC_071405 - EEOC_071406 |
| 58718 | Public Comment From Zachary Foster | EEOC_071407 - EEOC_071407 |
| 58719 | Public Comment From Shannon Aballi | EEOC_071408 - EEOC_071408 |
| 58720 | Public Comment From Steve Berman | EEOC_071409 - EEOC_071409 |
| 58721 | Public Comment From Linda Scher | EEOC_071410 - EEOC_071410 |
| 58722 | Public Comment From Marie Bain | EEOC_071411 - EEOC_071411 |
| 58723 | Public Comment From Joseph Wasserman | EEOC_071412 - EEOC_071412 |
| 58724 | Public Comment From Renée Levine-Blonder | EEOC_071413 - EEOC_071413 |
| 58725 | Public Comment From Andrea Koval | EEOC_071414 - EEOC_071414 |
| 58726 | Public Comment From Jill Calvert | EEOC_071415 - EEOC_071415 |
| 58727 | Public Comment From Tom Tripp | EEOC_071416 - EEOC_071416 |
| 58728 | Public Comment From Genie Gard | EEOC_071417 - EEOC_071417 |
| 58729 | Public Comment From Kendra Wenrich | EEOC_071418 - EEOC_071418 |
| 58730 | Public Comment From Evelyn Peelle | EEOC_071419 - EEOC_071419 |
| 58731 | Public Comment From David BezansonPh.D. | EEOC_071420 - EEOC_071420 |
| 58732 | Public Comment From Karin Shaw | EEOC_071421 - EEOC_071421 |
| 58733 | Public Comment From Bonnie Burke | EEOC_071422 - EEOC_071422 |
| 58734 | Public Comment From Howard Cohen | EEOC_071423 - EEOC_071423 |
| 58735 | Public Comment From Wendy Allyn | EEOC_071424 - EEOC_071424 |

| 58736 | Public Comment From Lauri Oberlander | EEOC_071425 - EEOC_071425 |
| 58737 | Public Comment From Kim McMillion | EEOC_071426 - EEOC_071426 |
| 58738 | Public Comment From Brett Virshbo | EEOC_071427 - EEOC_071427 |
| 58739 | Public Comment From Javier Marrero | EEOC_071428 - EEOC_071428 |
| 58740 | Public Comment From Janine Lafferty | EEOC_071429 - EEOC_071429 |
| 58741 | Public Comment From Ann W | EEOC_071430 - EEOC_071430 |
| 58742 | Public Comment From K B | EEOC_071431 - EEOC_071431 |
| 58743 | Public Comment From Erich Winkler | EEOC_071432 - EEOC_071432 |
| 58744 | Public Comment From Sandra Garcia | EEOC_071433 - EEOC_071433 |
| 58745 | Public Comment From Dara Gorelick | EEOC_071434 - EEOC_071434 |
| 58746 | Public Comment From Dee Halzack | EEOC_071435 - EEOC_071435 |
| 58747 | Public Comment From Jo Ann R. Potashnick | EEOC_071436 - EEOC_071436 |
| 58748 | Public Comment From Eileen Rugolo | EEOC_071437 - EEOC_071437 |
| 58749 | Public Comment From Elizabeth Wallen | EEOC_071438 - EEOC_071438 |
| 58750 | Public Comment From Kae Gisherman | EEOC_071439 - EEOC_071439 |
| 58751 | Public Comment From Christy Phillips | EEOC_071440 - EEOC_071440 |
| 58752 | Public Comment From James Goethel | EEOC_071441 - EEOC_071441 |
| 58753 | Public Comment From Lisa Friedlander | EEOC_071442 - EEOC_071442 |
| 58754 | Public Comment From Lily Gurman | EEOC_071443 - EEOC_071443 |
| 58755 | Public Comment From Marjory Trott | EEOC_071444 - EEOC_071444 |
| 58756 | Public Comment From Deborah Parker | EEOC_071445 - EEOC_071445 |

| 58757 | Public Comment From joyce shiffrin | EEOC_071446 - EEOC_071446 |
|---|---|---|
| 58758 | Public Comment From Kristen Bossert | EEOC_071447 - EEOC_071447 |
| 58759 | Public Comment From Wendy Berry | EEOC_071448 - EEOC_071449 |
| 58760 | Public Comment From Judith Blank | EEOC_071450 - EEOC_071450 |
| 58761 | Public Comment From Myrtle Cross | EEOC_071451 - EEOC_071451 |
| 58762 | Public Comment From Neil Harrington | EEOC_071452 - EEOC_071452 |
| 58763 | Public Comment From N H | EEOC_071453 - EEOC_071453 |
| 58764 | Public Comment From Dawn Wait | EEOC_071454 - EEOC_071454 |
| 58765 | Public Comment From Tenaya Egbert | EEOC_071455 - EEOC_071456 |
| 58766 | Public Comment From Lauri Oberlander | EEOC_071457 - EEOC_071457 |
| 58767 | Public Comment From Sherry Friedman | EEOC_071458 - EEOC_071458 |
| 58768 | Public Comment From Linda Maio | EEOC_071459 - EEOC_071459 |
| 58769 | Public Comment From Fred Martin | EEOC_071460 - EEOC_071460 |
| 58770 | Public Comment From Katherine Reardon | EEOC_071461 - EEOC_071461 |
| 58771 | Public Comment From Carol Book | EEOC_071462 - EEOC_071462 |
| 58772 | Public Comment From John Hagen | EEOC_071463 - EEOC_071463 |
| 58773 | Public Comment From Doreen McCammon | EEOC_071464 - EEOC_071464 |
| 58774 | Public Comment From Eileen ODonnell | EEOC_071465 - EEOC_071465 |
| 58775 | Public Comment From Eleanor Herscher | EEOC_071466 - EEOC_071466 |
| 58776 | Public Comment From Elizabeth Roberson | EEOC_071467 - EEOC_071467 |
| 58777 | Public Comment From Alison Zyla | EEOC_071468 - EEOC_071468 |

| 58778 | Public Comment From Margaret Anthony | EEOC_071469 - EEOC_071469 |
|---|---|---|
| 58779 | Public Comment From Monique Manopoulos | EEOC_071470 - EEOC_071470 |
| 58780 | Public Comment From Erika Yucius | EEOC_071471 - EEOC_071471 |
| 58781 | Public Comment From Kat Wexford | EEOC_071472 - EEOC_071472 |
| 58782 | Public Comment From Barbara Cheyney | EEOC_071473 - EEOC_071473 |
| 58783 | Public Comment From R Austin | EEOC_071474 - EEOC_071474 |
| 58784 | Public Comment From Allen Fish | EEOC_071475 - EEOC_071475 |
| 58785 | Public Comment From Paul Lapidus | EEOC_071476 - EEOC_071476 |
| 58786 | Public Comment From Linda Johnson | EEOC_071477 - EEOC_071477 |
| 58787 | Public Comment From Susan Kozinski | EEOC_071478 - EEOC_071478 |
| 58788 | Public Comment From Glenn Fithian-Barrett | EEOC_071479 - EEOC_071479 |
| 58789 | Public Comment From John Halloran | EEOC_071480 - EEOC_071480 |
| 58790 | Public Comment From Leon Van Steen | EEOC_071481 - EEOC_071481 |
| 58791 | Public Comment From Beth Darlington | EEOC_071482 - EEOC_071482 |
| 58792 | Public Comment From Jeff Thayer | EEOC_071483 - EEOC_071483 |
| 58793 | Public Comment From Nicole Rehman | EEOC_071484 - EEOC_071484 |
| 58794 | Public Comment From Nanci Ridder | EEOC_071485 - EEOC_071485 |
| 58795 | Public Comment From Daryl Wood | EEOC_071486 - EEOC_071486 |
| 58796 | Public Comment From Kathryn Davidson | EEOC_071487 - EEOC_071487 |
| 58797 | Public Comment From Linda Kubala | EEOC_071488 - EEOC_071488 |
| 58798 | Public Comment From Katharine Noiva | EEOC_071489 - EEOC_071489 |

| 58799 | Public Comment From Davida Rabbino | EEOC_071490 - EEOC_071490 |
|---|---|---|
| 58800 | Public Comment From Tamara Nakano | EEOC_071491 - EEOC_071491 |
| 58801 | Public Comment From Madelyn Ritrosky-Winslow | EEOC_071492 - EEOC_071492 |
| 58802 | Public Comment From Patricia Soper-Oakes | EEOC_071493 - EEOC_071493 |
| 58803 | Public Comment From Francie Bennett | EEOC_071494 - EEOC_071494 |
| 58804 | Public Comment From Susan Blain | EEOC_071495 - EEOC_071495 |
| 58805 | Public Comment From Doris Applebaum | EEOC_071496 - EEOC_071496 |
| 58806 | Public Comment From Rosemarie Wolfson | EEOC_071497 - EEOC_071497 |
| 58807 | Public Comment From Karen Brooks | EEOC_071498 - EEOC_071498 |
| 58808 | Public Comment From Sybil Leffler | EEOC_071499 - EEOC_071499 |
| 58809 | Public Comment From James Stratman PhD | EEOC_071500 - EEOC_071500 |
| 58810 | Public Comment From Barbara Byers | EEOC_071501 - EEOC_071501 |
| 58811 | Public Comment From Jill Berkowitz-Berliner | EEOC_071502 - EEOC_071502 |
| 58812 | Public Comment From Ingrid Rochester | EEOC_071503 - EEOC_071503 |
| 58813 | Public Comment From Ruby Maged | EEOC_071504 - EEOC_071504 |
| 58814 | Public Comment From Phil Burnett | EEOC_071505 - EEOC_071505 |
| 58815 | Public Comment From Patricia Doebler | EEOC_071506 - EEOC_071506 |
| 58816 | Public Comment From bradley rader | EEOC_071507 - EEOC_071507 |
| 58817 | Public Comment From Ellen Nasper | EEOC_071508 - EEOC_071508 |
| 58818 | Public Comment From Kimberly W Bentley | EEOC_071509 - EEOC_071509 |
| 58819 | Public Comment From Samantha Manuel | EEOC_071510 - EEOC_071510 |

| 58820 | Public Comment From earl brown | EEOC_071511 - EEOC_071511 |
| 58821 | Public Comment From Karla and Peter Priepke | EEOC_071512 - EEOC_071512 |
| 58822 | Public Comment From Anne Nelson | EEOC_071513 - EEOC_071513 |
| 58823 | Public Comment From Anja Bircher | EEOC_071514 - EEOC_071514 |
| 58824 | Public Comment From Janet Sutton | EEOC_071515 - EEOC_071515 |
| 58825 | Public Comment From Helen Harrell | EEOC_071516 - EEOC_071516 |
| 58826 | Public Comment From Lauren Sallen | EEOC_071517 - EEOC_071517 |
| 58827 | Public Comment From Bruce Sims | EEOC_071518 - EEOC_071518 |
| 58828 | Public Comment From Trish Greene | EEOC_071519 - EEOC_071519 |
| 58829 | Public Comment From ROBIN HUDSON | EEOC_071520 - EEOC_071520 |
| 58830 | Public Comment From linda bock | EEOC_071521 - EEOC_071521 |
| 58831 | Public Comment From Monica McKey | EEOC_071522 - EEOC_071522 |
| 58832 | Public Comment From Andrew Hefner | EEOC_071523 - EEOC_071523 |
| 58833 | Public Comment From Myra Kovary | EEOC_071524 - EEOC_071524 |
| 58834 | Public Comment From Naomi Weisman | EEOC_071525 - EEOC_071525 |
| 58835 | Public Comment From mickey hamell | EEOC_071526 - EEOC_071526 |
| 58836 | Public Comment From JL Miles | EEOC_071527 - EEOC_071527 |
| 58837 | Public Comment From Michael Bergman | EEOC_071528 - EEOC_071528 |
| 58838 | Public Comment From Maureen Koneval | EEOC_071529 - EEOC_071529 |
| 58839 | Public Comment From Saundra Petrella | EEOC_071530 - EEOC_071530 |
| 58840 | Public Comment From Shirlee Miller | EEOC_071531 - EEOC_071531 |

| 58841 | Public Comment From S B Cohen | EEOC_071532 - EEOC_071532 |
|---|---|---|
| 58842 | Public Comment From Kevin Walsh | EEOC_071533 - EEOC_071533 |
| 58843 | Public Comment From Sandra Couch | EEOC_071534 - EEOC_071534 |
| 58844 | Public Comment From Michon Shinn | EEOC_071535 - EEOC_071535 |
| 58845 | Public Comment From heidi shuler | EEOC_071536 - EEOC_071536 |
| 58846 | Public Comment From Sheila Schmeling | EEOC_071537 - EEOC_071537 |
| 58847 | Public Comment From Amanda Bhattachan | EEOC_071538 - EEOC_071538 |
| 58848 | Public Comment From Jocelyn Fletcher | EEOC_071539 - EEOC_071539 |
| 58849 | Public Comment From Sue Millar | EEOC_071540 - EEOC_071540 |
| 58850 | Public Comment From Soraya Barabi | EEOC_071541 - EEOC_071541 |
| 58851 | Public Comment From Deborah Simonds | EEOC_071542 - EEOC_071542 |
| 58852 | Public Comment From Kate Harder | EEOC_071543 - EEOC_071543 |
| 58853 | Public Comment From Jim Slavin | EEOC_071544 - EEOC_071544 |
| 58854 | Public Comment From Elise Nussbaum | EEOC_071545 - EEOC_071545 |
| 58855 | Public Comment From April Boyer Maimone Boyer Maimone | EEOC_071546 - EEOC_071547 |
| 58856 | Public Comment From Elaine McFarlane | EEOC_071548 - EEOC_071548 |
| 58857 | Public Comment From Steph Smith | EEOC_071549 - EEOC_071549 |
| 58858 | Public Comment From Lee Sides | EEOC_071550 - EEOC_071550 |
| 58859 | Public Comment From Russ Alspaugh | EEOC_071551 - EEOC_071551 |
| 58860 | Public Comment From Anne DeVenzio | EEOC_071552 - EEOC_071552 |
| 58861 | Public Comment From Daisy Bassen | EEOC_071553 - EEOC_071553 |

| 58862 | Public Comment From Sarah Thompson | EEOC_071554 - EEOC_071554 |
|---|---|---|
| 58863 | Public Comment From Richard Headley | EEOC_071555 - EEOC_071555 |
| 58864 | Public Comment From Elise Lipoff Mayer | EEOC_071556 - EEOC_071556 |
| 58865 | Public Comment From George Milkowski | EEOC_071557 - EEOC_071557 |
| 58866 | Public Comment From Rudy Zeller | EEOC_071558 - EEOC_071558 |
| 58867 | Public Comment From Stephanie Huntington | EEOC_071559 - EEOC_071559 |
| 58868 | Public Comment From Dave Powell | EEOC_071560 - EEOC_071560 |
| 58869 | Public Comment From Bonnie Hester | EEOC_071561 - EEOC_071561 |
| 58870 | Public Comment From Lenny Obolsky | EEOC_071562 - EEOC_071562 |
| 58871 | Public Comment From Marilyn Kneeland | EEOC_071563 - EEOC_071563 |
| 58872 | Public Comment From Sandra A DiSante | EEOC_071564 - EEOC_071564 |
| 58873 | Public Comment From Sue Wilkin | EEOC_071565 - EEOC_071565 |
| 58874 | Public Comment From Eve Baxley | EEOC_071566 - EEOC_071566 |
| 58875 | Public Comment From John Crandall | EEOC_071567 - EEOC_071567 |
| 58876 | Public Comment From Dana Lund Rice | EEOC_071568 - EEOC_071568 |
| 58877 | Public Comment From Sharon Hartwell | EEOC_071569 - EEOC_071569 |
| 58878 | Public Comment From Robbie Welborn | EEOC_071570 - EEOC_071570 |
| 58879 | Public Comment From John Zizzo | EEOC_071571 - EEOC_071571 |
| 58880 | Public Comment From Cassandra White | EEOC_071572 - EEOC_071572 |
| 58881 | Public Comment From Andi Shotwell | EEOC_071573 - EEOC_071573 |
| 58882 | Public Comment From Randi Justin | EEOC_071574 - EEOC_071574 |

| 58883 | Public Comment From Gerritt & Elizabeth Baker-Smith | EEOC_071575 - EEOC_071575 |
|---|---|---|
| 58884 | Public Comment From gisela zech | EEOC_071576 - EEOC_071576 |
| 58885 | Public Comment From S. Jordan | EEOC_071577 - EEOC_071577 |
| 58886 | Public Comment From Nan Smith | EEOC_071578 - EEOC_071578 |
| 58887 | Public Comment From M El Roberts | EEOC_071579 - EEOC_071579 |
| 58888 | Public Comment From Mark Williams | EEOC_071580 - EEOC_071580 |
| 58889 | Public Comment From Harry Gerecke | EEOC_071581 - EEOC_071581 |
| 58890 | Public Comment From Linda Skonberg | EEOC_071582 - EEOC_071582 |
| 58891 | Public Comment From M Erob | EEOC_071583 - EEOC_071583 |
| 58892 | Public Comment From Theresa Petticini | EEOC_071584 - EEOC_071584 |
| 58893 | Public Comment From Erline Towner | EEOC_071585 - EEOC_071585 |
| 58894 | Public Comment From Bruce Hlodnicki | EEOC_071586 - EEOC_071586 |
| 58895 | Public Comment From Carolyn Mollie Bigger | EEOC_071587 - EEOC_071587 |
| 58896 | Public Comment From Laura Overmann | EEOC_071588 - EEOC_071588 |
| 58897 | Public Comment From Katherine Retan | EEOC_071589 - EEOC_071589 |
| 58898 | Public Comment From Linda Oster | EEOC_071590 - EEOC_071590 |
| 58899 | Public Comment From Laura Pitt Taylor | EEOC_071591 - EEOC_071591 |
| 58900 | Public Comment From Roberta Orlando | EEOC_071592 - EEOC_071592 |
| 58901 | Public Comment From Deborah Curtis | EEOC_071593 - EEOC_071593 |
| 58902 | Public Comment From Marion Becker | EEOC_071594 - EEOC_071594 |
| 58903 | Public Comment From Mary Casey | EEOC_071595 - EEOC_071595 |

| 58904 | Public Comment From Kate D Torrey | EEOC_071596 - EEOC_071596 |
| 58905 | Public Comment From Richard Guier | EEOC_071597 - EEOC_071597 |
| 58906 | Public Comment From Maureen Sheahan | EEOC_071598 - EEOC_071598 |
| 58907 | Public Comment From Linda Frese | EEOC_071599 - EEOC_071599 |
| 58908 | Public Comment From Marion Steininger | EEOC_071600 - EEOC_071600 |
| 58909 | Public Comment From Sallie Martin | EEOC_071601 - EEOC_071601 |
| 58910 | Public Comment From Marita Lawler | EEOC_071602 - EEOC_071602 |
| 58911 | Public Comment From Mika Gentili-Lloyd | EEOC_071603 - EEOC_071603 |
| 58912 | Public Comment From Sarah Desousa | EEOC_071604 - EEOC_071604 |
| 58913 | Public Comment From Db burn | EEOC_071605 - EEOC_071605 |
| 58914 | Public Comment From Dana Loew | EEOC_071606 - EEOC_071606 |
| 58915 | Public Comment From Angel Webb | EEOC_071607 - EEOC_071607 |
| 58916 | Public Comment From Marilyn Fuller | EEOC_071608 - EEOC_071608 |
| 58917 | Public Comment From Ellen Felicelli | EEOC_071609 - EEOC_071609 |
| 58918 | Public Comment From Karen Counts | EEOC_071610 - EEOC_071610 |
| 58919 | Public Comment From Ruth Burstrom | EEOC_071611 - EEOC_071611 |
| 58920 | Public Comment From Patricia JING | EEOC_071612 - EEOC_071612 |
| 58921 | Public Comment From Doris Burkland | EEOC_071613 - EEOC_071613 |
| 58922 | Public Comment From lonna richmond | EEOC_071614 - EEOC_071614 |
| 58923 | Public Comment From Bob Casanta | EEOC_071615 - EEOC_071615 |
| 58924 | Public Comment From Linda Bolduan | EEOC_071616 - EEOC_071616 |

| 58925 | Public Comment From Kathryn Stanbury | EEOC_071617 - EEOC_071617 |
|---|---|---|
| 58926 | Public Comment From James Keenan | EEOC_071618 - EEOC_071618 |
| 58927 | Public Comment From Karen Anderson | EEOC_071619 - EEOC_071619 |
| 58928 | Public Comment From Carol Schaffer | EEOC_071620 - EEOC_071620 |
| 58929 | Public Comment From Renee Laserna | EEOC_071621 - EEOC_071621 |
| 58930 | Public Comment From Adrian Bergeron | EEOC_071622 - EEOC_071622 |
| 58931 | Public Comment From Camille Anacabe | EEOC_071623 - EEOC_071623 |
| 58932 | Public Comment From Karey Haj | EEOC_071624 - EEOC_071624 |
| 58933 | Public Comment From Barbara Rozanskas | EEOC_071625 - EEOC_071625 |
| 58934 | Public Comment From Philip LeSourd | EEOC_071626 - EEOC_071626 |
| 58935 | Public Comment From Lisa Geiszler | EEOC_071627 - EEOC_071627 |
| 58936 | Public Comment From Joyce Depoy | EEOC_071628 - EEOC_071628 |
| 58937 | Public Comment From Lee Miller | EEOC_071629 - EEOC_071629 |
| 58938 | Public Comment From Lorretta Marcel | EEOC_071630 - EEOC_071630 |
| 58939 | Public Comment From Cassandra Costley | EEOC_071631 - EEOC_071631 |
| 58940 | Public Comment From c s | EEOC_071632 - EEOC_071632 |
| 58941 | Public Comment From Pam Harper-Smith | EEOC_071633 - EEOC_071633 |
| 58942 | Public Comment From Amy Cooper | EEOC_071634 - EEOC_071634 |
| 58943 | Public Comment From Emily Floyd | EEOC_071635 - EEOC_071635 |
| 58944 | Public Comment From Alec Thorp | EEOC_071636 - EEOC_071636 |
| 58945 | Public Comment From Melissa Looney | EEOC_071637 - EEOC_071637 |

| 58946 | Public Comment From Joan Sidney | EEOC_071638 - EEOC_071638 |
|---|---|---|
| 58947 | Public Comment From Roberta Marley-Merchant | EEOC_071639 - EEOC_071639 |
| 58948 | Public Comment From Jewell Batway | EEOC_071640 - EEOC_071640 |
| 58949 | Public Comment From Robin Patten | EEOC_071641 - EEOC_071641 |
| 58950 | Public Comment From Sabina Yates | EEOC_071642 - EEOC_071642 |
| 58951 | Public Comment From Susan Daywood | EEOC_071643 - EEOC_071643 |
| 58952 | Public Comment From Yana Kane-Esrig | EEOC_071644 - EEOC_071645 |
| 58953 | Public Comment From Susan Hanlon | EEOC_071646 - EEOC_071646 |
| 58954 | Public Comment From Diane Desmond | EEOC_071647 - EEOC_071647 |
| 58955 | Public Comment From T. L Glaspey | EEOC_071648 - EEOC_071648 |
| 58956 | Public Comment From Valerie Holland | EEOC_071649 - EEOC_071649 |
| 58957 | Public Comment From Amanda Scuder | EEOC_071650 - EEOC_071650 |
| 58958 | Public Comment From Libbie Loux | EEOC_071651 - EEOC_071651 |
| 58959 | Public Comment From Mari Margil | EEOC_071652 - EEOC_071652 |
| 58960 | Public Comment From JAMES Craig | EEOC_071653 - EEOC_071653 |
| 58961 | Public Comment From Michael Simik | EEOC_071654 - EEOC_071654 |
| 58962 | Public Comment From Greg Stawinoga | EEOC_071655 - EEOC_071655 |
| 58963 | Public Comment From Ann Marie Ross | EEOC_071656 - EEOC_071656 |
| 58964 | Public Comment From Jill Engbring | EEOC_071657 - EEOC_071657 |
| 58965 | Public Comment From thalia lubin | EEOC_071658 - EEOC_071658 |
| 58966 | Public Comment From Steve Larson | EEOC_071659 - EEOC_071659 |

| 58967 | Public Comment From Roberta Sparkman | EEOC_071660 - EEOC_071660 |
| 58968 | Public Comment From Alice Galoob | EEOC_071661 - EEOC_071661 |
| 58969 | Public Comment From Robert Mazzeo | EEOC_071662 - EEOC_071663 |
| 58970 | Public Comment From Susan Gerstner | EEOC_071664 - EEOC_071664 |
| 58971 | Public Comment From Martha Sherman | EEOC_071665 - EEOC_071665 |
| 58972 | Public Comment From Leslie Smith | EEOC_071666 - EEOC_071666 |
| 58973 | Public Comment From Mark Koritz | EEOC_071667 - EEOC_071667 |
| 58974 | Public Comment From Deborah Franklin | EEOC_071668 - EEOC_071668 |
| 58975 | Public Comment From Beverly Mitchell | EEOC_071669 - EEOC_071669 |
| 58976 | Public Comment From Diana Huntington | EEOC_071670 - EEOC_071670 |
| 58977 | Public Comment From JOSEPHINE Moore | EEOC_071671 - EEOC_071671 |
| 58978 | Public Comment From Renee Ducker | EEOC_071672 - EEOC_071672 |
| 58979 | Public Comment From Edward Norkus | EEOC_071673 - EEOC_071673 |
| 58980 | Public Comment From Terri W | EEOC_071674 - EEOC_071674 |
| 58981 | Public Comment From Ann Zrobek | EEOC_071675 - EEOC_071675 |
| 58982 | Public Comment From Jennifer Wood | EEOC_071676 - EEOC_071676 |
| 58983 | Public Comment From Marie Valente | EEOC_071677 - EEOC_071677 |
| 58984 | Public Comment From Hilary Capstick | EEOC_071678 - EEOC_071678 |
| 58985 | Public Comment From jacqueline tessman | EEOC_071679 - EEOC_071679 |
| 58986 | Public Comment From Meghan Ford | EEOC_071680 - EEOC_071680 |
| 58987 | Public Comment From David Perry | EEOC_071681 - EEOC_071681 |

| 58988 | Public Comment From Leslee Delling | EEOC_071682 - EEOC_071682 |
|---|---|---|
| 58989 | Public Comment From Michael Herring | EEOC_071683 - EEOC_071683 |
| 58990 | Public Comment From Stella Gibson | EEOC_071684 - EEOC_071684 |
| 58991 | Public Comment From Quinn Attika | EEOC_071685 - EEOC_071685 |
| 58992 | Public Comment From Joan Knipe | EEOC_071686 - EEOC_071686 |
| 58993 | Public Comment From Vicky Timerman | EEOC_071687 - EEOC_071687 |
| 58994 | Public Comment From Faith Gabel-Simmons | EEOC_071688 - EEOC_071688 |
| 58995 | Public Comment From Jennifer Meyers | EEOC_071689 - EEOC_071689 |
| 58996 | Public Comment From Grace Bileta | EEOC_071690 - EEOC_071690 |
| 58997 | Public Comment From Shary B | EEOC_071691 - EEOC_071691 |
| 58998 | Public Comment From Pamela Tomlinson | EEOC_071692 - EEOC_071692 |
| 58999 | Public Comment From Sharon Verani | EEOC_071693 - EEOC_071693 |
| 59000 | Public Comment From Anna Crocker | EEOC_071694 - EEOC_071694 |
| 59001 | Public Comment From Bruce Alvers | EEOC_071695 - EEOC_071695 |
| 59002 | Public Comment From Ilene Celniker | EEOC_071696 - EEOC_071696 |
| 59003 | Public Comment From Robin White | EEOC_071697 - EEOC_071697 |
| 59004 | Public Comment From Brittany Payne | EEOC_071698 - EEOC_071698 |
| 59005 | Public Comment From Don Thompson | EEOC_071699 - EEOC_071699 |
| 59006 | Public Comment From Angella Rice | EEOC_071700 - EEOC_071700 |
| 59007 | Public Comment From Jennifer Geider | EEOC_071701 - EEOC_071701 |
| 59008 | Public Comment From J. Beverly | EEOC_071702 - EEOC_071702 |

| 59009 | Public Comment From Jeff Mende | EEOC_071703 - EEOC_071703 |
| 59010 | Public Comment From Richard Stern | EEOC_071704 - EEOC_071704 |
| 59011 | Public Comment From claudia beltran | EEOC_071705 - EEOC_071705 |
| 59012 | Public Comment From Mario Tennon | EEOC_071706 - EEOC_071706 |
| 59013 | Public Comment From Gary Bushey | EEOC_071707 - EEOC_071707 |
| 59014 | Public Comment From Janet Lemons | EEOC_071708 - EEOC_071708 |
| 59015 | Public Comment From Michael Kadoya | EEOC_071709 - EEOC_071709 |
| 59016 | Public Comment From Gabriela Almeida-Altamirano | EEOC_071710 - EEOC_071710 |
| 59017 | Public Comment From David Herrmann | EEOC_071711 - EEOC_071711 |
| 59018 | Public Comment From Austin Ellois | EEOC_071712 - EEOC_071712 |
| 59019 | Public Comment From Laney Havens | EEOC_071713 - EEOC_071713 |
| 59020 | Public Comment From B. R. Lemonik | EEOC_071714 - EEOC_071714 |
| 59021 | Public Comment From Pam Humiemny | EEOC_071715 - EEOC_071715 |
| 59022 | Public Comment From Andrea Schultz-Cockerham | EEOC_071716 - EEOC_071716 |
| 59023 | Public Comment From David Harris | EEOC_071717 - EEOC_071717 |
| 59024 | Public Comment From Lynn Fuerst | EEOC_071718 - EEOC_071718 |
| 59025 | Public Comment From Zeke Woodall | EEOC_071719 - EEOC_071720 |
| 59026 | Public Comment From Catherine Collins | EEOC_071721 - EEOC_071721 |
| 59027 | Public Comment From Michelle Dietzman | EEOC_071722 - EEOC_071722 |
| 59028 | Public Comment From DAVIDA DENNEN | EEOC_071723 - EEOC_071723 |
| 59029 | Public Comment From Christine Larson | EEOC_071724 - EEOC_071724 |

| 59030 | Public Comment From Jerry Fieldsted | EEOC_071725 - EEOC_071725 |
|---|---|---|
| 59031 | Public Comment From Shahla Werner | EEOC_071726 - EEOC_071726 |
| 59032 | Public Comment From Debbie Berg | EEOC_071727 - EEOC_071727 |
| 59033 | Public Comment From Daniella Jackson | EEOC_071728 - EEOC_071728 |
| 59034 | Public Comment From Tammy Banks | EEOC_071729 - EEOC_071729 |
| 59035 | Public Comment From Brian Green | EEOC_071730 - EEOC_071730 |
| 59036 | Public Comment From Gwendolyn Blatt | EEOC_071731 - EEOC_071731 |
| 59037 | Public Comment From Laura Huddlestone | EEOC_071732 - EEOC_071732 |
| 59038 | Public Comment From Wendy Donaugh | EEOC_071733 - EEOC_071734 |
| 59039 | Public Comment From John Messer | EEOC_071735 - EEOC_071735 |
| 59040 | Public Comment From Kristine robinson | EEOC_071736 - EEOC_071736 |
| 59041 | Public Comment From Katherine Mills | EEOC_071737 - EEOC_071737 |
| 59042 | Public Comment From Andrea Gwosdow | EEOC_071738 - EEOC_071738 |
| 59043 | Public Comment From William Watts | EEOC_071739 - EEOC_071739 |
| 59044 | Public Comment From Melissa Arnone | EEOC_071740 - EEOC_071740 |
| 59045 | Public Comment From Diane White | EEOC_071741 - EEOC_071741 |
| 59046 | Public Comment From Juanita Rinas | EEOC_071742 - EEOC_071742 |
| 59047 | Public Comment From Carol Beckett | EEOC_071743 - EEOC_071743 |
| 59048 | Public Comment From susan dickerson | EEOC_071744 - EEOC_071744 |
| 59049 | Public Comment From Eileen Soderstrom | EEOC_071745 - EEOC_071745 |
| 59050 | Public Comment From Kristin Rosenqvist | EEOC_071746 - EEOC_071746 |

| 59051 | Public Comment From Kristin Carstarphen | EEOC_071747 - EEOC_071747 |
|---|---|---|
| 59052 | Public Comment From Thomas Hernandez | EEOC_071748 - EEOC_071748 |
| 59053 | Public Comment From Alison Roth | EEOC_071749 - EEOC_071749 |
| 59054 | Public Comment From AnneMarie Kosar | EEOC_071750 - EEOC_071750 |
| 59055 | Public Comment From Sylvia Zingeser | EEOC_071751 - EEOC_071751 |
| 59056 | Public Comment From Madison Nance | EEOC_071752 - EEOC_071752 |
| 59057 | Public Comment From Steven Tichenor | EEOC_071753 - EEOC_071753 |
| 59058 | Public Comment From Anita Wisch | EEOC_071754 - EEOC_071754 |
| 59059 | Public Comment From Alan Benford | EEOC_071755 - EEOC_071755 |
| 59060 | Public Comment From Amy Savage | EEOC_071756 - EEOC_071756 |
| 59061 | Public Comment From Matt Smith | EEOC_071757 - EEOC_071757 |
| 59062 | Public Comment From ROBERT M COHEN MD | EEOC_071758 - EEOC_071758 |
| 59063 | Public Comment From Amy Squires | EEOC_071759 - EEOC_071759 |
| 59064 | Public Comment From Anita Wisch | EEOC_071760 - EEOC_071760 |
| 59065 | Public Comment From Victoria Hastie | EEOC_071761 - EEOC_071761 |
| 59066 | Public Comment From Llll D | EEOC_071762 - EEOC_071762 |
| 59067 | Public Comment From Annie McMahon | EEOC_071763 - EEOC_071763 |
| 59068 | Public Comment From Ked Garden | EEOC_071764 - EEOC_071764 |
| 59069 | Public Comment From Helen Curtis | EEOC_071765 - EEOC_071765 |
| 59070 | Public Comment From Paulette Rochelle-Levy | EEOC_071766 - EEOC_071766 |
| 59071 | Public Comment From Mary Janowski | EEOC_071767 - EEOC_071767 |

| 59072 | Public Comment From Alan Young | EEOC_071768 - EEOC_071768 |
|---|---|---|
| 59073 | Public Comment From Amy Flint | EEOC_071769 - EEOC_071769 |
| 59074 | Public Comment From Joanna Barbolla | EEOC_071770 - EEOC_071770 |
| 59075 | Public Comment From Barbara Goldstein | EEOC_071771 - EEOC_071771 |
| 59076 | Public Comment From Alison Hill | EEOC_071772 - EEOC_071772 |
| 59077 | Public Comment From Venetia Large | EEOC_071773 - EEOC_071773 |
| 59078 | Public Comment From Karen Jacques | EEOC_071774 - EEOC_071774 |
| 59079 | Public Comment From Antonia Matthew | EEOC_071775 - EEOC_071775 |
| 59080 | Public Comment From Adina Bernstein | EEOC_071776 - EEOC_071776 |
| 59081 | Public Comment From Anne Kolesar | EEOC_071777 - EEOC_071777 |
| 59082 | Public Comment From Robert Fritsch | EEOC_071778 - EEOC_071778 |
| 59083 | Public Comment From Garry Kramchak | EEOC_071779 - EEOC_071779 |
| 59084 | Public Comment From Peter Kahigian | EEOC_071780 - EEOC_071780 |
| 59085 | Public Comment From Julia Cranmer | EEOC_071781 - EEOC_071781 |
| 59086 | Public Comment From LAWRENCE BROWN | EEOC_071782 - EEOC_071782 |
| 59087 | Public Comment From Dorothy Reiss | EEOC_071783 - EEOC_071783 |
| 59088 | Public Comment From Wendy Andresen | EEOC_071784 - EEOC_071784 |
| 59089 | Public Comment From Richard Smith | EEOC_071785 - EEOC_071785 |
| 59090 | Public Comment From Karen Fortier | EEOC_071786 - EEOC_071786 |
| 59091 | Public Comment From Barbara Baruth | EEOC_071787 - EEOC_071787 |
| 59092 | Public Comment From Paula Barker Sharp | EEOC_071788 - EEOC_071788 |

| 59093 | Public Comment From Catherine Wallace | EEOC_071789 - EEOC_071789 |
|---|---|---|
| 59094 | Public Comment From Melissa Papy | EEOC_071790 - EEOC_071790 |
| 59095 | Public Comment From Melanie Bike | EEOC_071791 - EEOC_071791 |
| 59096 | Public Comment From Emily Moloney | EEOC_071792 - EEOC_071792 |
| 59097 | Public Comment From Julie Mantey | EEOC_071793 - EEOC_071793 |
| 59098 | Public Comment From Gail Polevoi | EEOC_071794 - EEOC_071794 |
| 59099 | Public Comment From Roberta Garcia | EEOC_071795 - EEOC_071795 |
| 59100 | Public Comment From Monique Manopoulos | EEOC_071796 - EEOC_071796 |
| 59101 | Public Comment From Michele Gipson Davis | EEOC_071797 - EEOC_071797 |
| 59102 | Public Comment From Shay Mooney | EEOC_071798 - EEOC_071798 |
| 59103 | Public Comment From Joan Kindle | EEOC_071799 - EEOC_071799 |
| 59104 | Public Comment From Becky Ballard | EEOC_071800 - EEOC_071800 |
| 59105 | Public Comment From Molly Burlage | EEOC_071801 - EEOC_071801 |
| 59106 | Public Comment From Blake Reddick | EEOC_071802 - EEOC_071802 |
| 59107 | Public Comment From Candace Kelley | EEOC_071803 - EEOC_071803 |
| 59108 | Public Comment From ling zhu | EEOC_071804 - EEOC_071804 |
| 59109 | Public Comment From Diane Osowiecki | EEOC_071805 - EEOC_071805 |
| 59110 | Public Comment From Julie Harris | EEOC_071806 - EEOC_071806 |
| 59111 | Public Comment From mia stirling | EEOC_071807 - EEOC_071807 |
| 59112 | Public Comment From Bianca deLeon | EEOC_071808 - EEOC_071808 |
| 59113 | Public Comment From Chrys Morris | EEOC_071809 - EEOC_071809 |

| 59114 | Public Comment From Elizabeth Werner | EEOC_071810 - EEOC_071810 |
|---|---|---|
| 59115 | Public Comment From Susan Sharfstein | EEOC_071811 - EEOC_071811 |
| 59116 | Public Comment From Eric Newman | EEOC_071812 - EEOC_071812 |
| 59117 | Public Comment From David Zanardelli | EEOC_071813 - EEOC_071813 |
| 59118 | Public Comment From Bridget Tepper | EEOC_071814 - EEOC_071814 |
| 59119 | Public Comment From BRENDA MARTIN | EEOC_071815 - EEOC_071815 |
| 59120 | Public Comment From Dusan Lysy | EEOC_071816 - EEOC_071816 |
| 59121 | Public Comment From Denis Hanlon | EEOC_071817 - EEOC_071817 |
| 59122 | Public Comment From Betsy Webster | EEOC_071818 - EEOC_071818 |
| 59123 | Public Comment From Kris Fortmann | EEOC_071819 - EEOC_071819 |
| 59124 | Public Comment From Elise Marks | EEOC_071820 - EEOC_071820 |
| 59125 | Public Comment From Suzanne McAnna | EEOC_071821 - EEOC_071821 |
| 59126 | Public Comment From Susan Graham | EEOC_071822 - EEOC_071822 |
| 59127 | Public Comment From Fawn King | EEOC_071823 - EEOC_071823 |
| 59128 | Public Comment From Greg Sells | EEOC_071824 - EEOC_071824 |
| 59129 | Public Comment From Shelly Meyer | EEOC_071825 - EEOC_071825 |
| 59130 | Public Comment From Rebeca Torres-Rose | EEOC_071826 - EEOC_071826 |
| 59131 | Public Comment From Gretchen Patey | EEOC_071827 - EEOC_071827 |
| 59132 | Public Comment From John Simanton | EEOC_071828 - EEOC_071828 |
| 59133 | Public Comment From Victoria Kilroy | EEOC_071829 - EEOC_071829 |
| 59134 | Public Comment From Rose Schafer | EEOC_071830 - EEOC_071830 |

| 59135 | Public Comment From Sarah Walling | EEOC_071831 - EEOC_071831 |
|---|---|---|
| 59136 | Public Comment From Helen Schilling | EEOC_071832 - EEOC_071832 |
| 59137 | Public Comment From Melissa Norby | EEOC_071833 - EEOC_071833 |
| 59138 | Public Comment From Rhonda Gerson | EEOC_071834 - EEOC_071834 |
| 59139 | Public Comment From Leslie Byrnes | EEOC_071835 - EEOC_071835 |
| 59140 | Public Comment From R. F. | EEOC_071836 - EEOC_071836 |
| 59141 | Public Comment From Sharon Gillespie | EEOC_071837 - EEOC_071837 |
| 59142 | Public Comment From April Joines | EEOC_071838 - EEOC_071838 |
| 59143 | Public Comment From Joy Kroeger-Mappes | EEOC_071839 - EEOC_071839 |
| 59144 | Public Comment From Marci Ruediger | EEOC_071840 - EEOC_071840 |
| 59145 | Public Comment From Linda Karius | EEOC_071841 - EEOC_071841 |
| 59146 | Public Comment From Claife Flores | EEOC_071842 - EEOC_071842 |
| 59147 | Public Comment From Tracey Robinson-Harris | EEOC_071843 - EEOC_071843 |
| 59148 | Public Comment From Jan Modjeski | EEOC_071844 - EEOC_071844 |
| 59149 | Public Comment From Donna Murillo | EEOC_071845 - EEOC_071845 |
| 59150 | Public Comment From Jodie Tomko | EEOC_071846 - EEOC_071846 |
| 59151 | Public Comment From W Huff | EEOC_071847 - EEOC_071847 |
| 59152 | Public Comment From Natalie Pearson | EEOC_071848 - EEOC_071848 |
| 59153 | Public Comment From monique Bernal | EEOC_071849 - EEOC_071849 |
| 59154 | Public Comment From George Pappas | EEOC_071850 - EEOC_071850 |
| 59155 | Public Comment From KEVIN OROURKE | EEOC_071851 - EEOC_071851 |

| 59156 | Public Comment From Edye Calderon | EEOC_071852 - EEOC_071852 |
|---|---|---|
| 59157 | Public Comment From Radha Korman | EEOC_071853 - EEOC_071853 |
| 59158 | Public Comment From Polly Schneck | EEOC_071854 - EEOC_071854 |
| 59159 | Public Comment From Doug Helliesen | EEOC_071855 - EEOC_071855 |
| 59160 | Public Comment From Gary Moore | EEOC_071856 - EEOC_071856 |
| 59161 | Public Comment From JOHN DEFOREST | EEOC_071857 - EEOC_071857 |
| 59162 | Public Comment From Cathy Backal | EEOC_071858 - EEOC_071858 |
| 59163 | Public Comment From Alejandro Diaz | EEOC_071859 - EEOC_071859 |
| 59164 | Public Comment From Theodore Desmarais | EEOC_071860 - EEOC_071860 |
| 59165 | Public Comment From Joan Heilman | EEOC_071861 - EEOC_071861 |
| 59166 | Public Comment From Claudia Mackey | EEOC_071862 - EEOC_071862 |
| 59167 | Public Comment From Maureen Drews | EEOC_071863 - EEOC_071863 |
| 59168 | Public Comment From Hallie Bard | EEOC_071864 - EEOC_071864 |
| 59169 | Public Comment From Jessica Allgood | EEOC_071865 - EEOC_071865 |
| 59170 | Public Comment From David Goldman | EEOC_071866 - EEOC_071866 |
| 59171 | Public Comment From Barbara Cohen | EEOC_071867 - EEOC_071867 |
| 59172 | Public Comment From Linda Blum | EEOC_071868 - EEOC_071868 |
| 59173 | Public Comment From Teresa DeLorenzo | EEOC_071869 - EEOC_071869 |
| 59174 | Public Comment From Keith Schnip | EEOC_071870 - EEOC_071870 |
| 59175 | Public Comment From Kirstin Kochie | EEOC_071871 - EEOC_071871 |
| 59176 | Public Comment From Arlene Ogurick | EEOC_071872 - EEOC_071872 |

| 59177 | Public Comment From Jeffrey Cross | EEOC_071873 - EEOC_071873 |
|---|---|---|
| 59178 | Public Comment From Kris B | EEOC_071874 - EEOC_071874 |
| 59179 | Public Comment From Lesley Elizondo | EEOC_071875 - EEOC_071875 |
| 59180 | Public Comment From Mary Cutrera | EEOC_071876 - EEOC_071876 |
| 59181 | Public Comment From Kathi Wiedeshold | EEOC_071877 - EEOC_071877 |
| 59182 | Public Comment From Susan Stratton | EEOC_071878 - EEOC_071878 |
| 59183 | Public Comment From Shari Morfin | EEOC_071879 - EEOC_071879 |
| 59184 | Public Comment From Aleta Galusha | EEOC_071880 - EEOC_071880 |
| 59185 | Public Comment From Adèle Bradley | EEOC_071881 - EEOC_071881 |
| 59186 | Public Comment From Kate Bremer | EEOC_071882 - EEOC_071882 |
| 59187 | Public Comment From Sara Elizabeth | EEOC_071883 - EEOC_071883 |
| 59188 | Public Comment From Thomas Beatini | EEOC_071884 - EEOC_071884 |
| 59189 | Public Comment From Sandi Hefner | EEOC_071885 - EEOC_071885 |
| 59190 | Public Comment From T Mitchell | EEOC_071886 - EEOC_071886 |
| 59191 | Public Comment From E Hennicke | EEOC_071887 - EEOC_071887 |
| 59192 | Public Comment From Tyra Pellerin | EEOC_071888 - EEOC_071888 |
| 59193 | Public Comment From Kaycee Stocker | EEOC_071889 - EEOC_071889 |
| 59194 | Public Comment From Kelly Scanlon | EEOC_071890 - EEOC_071890 |
| 59195 | Public Comment From Susan Summers | EEOC_071891 - EEOC_071892 |
| 59196 | Public Comment From Olivia Land | EEOC_071893 - EEOC_071893 |
| 59197 | Public Comment From Jessie Casteel | EEOC_071894 - EEOC_071894 |

| 59198 | Public Comment From Dalene Fillhart | EEOC_071895 - EEOC_071895 |
|---|---|---|
| 59199 | Public Comment From Pauline Doucet | EEOC_071896 - EEOC_071896 |
| 59200 | Public Comment From Phyllis DeRock | EEOC_071897 - EEOC_071897 |
| 59201 | Public Comment From Lisa Copeland | EEOC_071898 - EEOC_071898 |
| 59202 | Public Comment From Nancy Latner | EEOC_071899 - EEOC_071899 |
| 59203 | Public Comment From Shelley Evans | EEOC_071900 - EEOC_071900 |
| 59204 | Public Comment From Bob Miller | EEOC_071901 - EEOC_071901 |
| 59205 | Public Comment From Lynell Morr | EEOC_071902 - EEOC_071902 |
| 59206 | Public Comment From Robyn Zymowski | EEOC_071903 - EEOC_071903 |
| 59207 | Public Comment From Jacqlyn Kennedy Sisson | EEOC_071904 - EEOC_071904 |
| 59208 | Public Comment From Marc Silverman | EEOC_071905 - EEOC_071905 |
| 59209 | Public Comment From Stephanie Orr | EEOC_071906 - EEOC_071906 |
| 59210 | Public Comment From Sarah Roland | EEOC_071907 - EEOC_071907 |
| 59211 | Public Comment From Renee Caso | EEOC_071908 - EEOC_071908 |
| 59212 | Public Comment From Deborah Nelson | EEOC_071909 - EEOC_071909 |
| 59213 | Public Comment From Jill McLoughlin | EEOC_071910 - EEOC_071910 |
| 59214 | Public Comment From Valerie del Perugia | EEOC_071911 - EEOC_071911 |
| 59215 | Public Comment From John Langevin | EEOC_071912 - EEOC_071912 |
| 59216 | Public Comment From Kevin Johnson | EEOC_071913 - EEOC_071913 |
| 59217 | Public Comment From Mary Franz | EEOC_071914 - EEOC_071914 |
| 59218 | Public Comment From Helene Bank | EEOC_071915 - EEOC_071915 |

| 59219 | Public Comment From Bret Needle | EEOC_071916 - EEOC_071916 |
|---|---|---|
| 59220 | Public Comment From Rachel Whitlock | EEOC_071917 - EEOC_071917 |
| 59221 | Public Comment From Deb Stringham | EEOC_071918 - EEOC_071918 |
| 59222 | Public Comment From Pat Wagner | EEOC_071919 - EEOC_071919 |
| 59223 | Public Comment From Barbara Harper | EEOC_071920 - EEOC_071920 |
| 59224 | Public Comment From Zoe Harris | EEOC_071921 - EEOC_071921 |
| 59225 | Public Comment From Sharon Baker | EEOC_071922 - EEOC_071922 |
| 59226 | Public Comment From Jane Comings | EEOC_071923 - EEOC_071923 |
| 59227 | Public Comment From Janice Carlson | EEOC_071924 - EEOC_071924 |
| 59228 | Public Comment From Cory Hall | EEOC_071925 - EEOC_071925 |
| 59229 | Public Comment From Cynthia Avila | EEOC_071926 - EEOC_071926 |
| 59230 | Public Comment From Margaret Andem | EEOC_071927 - EEOC_071927 |
| 59231 | Public Comment From Ethel Dumas | EEOC_071928 - EEOC_071928 |
| 59232 | Public Comment From Anna Tangi | EEOC_071929 - EEOC_071929 |
| 59233 | Public Comment From Ellen Caudill | EEOC_071930 - EEOC_071930 |
| 59234 | Public Comment From Joanne Evers | EEOC_071931 - EEOC_071931 |
| 59235 | Public Comment From Jolynn Palmbach | EEOC_071932 - EEOC_071932 |
| 59236 | Public Comment From Cheryl Hasebe | EEOC_071933 - EEOC_071933 |
| 59237 | Public Comment From Ari Meyer | EEOC_071934 - EEOC_071934 |
| 59238 | Public Comment From Allison Fradkin | EEOC_071935 - EEOC_071935 |
| 59239 | Public Comment From Charles Froelich | EEOC_071936 - EEOC_071936 |

| 59240 | Public Comment From Linda Hodson | EEOC_071937 - EEOC_071937 |
|---|---|---|
| 59241 | Public Comment From Kathy Bradley | EEOC_071938 - EEOC_071938 |
| 59242 | Public Comment From Brandie Deal | EEOC_071939 - EEOC_071939 |
| 59243 | Public Comment From Adreanne Bertrand | EEOC_071940 - EEOC_071940 |
| 59244 | Public Comment From Virginia Hedberg | EEOC_071941 - EEOC_071942 |
| 59245 | Public Comment From Rita Collins | EEOC_071943 - EEOC_071943 |
| 59246 | Public Comment From SANDRA AYALA | EEOC_071944 - EEOC_071944 |
| 59247 | Public Comment From Beth Langenfeld | EEOC_071945 - EEOC_071945 |
| 59248 | Public Comment From Jenny Fosli | EEOC_071946 - EEOC_071946 |
| 59249 | Public Comment From Grace Tuma | EEOC_071947 - EEOC_071947 |
| 59250 | Public Comment From Melissa Soto | EEOC_071948 - EEOC_071948 |
| 59251 | Public Comment From Julie Arseneau | EEOC_071949 - EEOC_071949 |
| 59252 | Public Comment From Jessica Forster | EEOC_071950 - EEOC_071950 |
| 59253 | Public Comment From Mandy Elsea | EEOC_071951 - EEOC_071951 |
| 59254 | Public Comment From John Burt | EEOC_071952 - EEOC_071952 |
| 59255 | Public Comment From Anna Gibson | EEOC_071953 - EEOC_071953 |
| 59256 | Public Comment From Randy Morrow | EEOC_071954 - EEOC_071954 |
| 59257 | Public Comment From Ben Rall | EEOC_071955 - EEOC_071955 |
| 59258 | Public Comment From Debbie Kim | EEOC_071956 - EEOC_071956 |
| 59259 | Public Comment From p pendleton | EEOC_071957 - EEOC_071957 |
| 59260 | Public Comment From Joanne Rosenberg | EEOC_071958 - EEOC_071958 |

| 59261 | Public Comment From Sarah Blain | EEOC_071959 - EEOC_071959 |
|---|---|---|
| 59262 | Public Comment From Jim Carnal | EEOC_071960 - EEOC_071960 |
| 59263 | Public Comment From Heather Dale | EEOC_071961 - EEOC_071961 |
| 59264 | Public Comment From Andrea Taroli | EEOC_071962 - EEOC_071962 |
| 59265 | Public Comment From Jon Fields | EEOC_071963 - EEOC_071963 |
| 59266 | Public Comment From Priscilla Campbellwyman | EEOC_071964 - EEOC_071964 |
| 59267 | Public Comment From Sheila Erlbaum | EEOC_071965 - EEOC_071965 |
| 59268 | Public Comment From Britt Saunders | EEOC_071966 - EEOC_071966 |
| 59269 | Public Comment From Andrea Frankel | EEOC_071967 - EEOC_071967 |
| 59270 | Public Comment From Anne Drueding | EEOC_071968 - EEOC_071968 |
| 59271 | Public Comment From Michael LeHew | EEOC_071969 - EEOC_071969 |
| 59272 | Public Comment From Morley Schloss | EEOC_071970 - EEOC_071970 |
| 59273 | Public Comment From Paul Whiting | EEOC_071971 - EEOC_071971 |
| 59274 | Public Comment From Jennifer Brandon | EEOC_071972 - EEOC_071972 |
| 59275 | Public Comment From Deborah Eckstein | EEOC_071973 - EEOC_071973 |
| 59276 | Public Comment From Howard Kolus | EEOC_071974 - EEOC_071974 |
| 59277 | Public Comment From C P | EEOC_071975 - EEOC_071975 |
| 59278 | Public Comment From Leslie Bulum | EEOC_071976 - EEOC_071976 |
| 59279 | Public Comment From Lisa Swinton | EEOC_071977 - EEOC_071977 |
| 59280 | Public Comment From Perrin Chalk | EEOC_071978 - EEOC_071978 |
| 59281 | Public Comment From Sheila Winston | EEOC_071979 - EEOC_071979 |

| 59282 | Public Comment From Peter Ayres | EEOC_071980 - EEOC_071980 |
|---|---|---|
| 59283 | Public Comment From Carole Sky | EEOC_071981 - EEOC_071981 |
| 59284 | Public Comment From Cassandra Tereschak | EEOC_071982 - EEOC_071982 |
| 59285 | Public Comment From Sherry Rubinstein | EEOC_071983 - EEOC_071983 |
| 59286 | Public Comment From Ruth Alhilali | EEOC_071984 - EEOC_071984 |
| 59287 | Public Comment From Sarah Gurney | EEOC_071985 - EEOC_071985 |
| 59288 | Public Comment From Debra Neher | EEOC_071986 - EEOC_071986 |
| 59289 | Public Comment From Theodora Boura | EEOC_071987 - EEOC_071987 |
| 59290 | Public Comment From Sherrill Smith | EEOC_071988 - EEOC_071988 |
| 59291 | Public Comment From Jay Blackman | EEOC_071989 - EEOC_071989 |
| 59292 | Public Comment From Colleen Bergh | EEOC_071990 - EEOC_071990 |
| 59293 | Public Comment From Stephanie Winterhalter | EEOC_071991 - EEOC_071991 |
| 59294 | Public Comment From Ira Kriston | EEOC_071992 - EEOC_071992 |
| 59295 | Public Comment From Mary Maher | EEOC_071993 - EEOC_071993 |
| 59296 | Public Comment From Patrick McCann | EEOC_071994 - EEOC_071994 |
| 59297 | Public Comment From Claire Murphy | EEOC_071995 - EEOC_071995 |
| 59298 | Public Comment From Stephanie Linares | EEOC_071996 - EEOC_071996 |
| 59299 | Public Comment From ANASTASIA ROLLAND | EEOC_071997 - EEOC_071997 |
| 59300 | Public Comment From Aaron Ucko | EEOC_071998 - EEOC_071998 |
| 59301 | Public Comment From Sara Donahue | EEOC_071999 - EEOC_071999 |
| 59302 | Public Comment From Kristen Garcia | EEOC_072000 - EEOC_072000 |

| 59303 | Public Comment From Adriana Escontrias | EEOC_072001 - EEOC_072001 |
|---|---|---|
| 59304 | Public Comment From Zane woods | EEOC_072002 - EEOC_072002 |
| 59305 | Public Comment From Baylee Markwell | EEOC_072003 - EEOC_072003 |
| 59306 | Public Comment From Kevin Brehm | EEOC_072004 - EEOC_072004 |
| 59307 | Public Comment From Leslie Cenci | EEOC_072005 - EEOC_072005 |
| 59308 | Public Comment From Farzana Ismail | EEOC_072006 - EEOC_072006 |
| 59309 | Public Comment From Carol Hirth | EEOC_072007 - EEOC_072007 |
| 59310 | Public Comment From Eric Norland | EEOC_072008 - EEOC_072008 |
| 59311 | Public Comment From Michele Lazzari | EEOC_072009 - EEOC_072009 |
| 59312 | Public Comment From Tanja Murray | EEOC_072010 - EEOC_072010 |
| 59313 | Public Comment From Cindy Snyder | EEOC_072011 - EEOC_072011 |
| 59314 | Public Comment From Gayle Brossard-Mahoney | EEOC_072012 - EEOC_072012 |
| 59315 | Public Comment From Debra Mrazek | EEOC_072013 - EEOC_072013 |
| 59316 | Public Comment From Sharon Smith | EEOC_072014 - EEOC_072014 |
| 59317 | Public Comment From Debra Mrazek | EEOC_072015 - EEOC_072015 |
| 59318 | Public Comment From Beth Woodward | EEOC_072016 - EEOC_072016 |
| 59319 | Public Comment From Debra Mrazek | EEOC_072017 - EEOC_072017 |
| 59320 | Public Comment From Debra Mrazek | EEOC_072018 - EEOC_072018 |
| 59321 | Public Comment From Susan Harlem | EEOC_072019 - EEOC_072019 |
| 59322 | Public Comment From Michelle Palladine | EEOC_072020 - EEOC_072020 |
| 59323 | Public Comment From Colleen Donaldson | EEOC_072021 - EEOC_072021 |

| 59324 | Public Comment From James Voight | EEOC_072022 - EEOC_072022 |
| 59325 | Public Comment From Evelyn Silver | EEOC_072023 - EEOC_072023 |
| 59326 | Public Comment From Suzy Berkowitz | EEOC_072024 - EEOC_072024 |
| 59327 | Public Comment From Deidre Gotjen | EEOC_072025 - EEOC_072025 |
| 59328 | Public Comment From Karen Kravcov Malcolm | EEOC_072026 - EEOC_072026 |
| 59329 | Public Comment From Deb Federin | EEOC_072027 - EEOC_072027 |
| 59330 | Public Comment From Robert Pickering | EEOC_072028 - EEOC_072028 |
| 59331 | Public Comment From Jennifer Goade | EEOC_072029 - EEOC_072029 |
| 59332 | Public Comment From Corry Lang | EEOC_072030 - EEOC_072030 |
| 59333 | Public Comment From Denise Ludington | EEOC_072031 - EEOC_072031 |
| 59334 | Public Comment From Karen Kirschling | EEOC_072032 - EEOC_072032 |
| 59335 | Public Comment From Ben Brucker | EEOC_072033 - EEOC_072033 |
| 59336 | Public Comment From Judith Cherry | EEOC_072034 - EEOC_072034 |
| 59337 | Public Comment From Kate Weil | EEOC_072035 - EEOC_072035 |
| 59338 | Public Comment From Freda Ballas | EEOC_072036 - EEOC_072036 |
| 59339 | Public Comment From Phebe Schwartz | EEOC_072037 - EEOC_072037 |
| 59340 | Public Comment From Pamela Reber | EEOC_072038 - EEOC_072038 |
| 59341 | Public Comment From Martha Spencer | EEOC_072039 - EEOC_072039 |
| 59342 | Public Comment From Geraldine Maslanka | EEOC_072040 - EEOC_072040 |
| 59343 | Public Comment From Brittany Reynolds | EEOC_072041 - EEOC_072041 |
| 59344 | Public Comment From Mark Bedgood | EEOC_072042 - EEOC_072042 |

| 59345 | Public Comment From Teresa Wenner | EEOC_072043 - EEOC_072043 |
|---|---|---|
| 59346 | Public Comment From Diana Douglass | EEOC_072044 - EEOC_072044 |
| 59347 | Public Comment From Lynn Slonaker | EEOC_072045 - EEOC_072045 |
| 59348 | Public Comment From Bhaskar DasGupta | EEOC_072046 - EEOC_072046 |
| 59349 | Public Comment From Irene O'Neill | EEOC_072047 - EEOC_072047 |
| 59350 | Public Comment From Ellen Stoecker | EEOC_072048 - EEOC_072048 |
| 59351 | Public Comment From Fred Granlund | EEOC_072049 - EEOC_072049 |
| 59352 | Public Comment From Jackie Hoke | EEOC_072050 - EEOC_072050 |
| 59353 | Public Comment From Kerri Sevenbergen | EEOC_072051 - EEOC_072051 |
| 59354 | Public Comment From Debra Cameron | EEOC_072052 - EEOC_072052 |
| 59355 | Public Comment From Shawn Elizabeth Coats | EEOC_072053 - EEOC_072053 |
| 59356 | Public Comment From Edna Ellis | EEOC_072054 - EEOC_072054 |
| 59357 | Public Comment From Susan Sadofsky | EEOC_072055 - EEOC_072055 |
| 59358 | Public Comment From Elle C | EEOC_072056 - EEOC_072056 |
| 59359 | Public Comment From Dorothea King | EEOC_072057 - EEOC_072057 |
| 59360 | Public Comment From Chrysanthi Lawrence | EEOC_072058 - EEOC_072058 |
| 59361 | Public Comment From Elise Pentz | EEOC_072059 - EEOC_072060 |
| 59362 | Public Comment From Phillip Hope | EEOC_072061 - EEOC_072061 |
| 59363 | Public Comment From Sam Fernandez | EEOC_072062 - EEOC_072062 |
| 59364 | Public Comment From Tobin Weirich | EEOC_072063 - EEOC_072063 |
| 59365 | Public Comment From Lisa Gilmore | EEOC_072064 - EEOC_072064 |

| 59366 | Public Comment From Sylvia De Baca | EEOC_072065 - EEOC_072065 |
|---|---|---|
| 59367 | Public Comment From Carrie Lyons | EEOC_072066 - EEOC_072066 |
| 59368 | Public Comment From Judith Emerson | EEOC_072067 - EEOC_072068 |
| 59369 | Public Comment From Sandra Varvel | EEOC_072069 - EEOC_072069 |
| 59370 | Public Comment From Susan Wechsler | EEOC_072070 - EEOC_072070 |
| 59371 | Public Comment From Susan Levine | EEOC_072071 - EEOC_072071 |
| 59372 | Public Comment From Sandra Kanela Barton | EEOC_072072 - EEOC_072072 |
| 59373 | Public Comment From Maggie Kerr | EEOC_072073 - EEOC_072073 |
| 59374 | Public Comment From Laura Rea | EEOC_072074 - EEOC_072074 |
| 59375 | Public Comment From Mary Anne Buchanan | EEOC_072075 - EEOC_072075 |
| 59376 | Public Comment From H A | EEOC_072076 - EEOC_072076 |
| 59377 | Public Comment From Marcy Frank | EEOC_072077 - EEOC_072077 |
| 59378 | Public Comment From Lisa Segnitz | EEOC_072078 - EEOC_072078 |
| 59379 | Public Comment From Allison Werth | EEOC_072079 - EEOC_072079 |
| 59380 | Public Comment From Claire Thoms | EEOC_072080 - EEOC_072080 |
| 59381 | Public Comment From Carl Lofstedt | EEOC_072081 - EEOC_072081 |
| 59382 | Public Comment From Warren Hodgkiss | EEOC_072082 - EEOC_072082 |
| 59383 | Public Comment From Susanna Purucker | EEOC_072083 - EEOC_072083 |
| 59384 | Public Comment From Philip Mathew | EEOC_072084 - EEOC_072084 |
| 59385 | Public Comment From Judith Ellenburg | EEOC_072085 - EEOC_072085 |
| 59386 | Public Comment From Kim Mazeres | EEOC_072086 - EEOC_072086 |

| 59387 | Public Comment From Jennifer Scott | EEOC_072087 - EEOC_072087 |
| 59388 | Public Comment From Marsha Lowry | EEOC_072088 - EEOC_072088 |
| 59389 | Public Comment From Leigh Steele | EEOC_072089 - EEOC_072089 |
| 59390 | Public Comment From Joyce Morse | EEOC_072090 - EEOC_072090 |
| 59391 | Public Comment From Mark Hurst | EEOC_072091 - EEOC_072091 |
| 59392 | Public Comment From Jackie Griffeth | EEOC_072092 - EEOC_072092 |
| 59393 | Public Comment From Linda Massa | EEOC_072093 - EEOC_072093 |
| 59394 | Public Comment From Lee Kissinger | EEOC_072094 - EEOC_072094 |
| 59395 | Public Comment From Matthew Boguske | EEOC_072095 - EEOC_072095 |
| 59396 | Public Comment From Janet Zimmerman | EEOC_072096 - EEOC_072097 |
| 59397 | Public Comment From Dara Murray | EEOC_072098 - EEOC_072098 |
| 59398 | Public Comment From Patricia Derrough | EEOC_072099 - EEOC_072099 |
| 59399 | Public Comment From Rhea Zaks | EEOC_072100 - EEOC_072100 |
| 59400 | Public Comment From Debra Bouchard | EEOC_072101 - EEOC_072101 |
| 59401 | Public Comment From Nancy White | EEOC_072102 - EEOC_072102 |
| 59402 | Public Comment From Claudia Thuring | EEOC_072103 - EEOC_072103 |
| 59403 | Public Comment From Kimberly Landeck | EEOC_072104 - EEOC_072104 |
| 59404 | Public Comment From Skye Burch | EEOC_072105 - EEOC_072105 |
| 59405 | Public Comment From Matthew Sonstein | EEOC_072106 - EEOC_072106 |
| 59406 | Public Comment From Jennifer Cray | EEOC_072107 - EEOC_072107 |
| 59407 | Public Comment From Clay Serenbetz | EEOC_072108 - EEOC_072108 |

| 59408 | Public Comment From Sheila Rekdal | EEOC_072109 - EEOC_072110 |
|---|---|---|
| 59409 | Public Comment From Roger Southward | EEOC_072111 - EEOC_072111 |
| 59410 | Public Comment From Betsy Ridge | EEOC_072112 - EEOC_072112 |
| 59411 | Public Comment From Ted Forbes | EEOC_072113 - EEOC_072113 |
| 59412 | Public Comment From M. Virginia Leslie | EEOC_072114 - EEOC_072114 |
| 59413 | Public Comment From Richard and Lucy Zaslow | EEOC_072115 - EEOC_072115 |
| 59414 | Public Comment From Shannon Schmit | EEOC_072116 - EEOC_072116 |
| 59415 | Public Comment From Kevin Milam | EEOC_072117 - EEOC_072117 |
| 59416 | Public Comment From Carol Busseau | EEOC_072118 - EEOC_072118 |
| 59417 | Public Comment From Debbie McKevitt | EEOC_072119 - EEOC_072119 |
| 59418 | Public Comment From Karriann Rizzieri | EEOC_072120 - EEOC_072120 |
| 59419 | Public Comment From Rosalie McMenamin | EEOC_072121 - EEOC_072121 |
| 59420 | Public Comment From Cheryl Robison | EEOC_072122 - EEOC_072122 |
| 59421 | Public Comment From LYNN FRIEDMAN | EEOC_072123 - EEOC_072123 |
| 59422 | Public Comment From G Douglas Ray | EEOC_072124 - EEOC_072124 |
| 59423 | Public Comment From Donald Watson | EEOC_072125 - EEOC_072125 |
| 59424 | Public Comment From Sam Wardwell | EEOC_072126 - EEOC_072126 |
| 59425 | Public Comment From Patricia Blank | EEOC_072127 - EEOC_072127 |
| 59426 | Public Comment From Jennifer Nelson | EEOC_072128 - EEOC_072128 |
| 59427 | Public Comment From Pat Northeimer | EEOC_072129 - EEOC_072129 |
| 59428 | Public Comment From Melissa Valenti | EEOC_072130 - EEOC_072131 |

| 59429 | Public Comment From Claire Kamasaki | EEOC_072132 - EEOC_072133 |
|---|---|---|
| 59430 | Public Comment From Thomas Kurtz | EEOC_072134 - EEOC_072135 |
| 59431 | Public Comment From Kellilee Williams | EEOC_072136 - EEOC_072137 |
| 59432 | Public Comment From Margaret Ballard | EEOC_072138 - EEOC_072139 |
| 59433 | Public Comment From GAIL PHILLIPS | EEOC_072140 - EEOC_072141 |
| 59434 | Public Comment From Jeffery Reynolds | EEOC_072142 - EEOC_072143 |
| 59435 | Public Comment From Ada Saei | EEOC_072144 - EEOC_072145 |
| 59436 | Public Comment From Gretchen Knipshild | EEOC_072146 - EEOC_072146 |
| 59437 | Public Comment From Robert Davenport | EEOC_072147 - EEOC_072147 |
| 59438 | Public Comment From Peter Dempsey | EEOC_072148 - EEOC_072148 |
| 59439 | Public Comment From Barbara Norton | EEOC_072149 - EEOC_072149 |
| 59440 | Public Comment From Sybil Kohl | EEOC_072150 - EEOC_072150 |
| 59441 | Public Comment From Scott Crockett | EEOC_072151 - EEOC_072151 |
| 59442 | Public Comment From STACIE CHARLEBOIS | EEOC_072152 - EEOC_072152 |
| 59443 | Public Comment From Melissa Hathaway | EEOC_072153 - EEOC_072153 |
| 59444 | Public Comment From Cynthia Hellmuth | EEOC_072154 - EEOC_072154 |
| 59445 | Public Comment From Thomas Wolfsohn | EEOC_072155 - EEOC_072155 |
| 59446 | Public Comment From Stacy Moranville | EEOC_072156 - EEOC_072156 |
| 59447 | Public Comment From Patricia McNeeley | EEOC_072157 - EEOC_072157 |
| 59448 | Public Comment From James Hadcroft | EEOC_072158 - EEOC_072158 |
| 59449 | Public Comment From Sue Harvey | EEOC_072159 - EEOC_072159 |

| 59450 | Public Comment From Kathleen Maher | EEOC_072160 - EEOC_072160 |
|---|---|---|
| 59451 | Public Comment From Kokoro Igawa | EEOC_072161 - EEOC_072161 |
| 59452 | Public Comment From Kim Flores | EEOC_072162 - EEOC_072163 |
| 59453 | Public Comment From Marjorie Goldman | EEOC_072164 - EEOC_072164 |
| 59454 | Public Comment From Cheryl Laos | EEOC_072165 - EEOC_072165 |
| 59455 | Public Comment From Ruby Burris | EEOC_072166 - EEOC_072166 |
| 59456 | Public Comment From Nichol Irene Weizenbeck | EEOC_072167 - EEOC_072167 |
| 59457 | Public Comment From Bari Brookman | EEOC_072168 - EEOC_072168 |
| 59458 | Public Comment From Nancy Lester | EEOC_072169 - EEOC_072169 |
| 59459 | Public Comment From Diane Klump | EEOC_072170 - EEOC_072170 |
| 59460 | Public Comment From Tony Segura | EEOC_072171 - EEOC_072171 |
| 59461 | Public Comment From Monica Beyer | EEOC_072172 - EEOC_072172 |
| 59462 | Public Comment From Violet Young | EEOC_072173 - EEOC_072173 |
| 59463 | Public Comment From Karen Greenspan | EEOC_072174 - EEOC_072174 |
| 59464 | Public Comment From Caroline Sévilla | EEOC_072175 - EEOC_072175 |
| 59465 | Public Comment From Bruce Gundersen | EEOC_072176 - EEOC_072176 |
| 59466 | Public Comment From William Stover | EEOC_072177 - EEOC_072177 |
| 59467 | Public Comment From Maryeileen Flanagan | EEOC_072178 - EEOC_072178 |
| 59468 | Public Comment From Patricia Infantino | EEOC_072179 - EEOC_072179 |
| 59469 | Public Comment From Margie Halladin | EEOC_072180 - EEOC_072180 |
| 59470 | Public Comment From John Shaffer | EEOC_072181 - EEOC_072181 |

| 59471 | Public Comment From James Joy III | EEOC_072182 - EEOC_072182 |
| 59472 | Public Comment From Deborah Cassidy | EEOC_072183 - EEOC_072183 |
| 59473 | Public Comment From Randy Morrow | EEOC_072184 - EEOC_072184 |
| 59474 | Public Comment From Margo Campbell | EEOC_072185 - EEOC_072185 |
| 59475 | Public Comment From Lorraine Manon | EEOC_072186 - EEOC_072186 |
| 59476 | Public Comment From Marnie Singer | EEOC_072187 - EEOC_072187 |
| 59477 | Public Comment From Dara Garcia | EEOC_072188 - EEOC_072188 |
| 59478 | Public Comment From Bernadette Webster | EEOC_072189 - EEOC_072189 |
| 59479 | Public Comment From Karen Desmond | EEOC_072190 - EEOC_072190 |
| 59480 | Public Comment From Mary Seiler | EEOC_072191 - EEOC_072191 |
| 59481 | Public Comment From Rick Se | EEOC_072192 - EEOC_072192 |
| 59482 | Public Comment From Douglas Ritter | EEOC_072193 - EEOC_072193 |
| 59483 | Public Comment From Phillip Hlavac | EEOC_072194 - EEOC_072194 |
| 59484 | Public Comment From APRILL BOWEN | EEOC_072195 - EEOC_072195 |
| 59485 | Public Comment From Morgan Seitz | EEOC_072196 - EEOC_072196 |
| 59486 | Public Comment From Laura Benge | EEOC_072197 - EEOC_072197 |
| 59487 | Public Comment From Keely Gililland | EEOC_072198 - EEOC_072198 |
| 59488 | Public Comment From Holly McDonald | EEOC_072199 - EEOC_072199 |
| 59489 | Public Comment From Keely Gililland | EEOC_072200 - EEOC_072200 |
| 59490 | Public Comment From Kae Bender | EEOC_072201 - EEOC_072201 |
| 59491 | Public Comment From Margaret Shekell | EEOC_072202 - EEOC_072202 |

| 59492 | Public Comment From Sarah Dallosto | EEOC_072203 - EEOC_072203 |
|---|---|---|
| 59493 | Public Comment From Nancy Martin | EEOC_072204 - EEOC_072204 |
| 59494 | Public Comment From Jacqueline Eliopoulos | EEOC_072205 - EEOC_072205 |
| 59495 | Public Comment From Barbara Adler | EEOC_072206 - EEOC_072206 |
| 59496 | Public Comment From Ricky Lopez | EEOC_072207 - EEOC_072207 |
| 59497 | Public Comment From AJ Cho | EEOC_072208 - EEOC_072208 |
| 59498 | Public Comment From Anonymous Anonymous | EEOC_072209 - EEOC_072210 |
| 59499 | Public Comment From Sandra Johnson | EEOC_072211 - EEOC_072211 |
| 59500 | Public Comment From Orion Schiada | EEOC_072212 - EEOC_072212 |
| 59501 | Public Comment From Kerri Knudsen | EEOC_072213 - EEOC_072213 |
| 59502 | Public Comment From Keely Gililland | EEOC_072214 - EEOC_072214 |
| 59503 | Public Comment From leora broche | EEOC_072215 - EEOC_072215 |
| 59504 | Public Comment From Keely Gililland | EEOC_072216 - EEOC_072216 |
| 59505 | Public Comment From Marion Tidwell | EEOC_072217 - EEOC_072217 |
| 59506 | Public Comment From Martin Marcus | EEOC_072218 - EEOC_072218 |
| 59507 | Public Comment From Tracy S Troth | EEOC_072219 - EEOC_072219 |
| 59508 | Public Comment From Meli Alba | EEOC_072220 - EEOC_072220 |
| 59509 | Public Comment From Michael Serota | EEOC_072221 - EEOC_072221 |
| 59510 | Public Comment From Leslie Smith | EEOC_072222 - EEOC_072222 |
| 59511 | Public Comment From Susan Randerson | EEOC_072223 - EEOC_072223 |
| 59512 | Public Comment From Nancy Barrett | EEOC_072224 - EEOC_072224 |

| 59513 | Public Comment From Brian Murphy | EEOC_072225 - EEOC_072225 |
|---|---|---|
| 59514 | Public Comment From Debra Rehn | EEOC_072226 - EEOC_072226 |
| 59515 | Public Comment From Ellene Duffy | EEOC_072227 - EEOC_072227 |
| 59516 | Public Comment From Patricia Blackwell-Marchant | EEOC_072228 - EEOC_072228 |
| 59517 | Public Comment From Billy Trice Jr. | EEOC_072229 - EEOC_072229 |
| 59518 | Public Comment From Jennifer Pullen | EEOC_072230 - EEOC_072230 |
| 59519 | Public Comment From Herbert Dawson | EEOC_072231 - EEOC_072231 |
| 59520 | Public Comment From Brooks Baldwin | EEOC_072232 - EEOC_072232 |
| 59521 | Public Comment From Teresa Fleener | EEOC_072233 - EEOC_072233 |
| 59522 | Public Comment From Kathryn Burkhart | EEOC_072234 - EEOC_072234 |
| 59523 | Public Comment From Ian Bixby | EEOC_072235 - EEOC_072235 |
| 59524 | Public Comment From Jane Spini | EEOC_072236 - EEOC_072236 |
| 59525 | Public Comment From Sharon LeVine | EEOC_072237 - EEOC_072237 |
| 59526 | Public Comment From Robert Beving | EEOC_072238 - EEOC_072238 |
| 59527 | Public Comment From Andrea Donelson | EEOC_072239 - EEOC_072239 |
| 59528 | Public Comment From Marla Flores-Jauregui | EEOC_072240 - EEOC_072240 |
| 59529 | Public Comment From Barbara Mail | EEOC_072241 - EEOC_072241 |
| 59530 | Public Comment From Wendy Stock | EEOC_072242 - EEOC_072242 |
| 59531 | Public Comment From Katie Desmond | EEOC_072243 - EEOC_072243 |
| 59532 | Public Comment From Carol Weiler | EEOC_072244 - EEOC_072244 |
| 59533 | Public Comment From Michael F. Kolassa | EEOC_072245 - EEOC_072245 |

| 59534 | Public Comment From Kelly Henkler | EEOC_072246 - EEOC_072246 |
|---|---|---|
| 59535 | Public Comment From Patrick BOOT | EEOC_072247 - EEOC_072247 |
| 59536 | Public Comment From Kim Tran | EEOC_072248 - EEOC_072248 |
| 59537 | Public Comment From Tamar Sautter | EEOC_072249 - EEOC_072249 |
| 59538 | Public Comment From Stacey Mazza | EEOC_072250 - EEOC_072250 |
| 59539 | Public Comment From Michelle Graham | EEOC_072251 - EEOC_072251 |
| 59540 | Public Comment From Marta McCracken | EEOC_072252 - EEOC_072252 |
| 59541 | Public Comment From Lynne Karson | EEOC_072253 - EEOC_072253 |
| 59542 | Public Comment From Chuck Dowe | EEOC_072254 - EEOC_072254 |
| 59543 | Public Comment From Fred Ballowe | EEOC_072255 - EEOC_072255 |
| 59544 | Public Comment From Marian Shaw | EEOC_072256 - EEOC_072256 |
| 59545 | Public Comment From JASON SAVILLE | EEOC_072257 - EEOC_072257 |
| 59546 | Public Comment From Rachel Rakaczky | EEOC_072258 - EEOC_072258 |
| 59547 | Public Comment From Rumiko Moriya | EEOC_072259 - EEOC_072259 |
| 59548 | Public Comment From Mindy Liberman | EEOC_072260 - EEOC_072260 |
| 59549 | Public Comment From Debbie Hennessey | EEOC_072261 - EEOC_072261 |
| 59550 | Public Comment From Kevin Gallagher | EEOC_072262 - EEOC_072262 |
| 59551 | Public Comment From Carol Ng | EEOC_072263 - EEOC_072263 |
| 59552 | Public Comment From Theron Akers | EEOC_072264 - EEOC_072264 |
| 59553 | Public Comment From James Carpenter | EEOC_072265 - EEOC_072265 |
| 59554 | Public Comment From Jennifer Reinert | EEOC_072266 - EEOC_072266 |

| 59555 | Public Comment From Rock Zimmerman | EEOC_072267 - EEOC_072267 |
|---|---|---|
| 59556 | Public Comment From eric voorhies | EEOC_072268 - EEOC_072268 |
| 59557 | Public Comment From Cheryl McKinney | EEOC_072269 - EEOC_072269 |
| 59558 | Public Comment From Karen Atkinson | EEOC_072270 - EEOC_072271 |
| 59559 | Public Comment From Wayne Kessler | EEOC_072272 - EEOC_072272 |
| 59560 | Public Comment From Lawyer Murray | EEOC_072273 - EEOC_072273 |
| 59561 | Public Comment From Camrhon Dinglasan | EEOC_072274 - EEOC_072274 |
| 59562 | Public Comment From Walt Masterson | EEOC_072275 - EEOC_072275 |
| 59563 | Public Comment From Elena C | EEOC_072276 - EEOC_072276 |
| 59564 | Public Comment From Robin Dax | EEOC_072277 - EEOC_072277 |
| 59565 | Public Comment From George Perla | EEOC_072278 - EEOC_072278 |
| 59566 | Public Comment From Annina Puccio | EEOC_072279 - EEOC_072279 |
| 59567 | Public Comment From Mark Hollinrake | EEOC_072280 - EEOC_072280 |
| 59568 | Public Comment From David Neuberger | EEOC_072281 - EEOC_072281 |
| 59569 | Public Comment From Jennifer Smith | EEOC_072282 - EEOC_072282 |
| 59570 | Public Comment From Laura Houston | EEOC_072283 - EEOC_072283 |
| 59571 | Public Comment From Gayla Shoemake | EEOC_072284 - EEOC_072284 |
| 59572 | Public Comment From Kevin Olivieri | EEOC_072285 - EEOC_072285 |
| 59573 | Public Comment From Pamela Williams | EEOC_072286 - EEOC_072286 |
| 59574 | Public Comment From Hilary Thie | EEOC_072287 - EEOC_072287 |
| 59575 | Public Comment From Dianne Benenati | EEOC_072288 - EEOC_072288 |

| 59576 | Public Comment From Micaiah Stark | EEOC_072289 - EEOC_072289 |
|---|---|---|
| 59577 | Public Comment From Erin Barfield | EEOC_072290 - EEOC_072290 |
| 59578 | Public Comment From MaryJaye Simms | EEOC_072291 - EEOC_072291 |
| 59579 | Public Comment From Mimi McCloud | EEOC_072292 - EEOC_072292 |
| 59580 | Public Comment From Gabriele Wampfler | EEOC_072293 - EEOC_072293 |
| 59581 | Public Comment From Helen Boucher | EEOC_072294 - EEOC_072294 |
| 59582 | Public Comment From Jacqueline Wolfe | EEOC_072295 - EEOC_072295 |
| 59583 | Public Comment From Jen Frank | EEOC_072296 - EEOC_072296 |
| 59584 | Public Comment From Heidi Nielsen | EEOC_072297 - EEOC_072297 |
| 59585 | Public Comment From Lorraine Drapeau | EEOC_072298 - EEOC_072298 |
| 59586 | Public Comment From Nancy McEwen | EEOC_072299 - EEOC_072299 |
| 59587 | Public Comment From Nancy Lewis | EEOC_072300 - EEOC_072300 |
| 59588 | Public Comment From Paola Rivera-Torres | EEOC_072301 - EEOC_072301 |
| 59589 | Public Comment From Brendan Keenan | EEOC_072302 - EEOC_072302 |
| 59590 | Public Comment From Wendy Cornell | EEOC_072303 - EEOC_072303 |
| 59591 | Public Comment From Monica Montalvo | EEOC_072304 - EEOC_072304 |
| 59592 | Public Comment From Angie Gridley | EEOC_072305 - EEOC_072305 |
| 59593 | Public Comment From Jose Choquehuanca | EEOC_072306 - EEOC_072306 |
| 59594 | Public Comment From Fred Kimball | EEOC_072307 - EEOC_072307 |
| 59595 | Public Comment From Jennifer Baldwin | EEOC_072308 - EEOC_072308 |
| 59596 | Public Comment From Alison Taylor | EEOC_072309 - EEOC_072309 |

| 59597 | Public Comment From jack and gloria GIERHART | EEOC_072310 - EEOC_072310 |
|---|---|---|
| 59598 | Public Comment From Steve Collinsworth | EEOC_072311 - EEOC_072311 |
| 59599 | Public Comment From Colleen Wysser - Martin | EEOC_072312 - EEOC_072312 |
| 59600 | Public Comment From Laurie Azzoto | EEOC_072313 - EEOC_072313 |
| 59601 | Public Comment From Allegra Gipson | EEOC_072314 - EEOC_072314 |
| 59602 | Public Comment From Tom proulx | EEOC_072315 - EEOC_072315 |
| 59603 | Public Comment From Lisa Schaeffer | EEOC_072316 - EEOC_072316 |
| 59604 | Public Comment From Pete Klosterman | EEOC_072317 - EEOC_072317 |
| 59605 | Public Comment From Emmah Doucette | EEOC_072318 - EEOC_072318 |
| 59606 | Public Comment From Sara Mana | EEOC_072319 - EEOC_072319 |
| 59607 | Public Comment From Clinton Schroeder | EEOC_072320 - EEOC_072320 |
| 59608 | Public Comment From Robert Miller | EEOC_072321 - EEOC_072321 |
| 59609 | Public Comment From Paula Koernig | EEOC_072322 - EEOC_072322 |
| 59610 | Public Comment From Kenan Guarino | EEOC_072323 - EEOC_072323 |
| 59611 | Public Comment From Delcy Voisine | EEOC_072324 - EEOC_072324 |
| 59612 | Public Comment From Kate McQueen | EEOC_072325 - EEOC_072325 |
| 59613 | Public Comment From Erika Clark | EEOC_072326 - EEOC_072326 |
| 59614 | Public Comment From Laura Haigwood | EEOC_072327 - EEOC_072327 |
| 59615 | Public Comment From Amy Hudock | EEOC_072328 - EEOC_072329 |
| 59616 | Public Comment From Darryl Gunyon | EEOC_072330 - EEOC_072330 |
| 59617 | Public Comment From Thomas Deane | EEOC_072331 - EEOC_072332 |

| 59618 | Public Comment From Donald Priest | EEOC_072333 - EEOC_072333 |
|---|---|---|
| 59619 | Public Comment From Carol Johnston | EEOC_072334 - EEOC_072334 |
| 59620 | Public Comment From Debbie Grossberg | EEOC_072335 - EEOC_072335 |
| 59621 | Public Comment From casee maxfield | EEOC_072336 - EEOC_072336 |
| 59622 | Public Comment From Stephen Garrett | EEOC_072337 - EEOC_072338 |
| 59623 | Public Comment From Szapiro Laura | EEOC_072339 - EEOC_072339 |
| 59624 | Public Comment From Wm A Carpenter | EEOC_072340 - EEOC_072340 |
| 59625 | Public Comment From Elaine Solomon | EEOC_072341 - EEOC_072341 |
| 59626 | Public Comment From Elissa Rasmussen | EEOC_072342 - EEOC_072342 |
| 59627 | Public Comment From David Sizemore | EEOC_072343 - EEOC_072343 |
| 59628 | Public Comment From Cynthia Pergrem | EEOC_072344 - EEOC_072345 |
| 59629 | Public Comment From Lucille Medrow | EEOC_072346 - EEOC_072346 |
| 59630 | Public Comment From Gary Thaler | EEOC_072347 - EEOC_072347 |
| 59631 | Public Comment From Jamie Mcfarland | EEOC_072348 - EEOC_072348 |
| 59632 | Public Comment From Kevin Silvey | EEOC_072349 - EEOC_072349 |
| 59633 | Public Comment From Brian Cadwell | EEOC_072350 - EEOC_072350 |
| 59634 | Public Comment From Eleanor Paczkowski | EEOC_072351 - EEOC_072351 |
| 59635 | Public Comment From ALISSA SOLLITTO | EEOC_072352 - EEOC_072352 |
| 59636 | Public Comment From Lisa Iannucci | EEOC_072353 - EEOC_072353 |
| 59637 | Public Comment From Laurie Koch | EEOC_072354 - EEOC_072354 |
| 59638 | Public Comment From Andrew Campbell | EEOC_072355 - EEOC_072355 |

| 59639 | Public Comment From David Newby | EEOC_072356 - EEOC_072356 |
| 59640 | Public Comment From Susanne Gaston | EEOC_072357 - EEOC_072357 |
| 59641 | Public Comment From Mark Mulgrew | EEOC_072358 - EEOC_072358 |
| 59642 | Public Comment From Kelsey LaCour | EEOC_072359 - EEOC_072359 |
| 59643 | Public Comment From Linda Modic | EEOC_072360 - EEOC_072360 |
| 59644 | Public Comment From Judith Driban | EEOC_072361 - EEOC_072361 |
| 59645 | Public Comment From Charlotte Bank | EEOC_072362 - EEOC_072362 |
| 59646 | Public Comment From Mary Fields | EEOC_072363 - EEOC_072364 |
| 59647 | Public Comment From Karlee Bella | EEOC_072365 - EEOC_072365 |
| 59648 | Public Comment From Wendy Nelson | EEOC_072366 - EEOC_072366 |
| 59649 | Public Comment From Lois Small | EEOC_072367 - EEOC_072367 |
| 59650 | Public Comment From Maggie Harding | EEOC_072368 - EEOC_072368 |
| 59651 | Public Comment From Chris VandenBossche | EEOC_072369 - EEOC_072369 |
| 59652 | Public Comment From Timothy Draftz | EEOC_072370 - EEOC_072370 |
| 59653 | Public Comment From Sophia Ritchey | EEOC_072371 - EEOC_072371 |
| 59654 | Public Comment From Elizabeth Saunders | EEOC_072372 - EEOC_072372 |
| 59655 | Public Comment From Peggy Kaufmann | EEOC_072373 - EEOC_072373 |
| 59656 | Public Comment From Maureen Mason Muyco | EEOC_072374 - EEOC_072374 |
| 59657 | Public Comment From Karen Spradlin | EEOC_072375 - EEOC_072375 |
| 59658 | Public Comment From Sarah Alsamaraee | EEOC_072376 - EEOC_072376 |
| 59659 | Public Comment From Michelle Brennan | EEOC_072377 - EEOC_072377 |

| 59660 | Public Comment From Nan Mullaney | EEOC_072378 - EEOC_072379 |
|---|---|---|
| 59661 | Public Comment From Beverly Beyer | EEOC_072380 - EEOC_072380 |
| 59662 | Public Comment From Tessa Magnuson | EEOC_072381 - EEOC_072381 |
| 59663 | Public Comment From Melissa Evans | EEOC_072382 - EEOC_072382 |
| 59664 | Public Comment From Lois Belosi | EEOC_072383 - EEOC_072383 |
| 59665 | Public Comment From Jason Sheffield | EEOC_072384 - EEOC_072384 |
| 59666 | Public Comment From Tammy McCune | EEOC_072385 - EEOC_072385 |
| 59667 | Public Comment From Louise Knox | EEOC_072386 - EEOC_072386 |
| 59668 | Public Comment From Scott Ferguson | EEOC_072387 - EEOC_072387 |
| 59669 | Public Comment From Scott Ferguson | EEOC_072388 - EEOC_072388 |
| 59670 | Public Comment From Scott Ferguson | EEOC_072389 - EEOC_072389 |
| 59671 | Public Comment From Susan Castelli-Hill | EEOC_072390 - EEOC_072390 |
| 59672 | Public Comment From Dawn O'Donnell | EEOC_072391 - EEOC_072391 |
| 59673 | Public Comment From Sallie Bryant | EEOC_072392 - EEOC_072393 |
| 59674 | Public Comment From Paula Oye | EEOC_072394 - EEOC_072394 |
| 59675 | Public Comment From Ellyne Raeuber | EEOC_072395 - EEOC_072395 |
| 59676 | Public Comment From Leslie Lindsay | EEOC_072396 - EEOC_072396 |
| 59677 | Public Comment From Ted Neumann | EEOC_072397 - EEOC_072397 |
| 59678 | Public Comment From Tanya Taylor | EEOC_072398 - EEOC_072398 |
| 59679 | Public Comment From Gina Norman | EEOC_072399 - EEOC_072399 |
| 59680 | Public Comment From Jennifer Eramo | EEOC_072400 - EEOC_072400 |

| 59681 | Public Comment From David Satz | EEOC_072401 - EEOC_072401 |
| 59682 | Public Comment From Michael Patterson | EEOC_072402 - EEOC_072402 |
| 59683 | Public Comment From Robin Torrence | EEOC_072403 - EEOC_072403 |
| 59684 | Public Comment From Julie Heatherly | EEOC_072404 - EEOC_072404 |
| 59685 | Public Comment From Sally Dominick | EEOC_072405 - EEOC_072405 |
| 59686 | Public Comment From Gabriel Bobek | EEOC_072406 - EEOC_072406 |
| 59687 | Public Comment From Mary Buday | EEOC_072407 - EEOC_072408 |
| 59688 | Public Comment From David Morrison | EEOC_072409 - EEOC_072410 |
| 59689 | Public Comment From Elizabeth Maguire | EEOC_072411 - EEOC_072411 |
| 59690 | Public Comment From Linda Dieffenbach | EEOC_072412 - EEOC_072412 |
| 59691 | Public Comment From Angela Gorenc | EEOC_072413 - EEOC_072413 |
| 59692 | Public Comment From Ruth Boroshok | EEOC_072414 - EEOC_072414 |
| 59693 | Public Comment From Sherry Kelley | EEOC_072415 - EEOC_072415 |
| 59694 | Public Comment From Elaine Del Valle | EEOC_072416 - EEOC_072416 |
| 59695 | Public Comment From Abigail Ferry | EEOC_072417 - EEOC_072417 |
| 59696 | Public Comment From Linda Smithe | EEOC_072418 - EEOC_072418 |
| 59697 | Public Comment From Meredith Kent-Berman | EEOC_072419 - EEOC_072419 |
| 59698 | Public Comment From Dorothy Dobbyn | EEOC_072420 - EEOC_072420 |
| 59699 | Public Comment From Jessika Jones | EEOC_072421 - EEOC_072421 |
| 59700 | Public Comment From Joseph Cardona | EEOC_072422 - EEOC_072422 |
| 59701 | Public Comment From Alan Papscun | EEOC_072423 - EEOC_072423 |

| 59702 | Public Comment From Amy Carlton | EEOC_072424 - EEOC_072424 |
|---|---|---|
| 59703 | Public Comment From Jan MAYNE | EEOC_072425 - EEOC_072425 |
| 59704 | Public Comment From Sharon Sykora | EEOC_072426 - EEOC_072427 |
| 59705 | Public Comment From Melba Fleck | EEOC_072428 - EEOC_072429 |
| 59706 | Public Comment From Marion Kminek | EEOC_072430 - EEOC_072430 |
| 59707 | Public Comment From Renee Weiss | EEOC_072431 - EEOC_072431 |
| 59708 | Public Comment From Erin Spoehr | EEOC_072432 - EEOC_072432 |
| 59709 | Public Comment From Bruce Wood | EEOC_072433 - EEOC_072433 |
| 59710 | Public Comment From Debbie Arnesen | EEOC_072434 - EEOC_072434 |
| 59711 | Public Comment From Denise Farrer | EEOC_072435 - EEOC_072435 |
| 59712 | Public Comment From Marie Weinstein | EEOC_072436 - EEOC_072436 |
| 59713 | Public Comment From Cindi Hajicek | EEOC_072437 - EEOC_072437 |
| 59714 | Public Comment From Roxane Papachek | EEOC_072438 - EEOC_072438 |
| 59715 | Public Comment From K R | EEOC_072439 - EEOC_072439 |
| 59716 | Public Comment From Lauren Tapp | EEOC_072440 - EEOC_072440 |
| 59717 | Public Comment From Katherine Hutchins | EEOC_072441 - EEOC_072441 |
| 59718 | Public Comment From Carrie Falcone | EEOC_072442 - EEOC_072442 |
| 59719 | Public Comment From Lily Medosch | EEOC_072443 - EEOC_072443 |
| 59720 | Public Comment From RoseAnne Mendelsohn | EEOC_072444 - EEOC_072444 |
| 59721 | Public Comment From Sue & John Morris | EEOC_072445 - EEOC_072445 |
| 59722 | Public Comment From Carol Bush | EEOC_072446 - EEOC_072447 |

| 59723 | Public Comment From James Maloney | EEOC_072448 - EEOC_072449 |
|---|---|---|
| 59724 | Public Comment From Kenneth Baran | EEOC_072450 - EEOC_072450 |
| 59725 | Public Comment From Margaret Murray | EEOC_072451 - EEOC_072451 |
| 59726 | Public Comment From Jean Lowe | EEOC_072452 - EEOC_072452 |
| 59727 | Public Comment From Madeline Romano | EEOC_072453 - EEOC_072453 |
| 59728 | Public Comment From Susan Brown | EEOC_072454 - EEOC_072454 |
| 59729 | Public Comment From Judith Lechner | EEOC_072455 - EEOC_072455 |
| 59730 | Public Comment From Elinor Levine | EEOC_072456 - EEOC_072456 |
| 59731 | Public Comment From Linda Kourtis | EEOC_072457 - EEOC_072457 |
| 59732 | Public Comment From Kathleen Leister | EEOC_072458 - EEOC_072458 |
| 59733 | Public Comment From Tom Buday | EEOC_072459 - EEOC_072460 |
| 59734 | Public Comment From Allison Fradkin | EEOC_072461 - EEOC_072461 |
| 59735 | Public Comment From Rachael Sieben | EEOC_072462 - EEOC_072462 |
| 59736 | Public Comment From Meredith Kent-Berman | EEOC_072463 - EEOC_072463 |
| 59737 | Public Comment From Naomi W | EEOC_072464 - EEOC_072464 |
| 59738 | Public Comment From Margaret Nelson | EEOC_072465 - EEOC_072465 |
| 59739 | Public Comment From Marilyn Hahn | EEOC_072466 - EEOC_072466 |
| 59740 | Public Comment From Stacy Scofield | EEOC_072467 - EEOC_072467 |
| 59741 | Public Comment From Gina Giaccardo | EEOC_072468 - EEOC_072468 |
| 59742 | Public Comment From Medora Van Denburgh | EEOC_072469 - EEOC_072469 |
| 59743 | Public Comment From Rebecca Jessop | EEOC_072470 - EEOC_072470 |

| 59744 | Public Comment From David Bremenstuhl | EEOC_072471 - EEOC_072471 |
|---|---|---|
| 59745 | Public Comment From Stephanie Bouley | EEOC_072472 - EEOC_072472 |
| 59746 | Public Comment From Martha Lancaster | EEOC_072473 - EEOC_072473 |
| 59747 | Public Comment From Rachel Shopper | EEOC_072474 - EEOC_072474 |
| 59748 | Public Comment From Christina Conroy | EEOC_072475 - EEOC_072475 |
| 59749 | Public Comment From Bruce Heatley | EEOC_072476 - EEOC_072476 |
| 59750 | Public Comment From George Alderson | EEOC_072477 - EEOC_072477 |
| 59751 | Public Comment From Margaret Ellis | EEOC_072478 - EEOC_072478 |
| 59752 | Public Comment From Aisling Pagnano | EEOC_072479 - EEOC_072479 |
| 59753 | Public Comment From Joseph Nelson | EEOC_072480 - EEOC_072480 |
| 59754 | Public Comment From Caroline Maingault | EEOC_072481 - EEOC_072481 |
| 59755 | Public Comment From Georgia Rennie | EEOC_072482 - EEOC_072482 |
| 59756 | Public Comment From Flora Diana Beaver | EEOC_072483 - EEOC_072483 |
| 59757 | Public Comment From Karoline Stipek | EEOC_072484 - EEOC_072484 |
| 59758 | Public Comment From Samantha Glass | EEOC_072485 - EEOC_072485 |
| 59759 | Public Comment From Eugene Evans | EEOC_072486 - EEOC_072486 |
| 59760 | Public Comment From Meredith Kent-Berman | EEOC_072487 - EEOC_072487 |
| 59761 | Public Comment From Racheal Kosachuk | EEOC_072488 - EEOC_072488 |
| 59762 | Public Comment From Anette Stauske | EEOC_072489 - EEOC_072489 |
| 59763 | Public Comment From Ron Rutzinski | EEOC_072490 - EEOC_072490 |
| 59764 | Public Comment From Christina Maciejczyk | EEOC_072491 - EEOC_072491 |

| 59765 | Public Comment From Jason Weinstock | EEOC_072492 - EEOC_072492 |
|---|---|---|
| 59766 | Public Comment From Christine Foss | EEOC_072493 - EEOC_072493 |
| 59767 | Public Comment From Jane Srygley | EEOC_072494 - EEOC_072494 |
| 59768 | Public Comment From JG Haley | EEOC_072495 - EEOC_072495 |
| 59769 | Public Comment From Ruth Sheets | EEOC_072496 - EEOC_072496 |
| 59770 | Public Comment From Jonathan Bennett | EEOC_072497 - EEOC_072497 |
| 59771 | Public Comment From Fred Ervin | EEOC_072498 - EEOC_072498 |
| 59772 | Public Comment From Tom Thompson | EEOC_072499 - EEOC_072499 |
| 59773 | Public Comment From CM Celis | EEOC_072500 - EEOC_072500 |
| 59774 | Public Comment From Kristyn Brandi | EEOC_072501 - EEOC_072501 |
| 59775 | Public Comment From Vanessa Duque | EEOC_072502 - EEOC_072502 |
| 59776 | Public Comment From Sabrina Prewitt | EEOC_072503 - EEOC_072503 |
| 59777 | Public Comment From DANIELLE TROPEA IBCLC | EEOC_072504 - EEOC_072504 |
| 59778 | Public Comment From Joan Scheeter | EEOC_072505 - EEOC_072505 |
| 59779 | Public Comment From Nancee Fox | EEOC_072506 - EEOC_072506 |
| 59780 | Public Comment From Nikkole Silva | EEOC_072507 - EEOC_072507 |
| 59781 | Public Comment From Laura Murillo | EEOC_072508 - EEOC_072508 |
| 59782 | Public Comment From Kelsey Cohen | EEOC_072509 - EEOC_072509 |
| 59783 | Public Comment From Peggy Malnati | EEOC_072510 - EEOC_072510 |
| 59784 | Public Comment From Shirley Wooden | EEOC_072511 - EEOC_072511 |
| 59785 | Public Comment From Suzanne Nickel | EEOC_072512 - EEOC_072512 |

| 59786 | Public Comment From Rebecca Hunt | EEOC_072513 - EEOC_072514 |
|---|---|---|
| 59787 | Public Comment From Mandy Hart | EEOC_072515 - EEOC_072515 |
| 59788 | Public Comment From Andrew Kurzweil | EEOC_072516 - EEOC_072517 |
| 59789 | Public Comment From Nancy Gillespie | EEOC_072518 - EEOC_072518 |
| 59790 | Public Comment From Alice Ciuffo | EEOC_072519 - EEOC_072519 |
| 59791 | Public Comment From Armando Garcia | EEOC_072520 - EEOC_072520 |
| 59792 | Public Comment From Rita Raftery | EEOC_072521 - EEOC_072521 |
| 59793 | Public Comment From Mahwash Shoaib | EEOC_072522 - EEOC_072522 |
| 59794 | Public Comment From Roy Dekker | EEOC_072523 - EEOC_072523 |
| 59795 | Public Comment From Cheryl Lebedevitch | EEOC_072524 - EEOC_072525 |
| 59796 | Public Comment From gina bennett | EEOC_072526 - EEOC_072526 |
| 59797 | Public Comment From Drorit Erickson | EEOC_072527 - EEOC_072527 |
| 59798 | Public Comment From Carol Adams | EEOC_072528 - EEOC_072529 |
| 59799 | Public Comment From Dan Scholten | EEOC_072530 - EEOC_072530 |
| 59800 | Public Comment From joan rubin | EEOC_072531 - EEOC_072531 |
| 59801 | Public Comment From Kim Casteel | EEOC_072532 - EEOC_072532 |
| 59802 | Public Comment From THOMAS DELANY | EEOC_072533 - EEOC_072533 |
| 59803 | Public Comment From Vicki Joseph | EEOC_072534 - EEOC_072534 |
| 59804 | Public Comment From Lisa Sherman | EEOC_072535 - EEOC_072535 |
| 59805 | Public Comment From Shauni Beckworth | EEOC_072536 - EEOC_072536 |
| 59806 | Public Comment From Julie Price | EEOC_072537 - EEOC_072537 |

| 59807 | Public Comment From james gaynes | EEOC_072538 - EEOC_072539 |
|---|---|---|
| 59808 | Public Comment From Cynthia Shang | EEOC_072540 - EEOC_072540 |
| 59809 | Public Comment From Nancy Miller | EEOC_072541 - EEOC_072541 |
| 59810 | Public Comment From Riley Canada II | EEOC_072542 - EEOC_072542 |
| 59811 | Public Comment From Daina Farthing-Capowich | EEOC_072543 - EEOC_072543 |
| 59812 | Public Comment From Sherry Malmon | EEOC_072544 - EEOC_072544 |
| 59813 | Public Comment From Cindy Schaefer | EEOC_072545 - EEOC_072545 |
| 59814 | Public Comment From Mia Wyatt | EEOC_072546 - EEOC_072546 |
| 59815 | Public Comment From Blue Carreker | EEOC_072547 - EEOC_072547 |
| 59816 | Public Comment From Sharon Jacobs | EEOC_072548 - EEOC_072548 |
| 59817 | Public Comment From James Talton | EEOC_072549 - EEOC_072549 |
| 59818 | Public Comment From Julia Ryan | EEOC_072550 - EEOC_072550 |
| 59819 | Public Comment From lesley mcknight | EEOC_072551 - EEOC_072551 |
| 59820 | Public Comment From Justin Truong | EEOC_072552 - EEOC_072552 |
| 59821 | Public Comment From Sybil Lefferts | EEOC_072553 - EEOC_072553 |
| 59822 | Public Comment From Susan Bain | EEOC_072554 - EEOC_072554 |
| 59823 | Public Comment From William Obrien | EEOC_072555 - EEOC_072555 |
| 59824 | Public Comment From Valerie Morishige | EEOC_072556 - EEOC_072556 |
| 59825 | Public Comment From Ron McGill | EEOC_072557 - EEOC_072557 |
| 59826 | Public Comment From Erline Towner | EEOC_072558 - EEOC_072558 |
| 59827 | Public Comment From John Davis | EEOC_072559 - EEOC_072560 |

| 59828 | Public Comment From Thomas Little | EEOC_072561 - EEOC_072562 |
| 59829 | Public Comment From Tori Miller | EEOC_072563 - EEOC_072563 |
| 59830 | Public Comment From Mary Woodard | EEOC_072564 - EEOC_072564 |
| 59831 | Public Comment From Roger Metcalf | EEOC_072565 - EEOC_072566 |
| 59832 | Public Comment From The Rev. Dr. Ronald Wanless | EEOC_072567 - EEOC_072567 |
| 59833 | Public Comment From anne Crotty | EEOC_072568 - EEOC_072568 |
| 59834 | Public Comment From Stephanie Pew | EEOC_072569 - EEOC_072569 |
| 59835 | Public Comment From Angel Soulas | EEOC_072570 - EEOC_072570 |
| 59836 | Public Comment From Carmen Heyer | EEOC_072571 - EEOC_072572 |
| 59837 | Public Comment From Christine Mueller | EEOC_072573 - EEOC_072574 |
| 59838 | Public Comment From Myrna Taylor | EEOC_072575 - EEOC_072575 |
| 59839 | Public Comment From Ann Eubank | EEOC_072576 - EEOC_072577 |
| 59840 | Public Comment From Carolyn Gibbs | EEOC_072578 - EEOC_072579 |
| 59841 | Public Comment From Joanna Welch | EEOC_072580 - EEOC_072580 |
| 59842 | Public Comment From George E Ryan | EEOC_072581 - EEOC_072582 |
| 59843 | Public Comment From William Glave | EEOC_072583 - EEOC_072584 |
| 59844 | Public Comment From Sam Toler | EEOC_072585 - EEOC_072586 |
| 59845 | Public Comment From Cynthia Mullinix | EEOC_072587 - EEOC_072588 |
| 59846 | Public Comment From Louis Rephlo | EEOC_072589 - EEOC_072589 |
| 59847 | Public Comment From Megan Pratt | EEOC_072590 - EEOC_072591 |
| 59848 | Public Comment From Judith Kirmmse | EEOC_072592 - EEOC_072592 |

| 59849 | Public Comment From Amber Greenwood | EEOC_072593 - EEOC_072593 |
| 59850 | Public Comment From Sulekha Frank | EEOC_072594 - EEOC_072594 |
| 59851 | Public Comment From Judith Lienhard | EEOC_072595 - EEOC_072595 |
| 59852 | Public Comment From Lesley McLendon | EEOC_072596 - EEOC_072597 |
| 59853 | Public Comment From Randall Bradley | EEOC_072598 - EEOC_072598 |
| 59854 | Public Comment From Marbeth Biscoe | EEOC_072599 - EEOC_072600 |
| 59855 | Public Comment From Kathleen DeMill | EEOC_072601 - EEOC_072602 |
| 59856 | Public Comment From Jeffrey Kilgariff | EEOC_072603 - EEOC_072604 |
| 59857 | Public Comment From Cecilia Burns | EEOC_072605 - EEOC_072605 |
| 59858 | Public Comment From Judy Biehn | EEOC_072606 - EEOC_072607 |
| 59859 | Public Comment From Elizabeth Cooper | EEOC_072608 - EEOC_072609 |
| 59860 | Public Comment From Jason Moss | EEOC_072610 - EEOC_072611 |
| 59861 | Public Comment From Mary Phelps | EEOC_072612 - EEOC_072613 |
| 59862 | Public Comment From Gregory Priest | EEOC_072614 - EEOC_072615 |
| 59863 | Public Comment From lenore sorensen | EEOC_072616 - EEOC_072616 |
| 59864 | Public Comment From Disa Turner | EEOC_072617 - EEOC_072617 |
| 59865 | Public Comment From John Sackmann | EEOC_072618 - EEOC_072619 |
| 59866 | Public Comment From John+Heather Trenter | EEOC_072620 - EEOC_072621 |
| 59867 | Public Comment From Gary Gray | EEOC_072622 - EEOC_072623 |
| 59868 | Public Comment From Barbara Mendelsohn | EEOC_072624 - EEOC_072625 |
| 59869 | Public Comment From Daniel Sfamurri | EEOC_072626 - EEOC_072627 |

| 59870 | Public Comment From Scott Newgard | EEOC_072628 - EEOC_072629 |
|---|---|---|
| 59871 | Public Comment From Mitchell Joubert | EEOC_072630 - EEOC_072631 |
| 59872 | Public Comment From Michael Ebbers | EEOC_072632 - EEOC_072633 |
| 59873 | Public Comment From Sherry Knoppers | EEOC_072634 - EEOC_072635 |
| 59874 | Public Comment From Tracy Lesch | EEOC_072636 - EEOC_072637 |
| 59875 | Public Comment From Donald & Sandra McClaugherty | EEOC_072638 - EEOC_072639 |
| 59876 | Public Comment From Joy Smiley | EEOC_072640 - EEOC_072640 |
| 59877 | Public Comment From Missy Brownfield | EEOC_072641 - EEOC_072642 |
| 59878 | Public Comment From Susan Golino | EEOC_072643 - EEOC_072644 |
| 59879 | Public Comment From Mary Carpenter | EEOC_072645 - EEOC_072646 |
| 59880 | Public Comment From Cecilia Curtis | EEOC_072647 - EEOC_072648 |
| 59881 | Public Comment From William Signorini | EEOC_072649 - EEOC_072650 |
| 59882 | Public Comment From David Summers | EEOC_072651 - EEOC_072652 |
| 59883 | Public Comment From E. Marie Allison | EEOC_072653 - EEOC_072654 |
| 59884 | Public Comment From Steve McDaniel | EEOC_072655 - EEOC_072656 |
| 59885 | Public Comment From wayne Baney | EEOC_072657 - EEOC_072658 |
| 59886 | Public Comment From Michael Osburn | EEOC_072659 - EEOC_072660 |
| 59887 | Public Comment From Stephen Eccles | EEOC_072661 - EEOC_072662 |
| 59888 | Public Comment From Julia Dewey | EEOC_072663 - EEOC_072663 |
| 59889 | Public Comment From Elizabeth Choate | EEOC_072664 - EEOC_072664 |
| 59890 | Public Comment From Terry Karr | EEOC_072665 - EEOC_072666 |

| 59891 | Public Comment From Gayle Holste | EEOC_072667 - EEOC_072668 |
|---|---|---|
| 59892 | Public Comment From Vishal Kapoor | EEOC_072669 - EEOC_072670 |
| 59893 | Public Comment From Evan Francis | EEOC_072671 - EEOC_072672 |
| 59894 | Public Comment From Courtney Alexander | EEOC_072673 - EEOC_072673 |
| 59895 | Public Comment From Bernadette Clapper | EEOC_072674 - EEOC_072674 |
| 59896 | Public Comment From James Davoli | EEOC_072675 - EEOC_072676 |
| 59897 | Public Comment From Sherry Bogenholm | EEOC_072677 - EEOC_072678 |
| 59898 | Public Comment From Helen Davis | EEOC_072679 - EEOC_072680 |
| 59899 | Public Comment From George Brown | EEOC_072681 - EEOC_072682 |
| 59900 | Public Comment From John Powers | EEOC_072683 - EEOC_072684 |
| 59901 | Public Comment From Linda Benham | EEOC_072685 - EEOC_072686 |
| 59902 | Public Comment From Frederick Miller | EEOC_072687 - EEOC_072688 |
| 59903 | Public Comment From David Udall | EEOC_072689 - EEOC_072690 |
| 59904 | Public Comment From Debbie Nielsen | EEOC_072691 - EEOC_072692 |
| 59905 | Public Comment From Karen Killmar | EEOC_072693 - EEOC_072693 |
| 59906 | Public Comment From Jodie Rowland | EEOC_072694 - EEOC_072695 |
| 59907 | Public Comment From Ben Markley | EEOC_072696 - EEOC_072697 |
| 59908 | Public Comment From Gary Hayes | EEOC_072698 - EEOC_072699 |
| 59909 | Public Comment From Ward Minnick | EEOC_072700 - EEOC_072701 |
| 59910 | Public Comment From Sandra BRANT | EEOC_072702 - EEOC_072703 |
| 59911 | Public Comment From S Elizabeth Doyle | EEOC_072704 - EEOC_072705 |

| 59912 | Public Comment From Douglas Hepner | EEOC_072706 - EEOC_072707 |
| 59913 | Public Comment From Michael Kodroff | EEOC_072708 - EEOC_072709 |
| 59914 | Public Comment From Art Colling | EEOC_072710 - EEOC_072711 |
| 59915 | Public Comment From James Rice | EEOC_072712 - EEOC_072713 |
| 59916 | Public Comment From Michael Spinelli | EEOC_072714 - EEOC_072715 |
| 59917 | Public Comment From Angela Whitehead | EEOC_072716 - EEOC_072717 |
| 59918 | Public Comment From Robert Timby | EEOC_072718 - EEOC_072719 |
| 59919 | Public Comment From Maria Mathieu | EEOC_072720 - EEOC_072721 |
| 59920 | Public Comment From Kurt Habib | EEOC_072722 - EEOC_072723 |
| 59921 | Public Comment From David Udall | EEOC_072724 - EEOC_072725 |
| 59922 | Public Comment From Doug Gaines | EEOC_072726 - EEOC_072727 |
| 59923 | Public Comment From Stephen Moore | EEOC_072728 - EEOC_072729 |
| 59924 | Public Comment From Tim and Karen Hieb | EEOC_072730 - EEOC_072731 |
| 59925 | Public Comment From Christine Russell | EEOC_072732 - EEOC_072732 |
| 59926 | Public Comment From Michelle Finerty | EEOC_072733 - EEOC_072733 |
| 59927 | Public Comment From Roberta Schear | EEOC_072734 - EEOC_072734 |
| 59928 | Public Comment From Mary Caldera | EEOC_072735 - EEOC_072736 |
| 59929 | Public Comment From Scott Lanzen | EEOC_072737 - EEOC_072738 |
| 59930 | Public Comment From Gay Dillard | EEOC_072739 - EEOC_072740 |
| 59931 | Public Comment From Leroy Richard | EEOC_072741 - EEOC_072741 |
| 59932 | Public Comment From Haven Knight | EEOC_072742 - EEOC_072742 |

| 59933 | Public Comment From Shelley Siuts | EEOC_072743 - EEOC_072743 |
|---|---|---|
| 59934 | Public Comment From Terry Klocke | EEOC_072744 - EEOC_072745 |
| 59935 | Public Comment From Kristen Beck | EEOC_072746 - EEOC_072746 |
| 59936 | Public Comment From Thomas Byrnes | EEOC_072747 - EEOC_072748 |
| 59937 | Public Comment From Thomas Williamson | EEOC_072749 - EEOC_072750 |
| 59938 | Public Comment From Diane Oliveira | EEOC_072751 - EEOC_072752 |
| 59939 | Public Comment From Diane Ferrara | EEOC_072753 - EEOC_072754 |
| 59940 | Public Comment From Louella Young | EEOC_072755 - EEOC_072756 |
| 59941 | Public Comment From Susan Doten | EEOC_072757 - EEOC_072758 |
| 59942 | Public Comment From Leslie White | EEOC_072759 - EEOC_072760 |
| 59943 | Public Comment From Donald Davis | EEOC_072761 - EEOC_072762 |
| 59944 | Public Comment From Bev Wennerlind | EEOC_072763 - EEOC_072764 |
| 59945 | Public Comment From Anthony Duris | EEOC_072765 - EEOC_072766 |
| 59946 | Public Comment From Joanne Summers | EEOC_072767 - EEOC_072768 |
| 59947 | Public Comment From Judie Williams | EEOC_072769 - EEOC_072770 |
| 59948 | Public Comment From Ruth and Don Adwell | EEOC_072771 - EEOC_072772 |
| 59949 | Public Comment From Andre Metrejean | EEOC_072773 - EEOC_072773 |
| 59950 | Public Comment From Susan Scott | EEOC_072774 - EEOC_072775 |
| 59951 | Public Comment From Michael Cervone | EEOC_072776 - EEOC_072777 |
| 59952 | Public Comment From Alyse Ogle | EEOC_072778 - EEOC_072779 |
| 59953 | Public Comment From Patti Silverman | EEOC_072780 - EEOC_072780 |

| 59954 | Public Comment From Raymond Falkiewicz | EEOC_072781 - EEOC_072781 |
|---|---|---|
| 59955 | Public Comment From Glaphre Braswell | EEOC_072782 - EEOC_072783 |
| 59956 | Public Comment From Joseph Regan | EEOC_072784 - EEOC_072785 |
| 59957 | Public Comment From Beverly Ault | EEOC_072786 - EEOC_072787 |
| 59958 | Public Comment From Susan Grover | EEOC_072788 - EEOC_072789 |
| 59959 | Public Comment From Stephen Leeb | EEOC_072790 - EEOC_072791 |
| 59960 | Public Comment From Rick Minato | EEOC_072792 - EEOC_072793 |
| 59961 | Public Comment From Kevin Nigey | EEOC_072794 - EEOC_072795 |
| 59962 | Public Comment From Cindy Schultz | EEOC_072796 - EEOC_072796 |
| 59963 | Public Comment From Justin Burgess | EEOC_072797 - EEOC_072798 |
| 59964 | Public Comment From Leah Hallow | EEOC_072799 - EEOC_072799 |
| 59965 | Public Comment From Michael Eatman | EEOC_072800 - EEOC_072801 |
| 59966 | Public Comment From Terry Pruet | EEOC_072802 - EEOC_072802 |
| 59967 | Public Comment From Lisa Winningham | EEOC_072803 - EEOC_072803 |
| 59968 | Public Comment From Noelie Moore | EEOC_072804 - EEOC_072805 |
| 59969 | Public Comment From Beth Dingle | EEOC_072806 - EEOC_072807 |
| 59970 | Public Comment From Jo Chesher | EEOC_072808 - EEOC_072808 |
| 59971 | Public Comment From Doug Brown | EEOC_072809 - EEOC_072810 |
| 59972 | Public Comment From Royce Baethge | EEOC_072811 - EEOC_072812 |
| 59973 | Public Comment From Lynn Blair | EEOC_072813 - EEOC_072814 |
| 59974 | Public Comment From Brie Patterson | EEOC_072815 - EEOC_072815 |

| 59975 | Public Comment From Dianne Showalter | EEOC_072816 - EEOC_072817 |
|---|---|---|
| 59976 | Public Comment From Brenda Rascher | EEOC_072818 - EEOC_072818 |
| 59977 | Public Comment From Lisa Schrag | EEOC_072819 - EEOC_072819 |
| 59978 | Public Comment From Jeffrey Hemenez | EEOC_072820 - EEOC_072820 |
| 59979 | Public Comment From Milton Foskey | EEOC_072821 - EEOC_072822 |
| 59980 | Public Comment From Carol Herrera | EEOC_072823 - EEOC_072824 |
| 59981 | Public Comment From Lehman Heaviland | EEOC_072825 - EEOC_072825 |
| 59982 | Public Comment From Melissa Swett | EEOC_072826 - EEOC_072827 |
| 59983 | Public Comment From Robert Courtney | EEOC_072828 - EEOC_072829 |
| 59984 | Public Comment From Alan Keiter | EEOC_072830 - EEOC_072831 |
| 59985 | Public Comment From Kathleen Szacnitowski | EEOC_072832 - EEOC_072833 |
| 59986 | Public Comment From Andrea Bass | EEOC_072834 - EEOC_072835 |
| 59987 | Public Comment From Chuck Sohm | EEOC_072836 - EEOC_072837 |
| 59988 | Public Comment From Marc Abear | EEOC_072838 - EEOC_072839 |
| 59989 | Public Comment From Joseph Regan | EEOC_072840 - EEOC_072841 |
| 59990 | Public Comment From Dianna Gates | EEOC_072842 - EEOC_072843 |
| 59991 | Public Comment From Pennsylvania Catholic Conference | EEOC_072844 - EEOC_072844 |
| 59992 | Public Comment From Pennsylvania Catholic Conference – Attachment 1 | EEOC_072845 - EEOC_072846 |
| 59993 | Public Comment From Olga Troy | EEOC_072847 - EEOC_072848 |
| 59994 | Public Comment From Joe Coleman | EEOC_072849 - EEOC_072849 |
| 59995 | Public Comment From Michael Mace | EEOC_072850 - EEOC_072851 |

| 59996 | Public Comment From James Miller | EEOC_072852 - EEOC_072853 |
|---|---|---|
| 59997 | Public Comment From Dorothy Thompson | EEOC_072854 - EEOC_072855 |
| 59998 | Public Comment From Gayle Lloyd | EEOC_072856 - EEOC_072857 |
| 59999 | Public Comment From Cathy North | EEOC_072858 - EEOC_072859 |
| 60000 | Public Comment From Susan Stark | EEOC_072860 - EEOC_072860 |
| 60001 | Public Comment From christy moshenko | EEOC_072861 - EEOC_072861 |
| 60002 | Public Comment From Harold Raulston | EEOC_072862 - EEOC_072863 |
| 60003 | Public Comment From Rudolf Hebling | EEOC_072864 - EEOC_072865 |
| 60004 | Public Comment From Douglas Bledsoe | EEOC_072866 - EEOC_072867 |
| 60005 | Public Comment From Betty Dean | EEOC_072868 - EEOC_072868 |
| 60006 | Public Comment From Charles Byrne | EEOC_072869 - EEOC_072869 |
| 60007 | Public Comment From Theresa Graves | EEOC_072870 - EEOC_072871 |
| 60008 | Public Comment From Carolyn Sawyer | EEOC_072872 - EEOC_072873 |
| 60009 | Public Comment From Melodie Middlebrooks | EEOC_072874 - EEOC_072874 |
| 60010 | Public Comment From Mark Lewis | EEOC_072875 - EEOC_072875 |
| 60011 | Public Comment From Susan Perez | EEOC_072876 - EEOC_072877 |
| 60012 | Public Comment From Megan Burgoyne | EEOC_072878 - EEOC_072878 |
| 60013 | Public Comment From Michael Hayden | EEOC_072879 - EEOC_072879 |
| 60014 | Public Comment From K Krupinski | EEOC_072880 - EEOC_072880 |
| 60015 | Public Comment From Cliff Grand | EEOC_072881 - EEOC_072882 |
| 60016 | Public Comment From L Michelle Ockman | EEOC_072883 - EEOC_072883 |

| 60017 | Public Comment From Anthony Cicirello | EEOC_072884 - EEOC_072885 |
| 60018 | Public Comment From Johnny Boykin | EEOC_072886 - EEOC_072886 |
| 60019 | Public Comment From Mich Gonzlaes | EEOC_072887 - EEOC_072888 |
| 60020 | Public Comment From Allison Lowrie | EEOC_072889 - EEOC_072890 |
| 60021 | Public Comment From R Berthiaume | EEOC_072891 - EEOC_072891 |
| 60022 | Public Comment From Sue OBrien | EEOC_072892 - EEOC_072893 |
| 60023 | Public Comment From Richard Lang | EEOC_072894 - EEOC_072895 |
| 60024 | Public Comment From Michael Koch | EEOC_072896 - EEOC_072896 |
| 60025 | Public Comment From Terry Munhall | EEOC_072897 - EEOC_072898 |
| 60026 | Public Comment From Terence Kahle | EEOC_072899 - EEOC_072899 |
| 60027 | Public Comment From becky Cole | EEOC_072900 - EEOC_072900 |
| 60028 | Public Comment From sandra Lombard | EEOC_072901 - EEOC_072902 |
| 60029 | Public Comment From Carolyn Caine | EEOC_072903 - EEOC_072904 |
| 60030 | Public Comment From Mr. Adalbert Czirson | EEOC_072905 - EEOC_072906 |
| 60031 | Public Comment From Tammy Dopp | EEOC_072907 - EEOC_072908 |
| 60032 | Public Comment From Thomas Keasler | EEOC_072909 - EEOC_072910 |
| 60033 | Public Comment From Allen Schaeffer | EEOC_072911 - EEOC_072912 |
| 60034 | Public Comment From Sandra Nangle | EEOC_072913 - EEOC_072913 |
| 60035 | Public Comment From Tom Goodwin | EEOC_072914 - EEOC_072915 |
| 60036 | Public Comment From Barbara Kreisberg | EEOC_072916 - EEOC_072916 |
| 60037 | Public Comment From C M Green | EEOC_072917 - EEOC_072918 |

| 60038 | Public Comment From Matthew Graham | EEOC_072919 - EEOC_072920 |
| 60039 | Public Comment From Melnda Helmer | EEOC_072921 - EEOC_072921 |
| 60040 | Public Comment From David Porter | EEOC_072922 - EEOC_072923 |
| 60041 | Public Comment From Annika Hauser | EEOC_072924 - EEOC_072924 |
| 60042 | Public Comment From Harold Peek | EEOC_072925 - EEOC_072926 |
| 60043 | Public Comment From Jennifer Clauson | EEOC_072927 - EEOC_072927 |
| 60044 | Public Comment From Amanda Dwyer | EEOC_072928 - EEOC_072928 |
| 60045 | Public Comment From Robert McGowan | EEOC_072929 - EEOC_072930 |
| 60046 | Public Comment From Ardeth Brodie | EEOC_072931 - EEOC_072931 |
| 60047 | Public Comment From Wesley Mand | EEOC_072932 - EEOC_072933 |
| 60048 | Public Comment From Wilma Gerritson | EEOC_072934 - EEOC_072935 |
| 60049 | Public Comment From Jeffrey Cohen | EEOC_072936 - EEOC_072936 |
| 60050 | Public Comment From Bryan Bennett | EEOC_072937 - EEOC_072937 |
| 60051 | Public Comment From Stella Schmidt | EEOC_072938 - EEOC_072939 |
| 60052 | Public Comment From Dallas Windham | EEOC_072940 - EEOC_072940 |
| 60053 | Public Comment From Scott Burns | EEOC_072941 - EEOC_072942 |
| 60054 | Public Comment From Liela Tracy | EEOC_072943 - EEOC_072943 |
| 60055 | Public Comment From Lizzie Vierra | EEOC_072944 - EEOC_072944 |
| 60056 | Public Comment From Mindy Blaski | EEOC_072945 - EEOC_072945 |
| 60057 | Public Comment From Gloria Costanza | EEOC_072946 - EEOC_072947 |
| 60058 | Public Comment From Janie Lucas | EEOC_072948 - EEOC_072948 |

| 60059 | Public Comment From Pamela Sanders | EEOC_072949 - EEOC_072950 |
|---|---|---|
| 60060 | Public Comment From Thomas Rosa | EEOC_072951 - EEOC_072952 |
| 60061 | Public Comment From Rosann Russell | EEOC_072953 - EEOC_072954 |
| 60062 | Public Comment From Andy Bakker | EEOC_072955 - EEOC_072956 |
| 60063 | Public Comment From Howard Mead | EEOC_072957 - EEOC_072957 |
| 60064 | Public Comment From Linda Butler | EEOC_072958 - EEOC_072958 |
| 60065 | Public Comment From Marliese Huell | EEOC_072959 - EEOC_072960 |
| 60066 | Public Comment From Bill Schertz | EEOC_072961 - EEOC_072962 |
| 60067 | Public Comment From Tim Guffey | EEOC_072963 - EEOC_072964 |
| 60068 | Public Comment From Vana Spear | EEOC_072965 - EEOC_072965 |
| 60069 | Public Comment From Jerry Lee | EEOC_072966 - EEOC_072966 |
| 60070 | Public Comment From Kurt Kalenak | EEOC_072967 - EEOC_072968 |
| 60071 | Public Comment From Angie Wingert | EEOC_072969 - EEOC_072970 |
| 60072 | Public Comment From William Lombardi | EEOC_072971 - EEOC_072972 |
| 60073 | Public Comment From David Smith | EEOC_072973 - EEOC_072974 |
| 60074 | Public Comment From John Sans | EEOC_072975 - EEOC_072976 |
| 60075 | Public Comment From Mitzi Rusomaroff | EEOC_072977 - EEOC_072978 |
| 60076 | Public Comment From Dorothy Bender | EEOC_072979 - EEOC_072980 |
| 60077 | Public Comment From Daria Miedzinski | EEOC_072981 - EEOC_072982 |
| 60078 | Public Comment From Connie Carlson | EEOC_072983 - EEOC_072984 |
| 60079 | Public Comment From Ethelyn Barnett | EEOC_072985 - EEOC_072986 |

| 60080 | Public Comment From Joyce Osborne | EEOC_072987 - EEOC_072988 |
| 60081 | Public Comment From Craig Kindig | EEOC_072989 - EEOC_072990 |
| 60082 | Public Comment From Julie Jacobs | EEOC_072991 - EEOC_072992 |
| 60083 | Public Comment From Alexa McMahan | EEOC_072993 - EEOC_072993 |
| 60084 | Public Comment From Lauren Cocilova | EEOC_072994 - EEOC_072994 |
| 60085 | Public Comment From Darron Hubertus | EEOC_072995 - EEOC_072995 |
| 60086 | Public Comment From Keith Parris | EEOC_072996 - EEOC_072996 |
| 60087 | Public Comment From Richard Dillon | EEOC_072997 - EEOC_072998 |
| 60088 | Public Comment From Constance Lynch | EEOC_072999 - EEOC_072999 |
| 60089 | Public Comment From Josephine A King | EEOC_073000 - EEOC_073001 |
| 60090 | Public Comment From Heidi Castillo | EEOC_073002 - EEOC_073002 |
| 60091 | Public Comment From Rachel Standish | EEOC_073003 - EEOC_073003 |
| 60092 | Public Comment From Nadia Usmani | EEOC_073004 - EEOC_073005 |
| 60093 | Public Comment From Dorsey Gordon | EEOC_073006 - EEOC_073007 |
| 60094 | Public Comment From Todd Kozik | EEOC_073008 - EEOC_073009 |
| 60095 | Public Comment From Leilah Zahedi-Spung | EEOC_073010 - EEOC_073010 |
| 60096 | Public Comment From Josephine A King | EEOC_073011 - EEOC_073012 |
| 60097 | Public Comment From Richard Ready | EEOC_073013 - EEOC_073014 |
| 60098 | Public Comment From Claudia Hernandez | EEOC_073015 - EEOC_073016 |
| 60099 | Public Comment From Mike Byrne | EEOC_073017 - EEOC_073018 |
| 60100 | Public Comment From Cheryl Howe | EEOC_073019 - EEOC_073020 |

| 60101 | Public Comment From Dorothy Jordan | EEOC_073021 - EEOC_073021 |
|---|---|---|
| 60102 | Public Comment From Bridget Mohr | EEOC_073022 - EEOC_073022 |
| 60103 | Public Comment From Betsy Gillaspy | EEOC_073023 - EEOC_073023 |
| 60104 | Public Comment From Robert Wells | EEOC_073024 - EEOC_073025 |
| 60105 | Public Comment From Jean Brogan | EEOC_073026 - EEOC_073027 |
| 60106 | Public Comment From Deanna Guy | EEOC_073028 - EEOC_073029 |
| 60107 | Public Comment From Constance Storey | EEOC_073030 - EEOC_073031 |
| 60108 | Public Comment From Michelle McKinley | EEOC_073032 - EEOC_073032 |
| 60109 | Public Comment From Anthony Dellisola | EEOC_073033 - EEOC_073034 |
| 60110 | Public Comment From Linda Martin | EEOC_073035 - EEOC_073035 |
| 60111 | Public Comment From Michael McGovern | EEOC_073036 - EEOC_073037 |
| 60112 | Public Comment From Lori Siemian | EEOC_073038 - EEOC_073038 |
| 60113 | Public Comment From MAUREEN MCDONALD | EEOC_073039 - EEOC_073039 |
| 60114 | Public Comment From Philip Martin | EEOC_073040 - EEOC_073041 |
| 60115 | Public Comment From Diane Fails | EEOC_073042 - EEOC_073042 |
| 60116 | Public Comment From Suzanne Albright | EEOC_073043 - EEOC_073044 |
| 60117 | Public Comment From Stanley Silverman | EEOC_073045 - EEOC_073045 |
| 60118 | Public Comment From Anne Greenberg | EEOC_073046 - EEOC_073046 |
| 60119 | Public Comment From John Nelson | EEOC_073047 - EEOC_073048 |
| 60120 | Public Comment From Peter Shrock | EEOC_073049 - EEOC_073049 |
| 60121 | Public Comment From Dennis Crouch | EEOC_073050 - EEOC_073051 |

| 60122 | Public Comment From Colleen Lobel | EEOC_073052 - EEOC_073052 |
| 60123 | Public Comment From Cheryl Keith | EEOC_073053 - EEOC_073053 |
| 60124 | Public Comment From Paula Felts | EEOC_073054 - EEOC_073054 |
| 60125 | Public Comment From Susanna Martin | EEOC_073055 - EEOC_073055 |
| 60126 | Public Comment From Lora Kuhnwald | EEOC_073056 - EEOC_073057 |
| 60127 | Public Comment From Cheryl Owens | EEOC_073058 - EEOC_073059 |
| 60128 | Public Comment From Yvonne DeForest | EEOC_073060 - EEOC_073060 |
| 60129 | Public Comment From Joanne Hottendorf | EEOC_073061 - EEOC_073062 |
| 60130 | Public Comment From Steve Somerson | EEOC_073063 - EEOC_073063 |
| 60131 | Public Comment From Thad Cooper | EEOC_073064 - EEOC_073065 |
| 60132 | Public Comment From Dr Buddy Witherspoon | EEOC_073066 - EEOC_073067 |
| 60133 | Public Comment From Lawrence Fellows | EEOC_073068 - EEOC_073069 |
| 60134 | Public Comment From Gary Forrest | EEOC_073070 - EEOC_073071 |
| 60135 | Public Comment From Shirlene Allen | EEOC_073072 - EEOC_073073 |
| 60136 | Public Comment From Linda Kade | EEOC_073074 - EEOC_073074 |
| 60137 | Public Comment From Ronit Corry | EEOC_073075 - EEOC_073075 |
| 60138 | Public Comment From Ralph Bierdeman | EEOC_073076 - EEOC_073076 |
| 60139 | Public Comment From Elizabeth Adan | EEOC_073077 - EEOC_073077 |
| 60140 | Public Comment From Catherine (Cathy) Spencer | EEOC_073078 - EEOC_073079 |
| 60141 | Public Comment From Jackie Nussbaum | EEOC_073080 - EEOC_073081 |
| 60142 | Public Comment From Maureen McCarthy | EEOC_073082 - EEOC_073082 |

| 60143 | Public Comment From Gail Souther | EEOC_073083 - EEOC_073083 |
|---|---|---|
| 60144 | Public Comment From Marcine Fennel | EEOC_073084 - EEOC_073085 |
| 60145 | Public Comment From Justin Steckbauer | EEOC_073086 - EEOC_073087 |
| 60146 | Public Comment From Wayne Smith | EEOC_073088 - EEOC_073089 |
| 60147 | Public Comment From Henry Kunath | EEOC_073090 - EEOC_073091 |
| 60148 | Public Comment From Bonnie Sargeant | EEOC_073092 - EEOC_073093 |
| 60149 | Public Comment From Anonymous Anonymous | EEOC_073094 - EEOC_073094 |
| 60150 | Public Comment From Ethan Allison | EEOC_073095 - EEOC_073096 |
| 60151 | Public Comment From Gail Souther | EEOC_073097 - EEOC_073097 |
| 60152 | Public Comment From Mary Perisic | EEOC_073098 - EEOC_073099 |
| 60153 | Public Comment From Louis Miller | EEOC_073100 - EEOC_073101 |
| 60154 | Public Comment From Sheryl Strum | EEOC_073102 - EEOC_073103 |
| 60155 | Public Comment From Barbara Graham-Palmer | EEOC_073104 - EEOC_073104 |
| 60156 | Public Comment From Christine Taylor | EEOC_073105 - EEOC_073105 |
| 60157 | Public Comment From Kathy Konradt | EEOC_073106 - EEOC_073107 |
| 60158 | Public Comment From reisa latorra | EEOC_073108 - EEOC_073108 |
| 60159 | Public Comment From Clarissa Griffith | EEOC_073109 - EEOC_073110 |
| 60160 | Public Comment From Shannon Lemos | EEOC_073111 - EEOC_073111 |
| 60161 | Public Comment From mary monaghan | EEOC_073112 - EEOC_073112 |
| 60162 | Public Comment From Michael Crouse | EEOC_073113 - EEOC_073114 |
| 60163 | Public Comment From Joe Smith | EEOC_073115 - EEOC_073115 |

| 60164 | Public Comment From Susan Maziarz | EEOC_073116 - EEOC_073117 |
|---|---|---|
| 60165 | Public Comment From Alan Baur | EEOC_073118 - EEOC_073119 |
| 60166 | Public Comment From Shannon Kington | EEOC_073120 - EEOC_073121 |
| 60167 | Public Comment From Scott HOLCOMB | EEOC_073122 - EEOC_073123 |
| 60168 | Public Comment From Elizabeth Butler | EEOC_073124 - EEOC_073124 |
| 60169 | Public Comment From Jo Boone | EEOC_073125 - EEOC_073126 |
| 60170 | Public Comment From Dorothy MCQuown | EEOC_073127 - EEOC_073127 |
| 60171 | Public Comment From Timothy Hamm | EEOC_073128 - EEOC_073129 |
| 60172 | Public Comment From Melissa Jordan | EEOC_073130 - EEOC_073130 |
| 60173 | Public Comment From Susanna McNeil | EEOC_073131 - EEOC_073132 |
| 60174 | Public Comment From Michele Hankin | EEOC_073133 - EEOC_073134 |
| 60175 | Public Comment From Janice McIntyre | EEOC_073135 - EEOC_073136 |
| 60176 | Public Comment From Steve Whittington | EEOC_073137 - EEOC_073138 |
| 60177 | Public Comment From Bill Jordan | EEOC_073139 - EEOC_073140 |
| 60178 | Public Comment From Craig Clark | EEOC_073141 - EEOC_073141 |
| 60179 | Public Comment From Susan Jones | EEOC_073142 - EEOC_073143 |
| 60180 | Public Comment From Paul Palla | EEOC_073144 - EEOC_073144 |
| 60181 | Public Comment From Margaret Cifaldi | EEOC_073145 - EEOC_073145 |
| 60182 | Public Comment From Tamara Souders | EEOC_073146 - EEOC_073147 |
| 60183 | Public Comment From Sally Beerhorst | EEOC_073148 - EEOC_073149 |
| 60184 | Public Comment From Richard Longley | EEOC_073150 - EEOC_073150 |

| 60185 | Public Comment From Russell Kautz | EEOC_073151 - EEOC_073152 |
|---|---|---|
| 60186 | Public Comment From Stephen Grove | EEOC_073153 - EEOC_073153 |
| 60187 | Public Comment From Susan Geerts | EEOC_073154 - EEOC_073155 |
| 60188 | Public Comment From Margaret Dumas | EEOC_073156 - EEOC_073157 |
| 60189 | Public Comment From Larry Rakunas | EEOC_073158 - EEOC_073159 |
| 60190 | Public Comment From Linda Holevinski | EEOC_073160 - EEOC_073161 |
| 60191 | Public Comment From Bonnie Hackett | EEOC_073162 - EEOC_073163 |
| 60192 | Public Comment From Terry Teach | EEOC_073164 - EEOC_073165 |
| 60193 | Public Comment From Patrick Hight | EEOC_073166 - EEOC_073166 |
| 60194 | Public Comment From Dayle Eckenrode | EEOC_073167 - EEOC_073168 |
| 60195 | Public Comment From Susan Campbell | EEOC_073169 - EEOC_073170 |
| 60196 | Public Comment From Raye Simpson | EEOC_073171 - EEOC_073172 |
| 60197 | Public Comment From Florence Morris | EEOC_073173 - EEOC_073173 |
| 60198 | Public Comment From Hank Ramírez | EEOC_073174 - EEOC_073174 |
| 60199 | Public Comment From Verlee Gilkerson | EEOC_073175 - EEOC_073176 |
| 60200 | Public Comment From Kat Morey | EEOC_073177 - EEOC_073177 |
| 60201 | Public Comment From Jim Head | EEOC_073178 - EEOC_073178 |
| 60202 | Public Comment From Shirley Hauer | EEOC_073179 - EEOC_073180 |
| 60203 | Public Comment From Lily Hopwood | EEOC_073181 - EEOC_073181 |
| 60204 | Public Comment From Esser Char | EEOC_073182 - EEOC_073182 |
| 60205 | Public Comment From Laura Neiman | EEOC_073183 - EEOC_073183 |

| 60206 | Public Comment From Ron Firnhaber | EEOC_073184 - EEOC_073185 |
|---|---|---|
| 60207 | Public Comment From Thomas Roberts | EEOC_073186 - EEOC_073187 |
| 60208 | Public Comment From Virginia Surre | EEOC_073188 - EEOC_073189 |
| 60209 | Public Comment From Jenn Crum | EEOC_073190 - EEOC_073190 |
| 60210 | Public Comment From Bernie Thomas | EEOC_073191 - EEOC_073192 |
| 60211 | Public Comment From Erin Garcia | EEOC_073193 - EEOC_073193 |
| 60212 | Public Comment From Steven Douglas Carr | EEOC_073194 - EEOC_073195 |
| 60213 | Public Comment From Carol Devoss | EEOC_073196 - EEOC_073196 |
| 60214 | Public Comment From Mary Jane Corl | EEOC_073197 - EEOC_073198 |
| 60215 | Public Comment From Aiman Alhindi | EEOC_073199 - EEOC_073200 |
| 60216 | Public Comment From Eugenis Torres | EEOC_073201 - EEOC_073202 |
| 60217 | Public Comment From Summer Paul | EEOC_073203 - EEOC_073204 |
| 60218 | Public Comment From Carroll Bennett | EEOC_073205 - EEOC_073206 |
| 60219 | Public Comment From Kay Alemdar | EEOC_073207 - EEOC_073208 |
| 60220 | Public Comment From Colin Gallagher | EEOC_073209 - EEOC_073209 |
| 60221 | Public Comment From Kimberly Allen | EEOC_073210 - EEOC_073210 |
| 60222 | Public Comment From Carroll Bennett | EEOC_073211 - EEOC_073212 |
| 60223 | Public Comment From Debra Simmonds | EEOC_073213 - EEOC_073214 |
| 60224 | Public Comment From James Sickinger | EEOC_073215 - EEOC_073216 |
| 60225 | Public Comment From Scott Baker | EEOC_073217 - EEOC_073218 |
| 60226 | Public Comment From Lynne Teplin | EEOC_073219 - EEOC_073219 |

| 60227 | Public Comment From John Murphy | EEOC_073220 - EEOC_073221 |
|---|---|---|
| 60228 | Public Comment From Dianr Dofflemeyer | EEOC_073222 - EEOC_073223 |
| 60229 | Public Comment From Jason Baker | EEOC_073224 - EEOC_073225 |
| 60230 | Public Comment From saleemah saunders | EEOC_073226 - EEOC_073226 |
| 60231 | Public Comment From Courtney Hotchkiss | EEOC_073227 - EEOC_073227 |
| 60232 | Public Comment From Roe Jewell | EEOC_073228 - EEOC_073229 |
| 60233 | Public Comment From Aishat Olatunde | EEOC_073230 - EEOC_073230 |
| 60234 | Public Comment From Dale Toettcher | EEOC_073231 - EEOC_073232 |
| 60235 | Public Comment From Linda Rockwell | EEOC_073233 - EEOC_073234 |
| 60236 | Public Comment From Becky Lechner | EEOC_073235 - EEOC_073236 |
| 60237 | Public Comment From Victor Farmiga | EEOC_073237 - EEOC_073238 |
| 60238 | Public Comment From Suzanna Rivers | EEOC_073239 - EEOC_073240 |
| 60239 | Public Comment From Meredith West | EEOC_073241 - EEOC_073242 |
| 60240 | Public Comment From Eugene Hovey | EEOC_073243 - EEOC_073244 |
| 60241 | Public Comment From Leland Long | EEOC_073245 - EEOC_073246 |
| 60242 | Public Comment From Judith Dunn | EEOC_073247 - EEOC_073248 |
| 60243 | Public Comment From Stacy Parr | EEOC_073249 - EEOC_073250 |
| 60244 | Public Comment From John Markowitz | EEOC_073251 - EEOC_073252 |
| 60245 | Public Comment From Rob Jenkin | EEOC_073253 - EEOC_073254 |
| 60246 | Public Comment From Nancy Shaw | EEOC_073255 - EEOC_073255 |
| 60247 | Public Comment From Danielle Solomon | EEOC_073256 - EEOC_073257 |

| 60248 | Public Comment From Michael Tomczyszyn | EEOC_073258 - EEOC_073259 |
|---|---|---|
| 60249 | Public Comment From Midge Pauluk | EEOC_073260 - EEOC_073261 |
| 60250 | Public Comment From Delores Gates | EEOC_073262 - EEOC_073263 |
| 60251 | Public Comment From Eufemia Scarfone | EEOC_073264 - EEOC_073265 |
| 60252 | Public Comment From Kevin Macdonald | EEOC_073266 - EEOC_073266 |
| 60253 | Public Comment From Yvonne Quilenderino | EEOC_073267 - EEOC_073268 |
| 60254 | Public Comment From Sue Huseman | EEOC_073269 - EEOC_073270 |
| 60255 | Public Comment From James Diehl | EEOC_073271 - EEOC_073272 |
| 60256 | Public Comment From Holden Hume | EEOC_073273 - EEOC_073274 |
| 60257 | Public Comment From Gary Herwig | EEOC_073275 - EEOC_073276 |
| 60258 | Public Comment From Bobbi Goff | EEOC_073277 - EEOC_073278 |
| 60259 | Public Comment From Ellen Brown | EEOC_073279 - EEOC_073279 |
| 60260 | Public Comment From Eric Stout | EEOC_073280 - EEOC_073281 |
| 60261 | Public Comment From Sarah Heydemann | EEOC_073282 - EEOC_073283 |
| 60262 | Public Comment From Theresa Mayer | EEOC_073284 - EEOC_073284 |
| 60263 | Public Comment From Carol and Dale Wu | EEOC_073285 - EEOC_073286 |
| 60264 | Public Comment From Triana Almeyda | EEOC_073287 - EEOC_073287 |
| 60265 | Public Comment From Mrs Bean | EEOC_073288 - EEOC_073289 |
| 60266 | Public Comment From Ebba Andersen | EEOC_073290 - EEOC_073291 |
| 60267 | Public Comment From Nancy F | EEOC_073292 - EEOC_073292 |
| 60268 | Public Comment From Marlane Chestnut | EEOC_073293 - EEOC_073294 |

| 60269 | Public Comment From Tammy Draggoo | EEOC_073295 - EEOC_073295 |
|---|---|---|
| 60270 | Public Comment From Eugene Blum | EEOC_073296 - EEOC_073296 |
| 60271 | Public Comment From Nile Strohman | EEOC_073297 - EEOC_073298 |
| 60272 | Public Comment From Robert Nusbaum Jr | EEOC_073299 - EEOC_073300 |
| 60273 | Public Comment From Marian Ryan | EEOC_073301 - EEOC_073302 |
| 60274 | Public Comment From Leda Raptis | EEOC_073303 - EEOC_073304 |
| 60275 | Public Comment From Desiree Nagyfy | EEOC_073305 - EEOC_073306 |
| 60276 | Public Comment From Meredith Pendley | EEOC_073307 - EEOC_073307 |
| 60277 | Public Comment From Cynthia Bennett | EEOC_073308 - EEOC_073309 |
| 60278 | Public Comment From jim strickland | EEOC_073310 - EEOC_073311 |
| 60279 | Public Comment From Sandra Moyer | EEOC_073312 - EEOC_073313 |
| 60280 | Public Comment From Anonymous Anonymous | EEOC_073314 - EEOC_073314 |
| 60281 | Public Comment From Ann Babb | EEOC_073315 - EEOC_073316 |
| 60282 | Public Comment From Cynthia McFall | EEOC_073317 - EEOC_073317 |
| 60283 | Public Comment From Sarah McFadden | EEOC_073318 - EEOC_073318 |
| 60284 | Public Comment From Kevin Gorney | EEOC_073319 - EEOC_073320 |
| 60285 | Public Comment From Ray Marlett | EEOC_073321 - EEOC_073322 |
| 60286 | Public Comment From Cindy Rehberg | EEOC_073323 - EEOC_073323 |
| 60287 | Public Comment From Gale Oppenberg | EEOC_073324 - EEOC_073325 |
| 60288 | Public Comment From James Georges | EEOC_073326 - EEOC_073327 |
| 60289 | Public Comment From Elizabeth Adleta | EEOC_073328 - EEOC_073329 |

| 60290 | Public Comment From Dolores K | EEOC_073330 - EEOC_073331 |
|---|---|---|
| 60291 | Public Comment From Micki Zettel | EEOC_073332 - EEOC_073333 |
| 60292 | Public Comment From n o | EEOC_073334 - EEOC_073335 |
| 60293 | Public Comment From Elizabeth Butler | EEOC_073336 - EEOC_073337 |
| 60294 | Public Comment From sandra standeford | EEOC_073338 - EEOC_073339 |
| 60295 | Public Comment From Sue Crouse | EEOC_073340 - EEOC_073340 |
| 60296 | Public Comment From Marty Collins | EEOC_073341 - EEOC_073342 |
| 60297 | Public Comment From Theresa McNulty | EEOC_073343 - EEOC_073344 |
| 60298 | Public Comment From Sara Bendoraitis | EEOC_073345 - EEOC_073346 |
| 60299 | Public Comment From Emily Sibley | EEOC_073347 - EEOC_073347 |
| 60300 | Public Comment From Lorraine Gilmore | EEOC_073348 - EEOC_073348 |
| 60301 | Public Comment From Deanna Rashell Meske | EEOC_073349 - EEOC_073350 |
| 60302 | Public Comment From Amanda Dissmore | EEOC_073351 - EEOC_073352 |
| 60303 | Public Comment From Stacy Jauregui | EEOC_073353 - EEOC_073353 |
| 60304 | Public Comment From Beatrice Elsamahy | EEOC_073354 - EEOC_073355 |
| 60305 | Public Comment From Dan Stanger | EEOC_073356 - EEOC_073357 |
| 60306 | Public Comment From Deborah Richards | EEOC_073358 - EEOC_073359 |
| 60307 | Public Comment From Richard Peterson | EEOC_073360 - EEOC_073360 |
| 60308 | Public Comment From Dennis Schoff | EEOC_073361 - EEOC_073362 |
| 60309 | Public Comment From Dave Ringle | EEOC_073363 - EEOC_073364 |
| 60310 | Public Comment From Jacquelyn White | EEOC_073365 - EEOC_073366 |

| 60311 | Public Comment From Anita Hanna | EEOC_073367 - EEOC_073368 |
|---|---|---|
| 60312 | Public Comment From Lara Croft | EEOC_073369 - EEOC_073370 |
| 60313 | Public Comment From Eileen McCorry | EEOC_073371 - EEOC_073372 |
| 60314 | Public Comment From Carl Olson | EEOC_073373 - EEOC_073373 |
| 60315 | Public Comment From P Souza | EEOC_073374 - EEOC_073374 |
| 60316 | Public Comment From Montie Shelton | EEOC_073375 - EEOC_073376 |
| 60317 | Public Comment From Joanne Daley | EEOC_073377 - EEOC_073377 |
| 60318 | Public Comment From P. R. Sturm | EEOC_073378 - EEOC_073378 |
| 60319 | Public Comment From Richard Koethe | EEOC_073379 - EEOC_073380 |
| 60320 | Public Comment From Debra Bloomfield | EEOC_073381 - EEOC_073382 |
| 60321 | Public Comment From Laura Keaton | EEOC_073383 - EEOC_073384 |
| 60322 | Public Comment From Nash Monsour | EEOC_073385 - EEOC_073386 |
| 60323 | Public Comment From James Eichman | EEOC_073387 - EEOC_073388 |
| 60324 | Public Comment From Tracy Jones | EEOC_073389 - EEOC_073390 |
| 60325 | Public Comment From Alfred Mancini | EEOC_073391 - EEOC_073391 |
| 60326 | Public Comment From Ginger Pierce | EEOC_073392 - EEOC_073393 |
| 60327 | Public Comment From Elizabeth Butler | EEOC_073394 - EEOC_073394 |
| 60328 | Public Comment From Julie Albert | EEOC_073395 - EEOC_073395 |
| 60329 | Public Comment From Bill Wagner | EEOC_073396 - EEOC_073397 |
| 60330 | Public Comment From Cynthia Torres | EEOC_073398 - EEOC_073399 |
| 60331 | Public Comment From Rebecca Long | EEOC_073400 - EEOC_073401 |

| 60332 | Public Comment From Sharon Soto | EEOC_073402 - EEOC_073403 |
|---|---|---|
| 60333 | Public Comment From Diane Gifford-Gonzalez | EEOC_073404 - EEOC_073405 |
| 60334 | Public Comment From Marisa Spalding | EEOC_073406 - EEOC_073407 |
| 60335 | Public Comment From Susan Nethers | EEOC_073408 - EEOC_073409 |
| 60336 | Public Comment From Barbara Myhre | EEOC_073410 - EEOC_073411 |
| 60337 | Public Comment From Geri Collecchia | EEOC_073412 - EEOC_073412 |
| 60338 | Public Comment From Shani Friedman | EEOC_073413 - EEOC_073413 |
| 60339 | Public Comment From Dallas Halcomb | EEOC_073414 - EEOC_073415 |
| 60340 | Public Comment From Dwain Grunke | EEOC_073416 - EEOC_073417 |
| 60341 | Public Comment From Nash Monsour | EEOC_073418 - EEOC_073419 |
| 60342 | Public Comment From Jennetta Clark | EEOC_073420 - EEOC_073421 |
| 60343 | Public Comment From Mara Pemberton | EEOC_073422 - EEOC_073423 |
| 60344 | Public Comment From Marcia Daub | EEOC_073424 - EEOC_073425 |
| 60345 | Public Comment From CHERYL CUSELLA | EEOC_073426 - EEOC_073427 |
| 60346 | Public Comment From Nancy Kosnar Hartman | EEOC_073428 - EEOC_073428 |
| 60347 | Public Comment From Robert Kennedy | EEOC_073429 - EEOC_073430 |
| 60348 | Public Comment From Victoria Parrill | EEOC_073431 - EEOC_073431 |
| 60349 | Public Comment From Emily Cohen | EEOC_073432 - EEOC_073432 |
| 60350 | Public Comment From Sherba Dayle | EEOC_073433 - EEOC_073433 |
| 60351 | Public Comment From Erica Schmitt | EEOC_073434 - EEOC_073434 |
| 60352 | Public Comment From Janice Dlugosz | EEOC_073435 - EEOC_073436 |

| 60353 | Public Comment From Susan Carden | EEOC_073437 - EEOC_073437 |
|---|---|---|
| 60354 | Public Comment From Jill Dutton | EEOC_073438 - EEOC_073438 |
| 60355 | Public Comment From Annette DesJardins | EEOC_073439 - EEOC_073440 |
| 60356 | Public Comment From Janet Ney | EEOC_073441 - EEOC_073442 |
| 60357 | Public Comment From Caroline Gabel | EEOC_073443 - EEOC_073444 |
| 60358 | Public Comment From Kenneth Jackson | EEOC_073445 - EEOC_073446 |
| 60359 | Public Comment From Shannon Jacobs | EEOC_073447 - EEOC_073448 |
| 60360 | Public Comment From Virginia Choate | EEOC_073449 - EEOC_073450 |
| 60361 | Public Comment From Donna D Varcoe | EEOC_073451 - EEOC_073452 |
| 60362 | Public Comment From Katie Harej | EEOC_073453 - EEOC_073453 |
| 60363 | Public Comment From Abigail S. | EEOC_073454 - EEOC_073454 |
| 60364 | Public Comment From Susan Mikaitis | EEOC_073455 - EEOC_073455 |
| 60365 | Public Comment From Scott Schable | EEOC_073456 - EEOC_073457 |
| 60366 | Public Comment From Mary Hoogwerf | EEOC_073458 - EEOC_073459 |
| 60367 | Public Comment From Tom Beahan | EEOC_073460 - EEOC_073461 |
| 60368 | Public Comment From DAVID BJORKLUND | EEOC_073462 - EEOC_073463 |
| 60369 | Public Comment From Thomas Humphrey | EEOC_073464 - EEOC_073465 |
| 60370 | Public Comment From Michael Carter | EEOC_073466 - EEOC_073467 |
| 60371 | Public Comment From Robert Kulik | EEOC_073468 - EEOC_073469 |
| 60372 | Public Comment From Christopher Loo | EEOC_073470 - EEOC_073470 |
| 60373 | Public Comment From Joanne Tenney | EEOC_073471 - EEOC_073471 |

| 60374 | Public Comment From Stephanie Huntington | EEOC_073472 - EEOC_073473 |
|-------|------------------------------------------|---------------------------|
| 60375 | Public Comment From Carolyn Black | EEOC_073474 - EEOC_073475 |
| 60376 | Public Comment From Swoj Puttemans | EEOC_073476 - EEOC_073476 |
| 60377 | Public Comment From Mark Hayduke Grenard | EEOC_073477 - EEOC_073477 |
| 60378 | Public Comment From Julie Carlisle | EEOC_073478 - EEOC_073478 |
| 60379 | Public Comment From Loren Dillingham | EEOC_073479 - EEOC_073480 |
| 60380 | Public Comment From Eric Miller | EEOC_073481 - EEOC_073481 |
| 60381 | Public Comment From David Lavender | EEOC_073482 - EEOC_073482 |
| 60382 | Public Comment From Richard Smith | EEOC_073483 - EEOC_073483 |
| 60383 | Public Comment From J K | EEOC_073484 - EEOC_073484 |
| 60384 | Public Comment From Jim Eigo | EEOC_073485 - EEOC_073485 |
| 60385 | Public Comment From Dorothy Brauer | EEOC_073486 - EEOC_073486 |
| 60386 | Public Comment From Leo Buckley | EEOC_073487 - EEOC_073487 |
| 60387 | Public Comment From Karen Van Dam | EEOC_073488 - EEOC_073489 |
| 60388 | Public Comment From Dennis Huntington | EEOC_073490 - EEOC_073491 |
| 60389 | Public Comment From Jo Evans | EEOC_073492 - EEOC_073492 |
| 60390 | Public Comment From John Nagle | EEOC_073493 - EEOC_073494 |
| 60391 | Public Comment From Martin Horwitz | EEOC_073495 - EEOC_073495 |
| 60392 | Public Comment From Sandra Racaniello | EEOC_073496 - EEOC_073497 |
| 60393 | Public Comment From Dan McWhorter | EEOC_073498 - EEOC_073499 |
| 60394 | Public Comment From Susan Edgman-Levitan | EEOC_073500 - EEOC_073501 |

| 60395 | Public Comment From Darlene Gwyn | EEOC_073502 - EEOC_073503 |
|---|---|---|
| 60396 | Public Comment From Stephanie Dean | EEOC_073504 - EEOC_073505 |
| 60397 | Public Comment From Andrea Zimmerman | EEOC_073506 - EEOC_073506 |
| 60398 | Public Comment From Wes Weaver | EEOC_073507 - EEOC_073508 |
| 60399 | Public Comment From Brian Boling | EEOC_073509 - EEOC_073510 |
| 60400 | Public Comment From Donald McCauley | EEOC_073511 - EEOC_073512 |
| 60401 | Public Comment From Jennie Joseph | EEOC_073513 - EEOC_073514 |
| 60402 | Public Comment From Christine Lesniak | EEOC_073515 - EEOC_073515 |
| 60403 | Public Comment From Joseph Lee | EEOC_073516 - EEOC_073517 |
| 60404 | Public Comment From Bernadette McKee | EEOC_073518 - EEOC_073519 |
| 60405 | Public Comment From Judith S Anderson | EEOC_073520 - EEOC_073521 |
| 60406 | Public Comment From Tom Willis | EEOC_073522 - EEOC_073523 |
| 60407 | Public Comment From Paul Ferrari | EEOC_073524 - EEOC_073525 |
| 60408 | Public Comment From Steve Csotty | EEOC_073526 - EEOC_073527 |
| 60409 | Public Comment From Darl Easton | EEOC_073528 - EEOC_073529 |
| 60410 | Public Comment From J Pawenski | EEOC_073530 - EEOC_073530 |
| 60411 | Public Comment From Lara Stillo | EEOC_073531 - EEOC_073531 |
| 60412 | Public Comment From Gerry Stearns | EEOC_073532 - EEOC_073533 |
| 60413 | Public Comment From Andrea Zinn | EEOC_073534 - EEOC_073534 |
| 60414 | Public Comment From Phyllis C. Stoneburner | EEOC_073535 - EEOC_073535 |
| 60415 | Public Comment From Melissa VerDuin | EEOC_073536 - EEOC_073537 |

| 60416 | Public Comment From Mike Weldon | EEOC_073538 - EEOC_073539 |
|---|---|---|
| 60417 | Public Comment From Diane Lebedeff | EEOC_073540 - EEOC_073541 |
| 60418 | Public Comment From Ellen Field | EEOC_073542 - EEOC_073542 |
| 60419 | Public Comment From Mary Brandow | EEOC_073543 - EEOC_073544 |
| 60420 | Public Comment From Claudia Frenette | EEOC_073545 - EEOC_073546 |
| 60421 | Public Comment From Fred Arthur Tenzer | EEOC_073547 - EEOC_073548 |
| 60422 | Public Comment From Julia Maddox | EEOC_073549 - EEOC_073550 |
| 60423 | Public Comment From Heather Barnett | EEOC_073551 - EEOC_073552 |
| 60424 | Public Comment From Gayle Schumacher | EEOC_073553 - EEOC_073553 |
| 60425 | Public Comment From Stephen and Robin Newberg | EEOC_073554 - EEOC_073554 |
| 60426 | Public Comment From Nancy Richards Marcus | EEOC_073555 - EEOC_073556 |
| 60427 | Public Comment From Edward Thornton | EEOC_073557 - EEOC_073557 |
| 60428 | Public Comment From Toni Sawyer Harp | EEOC_073558 - EEOC_073559 |
| 60429 | Public Comment From Karen Waltman | EEOC_073560 - EEOC_073560 |
| 60430 | Public Comment From Steven Berge | EEOC_073561 - EEOC_073561 |
| 60431 | Public Comment From Dan Stanger | EEOC_073562 - EEOC_073562 |
| 60432 | Public Comment From Cheryl Elrod | EEOC_073563 - EEOC_073564 |
| 60433 | Public Comment From Steven Wetstein | EEOC_073565 - EEOC_073565 |
| 60434 | Public Comment From Joyce Lahna | EEOC_073566 - EEOC_073566 |
| 60435 | Public Comment From Jessica Demeritt | EEOC_073567 - EEOC_073567 |
| 60436 | Public Comment From William Metheny | EEOC_073568 - EEOC_073569 |

| 60437 | Public Comment From Karen Miyares | EEOC_073570 - EEOC_073570 |
|---|---|---|
| 60438 | Public Comment From Brandon Wilson | EEOC_073571 - EEOC_073572 |
| 60439 | Public Comment From Lacey Wozny | EEOC_073573 - EEOC_073573 |
| 60440 | Public Comment From Kirsten Wolner | EEOC_073574 - EEOC_073574 |
| 60441 | Public Comment From Carole Burke | EEOC_073575 - EEOC_073576 |
| 60442 | Public Comment From Nicole Redmond | EEOC_073577 - EEOC_073578 |
| 60443 | Public Comment From Darlene Wolf | EEOC_073579 - EEOC_073579 |
| 60444 | Public Comment From Katelyn Haas-Conrad | EEOC_073580 - EEOC_073581 |
| 60445 | Public Comment From Patrice Bisogni | EEOC_073582 - EEOC_073583 |
| 60446 | Public Comment From Nancy Phillips | EEOC_073584 - EEOC_073585 |
| 60447 | Public Comment From Larry Gremminger | EEOC_073586 - EEOC_073587 |
| 60448 | Public Comment From H.D. Robertson | EEOC_073588 - EEOC_073588 |
| 60449 | Public Comment From Scottie Middleton | EEOC_073589 - EEOC_073590 |
| 60450 | Public Comment From Becky Kluever | EEOC_073591 - EEOC_073592 |
| 60451 | Public Comment From Charles Reite | EEOC_073593 - EEOC_073594 |
| 60452 | Public Comment From Art Rosenberg | EEOC_073595 - EEOC_073595 |
| 60453 | Public Comment From Tracy S. Troth | EEOC_073596 - EEOC_073596 |
| 60454 | Public Comment From Jennifer Edelen | EEOC_073597 - EEOC_073597 |
| 60455 | Public Comment From Mark Rosczyk | EEOC_073598 - EEOC_073599 |
| 60456 | Public Comment From Bret Polish | EEOC_073600 - EEOC_073600 |
| 60457 | Public Comment From Joann Gibson | EEOC_073601 - EEOC_073602 |

| 60458 | Public Comment From Michael Peach | EEOC_073603 - EEOC_073604 |
|---|---|---|
| 60459 | Public Comment From John Golding | EEOC_073605 - EEOC_073605 |
| 60460 | Public Comment From Michael Langlais | EEOC_073606 - EEOC_073606 |
| 60461 | Public Comment From Jane Stone | EEOC_073607 - EEOC_073607 |
| 60462 | Public Comment From Rocquelle Woods | EEOC_073608 - EEOC_073608 |
| 60463 | Public Comment From Gary Karlin | EEOC_073609 - EEOC_073610 |
| 60464 | Public Comment From Scott Pearson | EEOC_073611 - EEOC_073612 |
| 60465 | Public Comment From William Tajibnapis | EEOC_073613 - EEOC_073613 |
| 60466 | Public Comment From Ron Mittan | EEOC_073614 - EEOC_073614 |
| 60467 | Public Comment From Lewis Okun | EEOC_073615 - EEOC_073615 |
| 60468 | Public Comment From Cf Massey | EEOC_073616 - EEOC_073616 |
| 60469 | Public Comment From Jennie Taylor | EEOC_073617 - EEOC_073617 |
| 60470 | Public Comment From Ernst Mecke | EEOC_073618 - EEOC_073618 |
| 60471 | Public Comment From Peter Woods | EEOC_073619 - EEOC_073620 |
| 60472 | Public Comment From Ed Stock | EEOC_073621 - EEOC_073622 |
| 60473 | Public Comment From Henry Bogatay | EEOC_073623 - EEOC_073624 |
| 60474 | Public Comment From Cynthia Irish | EEOC_073625 - EEOC_073626 |
| 60475 | Public Comment From Amy Parry | EEOC_073627 - EEOC_073628 |
| 60476 | Public Comment From Shilpa Abbitt | EEOC_073629 - EEOC_073630 |
| 60477 | Public Comment From Darlene Quallich | EEOC_073631 - EEOC_073632 |
| 60478 | Public Comment From Virginia Cecil | EEOC_073633 - EEOC_073634 |

| 60479 | Public Comment From Joseph Sutschek | EEOC_073635 - EEOC_073636 |
|---|---|---|
| 60480 | Public Comment From Eric Robson | EEOC_073637 - EEOC_073638 |
| 60481 | Public Comment From Kevin Register | EEOC_073639 - EEOC_073640 |
| 60482 | Public Comment From Joan Benjamin | EEOC_073641 - EEOC_073642 |
| 60483 | Public Comment From Christina Avallone | EEOC_073643 - EEOC_073644 |
| 60484 | Public Comment From carolyn adelman | EEOC_073645 - EEOC_073645 |
| 60485 | Public Comment From Carole Mohr | EEOC_073646 - EEOC_073647 |
| 60486 | Public Comment From May Pinheiro | EEOC_073648 - EEOC_073649 |
| 60487 | Public Comment From Rhonda D. Wright MD | EEOC_073650 - EEOC_073650 |
| 60488 | Public Comment From Russell Novkov | EEOC_073651 - EEOC_073651 |
| 60489 | Public Comment From Pat Dufau | EEOC_073652 - EEOC_073652 |
| 60490 | Public Comment From Jason Bowman | EEOC_073653 - EEOC_073653 |
| 60491 | Public Comment From Todd Sands | EEOC_073654 - EEOC_073655 |
| 60492 | Public Comment From Elizabeth Lorence | EEOC_073656 - EEOC_073656 |
| 60493 | Public Comment From Judy Guffey | EEOC_073657 - EEOC_073657 |
| 60494 | Public Comment From Jean Langford | EEOC_073658 - EEOC_073658 |
| 60495 | Public Comment From Douglas Braendel | EEOC_073659 - EEOC_073660 |
| 60496 | Public Comment From Kyle Coughenour | EEOC_073661 - EEOC_073662 |
| 60497 | Public Comment From Sandy Shearer | EEOC_073663 - EEOC_073664 |
| 60498 | Public Comment From Dean and Donna Pankratz | EEOC_073665 - EEOC_073665 |
| 60499 | Public Comment From George Irizarry | EEOC_073666 - EEOC_073667 |

| 60500 | Public Comment From Carlo Fioranelli | EEOC_073668 - EEOC_073669 |
|---|---|---|
| 60501 | Public Comment From Jeff DeLong | EEOC_073670 - EEOC_073671 |
| 60502 | Public Comment From Kenneth Moffa | EEOC_073672 - EEOC_073673 |
| 60503 | Public Comment From Marleen Laska | EEOC_073674 - EEOC_073675 |
| 60504 | Public Comment From a.l. steiner | EEOC_073676 - EEOC_073676 |
| 60505 | Public Comment From Terri Albanese | EEOC_073677 - EEOC_073678 |
| 60506 | Public Comment From Marjorie Merryman | EEOC_073679 - EEOC_073680 |
| 60507 | Public Comment From Christine Knapinski | EEOC_073681 - EEOC_073682 |
| 60508 | Public Comment From Corinne Sampson | EEOC_073683 - EEOC_073684 |
| 60509 | Public Comment From Jennifer Tucker | EEOC_073685 - EEOC_073686 |
| 60510 | Public Comment From Fred Rice | EEOC_073687 - EEOC_073688 |
| 60511 | Public Comment From Francine Desilets | EEOC_073689 - EEOC_073689 |
| 60512 | Public Comment From Faith Moore | EEOC_073690 - EEOC_073690 |
| 60513 | Public Comment From Carol Staha | EEOC_073691 - EEOC_073692 |
| 60514 | Public Comment From Rick Martin | EEOC_073693 - EEOC_073694 |
| 60515 | Public Comment From Kathryn Fenn | EEOC_073695 - EEOC_073696 |
| 60516 | Public Comment From Pat Carlisle | EEOC_073697 - EEOC_073698 |
| 60517 | Public Comment From James Chuchman | EEOC_073699 - EEOC_073700 |
| 60518 | Public Comment From Janis Hillin | EEOC_073701 - EEOC_073702 |
| 60519 | Public Comment From Marcia Callis Hellmuth | EEOC_073703 - EEOC_073703 |
| 60520 | Public Comment From Colleen Waugh | EEOC_073704 - EEOC_073705 |

| 60521 | Public Comment From Karen Graves | EEOC_073706 - EEOC_073707 |
|---|---|---|
| 60522 | Public Comment From Shirley Jasper | EEOC_073708 - EEOC_073709 |
| 60523 | Public Comment From Donald Yarvice | EEOC_073710 - EEOC_073710 |
| 60524 | Public Comment From Barbara Langan | EEOC_073711 - EEOC_073711 |
| 60525 | Public Comment From David Kelley | EEOC_073712 - EEOC_073712 |
| 60526 | Public Comment From Jaiden Harris | EEOC_073713 - EEOC_073713 |
| 60527 | Public Comment From Mark Hemenway | EEOC_073714 - EEOC_073714 |
| 60528 | Public Comment From Freya Harris | EEOC_073715 - EEOC_073715 |
| 60529 | Public Comment From Julia Bottom | EEOC_073716 - EEOC_073716 |
| 60530 | Public Comment From Nancy Kyriacou | EEOC_073717 - EEOC_073717 |
| 60531 | Public Comment From Christina Pluta | EEOC_073718 - EEOC_073718 |
| 60532 | Public Comment From Mary Gasa | EEOC_073719 - EEOC_073720 |
| 60533 | Public Comment From Carol Newmyer | EEOC_073721 - EEOC_073722 |
| 60534 | Public Comment From Denise McCord | EEOC_073723 - EEOC_073724 |
| 60535 | Public Comment From C Nisbet | EEOC_073725 - EEOC_073725 |
| 60536 | Public Comment From Ruby Fleet | EEOC_073726 - EEOC_073727 |
| 60537 | Public Comment From Pamela Perimon | EEOC_073728 - EEOC_073729 |
| 60538 | Public Comment From Charles Lindley | EEOC_073730 - EEOC_073731 |
| 60539 | Public Comment From Kathy Bradley | EEOC_073732 - EEOC_073732 |
| 60540 | Public Comment From Robin & Stephen Newberg | EEOC_073733 - EEOC_073733 |
| 60541 | Public Comment From Annick Richardson | EEOC_073734 - EEOC_073734 |

| 60542 | Public Comment From Meghan Blydenburgh | EEOC_073735 - EEOC_073735 |
|---|---|---|
| 60543 | Public Comment From Ann Chiaverini | EEOC_073736 - EEOC_073736 |
| 60544 | Public Comment From Gerti Sollfrank | EEOC_073737 - EEOC_073737 |
| 60545 | Public Comment From Kathleen Tittle | EEOC_073738 - EEOC_073739 |
| 60546 | Public Comment From Christi Dillon | EEOC_073740 - EEOC_073740 |
| 60547 | Public Comment From Nancy Silva | EEOC_073741 - EEOC_073742 |
| 60548 | Public Comment From Meg Wilson | EEOC_073743 - EEOC_073743 |
| 60549 | Public Comment From Anne Urbanski | EEOC_073744 - EEOC_073745 |
| 60550 | Public Comment From Raymond Barnes | EEOC_073746 - EEOC_073747 |
| 60551 | Public Comment From Keith Emery | EEOC_073748 - EEOC_073748 |
| 60552 | Public Comment From Sally E Easton-Humphries | EEOC_073749 - EEOC_073750 |
| 60553 | Public Comment From Anonymous Anonymous | EEOC_073751 - EEOC_073751 |
| 60554 | Public Comment From Allyn Schreter | EEOC_073752 - EEOC_073752 |
| 60555 | Public Comment From Edh Stanley | EEOC_073753 - EEOC_073754 |
| 60556 | Public Comment From Robert Solomon | EEOC_073755 - EEOC_073756 |
| 60557 | Public Comment From Antoinette Bonsignore | EEOC_073757 - EEOC_073758 |
| 60558 | Public Comment From Barbara Halcomb | EEOC_073759 - EEOC_073760 |
| 60559 | Public Comment From Letitia Dace | EEOC_073761 - EEOC_073762 |
| 60560 | Public Comment From EJ YOUNG | EEOC_073763 - EEOC_073763 |
| 60561 | Public Comment From Janice Truszkowski | EEOC_073764 - EEOC_073764 |
| 60562 | Public Comment From Justina Allen | EEOC_073765 - EEOC_073766 |

| 60563 | Public Comment From Darcy Durso | EEOC_073767 - EEOC_073767 |
|---|---|---|
| 60564 | Public Comment From Katie Lambert | EEOC_073768 - EEOC_073769 |
| 60565 | Public Comment From Shirley May Byrnes | EEOC_073770 - EEOC_073770 |
| 60566 | Public Comment From Pamela Franco | EEOC_073771 - EEOC_073771 |
| 60567 | Public Comment From Christian F. Nunes | EEOC_073772 - EEOC_073773 |
| 60568 | Public Comment From Linda Stanley | EEOC_073774 - EEOC_073775 |
| 60569 | Public Comment From Julie Spitz | EEOC_073776 - EEOC_073776 |
| 60570 | Public Comment From Kim Monk | EEOC_073777 - EEOC_073778 |
| 60571 | Public Comment From Henry Koopmann | EEOC_073779 - EEOC_073780 |
| 60572 | Public Comment From PEG HENDERSON MILLS | EEOC_073781 - EEOC_073782 |
| 60573 | Public Comment From Doug Landau | EEOC_073783 - EEOC_073784 |
| 60574 | Public Comment From Barbara Blackwood | EEOC_073785 - EEOC_073785 |
| 60575 | Public Comment From Keil Albert | EEOC_073786 - EEOC_073787 |
| 60576 | Public Comment From Deb Blanton | EEOC_073788 - EEOC_073789 |
| 60577 | Public Comment From Margaret Perticone | EEOC_073790 - EEOC_073791 |
| 60578 | Public Comment From Marilyn Rosen | EEOC_073792 - EEOC_073792 |
| 60579 | Public Comment From Jim Haley | EEOC_073793 - EEOC_073794 |
| 60580 | Public Comment From Ron Marasco | EEOC_073795 - EEOC_073796 |
| 60581 | Public Comment From William Michie | EEOC_073797 - EEOC_073798 |
| 60582 | Public Comment From Karyn Dinsmore | EEOC_073799 - EEOC_073800 |
| 60583 | Public Comment From Reynolds Aultman | EEOC_073801 - EEOC_073802 |

| 60584 | Public Comment From Miguel Arredondo | EEOC_073803 - EEOC_073804 |
| 60585 | Public Comment From Kathleen Farrell | EEOC_073805 - EEOC_073805 |
| 60586 | Public Comment From Michael Koeller | EEOC_073806 - EEOC_073807 |
| 60587 | Public Comment From Emily Tobin | EEOC_073808 - EEOC_073809 |
| 60588 | Public Comment From Patricia Fogle | EEOC_073810 - EEOC_073811 |
| 60589 | Public Comment From Amy Glasscock | EEOC_073812 - EEOC_073812 |
| 60590 | Public Comment From Donald Weidinger | EEOC_073813 - EEOC_073814 |
| 60591 | Public Comment From William Schleckser | EEOC_073815 - EEOC_073816 |
| 60592 | Public Comment From Lyn Shoots | EEOC_073817 - EEOC_073818 |
| 60593 | Public Comment From Robert Zeller | EEOC_073819 - EEOC_073819 |
| 60594 | Public Comment From Russell Burd | EEOC_073820 - EEOC_073821 |
| 60595 | Public Comment From George Burnash | EEOC_073822 - EEOC_073823 |
| 60596 | Public Comment From Michael Allsup | EEOC_073824 - EEOC_073825 |
| 60597 | Public Comment From nancy Drennen | EEOC_073826 - EEOC_073826 |
| 60598 | Public Comment From Sandra Garcia | EEOC_073827 - EEOC_073828 |
| 60599 | Public Comment From Sherry Knoppers | EEOC_073829 - EEOC_073830 |
| 60600 | Public Comment From Tanya Lasuk | EEOC_073831 - EEOC_073831 |
| 60601 | Public Comment From Barbara Vabdyken | EEOC_073832 - EEOC_073832 |
| 60602 | Public Comment From Mary Howe-Grant | EEOC_073833 - EEOC_073834 |
| 60603 | Public Comment From J Scott Clarke | EEOC_073835 - EEOC_073835 |
| 60604 | Public Comment From John Alexander | EEOC_073836 - EEOC_073837 |

| 60605 | Public Comment From Timothy McGhee | EEOC_073838 - EEOC_073839 |
|-------|-------------------------------------|---------------------------|
| 60606 | Public Comment From Eileen Bushong | EEOC_073840 - EEOC_073841 |
| 60607 | Public Comment From FayAnn Fletcher | EEOC_073842 - EEOC_073843 |
| 60608 | Public Comment From Courtney Nay | EEOC_073844 - EEOC_073844 |
| 60609 | Public Comment From Dr Buddy Witherspoon | EEOC_073845 - EEOC_073846 |
| 60610 | Public Comment From Tawni Turcotte Shannon | EEOC_073847 - EEOC_073847 |
| 60611 | Public Comment From Margaret Hopper | EEOC_073848 - EEOC_073849 |
| 60612 | Public Comment From Debbie Bernardo | EEOC_073850 - EEOC_073851 |
| 60613 | Public Comment From Wayne Sneed | EEOC_073852 - EEOC_073853 |
| 60614 | Public Comment From Susan Faust | EEOC_073854 - EEOC_073854 |
| 60615 | Public Comment From Elizabeth Burns | EEOC_073855 - EEOC_073856 |
| 60616 | Public Comment From Freda Ballas | EEOC_073857 - EEOC_073858 |
| 60617 | Public Comment From robert davidson | EEOC_073859 - EEOC_073860 |
| 60618 | Public Comment From Atsuko Koyama | EEOC_073861 - EEOC_073861 |
| 60619 | Public Comment From Jacqueline Broulard | EEOC_073862 - EEOC_073862 |
| 60620 | Public Comment From Susan McCorry | EEOC_073863 - EEOC_073863 |
| 60621 | Public Comment From Gerald Bowman | EEOC_073864 - EEOC_073864 |
| 60622 | Public Comment From Sunil Misra | EEOC_073865 - EEOC_073865 |
| 60623 | Public Comment From Natalie Blasco | EEOC_073866 - EEOC_073866 |
| 60624 | Public Comment From Martha Cantwell | EEOC_073867 - EEOC_073868 |
| 60625 | Public Comment From PaulaAndra Aigner | EEOC_073869 - EEOC_073870 |

| 60626 | Public Comment From Liz Krumwiede | EEOC_073871 - EEOC_073871 |
| 60627 | Public Comment From Lois Lommel | EEOC_073872 - EEOC_073872 |
| 60628 | Public Comment From Donna Velleman | EEOC_073873 - EEOC_073873 |
| 60629 | Public Comment From Jason Brown | EEOC_073874 - EEOC_073875 |
| 60630 | Public Comment From Catherine Tojaga | EEOC_073876 - EEOC_073876 |
| 60631 | Public Comment From Courtney Kerestes | EEOC_073877 - EEOC_073877 |
| 60632 | Public Comment From Jon Jonz | EEOC_073878 - EEOC_073878 |
| 60633 | Public Comment From William Rich | EEOC_073879 - EEOC_073880 |
| 60634 | Public Comment From Kathrine Fegette | EEOC_073881 - EEOC_073881 |
| 60635 | Public Comment From Mark Grassman | EEOC_073882 - EEOC_073883 |
| 60636 | Public Comment From Sandy Savett | EEOC_073884 - EEOC_073884 |
| 60637 | Public Comment From Doc Seals | EEOC_073885 - EEOC_073886 |
| 60638 | Public Comment From Susan Kepner | EEOC_073887 - EEOC_073887 |
| 60639 | Public Comment From Phillip Jones | EEOC_073888 - EEOC_073889 |
| 60640 | Public Comment From L. Conner | EEOC_073890 - EEOC_073891 |
| 60641 | Public Comment From Jon Anderholm | EEOC_073892 - EEOC_073892 |
| 60642 | Public Comment From Connie Raper | EEOC_073893 - EEOC_073894 |
| 60643 | Public Comment From Kathy Cooksey | EEOC_073895 - EEOC_073896 |
| 60644 | Public Comment From Carol Wise | EEOC_073897 - EEOC_073897 |
| 60645 | Public Comment From Gloria Wells | EEOC_073898 - EEOC_073899 |
| 60646 | Public Comment From Vivian B | EEOC_073900 - EEOC_073900 |

| 60647 | Public Comment From Carolyn Avery | EEOC_073901 - EEOC_073901 |
|---|---|---|
| 60648 | Public Comment From Tim McGhee | EEOC_073902 - EEOC_073903 |
| 60649 | Public Comment From Stephen Gilbert | EEOC_073904 - EEOC_073904 |
| 60650 | Public Comment From Stacy Boslego | EEOC_073905 - EEOC_073905 |
| 60651 | Public Comment From Leslie Anchors | EEOC_073906 - EEOC_073907 |
| 60652 | Public Comment From Geneva Goodell | EEOC_073908 - EEOC_073909 |
| 60653 | Public Comment From Rebecca Evans | EEOC_073910 - EEOC_073910 |
| 60654 | Public Comment From Martha Burkart | EEOC_073911 - EEOC_073911 |
| 60655 | Public Comment From Gopika Krishna | EEOC_073912 - EEOC_073912 |
| 60656 | Public Comment From Susan Roberts | EEOC_073913 - EEOC_073914 |
| 60657 | Public Comment From Alice Saffren | EEOC_073915 - EEOC_073916 |
| 60658 | Public Comment From Heather Strope | EEOC_073917 - EEOC_073918 |
| 60659 | Public Comment From Kelly Arellanes | EEOC_073919 - EEOC_073920 |
| 60660 | Public Comment From Angelia Young | EEOC_073921 - EEOC_073922 |
| 60661 | Public Comment From Nancy Farr | EEOC_073923 - EEOC_073923 |
| 60662 | Public Comment From gabriele holland | EEOC_073924 - EEOC_073925 |
| 60663 | Public Comment From Lisa Golden | EEOC_073926 - EEOC_073927 |
| 60664 | Public Comment From Jo Dee Preston | EEOC_073928 - EEOC_073929 |
| 60665 | Public Comment From Paul Sussman | EEOC_073930 - EEOC_073931 |
| 60666 | Public Comment From Jo Hochstetler | EEOC_073932 - EEOC_073933 |
| 60667 | Public Comment From Marjorie Lochmiller | EEOC_073934 - EEOC_073935 |

| 60668 | Public Comment From Myra Powell | EEOC_073936 - EEOC_073937 |
| 60669 | Public Comment From Greg Carlson | EEOC_073938 - EEOC_073939 |
| 60670 | Public Comment From Anthony Tingley | EEOC_073940 - EEOC_073941 |
| 60671 | Public Comment From Debbie Muggli | EEOC_073942 - EEOC_073943 |
| 60672 | Public Comment From Marilyn Hawthorn | EEOC_073944 - EEOC_073945 |
| 60673 | Public Comment From Barbara Langan | EEOC_073946 - EEOC_073947 |
| 60674 | Public Comment From Jose Miranda | EEOC_073948 - EEOC_073948 |
| 60675 | Public Comment From Eric Miller | EEOC_073949 - EEOC_073950 |
| 60676 | Public Comment From Cathy Walter | EEOC_073951 - EEOC_073951 |
| 60677 | Public Comment From Cheryl Breese | EEOC_073952 - EEOC_073952 |
| 60678 | Public Comment From Jeff Lowery | EEOC_073953 - EEOC_073954 |
| 60679 | Public Comment From Stephen Evans | EEOC_073955 - EEOC_073956 |
| 60680 | Public Comment From Crystal L. Grillo | EEOC_073957 - EEOC_073957 |
| 60681 | Public Comment From Susan Myers | EEOC_073958 - EEOC_073959 |
| 60682 | Public Comment From Kelsey Hazzard | EEOC_073960 - EEOC_073961 |
| 60683 | Public Comment From Paula Beesley | EEOC_073962 - EEOC_073963 |
| 60684 | Public Comment From Patricia Baker | EEOC_073964 - EEOC_073964 |
| 60685 | Public Comment From Shanese Westfall | EEOC_073965 - EEOC_073965 |
| 60686 | Public Comment From Ann Bein | EEOC_073966 - EEOC_073966 |
| 60687 | Public Comment From Nancy St Germain | EEOC_073967 - EEOC_073968 |
| 60688 | Public Comment From Michael Barnes | EEOC_073969 - EEOC_073969 |

| 60689 | Public Comment From Micheal Mcgee | EEOC_073970 - EEOC_073971 |
|---|---|---|
| 60690 | Public Comment From Helen DeBalzo Green | EEOC_073972 - EEOC_073973 |
| 60691 | Public Comment From David Saxton | EEOC_073974 - EEOC_073975 |
| 60692 | Public Comment From Janiece Archer | EEOC_073976 - EEOC_073977 |
| 60693 | Public Comment From Jimmie Yonemoto | EEOC_073978 - EEOC_073978 |
| 60694 | Public Comment From Zita Duensing | EEOC_073979 - EEOC_073979 |
| 60695 | Public Comment From Alice Saffren | EEOC_073980 - EEOC_073981 |
| 60696 | Public Comment From Constantina Hanse | EEOC_073982 - EEOC_073982 |
| 60697 | Public Comment From Kandi Guffey | EEOC_073983 - EEOC_073984 |
| 60698 | Public Comment From Don Brumm | EEOC_073985 - EEOC_073986 |
| 60699 | Public Comment From Joshua Wallman | EEOC_073987 - EEOC_073988 |
| 60700 | Public Comment From linda kitchen | EEOC_073989 - EEOC_073989 |
| 60701 | Public Comment From Chris Meyer | EEOC_073990 - EEOC_073991 |
| 60702 | Public Comment From James Davis | EEOC_073992 - EEOC_073993 |
| 60703 | Public Comment From Susan Watts-Rosenfeld | EEOC_073994 - EEOC_073994 |
| 60704 | Public Comment From Arthur Rosenberg | EEOC_073995 - EEOC_073995 |
| 60705 | Public Comment From Shirley Hoehne | EEOC_073996 - EEOC_073996 |
| 60706 | Public Comment From Brooks Robards | EEOC_073997 - EEOC_073998 |
| 60707 | Public Comment From Kellie Smith | EEOC_073999 - EEOC_073999 |
| 60708 | Public Comment From Bill Holt | EEOC_074000 - EEOC_074000 |
| 60709 | Public Comment From Nona Weiner | EEOC_074001 - EEOC_074001 |

| 60710 | Public Comment From Dina D'Alessandro | EEOC_074002 - EEOC_074002 |
|---|---|---|
| 60711 | Public Comment From Gloria Lewis | EEOC_074003 - EEOC_074003 |
| 60712 | Public Comment From Robert Handelsman | EEOC_074004 - EEOC_074004 |
| 60713 | Public Comment From David Edwards | EEOC_074005 - EEOC_074005 |
| 60714 | Public Comment From Nikisha Ross | EEOC_074006 - EEOC_074007 |
| 60715 | Public Comment From Linda Murphy | EEOC_074008 - EEOC_074008 |
| 60716 | Public Comment From David DeBrosse | EEOC_074009 - EEOC_074010 |
| 60717 | Public Comment From Debbie Hackman | EEOC_074011 - EEOC_074012 |
| 60718 | Public Comment From Steven Fenster | EEOC_074013 - EEOC_074013 |
| 60719 | Public Comment From John Leidy | EEOC_074014 - EEOC_074014 |
| 60720 | Public Comment From Diana Gee | EEOC_074015 - EEOC_074016 |
| 60721 | Public Comment From Andrew Lifson | EEOC_074017 - EEOC_074017 |
| 60722 | Public Comment From Ninfa Arana | EEOC_074018 - EEOC_074018 |
| 60723 | Public Comment From Bernie Hyde | EEOC_074019 - EEOC_074020 |
| 60724 | Public Comment From Lorraine I Evans-Wilson | EEOC_074021 - EEOC_074021 |
| 60725 | Public Comment From Robert Smithfield | EEOC_074022 - EEOC_074023 |
| 60726 | Public Comment From Katherine Anderson | EEOC_074024 - EEOC_074024 |
| 60727 | Public Comment From Cynthia Dorfler-Hederer | EEOC_074025 - EEOC_074026 |
| 60728 | Public Comment From PAUL CURTIN | EEOC_074027 - EEOC_074027 |
| 60729 | Public Comment From Linda Carr | EEOC_074028 - EEOC_074028 |
| 60730 | Public Comment From Karen Brunick | EEOC_074029 - EEOC_074030 |

| 60731 | Public Comment From Sharon Radek | EEOC_074031 - EEOC_074032 |
| 60732 | Public Comment From Marilyn Migliarini | EEOC_074033 - EEOC_074033 |
| 60733 | Public Comment From George Duster | EEOC_074034 - EEOC_074035 |
| 60734 | Public Comment From Lynette Bech | EEOC_074036 - EEOC_074037 |
| 60735 | Public Comment From Jon Mullin | EEOC_074038 - EEOC_074038 |
| 60736 | Public Comment From Sergio J. Bernier-Ramos | EEOC_074039 - EEOC_074040 |
| 60737 | Public Comment From Marc Silverman | EEOC_074041 - EEOC_074042 |
| 60738 | Public Comment From Joan Chatman | EEOC_074043 - EEOC_074044 |
| 60739 | Public Comment From Rhonda Detro | EEOC_074045 - EEOC_074045 |
| 60740 | Public Comment From Claire Borch | EEOC_074046 - EEOC_074046 |
| 60741 | Public Comment From Susana Gonzalez Fishbine | EEOC_074047 - EEOC_074047 |
| 60742 | Public Comment From David B Manley | EEOC_074048 - EEOC_074049 |
| 60743 | Public Comment From Starr Hope | EEOC_074050 - EEOC_074050 |
| 60744 | Public Comment From Catherine Lanzl | EEOC_074051 - EEOC_074051 |
| 60745 | Public Comment From Nancy Hiestand | EEOC_074052 - EEOC_074052 |
| 60746 | Public Comment From Andrew Isoda | EEOC_074053 - EEOC_074053 |
| 60747 | Public Comment From John Tansley | EEOC_074054 - EEOC_074055 |
| 60748 | Public Comment From Karin Hemmingsen | EEOC_074056 - EEOC_074056 |
| 60749 | Public Comment From Jacob Welty | EEOC_074057 - EEOC_074057 |
| 60750 | Public Comment From Lance Ofenloch | EEOC_074058 - EEOC_074058 |
| 60751 | Public Comment From William Stone | EEOC_074059 - EEOC_074059 |

| 60752 | Public Comment From Michael Endress | EEOC_074060 - EEOC_074060 |
| 60753 | Public Comment From Reta Reid | EEOC_074061 - EEOC_074061 |
| 60754 | Public Comment From Kim McNany | EEOC_074062 - EEOC_074063 |
| 60755 | Public Comment From Dr X | EEOC_074064 - EEOC_074065 |
| 60756 | Public Comment From Eleanor Bravo | EEOC_074066 - EEOC_074067 |
| 60757 | Public Comment From Deb Brown | EEOC_074068 - EEOC_074069 |
| 60758 | Public Comment From Mark Jacquinot | EEOC_074070 - EEOC_074071 |
| 60759 | Public Comment From Theodore Trevor | EEOC_074072 - EEOC_074073 |
| 60760 | Public Comment From Tamara Wecker | EEOC_074074 - EEOC_074074 |
| 60761 | Public Comment From frances h rogovin | EEOC_074075 - EEOC_074076 |
| 60762 | Public Comment From Stephan Donovan | EEOC_074077 - EEOC_074078 |
| 60763 | Public Comment From Ruth Gibbs | EEOC_074079 - EEOC_074080 |
| 60764 | Public Comment From Alan Hejnal | EEOC_074081 - EEOC_074082 |
| 60765 | Public Comment From B. R. Lemonik | EEOC_074083 - EEOC_074084 |
| 60766 | Public Comment From nathan norris | EEOC_074085 - EEOC_074086 |
| 60767 | Public Comment From Jean Pressoir | EEOC_074087 - EEOC_074088 |
| 60768 | Public Comment From Sehriban Graap | EEOC_074089 - EEOC_074090 |
| 60769 | Public Comment From Phyllis Reynolds | EEOC_074091 - EEOC_074092 |
| 60770 | Public Comment From Gary Heaton | EEOC_074093 - EEOC_074094 |
| 60771 | Public Comment From Janet Leis | EEOC_074095 - EEOC_074096 |
| 60772 | Public Comment From James Gordon | EEOC_074097 - EEOC_074098 |

| 60773 | Public Comment From Judy Canahuati | EEOC_074099 - EEOC_074100 |
| 60774 | Public Comment From Elaine Larson | EEOC_074101 - EEOC_074102 |
| 60775 | Public Comment From Bina Sanghavi | EEOC_074103 - EEOC_074104 |
| 60776 | Public Comment From Alexander Dolowitz | EEOC_074105 - EEOC_074106 |
| 60777 | Public Comment From Paul Furtak | EEOC_074107 - EEOC_074108 |
| 60778 | Public Comment From Stephen Keener | EEOC_074109 - EEOC_074110 |
| 60779 | Public Comment From Carlos Nunez | EEOC_074111 - EEOC_074112 |
| 60780 | Public Comment From Phyllis Reynolds | EEOC_074113 - EEOC_074114 |
| 60781 | Public Comment From Carol Busseau | EEOC_074115 - EEOC_074116 |
| 60782 | Public Comment From Lauren Kofsky | EEOC_074117 - EEOC_074118 |
| 60783 | Public Comment From Karen Hartmann | EEOC_074119 - EEOC_074120 |
| 60784 | Public Comment From Diane Nowak | EEOC_074121 - EEOC_074122 |
| 60785 | Public Comment From Ira Weissman | EEOC_074123 - EEOC_074124 |
| 60786 | Public Comment From Karen Greenspan | EEOC_074125 - EEOC_074126 |
| 60787 | Public Comment From Isadore Rosenthal | EEOC_074127 - EEOC_074128 |
| 60788 | Public Comment From Calvin W. Smith Jr. | EEOC_074129 - EEOC_074130 |
| 60789 | Public Comment From Kaare Lein | EEOC_074131 - EEOC_074132 |
| 60790 | Public Comment From Ellen Asprooth | EEOC_074133 - EEOC_074134 |
| 60791 | Public Comment From Jeannie Rumple | EEOC_074135 - EEOC_074136 |
| 60792 | Public Comment From Eileen Erekson | EEOC_074137 - EEOC_074138 |
| 60793 | Public Comment From Kathleen Pasakarnis | EEOC_074139 - EEOC_074140 |

| 60794 | Public Comment From Marsha Sleeth | EEOC_074141 - EEOC_074142 |
|---|---|---|
| 60795 | Public Comment From Marlene Nishimura | EEOC_074143 - EEOC_074144 |
| 60796 | Public Comment From Patricia Davidson | EEOC_074145 - EEOC_074146 |
| 60797 | Public Comment From Nicola Nelson | EEOC_074147 - EEOC_074148 |
| 60798 | Public Comment From Nancy Thomas | EEOC_074149 - EEOC_074150 |
| 60799 | Public Comment From David Magidman | EEOC_074151 - EEOC_074152 |
| 60800 | Public Comment From Stephanie Rogers | EEOC_074153 - EEOC_074154 |
| 60801 | Public Comment From Allison Wilber | EEOC_074155 - EEOC_074156 |
| 60802 | Public Comment From Nancy Dollard | EEOC_074157 - EEOC_074158 |
| 60803 | Public Comment From Sy Nashiro | EEOC_074159 - EEOC_074160 |
| 60804 | Public Comment From Sam Sibley | EEOC_074161 - EEOC_074162 |
| 60805 | Public Comment From H Ande | EEOC_074163 - EEOC_074164 |
| 60806 | Public Comment From Beth Nudelman | EEOC_074165 - EEOC_074165 |
| 60807 | Public Comment From Everett Dungan | EEOC_074166 - EEOC_074167 |
| 60808 | Public Comment From Angelo Hardy | EEOC_074168 - EEOC_074169 |
| 60809 | Public Comment From Mike D'Arcangelo | EEOC_074170 - EEOC_074171 |
| 60810 | Public Comment From Dennis Kleinsmith | EEOC_074172 - EEOC_074173 |
| 60811 | Public Comment From Sandra Freund | EEOC_074174 - EEOC_074175 |
| 60812 | Public Comment From Earl Rogers | EEOC_074176 - EEOC_074177 |
| 60813 | Public Comment From john thompson | EEOC_074178 - EEOC_074179 |
| 60814 | Public Comment From Yolanda Berumen | EEOC_074180 - EEOC_074181 |

| 60815 | Public Comment From Meryle A. Korn | EEOC_074182 - EEOC_074183 |
| 60816 | Public Comment From Alana Cotten | EEOC_074184 - EEOC_074185 |
| 60817 | Public Comment From Bryn Fillers | EEOC_074186 - EEOC_074187 |
| 60818 | Public Comment From Holly Quick | EEOC_074188 - EEOC_074189 |
| 60819 | Public Comment From Avis Deck | EEOC_074190 - EEOC_074191 |
| 60820 | Public Comment From Albert Schroeder | EEOC_074192 - EEOC_074193 |
| 60821 | Public Comment From Alexander Vollmer | EEOC_074194 - EEOC_074195 |
| 60822 | Public Comment From TJ Brooks | EEOC_074196 - EEOC_074197 |
| 60823 | Public Comment From Connie Mcginnis | EEOC_074198 - EEOC_074199 |
| 60824 | Public Comment From Joy Casey | EEOC_074200 - EEOC_074201 |
| 60825 | Public Comment From Helga Burkhardt | EEOC_074202 - EEOC_074203 |
| 60826 | Public Comment From Linda Pawloski | EEOC_074204 - EEOC_074205 |
| 60827 | Public Comment From Elaine Tucker | EEOC_074206 - EEOC_074207 |
| 60828 | Public Comment From Brian Greenberg | EEOC_074208 - EEOC_074209 |
| 60829 | Public Comment From Edward Acosta | EEOC_074210 - EEOC_074211 |
| 60830 | Public Comment From Karen Kinsman | EEOC_074212 - EEOC_074213 |
| 60831 | Public Comment From Pamela Esser | EEOC_074214 - EEOC_074215 |
| 60832 | Public Comment From Debra Bradford | EEOC_074216 - EEOC_074217 |
| 60833 | Public Comment From Pamela Esser | EEOC_074218 - EEOC_074219 |
| 60834 | Public Comment From Alexei Folger | EEOC_074220 - EEOC_074220 |
| 60835 | Public Comment From Judy Hilton | EEOC_074221 - EEOC_074222 |

| 60836 | Public Comment From Kathy Anderson | EEOC_074223 - EEOC_074224 |
|---|---|---|
| 60837 | Public Comment From Brenda Peppers | EEOC_074225 - EEOC_074226 |
| 60838 | Public Comment From Robert Douglas | EEOC_074227 - EEOC_074228 |
| 60839 | Public Comment From Maria Capdepont | EEOC_074229 - EEOC_074229 |
| 60840 | Public Comment From Randy Thompson | EEOC_074230 - EEOC_074231 |
| 60841 | Public Comment From Susan Kern | EEOC_074232 - EEOC_074233 |
| 60842 | Public Comment From Cathy Nieman | EEOC_074234 - EEOC_074235 |
| 60843 | Public Comment From jean c dawe | EEOC_074236 - EEOC_074237 |
| 60844 | Public Comment From Amy Simmons | EEOC_074238 - EEOC_074238 |
| 60845 | Public Comment From Annette Godow | EEOC_074239 - EEOC_074239 |
| 60846 | Public Comment From Leann Wells Huber | EEOC_074240 - EEOC_074241 |
| 60847 | Public Comment From Jessica Claudio | EEOC_074242 - EEOC_074243 |
| 60848 | Public Comment From Stephanie Larro | EEOC_074244 - EEOC_074245 |
| 60849 | Public Comment From Susannah Phillips | EEOC_074246 - EEOC_074247 |
| 60850 | Public Comment From Esther Friedman | EEOC_074248 - EEOC_074248 |
| 60851 | Public Comment From Madeleine Souza | EEOC_074249 - EEOC_074250 |
| 60852 | Public Comment From Laura Quintana | EEOC_074251 - EEOC_074252 |
| 60853 | Public Comment From Rollin Pizzala | EEOC_074253 - EEOC_074254 |
| 60854 | Public Comment From Laura Quintana | EEOC_074255 - EEOC_074256 |
| 60855 | Public Comment From Bill Turner | EEOC_074257 - EEOC_074258 |
| 60856 | Public Comment From Nancy Maynard | EEOC_074259 - EEOC_074260 |

| 60857 | Public Comment From Kathleen Sewright | EEOC_074261 - EEOC_074262 |
|---|---|---|
| 60858 | Public Comment From Paul Szumski | EEOC_074263 - EEOC_074264 |
| 60859 | Public Comment From Phillip Hope | EEOC_074265 - EEOC_074266 |
| 60860 | Public Comment From schuyler deane | EEOC_074267 - EEOC_074268 |
| 60861 | Public Comment From Candice Lowery | EEOC_074269 - EEOC_074270 |
| 60862 | Public Comment From Nick Byrne | EEOC_074271 - EEOC_074272 |
| 60863 | Public Comment From Tony Severo | EEOC_074273 - EEOC_074274 |
| 60864 | Public Comment From Klaudia Englund | EEOC_074275 - EEOC_074276 |
| 60865 | Public Comment From Sara Fisch | EEOC_074277 - EEOC_074278 |
| 60866 | Public Comment From Josie Abramson | EEOC_074279 - EEOC_074279 |
| 60867 | Public Comment From Cheryl Robison | EEOC_074280 - EEOC_074281 |
| 60868 | Public Comment From Kristina Barnes | EEOC_074282 - EEOC_074282 |
| 60869 | Public Comment From Nancy Kathman | EEOC_074283 - EEOC_074284 |
| 60870 | Public Comment From Stephanie McFadden | EEOC_074285 - EEOC_074286 |
| 60871 | Public Comment From Rachel Scarlata | EEOC_074287 - EEOC_074288 |
| 60872 | Public Comment From 40 Days For Life | EEOC_074289 - EEOC_074290 |
| 60873 | Public Comment From 40 Days For Life – Attachment 1 | EEOC_074291 - EEOC_074291 |
| 60874 | Public Comment From 40 Days For Life – Attachment 2 | EEOC_074292 - EEOC_074305 |
| 60875 | Public Comment From 40 Days For Life – Attachment 3 | EEOC_074306 - EEOC_074328 |
| 60876 | Public Comment From 40 Days For Life – Attachment 4 | EEOC_074329 - EEOC_074337 |
| 60877 | Public Comment From 40 Days For Life – Attachment 5 | EEOC_074338 - EEOC_074340 |

| 60878 | Public Comment From 40 Days For Life – Attachment 6 | EEOC_074341 - EEOC_074343 |
|---|---|---|
| 60879 | Public Comment From 40 Days For Life – Attachment 7 | EEOC_074344 - EEOC_074346 |
| 60880 | Public Comment From 40 Days For Life – Attachment 8 | EEOC_074347 - EEOC_074347 |
| 60881 | Public Comment From 40 Days For Life – Attachment 9 | EEOC_074348 - EEOC_074358 |
| 60882 | Public Comment From 40 Days For Life – Attachment 10 | EEOC_074359 - EEOC_074365 |
| 60883 | Public Comment From Peter Caesar | EEOC_074366 - EEOC_074367 |
| 60884 | Public Comment From Anne Banks | EEOC_074368 - EEOC_074369 |
| 60885 | Public Comment From Elizabeth Reiner | EEOC_074370 - EEOC_074371 |
| 60886 | Public Comment From Deborah Calloway | EEOC_074372 - EEOC_074373 |
| 60887 | Public Comment From Deborah Calloway | EEOC_074374 - EEOC_074375 |
| 60888 | Public Comment From Louise Barnes | EEOC_074376 - EEOC_074377 |
| 60889 | Public Comment From Thomas Nelson | EEOC_074378 - EEOC_074379 |
| 60890 | Public Comment From Mark Lesh | EEOC_074380 - EEOC_074381 |
| 60891 | Public Comment From Robert Weiner | EEOC_074382 - EEOC_074383 |
| 60892 | Public Comment From Karen Reiter | EEOC_074384 - EEOC_074385 |
| 60893 | Public Comment From Michael Bertrams | EEOC_074386 - EEOC_074387 |
| 60894 | Public Comment From Ryan Kuczynski | EEOC_074388 - EEOC_074388 |
| 60895 | Public Comment From Axel Meier | EEOC_074389 - EEOC_074390 |
| 60896 | Public Comment From Tania Malven | EEOC_074391 - EEOC_074392 |
| 60897 | Public Comment From Nancy Coppola | EEOC_074393 - EEOC_074394 |
| 60898 | Public Comment From Susan Gilmore | EEOC_074395 - EEOC_074396 |

| 60899 | Public Comment From Katherine Moseley | EEOC_074397 - EEOC_074398 |
|---|---|---|
| 60900 | Public Comment From Kathy Moseley | EEOC_074399 - EEOC_074400 |
| 60901 | Public Comment From Hannah Liu | EEOC_074401 - EEOC_074401 |
| 60902 | Public Comment From William Hilliker | EEOC_074402 - EEOC_074403 |
| 60903 | Public Comment From Caroline Gihlstorf | EEOC_074404 - EEOC_074405 |
| 60904 | Public Comment From Peter Ayres | EEOC_074406 - EEOC_074407 |
| 60905 | Public Comment From Eric Fellows | EEOC_074408 - EEOC_074409 |
| 60906 | Public Comment From Kyle Burson | EEOC_074410 - EEOC_074411 |
| 60907 | Public Comment From Priscilla Perkins | EEOC_074412 - EEOC_074413 |
| 60908 | Public Comment From Warren Allely | EEOC_074414 - EEOC_074415 |
| 60909 | Public Comment From Judy Hollingsworth | EEOC_074416 - EEOC_074417 |
| 60910 | Public Comment From Veronica Collazo | EEOC_074418 - EEOC_074419 |
| 60911 | Public Comment From S H | EEOC_074420 - EEOC_074421 |
| 60912 | Public Comment From Cindy Sundberg | EEOC_074422 - EEOC_074423 |
| 60913 | Public Comment From Patricia Packer | EEOC_074424 - EEOC_074424 |
| 60914 | Public Comment From Ted Sober | EEOC_074425 - EEOC_074426 |
| 60915 | Public Comment From Susan Thiel | EEOC_074427 - EEOC_074428 |
| 60916 | Public Comment From Ann Sutherin | EEOC_074429 - EEOC_074430 |
| 60917 | Public Comment From John Grilli | EEOC_074431 - EEOC_074432 |
| 60918 | Public Comment From Karen Mishler | EEOC_074433 - EEOC_074434 |
| 60919 | Public Comment From Richard Guier | EEOC_074435 - EEOC_074436 |

| 60920 | Public Comment From Wanda Pittmon | EEOC_074437 - EEOC_074438 |
| 60921 | Public Comment From Michael Nelson | EEOC_074439 - EEOC_074440 |
| 60922 | Public Comment From Ed Perry | EEOC_074441 - EEOC_074442 |
| 60923 | Public Comment From evelyn Malone | EEOC_074443 - EEOC_074444 |
| 60924 | Public Comment From Winston Huang | EEOC_074445 - EEOC_074446 |
| 60925 | Public Comment From Joseph DeVore | EEOC_074447 - EEOC_074448 |
| 60926 | Public Comment From Diane Mettam | EEOC_074449 - EEOC_074449 |
| 60927 | Public Comment From Linda Bresnick | EEOC_074450 - EEOC_074450 |
| 60928 | Public Comment From S Shoup | EEOC_074451 - EEOC_074452 |
| 60929 | Public Comment From Francie Picknell | EEOC_074453 - EEOC_074454 |
| 60930 | Public Comment From Terry Campbell | EEOC_074455 - EEOC_074456 |
| 60931 | Public Comment From Doris Eley | EEOC_074457 - EEOC_074458 |
| 60932 | Public Comment From Les Von Losberg | EEOC_074459 - EEOC_074460 |
| 60933 | Public Comment From Terrence Thompson | EEOC_074461 - EEOC_074462 |
| 60934 | Public Comment From Janet Weil | EEOC_074463 - EEOC_074464 |
| 60935 | Public Comment From Sherie Hartle | EEOC_074465 - EEOC_074466 |
| 60936 | Public Comment From Kathy Mason | EEOC_074467 - EEOC_074467 |
| 60937 | Public Comment From Sharon Nicodemus | EEOC_074468 - EEOC_074469 |
| 60938 | Public Comment From Tim Ryan | EEOC_074470 - EEOC_074471 |
| 60939 | Public Comment From Michael A. Johnston | EEOC_074472 - EEOC_074473 |
| 60940 | Public Comment From Sara Del Sol | EEOC_074474 - EEOC_074475 |

| 60941 | Public Comment From Susan E. Butler | EEOC_074476 - EEOC_074477 |
|---|---|---|
| 60942 | Public Comment From Shawn Anderson | EEOC_074478 - EEOC_074479 |
| 60943 | Public Comment From Anne Henry | EEOC_074480 - EEOC_074481 |
| 60944 | Public Comment From Ruth Kindrat | EEOC_074482 - EEOC_074483 |
| 60945 | Public Comment From Helen Moorman | EEOC_074484 - EEOC_074484 |
| 60946 | Public Comment From Michael Tomczyszyn | EEOC_074485 - EEOC_074486 |
| 60947 | Public Comment From Robert Hannah | EEOC_074487 - EEOC_074488 |
| 60948 | Public Comment From Carol Miller | EEOC_074489 - EEOC_074490 |
| 60949 | Public Comment From Gary Bender | EEOC_074491 - EEOC_074492 |
| 60950 | Public Comment From Carol Gerl | EEOC_074493 - EEOC_074494 |
| 60951 | Public Comment From Carolyn Koehnline | EEOC_074495 - EEOC_074496 |
| 60952 | Public Comment From Chris Kermiet | EEOC_074497 - EEOC_074498 |
| 60953 | Public Comment From Miriam Hipsh | EEOC_074499 - EEOC_074500 |
| 60954 | Public Comment From Liz Isaacs | EEOC_074501 - EEOC_074502 |
| 60955 | Public Comment From Lenny Cavallaro | EEOC_074503 - EEOC_074503 |
| 60956 | Public Comment From Juan Brito | EEOC_074504 - EEOC_074505 |
| 60957 | Public Comment From Br Za | EEOC_074506 - EEOC_074507 |
| 60958 | Public Comment From John McIntosh | EEOC_074508 - EEOC_074509 |
| 60959 | Public Comment From Klemke Ken | EEOC_074510 - EEOC_074511 |
| 60960 | Public Comment From Marguerite Foster | EEOC_074512 - EEOC_074513 |
| 60961 | Public Comment From Sheldon Rosenblum | EEOC_074514 - EEOC_074515 |

| 60962 | Public Comment From Leslie Lomas | EEOC_074516 - EEOC_074517 |
| 60963 | Public Comment From Joan Morrow | EEOC_074518 - EEOC_074519 |
| 60964 | Public Comment From Mary Ellen Smith Karwoski | EEOC_074520 - EEOC_074521 |
| 60965 | Public Comment From Susan Weatherby | EEOC_074522 - EEOC_074523 |
| 60966 | Public Comment From Mary Martin | EEOC_074524 - EEOC_074525 |
| 60967 | Public Comment From Carol Frechette | EEOC_074526 - EEOC_074527 |
| 60968 | Public Comment From Al Krause | EEOC_074528 - EEOC_074529 |
| 60969 | Public Comment From Craig Ballweg | EEOC_074530 - EEOC_074531 |
| 60970 | Public Comment From Diane Kelley | EEOC_074532 - EEOC_074533 |
| 60971 | Public Comment From Miguel Torres | EEOC_074534 - EEOC_074535 |
| 60972 | Public Comment From Jamie Lurtz | EEOC_074536 - EEOC_074537 |
| 60973 | Public Comment From Jeannie Coggins | EEOC_074538 - EEOC_074539 |
| 60974 | Public Comment From Avery Pearson | EEOC_074540 - EEOC_074540 |
| 60975 | Public Comment From susan Siebler | EEOC_074541 - EEOC_074542 |
| 60976 | Public Comment From Gina Maria Picone | EEOC_074543 - EEOC_074544 |
| 60977 | Public Comment From Gret Rowe | EEOC_074545 - EEOC_074545 |
| 60978 | Public Comment From Michaeline Snopek | EEOC_074546 - EEOC_074547 |
| 60979 | Public Comment From Alex D | EEOC_074548 - EEOC_074549 |
| 60980 | Public Comment From Michaeline Snopek | EEOC_074550 - EEOC_074551 |
| 60981 | Public Comment From Laurence Hiner | EEOC_074552 - EEOC_074553 |
| 60982 | Public Comment From Tomislav Simich | EEOC_074554 - EEOC_074555 |

| 60983 | Public Comment From James Bradford III | EEOC_074556 - EEOC_074557 |
|---|---|---|
| 60984 | Public Comment From Gabrielle Marks | EEOC_074558 - EEOC_074559 |
| 60985 | Public Comment From Carole Fox | EEOC_074560 - EEOC_074561 |
| 60986 | Public Comment From Catherine Cuccaro | EEOC_074562 - EEOC_074563 |
| 60987 | Public Comment From Laura Strom | EEOC_074564 - EEOC_074565 |
| 60988 | Public Comment From S P | EEOC_074566 - EEOC_074567 |
| 60989 | Public Comment From winifred hopkins | EEOC_074568 - EEOC_074569 |
| 60990 | Public Comment From Esther Lieber | EEOC_074570 - EEOC_074571 |
| 60991 | Public Comment From Jill Allene Henning | EEOC_074572 - EEOC_074573 |
| 60992 | Public Comment From Anonymous Anonymous | EEOC_074574 - EEOC_074574 |
| 60993 | Public Comment From Abbygale Huffman | EEOC_074575 - EEOC_074576 |
| 60994 | Public Comment From C.Jean Boomershine | EEOC_074577 - EEOC_074578 |
| 60995 | Public Comment From Michael Hofmeister | EEOC_074579 - EEOC_074580 |
| 60996 | Public Comment From Victor Heggins | EEOC_074581 - EEOC_074582 |
| 60997 | Public Comment From Martine Stern | EEOC_074583 - EEOC_074584 |
| 60998 | Public Comment From Teresa Hommel | EEOC_074585 - EEOC_074586 |
| 60999 | Public Comment From Byron Tucker | EEOC_074587 - EEOC_074588 |
| 61000 | Public Comment From Kathy Michaels | EEOC_074589 - EEOC_074590 |
| 61001 | Public Comment From W. Andrew Stover | EEOC_074591 - EEOC_074592 |
| 61002 | Public Comment From Stevie Stockwell | EEOC_074593 - EEOC_074594 |
| 61003 | Public Comment From Carla Cherry | EEOC_074595 - EEOC_074596 |

| 61004 | Public Comment From Jim Webb | EEOC_074597 - EEOC_074597 |
| 61005 | Public Comment From Renee ONeil | EEOC_074598 - EEOC_074598 |
| 61006 | Public Comment From Suzi Hokonson | EEOC_074599 - EEOC_074600 |
| 61007 | Public Comment From Bhaskar DasGupta | EEOC_074601 - EEOC_074602 |
| 61008 | Public Comment From Daniel Poppleton | EEOC_074603 - EEOC_074604 |
| 61009 | Public Comment From Sharon Hart-Palmer | EEOC_074605 - EEOC_074605 |
| 61010 | Public Comment From Nancy Hoecker | EEOC_074606 - EEOC_074607 |
| 61011 | Public Comment From Elizabeth Shimek | EEOC_074608 - EEOC_074609 |
| 61012 | Public Comment From Kris Harris | EEOC_074610 - EEOC_074611 |
| 61013 | Public Comment From Susannah Horrom | EEOC_074612 - EEOC_074613 |
| 61014 | Public Comment From steve hamlin | EEOC_074614 - EEOC_074615 |
| 61015 | Public Comment From Susan Colby | EEOC_074616 - EEOC_074617 |
| 61016 | Public Comment From Paul Montell | EEOC_074618 - EEOC_074619 |
| 61017 | Public Comment From Terralene (Taryn) Gibbons | EEOC_074620 - EEOC_074621 |
| 61018 | Public Comment From K Danowski | EEOC_074622 - EEOC_074622 |
| 61019 | Public Comment From Carolyn Borden | EEOC_074623 - EEOC_074624 |
| 61020 | Public Comment From Paul Montell | EEOC_074625 - EEOC_074626 |
| 61021 | Public Comment From Jonathan Hubbard | EEOC_074627 - EEOC_074628 |
| 61022 | Public Comment From Casey Keith | EEOC_074629 - EEOC_074629 |
| 61023 | Public Comment From Michael Krall | EEOC_074630 - EEOC_074631 |
| 61024 | Public Comment From Adam Levine | EEOC_074632 - EEOC_074633 |

| 61025 | Public Comment From Ellen Webster | EEOC_074634 - EEOC_074635 |
|---|---|---|
| 61026 | Public Comment From Tiffany Buell | EEOC_074636 - EEOC_074636 |
| 61027 | Public Comment From Irene Roos | EEOC_074637 - EEOC_074637 |
| 61028 | Public Comment From Natalie Malec | EEOC_074638 - EEOC_074638 |
| 61029 | Public Comment From Carol McLane | EEOC_074639 - EEOC_074640 |
| 61030 | Public Comment From Chris Cullinan | EEOC_074641 - EEOC_074642 |
| 61031 | Public Comment From Stuart Mork | EEOC_074643 - EEOC_074643 |
| 61032 | Public Comment From Claudia Craig | EEOC_074644 - EEOC_074644 |
| 61033 | Public Comment From Ginger Goldman | EEOC_074645 - EEOC_074645 |
| 61034 | Public Comment From S. Ingram | EEOC_074646 - EEOC_074647 |
| 61035 | Public Comment From Mary Evelyn Scheible | EEOC_074648 - EEOC_074648 |
| 61036 | Public Comment From Natalie Malec | EEOC_074649 - EEOC_074649 |
| 61037 | Public Comment From Philip Hult | EEOC_074650 - EEOC_074651 |
| 61038 | Public Comment From Dehra Iverson | EEOC_074652 - EEOC_074653 |
| 61039 | Public Comment From Katherine Lorencz | EEOC_074654 - EEOC_074655 |
| 61040 | Public Comment From Ron Bliz | EEOC_074656 - EEOC_074657 |
| 61041 | Public Comment From Linda Gentry | EEOC_074658 - EEOC_074659 |
| 61042 | Public Comment From Patricia Pruitt | EEOC_074660 - EEOC_074661 |
| 61043 | Public Comment From Daniel Rodenburg | EEOC_074662 - EEOC_074663 |
| 61044 | Public Comment From Taranieshia Grigsby | EEOC_074664 - EEOC_074665 |
| 61045 | Public Comment From Virginia Greenwald | EEOC_074666 - EEOC_074667 |

| 61046 | Public Comment From John Aponick | EEOC_074668 - EEOC_074669 |
|---|---|---|
| 61047 | Public Comment From David Firshein | EEOC_074670 - EEOC_074671 |
| 61048 | Public Comment From Christine Popowski | EEOC_074672 - EEOC_074673 |
| 61049 | Public Comment From Arlene Hipp | EEOC_074674 - EEOC_074675 |
| 61050 | Public Comment From Lynn Huber | EEOC_074676 - EEOC_074676 |
| 61051 | Public Comment From William Malmros | EEOC_074677 - EEOC_074678 |
| 61052 | Public Comment From Alex Tewell | EEOC_074679 - EEOC_074679 |
| 61053 | Public Comment From Danielle Lippincott | EEOC_074680 - EEOC_074680 |
| 61054 | Public Comment From Hilary Danehy | EEOC_074681 - EEOC_074682 |
| 61055 | Public Comment From Nancy Royster | EEOC_074683 - EEOC_074684 |
| 61056 | Public Comment From Libby Santacroce | EEOC_074685 - EEOC_074686 |
| 61057 | Public Comment From Thomas Honka | EEOC_074687 - EEOC_074688 |
| 61058 | Public Comment From James sajdak | EEOC_074689 - EEOC_074690 |
| 61059 | Public Comment From Robert Fingerman | EEOC_074691 - EEOC_074692 |
| 61060 | Public Comment From Andrea Thompson | EEOC_074693 - EEOC_074694 |
| 61061 | Public Comment From Steven Falk | EEOC_074695 - EEOC_074696 |
| 61062 | Public Comment From Heath Hancock | EEOC_074697 - EEOC_074698 |
| 61063 | Public Comment From MJ Kolb | EEOC_074699 - EEOC_074700 |
| 61064 | Public Comment From Crystal Hart | EEOC_074701 - EEOC_074702 |
| 61065 | Public Comment From Patti Herring | EEOC_074703 - EEOC_074704 |
| 61066 | Public Comment From Barbara Scheinman | EEOC_074705 - EEOC_074705 |

| 61067 | Public Comment From Ed Hannaman | EEOC_074706 - EEOC_074707 |
| 61068 | Public Comment From Sarah Teubner | EEOC_074708 - EEOC_074709 |
| 61069 | Public Comment From MJ Kubala | EEOC_074710 - EEOC_074710 |
| 61070 | Public Comment From mary henderson | EEOC_074711 - EEOC_074711 |
| 61071 | Public Comment From Gregory Coyle | EEOC_074712 - EEOC_074713 |
| 61072 | Public Comment From Terry Pereira | EEOC_074714 - EEOC_074715 |
| 61073 | Public Comment From Kathryn Estes | EEOC_074716 - EEOC_074717 |
| 61074 | Public Comment From Therese Davis | EEOC_074718 - EEOC_074719 |
| 61075 | Public Comment From Deborah McCreary | EEOC_074720 - EEOC_074721 |
| 61076 | Public Comment From Jayne Merkel | EEOC_074722 - EEOC_074723 |
| 61077 | Public Comment From Sharon Hobrock | EEOC_074724 - EEOC_074725 |
| 61078 | Public Comment From Jason Fish | EEOC_074726 - EEOC_074727 |
| 61079 | Public Comment From Stuart Lynn | EEOC_074728 - EEOC_074729 |
| 61080 | Public Comment From Christine Tindall | EEOC_074730 - EEOC_074730 |
| 61081 | Public Comment From Wm Briggs | EEOC_074731 - EEOC_074731 |
| 61082 | Public Comment From Janice Ramey | EEOC_074732 - EEOC_074733 |
| 61083 | Public Comment From Mary Jean Sharp | EEOC_074734 - EEOC_074734 |
| 61084 | Public Comment From Nancy Adams Chapman | EEOC_074735 - EEOC_074735 |
| 61085 | Public Comment From Cynthia Gorte | EEOC_074736 - EEOC_074737 |
| 61086 | Public Comment From Gary Furman | EEOC_074738 - EEOC_074739 |
| 61087 | Public Comment From Doreen Ciancaglini | EEOC_074740 - EEOC_074740 |

| 61088 | Public Comment From Annina Puccio | EEOC_074741 - EEOC_074742 |
|---|---|---|
| 61089 | Public Comment From Shirley Harris | EEOC_074743 - EEOC_074744 |
| 61090 | Public Comment From Sharon Longyear | EEOC_074745 - EEOC_074746 |
| 61091 | Public Comment From clifford provost robert draper | EEOC_074747 - EEOC_074748 |
| 61092 | Public Comment From Fred Nachbrunn | EEOC_074749 - EEOC_074750 |
| 61093 | Public Comment From Meshweida Carter | EEOC_074751 - EEOC_074751 |
| 61094 | Public Comment From Sandra Clendenny | EEOC_074752 - EEOC_074753 |
| 61095 | Public Comment From Lois Pariani | EEOC_074754 - EEOC_074755 |
| 61096 | Public Comment From Dennis Anderson | EEOC_074756 - EEOC_074757 |
| 61097 | Public Comment From Wallace Tourtellotte Jr | EEOC_074758 - EEOC_074759 |
| 61098 | Public Comment From Debra Ewing | EEOC_074760 - EEOC_074761 |
| 61099 | Public Comment From Donna Lampkin | EEOC_074762 - EEOC_074763 |
| 61100 | Public Comment From Buford Cummings | EEOC_074764 - EEOC_074765 |
| 61101 | Public Comment From Michael Potishnak | EEOC_074766 - EEOC_074767 |
| 61102 | Public Comment From Amy Lieblang | EEOC_074768 - EEOC_074768 |
| 61103 | Public Comment From Bonnie Faith-Smith | EEOC_074769 - EEOC_074770 |
| 61104 | Public Comment From Martin Wissmueller | EEOC_074771 - EEOC_074772 |
| 61105 | Public Comment From darlene Benzon | EEOC_074773 - EEOC_074774 |
| 61106 | Public Comment From Randall Harrison | EEOC_074775 - EEOC_074776 |
| 61107 | Public Comment From Sally Roth | EEOC_074777 - EEOC_074778 |
| 61108 | Public Comment From Carolyn Black | EEOC_074779 - EEOC_074780 |

| 61109 | Public Comment From Madeline Helbraun | EEOC_074781 - EEOC_074782 |
| 61110 | Public Comment From Essie Smith | EEOC_074783 - EEOC_074784 |
| 61111 | Public Comment From Camala Projansky | EEOC_074785 - EEOC_074786 |
| 61112 | Public Comment From William Baker | EEOC_074787 - EEOC_074788 |
| 61113 | Public Comment From Cara Kilduff | EEOC_074789 - EEOC_074790 |
| 61114 | Public Comment From Caryl McAllister | EEOC_074791 - EEOC_074792 |
| 61115 | Public Comment From Alan Waites | EEOC_074793 - EEOC_074794 |
| 61116 | Public Comment From Carol Lonsdale | EEOC_074795 - EEOC_074796 |
| 61117 | Public Comment From Iris Patty Yermak | EEOC_074797 - EEOC_074797 |
| 61118 | Public Comment From Mariah Vesely | EEOC_074798 - EEOC_074798 |
| 61119 | Public Comment From Nancy Freedland | EEOC_074799 - EEOC_074799 |
| 61120 | Public Comment From Gerald Vanderhoff | EEOC_074800 - EEOC_074801 |
| 61121 | Public Comment From Elaine Johnson | EEOC_074802 - EEOC_074803 |
| 61122 | Public Comment From Joseph McDonough | EEOC_074804 - EEOC_074805 |
| 61123 | Public Comment From Anna Williamson | EEOC_074806 - EEOC_074807 |
| 61124 | Public Comment From Brenda Labie | EEOC_074808 - EEOC_074809 |
| 61125 | Public Comment From Paula Enstrom | EEOC_074810 - EEOC_074811 |
| 61126 | Public Comment From Robert Shuman | EEOC_074812 - EEOC_074813 |
| 61127 | Public Comment From Kevin O'Sullivan | EEOC_074814 - EEOC_074815 |
| 61128 | Public Comment From Judy Lasko | EEOC_074816 - EEOC_074817 |
| 61129 | Public Comment From S B | EEOC_074818 - EEOC_074819 |

| 61130 | Public Comment From Gerard LHeureux | EEOC_074820 - EEOC_074820 |
|---|---|---|
| 61131 | Public Comment From Lee Jurman | EEOC_074821 - EEOC_074822 |
| 61132 | Public Comment From Bob Zeitlin | EEOC_074823 - EEOC_074824 |
| 61133 | Public Comment From Jim Auletta | EEOC_074825 - EEOC_074826 |
| 61134 | Public Comment From Glenda Russell | EEOC_074827 - EEOC_074828 |
| 61135 | Public Comment From joyce BELLAND | EEOC_074829 - EEOC_074830 |
| 61136 | Public Comment From Kerry Girard | EEOC_074831 - EEOC_074832 |
| 61137 | Public Comment From Rachael Boyer | EEOC_074833 - EEOC_074834 |
| 61138 | Public Comment From Pam Kramer | EEOC_074835 - EEOC_074836 |
| 61139 | Public Comment From Mike McCool | EEOC_074837 - EEOC_074838 |
| 61140 | Public Comment From Alfredo Gomez | EEOC_074839 - EEOC_074840 |
| 61141 | Public Comment From Steven Comeau | EEOC_074841 - EEOC_074842 |
| 61142 | Public Comment From Larry Gansman | EEOC_074843 - EEOC_074844 |
| 61143 | Public Comment From Beverly Bettis | EEOC_074845 - EEOC_074846 |
| 61144 | Public Comment From Jaime Delfino | EEOC_074847 - EEOC_074848 |
| 61145 | Public Comment From Greg Mason | EEOC_074849 - EEOC_074850 |
| 61146 | Public Comment From Dianne Kessler | EEOC_074851 - EEOC_074852 |
| 61147 | Public Comment From John Milloway | EEOC_074853 - EEOC_074854 |
| 61148 | Public Comment From Jonathan Wilhite | EEOC_074855 - EEOC_074856 |
| 61149 | Public Comment From Mary Myers | EEOC_074857 - EEOC_074858 |
| 61150 | Public Comment From Marland & Ream | EEOC_074859 - EEOC_074860 |

| 61151 | Public Comment From Elvira Manuel | EEOC_074861 - EEOC_074862 |
| 61152 | Public Comment From Lydia Robinson | EEOC_074863 - EEOC_074864 |
| 61153 | Public Comment From Kathern Nemec | EEOC_074865 - EEOC_074866 |
| 61154 | Public Comment From Vera Light | EEOC_074867 - EEOC_074868 |
| 61155 | Public Comment From Pamela R Bare | EEOC_074869 - EEOC_074870 |
| 61156 | Public Comment From Albert Spooner | EEOC_074871 - EEOC_074872 |
| 61157 | Public Comment From Tunis Schuurman | EEOC_074873 - EEOC_074874 |
| 61158 | Public Comment From Alfredo Gomez | EEOC_074875 - EEOC_074876 |
| 61159 | Public Comment From Jacqueline Ramsey | EEOC_074877 - EEOC_074878 |
| 61160 | Public Comment From Timothy Stopczynski | EEOC_074879 - EEOC_074880 |
| 61161 | Public Comment From Bernard Ross | EEOC_074881 - EEOC_074882 |
| 61162 | Public Comment From Mark McDill | EEOC_074883 - EEOC_074884 |
| 61163 | Public Comment From Michael Bucci | EEOC_074885 - EEOC_074886 |
| 61164 | Public Comment From Patricia Avery | EEOC_074887 - EEOC_074888 |
| 61165 | Public Comment From Lori Steffy | EEOC_074889 - EEOC_074890 |
| 61166 | Public Comment From Iris Meltzer | EEOC_074891 - EEOC_074892 |
| 61167 | Public Comment From Steve Lewis | EEOC_074893 - EEOC_074894 |
| 61168 | Public Comment From Mark Dempsey | EEOC_074895 - EEOC_074896 |
| 61169 | Public Comment From Willey Gonzales | EEOC_074897 - EEOC_074898 |
| 61170 | Public Comment From Jimmy Smith | EEOC_074899 - EEOC_074900 |
| 61171 | Public Comment From Diane Tarr | EEOC_074901 - EEOC_074902 |

| 61172 | Public Comment From Gary Murray | EEOC_074903 - EEOC_074904 |
|---|---|---|
| 61173 | Public Comment From Joshua Ruwet | EEOC_074905 - EEOC_074906 |
| 61174 | Public Comment From Elizabeth Chancey | EEOC_074907 - EEOC_074908 |
| 61175 | Public Comment From Jeannie Fancher | EEOC_074909 - EEOC_074910 |
| 61176 | Public Comment From Diana Arroyo | EEOC_074911 - EEOC_074912 |
| 61177 | Public Comment From Carolyn Blake | EEOC_074913 - EEOC_074914 |
| 61178 | Public Comment From Sherry Bogenholm | EEOC_074915 - EEOC_074916 |
| 61179 | Public Comment From Lorraine Cameron | EEOC_074917 - EEOC_074918 |
| 61180 | Public Comment From John Owens | EEOC_074919 - EEOC_074920 |
| 61181 | Public Comment From Steven Jones | EEOC_074921 - EEOC_074922 |
| 61182 | Public Comment From Julia Norvell | EEOC_074923 - EEOC_074924 |
| 61183 | Public Comment From Denny Holmes | EEOC_074925 - EEOC_074926 |
| 61184 | Public Comment From Steve Keim | EEOC_074927 - EEOC_074928 |
| 61185 | Public Comment From Susan Saccardi | EEOC_074929 - EEOC_074930 |
| 61186 | Public Comment From Filiberto Sarria | EEOC_074931 - EEOC_074932 |
| 61187 | Public Comment From Daniel Dettorre Jr | EEOC_074933 - EEOC_074934 |
| 61188 | Public Comment From Cheryl Sledjeski | EEOC_074935 - EEOC_074936 |
| 61189 | Public Comment From Jan Joyce | EEOC_074937 - EEOC_074938 |
| 61190 | Public Comment From Marcia Rosa | EEOC_074939 - EEOC_074940 |
| 61191 | Public Comment From Sarah Page | EEOC_074941 - EEOC_074942 |
| 61192 | Public Comment From Patricia Jordan | EEOC_074943 - EEOC_074944 |

| 61193 | Public Comment From Linda Powell | EEOC_074945 - EEOC_074946 |
|---|---|---|
| 61194 | Public Comment From Nathan Whitcomb | EEOC_074947 - EEOC_074948 |
| 61195 | Public Comment From William NANA FABU | EEOC_074949 - EEOC_074950 |
| 61196 | Public Comment From Kimberly Papa | EEOC_074951 - EEOC_074952 |
| 61197 | Public Comment From Betty Connor | EEOC_074953 - EEOC_074954 |
| 61198 | Public Comment From Don Hawkins | EEOC_074955 - EEOC_074956 |
| 61199 | Public Comment From Patricia Christy | EEOC_074957 - EEOC_074958 |
| 61200 | Public Comment From Cathy Conway | EEOC_074959 - EEOC_074960 |
| 61201 | Public Comment From Linda D Bronstein | EEOC_074961 - EEOC_074962 |
| 61202 | Public Comment From Tracy Brown | EEOC_074963 - EEOC_074964 |
| 61203 | Public Comment From Gary Bishop | EEOC_074965 - EEOC_074966 |
| 61204 | Public Comment From Bernice Noland | EEOC_074967 - EEOC_074968 |
| 61205 | Public Comment From John M Wyble | EEOC_074969 - EEOC_074970 |
| 61206 | Public Comment From Joyce Lehman | EEOC_074971 - EEOC_074972 |
| 61207 | Public Comment From Gregory Harper | EEOC_074973 - EEOC_074974 |
| 61208 | Public Comment From Charles Tappin | EEOC_074975 - EEOC_074976 |
| 61209 | Public Comment From Tracy Brophy | EEOC_074977 - EEOC_074978 |
| 61210 | Public Comment From Mike Adams | EEOC_074979 - EEOC_074980 |
| 61211 | Public Comment From Randy Skelton | EEOC_074981 - EEOC_074982 |
| 61212 | Public Comment From Robert Duke | EEOC_074983 - EEOC_074984 |
| 61213 | Public Comment From Karen Montgomery | EEOC_074985 - EEOC_074986 |

| 61214 | Public Comment From Nancy Dill | EEOC_074987 - EEOC_074988 |
|---|---|---|
| 61215 | Public Comment From Gerald Dickerson | EEOC_074989 - EEOC_074990 |
| 61216 | Public Comment From Valerie Hair | EEOC_074991 - EEOC_074992 |
| 61217 | Public Comment From Heather Gitlin | EEOC_074993 - EEOC_074994 |
| 61218 | Public Comment From Martin Valens | EEOC_074995 - EEOC_074996 |
| 61219 | Public Comment From Pam Davis | EEOC_074997 - EEOC_074998 |
| 61220 | Public Comment From Amaro Saumell | EEOC_074999 - EEOC_075000 |
| 61221 | Public Comment From Virginia Choate | EEOC_075001 - EEOC_075002 |
| 61222 | Public Comment From Shirley Assal | EEOC_075003 - EEOC_075004 |
| 61223 | Public Comment From Anthony Gray | EEOC_075005 - EEOC_075006 |
| 61224 | Public Comment From Eva DePew | EEOC_075007 - EEOC_075008 |
| 61225 | Public Comment From Eric Smith | EEOC_075009 - EEOC_075010 |
| 61226 | Public Comment From Wendi Myers | EEOC_075011 - EEOC_075012 |
| 61227 | Public Comment From Pauline Gentile | EEOC_075013 - EEOC_075014 |
| 61228 | Public Comment From Sue-ellen Bauer | EEOC_075015 - EEOC_075016 |
| 61229 | Public Comment From Cindy Sonnek | EEOC_075017 - EEOC_075018 |
| 61230 | Public Comment From Daniel Horack | EEOC_075019 - EEOC_075020 |
| 61231 | Public Comment From Sharon Shetley | EEOC_075021 - EEOC_075022 |
| 61232 | Public Comment From Kevin Gibbs | EEOC_075023 - EEOC_075024 |
| 61233 | Public Comment From Margaret Gray | EEOC_075025 - EEOC_075026 |
| 61234 | Public Comment From Clarence Distelrath | EEOC_075027 - EEOC_075028 |

| 61235 | Public Comment From Thasson van der Waals | EEOC_075029 - EEOC_075030 |
|---|---|---|
| 61236 | Public Comment From Richard Donat | EEOC_075031 - EEOC_075032 |
| 61237 | Public Comment From Pam Krimsky | EEOC_075033 - EEOC_075034 |
| 61238 | Public Comment From Daniel Marley | EEOC_075035 - EEOC_075036 |
| 61239 | Public Comment From Lynn Owen | EEOC_075037 - EEOC_075038 |
| 61240 | Public Comment From Lisa Brown | EEOC_075039 - EEOC_075040 |
| 61241 | Public Comment From Roxanne England | EEOC_075041 - EEOC_075042 |
| 61242 | Public Comment From Mrt Doverspike | EEOC_075043 - EEOC_075044 |
| 61243 | Public Comment From Shelly Mason | EEOC_075045 - EEOC_075046 |
| 61244 | Public Comment From Ellen Gerich | EEOC_075047 - EEOC_075048 |
| 61245 | Public Comment From Travis Davison | EEOC_075049 - EEOC_075050 |
| 61246 | Public Comment From Mike Roth | EEOC_075051 - EEOC_075052 |
| 61247 | Public Comment From Nancy Boren | EEOC_075053 - EEOC_075054 |
| 61248 | Public Comment From Ruth Dragelin | EEOC_075055 - EEOC_075056 |
| 61249 | Public Comment From Lisa Brown | EEOC_075057 - EEOC_075058 |
| 61250 | Public Comment From Andrew Robertson | EEOC_075059 - EEOC_075060 |
| 61251 | Public Comment From Nun Yurbyznes | EEOC_075061 - EEOC_075062 |
| 61252 | Public Comment From George Bourlotos | EEOC_075063 - EEOC_075064 |
| 61253 | Public Comment From Esther Pierce | EEOC_075065 - EEOC_075066 |
| 61254 | Public Comment From Rich Moon | EEOC_075067 - EEOC_075068 |
| 61255 | Public Comment From Michael Brooks | EEOC_075069 - EEOC_075070 |

| 61256 | Public Comment From Marianne Kosa | EEOC_075071 - EEOC_075072 |
|---|---|---|
| 61257 | Public Comment From Sarah Warner | EEOC_075073 - EEOC_075074 |
| 61258 | Public Comment From Sharon Nash | EEOC_075075 - EEOC_075076 |
| 61259 | Public Comment From Eleanor Rankin | EEOC_075077 - EEOC_075078 |
| 61260 | Public Comment From Maritza Rivera | EEOC_075079 - EEOC_075080 |
| 61261 | Public Comment From Wanda Jolitz | EEOC_075081 - EEOC_075082 |
| 61262 | Public Comment From Deanna Snyder-Johnson | EEOC_075083 - EEOC_075084 |
| 61263 | Public Comment From Martha Brister | EEOC_075085 - EEOC_075086 |
| 61264 | Public Comment From Richard Mackey | EEOC_075087 - EEOC_075088 |
| 61265 | Public Comment From Alan Fisher | EEOC_075089 - EEOC_075090 |
| 61266 | Public Comment From Elisa Lozano | EEOC_075091 - EEOC_075092 |
| 61267 | Public Comment From Melba Fleck | EEOC_075093 - EEOC_075094 |
| 61268 | Public Comment From Elizabeth Rea | EEOC_075095 - EEOC_075096 |
| 61269 | Public Comment From Lorraine Gonzales | EEOC_075097 - EEOC_075098 |
| 61270 | Public Comment From Roger Stuart | EEOC_075099 - EEOC_075100 |
| 61271 | Public Comment From Gerald LaMont | EEOC_075101 - EEOC_075102 |
| 61272 | Public Comment From George Crary | EEOC_075103 - EEOC_075104 |
| 61273 | Public Comment From John Hagen | EEOC_075105 - EEOC_075106 |
| 61274 | Public Comment From Mark Rider | EEOC_075107 - EEOC_075108 |
| 61275 | Public Comment From Jon Risley | EEOC_075109 - EEOC_075110 |
| 61276 | Public Comment From Michele Piver | EEOC_075111 - EEOC_075112 |

| 61277 | Public Comment From Roger Stuart | EEOC_075113 - EEOC_075114 |
| 61278 | Public Comment From Donna DePasquale | EEOC_075115 - EEOC_075116 |
| 61279 | Public Comment From Kristi Griffis | EEOC_075117 - EEOC_075118 |
| 61280 | Public Comment From Susan Tribble | EEOC_075119 - EEOC_075120 |
| 61281 | Public Comment From Jerri Montillo | EEOC_075121 - EEOC_075121 |
| 61282 | Public Comment From Erin McQuillan | EEOC_075122 - EEOC_075123 |
| 61283 | Public Comment From Keith John | EEOC_075124 - EEOC_075125 |
| 61284 | Public Comment From DIANA DELP | EEOC_075126 - EEOC_075126 |
| 61285 | Public Comment From Samuel Long | EEOC_075127 - EEOC_075128 |
| 61286 | Public Comment From Scott Mellring | EEOC_075129 - EEOC_075130 |
| 61287 | Public Comment From Mary Tooley | EEOC_075131 - EEOC_075132 |
| 61288 | Public Comment From Joan Robinson | EEOC_075133 - EEOC_075134 |
| 61289 | Public Comment From Bryan Smith | EEOC_075135 - EEOC_075136 |
| 61290 | Public Comment From Prudence Ladzinski | EEOC_075137 - EEOC_075138 |
| 61291 | Public Comment From Audrey Holzerland | EEOC_075139 - EEOC_075140 |
| 61292 | Public Comment From Floretta Guanciale | EEOC_075141 - EEOC_075142 |
| 61293 | Public Comment From Shawn Lyon | EEOC_075143 - EEOC_075144 |
| 61294 | Public Comment From Michael Butts | EEOC_075145 - EEOC_075146 |
| 61295 | Public Comment From Michael Scruggs | EEOC_075147 - EEOC_075148 |
| 61296 | Public Comment From Kenny Miller | EEOC_075149 - EEOC_075150 |
| 61297 | Public Comment From David Winters | EEOC_075151 - EEOC_075152 |

| 61298 | Public Comment From jill Allerton | EEOC_075153 - EEOC_075154 |
|---|---|---|
| 61299 | Public Comment From Gerald and Doryne Bunton | EEOC_075155 - EEOC_075156 |
| 61300 | Public Comment From Janet Perry | EEOC_075157 - EEOC_075158 |
| 61301 | Public Comment From Linda Davis | EEOC_075159 - EEOC_075160 |
| 61302 | Public Comment From Clayton Diltz | EEOC_075161 - EEOC_075162 |
| 61303 | Public Comment From Myo Campbell | EEOC_075163 - EEOC_075164 |
| 61304 | Public Comment From Kelly Scovell | EEOC_075165 - EEOC_075166 |
| 61305 | Public Comment From Brenda Cook | EEOC_075167 - EEOC_075167 |
| 61306 | Public Comment From Anonymous Anonymous | EEOC_075168 - EEOC_075168 |
| 61307 | Public Comment From Todd Predmore | EEOC_075169 - EEOC_075170 |
| 61308 | Public Comment From Brian Brown | EEOC_075171 - EEOC_075172 |
| 61309 | Public Comment From Michael Mallinson | EEOC_075173 - EEOC_075174 |
| 61310 | Public Comment From Michael Kohl | EEOC_075175 - EEOC_075176 |
| 61311 | Public Comment From Richard Anderson | EEOC_075177 - EEOC_075178 |
| 61312 | Public Comment From Merica Mojica | EEOC_075179 - EEOC_075180 |
| 61313 | Public Comment From George Devenport | EEOC_075181 - EEOC_075182 |
| 61314 | Public Comment From Candace Streeter | EEOC_075183 - EEOC_075184 |
| 61315 | Public Comment From Brian Kosa | EEOC_075185 - EEOC_075186 |
| 61316 | Public Comment From Tobias Chipman | EEOC_075187 - EEOC_075188 |
| 61317 | Public Comment From Angela Legere | EEOC_075189 - EEOC_075190 |
| 61318 | Public Comment From Neva Martin | EEOC_075191 - EEOC_075192 |

| 61319 | Public Comment From Raul Tavarez | EEOC_075193 - EEOC_075194 |
|---|---|---|
| 61320 | Public Comment From Raymond Yoder | EEOC_075195 - EEOC_075196 |
| 61321 | Public Comment From Melinda Elkins | EEOC_075197 - EEOC_075198 |
| 61322 | Public Comment From Gene Nowacki | EEOC_075199 - EEOC_075200 |
| 61323 | Public Comment From Gail Macke | EEOC_075201 - EEOC_075202 |
| 61324 | Public Comment From Leslie Ritchie | EEOC_075203 - EEOC_075204 |
| 61325 | Public Comment From Josh Anderson | EEOC_075205 - EEOC_075206 |
| 61326 | Public Comment From Janet Coyne | EEOC_075207 - EEOC_075208 |
| 61327 | Public Comment From Marbeth Biscoe | EEOC_075209 - EEOC_075210 |
| 61328 | Public Comment From Merica Mojica | EEOC_075211 - EEOC_075212 |
| 61329 | Public Comment From Karen Adams | EEOC_075213 - EEOC_075214 |
| 61330 | Public Comment From Nareda DeCleene | EEOC_075215 - EEOC_075216 |
| 61331 | Public Comment From Janice Walther | EEOC_075217 - EEOC_075218 |
| 61332 | Public Comment From Richard Sidowski | EEOC_075219 - EEOC_075220 |
| 61333 | Public Comment From Lorraine Hartmann | EEOC_075221 - EEOC_075221 |
| 61334 | Public Comment From David Gomez | EEOC_075222 - EEOC_075223 |
| 61335 | Public Comment From Lisa Stone | EEOC_075224 - EEOC_075224 |
| 61336 | Public Comment From John Peeters | EEOC_075225 - EEOC_075225 |
| 61337 | Public Comment From Chas Byram | EEOC_075226 - EEOC_075227 |
| 61338 | Public Comment From Tina Noland | EEOC_075228 - EEOC_075228 |
| 61339 | Public Comment From Kenneth Robertson | EEOC_075229 - EEOC_075229 |

| 61340 | Public Comment From Antonino Erba | EEOC_075230 - EEOC_075231 |
|---|---|---|
| 61341 | Public Comment From Matthew Humphrey | EEOC_075232 - EEOC_075232 |
| 61342 | Public Comment From Barbara Cantilena | EEOC_075233 - EEOC_075234 |
| 61343 | Public Comment From Mark Lolli | EEOC_075235 - EEOC_075235 |
| 61344 | Public Comment From Julie Kennedy | EEOC_075236 - EEOC_075237 |
| 61345 | Public Comment From ANGELO Pecunia | EEOC_075238 - EEOC_075239 |
| 61346 | Public Comment From Donald Schroeder | EEOC_075240 - EEOC_075241 |
| 61347 | Public Comment From Donald Smith | EEOC_075242 - EEOC_075243 |
| 61348 | Public Comment From Melissa Storer | EEOC_075244 - EEOC_075245 |
| 61349 | Public Comment From Cutie Sellier | EEOC_075246 - EEOC_075247 |
| 61350 | Public Comment From Richard Fox | EEOC_075248 - EEOC_075249 |
| 61351 | Public Comment From Shawn Bayouth | EEOC_075250 - EEOC_075251 |
| 61352 | Public Comment From Martha Izzo | EEOC_075252 - EEOC_075253 |
| 61353 | Public Comment From Phyllis Beal | EEOC_075254 - EEOC_075255 |
| 61354 | Public Comment From Heather Paredez | EEOC_075256 - EEOC_075257 |
| 61355 | Public Comment From Heather Goodman | EEOC_075258 - EEOC_075259 |
| 61356 | Public Comment From Jeff Carr | EEOC_075260 - EEOC_075261 |
| 61357 | Public Comment From Chris Burkholder | EEOC_075262 - EEOC_075263 |
| 61358 | Public Comment From Shannon Frizzo | EEOC_075264 - EEOC_075265 |
| 61359 | Public Comment From Ken Gambrell | EEOC_075266 - EEOC_075267 |
| 61360 | Public Comment From Jeri Pierce | EEOC_075268 - EEOC_075269 |

| 61361 | Public Comment From Miah Brawley-Wang | EEOC_075270 - EEOC_075270 |
|---|---|---|
| 61362 | Public Comment From Shannon Moore | EEOC_075271 - EEOC_075272 |
| 61363 | Public Comment From Richard Fox | EEOC_075273 - EEOC_075274 |
| 61364 | Public Comment From Henry Gonzalez | EEOC_075275 - EEOC_075276 |
| 61365 | Public Comment From Samantha Black | EEOC_075277 - EEOC_075278 |
| 61366 | Public Comment From Thomas Michael | EEOC_075279 - EEOC_075280 |
| 61367 | Public Comment From Joe Mihaljevich | EEOC_075281 - EEOC_075282 |
| 61368 | Public Comment From David Malbuff | EEOC_075283 - EEOC_075284 |
| 61369 | Public Comment From Glenda Gutierrez | EEOC_075285 - EEOC_075286 |
| 61370 | Public Comment From Ben Messer | EEOC_075287 - EEOC_075288 |
| 61371 | Public Comment From Guillermo Avina | EEOC_075289 - EEOC_075290 |
| 61372 | Public Comment From Emily Kelley | EEOC_075291 - EEOC_075292 |
| 61373 | Public Comment From Bev Besch | EEOC_075293 - EEOC_075294 |
| 61374 | Public Comment From Beth Schwarz | EEOC_075295 - EEOC_075296 |
| 61375 | Public Comment From Susan Trombley | EEOC_075297 - EEOC_075298 |
| 61376 | Public Comment From Andrew Gackle | EEOC_075299 - EEOC_075300 |
| 61377 | Public Comment From Wendell Derstine | EEOC_075301 - EEOC_075302 |
| 61378 | Public Comment From Charles Harrison | EEOC_075303 - EEOC_075304 |
| 61379 | Public Comment From Brent Hammel | EEOC_075305 - EEOC_075306 |
| 61380 | Public Comment From mary Ocello | EEOC_075307 - EEOC_075308 |
| 61381 | Public Comment From Gregory Welty | EEOC_075309 - EEOC_075310 |

| 61382 | Public Comment From Sunny Stapelman | EEOC_075311 - EEOC_075312 |
|---|---|---|
| 61383 | Public Comment From Robert Haslag | EEOC_075313 - EEOC_075313 |
| 61384 | Public Comment From Daryl Whicker | EEOC_075314 - EEOC_075315 |
| 61385 | Public Comment From Georgiann Knepper | EEOC_075316 - EEOC_075317 |
| 61386 | Public Comment From John Phillips | EEOC_075318 - EEOC_075319 |
| 61387 | Public Comment From Gayle Schlegel | EEOC_075320 - EEOC_075321 |
| 61388 | Public Comment From Connie Kimsey | EEOC_075322 - EEOC_075323 |
| 61389 | Public Comment From Nancy Petroske | EEOC_075324 - EEOC_075325 |
| 61390 | Public Comment From Paul Eisenberg | EEOC_075326 - EEOC_075326 |
| 61391 | Public Comment From Danny DiSalvo | EEOC_075327 - EEOC_075328 |
| 61392 | Public Comment From Marilyn Wyse | EEOC_075329 - EEOC_075330 |
| 61393 | Public Comment From Jane Kampsnider | EEOC_075331 - EEOC_075332 |
| 61394 | Public Comment From Andrea Gosselin | EEOC_075333 - EEOC_075334 |
| 61395 | Public Comment From Mike Potts | EEOC_075335 - EEOC_075336 |
| 61396 | Public Comment From Sylvie Hudson | EEOC_075337 - EEOC_075338 |
| 61397 | Public Comment From Robert Woltz | EEOC_075339 - EEOC_075340 |
| 61398 | Public Comment From Terry Williams | EEOC_075341 - EEOC_075342 |
| 61399 | Public Comment From Chris Walker | EEOC_075343 - EEOC_075344 |
| 61400 | Public Comment From Burney Riggs | EEOC_075345 - EEOC_075346 |
| 61401 | Public Comment From Larry Finney | EEOC_075347 - EEOC_075348 |
| 61402 | Public Comment From Bob D'Avello | EEOC_075349 - EEOC_075350 |

| 61403 | Public Comment From Michael Carter | EEOC_075351 - EEOC_075352 |
|---|---|---|
| 61404 | Public Comment From Yoel Santiago Jr | EEOC_075353 - EEOC_075354 |
| 61405 | Public Comment From Teresa Young | EEOC_075355 - EEOC_075356 |
| 61406 | Public Comment From Susan Anderson | EEOC_075357 - EEOC_075357 |
| 61407 | Public Comment From Greg Doss | EEOC_075358 - EEOC_075359 |
| 61408 | Public Comment From Mark Thrift | EEOC_075360 - EEOC_075361 |
| 61409 | Public Comment From Andrea Parker | EEOC_075362 - EEOC_075363 |
| 61410 | Public Comment From Peter Reimer | EEOC_075364 - EEOC_075364 |
| 61411 | Public Comment From Janine Long | EEOC_075365 - EEOC_075366 |
| 61412 | Public Comment From Tia Pearson | EEOC_075367 - EEOC_075367 |
| 61413 | Public Comment From Mike Potts | EEOC_075368 - EEOC_075369 |
| 61414 | Public Comment From David Johnson | EEOC_075370 - EEOC_075371 |
| 61415 | Public Comment From G Kent Gibson | EEOC_075372 - EEOC_075373 |
| 61416 | Public Comment From Teresa Fletcher | EEOC_075374 - EEOC_075375 |
| 61417 | Public Comment From Eddie East | EEOC_075376 - EEOC_075377 |
| 61418 | Public Comment From Richard Wind | EEOC_075378 - EEOC_075379 |
| 61419 | Public Comment From Alison Ruffin | EEOC_075380 - EEOC_075380 |
| 61420 | Public Comment From Alison Ruffin – Attachment 1 | EEOC_075381 - EEOC_075401 |
| 61421 | Public Comment From David Fish | EEOC_075402 - EEOC_075403 |
| 61422 | Public Comment From Elizabeth Gross | EEOC_075404 - EEOC_075405 |
| 61423 | Public Comment From Wade Wolf | EEOC_075406 - EEOC_075407 |

| 61424 | Public Comment From Jeffrey Beauman | EEOC_075408 - EEOC_075409 |
|---|---|---|
| 61425 | Public Comment From Mike Toben | EEOC_075410 - EEOC_075411 |
| 61426 | Public Comment From Benjamin Bingman | EEOC_075412 - EEOC_075412 |
| 61427 | Public Comment From Nancy M Dyer | EEOC_075413 - EEOC_075414 |
| 61428 | Public Comment From Joseph Getty | EEOC_075415 - EEOC_075415 |
| 61429 | Public Comment From Paul Gordon | EEOC_075416 - EEOC_075417 |
| 61430 | Public Comment From Katie Beesley | EEOC_075418 - EEOC_075418 |
| 61431 | Public Comment From Betty Walker | EEOC_075419 - EEOC_075420 |
| 61432 | Public Comment From Wayne Pepper | EEOC_075421 - EEOC_075422 |
| 61433 | Public Comment From Annie Ochoa | EEOC_075423 - EEOC_075424 |
| 61434 | Public Comment From Jeffrey Miller | EEOC_075425 - EEOC_075426 |
| 61435 | Public Comment From Robin Walsh | EEOC_075427 - EEOC_075428 |
| 61436 | Public Comment From Travis Barton | EEOC_075429 - EEOC_075430 |
| 61437 | Public Comment From Wilfried Häfele | EEOC_075431 - EEOC_075432 |
| 61438 | Public Comment From Margaret Morrell | EEOC_075433 - EEOC_075434 |
| 61439 | Public Comment From Jeanne Fournier | EEOC_075435 - EEOC_075436 |
| 61440 | Public Comment From Hilton Kervin | EEOC_075437 - EEOC_075438 |
| 61441 | Public Comment From Ann DeVries | EEOC_075439 - EEOC_075440 |
| 61442 | Public Comment From Tracy Saunders | EEOC_075441 - EEOC_075442 |
| 61443 | Public Comment From Thomas Lusciatti | EEOC_075443 - EEOC_075444 |
| 61444 | Public Comment From Theresa Hebron | EEOC_075445 - EEOC_075446 |

| 61445 | Public Comment From Dennis Frank | EEOC_075447 - EEOC_075448 |
|---|---|---|
| 61446 | Public Comment From Jason Miller | EEOC_075449 - EEOC_075450 |
| 61447 | Public Comment From Gloria St. Martin | EEOC_075451 - EEOC_075452 |
| 61448 | Public Comment From Carl Skipworth | EEOC_075453 - EEOC_075454 |
| 61449 | Public Comment From Tim Delaney | EEOC_075455 - EEOC_075455 |
| 61450 | Public Comment From Nancy Theurer | EEOC_075456 - EEOC_075457 |
| 61451 | Public Comment From Robert Attaway | EEOC_075458 - EEOC_075459 |
| 61452 | Public Comment From Chuck McSorley | EEOC_075460 - EEOC_075461 |
| 61453 | Public Comment From Kelli Sample | EEOC_075462 - EEOC_075463 |
| 61454 | Public Comment From Mary Fechtelkotter | EEOC_075464 - EEOC_075465 |
| 61455 | Public Comment From Lanae potter | EEOC_075466 - EEOC_075466 |
| 61456 | Public Comment From Lori Thornton | EEOC_075467 - EEOC_075468 |
| 61457 | Public Comment From Lorrie Gonzales | EEOC_075469 - EEOC_075470 |
| 61458 | Public Comment From Hope Beryl-Green | EEOC_075471 - EEOC_075472 |
| 61459 | Public Comment From Shane Shields | EEOC_075473 - EEOC_075474 |
| 61460 | Public Comment From James Choate | EEOC_075475 - EEOC_075476 |
| 61461 | Public Comment From John Wilson | EEOC_075477 - EEOC_075478 |
| 61462 | Public Comment From Kelly Mason | EEOC_075479 - EEOC_075480 |
| 61463 | Public Comment From Christine Shelton | EEOC_075481 - EEOC_075482 |
| 61464 | Public Comment From Randy Schwartz | EEOC_075483 - EEOC_075484 |
| 61465 | Public Comment From M H | EEOC_075485 - EEOC_075486 |

| 61466 | Public Comment From Steve Hougesen | EEOC_075487 - EEOC_075488 |
|---|---|---|
| 61467 | Public Comment From Marcilla Heath | EEOC_075489 - EEOC_075490 |
| 61468 | Public Comment From Gary P Adams | EEOC_075491 - EEOC_075491 |
| 61469 | Public Comment From Danie Cleave | EEOC_075492 - EEOC_075492 |
| 61470 | Public Comment From Gerard Cormier | EEOC_075493 - EEOC_075494 |
| 61471 | Public Comment From Carol Corkery | EEOC_075495 - EEOC_075495 |
| 61472 | Public Comment From Cheri Bayer | EEOC_075496 - EEOC_075496 |
| 61473 | Public Comment From MacKenzee Malloy | EEOC_075497 - EEOC_075497 |
| 61474 | Public Comment From Kent Davis | EEOC_075498 - EEOC_075498 |
| 61475 | Public Comment From Roberto Liguori | EEOC_075499 - EEOC_075500 |
| 61476 | Public Comment From Calvin Ray | EEOC_075501 - EEOC_075502 |
| 61477 | Public Comment From Sheila Partington | EEOC_075503 - EEOC_075504 |
| 61478 | Public Comment From Amy Becker | EEOC_075505 - EEOC_075505 |
| 61479 | Public Comment From David Ormsby | EEOC_075506 - EEOC_075507 |
| 61480 | Public Comment From Cynthia Craig/Martinez | EEOC_075508 - EEOC_075508 |
| 61481 | Public Comment From Mark Schmidt | EEOC_075509 - EEOC_075509 |
| 61482 | Public Comment From Rodney Young | EEOC_075510 - EEOC_075510 |
| 61483 | Public Comment From Lynda Hall | EEOC_075511 - EEOC_075511 |
| 61484 | Public Comment From James Allen | EEOC_075512 - EEOC_075513 |
| 61485 | Public Comment From Nathanya Coonridge | EEOC_075514 - EEOC_075515 |
| 61486 | Public Comment From Ruth Geiger | EEOC_075516 - EEOC_075517 |

| 61487 | Public Comment From Edwin and Marjorie Morrow | EEOC_075518 - EEOC_075519 |
|---|---|---|
| 61488 | Public Comment From RM Banks | EEOC_075520 - EEOC_075520 |
| 61489 | Public Comment From Carolyn Wiser | EEOC_075521 - EEOC_075522 |
| 61490 | Public Comment From Mark Urness | EEOC_075523 - EEOC_075523 |
| 61491 | Public Comment From Debra Schledewitz | EEOC_075524 - EEOC_075524 |
| 61492 | Public Comment From Kevin Ashley | EEOC_075525 - EEOC_075525 |
| 61493 | Public Comment From Katherine Kula | EEOC_075526 - EEOC_075526 |
| 61494 | Public Comment From Taylor kitchens | EEOC_075527 - EEOC_075527 |
| 61495 | Public Comment From Yolanda Christina Morales Bebrin | EEOC_075528 - EEOC_075529 |
| 61496 | Public Comment From Jacob Rowe | EEOC_075530 - EEOC_075530 |
| 61497 | Public Comment From Michael Melichar | EEOC_075531 - EEOC_075532 |
| 61498 | Public Comment From Jo Phillips | EEOC_075533 - EEOC_075533 |
| 61499 | Public Comment From Travis wingo | EEOC_075534 - EEOC_075534 |
| 61500 | Public Comment From Marc Ahrens | EEOC_075535 - EEOC_075536 |
| 61501 | Public Comment From Tara Skomaroske | EEOC_075537 - EEOC_075538 |
| 61502 | Public Comment From Gerry Easton | EEOC_075539 - EEOC_075540 |
| 61503 | Public Comment From Asano Fertig | EEOC_075541 - EEOC_075541 |
| 61504 | Public Comment From Gretchen Kirchner | EEOC_075542 - EEOC_075542 |
| 61505 | Public Comment From Karen Heesch | EEOC_075543 - EEOC_075543 |
| 61506 | Public Comment From Hilary Simonetti | EEOC_075544 - EEOC_075544 |
| 61507 | Public Comment From Sylvia Brown | EEOC_075545 - EEOC_075545 |

| 61508 | Public Comment From Kim Appleton | EEOC_075546 - EEOC_075547 |
| 61509 | Public Comment From Steven Brown | EEOC_075548 - EEOC_075548 |
| 61510 | Public Comment From Kelsey Taylor | EEOC_075549 - EEOC_075549 |
| 61511 | Public Comment From Elaine Bailey | EEOC_075550 - EEOC_075551 |
| 61512 | Public Comment From Eileen Nucci | EEOC_075552 - EEOC_075553 |
| 61513 | Public Comment From Ashley Owens | EEOC_075554 - EEOC_075555 |
| 61514 | Public Comment From Bethany Carpenter | EEOC_075556 - EEOC_075557 |
| 61515 | Public Comment From Ron Blais | EEOC_075558 - EEOC_075559 |
| 61516 | Public Comment From Bob Sherwood | EEOC_075560 - EEOC_075561 |
| 61517 | Public Comment From Mercy Dunlap | EEOC_075562 - EEOC_075563 |
| 61518 | Public Comment From Steven Brown | EEOC_075564 - EEOC_075564 |
| 61519 | Public Comment From Gloria Abrott | EEOC_075565 - EEOC_075566 |
| 61520 | Public Comment From William Autry | EEOC_075567 - EEOC_075568 |
| 61521 | Public Comment From Debra irrgang | EEOC_075569 - EEOC_075569 |
| 61522 | Public Comment From Joyce Harnden | EEOC_075570 - EEOC_075571 |
| 61523 | Public Comment From Laura Yambrick | EEOC_075572 - EEOC_075573 |
| 61524 | Public Comment From Nicholai Bennett | EEOC_075574 - EEOC_075574 |
| 61525 | Public Comment From Geraldine Richardson | EEOC_075575 - EEOC_075576 |
| 61526 | Public Comment From Sharon Ott | EEOC_075577 - EEOC_075577 |
| 61527 | Public Comment From Gayle Barka | EEOC_075578 - EEOC_075579 |
| 61528 | Public Comment From Barb Koutsky | EEOC_075580 - EEOC_075581 |

| 61529 | Public Comment From Judy Meehan | EEOC_075582 - EEOC_075583 |
| 61530 | Public Comment From Darlene Higgins | EEOC_075584 - EEOC_075585 |
| 61531 | Public Comment From Jeffrey Kilgariff | EEOC_075586 - EEOC_075587 |
| 61532 | Public Comment From Suzanne Swenson | EEOC_075588 - EEOC_075589 |
| 61533 | Public Comment From Barb Koutsky | EEOC_075590 - EEOC_075591 |
| 61534 | Public Comment From Jill Buffington | EEOC_075592 - EEOC_075593 |
| 61535 | Public Comment From Robin Schoenemann | EEOC_075594 - EEOC_075594 |
| 61536 | Public Comment From Diane Brumley | EEOC_075595 - EEOC_075595 |
| 61537 | Public Comment From Shari Arndt | EEOC_075596 - EEOC_075597 |
| 61538 | Public Comment From Steven Sanetrik | EEOC_075598 - EEOC_075599 |
| 61539 | Public Comment From John Dalton | EEOC_075600 - EEOC_075601 |
| 61540 | Public Comment From Debbie Williams | EEOC_075602 - EEOC_075602 |
| 61541 | Public Comment From Michelle Lombardo | EEOC_075603 - EEOC_075604 |
| 61542 | Public Comment From Jeff Schut | EEOC_075605 - EEOC_075606 |
| 61543 | Public Comment From Alley Perry | EEOC_075607 - EEOC_075607 |
| 61544 | Public Comment From Deborah Hillier | EEOC_075608 - EEOC_075609 |
| 61545 | Public Comment From Myra Kovary | EEOC_075610 - EEOC_075611 |
| 61546 | Public Comment From Brian Uhl | EEOC_075612 - EEOC_075613 |
| 61547 | Public Comment From Judy Britton | EEOC_075614 - EEOC_075614 |
| 61548 | Public Comment From John Rhea | EEOC_075615 - EEOC_075616 |
| 61549 | Public Comment From Daniel Polley | EEOC_075617 - EEOC_075617 |

| 61550 | Public Comment From Rachael Smith | EEOC_075618 - EEOC_075618 |
|---|---|---|
| 61551 | Public Comment From Grahm Garrett | EEOC_075619 - EEOC_075620 |
| 61552 | Public Comment From GG Stewart | EEOC_075621 - EEOC_075622 |
| 61553 | Public Comment From Linda McGonnell | EEOC_075623 - EEOC_075624 |
| 61554 | Public Comment From Pam Humiemny | EEOC_075625 - EEOC_075626 |
| 61555 | Public Comment From Jessica Oland | EEOC_075627 - EEOC_075627 |
| 61556 | Public Comment From Melba Wobbe | EEOC_075628 - EEOC_075629 |
| 61557 | Public Comment From Ivette Couillard | EEOC_075630 - EEOC_075630 |
| 61558 | Public Comment From Linda Thurber | EEOC_075631 - EEOC_075632 |
| 61559 | Public Comment From Kaitlin Scherzer | EEOC_075633 - EEOC_075634 |
| 61560 | Public Comment From Rebecca Dacus | EEOC_075635 - EEOC_075636 |
| 61561 | Public Comment From Brian Eilert | EEOC_075637 - EEOC_075638 |
| 61562 | Public Comment From GG Stewart | EEOC_075639 - EEOC_075640 |
| 61563 | Public Comment From Edward Souza | EEOC_075641 - EEOC_075641 |
| 61564 | Public Comment From David Johnson | EEOC_075642 - EEOC_075643 |
| 61565 | Public Comment From Margaret Grandpre | EEOC_075644 - EEOC_075644 |
| 61566 | Public Comment From Conceicao Souza | EEOC_075645 - EEOC_075645 |
| 61567 | Public Comment From Barry McDonald | EEOC_075646 - EEOC_075647 |
| 61568 | Public Comment From Micaela Widman | EEOC_075648 - EEOC_075649 |
| 61569 | Public Comment From Darrell Shuss | EEOC_075650 - EEOC_075651 |
| 61570 | Public Comment From Peter DeCoursey | EEOC_075652 - EEOC_075653 |

| 61571 | Public Comment From Kim Quigley | EEOC_075654 - EEOC_075655 |
| 61572 | Public Comment From Kimberly Brubaker | EEOC_075656 - EEOC_075657 |
| 61573 | Public Comment From Donald Sebestyen | EEOC_075658 - EEOC_075659 |
| 61574 | Public Comment From Tonia Schneider | EEOC_075660 - EEOC_075660 |
| 61575 | Public Comment From John McCreery | EEOC_075661 - EEOC_075662 |
| 61576 | Public Comment From Carol Bayley | EEOC_075663 - EEOC_075663 |
| 61577 | Public Comment From John Noble | EEOC_075664 - EEOC_075665 |
| 61578 | Public Comment From Manuela Hays | EEOC_075666 - EEOC_075667 |
| 61579 | Public Comment From Ricky Christiansen | EEOC_075668 - EEOC_075669 |
| 61580 | Public Comment From Jessica Olson | EEOC_075670 - EEOC_075670 |
| 61581 | Public Comment From Vicki Talley | EEOC_075671 - EEOC_075672 |
| 61582 | Public Comment From Roberta Purrier | EEOC_075673 - EEOC_075674 |
| 61583 | Public Comment From Katherine Oxton | EEOC_075675 - EEOC_075675 |
| 61584 | Public Comment From Shane nalen | EEOC_075676 - EEOC_075676 |
| 61585 | Public Comment From David Coe | EEOC_075677 - EEOC_075678 |
| 61586 | Public Comment From Howard Buff | EEOC_075679 - EEOC_075680 |
| 61587 | Public Comment From Aster Truesdale | EEOC_075681 - EEOC_075682 |
| 61588 | Public Comment From Henry Kilty | EEOC_075683 - EEOC_075684 |
| 61589 | Public Comment From Cora Grontas | EEOC_075685 - EEOC_075686 |
| 61590 | Public Comment From Renzo Delmolino | EEOC_075687 - EEOC_075688 |
| 61591 | Public Comment From Alvin Ellerd | EEOC_075689 - EEOC_075690 |

| 61592 | Public Comment From Carlos Gelpi | EEOC_075691 - EEOC_075692 |
|-------|----------------------------------|---------------------------|
| 61593 | Public Comment From Leslie Zierke | EEOC_075693 - EEOC_075694 |
| 61594 | Public Comment From Denice Dalrymple | EEOC_075695 - EEOC_075696 |
| 61595 | Public Comment From Rolland Bonds | EEOC_075697 - EEOC_075697 |
| 61596 | Public Comment From James brazeal | EEOC_075698 - EEOC_075699 |
| 61597 | Public Comment From Beckie Jordan | EEOC_075700 - EEOC_075700 |
| 61598 | Public Comment From Brenda Carr | EEOC_075701 - EEOC_075702 |
| 61599 | Public Comment From Richard Springer | EEOC_075703 - EEOC_075704 |
| 61600 | Public Comment From Roger Szostak | EEOC_075705 - EEOC_075706 |
| 61601 | Public Comment From Ann Schlabach | EEOC_075707 - EEOC_075708 |
| 61602 | Public Comment From John Omernik | EEOC_075709 - EEOC_075710 |
| 61603 | Public Comment From Kim Corigliano | EEOC_075711 - EEOC_075712 |
| 61604 | Public Comment From J E Hughes | EEOC_075713 - EEOC_075713 |
| 61605 | Public Comment From Michelle Oroz | EEOC_075714 - EEOC_075714 |
| 61606 | Public Comment From Karen Janik | EEOC_075715 - EEOC_075716 |
| 61607 | Public Comment From Emily Chick | EEOC_075717 - EEOC_075718 |
| 61608 | Public Comment From Howard White | EEOC_075719 - EEOC_075720 |
| 61609 | Public Comment From Robert Janusko | EEOC_075721 - EEOC_075721 |
| 61610 | Public Comment From Marcie Abrashoff | EEOC_075722 - EEOC_075722 |
| 61611 | Public Comment From Kevin Janik | EEOC_075723 - EEOC_075724 |
| 61612 | Public Comment From Coleen Gowans | EEOC_075725 - EEOC_075725 |

| 61613 | Public Comment From daryl jenkins | EEOC_075726 - EEOC_075726 |
|---|---|---|
| 61614 | Public Comment From Glenda Fikkert | EEOC_075727 - EEOC_075728 |
| 61615 | Public Comment From Steve Berlin | EEOC_075729 - EEOC_075730 |
| 61616 | Public Comment From Zita Dresner | EEOC_075731 - EEOC_075731 |
| 61617 | Public Comment From Carol Hoeflein | EEOC_075732 - EEOC_075733 |
| 61618 | Public Comment From Bruna Fletcher | EEOC_075734 - EEOC_075735 |
| 61619 | Public Comment From Jon Harmon | EEOC_075736 - EEOC_075737 |
| 61620 | Public Comment From Wendy Neander | EEOC_075738 - EEOC_075738 |
| 61621 | Public Comment From Darryl Speiser | EEOC_075739 - EEOC_075739 |
| 61622 | Public Comment From Taylor Reed | EEOC_075740 - EEOC_075741 |
| 61623 | Public Comment From James Deshotels | EEOC_075742 - EEOC_075742 |
| 61624 | Public Comment From Scott Armstrong | EEOC_075743 - EEOC_075744 |
| 61625 | Public Comment From Stephen Streufert | EEOC_075745 - EEOC_075746 |
| 61626 | Public Comment From Frank Fazio | EEOC_075747 - EEOC_075748 |
| 61627 | Public Comment From Crystal Hummel | EEOC_075749 - EEOC_075750 |
| 61628 | Public Comment From Darcy Creech | EEOC_075751 - EEOC_075751 |
| 61629 | Public Comment From Debi Anderson | EEOC_075752 - EEOC_075752 |
| 61630 | Public Comment From Marsha Cheyney | EEOC_075753 - EEOC_075754 |
| 61631 | Public Comment From Alan Lain | EEOC_075755 - EEOC_075756 |
| 61632 | Public Comment From Mary Kristin Michael | EEOC_075757 - EEOC_075758 |
| 61633 | Public Comment From Michael George | EEOC_075759 - EEOC_075760 |

| 61634 | Public Comment From Lee Holmes | EEOC_075761 - EEOC_075762 |
|---|---|---|
| 61635 | Public Comment From Maura Rasmussen | EEOC_075763 - EEOC_075764 |
| 61636 | Public Comment From Michael Daus | EEOC_075765 - EEOC_075765 |
| 61637 | Public Comment From Leona Fitzgerald | EEOC_075766 - EEOC_075767 |
| 61638 | Public Comment From Linda Kinsey | EEOC_075768 - EEOC_075769 |
| 61639 | Public Comment From Kathleen DeMill | EEOC_075770 - EEOC_075771 |
| 61640 | Public Comment From Douglas Garcia | EEOC_075772 - EEOC_075773 |
| 61641 | Public Comment From Charlotte Belden | EEOC_075774 - EEOC_075775 |
| 61642 | Public Comment From Carol Hendrixson | EEOC_075776 - EEOC_075777 |
| 61643 | Public Comment From Ed Allen | EEOC_075778 - EEOC_075779 |
| 61644 | Public Comment From Greg Watson | EEOC_075780 - EEOC_075781 |
| 61645 | Public Comment From Sherri Martinez | EEOC_075782 - EEOC_075783 |
| 61646 | Public Comment From Ellenor Link | EEOC_075784 - EEOC_075785 |
| 61647 | Public Comment From Judith Nelson | EEOC_075786 - EEOC_075787 |
| 61648 | Public Comment From Tod Bartholomew | EEOC_075788 - EEOC_075789 |
| 61649 | Public Comment From Michael Schy | EEOC_075790 - EEOC_075791 |
| 61650 | Public Comment From Loida E Velez | EEOC_075792 - EEOC_075793 |
| 61651 | Public Comment From Bryan Hoy | EEOC_075794 - EEOC_075795 |
| 61652 | Public Comment From Jen Link | EEOC_075796 - EEOC_075796 |
| 61653 | Public Comment From Karl-Heinrich Schiele | EEOC_075797 - EEOC_075798 |
| 61654 | Public Comment From Kay Seabough | EEOC_075799 - EEOC_075800 |

| 61655 | Public Comment From Paula Middleton | EEOC_075801 - EEOC_075802 |
|---|---|---|
| 61656 | Public Comment From Lia B | EEOC_075803 - EEOC_075803 |
| 61657 | Public Comment From Christina Trunkey | EEOC_075804 - EEOC_075805 |
| 61658 | Public Comment From Bill Smith | EEOC_075806 - EEOC_075807 |
| 61659 | Public Comment From Jimmy Shehorn | EEOC_075808 - EEOC_075809 |
| 61660 | Public Comment From Frances Tonn | EEOC_075810 - EEOC_075810 |
| 61661 | Public Comment From Keineth Yancey | EEOC_075811 - EEOC_075812 |
| 61662 | Public Comment From Blake Mares | EEOC_075813 - EEOC_075813 |
| 61663 | Public Comment From Mariusz Pietra | EEOC_075814 - EEOC_075815 |
| 61664 | Public Comment From Misty Mock | EEOC_075816 - EEOC_075817 |
| 61665 | Public Comment From Beatriz Barriga | EEOC_075818 - EEOC_075819 |
| 61666 | Public Comment From Todd Foster | EEOC_075820 - EEOC_075820 |
| 61667 | Public Comment From Sarane Boocock | EEOC_075821 - EEOC_075822 |
| 61668 | Public Comment From Joseph Balbi | EEOC_075823 - EEOC_075824 |
| 61669 | Public Comment From John Dulph | EEOC_075825 - EEOC_075826 |
| 61670 | Public Comment From Magnolia Namaskara | EEOC_075827 - EEOC_075828 |
| 61671 | Public Comment From Bella Croton | EEOC_075829 - EEOC_075830 |
| 61672 | Public Comment From Margaret Aspinall | EEOC_075831 - EEOC_075832 |
| 61673 | Public Comment From Clifford Schiewerden | EEOC_075833 - EEOC_075834 |
| 61674 | Public Comment From Clayton Kite | EEOC_075835 - EEOC_075836 |
| 61675 | Public Comment From Elaine Holmes | EEOC_075837 - EEOC_075838 |

| 61676 | Public Comment From Melissa Hammer | EEOC_075839 - EEOC_075840 |
| 61677 | Public Comment From Andy Ward | EEOC_075841 - EEOC_075841 |
| 61678 | Public Comment From Kelsey Funk | EEOC_075842 - EEOC_075842 |
| 61679 | Public Comment From Richard Hammer | EEOC_075843 - EEOC_075844 |
| 61680 | Public Comment From Milk Buemeler | EEOC_075845 - EEOC_075845 |
| 61681 | Public Comment From Dylan Hammer | EEOC_075846 - EEOC_075847 |
| 61682 | Public Comment From Isobel Dozier | EEOC_075848 - EEOC_075849 |
| 61683 | Public Comment From Lindsey Jauregui | EEOC_075850 - EEOC_075851 |
| 61684 | Public Comment From Lydia Garvey | EEOC_075852 - EEOC_075852 |
| 61685 | Public Comment From Jon Doenier | EEOC_075853 - EEOC_075854 |
| 61686 | Public Comment From Abdon Molina | EEOC_075855 - EEOC_075855 |
| 61687 | Public Comment From Tommy Cagle | EEOC_075856 - EEOC_075857 |
| 61688 | Public Comment From Amanda Arvan | EEOC_075858 - EEOC_075858 |
| 61689 | Public Comment From Eric West | EEOC_075859 - EEOC_075859 |
| 61690 | Public Comment From Debra Riepe | EEOC_075860 - EEOC_075860 |
| 61691 | Public Comment From Cindi Andersen | EEOC_075861 - EEOC_075862 |
| 61692 | Public Comment From Leticia Hagstrom | EEOC_075863 - EEOC_075864 |
| 61693 | Public Comment From Diane Pekarcik | EEOC_075865 - EEOC_075865 |
| 61694 | Public Comment From P J | EEOC_075866 - EEOC_075867 |
| 61695 | Public Comment From Susan Dickerson | EEOC_075868 - EEOC_075868 |
| 61696 | Public Comment From Jan Kuehlich | EEOC_075869 - EEOC_075870 |

| 61697 | Public Comment From Felix Alray | EEOC_075871 - EEOC_075872 |
|---|---|---|
| 61698 | Public Comment From Gail Calabrese | EEOC_075873 - EEOC_075874 |
| 61699 | Public Comment From Phillip Ettelschutz | EEOC_075875 - EEOC_075876 |
| 61700 | Public Comment From Alvin Ratliffe | EEOC_075877 - EEOC_075878 |
| 61701 | Public Comment From Rita Braithwaite | EEOC_075879 - EEOC_075879 |
| 61702 | Public Comment From David White | EEOC_075880 - EEOC_075881 |
| 61703 | Public Comment From Catherine Mendoza | EEOC_075882 - EEOC_075883 |
| 61704 | Public Comment From Marie Malone | EEOC_075884 - EEOC_075885 |
| 61705 | Public Comment From Sandy Hobel | EEOC_075886 - EEOC_075887 |
| 61706 | Public Comment From Judith Harding | EEOC_075888 - EEOC_075889 |
| 61707 | Public Comment From Tamara Emmerson | EEOC_075890 - EEOC_075890 |
| 61708 | Public Comment From Frank Vattelana | EEOC_075891 - EEOC_075892 |
| 61709 | Public Comment From Parker McCray | EEOC_075893 - EEOC_075894 |
| 61710 | Public Comment From Jeffrey Wirth | EEOC_075895 - EEOC_075896 |
| 61711 | Public Comment From Lynn Bowler | EEOC_075897 - EEOC_075897 |
| 61712 | Public Comment From Rozlyn Lenox | EEOC_075898 - EEOC_075899 |
| 61713 | Public Comment From Linda Bryant | EEOC_075900 - EEOC_075901 |
| 61714 | Public Comment From Steve Otting | EEOC_075902 - EEOC_075903 |
| 61715 | Public Comment From Betty Abadia | EEOC_075904 - EEOC_075905 |
| 61716 | Public Comment From Timothy Orihood | EEOC_075906 - EEOC_075907 |
| 61717 | Public Comment From WIlliam Frisbie | EEOC_075908 - EEOC_075908 |

| 61718 | Public Comment From Thomas Schwarting | EEOC_075909 - EEOC_075910 |
| 61719 | Public Comment From Jonathan Lyness | EEOC_075911 - EEOC_075912 |
| 61720 | Public Comment From Donny White | EEOC_075913 - EEOC_075914 |
| 61721 | Public Comment From Dan Wagner | EEOC_075915 - EEOC_075916 |
| 61722 | Public Comment From Heather Morton | EEOC_075917 - EEOC_075917 |
| 61723 | Public Comment From Heather Erhart | EEOC_075918 - EEOC_075919 |
| 61724 | Public Comment From Karla Stachurski | EEOC_075920 - EEOC_075921 |
| 61725 | Public Comment From Nicole Prescott | EEOC_075922 - EEOC_075923 |
| 61726 | Public Comment From Ellen Silver | EEOC_075924 - EEOC_075925 |
| 61727 | Public Comment From Susan Preston | EEOC_075926 - EEOC_075927 |
| 61728 | Public Comment From MaryAnna Foskett | EEOC_075928 - EEOC_075929 |
| 61729 | Public Comment From David Bell | EEOC_075930 - EEOC_075931 |
| 61730 | Public Comment From Kristin Rosenqvist | EEOC_075932 - EEOC_075933 |
| 61731 | Public Comment From Darryl Warner | EEOC_075934 - EEOC_075935 |
| 61732 | Public Comment From Mike Zupancic | EEOC_075936 - EEOC_075937 |
| 61733 | Public Comment From Judith Revier | EEOC_075938 - EEOC_075939 |
| 61734 | Public Comment From David Southerland | EEOC_075940 - EEOC_075941 |
| 61735 | Public Comment From Julie Hayes | EEOC_075942 - EEOC_075943 |
| 61736 | Public Comment From Crystal Headrick | EEOC_075944 - EEOC_075945 |
| 61737 | Public Comment From Mackenzie Ransome | EEOC_075946 - EEOC_075947 |
| 61738 | Public Comment From Cathy Nieman | EEOC_075948 - EEOC_075949 |

| 61739 | Public Comment From John Markon | EEOC_075950 - EEOC_075951 |
| 61740 | Public Comment From Elizabeth Sherry | EEOC_075952 - EEOC_075953 |
| 61741 | Public Comment From Elizabeth Seltzer | EEOC_075954 - EEOC_075955 |
| 61742 | Public Comment From Becky Chinn | EEOC_075956 - EEOC_075957 |
| 61743 | Public Comment From Mark Kennedy | EEOC_075958 - EEOC_075959 |
| 61744 | Public Comment From Judith Ackerman | EEOC_075960 - EEOC_075961 |
| 61745 | Public Comment From Tamara trattner | EEOC_075962 - EEOC_075963 |
| 61746 | Public Comment From Sharon Salahshour | EEOC_075964 - EEOC_075965 |
| 61747 | Public Comment From Jerrilynne Titsworth | EEOC_075966 - EEOC_075967 |
| 61748 | Public Comment From Doug Fritsch | EEOC_075968 - EEOC_075969 |
| 61749 | Public Comment From Jack Ryan | EEOC_075970 - EEOC_075971 |
| 61750 | Public Comment From Vicki Weber | EEOC_075972 - EEOC_075973 |
| 61751 | Public Comment From Rick Se | EEOC_075974 - EEOC_075975 |
| 61752 | Public Comment From Liz Baum | EEOC_075976 - EEOC_075977 |
| 61753 | Public Comment From Kathy Kelly | EEOC_075978 - EEOC_075979 |
| 61754 | Public Comment From April McBroom | EEOC_075980 - EEOC_075981 |
| 61755 | Public Comment From Danielle Bratis-Smith | EEOC_075982 - EEOC_075983 |
| 61756 | Public Comment From Marissa Williford | EEOC_075984 - EEOC_075985 |
| 61757 | Public Comment From William Stover | EEOC_075986 - EEOC_075987 |
| 61758 | Public Comment From Vicky Tang | EEOC_075988 - EEOC_075989 |
| 61759 | Public Comment From Dawn Ferris | EEOC_075990 - EEOC_075991 |

| 61760 | Public Comment From David Beane | EEOC_075992 - EEOC_075993 |
|---|---|---|
| 61761 | Public Comment From robert P oberdorf | EEOC_075994 - EEOC_075995 |
| 61762 | Public Comment From Terri Thal | EEOC_075996 - EEOC_075997 |
| 61763 | Public Comment From Kevin Joiner | EEOC_075998 - EEOC_075999 |
| 61764 | Public Comment From Claudio Corraro | EEOC_076000 - EEOC_076001 |
| 61765 | Public Comment From Robin Velarde | EEOC_076002 - EEOC_076003 |
| 61766 | Public Comment From Nancy Arntson | EEOC_076004 - EEOC_076005 |
| 61767 | Public Comment From Priscilla Balch | EEOC_076006 - EEOC_076007 |
| 61768 | Public Comment From Alice Binford | EEOC_076008 - EEOC_076008 |
| 61769 | Public Comment From Ismet Kipchak | EEOC_076009 - EEOC_076010 |
| 61770 | Public Comment From Gloria Skouge | EEOC_076011 - EEOC_076012 |
| 61771 | Public Comment From Chuck Jesse | EEOC_076013 - EEOC_076014 |
| 61772 | Public Comment From Edward Hanson | EEOC_076015 - EEOC_076016 |
| 61773 | Public Comment From Ethan Signer | EEOC_076017 - EEOC_076018 |
| 61774 | Public Comment From John and Ellen Woodruff | EEOC_076019 - EEOC_076020 |
| 61775 | Public Comment From Jeffrey Woerner | EEOC_076021 - EEOC_076022 |
| 61776 | Public Comment From Lillian Nordin | EEOC_076023 - EEOC_076024 |
| 61777 | Public Comment From janet maker | EEOC_076025 - EEOC_076026 |
| 61778 | Public Comment From Frances Rove | EEOC_076027 - EEOC_076028 |
| 61779 | Public Comment From Eric Lezotte | EEOC_076029 - EEOC_076030 |
| 61780 | Public Comment From Carol Watts | EEOC_076031 - EEOC_076032 |

| 61781 | Public Comment From Deborah Moore | EEOC_076033 - EEOC_076034 |
| 61782 | Public Comment From Glenn Inverso | EEOC_076035 - EEOC_076035 |
| 61783 | Public Comment From Phyllis Honig | EEOC_076036 - EEOC_076037 |
| 61784 | Public Comment From Shirlene Harris | EEOC_076038 - EEOC_076039 |
| 61785 | Public Comment From Cat Lewis | EEOC_076040 - EEOC_076040 |
| 61786 | Public Comment From LAWRENCE BROWN | EEOC_076041 - EEOC_076042 |
| 61787 | Public Comment From Mary Kay Baumann | EEOC_076043 - EEOC_076044 |
| 61788 | Public Comment From Susan Brown | EEOC_076045 - EEOC_076046 |
| 61789 | Public Comment From Marnay Sylvester | EEOC_076047 - EEOC_076048 |
| 61790 | Public Comment From Samuel Morningstar | EEOC_076049 - EEOC_076050 |
| 61791 | Public Comment From Charles Travella | EEOC_076051 - EEOC_076052 |
| 61792 | Public Comment From Ray Glasgow | EEOC_076053 - EEOC_076054 |
| 61793 | Public Comment From Jesse Bennett | EEOC_076055 - EEOC_076056 |
| 61794 | Public Comment From Alan Brown | EEOC_076057 - EEOC_076058 |
| 61795 | Public Comment From Nancy Liebert | EEOC_076059 - EEOC_076060 |
| 61796 | Public Comment From Laurence Kahles | EEOC_076061 - EEOC_076062 |
| 61797 | Public Comment From C de Ben | EEOC_076063 - EEOC_076064 |
| 61798 | Public Comment From DAVID BJORKLUND | EEOC_076065 - EEOC_076066 |
| 61799 | Public Comment From MARY ANN MANTES | EEOC_076067 - EEOC_076068 |
| 61800 | Public Comment From Martha Moussa | EEOC_076069 - EEOC_076070 |
| 61801 | Public Comment From Thomas Bitner | EEOC_076071 - EEOC_076072 |

| 61802 | Public Comment From Karla Johnson | EEOC_076073 - EEOC_076074 |
|---|---|---|
| 61803 | Public Comment From Ed Patterson | EEOC_076075 - EEOC_076076 |
| 61804 | Public Comment From Mojubaolu Okome | EEOC_076077 - EEOC_076078 |
| 61805 | Public Comment From Kate Sikelianos | EEOC_076079 - EEOC_076080 |
| 61806 | Public Comment From Theodore Zook | EEOC_076081 - EEOC_076082 |
| 61807 | Public Comment From Donald Bouchard | EEOC_076083 - EEOC_076084 |
| 61808 | Public Comment From Laurel Rose | EEOC_076085 - EEOC_076086 |
| 61809 | Public Comment From Tracey Flanagan | EEOC_076087 - EEOC_076088 |
| 61810 | Public Comment From John Streete | EEOC_076089 - EEOC_076090 |
| 61811 | Public Comment From Trevor Wingfield | EEOC_076091 - EEOC_076092 |
| 61812 | Public Comment From Shelley Judd | EEOC_076093 - EEOC_076094 |
| 61813 | Public Comment From Rachael McKeeth | EEOC_076095 - EEOC_076095 |
| 61814 | Public Comment From John Hairston | EEOC_076096 - EEOC_076097 |
| 61815 | Public Comment From Patrick Dannunzio | EEOC_076098 - EEOC_076099 |
| 61816 | Public Comment From Cynthia Johanson | EEOC_076100 - EEOC_076101 |
| 61817 | Public Comment From Joseph Pitt | EEOC_076102 - EEOC_076103 |
| 61818 | Public Comment From Katie LaFollette | EEOC_076104 - EEOC_076105 |
| 61819 | Public Comment From TIM BEECKEN | EEOC_076106 - EEOC_076107 |
| 61820 | Public Comment From Barbara L Morgenstern | EEOC_076108 - EEOC_076109 |
| 61821 | Public Comment From Robert Friedman | EEOC_076110 - EEOC_076111 |
| 61822 | Public Comment From Barbara Miller | EEOC_076112 - EEOC_076113 |

| 61823 | Public Comment From Bill Redmon | EEOC_076114 - EEOC_076115 |
|---|---|---|
| 61824 | Public Comment From Bob Stevens | EEOC_076116 - EEOC_076117 |
| 61825 | Public Comment From Kathleen Slaveter | EEOC_076118 - EEOC_076119 |
| 61826 | Public Comment From Carole McCCarthy | EEOC_076120 - EEOC_076121 |
| 61827 | Public Comment From Mark L. Vonnahme | EEOC_076122 - EEOC_076123 |
| 61828 | Public Comment From Vicki Cohen | EEOC_076124 - EEOC_076125 |
| 61829 | Public Comment From David Kirtner | EEOC_076126 - EEOC_076127 |
| 61830 | Public Comment From Allan Alexander | EEOC_076128 - EEOC_076129 |
| 61831 | Public Comment From Richard Cadena | EEOC_076130 - EEOC_076131 |
| 61832 | Public Comment From joseph ferraro | EEOC_076132 - EEOC_076133 |
| 61833 | Public Comment From Greg Camblin | EEOC_076134 - EEOC_076135 |
| 61834 | Public Comment From Kristi Shupp-George | EEOC_076136 - EEOC_076137 |
| 61835 | Public Comment From Katherine Crawford | EEOC_076138 - EEOC_076139 |
| 61836 | Public Comment From ann gilson | EEOC_076140 - EEOC_076141 |
| 61837 | Public Comment From Theodore Beise | EEOC_076142 - EEOC_076143 |
| 61838 | Public Comment From Loretta Gaffney | EEOC_076144 - EEOC_076145 |
| 61839 | Public Comment From Jane Moad | EEOC_076146 - EEOC_076147 |
| 61840 | Public Comment From Connie Richardson | EEOC_076148 - EEOC_076149 |
| 61841 | Public Comment From Roger Beard | EEOC_076150 - EEOC_076151 |
| 61842 | Public Comment From Doris Sher | EEOC_076152 - EEOC_076153 |
| 61843 | Public Comment From Lynn Glorieux | EEOC_076154 - EEOC_076155 |

| 61844 | Public Comment From Amber Garvey | EEOC_076156 - EEOC_076157 |
|---|---|---|
| 61845 | Public Comment From JACQUELINE BARR | EEOC_076158 - EEOC_076159 |
| 61846 | Public Comment From Gary Shephard | EEOC_076160 - EEOC_076161 |
| 61847 | Public Comment From Mary Ann Palumbo | EEOC_076162 - EEOC_076163 |
| 61848 | Public Comment From Jerri McDonald | EEOC_076164 - EEOC_076165 |
| 61849 | Public Comment From Laurie Kinnings | EEOC_076166 - EEOC_076167 |
| 61850 | Public Comment From Alan Ginsberg | EEOC_076168 - EEOC_076169 |
| 61851 | Public Comment From Lisa Duke | EEOC_076170 - EEOC_076171 |
| 61852 | Public Comment From Right to Life of Michigan | EEOC_076172 - EEOC_076172 |
| 61853 | Public Comment From Right to Life of Michigan – Attachment 1 | EEOC_076173 - EEOC_076174 |
| 61854 | Public Comment From Lyn Gamble | EEOC_076175 - EEOC_076176 |
| 61855 | Public Comment From Chelsie Stecher | EEOC_076177 - EEOC_076178 |
| 61856 | Public Comment From Barbara Bailly | EEOC_076179 - EEOC_076180 |
| 61857 | Public Comment From Judith Sandeen | EEOC_076181 - EEOC_076182 |
| 61858 | Public Comment From Meaghan Doherty | EEOC_076183 - EEOC_076184 |
| 61859 | Public Comment From Stuart Wahrenbrock | EEOC_076185 - EEOC_076186 |
| 61860 | Public Comment From Jutta Leibrock | EEOC_076187 - EEOC_076188 |
| 61861 | Public Comment From Gerhard Weinberg | EEOC_076189 - EEOC_076190 |
| 61862 | Public Comment From Nancy Mathisrud | EEOC_076191 - EEOC_076192 |
| 61863 | Public Comment From Carlos Ojeda | EEOC_076193 - EEOC_076194 |
| 61864 | Public Comment From Lynn Coffey-Edelman | EEOC_076195 - EEOC_076196 |

| 61865 | Public Comment From Janeane Harwell | EEOC_076197 - EEOC_076198 |
| 61866 | Public Comment From Sarah Veach | EEOC_076199 - EEOC_076200 |
| 61867 | Public Comment From Jill Simmons | EEOC_076201 - EEOC_076202 |
| 61868 | Public Comment From jeremy peterson | EEOC_076203 - EEOC_076204 |
| 61869 | Public Comment From penelope poehlmann | EEOC_076205 - EEOC_076206 |
| 61870 | Public Comment From Diana Radford | EEOC_076207 - EEOC_076207 |
| 61871 | Public Comment From Samia Campagna | EEOC_076208 - EEOC_076209 |
| 61872 | Public Comment From Brookes Spencer | EEOC_076210 - EEOC_076210 |
| 61873 | Public Comment From Dan Chance | EEOC_076211 - EEOC_076211 |
| 61874 | Public Comment From Michael Erickson | EEOC_076212 - EEOC_076213 |
| 61875 | Public Comment From Alexis Martin | EEOC_076214 - EEOC_076215 |
| 61876 | Public Comment From julia Erickson | EEOC_076216 - EEOC_076217 |
| 61877 | Public Comment From Didi Summerhawk | EEOC_076218 - EEOC_076219 |
| 61878 | Public Comment From Daryl Denning | EEOC_076220 - EEOC_076221 |
| 61879 | Public Comment From jeff ensley | EEOC_076222 - EEOC_076223 |
| 61880 | Public Comment From Barbara LaMonica | EEOC_076224 - EEOC_076225 |
| 61881 | Public Comment From Ellen Kanter | EEOC_076226 - EEOC_076227 |
| 61882 | Public Comment From Phoebe Drews | EEOC_076228 - EEOC_076229 |
| 61883 | Public Comment From Samantha Manuel | EEOC_076230 - EEOC_076231 |
| 61884 | Public Comment From Katherine Werner | EEOC_076232 - EEOC_076233 |
| 61885 | Public Comment From Joanne Gruber | EEOC_076234 - EEOC_076235 |

| 61886 | Public Comment From Bruce Baker | EEOC_076236 - EEOC_076237 |
|---|---|---|
| 61887 | Public Comment From robin grimmond | EEOC_076238 - EEOC_076239 |
| 61888 | Public Comment From Vince O Alexander | EEOC_076240 - EEOC_076241 |
| 61889 | Public Comment From Kristine Miller | EEOC_076242 - EEOC_076243 |
| 61890 | Public Comment From John and Ellen Woodruff | EEOC_076244 - EEOC_076245 |
| 61891 | Public Comment From Francis Lee | EEOC_076246 - EEOC_076247 |
| 61892 | Public Comment From Ruth DuValle | EEOC_076248 - EEOC_076249 |
| 61893 | Public Comment From Green Greenwald | EEOC_076250 - EEOC_076251 |
| 61894 | Public Comment From Randall Adams | EEOC_076252 - EEOC_076253 |
| 61895 | Public Comment From Edgar Tindall | EEOC_076254 - EEOC_076255 |
| 61896 | Public Comment From Leigh Fabbri | EEOC_076256 - EEOC_076257 |
| 61897 | Public Comment From Monica Allen | EEOC_076258 - EEOC_076259 |
| 61898 | Public Comment From Dean Robb | EEOC_076260 - EEOC_076261 |
| 61899 | Public Comment From Lori Deutsch | EEOC_076262 - EEOC_076263 |
| 61900 | Public Comment From Sheridan Neimark | EEOC_076264 - EEOC_076265 |
| 61901 | Public Comment From James Ditmore | EEOC_076266 - EEOC_076267 |
| 61902 | Public Comment From Carlyle Castle | EEOC_076268 - EEOC_076269 |
| 61903 | Public Comment From Kathie Lyon | EEOC_076270 - EEOC_076270 |
| 61904 | Public Comment From Brian Newberg | EEOC_076271 - EEOC_076272 |
| 61905 | Public Comment From Miyako Foley | EEOC_076273 - EEOC_076274 |
| 61906 | Public Comment From Jessica Lee | EEOC_076275 - EEOC_076276 |

| 61907 | Public Comment From James Gonzalez | EEOC_076277 - EEOC_076278 |
|---|---|---|
| 61908 | Public Comment From Heather Graf | EEOC_076279 - EEOC_076280 |
| 61909 | Public Comment From Danette Lipten | EEOC_076281 - EEOC_076282 |
| 61910 | Public Comment From Irakli Kono | EEOC_076283 - EEOC_076284 |
| 61911 | Public Comment From Errol Dillon | EEOC_076285 - EEOC_076286 |
| 61912 | Public Comment From jeff ensley | EEOC_076287 - EEOC_076288 |
| 61913 | Public Comment From Lupe Torre | EEOC_076289 - EEOC_076290 |
| 61914 | Public Comment From Michael Curtis | EEOC_076291 - EEOC_076292 |
| 61915 | Public Comment From Kathleen Hakker | EEOC_076293 - EEOC_076294 |
| 61916 | Public Comment From Adam Stein | EEOC_076295 - EEOC_076296 |
| 61917 | Public Comment From Ferold Torchenot | EEOC_076297 - EEOC_076298 |
| 61918 | Public Comment From Ronald Finck | EEOC_076299 - EEOC_076300 |
| 61919 | Public Comment From Theresa A Larsen | EEOC_076301 - EEOC_076301 |
| 61920 | Public Comment From Jan Reigrod | EEOC_076302 - EEOC_076303 |
| 61921 | Public Comment From Barbara Beam | EEOC_076304 - EEOC_076305 |
| 61922 | Public Comment From Michelle Trombley | EEOC_076306 - EEOC_076306 |
| 61923 | Public Comment From Ernest Canning | EEOC_076307 - EEOC_076308 |
| 61924 | Public Comment From Susan Preiss | EEOC_076309 - EEOC_076310 |
| 61925 | Public Comment From Elloie Jeter | EEOC_076311 - EEOC_076312 |
| 61926 | Public Comment From Elizabeth Bible | EEOC_076313 - EEOC_076314 |
| 61927 | Public Comment From Alan Tarsky | EEOC_076315 - EEOC_076316 |

| 61928 | Public Comment From Louis Reginato | EEOC_076317 - EEOC_076318 |
| 61929 | Public Comment From John Sunde | EEOC_076319 - EEOC_076320 |
| 61930 | Public Comment From PAUL KIM | EEOC_076321 - EEOC_076322 |
| 61931 | Public Comment From Robin Dumler | EEOC_076323 - EEOC_076324 |
| 61932 | Public Comment From Maureen Botts | EEOC_076325 - EEOC_076326 |
| 61933 | Public Comment From Kathleen Moraski | EEOC_076327 - EEOC_076328 |
| 61934 | Public Comment From Mona Pittman | EEOC_076329 - EEOC_076330 |
| 61935 | Public Comment From Stephanie Cuellar | EEOC_076331 - EEOC_076332 |
| 61936 | Public Comment From Steve Fraser | EEOC_076333 - EEOC_076334 |
| 61937 | Public Comment From Gina Gonzalez | EEOC_076335 - EEOC_076336 |
| 61938 | Public Comment From Ruth Michaud | EEOC_076337 - EEOC_076338 |
| 61939 | Public Comment From Remy Fenster | EEOC_076339 - EEOC_076340 |
| 61940 | Public Comment From Crystal Johnson | EEOC_076341 - EEOC_076342 |
| 61941 | Public Comment From Zoe Strassfield | EEOC_076343 - EEOC_076344 |
| 61942 | Public Comment From Margaret Guilfoy Tyler | EEOC_076345 - EEOC_076346 |
| 61943 | Public Comment From Holly Dowling | EEOC_076347 - EEOC_076348 |
| 61944 | Public Comment From Dr. Mike Whitten | EEOC_076349 - EEOC_076350 |
| 61945 | Public Comment From Seth Zorn | EEOC_076351 - EEOC_076352 |
| 61946 | Public Comment From Steven Galton | EEOC_076353 - EEOC_076354 |
| 61947 | Public Comment From Lori Morgan | EEOC_076355 - EEOC_076356 |
| 61948 | Public Comment From Sheryl Legg | EEOC_076357 - EEOC_076358 |

| 61949 | Public Comment From Eve Scott | EEOC_076359 - EEOC_076360 |
| 61950 | Public Comment From Elysia Duke | EEOC_076361 - EEOC_076362 |
| 61951 | Public Comment From Mark Palmeri | EEOC_076363 - EEOC_076364 |
| 61952 | Public Comment From Dan Hawks | EEOC_076365 - EEOC_076366 |
| 61953 | Public Comment From Robin Bell | EEOC_076367 - EEOC_076368 |
| 61954 | Public Comment From Stuart Newberg | EEOC_076369 - EEOC_076370 |
| 61955 | Public Comment From Jayne Carpenter | EEOC_076371 - EEOC_076372 |
| 61956 | Public Comment From Tami Bruder | EEOC_076373 - EEOC_076374 |
| 61957 | Public Comment From Doris Forfer | EEOC_076375 - EEOC_076376 |
| 61958 | Public Comment From David Niclas | EEOC_076377 - EEOC_076378 |
| 61959 | Public Comment From Joseph Grabish | EEOC_076379 - EEOC_076380 |
| 61960 | Public Comment From David Schlaegel | EEOC_076381 - EEOC_076382 |
| 61961 | Public Comment From Lois Goff | EEOC_076383 - EEOC_076384 |
| 61962 | Public Comment From Jeanne Christie | EEOC_076385 - EEOC_076386 |
| 61963 | Public Comment From Robert Murphy | EEOC_076387 - EEOC_076388 |
| 61964 | Public Comment From Thomas Heaverlo | EEOC_076389 - EEOC_076390 |
| 61965 | Public Comment From Cheryle Pritchard | EEOC_076391 - EEOC_076392 |
| 61966 | Public Comment From Frank Amodeo | EEOC_076393 - EEOC_076394 |
| 61967 | Public Comment From Perry Moody | EEOC_076395 - EEOC_076396 |
| 61968 | Public Comment From Andrew Boyd | EEOC_076397 - EEOC_076398 |
| 61969 | Public Comment From Lou Diane Fineran | EEOC_076399 - EEOC_076400 |

| 61970 | Public Comment From Kim Hall | EEOC_076401 - EEOC_076402 |
|---|---|---|
| 61971 | Public Comment From Elak Swindell | EEOC_076403 - EEOC_076404 |
| 61972 | Public Comment From George Marshall | EEOC_076405 - EEOC_076406 |
| 61973 | Public Comment From Tina Allen | EEOC_076407 - EEOC_076408 |
| 61974 | Public Comment From John OConnell | EEOC_076409 - EEOC_076410 |
| 61975 | Public Comment From Nancy Fluharty | EEOC_076411 - EEOC_076412 |
| 61976 | Public Comment From Liz Clark | EEOC_076413 - EEOC_076414 |
| 61977 | Public Comment From Jerry Carr | EEOC_076415 - EEOC_076416 |
| 61978 | Public Comment From Allan Bouquin | EEOC_076417 - EEOC_076418 |
| 61979 | Public Comment From Connie Turner | EEOC_076419 - EEOC_076420 |
| 61980 | Public Comment From Renae Labine | EEOC_076421 - EEOC_076422 |
| 61981 | Public Comment From David Sparkowich | EEOC_076423 - EEOC_076424 |
| 61982 | Public Comment From Charles Russell | EEOC_076425 - EEOC_076426 |
| 61983 | Public Comment From Allison Rensch | EEOC_076427 - EEOC_076428 |
| 61984 | Public Comment From Linda Senn | EEOC_076429 - EEOC_076429 |
| 61985 | Public Comment From Molly Lesser | EEOC_076430 - EEOC_076431 |
| 61986 | Public Comment From Woodrow Sloan | EEOC_076432 - EEOC_076433 |
| 61987 | Public Comment From David Meyers | EEOC_076434 - EEOC_076435 |
| 61988 | Public Comment From James Zautner | EEOC_076436 - EEOC_076437 |
| 61989 | Public Comment From Richard Perry | EEOC_076438 - EEOC_076439 |
| 61990 | Public Comment From Nancy F | EEOC_076440 - EEOC_076441 |

| 61991 | Public Comment From Laura Forman | EEOC_076442 - EEOC_076443 |
| 61992 | Public Comment From Luke Schragen | EEOC_076444 - EEOC_076445 |
| 61993 | Public Comment From Sara-Jane Wilson | EEOC_076446 - EEOC_076447 |
| 61994 | Public Comment From Deanna Marshall | EEOC_076448 - EEOC_076449 |
| 61995 | Public Comment From Allan Smith | EEOC_076450 - EEOC_076451 |
| 61996 | Public Comment From Breland Roquemore | EEOC_076452 - EEOC_076453 |
| 61997 | Public Comment From Ildi Petiya | EEOC_076454 - EEOC_076455 |
| 61998 | Public Comment From Larry Agee | EEOC_076456 - EEOC_076457 |
| 61999 | Public Comment From June Bursi | EEOC_076458 - EEOC_076459 |
| 62000 | Public Comment From Sean Adinig | EEOC_076460 - EEOC_076461 |
| 62001 | Public Comment From Daryl Miles | EEOC_076462 - EEOC_076463 |
| 62002 | Public Comment From Thomas Jablonski | EEOC_076464 - EEOC_076465 |
| 62003 | Public Comment From Pamela Brammall | EEOC_076466 - EEOC_076467 |
| 62004 | Public Comment From Russell Littrell | EEOC_076468 - EEOC_076469 |
| 62005 | Public Comment From Janice Hall | EEOC_076470 - EEOC_076471 |
| 62006 | Public Comment From Debra Berg | EEOC_076472 - EEOC_076473 |
| 62007 | Public Comment From James Bozin | EEOC_076474 - EEOC_076475 |
| 62008 | Public Comment From Brent Rutgers | EEOC_076476 - EEOC_076477 |
| 62009 | Public Comment From Daren Thompson | EEOC_076478 - EEOC_076479 |
| 62010 | Public Comment From Richard Del Frate | EEOC_076480 - EEOC_076481 |
| 62011 | Public Comment From Karen Mitchum | EEOC_076482 - EEOC_076483 |

| 62012 | Public Comment From Jenifer Schulz | EEOC_076484 - EEOC_076485 |
|---|---|---|
| 62013 | Public Comment From Jeff Almaguer | EEOC_076486 - EEOC_076487 |
| 62014 | Public Comment From Dione Hinger | EEOC_076488 - EEOC_076489 |
| 62015 | Public Comment From Tracy Misko | EEOC_076490 - EEOC_076491 |
| 62016 | Public Comment From Madeline Wright | EEOC_076492 - EEOC_076493 |
| 62017 | Public Comment From Deborah Dishong | EEOC_076494 - EEOC_076495 |
| 62018 | Public Comment From Dianne Douthat | EEOC_076496 - EEOC_076497 |
| 62019 | Public Comment From Margaret Dail | EEOC_076498 - EEOC_076499 |
| 62020 | Public Comment From Janet Singleton | EEOC_076500 - EEOC_076501 |
| 62021 | Public Comment From Patricia White | EEOC_076502 - EEOC_076503 |
| 62022 | Public Comment From Bruce Redder | EEOC_076504 - EEOC_076505 |
| 62023 | Public Comment From Donald Fuller | EEOC_076506 - EEOC_076507 |
| 62024 | Public Comment From Camille Hebert | EEOC_076508 - EEOC_076509 |
| 62025 | Public Comment From Chris Fuselier | EEOC_076510 - EEOC_076511 |
| 62026 | Public Comment From Kevin Ray | EEOC_076512 - EEOC_076513 |
| 62027 | Public Comment From Brenda Mitchell | EEOC_076514 - EEOC_076515 |
| 62028 | Public Comment From Edward Fergus | EEOC_076516 - EEOC_076517 |
| 62029 | Public Comment From Christopher Lawell | EEOC_076518 - EEOC_076519 |
| 62030 | Public Comment From Marsha Roby | EEOC_076520 - EEOC_076521 |
| 62031 | Public Comment From Judith Ford | EEOC_076522 - EEOC_076523 |
| 62032 | Public Comment From K Ca | EEOC_076524 - EEOC_076525 |

| 62033 | Public Comment From Jessica Lee | EEOC_076526 - EEOC_076527 |
|---|---|---|
| 62034 | Public Comment From Marsha Wiseltier | EEOC_076528 - EEOC_076529 |
| 62035 | Public Comment From David Harris | EEOC_076530 - EEOC_076531 |
| 62036 | Public Comment From Michael Budge | EEOC_076532 - EEOC_076533 |
| 62037 | Public Comment From Tom and Donna Miller | EEOC_076534 - EEOC_076535 |
| 62038 | Public Comment From Kelly Kozell | EEOC_076536 - EEOC_076537 |
| 62039 | Public Comment From Lori Hilbert | EEOC_076538 - EEOC_076539 |
| 62040 | Public Comment From Diane Hilger | EEOC_076540 - EEOC_076541 |
| 62041 | Public Comment From Robert Goldstein | EEOC_076542 - EEOC_076543 |
| 62042 | Public Comment From Maria Kalaizis | EEOC_076544 - EEOC_076545 |
| 62043 | Public Comment From Daniel Guerrero | EEOC_076546 - EEOC_076547 |
| 62044 | Public Comment From Jim McClaugherty | EEOC_076548 - EEOC_076549 |
| 62045 | Public Comment From James Dini | EEOC_076550 - EEOC_076551 |
| 62046 | Public Comment From Dianna Gregory | EEOC_076552 - EEOC_076553 |
| 62047 | Public Comment From MIHIR Patel | EEOC_076554 - EEOC_076555 |
| 62048 | Public Comment From Diana Henry | EEOC_076556 - EEOC_076557 |
| 62049 | Public Comment From Jeanette Cubley | EEOC_076558 - EEOC_076559 |
| 62050 | Public Comment From Sally Fitz | EEOC_076560 - EEOC_076561 |
| 62051 | Public Comment From Steven Scharf | EEOC_076562 - EEOC_076563 |
| 62052 | Public Comment From Marsha Gullion | EEOC_076564 - EEOC_076565 |
| 62053 | Public Comment From Joan Brehon | EEOC_076566 - EEOC_076567 |

| 62054 | Public Comment From Cathy Carson | EEOC_076568 - EEOC_076569 |
|---|---|---|
| 62055 | Public Comment From Dave Calyn | EEOC_076570 - EEOC_076571 |
| 62056 | Public Comment From Lorraine Martinez | EEOC_076572 - EEOC_076573 |
| 62057 | Public Comment From Rita Mullis | EEOC_076574 - EEOC_076575 |
| 62058 | Public Comment From Brenda WOOLLATT | EEOC_076576 - EEOC_076577 |
| 62059 | Public Comment From Sharon Kay Sharp | EEOC_076578 - EEOC_076579 |
| 62060 | Public Comment From William Callery | EEOC_076580 - EEOC_076581 |
| 62061 | Public Comment From Mary Brelsford | EEOC_076582 - EEOC_076583 |
| 62062 | Public Comment From Kaia Vayenas | EEOC_076584 - EEOC_076585 |
| 62063 | Public Comment From Carrie Fawcett | EEOC_076586 - EEOC_076587 |
| 62064 | Public Comment From Paul Lang | EEOC_076588 - EEOC_076588 |
| 62065 | Public Comment From Paul Lang – Attachment 1 | EEOC_076589 - EEOC_076592 |
| 62066 | Public Comment From Janet Vitale | EEOC_076593 - EEOC_076594 |
| 62067 | Public Comment From Coleman Vetter | EEOC_076595 - EEOC_076596 |
| 62068 | Public Comment From Carrie Roushar | EEOC_076597 - EEOC_076598 |
| 62069 | Public Comment From Martin Riding | EEOC_076599 - EEOC_076600 |
| 62070 | Public Comment From Beverly Tharp | EEOC_076601 - EEOC_076602 |
| 62071 | Public Comment From Kevin Coughenour | EEOC_076603 - EEOC_076604 |
| 62072 | Public Comment From Vincent Marcantonio | EEOC_076605 - EEOC_076606 |
| 62073 | Public Comment From bob flagg | EEOC_076607 - EEOC_076608 |
| 62074 | Public Comment From Joseph Tonini | EEOC_076609 - EEOC_076610 |

| 62075 | Public Comment From Diana Zdenek | EEOC_076611 - EEOC_076612 |
|---|---|---|
| 62076 | Public Comment From Nancy Philips | EEOC_076613 - EEOC_076614 |
| 62077 | Public Comment From Nancy Carl | EEOC_076615 - EEOC_076616 |
| 62078 | Public Comment From Jane Wilhelm | EEOC_076617 - EEOC_076618 |
| 62079 | Public Comment From Thelma Rios | EEOC_076619 - EEOC_076620 |
| 62080 | Public Comment From Larry Goudzwaard | EEOC_076621 - EEOC_076622 |
| 62081 | Public Comment From Charlotte Fields | EEOC_076623 - EEOC_076624 |
| 62082 | Public Comment From Paula Imperato | EEOC_076625 - EEOC_076626 |
| 62083 | Public Comment From Gene Gerber | EEOC_076627 - EEOC_076628 |
| 62084 | Public Comment From Alice Davis | EEOC_076629 - EEOC_076630 |
| 62085 | Public Comment From Sandra Petersen | EEOC_076631 - EEOC_076632 |
| 62086 | Public Comment From Ann Tussey | EEOC_076633 - EEOC_076634 |
| 62087 | Public Comment From Larry Wagner | EEOC_076635 - EEOC_076636 |
| 62088 | Public Comment From Mark Currier | EEOC_076637 - EEOC_076638 |
| 62089 | Public Comment From Virginia Woodburn | EEOC_076639 - EEOC_076640 |
| 62090 | Public Comment From Lourdes Merriman | EEOC_076641 - EEOC_076642 |
| 62091 | Public Comment From Norma Montano | EEOC_076643 - EEOC_076644 |
| 62092 | Public Comment From Joyce Rodriguez | EEOC_076645 - EEOC_076646 |
| 62093 | Public Comment From Michael Copersino | EEOC_076647 - EEOC_076648 |
| 62094 | Public Comment From Daniel Jacksons | EEOC_076649 - EEOC_076650 |
| 62095 | Public Comment From Darrell Newell | EEOC_076651 - EEOC_076652 |

| 62096 | Public Comment From Rosene Martin | EEOC_076653 - EEOC_076654 |
| 62097 | Public Comment From John Halo | EEOC_076655 - EEOC_076656 |
| 62098 | Public Comment From Laurel Fee | EEOC_076657 - EEOC_076658 |
| 62099 | Public Comment From Dorothy Marion | EEOC_076659 - EEOC_076660 |
| 62100 | Public Comment From Don Wark | EEOC_076661 - EEOC_076662 |
| 62101 | Public Comment From Bre Eldredge | EEOC_076663 - EEOC_076664 |
| 62102 | Public Comment From Yolanda Flores | EEOC_076665 - EEOC_076666 |
| 62103 | Public Comment From Carol Burk | EEOC_076667 - EEOC_076668 |
| 62104 | Public Comment From Rudy Gutierrez | EEOC_076669 - EEOC_076670 |
| 62105 | Public Comment From Michael Brehmer | EEOC_076671 - EEOC_076672 |
| 62106 | Public Comment From Joseph Rout | EEOC_076673 - EEOC_076674 |
| 62107 | Public Comment From Lisa Doyle | EEOC_076675 - EEOC_076676 |
| 62108 | Public Comment From Joy Deyell | EEOC_076677 - EEOC_076678 |
| 62109 | Public Comment From Peggy Donoghue | EEOC_076679 - EEOC_076680 |
| 62110 | Public Comment From Jim Crook | EEOC_076681 - EEOC_076682 |
| 62111 | Public Comment From Terry Jess | EEOC_076683 - EEOC_076684 |
| 62112 | Public Comment From Jim Olander | EEOC_076685 - EEOC_076686 |
| 62113 | Public Comment From Tony Prescia | EEOC_076687 - EEOC_076688 |
| 62114 | Public Comment From Rebecca Teran | EEOC_076689 - EEOC_076690 |
| 62115 | Public Comment From Haskell Martin` | EEOC_076691 - EEOC_076692 |
| 62116 | Public Comment From Cindy Jacoby | EEOC_076693 - EEOC_076694 |

| 62117 | Public Comment From Yosef Nawlo | EEOC_076695 - EEOC_076696 |
|---|---|---|
| 62118 | Public Comment From Amy Smoak | EEOC_076697 - EEOC_076698 |
| 62119 | Public Comment From Dean Lentz | EEOC_076699 - EEOC_076700 |
| 62120 | Public Comment From Lois C Fowler | EEOC_076701 - EEOC_076702 |
| 62121 | Public Comment From Jean Rozelle | EEOC_076703 - EEOC_076704 |
| 62122 | Public Comment From Lisa Perez | EEOC_076705 - EEOC_076706 |
| 62123 | Public Comment From David Seydel | EEOC_076707 - EEOC_076708 |
| 62124 | Public Comment From Bill Jennings | EEOC_076709 - EEOC_076710 |
| 62125 | Public Comment From Harry McGuigan | EEOC_076711 - EEOC_076712 |
| 62126 | Public Comment From Bria Sanborn | EEOC_076713 - EEOC_076714 |
| 62127 | Public Comment From Linda Simson | EEOC_076715 - EEOC_076716 |
| 62128 | Public Comment From Mary Levesque | EEOC_076717 - EEOC_076718 |
| 62129 | Public Comment From Dwight Shannon | EEOC_076719 - EEOC_076720 |
| 62130 | Public Comment From Pamela Workman | EEOC_076721 - EEOC_076722 |
| 62131 | Public Comment From Molly Frame | EEOC_076723 - EEOC_076724 |
| 62132 | Public Comment From Darryl Speiser | EEOC_076725 - EEOC_076726 |
| 62133 | Public Comment From Mary Templin | EEOC_076727 - EEOC_076728 |
| 62134 | Public Comment From Debra Norman | EEOC_076729 - EEOC_076730 |
| 62135 | Public Comment From Beatriz Suarez-Pastrana | EEOC_076731 - EEOC_076732 |
| 62136 | Public Comment From Eleanor Hentschel | EEOC_076733 - EEOC_076734 |
| 62137 | Public Comment From David Meyers | EEOC_076735 - EEOC_076736 |

| 62138 | Public Comment From Tod Darner | EEOC_076737 - EEOC_076738 |
|---|---|---|
| 62139 | Public Comment From Thomas Masella | EEOC_076739 - EEOC_076740 |
| 62140 | Public Comment From Debbie Schnorf | EEOC_076741 - EEOC_076742 |
| 62141 | Public Comment From Paul Gamblin | EEOC_076743 - EEOC_076744 |
| 62142 | Public Comment From Sara Rapp | EEOC_076745 - EEOC_076746 |
| 62143 | Public Comment From Heather Jordy | EEOC_076747 - EEOC_076748 |
| 62144 | Public Comment From Ingrid Moser | EEOC_076749 - EEOC_076750 |
| 62145 | Public Comment From Tamara Lucas | EEOC_076751 - EEOC_076752 |
| 62146 | Public Comment From Sharon Wagner | EEOC_076753 - EEOC_076754 |
| 62147 | Public Comment From Judy Smith | EEOC_076755 - EEOC_076756 |
| 62148 | Public Comment From Tim Klinker | EEOC_076757 - EEOC_076758 |
| 62149 | Public Comment From Deana Jordan | EEOC_076759 - EEOC_076760 |
| 62150 | Public Comment From Vera Kyrejko | EEOC_076761 - EEOC_076762 |
| 62151 | Public Comment From Wilma LeDure | EEOC_076763 - EEOC_076764 |
| 62152 | Public Comment From Buddy Thomas | EEOC_076765 - EEOC_076766 |
| 62153 | Public Comment From Roy Hammer | EEOC_076767 - EEOC_076768 |
| 62154 | Public Comment From Ryan Lashlee | EEOC_076769 - EEOC_076770 |
| 62155 | Public Comment From Denise Zakrzewski | EEOC_076771 - EEOC_076772 |
| 62156 | Public Comment From Jill VanderLinden | EEOC_076773 - EEOC_076774 |
| 62157 | Public Comment From Barbara Berger | EEOC_076775 - EEOC_076776 |
| 62158 | Public Comment From Tessa Bragg | EEOC_076777 - EEOC_076778 |

| 62159 | Public Comment From Lance Illman | EEOC_076779 - EEOC_076780 |
| 62160 | Public Comment From Jodi Glover | EEOC_076781 - EEOC_076782 |
| 62161 | Public Comment From Mitchell Adams | EEOC_076783 - EEOC_076784 |
| 62162 | Public Comment From Rebecca Marlow | EEOC_076785 - EEOC_076786 |
| 62163 | Public Comment From Anthony Burns | EEOC_076787 - EEOC_076788 |
| 62164 | Public Comment From Donn Jones | EEOC_076789 - EEOC_076790 |
| 62165 | Public Comment From Jesse Oliva | EEOC_076791 - EEOC_076792 |
| 62166 | Public Comment From Craig Lessler | EEOC_076793 - EEOC_076794 |
| 62167 | Public Comment From Michael Daus | EEOC_076795 - EEOC_076796 |
| 62168 | Public Comment From Thomas Nelson | EEOC_076797 - EEOC_076798 |
| 62169 | Public Comment From Dorothy Walsh | EEOC_076799 - EEOC_076800 |
| 62170 | Public Comment From Jon Bleyer | EEOC_076801 - EEOC_076802 |
| 62171 | Public Comment From Rudy Ramp | EEOC_076803 - EEOC_076804 |
| 62172 | Public Comment From Lucy Mcgute | EEOC_076805 - EEOC_076806 |
| 62173 | Public Comment From JOE SCHUM | EEOC_076807 - EEOC_076808 |
| 62174 | Public Comment From Michelle Ramauro | EEOC_076809 - EEOC_076810 |
| 62175 | Public Comment From Norma Tatalovich | EEOC_076811 - EEOC_076812 |
| 62176 | Public Comment From Deborah Cannon | EEOC_076813 - EEOC_076814 |
| 62177 | Public Comment From Jeri Ann Hietala | EEOC_076815 - EEOC_076816 |
| 62178 | Public Comment From Chris Davis | EEOC_076817 - EEOC_076818 |
| 62179 | Public Comment From Michael Pulsinelli | EEOC_076819 - EEOC_076820 |

| 62180 | Public Comment From Joseph Orlick | EEOC_076821 - EEOC_076822 |
|---|---|---|
| 62181 | Public Comment From Kevin Eddy | EEOC_076823 - EEOC_076824 |
| 62182 | Public Comment From Liane Ridley | EEOC_076825 - EEOC_076826 |
| 62183 | Public Comment From Susan Reed | EEOC_076827 - EEOC_076828 |
| 62184 | Public Comment From Dennis Miller | EEOC_076829 - EEOC_076830 |
| 62185 | Public Comment From Michael Whitman | EEOC_076831 - EEOC_076832 |
| 62186 | Public Comment From Dennis M Echelbarger | EEOC_076833 - EEOC_076834 |
| 62187 | Public Comment From Marti Bold | EEOC_076835 - EEOC_076836 |
| 62188 | Public Comment From Dorothy Miller | EEOC_076837 - EEOC_076838 |
| 62189 | Public Comment From Abby Cohen | EEOC_076839 - EEOC_076840 |
| 62190 | Public Comment From David Spradling | EEOC_076841 - EEOC_076842 |
| 62191 | Public Comment From Bryce Cunningham | EEOC_076843 - EEOC_076844 |
| 62192 | Public Comment From Ruth Young | EEOC_076845 - EEOC_076846 |
| 62193 | Public Comment From Erica Martin | EEOC_076847 - EEOC_076848 |
| 62194 | Public Comment From Brooks Obr | EEOC_076849 - EEOC_076850 |
| 62195 | Public Comment From Stephen & Linda Mitchell | EEOC_076851 - EEOC_076852 |
| 62196 | Public Comment From Jerry Derham | EEOC_076853 - EEOC_076854 |
| 62197 | Public Comment From Terri Figgers | EEOC_076855 - EEOC_076856 |
| 62198 | Public Comment From Deb Highfield | EEOC_076857 - EEOC_076858 |
| 62199 | Public Comment From Margaret Kilber | EEOC_076859 - EEOC_076860 |
| 62200 | Public Comment From Wes Well | EEOC_076861 - EEOC_076862 |

| 62201 | Public Comment From Patrick Denney | EEOC_076863 - EEOC_076864 |
| 62202 | Public Comment From Kim L Cruz | EEOC_076865 - EEOC_076866 |
| 62203 | Public Comment From Douglas Matheny | EEOC_076867 - EEOC_076868 |
| 62204 | Public Comment From Derek Osborne | EEOC_076869 - EEOC_076870 |
| 62205 | Public Comment From Paralea Russell | EEOC_076871 - EEOC_076872 |
| 62206 | Public Comment From Fred Lotarski | EEOC_076873 - EEOC_076874 |
| 62207 | Public Comment From Brandon Hamrick | EEOC_076875 - EEOC_076876 |
| 62208 | Public Comment From Ida Davenport | EEOC_076877 - EEOC_076878 |
| 62209 | Public Comment From Brenda Peterson | EEOC_076879 - EEOC_076880 |
| 62210 | Public Comment From Lynn Mancuso | EEOC_076881 - EEOC_076881 |
| 62211 | Public Comment From Michael Salisbury | EEOC_076882 - EEOC_076883 |
| 62212 | Public Comment From Andrew Kish | EEOC_076884 - EEOC_076885 |
| 62213 | Public Comment From G K | EEOC_076886 - EEOC_076887 |
| 62214 | Public Comment From David Palmer | EEOC_076888 - EEOC_076889 |
| 62215 | Public Comment From Beverly Whitton | EEOC_076890 - EEOC_076891 |
| 62216 | Public Comment From Gregory Case | EEOC_076892 - EEOC_076893 |
| 62217 | Public Comment From Carol Chambers | EEOC_076894 - EEOC_076895 |
| 62218 | Public Comment From John Nelson | EEOC_076896 - EEOC_076897 |
| 62219 | Public Comment From Debbie Johnson | EEOC_076898 - EEOC_076899 |
| 62220 | Public Comment From David Arthur | EEOC_076900 - EEOC_076901 |
| 62221 | Public Comment From Thalia Lubin | EEOC_076902 - EEOC_076902 |

| 62222 | Public Comment From Marilyn Fuhr | EEOC_076903 - EEOC_076904 |
|---|---|---|
| 62223 | Public Comment From Janice Miller | EEOC_076905 - EEOC_076906 |
| 62224 | Public Comment From Peter Finocchio | EEOC_076907 - EEOC_076908 |
| 62225 | Public Comment From Dan Ramse | EEOC_076909 - EEOC_076910 |
| 62226 | Public Comment From Carrilynn Corbin | EEOC_076911 - EEOC_076912 |
| 62227 | Public Comment From Steven Davis | EEOC_076913 - EEOC_076914 |
| 62228 | Public Comment From Evelyn Baisch | EEOC_076915 - EEOC_076916 |
| 62229 | Public Comment From Linda Fadem | EEOC_076917 - EEOC_076917 |
| 62230 | Public Comment From Sandy Ballinger | EEOC_076918 - EEOC_076919 |
| 62231 | Public Comment From Phyllis Bodnar | EEOC_076920 - EEOC_076921 |
| 62232 | Public Comment From Raquel Halloran | EEOC_076922 - EEOC_076923 |
| 62233 | Public Comment From Karen Moulder | EEOC_076924 - EEOC_076925 |
| 62234 | Public Comment From Kate Swenson | EEOC_076926 - EEOC_076927 |
| 62235 | Public Comment From Ronald S Heibeck | EEOC_076928 - EEOC_076929 |
| 62236 | Public Comment From Christy Smith | EEOC_076930 - EEOC_076931 |
| 62237 | Public Comment From Sandra Darrell | EEOC_076932 - EEOC_076933 |
| 62238 | Public Comment From Steven Fain | EEOC_076934 - EEOC_076935 |
| 62239 | Public Comment From Cheryl Stapenhill | EEOC_076936 - EEOC_076937 |
| 62240 | Public Comment From David Dougherty | EEOC_076938 - EEOC_076938 |
| 62241 | Public Comment From David Martin | EEOC_076939 - EEOC_076940 |
| 62242 | Public Comment From Linda Turner | EEOC_076941 - EEOC_076942 |

| 62243 | Public Comment From Sharon Rector | EEOC_076943 - EEOC_076944 |
| 62244 | Public Comment From Greg Hoffman | EEOC_076945 - EEOC_076946 |
| 62245 | Public Comment From Carrie Jeffers | EEOC_076947 - EEOC_076948 |
| 62246 | Public Comment From Marie Del Medico | EEOC_076949 - EEOC_076950 |
| 62247 | Public Comment From David Heim | EEOC_076951 - EEOC_076952 |
| 62248 | Public Comment From Gloria Tucker | EEOC_076953 - EEOC_076954 |
| 62249 | Public Comment From Brooke kirsch | EEOC_076955 - EEOC_076955 |
| 62250 | Public Comment From Julia Cranmer | EEOC_076956 - EEOC_076956 |
| 62251 | Public Comment From Nora Dolon | EEOC_076957 - EEOC_076958 |
| 62252 | Public Comment From Samuel Everett | EEOC_076959 - EEOC_076960 |
| 62253 | Public Comment From Jon Higley | EEOC_076961 - EEOC_076962 |
| 62254 | Public Comment From Lisa Pinkston | EEOC_076963 - EEOC_076964 |
| 62255 | Public Comment From Maureen King | EEOC_076965 - EEOC_076966 |
| 62256 | Public Comment From Wilma Beeler | EEOC_076967 - EEOC_076968 |
| 62257 | Public Comment From Kim Davis | EEOC_076969 - EEOC_076970 |
| 62258 | Public Comment From Liz Lo Cicero | EEOC_076971 - EEOC_076972 |
| 62259 | Public Comment From Ivan Secord | EEOC_076973 - EEOC_076974 |
| 62260 | Public Comment From Melanie Weaver | EEOC_076975 - EEOC_076976 |
| 62261 | Public Comment From Peter Schmitz | EEOC_076977 - EEOC_076978 |
| 62262 | Public Comment From Jeff and Alberta Balmos | EEOC_076979 - EEOC_076980 |
| 62263 | Public Comment From Rhonda Emmons | EEOC_076981 - EEOC_076982 |

| 62264 | Public Comment From Daniel Davidson | EEOC_076983 - EEOC_076984 |
|---|---|---|
| 62265 | Public Comment From Rafael Jorge | EEOC_076985 - EEOC_076986 |
| 62266 | Public Comment From Ruth Montana | EEOC_076987 - EEOC_076988 |
| 62267 | Public Comment From Kathleen Amico | EEOC_076989 - EEOC_076990 |
| 62268 | Public Comment From Michele Mares | EEOC_076991 - EEOC_076992 |
| 62269 | Public Comment From Dylan Baxter | EEOC_076993 - EEOC_076994 |
| 62270 | Public Comment From Nathan Newell | EEOC_076995 - EEOC_076996 |
| 62271 | Public Comment From Jill Ziegler | EEOC_076997 - EEOC_076997 |
| 62272 | Public Comment From Richard Clark | EEOC_076998 - EEOC_076999 |
| 62273 | Public Comment From Rhonda Placr | EEOC_077000 - EEOC_077001 |
| 62274 | Public Comment From Aleta Ford | EEOC_077002 - EEOC_077003 |
| 62275 | Public Comment From Serge Kingery | EEOC_077004 - EEOC_077005 |
| 62276 | Public Comment From Rhonda Wallace | EEOC_077006 - EEOC_077007 |
| 62277 | Public Comment From Chris Harriman | EEOC_077008 - EEOC_077009 |
| 62278 | Public Comment From Wilton Rowland | EEOC_077010 - EEOC_077011 |
| 62279 | Public Comment From Dave Kuipers | EEOC_077012 - EEOC_077013 |
| 62280 | Public Comment From Robert French | EEOC_077014 - EEOC_077015 |
| 62281 | Public Comment From Scott Jones | EEOC_077016 - EEOC_077017 |
| 62282 | Public Comment From Ernie Clark | EEOC_077018 - EEOC_077019 |
| 62283 | Public Comment From William Strickland | EEOC_077020 - EEOC_077021 |
| 62284 | Public Comment From Kathleen Lm Frisbie | EEOC_077022 - EEOC_077023 |

| 62285 | Public Comment From Rickie White | EEOC_077024 - EEOC_077025 |
| 62286 | Public Comment From Norma Ross | EEOC_077026 - EEOC_077027 |
| 62287 | Public Comment From Dave Wollenberg | EEOC_077028 - EEOC_077029 |
| 62288 | Public Comment From Jack Hamm | EEOC_077030 - EEOC_077031 |
| 62289 | Public Comment From Abel Aguilar | EEOC_077032 - EEOC_077033 |
| 62290 | Public Comment From Edward Burningham | EEOC_077034 - EEOC_077035 |
| 62291 | Public Comment From Linda Pulling | EEOC_077036 - EEOC_077037 |
| 62292 | Public Comment From Cheryl Dykstra | EEOC_077038 - EEOC_077039 |
| 62293 | Public Comment From Gale Sisulak | EEOC_077040 - EEOC_077041 |
| 62294 | Public Comment From Erik Sundet | EEOC_077042 - EEOC_077043 |
| 62295 | Public Comment From William Rhodes | EEOC_077044 - EEOC_077045 |
| 62296 | Public Comment From Shari Bell | EEOC_077046 - EEOC_077047 |
| 62297 | Public Comment From George Barchuk | EEOC_077048 - EEOC_077049 |
| 62298 | Public Comment From Douglas Marchand | EEOC_077050 - EEOC_077051 |
| 62299 | Public Comment From Mike Carter | EEOC_077052 - EEOC_077053 |
| 62300 | Public Comment From Nancy Phillips | EEOC_077054 - EEOC_077055 |
| 62301 | Public Comment From Judy Johnson | EEOC_077056 - EEOC_077057 |
| 62302 | Public Comment From Rita Hutchinson | EEOC_077058 - EEOC_077059 |
| 62303 | Public Comment From Nan Tompkins | EEOC_077060 - EEOC_077061 |
| 62304 | Public Comment From Daniel Lawton | EEOC_077062 - EEOC_077063 |
| 62305 | Public Comment From Robert Bement RN | EEOC_077064 - EEOC_077065 |

| 62306 | Public Comment From Jeremy Hartzell | EEOC_077066 - EEOC_077067 |
| 62307 | Public Comment From Edgar Van Oudheusden | EEOC_077068 - EEOC_077069 |
| 62308 | Public Comment From Pam Moore | EEOC_077070 - EEOC_077071 |
| 62309 | Public Comment From Dr. Jeffry Smith | EEOC_077072 - EEOC_077073 |
| 62310 | Public Comment From Charlie Starr | EEOC_077074 - EEOC_077075 |
| 62311 | Public Comment From Meg Larson | EEOC_077076 - EEOC_077077 |
| 62312 | Public Comment From Kevin Marlowe | EEOC_077078 - EEOC_077079 |
| 62313 | Public Comment From Ruth Hayes | EEOC_077080 - EEOC_077081 |
| 62314 | Public Comment From Nancy Nebeker | EEOC_077082 - EEOC_077083 |
| 62315 | Public Comment From Tracy Jones | EEOC_077084 - EEOC_077085 |
| 62316 | Public Comment From Linda Hess | EEOC_077086 - EEOC_077087 |
| 62317 | Public Comment From Terry Francisco | EEOC_077088 - EEOC_077089 |
| 62318 | Public Comment From Adrian Tuttle | EEOC_077090 - EEOC_077091 |
| 62319 | Public Comment From Palma_breaka@yahoo.co.uk Harris | EEOC_077092 - EEOC_077093 |
| 62320 | Public Comment From Lisa Nami | EEOC_077094 - EEOC_077095 |
| 62321 | Public Comment From Kerry Stone | EEOC_077096 - EEOC_077097 |
| 62322 | Public Comment From Chuck Allen | EEOC_077098 - EEOC_077099 |
| 62323 | Public Comment From William Goodwin | EEOC_077100 - EEOC_077101 |
| 62324 | Public Comment From David Olson | EEOC_077102 - EEOC_077103 |
| 62325 | Public Comment From Trania Aquino | EEOC_077104 - EEOC_077105 |
| 62326 | Public Comment From Ron McCann | EEOC_077106 - EEOC_077107 |

| 62327 | Public Comment From Jay Humphreys | EEOC_077108 - EEOC_077109 |
|---|---|---|
| 62328 | Public Comment From Tari Lombard | EEOC_077110 - EEOC_077111 |
| 62329 | Public Comment From Brenda Davis | EEOC_077112 - EEOC_077113 |
| 62330 | Public Comment From Lisa Minton | EEOC_077114 - EEOC_077115 |
| 62331 | Public Comment From Shauna Bostian | EEOC_077116 - EEOC_077117 |
| 62332 | Public Comment From Kim Green | EEOC_077118 - EEOC_077119 |
| 62333 | Public Comment From Robert McElmurry | EEOC_077120 - EEOC_077121 |
| 62334 | Public Comment From Darla Day | EEOC_077122 - EEOC_077123 |
| 62335 | Public Comment From Shirley Beardsley | EEOC_077124 - EEOC_077125 |
| 62336 | Public Comment From Julie Rhodes | EEOC_077126 - EEOC_077127 |
| 62337 | Public Comment From Pamela Reardon | EEOC_077128 - EEOC_077129 |
| 62338 | Public Comment From Dirkjebastiana Trautman | EEOC_077130 - EEOC_077131 |
| 62339 | Public Comment From Tim Boyette | EEOC_077132 - EEOC_077133 |
| 62340 | Public Comment From Karen Russo | EEOC_077134 - EEOC_077135 |
| 62341 | Public Comment From David Price | EEOC_077136 - EEOC_077137 |
| 62342 | Public Comment From Curtis Elston | EEOC_077138 - EEOC_077139 |
| 62343 | Public Comment From Maria Hamilton | EEOC_077140 - EEOC_077141 |
| 62344 | Public Comment From Jacqueline Harris | EEOC_077142 - EEOC_077143 |
| 62345 | Public Comment From Lester Haskin | EEOC_077144 - EEOC_077145 |
| 62346 | Public Comment From Thomas Scott | EEOC_077146 - EEOC_077147 |
| 62347 | Public Comment From Kathy Bagby | EEOC_077148 - EEOC_077149 |

| 62348 | Public Comment From Rene Fuentes | EEOC_077150 - EEOC_077151 |
| 62349 | Public Comment From Robert Leewe | EEOC_077152 - EEOC_077153 |
| 62350 | Public Comment From Robert Montgomery | EEOC_077154 - EEOC_077155 |
| 62351 | Public Comment From Joy Mangino | EEOC_077156 - EEOC_077157 |
| 62352 | Public Comment From John Lininger | EEOC_077158 - EEOC_077159 |
| 62353 | Public Comment From Kerry Terrell | EEOC_077160 - EEOC_077161 |
| 62354 | Public Comment From John Maille | EEOC_077162 - EEOC_077163 |
| 62355 | Public Comment From Jeff Bishop | EEOC_077164 - EEOC_077165 |
| 62356 | Public Comment From Sheena Griffin | EEOC_077166 - EEOC_077167 |
| 62357 | Public Comment From Maxine Oswalt | EEOC_077168 - EEOC_077169 |
| 62358 | Public Comment From Denny Holmes | EEOC_077170 - EEOC_077171 |
| 62359 | Public Comment From Candy Hendrix | EEOC_077172 - EEOC_077173 |
| 62360 | Public Comment From Michael Foster | EEOC_077174 - EEOC_077175 |
| 62361 | Public Comment From Steven Ryan | EEOC_077176 - EEOC_077177 |
| 62362 | Public Comment From Sue Ervin | EEOC_077178 - EEOC_077179 |
| 62363 | Public Comment From Rachel candau | EEOC_077180 - EEOC_077180 |
| 62364 | Public Comment From Barbara Abraham | EEOC_077181 - EEOC_077182 |
| 62365 | Public Comment From Margaret Lloyd | EEOC_077183 - EEOC_077184 |
| 62366 | Public Comment From Allyson hamm | EEOC_077185 - EEOC_077185 |
| 62367 | Public Comment From David Stoltz | EEOC_077186 - EEOC_077187 |
| 62368 | Public Comment From Samantha Peterson | EEOC_077188 - EEOC_077188 |

| 62369 | Public Comment From Karen Stansbury | EEOC_077189 - EEOC_077190 |
| 62370 | Public Comment From Carol Murphy | EEOC_077191 - EEOC_077191 |
| 62371 | Public Comment From Anne Harvey | EEOC_077192 - EEOC_077193 |
| 62372 | Public Comment From Rachel Bagnard | EEOC_077194 - EEOC_077194 |
| 62373 | Public Comment From Martin Lahr | EEOC_077195 - EEOC_077196 |
| 62374 | Public Comment From Anthony Cichoke | EEOC_077197 - EEOC_077197 |
| 62375 | Public Comment From Lynn Kuhlman | EEOC_077198 - EEOC_077198 |
| 62376 | Public Comment From Nancy Reese | EEOC_077199 - EEOC_077200 |
| 62377 | Public Comment From Miriam Grant | EEOC_077201 - EEOC_077202 |
| 62378 | Public Comment From Denise Lavish | EEOC_077203 - EEOC_077204 |
| 62379 | Public Comment From Chris Malo | EEOC_077205 - EEOC_077206 |
| 62380 | Public Comment From Kristin Ede | EEOC_077207 - EEOC_077208 |
| 62381 | Public Comment From Susan Hill | EEOC_077209 - EEOC_077210 |
| 62382 | Public Comment From Pat Lang | EEOC_077211 - EEOC_077212 |
| 62383 | Public Comment From Susan Guma | EEOC_077213 - EEOC_077214 |
| 62384 | Public Comment From Helene Stoller | EEOC_077215 - EEOC_077216 |
| 62385 | Public Comment From Bonita Hembd | EEOC_077217 - EEOC_077217 |
| 62386 | Public Comment From Tim Rasnick | EEOC_077218 - EEOC_077219 |
| 62387 | Public Comment From Debra Gianetti | EEOC_077220 - EEOC_077221 |
| 62388 | Public Comment From Lee Robinson | EEOC_077222 - EEOC_077223 |
| 62389 | Public Comment From Alan McRoberts | EEOC_077224 - EEOC_077225 |

| 62390 | Public Comment From John Jones | EEOC_077226 - EEOC_077227 |
|---|---|---|
| 62391 | Public Comment From Linda Davidson | EEOC_077228 - EEOC_077229 |
| 62392 | Public Comment From Rachel Moore | EEOC_077230 - EEOC_077230 |
| 62393 | Public Comment From Tim Putich | EEOC_077231 - EEOC_077231 |
| 62394 | Public Comment From Grant Wiegert | EEOC_077232 - EEOC_077233 |
| 62395 | Public Comment From Michael Klausing | EEOC_077234 - EEOC_077235 |
| 62396 | Public Comment From Margaret Cichoke | EEOC_077236 - EEOC_077236 |
| 62397 | Public Comment From Esther Paul | EEOC_077237 - EEOC_077237 |
| 62398 | Public Comment From Heather Wilks | EEOC_077238 - EEOC_077238 |
| 62399 | Public Comment From Jason Nardell | EEOC_077239 - EEOC_077240 |
| 62400 | Public Comment From Sandra Rountree | EEOC_077241 - EEOC_077242 |
| 62401 | Public Comment From Jim Berger | EEOC_077243 - EEOC_077244 |
| 62402 | Public Comment From Catherine Lonsway | EEOC_077245 - EEOC_077246 |
| 62403 | Public Comment From jeannette hanna | EEOC_077247 - EEOC_077248 |
| 62404 | Public Comment From Nancy Plumer | EEOC_077249 - EEOC_077250 |
| 62405 | Public Comment From Michael Graham | EEOC_077251 - EEOC_077251 |
| 62406 | Public Comment From Susan Kruppenbach | EEOC_077252 - EEOC_077253 |
| 62407 | Public Comment From Leopold Loewer | EEOC_077254 - EEOC_077255 |
| 62408 | Public Comment From Nancy Graham | EEOC_077256 - EEOC_077256 |
| 62409 | Public Comment From William Lawler | EEOC_077257 - EEOC_077258 |
| 62410 | Public Comment From Rachel Miller | EEOC_077259 - EEOC_077259 |

| 62411 | Public Comment From John Lawson | EEOC_077260 - EEOC_077261 |
|---|---|---|
| 62412 | Public Comment From Lindsay Reeve | EEOC_077262 - EEOC_077263 |
| 62413 | Public Comment From Kevin Walsh | EEOC_077264 - EEOC_077264 |
| 62414 | Public Comment From Shawn Menendez | EEOC_077265 - EEOC_077265 |
| 62415 | Public Comment From Richard Creswell | EEOC_077266 - EEOC_077266 |
| 62416 | Public Comment From Penny Reeder | EEOC_077267 - EEOC_077268 |
| 62417 | Public Comment From Angie Heide | EEOC_077269 - EEOC_077269 |
| 62418 | Public Comment From James Thomas | EEOC_077270 - EEOC_077271 |
| 62419 | Public Comment From Rose Schafer | EEOC_077272 - EEOC_077273 |
| 62420 | Public Comment From Colleen & Joe O'Meara | EEOC_077274 - EEOC_077274 |
| 62421 | Public Comment From Roger Corpolongo | EEOC_077275 - EEOC_077276 |
| 62422 | Public Comment From Nancy McAninch | EEOC_077277 - EEOC_077277 |
| 62423 | Public Comment From Donna Greenwell | EEOC_077278 - EEOC_077279 |
| 62424 | Public Comment From Sherrill Futrell | EEOC_077280 - EEOC_077280 |
| 62425 | Public Comment From C R | EEOC_077281 - EEOC_077282 |
| 62426 | Public Comment From Mary Kellerman | EEOC_077283 - EEOC_077283 |
| 62427 | Public Comment From Kelsie Zornes | EEOC_077284 - EEOC_077284 |
| 62428 | Public Comment From Anita Metro | EEOC_077285 - EEOC_077285 |
| 62429 | Public Comment From Rebecca Huseby | EEOC_077286 - EEOC_077286 |
| 62430 | Public Comment From Celine Fleming | EEOC_077287 - EEOC_077287 |
| 62431 | Public Comment From Helen Hawley | EEOC_077288 - EEOC_077288 |

| 62432 | Public Comment From Edwin J. Rodriguez | EEOC_077289 - EEOC_077290 |
|---|---|---|
| 62433 | Public Comment From Michele Springsteen | EEOC_077291 - EEOC_077292 |
| 62434 | Public Comment From J Scott Clarke | EEOC_077293 - EEOC_077294 |
| 62435 | Public Comment From Mark Werblood | EEOC_077295 - EEOC_077296 |
| 62436 | Public Comment From Fred Ervin | EEOC_077297 - EEOC_077298 |
| 62437 | Public Comment From Madonna Lennon | EEOC_077299 - EEOC_077300 |
| 62438 | Public Comment From Mary Suda | EEOC_077301 - EEOC_077302 |
| 62439 | Public Comment From Sergio Pavon | EEOC_077303 - EEOC_077304 |
| 62440 | Public Comment From Marie Wiley | EEOC_077305 - EEOC_077306 |
| 62441 | Public Comment From Zachary Hall | EEOC_077307 - EEOC_077308 |
| 62442 | Public Comment From John Walker | EEOC_077309 - EEOC_077310 |
| 62443 | Public Comment From William reavis | EEOC_077311 - EEOC_077312 |
| 62444 | Public Comment From Mary White | EEOC_077313 - EEOC_077314 |
| 62445 | Public Comment From denise diaz | EEOC_077315 - EEOC_077316 |
| 62446 | Public Comment From Jean Citron | EEOC_077317 - EEOC_077318 |
| 62447 | Public Comment From Joyce Roberts | EEOC_077319 - EEOC_077320 |
| 62448 | Public Comment From Andrew Reilly | EEOC_077321 - EEOC_077322 |
| 62449 | Public Comment From Robert Stark | EEOC_077323 - EEOC_077324 |
| 62450 | Public Comment From Scott MacArthur | EEOC_077325 - EEOC_077326 |
| 62451 | Public Comment From Nancy Johnson | EEOC_077327 - EEOC_077328 |
| 62452 | Public Comment From Melissa Grondin | EEOC_077329 - EEOC_077330 |

| 62453 | Public Comment From Gina Garcia | EEOC_077331 - EEOC_077332 |
|---|---|---|
| 62454 | Public Comment From Ailsa Hermann-Wu | EEOC_077333 - EEOC_077334 |
| 62455 | Public Comment From Paul Markillie | EEOC_077335 - EEOC_077336 |
| 62456 | Public Comment From Phylis Cohen | EEOC_077337 - EEOC_077338 |
| 62457 | Public Comment From John Sposato | EEOC_077339 - EEOC_077339 |
| 62458 | Public Comment From Christa McFarland | EEOC_077340 - EEOC_077340 |
| 62459 | Public Comment From Gary Dowling | EEOC_077341 - EEOC_077342 |
| 62460 | Public Comment From Rosalir Caliendo | EEOC_077343 - EEOC_077344 |
| 62461 | Public Comment From John Streete | EEOC_077345 - EEOC_077346 |
| 62462 | Public Comment From Sandra Lang | EEOC_077347 - EEOC_077347 |
| 62463 | Public Comment From Karen Hillery | EEOC_077348 - EEOC_077349 |
| 62464 | Public Comment From Willard Seehorn | EEOC_077350 - EEOC_077351 |
| 62465 | Public Comment From Susan Susan | EEOC_077352 - EEOC_077352 |
| 62466 | Public Comment From Kenneth Ozment | EEOC_077353 - EEOC_077354 |
| 62467 | Public Comment From Tanara Saarinen | EEOC_077355 - EEOC_077355 |
| 62468 | Public Comment From Beth Darlington | EEOC_077356 - EEOC_077356 |
| 62469 | Public Comment From Ben Brucker | EEOC_077357 - EEOC_077357 |
| 62470 | Public Comment From Risa Shiman | EEOC_077358 - EEOC_077358 |
| 62471 | Public Comment From Judith Hauck | EEOC_077359 - EEOC_077360 |
| 62472 | Public Comment From mary sparling | EEOC_077361 - EEOC_077362 |
| 62473 | Public Comment From George Moses | EEOC_077363 - EEOC_077364 |

| 62474 | Public Comment From Susan Bell | EEOC_077365 - EEOC_077366 |
|---|---|---|
| 62475 | Public Comment From Kaneisha Lewis | EEOC_077367 - EEOC_077368 |
| 62476 | Public Comment From Donald Imler | EEOC_077369 - EEOC_077370 |
| 62477 | Public Comment From Ruth Hall | EEOC_077371 - EEOC_077372 |
| 62478 | Public Comment From CHARLES OLSON | EEOC_077373 - EEOC_077374 |
| 62479 | Public Comment From Diana Dimitruk | EEOC_077375 - EEOC_077375 |
| 62480 | Public Comment From Victor Mandarich | EEOC_077376 - EEOC_077377 |
| 62481 | Public Comment From Kathleen Lautenschlegar | EEOC_077378 - EEOC_077379 |
| 62482 | Public Comment From jeff rosenberg | EEOC_077380 - EEOC_077381 |
| 62483 | Public Comment From Susan Walrabenstein | EEOC_077382 - EEOC_077383 |
| 62484 | Public Comment From Dave Kauble | EEOC_077384 - EEOC_077385 |
| 62485 | Public Comment From Marion Kaselle | EEOC_077386 - EEOC_077387 |
| 62486 | Public Comment From Becky Chandler | EEOC_077388 - EEOC_077389 |
| 62487 | Public Comment From Vonn Lewis | EEOC_077390 - EEOC_077390 |
| 62488 | Public Comment From Harry Schaefer | EEOC_077391 - EEOC_077392 |
| 62489 | Public Comment From Lisa McCrum | EEOC_077393 - EEOC_077394 |
| 62490 | Public Comment From Johnny Matos | EEOC_077395 - EEOC_077396 |
| 62491 | Public Comment From Katherine Hutchins | EEOC_077397 - EEOC_077398 |
| 62492 | Public Comment From Grace Howat | EEOC_077399 - EEOC_077399 |
| 62493 | Public Comment From Doug Herren | EEOC_077400 - EEOC_077401 |
| 62494 | Public Comment From Robert Taft | EEOC_077402 - EEOC_077403 |

| 62495 | Public Comment From Shirley Beaupre | EEOC_077404 - EEOC_077405 |
|---|---|---|
| 62496 | Public Comment From DANIEL OMALLEY | EEOC_077406 - EEOC_077407 |
| 62497 | Public Comment From Richard Bower | EEOC_077408 - EEOC_077409 |
| 62498 | Public Comment From Dorothy Mire | EEOC_077410 - EEOC_077411 |
| 62499 | Public Comment From Dee Pursley | EEOC_077412 - EEOC_077413 |
| 62500 | Public Comment From Jim Petruzzi | EEOC_077414 - EEOC_077415 |
| 62501 | Public Comment From Patrick Dannunzio | EEOC_077416 - EEOC_077417 |
| 62502 | Public Comment From Sam Sant | EEOC_077418 - EEOC_077419 |
| 62503 | Public Comment From Peg Green | EEOC_077420 - EEOC_077421 |
| 62504 | Public Comment From Laurel Rose | EEOC_077422 - EEOC_077423 |
| 62505 | Public Comment From James Keenan | EEOC_077424 - EEOC_077425 |
| 62506 | Public Comment From Ricia Chansky | EEOC_077426 - EEOC_077427 |
| 62507 | Public Comment From Cheryl Reid | EEOC_077428 - EEOC_077429 |
| 62508 | Public Comment From Judy Coull | EEOC_077430 - EEOC_077431 |
| 62509 | Public Comment From Lorraine Smith Phelan | EEOC_077432 - EEOC_077433 |
| 62510 | Public Comment From Camille Weatherholt | EEOC_077434 - EEOC_077435 |
| 62511 | Public Comment From L R | EEOC_077436 - EEOC_077437 |
| 62512 | Public Comment From Jenny Brown | EEOC_077438 - EEOC_077439 |
| 62513 | Public Comment From Candace Young-Schult | EEOC_077440 - EEOC_077441 |
| 62514 | Public Comment From Tina edmondson | EEOC_077442 - EEOC_077443 |
| 62515 | Public Comment From Celeste Hall | EEOC_077444 - EEOC_077445 |

| 62516 | Public Comment From Debbie Schepis | EEOC_077446 - EEOC_077447 |
|---|---|---|
| 62517 | Public Comment From Debbie Ratkovich | EEOC_077448 - EEOC_077448 |
| 62518 | Public Comment From Jo Frederic | EEOC_077449 - EEOC_077450 |
| 62519 | Public Comment From Susie Viramontes | EEOC_077451 - EEOC_077452 |
| 62520 | Public Comment From David Magerr | EEOC_077453 - EEOC_077453 |
| 62521 | Public Comment From Craig Nelson | EEOC_077454 - EEOC_077455 |
| 62522 | Public Comment From Thomas Brandes | EEOC_077456 - EEOC_077457 |
| 62523 | Public Comment From Gabriela Waschewsky | EEOC_077458 - EEOC_077459 |
| 62524 | Public Comment From Judith Vance | EEOC_077460 - EEOC_077461 |
| 62525 | Public Comment From Gregory Crockett | EEOC_077462 - EEOC_077463 |
| 62526 | Public Comment From Suzann Graf | EEOC_077464 - EEOC_077465 |
| 62527 | Public Comment From James Enriquez | EEOC_077466 - EEOC_077467 |
| 62528 | Public Comment From Gary McCoy | EEOC_077468 - EEOC_077469 |
| 62529 | Public Comment From Keith Beattie | EEOC_077470 - EEOC_077471 |
| 62530 | Public Comment From George Gonzalez | EEOC_077472 - EEOC_077473 |
| 62531 | Public Comment From Sarah Hoppe | EEOC_077474 - EEOC_077475 |
| 62532 | Public Comment From Michael Solis | EEOC_077476 - EEOC_077477 |
| 62533 | Public Comment From Tasha Coleman | EEOC_077478 - EEOC_077479 |
| 62534 | Public Comment From Michael C | EEOC_077480 - EEOC_077481 |
| 62535 | Public Comment From Genevieve Fujimoto | EEOC_077482 - EEOC_077483 |
| 62536 | Public Comment From Harvey Eisen | EEOC_077484 - EEOC_077485 |

| 62537 | Public Comment From Robert Friedman | EEOC_077486 - EEOC_077487 |
|-------|-------------------------------------|---------------------------|
| 62538 | Public Comment From Dianne Herrick | EEOC_077488 - EEOC_077489 |
| 62539 | Public Comment From Jordan Ross | EEOC_077490 - EEOC_077491 |
| 62540 | Public Comment From ronald allen | EEOC_077492 - EEOC_077493 |
| 62541 | Public Comment From Vicki Cohen | EEOC_077494 - EEOC_077495 |
| 62542 | Public Comment From Carol Reed-Jones | EEOC_077496 - EEOC_077497 |
| 62543 | Public Comment From Sister Joan Agro | EEOC_077498 - EEOC_077499 |
| 62544 | Public Comment From Laura Eklund | EEOC_077500 - EEOC_077501 |
| 62545 | Public Comment From Brenda Phy | EEOC_077502 - EEOC_077503 |
| 62546 | Public Comment From Allan Alexander | EEOC_077504 - EEOC_077505 |
| 62547 | Public Comment From Marian Alexander | EEOC_077506 - EEOC_077507 |
| 62548 | Public Comment From Eleanor Delgado | EEOC_077508 - EEOC_077509 |
| 62549 | Public Comment From LaNaye Geiser | EEOC_077510 - EEOC_077511 |
| 62550 | Public Comment From David Walter | EEOC_077512 - EEOC_077513 |
| 62551 | Public Comment From Bob Moyer | EEOC_077514 - EEOC_077515 |
| 62552 | Public Comment From Judy Ryder | EEOC_077516 - EEOC_077517 |
| 62553 | Public Comment From Christine LaBarge | EEOC_077518 - EEOC_077519 |
| 62554 | Public Comment From Sandra Adams | EEOC_077520 - EEOC_077521 |
| 62555 | Public Comment From Francisco Velez | EEOC_077522 - EEOC_077523 |
| 62556 | Public Comment From Lucas Klein | EEOC_077524 - EEOC_077525 |
| 62557 | Public Comment From Sara McCoy | EEOC_077526 - EEOC_077526 |

| 62558 | Public Comment From Gwen Hennessey | EEOC_077527 - EEOC_077528 |
| 62559 | Public Comment From Linda Gazzola | EEOC_077529 - EEOC_077530 |
| 62560 | Public Comment From Barbara Turner | EEOC_077531 - EEOC_077532 |
| 62561 | Public Comment From Jill Solomon | EEOC_077533 - EEOC_077534 |
| 62562 | Public Comment From Marion Mengert | EEOC_077535 - EEOC_077536 |
| 62563 | Public Comment From Lee Michelsen | EEOC_077537 - EEOC_077538 |
| 62564 | Public Comment From Reginald Yaude | EEOC_077539 - EEOC_077539 |
| 62565 | Public Comment From Juliann Berman | EEOC_077540 - EEOC_077541 |
| 62566 | Public Comment From Elizabeth McSweeney | EEOC_077542 - EEOC_077543 |
| 62567 | Public Comment From Judith Vance | EEOC_077544 - EEOC_077545 |
| 62568 | Public Comment From Ed Parks | EEOC_077546 - EEOC_077547 |
| 62569 | Public Comment From Valerie Madeska | EEOC_077548 - EEOC_077549 |
| 62570 | Public Comment From Allison Greenwald | EEOC_077550 - EEOC_077551 |
| 62571 | Public Comment From Kerri McGoldrick | EEOC_077552 - EEOC_077553 |
| 62572 | Public Comment From Barbara Nehms | EEOC_077554 - EEOC_077555 |
| 62573 | Public Comment From Marilyn Himmel | EEOC_077556 - EEOC_077557 |
| 62574 | Public Comment From Steven Linton | EEOC_077558 - EEOC_077559 |
| 62575 | Public Comment From Mary Strong | EEOC_077560 - EEOC_077561 |
| 62576 | Public Comment From Robert Markovic | EEOC_077562 - EEOC_077563 |
| 62577 | Public Comment From John Chamberlain | EEOC_077564 - EEOC_077565 |
| 62578 | Public Comment From Martin and Sharon McGladdery | EEOC_077566 - EEOC_077567 |

| 62579 | Public Comment From Toni Felix | EEOC_077568 - EEOC_077568 |
|---|---|---|
| 62580 | Public Comment From Marianna Mejia Contact | EEOC_077569 - EEOC_077570 |
| 62581 | Public Comment From Paul Waller | EEOC_077571 - EEOC_077572 |
| 62582 | Public Comment From janet worsham | EEOC_077573 - EEOC_077574 |
| 62583 | Public Comment From Merrill H | EEOC_077575 - EEOC_077576 |
| 62584 | Public Comment From Charlie Collins | EEOC_077577 - EEOC_077578 |
| 62585 | Public Comment From Allison Souza | EEOC_077579 - EEOC_077580 |
| 62586 | Public Comment From Lee Steiner | EEOC_077581 - EEOC_077582 |
| 62587 | Public Comment From Judith Lipke | EEOC_077583 - EEOC_077584 |
| 62588 | Public Comment From Kelley Milsop | EEOC_077585 - EEOC_077586 |
| 62589 | Public Comment From Matt and Helen Leach | EEOC_077587 - EEOC_077588 |
| 62590 | Public Comment From Brian Simon | EEOC_077589 - EEOC_077590 |
| 62591 | Public Comment From David Fisher | EEOC_077591 - EEOC_077592 |
| 62592 | Public Comment From Virginia Hannan | EEOC_077593 - EEOC_077594 |
| 62593 | Public Comment From Julie Blackmore | EEOC_077595 - EEOC_077596 |
| 62594 | Public Comment From Jason Westmoreland | EEOC_077597 - EEOC_077598 |
| 62595 | Public Comment From Jenny Patton | EEOC_077599 - EEOC_077600 |
| 62596 | Public Comment From Richard Schwartz | EEOC_077601 - EEOC_077602 |
| 62597 | Public Comment From Eileen Hyler | EEOC_077603 - EEOC_077604 |
| 62598 | Public Comment From Annita Halladay | EEOC_077605 - EEOC_077606 |
| 62599 | Public Comment From Cruz Bermudez | EEOC_077607 - EEOC_077608 |

| 62600 | Public Comment From Anna Meehan | EEOC_077609 - EEOC_077610 |
|---|---|---|
| 62601 | Public Comment From Holly McKay | EEOC_077611 - EEOC_077612 |
| 62602 | Public Comment From Samuel Sorbello | EEOC_077613 - EEOC_077614 |
| 62603 | Public Comment From Julie Goodnight | EEOC_077615 - EEOC_077616 |
| 62604 | Public Comment From April Doyle | EEOC_077617 - EEOC_077618 |
| 62605 | Public Comment From Kevin Mcmenamin | EEOC_077619 - EEOC_077620 |
| 62606 | Public Comment From Catherine Cunningham | EEOC_077621 - EEOC_077622 |
| 62607 | Public Comment From Ken Johnson | EEOC_077623 - EEOC_077624 |
| 62608 | Public Comment From Lynda Krol | EEOC_077625 - EEOC_077626 |
| 62609 | Public Comment From James Glenn | EEOC_077627 - EEOC_077628 |
| 62610 | Public Comment From Vicki Brown | EEOC_077629 - EEOC_077630 |
| 62611 | Public Comment From Nancy Blaney | EEOC_077631 - EEOC_077632 |
| 62612 | Public Comment From Susan McEachern | EEOC_077633 - EEOC_077634 |
| 62613 | Public Comment From Dorothy Hussey | EEOC_077635 - EEOC_077636 |
| 62614 | Public Comment From Peggy McGowen | EEOC_077637 - EEOC_077638 |
| 62615 | Public Comment From Yesenia Granado | EEOC_077639 - EEOC_077640 |
| 62616 | Public Comment From Joyce Thomas | EEOC_077641 - EEOC_077642 |
| 62617 | Public Comment From Jason Slama | EEOC_077643 - EEOC_077644 |
| 62618 | Public Comment From Lynette White | EEOC_077645 - EEOC_077646 |
| 62619 | Public Comment From Helen Watkins | EEOC_077647 - EEOC_077648 |
| 62620 | Public Comment From Heber Torres | EEOC_077649 - EEOC_077650 |

| 62621 | Public Comment From Ron Nuce | EEOC_077651 - EEOC_077652 |
|---|---|---|
| 62622 | Public Comment From Evelyn McCormack | EEOC_077653 - EEOC_077654 |
| 62623 | Public Comment From Barb Heflin | EEOC_077655 - EEOC_077656 |
| 62624 | Public Comment From Michelle Spicer | EEOC_077657 - EEOC_077658 |
| 62625 | Public Comment From Ricardo Navarrete | EEOC_077659 - EEOC_077660 |
| 62626 | Public Comment From Timothy Allison | EEOC_077661 - EEOC_077662 |
| 62627 | Public Comment From Ruth Nissley | EEOC_077663 - EEOC_077664 |
| 62628 | Public Comment From Phil Lambert | EEOC_077665 - EEOC_077666 |
| 62629 | Public Comment From Pam Speakman | EEOC_077667 - EEOC_077668 |
| 62630 | Public Comment From Miranda Speakman | EEOC_077669 - EEOC_077670 |
| 62631 | Public Comment From Martha Trejo` | EEOC_077671 - EEOC_077672 |
| 62632 | Public Comment From Sandra Rosen | EEOC_077673 - EEOC_077674 |
| 62633 | Public Comment From Patrick Ramsey | EEOC_077675 - EEOC_077676 |
| 62634 | Public Comment From Morgana Shirer | EEOC_077677 - EEOC_077678 |
| 62635 | Public Comment From Wendy Komar | EEOC_077679 - EEOC_077680 |
| 62636 | Public Comment From David Newell | EEOC_077681 - EEOC_077682 |
| 62637 | Public Comment From Darlene Stevenson | EEOC_077683 - EEOC_077684 |
| 62638 | Public Comment From Linda Collins | EEOC_077685 - EEOC_077686 |
| 62639 | Public Comment From Amy Dalzell | EEOC_077687 - EEOC_077688 |
| 62640 | Public Comment From Candice Lewis | EEOC_077689 - EEOC_077690 |
| 62641 | Public Comment From Jeffrey Cohen | EEOC_077691 - EEOC_077692 |

| 62642 | Public Comment From Sumter Pregnancy Center | EEOC_077693 - EEOC_077693 |
|---|---|---|
| 62643 | Public Comment From Dmitri Slavinsky | EEOC_077694 - EEOC_077695 |
| 62644 | Public Comment From Paul Tasch | EEOC_077696 - EEOC_077697 |
| 62645 | Public Comment From LaNaye Geiser | EEOC_077698 - EEOC_077699 |
| 62646 | Public Comment From Ronald Burke | EEOC_077700 - EEOC_077701 |
| 62647 | Public Comment From Kelvin Holliday | EEOC_077702 - EEOC_077703 |
| 62648 | Public Comment From Leslie Smizer | EEOC_077704 - EEOC_077705 |
| 62649 | Public Comment From Michael Valley | EEOC_077706 - EEOC_077707 |
| 62650 | Public Comment From Gregory Hessler | EEOC_077708 - EEOC_077709 |
| 62651 | Public Comment From Irena Franchi | EEOC_077710 - EEOC_077711 |
| 62652 | Public Comment From Nancy Borghi | EEOC_077712 - EEOC_077713 |
| 62653 | Public Comment From Adamant King | EEOC_077714 - EEOC_077715 |
| 62654 | Public Comment From Henry Badowski | EEOC_077716 - EEOC_077717 |
| 62655 | Public Comment From Barbara Lee | EEOC_077718 - EEOC_077719 |
| 62656 | Public Comment From Chris Ashbay | EEOC_077720 - EEOC_077721 |
| 62657 | Public Comment From David Cockcroft | EEOC_077722 - EEOC_077723 |
| 62658 | Public Comment From Dixi Howery | EEOC_077724 - EEOC_077725 |
| 62659 | Public Comment From Susan Levitt | EEOC_077726 - EEOC_077727 |
| 62660 | Public Comment From Martin and Sharon McGladdery | EEOC_077728 - EEOC_077729 |
| 62661 | Public Comment From Gavin Thurman | EEOC_077730 - EEOC_077730 |
| 62662 | Public Comment From Paul Stetzer | EEOC_077731 - EEOC_077732 |

| 62663 | Public Comment From Arthur van der Harten | EEOC_077733 - EEOC_077734 |
| 62664 | Public Comment From Lisa Tobias | EEOC_077735 - EEOC_077736 |
| 62665 | Public Comment From Cecile Savage | EEOC_077737 - EEOC_077738 |
| 62666 | Public Comment From Meredith Kent-Berman | EEOC_077739 - EEOC_077740 |
| 62667 | Public Comment From Linda Lang-Poole | EEOC_077741 - EEOC_077742 |
| 62668 | Public Comment From Blair Christensen | EEOC_077743 - EEOC_077743 |
| 62669 | Public Comment From Wendy Keen | EEOC_077744 - EEOC_077745 |
| 62670 | Public Comment From Sandra Simonis | EEOC_077746 - EEOC_077747 |
| 62671 | Public Comment From Indira Rana | EEOC_077748 - EEOC_077749 |
| 62672 | Public Comment From Victoria Nichols | EEOC_077750 - EEOC_077751 |
| 62673 | Public Comment From Virginia Moayyad | EEOC_077752 - EEOC_077753 |
| 62674 | Public Comment From Marilyn Streeter | EEOC_077754 - EEOC_077755 |
| 62675 | Public Comment From George Flury | EEOC_077756 - EEOC_077757 |
| 62676 | Public Comment From Gary and Pam Hodgson | EEOC_077758 - EEOC_077759 |
| 62677 | Public Comment From Carolyn Davis | EEOC_077760 - EEOC_077761 |
| 62678 | Public Comment From Pamela Meyer | EEOC_077762 - EEOC_077763 |
| 62679 | Public Comment From Penny Weatherspoon | EEOC_077764 - EEOC_077765 |
| 62680 | Public Comment From Brett Garner | EEOC_077766 - EEOC_077767 |
| 62681 | Public Comment From Louw Strydom | EEOC_077768 - EEOC_077769 |
| 62682 | Public Comment From Linda Bonicelli | EEOC_077770 - EEOC_077771 |
| 62683 | Public Comment From Shannon Cox | EEOC_077772 - EEOC_077773 |

| 62684 | Public Comment From Holly McKay | EEOC_077774 - EEOC_077775 |
| 62685 | Public Comment From Douglas Robertson | EEOC_077776 - EEOC_077777 |
| 62686 | Public Comment From John McCabe | EEOC_077778 - EEOC_077779 |
| 62687 | Public Comment From Hannah Fallon | EEOC_077780 - EEOC_077781 |
| 62688 | Public Comment From Robert Hayes | EEOC_077782 - EEOC_077783 |
| 62689 | Public Comment From NJ Ujima Tyson | EEOC_077784 - EEOC_077785 |
| 62690 | Public Comment From Robert Walsh | EEOC_077786 - EEOC_077787 |
| 62691 | Public Comment From Tony Boykin | EEOC_077788 - EEOC_077789 |
| 62692 | Public Comment From Teresa Bryant | EEOC_077790 - EEOC_077791 |
| 62693 | Public Comment From Laurence Tieszen | EEOC_077792 - EEOC_077793 |
| 62694 | Public Comment From Julie Green | EEOC_077794 - EEOC_077795 |
| 62695 | Public Comment From Bill Hillier | EEOC_077796 - EEOC_077797 |
| 62696 | Public Comment From Kerrie Lovsey | EEOC_077798 - EEOC_077799 |
| 62697 | Public Comment From Patricia Morrison | EEOC_077800 - EEOC_077801 |
| 62698 | Public Comment From Gerard Grunow | EEOC_077802 - EEOC_077803 |
| 62699 | Public Comment From Phil Robinson | EEOC_077804 - EEOC_077804 |
| 62700 | Public Comment From Dale Wood | EEOC_077805 - EEOC_077806 |
| 62701 | Public Comment From Dionne Dufour | EEOC_077807 - EEOC_077808 |
| 62702 | Public Comment From Rod Shreckengost | EEOC_077809 - EEOC_077810 |
| 62703 | Public Comment From Robert Waterbury | EEOC_077811 - EEOC_077812 |
| 62704 | Public Comment From Suzette Dryer | EEOC_077813 - EEOC_077814 |

| 62705 | Public Comment From Michelle Luke | EEOC_077815 - EEOC_077816 |
|---|---|---|
| 62706 | Public Comment From Greg BUCKLEY | EEOC_077817 - EEOC_077818 |
| 62707 | Public Comment From Rodney Damery | EEOC_077819 - EEOC_077820 |
| 62708 | Public Comment From Rosalie Crise | EEOC_077821 - EEOC_077822 |
| 62709 | Public Comment From Janet Vitale | EEOC_077823 - EEOC_077824 |
| 62710 | Public Comment From Pat Chambers | EEOC_077825 - EEOC_077826 |
| 62711 | Public Comment From Robert Bratlee | EEOC_077827 - EEOC_077828 |
| 62712 | Public Comment From Twyla Gearhart | EEOC_077829 - EEOC_077830 |
| 62713 | Public Comment From Heather Valenzano | EEOC_077831 - EEOC_077832 |
| 62714 | Public Comment From Dianna Carr | EEOC_077833 - EEOC_077834 |
| 62715 | Public Comment From Marcus Melvin | EEOC_077835 - EEOC_077836 |
| 62716 | Public Comment From Patricia Paulson | EEOC_077837 - EEOC_077838 |
| 62717 | Public Comment From Maria Sacco | EEOC_077839 - EEOC_077840 |
| 62718 | Public Comment From Patti Hogg | EEOC_077841 - EEOC_077842 |
| 62719 | Public Comment From Didi Summerhawk | EEOC_077843 - EEOC_077844 |
| 62720 | Public Comment From Susan Curtiss | EEOC_077845 - EEOC_077846 |
| 62721 | Public Comment From Eleanor Goss | EEOC_077847 - EEOC_077848 |
| 62722 | Public Comment From Claire Adams | EEOC_077849 - EEOC_077849 |
| 62723 | Public Comment From Aaron Hudson | EEOC_077850 - EEOC_077851 |
| 62724 | Public Comment From Catherine Fox | EEOC_077852 - EEOC_077852 |
| 62725 | Public Comment From Susan Mcgovern | EEOC_077853 - EEOC_077854 |

| 62726 | Public Comment From alan katzer | EEOC_077855 - EEOC_077856 |
|---|---|---|
| 62727 | Public Comment From Stephen Smiley | EEOC_077857 - EEOC_077858 |
| 62728 | Public Comment From Freddie Pfaff Jr | EEOC_077859 - EEOC_077860 |
| 62729 | Public Comment From Becky Robert | EEOC_077861 - EEOC_077862 |
| 62730 | Public Comment From Kim Hockema | EEOC_077863 - EEOC_077864 |
| 62731 | Public Comment From Regina Marvin | EEOC_077865 - EEOC_077866 |
| 62732 | Public Comment From Jean Walkowski | EEOC_077867 - EEOC_077868 |
| 62733 | Public Comment From Pat Alexander | EEOC_077869 - EEOC_077870 |
| 62734 | Public Comment From Jeannine Boswell | EEOC_077871 - EEOC_077872 |
| 62735 | Public Comment From Ralph Davis | EEOC_077873 - EEOC_077874 |
| 62736 | Public Comment From Dr Allen Bartzatt | EEOC_077875 - EEOC_077876 |
| 62737 | Public Comment From Jackie Daley | EEOC_077877 - EEOC_077878 |
| 62738 | Public Comment From Jennifer Andrew | EEOC_077879 - EEOC_077880 |
| 62739 | Public Comment From Robert Keil | EEOC_077881 - EEOC_077882 |
| 62740 | Public Comment From MJ Pramik | EEOC_077883 - EEOC_077884 |
| 62741 | Public Comment From Donald Lennon | EEOC_077885 - EEOC_077886 |
| 62742 | Public Comment From Daniel Gibson | EEOC_077887 - EEOC_077888 |
| 62743 | Public Comment From Jimmie Robinson | EEOC_077889 - EEOC_077890 |
| 62744 | Public Comment From Meira McCasted | EEOC_077891 - EEOC_077892 |
| 62745 | Public Comment From Kathe Garbrick | EEOC_077893 - EEOC_077894 |
| 62746 | Public Comment From Beth Darlington | EEOC_077895 - EEOC_077896 |

| 62747 | Public Comment From David Cox | EEOC_077897 - EEOC_077898 |
| 62748 | Public Comment From Karen Hewelt | EEOC_077899 - EEOC_077900 |
| 62749 | Public Comment From Chris Scholl | EEOC_077901 - EEOC_077902 |
| 62750 | Public Comment From cliff & wendy owens-leech | EEOC_077903 - EEOC_077904 |
| 62751 | Public Comment From Donna Selquist | EEOC_077905 - EEOC_077906 |
| 62752 | Public Comment From Michael Martin | EEOC_077907 - EEOC_077908 |
| 62753 | Public Comment From John & Ginger Hershberger | EEOC_077909 - EEOC_077910 |
| 62754 | Public Comment From Russ and Donna Rice | EEOC_077911 - EEOC_077912 |
| 62755 | Public Comment From Brian McDonald | EEOC_077913 - EEOC_077914 |
| 62756 | Public Comment From Janet Vitale | EEOC_077915 - EEOC_077916 |
| 62757 | Public Comment From Lee Mothershed | EEOC_077917 - EEOC_077918 |
| 62758 | Public Comment From Sally Gregory | EEOC_077919 - EEOC_077920 |
| 62759 | Public Comment From Jeffrey Edwards | EEOC_077921 - EEOC_077922 |
| 62760 | Public Comment From Laurie Phillips | EEOC_077923 - EEOC_077924 |
| 62761 | Public Comment From Robert Borton | EEOC_077925 - EEOC_077926 |
| 62762 | Public Comment From Donna Pettibone | EEOC_077927 - EEOC_077928 |
| 62763 | Public Comment From Betty McNamara | EEOC_077929 - EEOC_077930 |
| 62764 | Public Comment From Carol Tatom | EEOC_077931 - EEOC_077932 |
| 62765 | Public Comment From Evelyn Delgado | EEOC_077933 - EEOC_077934 |
| 62766 | Public Comment From Jacqueline Gutierrez | EEOC_077935 - EEOC_077936 |
| 62767 | Public Comment From Jeffrey Baker | EEOC_077937 - EEOC_077938 |

| 62768 | Public Comment From Scott Levering | EEOC_077939 - EEOC_077940 |
| 62769 | Public Comment From Kimberly Lajewski | EEOC_077941 - EEOC_077942 |
| 62770 | Public Comment From Renee Beltrand | EEOC_077943 - EEOC_077944 |
| 62771 | Public Comment From Sally Meier | EEOC_077945 - EEOC_077946 |
| 62772 | Public Comment From Bruce Reid | EEOC_077947 - EEOC_077948 |
| 62773 | Public Comment From Ken Crane | EEOC_077949 - EEOC_077950 |
| 62774 | Public Comment From Rafael Jaimes | EEOC_077951 - EEOC_077952 |
| 62775 | Public Comment From Cisco Rubio | EEOC_077953 - EEOC_077954 |
| 62776 | Public Comment From Leonard Styer | EEOC_077955 - EEOC_077956 |
| 62777 | Public Comment From Bryan Seltzer | EEOC_077957 - EEOC_077958 |
| 62778 | Public Comment From Kimberley Talcott | EEOC_077959 - EEOC_077960 |
| 62779 | Public Comment From Adrian Waseen | EEOC_077961 - EEOC_077962 |
| 62780 | Public Comment From Mark Shubert | EEOC_077963 - EEOC_077964 |
| 62781 | Public Comment From Thomas Gray | EEOC_077965 - EEOC_077966 |
| 62782 | Public Comment From Dawn Satsuma | EEOC_077967 - EEOC_077968 |
| 62783 | Public Comment From Billy Thacker | EEOC_077969 - EEOC_077970 |
| 62784 | Public Comment From Chris Gamache | EEOC_077971 - EEOC_077972 |
| 62785 | Public Comment From Melanie Hunter | EEOC_077973 - EEOC_077974 |
| 62786 | Public Comment From Carl Szafraniec | EEOC_077975 - EEOC_077976 |
| 62787 | Public Comment From William Holthusen | EEOC_077977 - EEOC_077978 |
| 62788 | Public Comment From Maria Mathieu | EEOC_077979 - EEOC_077980 |

| 62789 | Public Comment From Esther Young | EEOC_077981 - EEOC_077982 |
|---|---|---|
| 62790 | Public Comment From Doug Bagenstos | EEOC_077983 - EEOC_077984 |
| 62791 | Public Comment From Katharine VandenEkart | EEOC_077985 - EEOC_077986 |
| 62792 | Public Comment From Ima Harrison | EEOC_077987 - EEOC_077988 |
| 62793 | Public Comment From Mitzie McBride | EEOC_077989 - EEOC_077990 |
| 62794 | Public Comment From Melanie Whitman | EEOC_077991 - EEOC_077992 |
| 62795 | Public Comment From Stacey Smith | EEOC_077993 - EEOC_077994 |
| 62796 | Public Comment From Ronald Childers | EEOC_077995 - EEOC_077996 |
| 62797 | Public Comment From Roland Bustamante | EEOC_077997 - EEOC_077998 |
| 62798 | Public Comment From Karen Schwartz | EEOC_077999 - EEOC_077999 |
| 62799 | Public Comment From Patrick Morbach | EEOC_078000 - EEOC_078001 |
| 62800 | Public Comment From Elizabeth Butler | EEOC_078002 - EEOC_078003 |
| 62801 | Public Comment From Jeannie Duffy | EEOC_078004 - EEOC_078005 |
| 62802 | Public Comment From Nora Nelle | EEOC_078006 - EEOC_078007 |
| 62803 | Public Comment From Kathryn Turba | EEOC_078008 - EEOC_078009 |
| 62804 | Public Comment From Barbara Bell-Hawkey | EEOC_078010 - EEOC_078011 |
| 62805 | Public Comment From Bryan Hopper | EEOC_078012 - EEOC_078013 |
| 62806 | Public Comment From Anne B Higgins | EEOC_078014 - EEOC_078015 |
| 62807 | Public Comment From Michael Arif | EEOC_078016 - EEOC_078017 |
| 62808 | Public Comment From Angela Gamradt | EEOC_078018 - EEOC_078019 |
| 62809 | Public Comment From jinjer Pastor | EEOC_078020 - EEOC_078021 |

| 62810 | Public Comment From Harold Morris | EEOC_078022 - EEOC_078023 |
| 62811 | Public Comment From Marcus Popejoy | EEOC_078024 - EEOC_078025 |
| 62812 | Public Comment From Kathryn Taylor | EEOC_078026 - EEOC_078027 |
| 62813 | Public Comment From Scott Yarber | EEOC_078028 - EEOC_078029 |
| 62814 | Public Comment From Jim Pedigo | EEOC_078030 - EEOC_078031 |
| 62815 | Public Comment From Alma Hernandez | EEOC_078032 - EEOC_078033 |
| 62816 | Public Comment From Karen Hoyt | EEOC_078034 - EEOC_078035 |
| 62817 | Public Comment From Timothy Smith | EEOC_078036 - EEOC_078037 |
| 62818 | Public Comment From William Friszolowski | EEOC_078038 - EEOC_078039 |
| 62819 | Public Comment From Emmanuel Mendez | EEOC_078040 - EEOC_078041 |
| 62820 | Public Comment From Karen Shearer | EEOC_078042 - EEOC_078043 |
| 62821 | Public Comment From Paul Favata | EEOC_078044 - EEOC_078045 |
| 62822 | Public Comment From Jeanne B | EEOC_078046 - EEOC_078047 |
| 62823 | Public Comment From Jason Balicki | EEOC_078048 - EEOC_078049 |
| 62824 | Public Comment From S Chambers | EEOC_078050 - EEOC_078051 |
| 62825 | Public Comment From Cristina Deptula | EEOC_078052 - EEOC_078053 |
| 62826 | Public Comment From Beth Jane Freeman | EEOC_078054 - EEOC_078055 |
| 62827 | Public Comment From Susan Detato | EEOC_078056 - EEOC_078057 |
| 62828 | Public Comment From Caryn Graves | EEOC_078058 - EEOC_078059 |
| 62829 | Public Comment From Bob Stevens | EEOC_078060 - EEOC_078061 |
| 62830 | Public Comment From Anne Zerrien-Lee | EEOC_078062 - EEOC_078063 |

| 62831 | Public Comment From Undine Giguere | EEOC_078064 - EEOC_078065 |
|---|---|---|
| 62832 | Public Comment From Kermit Brown | EEOC_078066 - EEOC_078067 |
| 62833 | Public Comment From John Kelly | EEOC_078068 - EEOC_078069 |
| 62834 | Public Comment From Maddy Shoe | EEOC_078070 - EEOC_078070 |
| 62835 | Public Comment From John Landmann | EEOC_078071 - EEOC_078072 |
| 62836 | Public Comment From Sandy Beck | EEOC_078073 - EEOC_078074 |
| 62837 | Public Comment From Keith Tse | EEOC_078075 - EEOC_078076 |
| 62838 | Public Comment From Billy Vandaveer | EEOC_078077 - EEOC_078078 |
| 62839 | Public Comment From PATTI VANLINN | EEOC_078079 - EEOC_078080 |
| 62840 | Public Comment From MaryAnne Irick | EEOC_078081 - EEOC_078082 |
| 62841 | Public Comment From Nereida Zuniga | EEOC_078083 - EEOC_078084 |
| 62842 | Public Comment From Mary Tate | EEOC_078085 - EEOC_078086 |
| 62843 | Public Comment From Wayne Bartley | EEOC_078087 - EEOC_078088 |
| 62844 | Public Comment From Peggy Yazejian | EEOC_078089 - EEOC_078090 |
| 62845 | Public Comment From Bret Windhauser | EEOC_078091 - EEOC_078092 |
| 62846 | Public Comment From Jane Eblen | EEOC_078093 - EEOC_078094 |
| 62847 | Public Comment From Eddie Montero | EEOC_078095 - EEOC_078096 |
| 62848 | Public Comment From Cynthia La Cash | EEOC_078097 - EEOC_078098 |
| 62849 | Public Comment From Alan Richards | EEOC_078099 - EEOC_078100 |
| 62850 | Public Comment From Christine Moresi | EEOC_078101 - EEOC_078102 |
| 62851 | Public Comment From Ray Willis | EEOC_078103 - EEOC_078104 |

| 62852 | Public Comment From Jenna Merrill | EEOC_078105 - EEOC_078106 |
|---|---|---|
| 62853 | Public Comment From Kathy Krey | EEOC_078107 - EEOC_078108 |
| 62854 | Public Comment From Patricia Lewis | EEOC_078109 - EEOC_078110 |
| 62855 | Public Comment From Ray Schultz | EEOC_078111 - EEOC_078112 |
| 62856 | Public Comment From Blair Hill | EEOC_078113 - EEOC_078114 |
| 62857 | Public Comment From Roger Grefe | EEOC_078115 - EEOC_078116 |
| 62858 | Public Comment From Joe and Vikki Bisconti | EEOC_078117 - EEOC_078118 |
| 62859 | Public Comment From Sheri Donley | EEOC_078119 - EEOC_078120 |
| 62860 | Public Comment From Mary Siegel | EEOC_078121 - EEOC_078122 |
| 62861 | Public Comment From Andre Demelo | EEOC_078123 - EEOC_078124 |
| 62862 | Public Comment From Sabrina Carlson | EEOC_078125 - EEOC_078126 |
| 62863 | Public Comment From Jennifer Norton | EEOC_078127 - EEOC_078128 |
| 62864 | Public Comment From Carmen Foster | EEOC_078129 - EEOC_078130 |
| 62865 | Public Comment From Hugh Chancey | EEOC_078131 - EEOC_078132 |
| 62866 | Public Comment From Karen THEETGE | EEOC_078133 - EEOC_078134 |
| 62867 | Public Comment From William Bosman | EEOC_078135 - EEOC_078136 |
| 62868 | Public Comment From joseph Ambrosini | EEOC_078137 - EEOC_078138 |
| 62869 | Public Comment From Luis Guzman | EEOC_078139 - EEOC_078140 |
| 62870 | Public Comment From Stephen Rost | EEOC_078141 - EEOC_078142 |
| 62871 | Public Comment From Angela Lusk | EEOC_078143 - EEOC_078144 |
| 62872 | Public Comment From Mark Washburn | EEOC_078145 - EEOC_078146 |

| 62873 | Public Comment From Steve Jones | EEOC_078147 - EEOC_078148 |
| 62874 | Public Comment From Alvina K Awong | EEOC_078149 - EEOC_078150 |
| 62875 | Public Comment From Connie McCreless | EEOC_078151 - EEOC_078152 |
| 62876 | Public Comment From Joseph Manning | EEOC_078153 - EEOC_078154 |
| 62877 | Public Comment From Lewis Mantels | EEOC_078155 - EEOC_078156 |
| 62878 | Public Comment From Linda Hertensteiner | EEOC_078157 - EEOC_078158 |
| 62879 | Public Comment From William Phillips | EEOC_078159 - EEOC_078160 |
| 62880 | Public Comment From Steve Long | EEOC_078161 - EEOC_078162 |
| 62881 | Public Comment From Annemarie Barone | EEOC_078163 - EEOC_078164 |
| 62882 | Public Comment From Mike Schmokel | EEOC_078165 - EEOC_078166 |
| 62883 | Public Comment From Shirley Gordon | EEOC_078167 - EEOC_078168 |
| 62884 | Public Comment From Ash Yassa | EEOC_078169 - EEOC_078170 |
| 62885 | Public Comment From Robert Akel | EEOC_078171 - EEOC_078172 |
| 62886 | Public Comment From Lynn Helms | EEOC_078173 - EEOC_078174 |
| 62887 | Public Comment From Amy Rossman | EEOC_078175 - EEOC_078176 |
| 62888 | Public Comment From F A Lacy | EEOC_078177 - EEOC_078178 |
| 62889 | Public Comment From DAVIDA DENNEN | EEOC_078179 - EEOC_078180 |
| 62890 | Public Comment From Lawrence East | EEOC_078181 - EEOC_078182 |
| 62891 | Public Comment From Lois Klein | EEOC_078183 - EEOC_078184 |
| 62892 | Public Comment From Linda Querry RN | EEOC_078185 - EEOC_078186 |
| 62893 | Public Comment From Sharon Roberts | EEOC_078187 - EEOC_078188 |

| 62894 | Public Comment From Kenneth Bond | EEOC_078189 - EEOC_078189 |
| 62895 | Public Comment From George Williams | EEOC_078190 - EEOC_078191 |
| 62896 | Public Comment From Joe Stoddard | EEOC_078192 - EEOC_078193 |
| 62897 | Public Comment From Barbara Walker | EEOC_078194 - EEOC_078195 |
| 62898 | Public Comment From Tony Beach | EEOC_078196 - EEOC_078197 |
| 62899 | Public Comment From Janet Ruttkay | EEOC_078198 - EEOC_078199 |
| 62900 | Public Comment From Cleo Dioletis | EEOC_078200 - EEOC_078201 |
| 62901 | Public Comment From Michelle Ferrell | EEOC_078202 - EEOC_078203 |
| 62902 | Public Comment From Vincent Johnson | EEOC_078204 - EEOC_078205 |
| 62903 | Public Comment From Deborah Mehan | EEOC_078206 - EEOC_078207 |
| 62904 | Public Comment From Rodney Lawrence | EEOC_078208 - EEOC_078209 |
| 62905 | Public Comment From Greg Rowan | EEOC_078210 - EEOC_078211 |
| 62906 | Public Comment From Jo-Ann Heath | EEOC_078212 - EEOC_078213 |
| 62907 | Public Comment From Rita Gremling | EEOC_078214 - EEOC_078215 |
| 62908 | Public Comment From Maryse Buck | EEOC_078216 - EEOC_078217 |
| 62909 | Public Comment From Sylvia Gantt | EEOC_078218 - EEOC_078219 |
| 62910 | Public Comment From Kathleen McKee | EEOC_078220 - EEOC_078221 |
| 62911 | Public Comment From Victoria Luchterhand | EEOC_078222 - EEOC_078223 |
| 62912 | Public Comment From Ann Lavine | EEOC_078224 - EEOC_078225 |
| 62913 | Public Comment From Robert Oppel | EEOC_078226 - EEOC_078227 |
| 62914 | Public Comment From Laurie Mitchell | EEOC_078228 - EEOC_078229 |

| 62915 | Public Comment From Cheri Boeger | EEOC_078230 - EEOC_078231 |
|---|---|---|
| 62916 | Public Comment From Danny Hobbs | EEOC_078232 - EEOC_078233 |
| 62917 | Public Comment From Maston Davis | EEOC_078234 - EEOC_078235 |
| 62918 | Public Comment From Amos Martinez | EEOC_078236 - EEOC_078237 |
| 62919 | Public Comment From Dorrie Rolland | EEOC_078238 - EEOC_078239 |
| 62920 | Public Comment From Nancy Patterson | EEOC_078240 - EEOC_078241 |
| 62921 | Public Comment From William Creed | EEOC_078242 - EEOC_078243 |
| 62922 | Public Comment From Phil Brock | EEOC_078244 - EEOC_078245 |
| 62923 | Public Comment From Rainbow Ganges | EEOC_078246 - EEOC_078247 |
| 62924 | Public Comment From Stan Isley | EEOC_078248 - EEOC_078249 |
| 62925 | Public Comment From Joyce Gallagher | EEOC_078250 - EEOC_078250 |
| 62926 | Public Comment From Erik Moss | EEOC_078251 - EEOC_078252 |
| 62927 | Public Comment From Reagan Hoelscher | EEOC_078253 - EEOC_078253 |
| 62928 | Public Comment From Mervin Kamper | EEOC_078254 - EEOC_078255 |
| 62929 | Public Comment From Bruce Transue | EEOC_078256 - EEOC_078257 |
| 62930 | Public Comment From Fannie Goldsmith | EEOC_078258 - EEOC_078259 |
| 62931 | Public Comment From Federico Alberto | EEOC_078260 - EEOC_078261 |
| 62932 | Public Comment From Nick Metrovich | EEOC_078262 - EEOC_078263 |
| 62933 | Public Comment From Steve Caniglia | EEOC_078264 - EEOC_078265 |
| 62934 | Public Comment From Ann Van Wyck | EEOC_078266 - EEOC_078267 |
| 62935 | Public Comment From Peter Werner | EEOC_078268 - EEOC_078269 |

| 62936 | Public Comment From Jeff Brannan | EEOC_078270 - EEOC_078271 |
|---|---|---|
| 62937 | Public Comment From Bert Saraco | EEOC_078272 - EEOC_078273 |
| 62938 | Public Comment From Earl Sobeck | EEOC_078274 - EEOC_078275 |
| 62939 | Public Comment From Ruth Durie | EEOC_078276 - EEOC_078277 |
| 62940 | Public Comment From Cheryl Martin | EEOC_078278 - EEOC_078279 |
| 62941 | Public Comment From Rebecca Jacobs | EEOC_078280 - EEOC_078281 |
| 62942 | Public Comment From Michael Thuro | EEOC_078282 - EEOC_078283 |
| 62943 | Public Comment From Belinda Jordan | EEOC_078284 - EEOC_078285 |
| 62944 | Public Comment From Susan BanduraBritt | EEOC_078286 - EEOC_078287 |
| 62945 | Public Comment From Jerome Wendell | EEOC_078288 - EEOC_078289 |
| 62946 | Public Comment From Michael Manley | EEOC_078290 - EEOC_078291 |
| 62947 | Public Comment From John Wilhour | EEOC_078292 - EEOC_078293 |
| 62948 | Public Comment From Joyce Walkrt | EEOC_078294 - EEOC_078295 |
| 62949 | Public Comment From Delvin J. Johnson | EEOC_078296 - EEOC_078297 |
| 62950 | Public Comment From Bonnie Epps | EEOC_078298 - EEOC_078299 |
| 62951 | Public Comment From Kelly Smith | EEOC_078300 - EEOC_078301 |
| 62952 | Public Comment From Katrina Smith | EEOC_078302 - EEOC_078303 |
| 62953 | Public Comment From Richard Murphy | EEOC_078304 - EEOC_078305 |
| 62954 | Public Comment From Barbara Langdon | EEOC_078306 - EEOC_078307 |
| 62955 | Public Comment From Barbara Carl | EEOC_078308 - EEOC_078309 |
| 62956 | Public Comment From Mike Bowie | EEOC_078310 - EEOC_078311 |

| 62957 | Public Comment From Michael Horner | EEOC_078312 - EEOC_078313 |
|---|---|---|
| 62958 | Public Comment From Doris Coleman | EEOC_078314 - EEOC_078315 |
| 62959 | Public Comment From Beverly Atkinson | EEOC_078316 - EEOC_078317 |
| 62960 | Public Comment From Robert Miller | EEOC_078318 - EEOC_078319 |
| 62961 | Public Comment From Edmund Nowak-Licari | EEOC_078320 - EEOC_078321 |
| 62962 | Public Comment From Peter Klee | EEOC_078322 - EEOC_078323 |
| 62963 | Public Comment From Christina Bingham | EEOC_078324 - EEOC_078325 |
| 62964 | Public Comment From Martha Hamilton | EEOC_078326 - EEOC_078327 |
| 62965 | Public Comment From Diane Porras | EEOC_078328 - EEOC_078329 |
| 62966 | Public Comment From Rowena McDade | EEOC_078330 - EEOC_078331 |
| 62967 | Public Comment From Cathy Sullins | EEOC_078332 - EEOC_078333 |
| 62968 | Public Comment From Kelly cope | EEOC_078334 - EEOC_078334 |
| 62969 | Public Comment From Tobey Wiebe | EEOC_078335 - EEOC_078336 |
| 62970 | Public Comment From Rodney Walker | EEOC_078337 - EEOC_078338 |
| 62971 | Public Comment From Robert Lloyd III | EEOC_078339 - EEOC_078340 |
| 62972 | Public Comment From John Felan | EEOC_078341 - EEOC_078342 |
| 62973 | Public Comment From William Greenawalt | EEOC_078343 - EEOC_078344 |
| 62974 | Public Comment From Asieduwa Kumi-Diaka | EEOC_078345 - EEOC_078346 |
| 62975 | Public Comment From Kay Bredder | EEOC_078347 - EEOC_078348 |
| 62976 | Public Comment From Elizabeth Flickinger | EEOC_078349 - EEOC_078350 |
| 62977 | Public Comment From Chris Reeves | EEOC_078351 - EEOC_078352 |

| 62978 | Public Comment From Randall Thornton | EEOC_078353 - EEOC_078354 |
| 62979 | Public Comment From Elize Allan | EEOC_078355 - EEOC_078356 |
| 62980 | Public Comment From Thomas Neunaber | EEOC_078357 - EEOC_078358 |
| 62981 | Public Comment From Cindy Ferguson | EEOC_078359 - EEOC_078360 |
| 62982 | Public Comment From Lynda Spear | EEOC_078361 - EEOC_078362 |
| 62983 | Public Comment From Robert Miller | EEOC_078363 - EEOC_078364 |
| 62984 | Public Comment From Tracie Copeland | EEOC_078365 - EEOC_078366 |
| 62985 | Public Comment From Nancy Buchholtz | EEOC_078367 - EEOC_078368 |
| 62986 | Public Comment From Brian Hines | EEOC_078369 - EEOC_078370 |
| 62987 | Public Comment From patricia Stallings | EEOC_078371 - EEOC_078372 |
| 62988 | Public Comment From Kevin Mangan | EEOC_078373 - EEOC_078374 |
| 62989 | Public Comment From Lynne Livingston | EEOC_078375 - EEOC_078376 |
| 62990 | Public Comment From Ramon Pertierra | EEOC_078377 - EEOC_078378 |
| 62991 | Public Comment From Cary Wiyninger | EEOC_078379 - EEOC_078380 |
| 62992 | Public Comment From Rebecca Smith | EEOC_078381 - EEOC_078382 |
| 62993 | Public Comment From Ronald Sellers | EEOC_078383 - EEOC_078384 |
| 62994 | Public Comment From Alice Chambers | EEOC_078385 - EEOC_078386 |
| 62995 | Public Comment From Gary Taft | EEOC_078387 - EEOC_078388 |
| 62996 | Public Comment From Emily Rosales | EEOC_078389 - EEOC_078390 |
| 62997 | Public Comment From Karen Smith | EEOC_078391 - EEOC_078392 |
| 62998 | Public Comment From Amalia Corral | EEOC_078393 - EEOC_078394 |

| 62999 | Public Comment From Danial Wood | EEOC_078395 - EEOC_078396 |
|---|---|---|
| 63000 | Public Comment From Rosa Sharp | EEOC_078397 - EEOC_078398 |
| 63001 | Public Comment From Douglas Wilson | EEOC_078399 - EEOC_078400 |
| 63002 | Public Comment From Brenda Flusche | EEOC_078401 - EEOC_078402 |
| 63003 | Public Comment From Carolyn Ries | EEOC_078403 - EEOC_078404 |
| 63004 | Public Comment From Michael Von Burg | EEOC_078405 - EEOC_078405 |
| 63005 | Public Comment From Joan and Alan Brundage | EEOC_078406 - EEOC_078407 |
| 63006 | Public Comment From Kristie Wright | EEOC_078408 - EEOC_078408 |
| 63007 | Public Comment From Kara Von Burg | EEOC_078409 - EEOC_078409 |
| 63008 | Public Comment From Leticia Frey | EEOC_078410 - EEOC_078411 |
| 63009 | Public Comment From LaVerne Fandrei | EEOC_078412 - EEOC_078413 |
| 63010 | Public Comment From Linda Howe | EEOC_078414 - EEOC_078415 |
| 63011 | Public Comment From Mary Blunden | EEOC_078416 - EEOC_078417 |
| 63012 | Public Comment From Robert Barton | EEOC_078418 - EEOC_078419 |
| 63013 | Public Comment From Naleta Wood | EEOC_078420 - EEOC_078421 |
| 63014 | Public Comment From Shirley Belmear | EEOC_078422 - EEOC_078423 |
| 63015 | Public Comment From Tamella While | EEOC_078424 - EEOC_078425 |
| 63016 | Public Comment From Pamela Hoyt | EEOC_078426 - EEOC_078427 |
| 63017 | Public Comment From Patricia Booker | EEOC_078428 - EEOC_078429 |
| 63018 | Public Comment From Terry James | EEOC_078430 - EEOC_078431 |
| 63019 | Public Comment From Robert Stane | EEOC_078432 - EEOC_078433 |

| 63020 | Public Comment From Marina Alioto | EEOC_078434 - EEOC_078435 |
|---|---|---|
| 63021 | Public Comment From Tom Gavin | EEOC_078436 - EEOC_078437 |
| 63022 | Public Comment From Beverly Bird | EEOC_078438 - EEOC_078439 |
| 63023 | Public Comment From Erv Thoms | EEOC_078440 - EEOC_078441 |
| 63024 | Public Comment From Scott Gilliam | EEOC_078442 - EEOC_078443 |
| 63025 | Public Comment From James Mazzone Jr | EEOC_078444 - EEOC_078445 |
| 63026 | Public Comment From Tim Entrekin | EEOC_078446 - EEOC_078447 |
| 63027 | Public Comment From Susan Saulsbury | EEOC_078448 - EEOC_078449 |
| 63028 | Public Comment From Dionne Dufour | EEOC_078450 - EEOC_078451 |
| 63029 | Public Comment From Carlene Propst | EEOC_078452 - EEOC_078453 |
| 63030 | Public Comment From Diane Van De Ven | EEOC_078454 - EEOC_078455 |
| 63031 | Public Comment From Kathryn Dyas | EEOC_078456 - EEOC_078457 |
| 63032 | Public Comment From Shaun Monson | EEOC_078458 - EEOC_078459 |
| 63033 | Public Comment From Judith Zimmerman | EEOC_078460 - EEOC_078461 |
| 63034 | Public Comment From Jay Mac | EEOC_078462 - EEOC_078463 |
| 63035 | Public Comment From Tim Nelson | EEOC_078464 - EEOC_078465 |
| 63036 | Public Comment From Denise Murray | EEOC_078466 - EEOC_078467 |
| 63037 | Public Comment From Valerie Suplee DiFranco | EEOC_078468 - EEOC_078468 |
| 63038 | Public Comment From Silvio Fittipaldi | EEOC_078469 - EEOC_078470 |
| 63039 | Public Comment From Alyce Zynda | EEOC_078471 - EEOC_078471 |
| 63040 | Public Comment From Jay Mac | EEOC_078472 - EEOC_078473 |

| 63041 | Public Comment From Mary Beck | EEOC_078474 - EEOC_078475 |
|---|---|---|
| 63042 | Public Comment From Gwynetta Raquel Hoelscher | EEOC_078476 - EEOC_078476 |
| 63043 | Public Comment From Derek Gendvil | EEOC_078477 - EEOC_078478 |
| 63044 | Public Comment From Michele Temple | EEOC_078479 - EEOC_078480 |
| 63045 | Public Comment From Arthur Walker | EEOC_078481 - EEOC_078482 |
| 63046 | Public Comment From Alice Raver | EEOC_078483 - EEOC_078484 |
| 63047 | Public Comment From Crossroads Resource Center | EEOC_078485 - EEOC_078485 |
| 63048 | Public Comment From Stephen Hoelscher | EEOC_078486 - EEOC_078486 |
| 63049 | Public Comment From Nina Zurek | EEOC_078487 - EEOC_078487 |
| 63050 | Public Comment From Rebecca Heaton | EEOC_078488 - EEOC_078488 |
| 63051 | Public Comment From Aynsley Hoelscher | EEOC_078489 - EEOC_078489 |
| 63052 | Public Comment From Bill Shorts | EEOC_078490 - EEOC_078491 |
| 63053 | Public Comment From Randy Nies | EEOC_078492 - EEOC_078493 |
| 63054 | Public Comment From Carson Bethell | EEOC_078494 - EEOC_078494 |
| 63055 | Public Comment From Madeleine Barth | EEOC_078495 - EEOC_078495 |
| 63056 | Public Comment From Hugh KELEHER | EEOC_078496 - EEOC_078497 |
| 63057 | Public Comment From Patty Hurst | EEOC_078498 - EEOC_078499 |
| 63058 | Public Comment From Joyce McIntire | EEOC_078500 - EEOC_078501 |
| 63059 | Public Comment From Gil Kelly | EEOC_078502 - EEOC_078503 |
| 63060 | Public Comment From James Morefield | EEOC_078504 - EEOC_078504 |
| 63061 | Public Comment From Annemarie Prairie | EEOC_078505 - EEOC_078506 |

| 63062 | Public Comment From Kathleen Lynn | EEOC_078507 - EEOC_078508 |
|---|---|---|
| 63063 | Public Comment From Ronda Baines | EEOC_078509 - EEOC_078509 |
| 63064 | Public Comment From Joel Brownstein | EEOC_078510 - EEOC_078511 |
| 63065 | Public Comment From Demetra Tsantes | EEOC_078512 - EEOC_078513 |
| 63066 | Public Comment From Deborah Gordon | EEOC_078514 - EEOC_078515 |
| 63067 | Public Comment From Allen Keillor | EEOC_078516 - EEOC_078517 |
| 63068 | Public Comment From Mark Garkusha | EEOC_078518 - EEOC_078519 |
| 63069 | Public Comment From Nancy Tardani | EEOC_078520 - EEOC_078520 |
| 63070 | Public Comment From William Meadows | EEOC_078521 - EEOC_078522 |
| 63071 | Public Comment From Christopher Bandy | EEOC_078523 - EEOC_078524 |
| 63072 | Public Comment From Scott Gibson | EEOC_078525 - EEOC_078526 |
| 63073 | Public Comment From Christopher Kornmann | EEOC_078527 - EEOC_078528 |
| 63074 | Public Comment From Charles Monical | EEOC_078529 - EEOC_078530 |
| 63075 | Public Comment From Lois Johnston | EEOC_078531 - EEOC_078532 |
| 63076 | Public Comment From Jean Crossley | EEOC_078533 - EEOC_078534 |
| 63077 | Public Comment From Carol Schaedel | EEOC_078535 - EEOC_078536 |
| 63078 | Public Comment From Xavier Matesanz | EEOC_078537 - EEOC_078538 |
| 63079 | Public Comment From Leigh Blake | EEOC_078539 - EEOC_078540 |
| 63080 | Public Comment From Tamara Howat | EEOC_078541 - EEOC_078541 |
| 63081 | Public Comment From Cynthia Taylor | EEOC_078542 - EEOC_078542 |
| 63082 | Public Comment From Thomas Morrison | EEOC_078543 - EEOC_078544 |

| 63083 | Public Comment From Juanita Kerrigan | EEOC_078545 - EEOC_078546 |
|---|---|---|
| 63084 | Public Comment From Stephen Biesiada | EEOC_078547 - EEOC_078548 |
| 63085 | Public Comment From Jin Nothmann | EEOC_078549 - EEOC_078550 |
| 63086 | Public Comment From Rolando Acevedo | EEOC_078551 - EEOC_078552 |
| 63087 | Public Comment From Susan Perry | EEOC_078553 - EEOC_078554 |
| 63088 | Public Comment From Gustav Oland | EEOC_078555 - EEOC_078555 |
| 63089 | Public Comment From Carole Henry | EEOC_078556 - EEOC_078557 |
| 63090 | Public Comment From Mary Orton | EEOC_078558 - EEOC_078559 |
| 63091 | Public Comment From Freddie Sumilhig | EEOC_078560 - EEOC_078561 |
| 63092 | Public Comment From patricia a orourkesteiner | EEOC_078562 - EEOC_078563 |
| 63093 | Public Comment From Susanne Groenendaal | EEOC_078564 - EEOC_078565 |
| 63094 | Public Comment From Kay Breakstone | EEOC_078566 - EEOC_078567 |
| 63095 | Public Comment From Michelle Sanchez | EEOC_078568 - EEOC_078569 |
| 63096 | Public Comment From Rev Dr Curt Miner | EEOC_078570 - EEOC_078571 |
| 63097 | Public Comment From Jeff Wright | EEOC_078572 - EEOC_078572 |
| 63098 | Public Comment From Martin Burton | EEOC_078573 - EEOC_078573 |
| 63099 | Public Comment From Raymond Hetherington | EEOC_078574 - EEOC_078575 |
| 63100 | Public Comment From Christy Betegh | EEOC_078576 - EEOC_078576 |
| 63101 | Public Comment From Robert Check | EEOC_078577 - EEOC_078578 |
| 63102 | Public Comment From Dale Heuer | EEOC_078579 - EEOC_078579 |
| 63103 | Public Comment From Lillian Ridings | EEOC_078580 - EEOC_078580 |

| 63104 | Public Comment From Tiffany Dietterich | EEOC_078581 - EEOC_078581 |
| 63105 | Public Comment From Paul Tagatz | EEOC_078582 - EEOC_078583 |
| 63106 | Public Comment From Michael Hogue | EEOC_078584 - EEOC_078584 |
| 63107 | Public Comment From Dwight Gibson | EEOC_078585 - EEOC_078586 |
| 63108 | Public Comment From robert rothman | EEOC_078587 - EEOC_078588 |
| 63109 | Public Comment From Christopher Jones | EEOC_078589 - EEOC_078590 |
| 63110 | Public Comment From Audrey Delgado | EEOC_078591 - EEOC_078591 |
| 63111 | Public Comment From E Duncan II | EEOC_078592 - EEOC_078593 |
| 63112 | Public Comment From Arik Bartelmus | EEOC_078594 - EEOC_078595 |
| 63113 | Public Comment From Judy Stege | EEOC_078596 - EEOC_078597 |
| 63114 | Public Comment From Karen Johnson | EEOC_078598 - EEOC_078599 |
| 63115 | Public Comment From Kimberly Simon | EEOC_078600 - EEOC_078601 |
| 63116 | Public Comment From Timothy Alstrum | EEOC_078602 - EEOC_078603 |
| 63117 | Public Comment From Ester Atkins | EEOC_078604 - EEOC_078604 |
| 63118 | Public Comment From Rachel Sweeney | EEOC_078605 - EEOC_078605 |
| 63119 | Public Comment From Beverly Hatch | EEOC_078606 - EEOC_078607 |
| 63120 | Public Comment From Linda BURGEL | EEOC_078608 - EEOC_078609 |
| 63121 | Public Comment From Ronald Pauly | EEOC_078610 - EEOC_078611 |
| 63122 | Public Comment From Jacqueline Davidson | EEOC_078612 - EEOC_078613 |
| 63123 | Public Comment From Cory Kirkham | EEOC_078614 - EEOC_078614 |
| 63124 | Public Comment From Brian Bentler | EEOC_078615 - EEOC_078615 |

| 63125 | Public Comment From Joan Alexander | EEOC_078616 - EEOC_078617 |
| 63126 | Public Comment From Ashley Linton | EEOC_078618 - EEOC_078619 |
| 63127 | Public Comment From Judith Kibbe | EEOC_078620 - EEOC_078621 |
| 63128 | Public Comment From Jacqui Skill | EEOC_078622 - EEOC_078623 |
| 63129 | Public Comment From Rosemarie Carlson | EEOC_078624 - EEOC_078624 |
| 63130 | Public Comment From Phil Lipari | EEOC_078625 - EEOC_078626 |
| 63131 | Public Comment From Kathleen Fortin | EEOC_078627 - EEOC_078628 |
| 63132 | Public Comment From Amy Goodenough | EEOC_078629 - EEOC_078629 |
| 63133 | Public Comment From Judith Crim | EEOC_078630 - EEOC_078631 |
| 63134 | Public Comment From Cory Hall | EEOC_078632 - EEOC_078633 |
| 63135 | Public Comment From Mo Swa | EEOC_078634 - EEOC_078635 |
| 63136 | Public Comment From Mol Swa | EEOC_078636 - EEOC_078637 |
| 63137 | Public Comment From Peg Reagan | EEOC_078638 - EEOC_078639 |
| 63138 | Public Comment From Ken Schefter | EEOC_078640 - EEOC_078641 |
| 63139 | Public Comment From LeeAllen Meyer | EEOC_078642 - EEOC_078643 |
| 63140 | Public Comment From Terri Warren | EEOC_078644 - EEOC_078645 |
| 63141 | Public Comment From Rosa Johnson | EEOC_078646 - EEOC_078647 |
| 63142 | Public Comment From becky boeldt | EEOC_078648 - EEOC_078649 |
| 63143 | Public Comment From Alexis Grone | EEOC_078650 - EEOC_078651 |
| 63144 | Public Comment From Susanne Hesse & Doug Dyer | EEOC_078652 - EEOC_078653 |
| 63145 | Public Comment From Karen Wilson | EEOC_078654 - EEOC_078655 |

| 63146 | Public Comment From Liana Vazquez-Gits | EEOC_078656 - EEOC_078657 |
|---|---|---|
| 63147 | Public Comment From Amy Zielinski | EEOC_078658 - EEOC_078659 |
| 63148 | Public Comment From Gale Espinosa | EEOC_078660 - EEOC_078661 |
| 63149 | Public Comment From James Roberts | EEOC_078662 - EEOC_078663 |
| 63150 | Public Comment From Inga Rivera | EEOC_078664 - EEOC_078665 |
| 63151 | Public Comment From DIANE SWANSON | EEOC_078666 - EEOC_078667 |
| 63152 | Public Comment From Linda Hampton | EEOC_078668 - EEOC_078668 |
| 63153 | Public Comment From Sharon Frank | EEOC_078669 - EEOC_078670 |
| 63154 | Public Comment From M S Dillon III | EEOC_078671 - EEOC_078672 |
| 63155 | Public Comment From Barbara Blue | EEOC_078673 - EEOC_078674 |
| 63156 | Public Comment From Kimball Wright | EEOC_078675 - EEOC_078676 |
| 63157 | Public Comment From Dianna Burton | EEOC_078677 - EEOC_078678 |
| 63158 | Public Comment From Susan Walecka | EEOC_078679 - EEOC_078680 |
| 63159 | Public Comment From sarah Zoellner | EEOC_078681 - EEOC_078681 |
| 63160 | Public Comment From Gary Conover | EEOC_078682 - EEOC_078683 |
| 63161 | Public Comment From James Forero | EEOC_078684 - EEOC_078685 |
| 63162 | Public Comment From Nate Callens | EEOC_078686 - EEOC_078687 |
| 63163 | Public Comment From Ruthe Bowen | EEOC_078688 - EEOC_078689 |
| 63164 | Public Comment From Lawrence Todryk | EEOC_078690 - EEOC_078691 |
| 63165 | Public Comment From Kathy Sutter | EEOC_078692 - EEOC_078693 |
| 63166 | Public Comment From Sharron Fisher | EEOC_078694 - EEOC_078695 |

| 63167 | Public Comment From Marnelle Curtis | EEOC_078696 - EEOC_078697 |
|---|---|---|
| 63168 | Public Comment From Cynthia Ballard | EEOC_078698 - EEOC_078699 |
| 63169 | Public Comment From Rebekah Stafford | EEOC_078700 - EEOC_078700 |
| 63170 | Public Comment From margaret longley | EEOC_078701 - EEOC_078702 |
| 63171 | Public Comment From Sara Walker | EEOC_078703 - EEOC_078704 |
| 63172 | Public Comment From Shawn Cope | EEOC_078705 - EEOC_078705 |
| 63173 | Public Comment From Sarah Coignard | EEOC_078706 - EEOC_078707 |
| 63174 | Public Comment From Kelly Kroske | EEOC_078708 - EEOC_078709 |
| 63175 | Public Comment From Gloria Symons | EEOC_078710 - EEOC_078711 |
| 63176 | Public Comment From Kelly FitzRandolph | EEOC_078712 - EEOC_078713 |
| 63177 | Public Comment From Jennifer Anthony | EEOC_078714 - EEOC_078715 |
| 63178 | Public Comment From Nancy Spencer | EEOC_078716 - EEOC_078716 |
| 63179 | Public Comment From Janine Ramos-Aponti | EEOC_078717 - EEOC_078718 |
| 63180 | Public Comment From Ken Martin | EEOC_078719 - EEOC_078720 |
| 63181 | Public Comment From Danae Martin | EEOC_078721 - EEOC_078721 |
| 63182 | Public Comment From Jeremy Carleton | EEOC_078722 - EEOC_078722 |
| 63183 | Public Comment From Stephen Appell | EEOC_078723 - EEOC_078723 |
| 63184 | Public Comment From Susan Peters | EEOC_078724 - EEOC_078724 |
| 63185 | Public Comment From Donna Wieringa | EEOC_078725 - EEOC_078726 |
| 63186 | Public Comment From Michael Lombardi | EEOC_078727 - EEOC_078727 |
| 63187 | Public Comment From Mara Wiley | EEOC_078728 - EEOC_078729 |

| 63188 | Public Comment From Al Krause | EEOC_078730 - EEOC_078731 |
|---|---|---|
| 63189 | Public Comment From james vinson | EEOC_078732 - EEOC_078733 |
| 63190 | Public Comment From Kathryn Lindsay | EEOC_078734 - EEOC_078734 |
| 63191 | Public Comment From Kallee A Cooper | EEOC_078735 - EEOC_078735 |
| 63192 | Public Comment From Richard Kolb | EEOC_078736 - EEOC_078736 |
| 63193 | Public Comment From carol dickason | EEOC_078737 - EEOC_078738 |
| 63194 | Public Comment From Omar Alvarez | EEOC_078739 - EEOC_078740 |
| 63195 | Public Comment From Mollie Schierman | EEOC_078741 - EEOC_078742 |
| 63196 | Public Comment From Barbara and Jim Dale | EEOC_078743 - EEOC_078744 |
| 63197 | Public Comment From Robin Bell | EEOC_078745 - EEOC_078746 |
| 63198 | Public Comment From david rosenthal | EEOC_078747 - EEOC_078748 |
| 63199 | Public Comment From Jean Henderson | EEOC_078749 - EEOC_078750 |
| 63200 | Public Comment From Eileen Morserse | EEOC_078751 - EEOC_078751 |
| 63201 | Public Comment From Howard Morse | EEOC_078752 - EEOC_078752 |
| 63202 | Public Comment From Robert Osborne | EEOC_078753 - EEOC_078754 |
| 63203 | Public Comment From Kay Karr | EEOC_078755 - EEOC_078756 |
| 63204 | Public Comment From Jacques Roux | EEOC_078757 - EEOC_078758 |
| 63205 | Public Comment From Terry Wedgewood | EEOC_078759 - EEOC_078760 |
| 63206 | Public Comment From James Baker | EEOC_078761 - EEOC_078762 |
| 63207 | Public Comment From Joseph McGrath | EEOC_078763 - EEOC_078764 |
| 63208 | Public Comment From Ilene Jessee | EEOC_078765 - EEOC_078766 |

| 63209 | Public Comment From Rebeca Rangel | EEOC_078767 - EEOC_078768 |
|---|---|---|
| 63210 | Public Comment From Philip Kwasny | EEOC_078769 - EEOC_078770 |
| 63211 | Public Comment From Kelli Alexander | EEOC_078771 - EEOC_078772 |
| 63212 | Public Comment From Daniel Read | EEOC_078773 - EEOC_078774 |
| 63213 | Public Comment From Rose Miller | EEOC_078775 - EEOC_078776 |
| 63214 | Public Comment From Jane Burrus | EEOC_078777 - EEOC_078778 |
| 63215 | Public Comment From Amber Gonzalez | EEOC_078779 - EEOC_078780 |
| 63216 | Public Comment From Ron Martens | EEOC_078781 - EEOC_078782 |
| 63217 | Public Comment From Gary and Jackie Kern | EEOC_078783 - EEOC_078784 |
| 63218 | Public Comment From Shanda Donahue | EEOC_078785 - EEOC_078786 |
| 63219 | Public Comment From Deb Ross | EEOC_078787 - EEOC_078788 |
| 63220 | Public Comment From Susan Abbott | EEOC_078789 - EEOC_078790 |
| 63221 | Public Comment From Helene Huggett | EEOC_078791 - EEOC_078792 |
| 63222 | Public Comment From Frank Stratton | EEOC_078793 - EEOC_078794 |
| 63223 | Public Comment From Rita Guimont | EEOC_078795 - EEOC_078796 |
| 63224 | Public Comment From Tricia Ferguson | EEOC_078797 - EEOC_078798 |
| 63225 | Public Comment From Stanley Rogers | EEOC_078799 - EEOC_078800 |
| 63226 | Public Comment From Rosalind Brown | EEOC_078801 - EEOC_078802 |
| 63227 | Public Comment From Carolyn Caines | EEOC_078803 - EEOC_078804 |
| 63228 | Public Comment From Ronda O'Bryant | EEOC_078805 - EEOC_078806 |
| 63229 | Public Comment From Brenda Bounds | EEOC_078807 - EEOC_078808 |

| 63230 | Public Comment From Robert Pearce | EEOC_078809 - EEOC_078810 |
| 63231 | Public Comment From Teresa Gallagher | EEOC_078811 - EEOC_078812 |
| 63232 | Public Comment From Scott Smith | EEOC_078813 - EEOC_078814 |
| 63233 | Public Comment From George Zolnoski | EEOC_078815 - EEOC_078816 |
| 63234 | Public Comment From Debra Harrell | EEOC_078817 - EEOC_078818 |
| 63235 | Public Comment From Meredith Ledford | EEOC_078819 - EEOC_078820 |
| 63236 | Public Comment From Jerry Campbell | EEOC_078821 - EEOC_078822 |
| 63237 | Public Comment From Rocco DiGenova | EEOC_078823 - EEOC_078824 |
| 63238 | Public Comment From Leah Harbison | EEOC_078825 - EEOC_078826 |
| 63239 | Public Comment From Patricia Fleming | EEOC_078827 - EEOC_078828 |
| 63240 | Public Comment From Sharon Thomson | EEOC_078829 - EEOC_078830 |
| 63241 | Public Comment From Keith Barberg | EEOC_078831 - EEOC_078832 |
| 63242 | Public Comment From Norman Polly | EEOC_078833 - EEOC_078834 |
| 63243 | Public Comment From Marion Wieder | EEOC_078835 - EEOC_078836 |
| 63244 | Public Comment From James Lolley | EEOC_078837 - EEOC_078838 |
| 63245 | Public Comment From Susan Lambreth | EEOC_078839 - EEOC_078840 |
| 63246 | Public Comment From James Campbell | EEOC_078841 - EEOC_078842 |
| 63247 | Public Comment From Anonymous Anonymous | EEOC_078843 - EEOC_078843 |
| 63248 | Public Comment From Anonymous Anonymous | EEOC_078844 - EEOC_078844 |
| 63249 | Public Comment From Anonymous Anonymous | EEOC_078845 - EEOC_078845 |
| 63250 | Public Comment From Debra Snow | EEOC_078846 - EEOC_078847 |

| 63251 | Public Comment From Angela Callaghan | EEOC_078848 - EEOC_078849 |
| 63252 | Public Comment From Amanda Rinehart | EEOC_078850 - EEOC_078851 |
| 63253 | Public Comment From Lawrence Watson | EEOC_078852 - EEOC_078853 |
| 63254 | Public Comment From Danny Peeler | EEOC_078854 - EEOC_078855 |
| 63255 | Public Comment From Gary Warden | EEOC_078856 - EEOC_078857 |
| 63256 | Public Comment From Forrest Glasgow | EEOC_078858 - EEOC_078859 |
| 63257 | Public Comment From Suzanne Larson | EEOC_078860 - EEOC_078861 |
| 63258 | Public Comment From Judith Stevens | EEOC_078862 - EEOC_078863 |
| 63259 | Public Comment From Aaron Cook | EEOC_078864 - EEOC_078865 |
| 63260 | Public Comment From Samuel Clark | EEOC_078866 - EEOC_078867 |
| 63261 | Public Comment From Leslee Crossland | EEOC_078868 - EEOC_078869 |
| 63262 | Public Comment From James Young | EEOC_078870 - EEOC_078871 |
| 63263 | Public Comment From Kerri Smith | EEOC_078872 - EEOC_078873 |
| 63264 | Public Comment From Betty Goulet | EEOC_078874 - EEOC_078875 |
| 63265 | Public Comment From David Hancock | EEOC_078876 - EEOC_078877 |
| 63266 | Public Comment From Patricia Pollock | EEOC_078878 - EEOC_078879 |
| 63267 | Public Comment From Janet Lundberg | EEOC_078880 - EEOC_078881 |
| 63268 | Public Comment From Nikolay Demchenko | EEOC_078882 - EEOC_078883 |
| 63269 | Public Comment From Kenneth Pyle | EEOC_078884 - EEOC_078885 |
| 63270 | Public Comment From Alma Kramer | EEOC_078886 - EEOC_078887 |
| 63271 | Public Comment From Lora Wyrick | EEOC_078888 - EEOC_078889 |

| 63272 | Public Comment From Debra Jean | EEOC_078890 - EEOC_078891 |
|---|---|---|
| 63273 | Public Comment From Marjorie Hinkle | EEOC_078892 - EEOC_078893 |
| 63274 | Public Comment From Jesse Costanza | EEOC_078894 - EEOC_078895 |
| 63275 | Public Comment From Sandra Elander | EEOC_078896 - EEOC_078897 |
| 63276 | Public Comment From John Lima | EEOC_078898 - EEOC_078899 |
| 63277 | Public Comment From Tryna Groat | EEOC_078900 - EEOC_078901 |
| 63278 | Public Comment From Phillip Sell | EEOC_078902 - EEOC_078903 |
| 63279 | Public Comment From Marshall Wagstaff | EEOC_078904 - EEOC_078905 |
| 63280 | Public Comment From Donald Smith | EEOC_078906 - EEOC_078907 |
| 63281 | Public Comment From Murna Slabaugh | EEOC_078908 - EEOC_078909 |
| 63282 | Public Comment From Annie Alvalos | EEOC_078910 - EEOC_078911 |
| 63283 | Public Comment From Darlene Moore | EEOC_078912 - EEOC_078913 |
| 63284 | Public Comment From Brian Hurley | EEOC_078914 - EEOC_078915 |
| 63285 | Public Comment From Debra Shipley | EEOC_078916 - EEOC_078917 |
| 63286 | Public Comment From Rodney Castleberry | EEOC_078918 - EEOC_078919 |
| 63287 | Public Comment From Gloria Todd | EEOC_078920 - EEOC_078921 |
| 63288 | Public Comment From Robert Skinner | EEOC_078922 - EEOC_078923 |
| 63289 | Public Comment From Ann Preece | EEOC_078924 - EEOC_078925 |
| 63290 | Public Comment From Lawrence Mercier | EEOC_078926 - EEOC_078927 |
| 63291 | Public Comment From Mary Dinino | EEOC_078928 - EEOC_078929 |
| 63292 | Public Comment From John Casias | EEOC_078930 - EEOC_078931 |

| 63293 | Public Comment From Marie Reynolds | EEOC_078932 - EEOC_078933 |
| 63294 | Public Comment From Jennifer Sanders | EEOC_078934 - EEOC_078935 |
| 63295 | Public Comment From Phillip Gowan | EEOC_078936 - EEOC_078937 |
| 63296 | Public Comment From Brenda Gaston | EEOC_078938 - EEOC_078939 |
| 63297 | Public Comment From Teresa Mottola | EEOC_078940 - EEOC_078941 |
| 63298 | Public Comment From Vicki Zdanowski | EEOC_078942 - EEOC_078943 |
| 63299 | Public Comment From Nancy Bosket | EEOC_078944 - EEOC_078945 |
| 63300 | Public Comment From Steve Hinton | EEOC_078946 - EEOC_078947 |
| 63301 | Public Comment From Robert Hayden | EEOC_078948 - EEOC_078949 |
| 63302 | Public Comment From Amanda Lowe | EEOC_078950 - EEOC_078951 |
| 63303 | Public Comment From Teresa Beeh | EEOC_078952 - EEOC_078953 |
| 63304 | Public Comment From Jay McGinnis | EEOC_078954 - EEOC_078955 |
| 63305 | Public Comment From LaDona Blue | EEOC_078956 - EEOC_078957 |
| 63306 | Public Comment From Greg Phelps | EEOC_078958 - EEOC_078959 |
| 63307 | Public Comment From Mark Luniewski | EEOC_078960 - EEOC_078961 |
| 63308 | Public Comment From Henry Lazo | EEOC_078962 - EEOC_078963 |
| 63309 | Public Comment From Rhoda Collins | EEOC_078964 - EEOC_078965 |
| 63310 | Public Comment From George Morrison | EEOC_078966 - EEOC_078967 |
| 63311 | Public Comment From J&J `P&G | EEOC_078968 - EEOC_078969 |
| 63312 | Public Comment From Peggy Blake | EEOC_078970 - EEOC_078971 |
| 63313 | Public Comment From John Lima | EEOC_078972 - EEOC_078973 |

| 63314 | Public Comment From Carol Stanley | EEOC_078974 - EEOC_078975 |
|---|---|---|
| 63315 | Public Comment From Renate Nardelli | EEOC_078976 - EEOC_078977 |
| 63316 | Public Comment From Lisa Lehky | EEOC_078978 - EEOC_078979 |
| 63317 | Public Comment From Audrey Powell | EEOC_078980 - EEOC_078981 |
| 63318 | Public Comment From Brian Presley | EEOC_078982 - EEOC_078983 |
| 63319 | Public Comment From Becky Smith | EEOC_078984 - EEOC_078984 |
| 63320 | Public Comment From Caren Flashner | EEOC_078985 - EEOC_078986 |
| 63321 | Public Comment From Doug Scheele | EEOC_078987 - EEOC_078988 |
| 63322 | Public Comment From Annie Davis | EEOC_078989 - EEOC_078990 |
| 63323 | Public Comment From Rick Tooley | EEOC_078991 - EEOC_078992 |
| 63324 | Public Comment From Marcia Kresge | EEOC_078993 - EEOC_078994 |
| 63325 | Public Comment From Kathleen Janetzke | EEOC_078995 - EEOC_078996 |
| 63326 | Public Comment From Terri Vickers | EEOC_078997 - EEOC_078998 |
| 63327 | Public Comment From Cherry Babb | EEOC_078999 - EEOC_079000 |
| 63328 | Public Comment From James Klaiber | EEOC_079001 - EEOC_079002 |
| 63329 | Public Comment From Jane Rodmyre | EEOC_079003 - EEOC_079004 |
| 63330 | Public Comment From Laura Fenstermacher | EEOC_079005 - EEOC_079006 |
| 63331 | Public Comment From Cami Combs | EEOC_079007 - EEOC_079008 |
| 63332 | Public Comment From Gail Simons | EEOC_079009 - EEOC_079010 |
| 63333 | Public Comment From Curtis Brandenburgh | EEOC_079011 - EEOC_079012 |
| 63334 | Public Comment From Bonnie Rose | EEOC_079013 - EEOC_079014 |

| 63335 | Public Comment From Steven Wittorp | EEOC_079015 - EEOC_079016 |
| 63336 | Public Comment From Laura Lynch | EEOC_079017 - EEOC_079018 |
| 63337 | Public Comment From Deborah Lamb | EEOC_079019 - EEOC_079020 |
| 63338 | Public Comment From Javan Ireland | EEOC_079021 - EEOC_079022 |
| 63339 | Public Comment From Maria T Pompei | EEOC_079023 - EEOC_079024 |
| 63340 | Public Comment From Judi Tas | EEOC_079025 - EEOC_079026 |
| 63341 | Public Comment From Philip Huff | EEOC_079027 - EEOC_079028 |
| 63342 | Public Comment From Starline Pitlock | EEOC_079029 - EEOC_079030 |
| 63343 | Public Comment From Nancy Nysewander | EEOC_079031 - EEOC_079032 |
| 63344 | Public Comment From Stephanie Diaz | EEOC_079033 - EEOC_079034 |
| 63345 | Public Comment From Jeanne Barrera | EEOC_079035 - EEOC_079036 |
| 63346 | Public Comment From Cristy Dunford | EEOC_079037 - EEOC_079038 |
| 63347 | Public Comment From Marilyn McDermet | EEOC_079039 - EEOC_079040 |
| 63348 | Public Comment From Evelyn Hollingworth | EEOC_079041 - EEOC_079042 |
| 63349 | Public Comment From Jesse Lind | EEOC_079043 - EEOC_079044 |
| 63350 | Public Comment From Jessica Boswell | EEOC_079045 - EEOC_079046 |
| 63351 | Public Comment From Susan Satava | EEOC_079047 - EEOC_079048 |
| 63352 | Public Comment From Theresa Kress | EEOC_079049 - EEOC_079050 |
| 63353 | Public Comment From MARIA c Hernandez | EEOC_079051 - EEOC_079052 |
| 63354 | Public Comment From Jim Brown | EEOC_079053 - EEOC_079054 |
| 63355 | Public Comment From Jimmy Willard | EEOC_079055 - EEOC_079056 |

| 63356 | Public Comment From William Messner | EEOC_079057 - EEOC_079058 |
| 63357 | Public Comment From Martha Boshart | EEOC_079059 - EEOC_079060 |
| 63358 | Public Comment From Juanita Nessinger | EEOC_079061 - EEOC_079062 |
| 63359 | Public Comment From Margaret Moss | EEOC_079063 - EEOC_079064 |
| 63360 | Public Comment From Carol J Devarenne | EEOC_079065 - EEOC_079066 |
| 63361 | Public Comment From Robert Tedford | EEOC_079067 - EEOC_079068 |
| 63362 | Public Comment From John pinion | EEOC_079069 - EEOC_079070 |
| 63363 | Public Comment From Paul Marengo | EEOC_079071 - EEOC_079072 |
| 63364 | Public Comment From William Fawcett | EEOC_079073 - EEOC_079074 |
| 63365 | Public Comment From David Saxton | EEOC_079075 - EEOC_079076 |
| 63366 | Public Comment From Paul Butterfield | EEOC_079077 - EEOC_079078 |
| 63367 | Public Comment From Boyce Holifield | EEOC_079079 - EEOC_079080 |
| 63368 | Public Comment From Juan Rios | EEOC_079081 - EEOC_079082 |
| 63369 | Public Comment From Laura Anderson | EEOC_079083 - EEOC_079084 |
| 63370 | Public Comment From Crystal Dancy | EEOC_079085 - EEOC_079086 |
| 63371 | Public Comment From Shira Levin | EEOC_079087 - EEOC_079088 |
| 63372 | Public Comment From Susan Pretorius | EEOC_079089 - EEOC_079090 |
| 63373 | Public Comment From Tami Brockman | EEOC_079091 - EEOC_079092 |
| 63374 | Public Comment From Cynthia Dutton | EEOC_079093 - EEOC_079094 |
| 63375 | Public Comment From Jeremy Knewtson | EEOC_079095 - EEOC_079096 |
| 63376 | Public Comment From Wayne Twight | EEOC_079097 - EEOC_079098 |

| 63377 | Public Comment From David Weeber | EEOC_079099 - EEOC_079100 |
|---|---|---|
| 63378 | Public Comment From Jon Lenchner | EEOC_079101 - EEOC_079102 |
| 63379 | Public Comment From Leslie Holthus | EEOC_079103 - EEOC_079104 |
| 63380 | Public Comment From John Stewart | EEOC_079105 - EEOC_079106 |
| 63381 | Public Comment From Benita White | EEOC_079107 - EEOC_079108 |
| 63382 | Public Comment From Willis Funn | EEOC_079109 - EEOC_079110 |
| 63383 | Public Comment From James Acosta | EEOC_079111 - EEOC_079112 |
| 63384 | Public Comment From Dana Boboth | EEOC_079113 - EEOC_079114 |
| 63385 | Public Comment From Jeff Lyons | EEOC_079115 - EEOC_079116 |
| 63386 | Public Comment From Mark Campi | EEOC_079117 - EEOC_079118 |
| 63387 | Public Comment From Bill Wakeman | EEOC_079119 - EEOC_079120 |
| 63388 | Public Comment From Jane Jablonski | EEOC_079121 - EEOC_079122 |
| 63389 | Public Comment From Justin Reynolds | EEOC_079123 - EEOC_079124 |
| 63390 | Public Comment From Peggy Davis | EEOC_079125 - EEOC_079126 |
| 63391 | Public Comment From William Burt | EEOC_079127 - EEOC_079128 |
| 63392 | Public Comment From Robert Sandrie | EEOC_079129 - EEOC_079130 |
| 63393 | Public Comment From Donna Stoppa | EEOC_079131 - EEOC_079132 |
| 63394 | Public Comment From Hope Rose | EEOC_079133 - EEOC_079134 |
| 63395 | Public Comment From Roland J Szukhent Jr | EEOC_079135 - EEOC_079136 |
| 63396 | Public Comment From Alison Arias | EEOC_079137 - EEOC_079138 |
| 63397 | Public Comment From Debra Mitchell | EEOC_079139 - EEOC_079140 |

| 63398 | Public Comment From Linda Edwards | EEOC_079141 - EEOC_079142 |
| 63399 | Public Comment From Wayne Abbott | EEOC_079143 - EEOC_079144 |
| 63400 | Public Comment From Ernest Garcia | EEOC_079145 - EEOC_079146 |
| 63401 | Public Comment From Janet Abraham | EEOC_079147 - EEOC_079148 |
| 63402 | Public Comment From Marilyn Mahaffey | EEOC_079149 - EEOC_079150 |
| 63403 | Public Comment From Kathleen Lovan | EEOC_079151 - EEOC_079152 |
| 63404 | Public Comment From Barbara Myhre | EEOC_079153 - EEOC_079154 |
| 63405 | Public Comment From Carolyn Harris | EEOC_079155 - EEOC_079156 |
| 63406 | Public Comment From Wendy Mumme | EEOC_079157 - EEOC_079158 |
| 63407 | Public Comment From Joni Ott | EEOC_079159 - EEOC_079160 |
| 63408 | Public Comment From Kathleen Collins | EEOC_079161 - EEOC_079162 |
| 63409 | Public Comment From Cindy Altimus | EEOC_079163 - EEOC_079164 |
| 63410 | Public Comment From Hani Jereis | EEOC_079165 - EEOC_079166 |
| 63411 | Public Comment From Martha Jenkins | EEOC_079167 - EEOC_079168 |
| 63412 | Public Comment From Jose Vega | EEOC_079169 - EEOC_079170 |
| 63413 | Public Comment From Mary Gover | EEOC_079171 - EEOC_079172 |
| 63414 | Public Comment From Raffaele Avellino | EEOC_079173 - EEOC_079174 |
| 63415 | Public Comment From Anne Moseman | EEOC_079175 - EEOC_079176 |
| 63416 | Public Comment From Pamela Kaye | EEOC_079177 - EEOC_079178 |
| 63417 | Public Comment From William Wiley | EEOC_079179 - EEOC_079180 |
| 63418 | Public Comment From Kel Kur | EEOC_079181 - EEOC_079182 |

| 63419 | Public Comment From Dennis Kelley | EEOC_079183 - EEOC_079184 |
| 63420 | Public Comment From David Porter | EEOC_079185 - EEOC_079186 |
| 63421 | Public Comment From Timothy Zeller | EEOC_079187 - EEOC_079188 |
| 63422 | Public Comment From Mario Diaz | EEOC_079189 - EEOC_079190 |
| 63423 | Public Comment From Beverly McMeans | EEOC_079191 - EEOC_079192 |
| 63424 | Public Comment From Kelly Meneely | EEOC_079193 - EEOC_079194 |
| 63425 | Public Comment From Cheryl Robinson | EEOC_079195 - EEOC_079196 |
| 63426 | Public Comment From Dar Lampen | EEOC_079197 - EEOC_079198 |
| 63427 | Public Comment From Ronald Newberry | EEOC_079199 - EEOC_079200 |
| 63428 | Public Comment From Dana Nidey | EEOC_079201 - EEOC_079202 |
| 63429 | Public Comment From Nancy Pope | EEOC_079203 - EEOC_079204 |
| 63430 | Public Comment From Barry Smith | EEOC_079205 - EEOC_079206 |
| 63431 | Public Comment From Anne Siders | EEOC_079207 - EEOC_079208 |
| 63432 | Public Comment From Michelle Holmes | EEOC_079209 - EEOC_079210 |
| 63433 | Public Comment From Andrea Unewitz | EEOC_079211 - EEOC_079212 |
| 63434 | Public Comment From Dianne Niedens | EEOC_079213 - EEOC_079214 |
| 63435 | Public Comment From Carl Rammel | EEOC_079215 - EEOC_079216 |
| 63436 | Public Comment From Emma Curry | EEOC_079217 - EEOC_079218 |
| 63437 | Public Comment From Judy Harris | EEOC_079219 - EEOC_079220 |
| 63438 | Public Comment From Mary McElroy | EEOC_079221 - EEOC_079222 |
| 63439 | Public Comment From Clayton Schenk | EEOC_079223 - EEOC_079224 |

| 63440 | Public Comment From Bobby McLean | EEOC_079225 - EEOC_079226 |
|---|---|---|
| 63441 | Public Comment From Tom McGee | EEOC_079227 - EEOC_079228 |
| 63442 | Public Comment From Susan E. | EEOC_079229 - EEOC_079230 |
| 63443 | Public Comment From Michael LaVictoire | EEOC_079231 - EEOC_079232 |
| 63444 | Public Comment From Rhoda Huxtable | EEOC_079233 - EEOC_079234 |
| 63445 | Public Comment From Dennis Benstead | EEOC_079235 - EEOC_079236 |
| 63446 | Public Comment From CJ Gell | EEOC_079237 - EEOC_079238 |
| 63447 | Public Comment From Dennis Lloyd | EEOC_079239 - EEOC_079240 |
| 63448 | Public Comment From Sherresa Barnett | EEOC_079241 - EEOC_079242 |
| 63449 | Public Comment From Emily Bunker | EEOC_079243 - EEOC_079244 |
| 63450 | Public Comment From Carl Zooberg | EEOC_079245 - EEOC_079246 |
| 63451 | Public Comment From Rebecca Jones | EEOC_079247 - EEOC_079248 |
| 63452 | Public Comment From MaryBeth Fuller | EEOC_079249 - EEOC_079250 |
| 63453 | Public Comment From Donna Robinson | EEOC_079251 - EEOC_079252 |
| 63454 | Public Comment From Thomas McCoy | EEOC_079253 - EEOC_079254 |
| 63455 | Public Comment From Steve Brown | EEOC_079255 - EEOC_079256 |
| 63456 | Public Comment From Ruby Hernandez | EEOC_079257 - EEOC_079258 |
| 63457 | Public Comment From Jeff Seitz | EEOC_079259 - EEOC_079260 |
| 63458 | Public Comment From Fileds Fry | EEOC_079261 - EEOC_079262 |
| 63459 | Public Comment From Veronica Sullivan | EEOC_079263 - EEOC_079264 |
| 63460 | Public Comment From Fredia Wheeler | EEOC_079265 - EEOC_079266 |

| 63461 | Public Comment From Alex Pislar | EEOC_079267 - EEOC_079268 |
| 63462 | Public Comment From Donnie Johnson | EEOC_079269 - EEOC_079270 |
| 63463 | Public Comment From Todd Antelmi | EEOC_079271 - EEOC_079272 |
| 63464 | Public Comment From Bruce Harris | EEOC_079273 - EEOC_079274 |
| 63465 | Public Comment From Pam Yablonski | EEOC_079275 - EEOC_079276 |
| 63466 | Public Comment From Tiffany Morales | EEOC_079277 - EEOC_079278 |
| 63467 | Public Comment From Marion Fred Crawford | EEOC_079279 - EEOC_079280 |
| 63468 | Public Comment From Jeffrey Schaberg | EEOC_079281 - EEOC_079282 |
| 63469 | Public Comment From Sherri L Bowman | EEOC_079283 - EEOC_079283 |
| 63470 | Public Comment From Renee Martinez | EEOC_079284 - EEOC_079285 |
| 63471 | Public Comment From Joan Reichel | EEOC_079286 - EEOC_079287 |
| 63472 | Public Comment From Ken & Linda Bailey | EEOC_079288 - EEOC_079289 |
| 63473 | Public Comment From Linda Cardin | EEOC_079290 - EEOC_079291 |
| 63474 | Public Comment From Bowling Green Pregnancy Center | EEOC_079292 - EEOC_079292 |
| 63475 | Public Comment From Brittany Dawn Payne | EEOC_079293 - EEOC_079294 |
| 63476 | Public Comment From Ainsley Burns | EEOC_079295 - EEOC_079295 |
| 63477 | Public Comment From Jarrett Boller | EEOC_079296 - EEOC_079296 |
| 63478 | Public Comment From S. Greg Johnson | EEOC_079297 - EEOC_079298 |
| 63479 | Public Comment From Toni Patterson | EEOC_079299 - EEOC_079300 |
| 63480 | Public Comment From John Boles | EEOC_079301 - EEOC_079301 |
| 63481 | Public Comment From Waterleaf Women's Center | EEOC_079302 - EEOC_079302 |

| 63482 | Public Comment From Karl Pavloff | EEOC_079303 - EEOC_079304 |
|---|---|---|
| 63483 | Public Comment From Geoffrey Peckover | EEOC_079305 - EEOC_079306 |
| 63484 | Public Comment From VINCENT TUMMINELLO | EEOC_079307 - EEOC_079308 |
| 63485 | Public Comment From Gail Spang | EEOC_079309 - EEOC_079310 |
| 63486 | Public Comment From Marilyn Lee | EEOC_079311 - EEOC_079312 |
| 63487 | Public Comment From JOE SCHUM | EEOC_079313 - EEOC_079314 |
| 63488 | Public Comment From Cathy Carson | EEOC_079315 - EEOC_079316 |
| 63489 | Public Comment From Amanda Rodriguez | EEOC_079317 - EEOC_079317 |
| 63490 | Public Comment From Wendy Chavkin | EEOC_079318 - EEOC_079318 |
| 63491 | Public Comment From Wendy Chavkin – Attachment 1 | EEOC_079319 - EEOC_079338 |
| 63492 | Public Comment From Susan Lewis | EEOC_079339 - EEOC_079339 |
| 63493 | Public Comment From Yvonne Wiggerman | EEOC_079340 - EEOC_079340 |
| 63494 | Public Comment From Kathryn Jackson | EEOC_079341 - EEOC_079341 |
| 63495 | Public Comment From Andrew Waggoner | EEOC_079342 - EEOC_079343 |
| 63496 | Public Comment From Dianne Berlin | EEOC_079344 - EEOC_079345 |
| 63497 | Public Comment From Michael Hoover | EEOC_079346 - EEOC_079347 |
| 63498 | Public Comment From Becca Rupp | EEOC_079348 - EEOC_079348 |
| 63499 | Public Comment From Anne Horn Platz | EEOC_079349 - EEOC_079349 |
| 63500 | Public Comment From SCOTT REYNOLDS | EEOC_079350 - EEOC_079350 |
| 63501 | Public Comment From Staci Coker | EEOC_079351 - EEOC_079351 |
| 63502 | Public Comment From Dottie Mathews | EEOC_079352 - EEOC_079352 |

| 63503 | Public Comment From Debra Marciniak-Grimm | EEOC_079353 - EEOC_079353 |
|---|---|---|
| 63504 | Public Comment From James nelson | EEOC_079354 - EEOC_079354 |
| 63505 | Public Comment From Valerie Charney | EEOC_079355 - EEOC_079355 |
| 63506 | Public Comment From Anita Twiner-Watkins | EEOC_079356 - EEOC_079356 |
| 63507 | Public Comment From William Williams | EEOC_079357 - EEOC_079357 |
| 63508 | Public Comment From Morgan McCandless | EEOC_079358 - EEOC_079358 |
| 63509 | Public Comment From Lisa Mende | EEOC_079359 - EEOC_079359 |
| 63510 | Public Comment From Joshua Seff | EEOC_079360 - EEOC_079360 |
| 63511 | Public Comment From Lisa Band | EEOC_079361 - EEOC_079361 |
| 63512 | Public Comment From Amanda Tuley | EEOC_079362 - EEOC_079362 |
| 63513 | Public Comment From Stephanie Harrigan | EEOC_079363 - EEOC_079363 |
| 63514 | Public Comment From Pam Phillips | EEOC_079364 - EEOC_079364 |
| 63515 | Public Comment From Melissa Weeks | EEOC_079365 - EEOC_079365 |
| 63516 | Public Comment From anna raymond | EEOC_079366 - EEOC_079366 |
| 63517 | Public Comment From Gerri Witthuhn | EEOC_079367 - EEOC_079367 |
| 63518 | Public Comment From Audrey Weger | EEOC_079368 - EEOC_079368 |
| 63519 | Public Comment From Hilary Lupfer | EEOC_079369 - EEOC_079369 |
| 63520 | Public Comment From Teresia LaFleur | EEOC_079370 - EEOC_079371 |
| 63521 | Public Comment From Dora Berry | EEOC_079372 - EEOC_079372 |
| 63522 | Public Comment From Laurie Shore | EEOC_079373 - EEOC_079373 |
| 63523 | Public Comment From Hailey Shand | EEOC_079374 - EEOC_079374 |

| 63524 | Public Comment From Dustie Mulvany | EEOC_079375 - EEOC_079375 |
|---|---|---|
| 63525 | Public Comment From Holly Eichner | EEOC_079376 - EEOC_079376 |
| 63526 | Public Comment From Mozelle Bashen | EEOC_079377 - EEOC_079377 |
| 63527 | Public Comment From Nicole Christman | EEOC_079378 - EEOC_079378 |
| 63528 | Public Comment From Kenneth Balmes | EEOC_079379 - EEOC_079380 |
| 63529 | Public Comment From Myles Guyette | EEOC_079381 - EEOC_079381 |
| 63530 | Public Comment From Angela Floyd | EEOC_079382 - EEOC_079382 |
| 63531 | Public Comment From Roz Forman | EEOC_079383 - EEOC_079383 |
| 63532 | Public Comment From Alexander Maybarduk | EEOC_079384 - EEOC_079384 |
| 63533 | Public Comment From Anne Stullken | EEOC_079385 - EEOC_079385 |
| 63534 | Public Comment From Jean Conway | EEOC_079386 - EEOC_079386 |
| 63535 | Public Comment From Briana Louth-Quintero | EEOC_079387 - EEOC_079387 |
| 63536 | Public Comment From Kaci Cash | EEOC_079388 - EEOC_079388 |
| 63537 | Public Comment From Otter E Krause | EEOC_079389 - EEOC_079389 |
| 63538 | Public Comment From Chelsea Van der Heide | EEOC_079390 - EEOC_079390 |
| 63539 | Public Comment From Noah Q | EEOC_079391 - EEOC_079391 |
| 63540 | Public Comment From Claudia Kingsbury | EEOC_079392 - EEOC_079392 |
| 63541 | Public Comment From diane valine | EEOC_079393 - EEOC_079393 |
| 63542 | Public Comment From John Moran | EEOC_079394 - EEOC_079394 |
| 63543 | Public Comment From Richard Boyce | EEOC_079395 - EEOC_079396 |
| 63544 | Public Comment From Jennifer Salmon | EEOC_079397 - EEOC_079397 |

| 63545 | Public Comment From kendall graham | EEOC_079398 - EEOC_079398 |
|---|---|---|
| 63546 | Public Comment From DENNIS WHIPPLE | EEOC_079399 - EEOC_079400 |
| 63547 | Public Comment From Caitlin Wroblewski | EEOC_079401 - EEOC_079401 |
| 63548 | Public Comment From Torry McJunkins | EEOC_079402 - EEOC_079402 |
| 63549 | Public Comment From Margaret Funke | EEOC_079403 - EEOC_079403 |
| 63550 | Public Comment From Lyda Eddington | EEOC_079404 - EEOC_079405 |
| 63551 | Public Comment From Alice Wong | EEOC_079406 - EEOC_079406 |
| 63552 | Public Comment From Margaret Davis | EEOC_079407 - EEOC_079407 |
| 63553 | Public Comment From Andrea Domine | EEOC_079408 - EEOC_079408 |
| 63554 | Public Comment From Nadine Padowicz | EEOC_079409 - EEOC_079410 |
| 63555 | Public Comment From Bella DAlessandro | EEOC_079411 - EEOC_079411 |
| 63556 | Public Comment From Tomas Gomes | EEOC_079412 - EEOC_079412 |
| 63557 | Public Comment From Norman Bishop | EEOC_079413 - EEOC_079414 |
| 63558 | Public Comment From Gayle Edelman-Tolchin | EEOC_079415 - EEOC_079416 |
| 63559 | Public Comment From Kim Cooper | EEOC_079417 - EEOC_079417 |
| 63560 | Public Comment From Paul Grohman | EEOC_079418 - EEOC_079418 |
| 63561 | Public Comment From Judy Schwartz | EEOC_079419 - EEOC_079419 |
| 63562 | Public Comment From Terry Flowers | EEOC_079420 - EEOC_079421 |
| 63563 | Public Comment From Marsha Richelli | EEOC_079422 - EEOC_079422 |
| 63564 | Public Comment From Anna Harrison | EEOC_079423 - EEOC_079424 |
| 63565 | Public Comment From Emily Dillman | EEOC_079425 - EEOC_079425 |

| 63566 | Public Comment From Maya Fauver | EEOC_079426 - EEOC_079426 |
|---|---|---|
| 63567 | Public Comment From Hannah Fourn | EEOC_079427 - EEOC_079427 |
| 63568 | Public Comment From Ken Windrum | EEOC_079428 - EEOC_079429 |
| 63569 | Public Comment From Jem Hardison | EEOC_079430 - EEOC_079431 |
| 63570 | Public Comment From Robert Donlen | EEOC_079432 - EEOC_079433 |
| 63571 | Public Comment From Kathy KYRE | EEOC_079434 - EEOC_079435 |
| 63572 | Public Comment From Duncan Jones | EEOC_079436 - EEOC_079437 |
| 63573 | Public Comment From Peggy Miles | EEOC_079438 - EEOC_079438 |
| 63574 | Public Comment From Kailee Petersen | EEOC_079439 - EEOC_079439 |
| 63575 | Public Comment From Maria Sammut-Mascaro | EEOC_079440 - EEOC_079440 |
| 63576 | Public Comment From Liz Redwing | EEOC_079441 - EEOC_079442 |
| 63577 | Public Comment From Aspire Now | EEOC_079443 - EEOC_079443 |
| 63578 | Public Comment From Kathryn Isales-Zenger | EEOC_079444 - EEOC_079444 |
| 63579 | Public Comment From Janis McCann | EEOC_079445 - EEOC_079445 |
| 63580 | Public Comment From Amber Gerken | EEOC_079446 - EEOC_079446 |
| 63581 | Public Comment From Robert Mumm | EEOC_079447 - EEOC_079448 |
| 63582 | Public Comment From Tony McClain | EEOC_079449 - EEOC_079450 |
| 63583 | Public Comment From Mary Tuma | EEOC_079451 - EEOC_079452 |
| 63584 | Public Comment From debbi rahl | EEOC_079453 - EEOC_079454 |
| 63585 | Public Comment From Heather Schlaff | EEOC_079455 - EEOC_079456 |
| 63586 | Public Comment From Linda Roberts | EEOC_079457 - EEOC_079458 |

| 63587 | Public Comment From Katie Fisher | EEOC_079459 - EEOC_079459 |
|---|---|---|
| 63588 | Public Comment From R Bettinger | EEOC_079460 - EEOC_079460 |
| 63589 | Public Comment From Melissa Mack | EEOC_079461 - EEOC_079461 |
| 63590 | Public Comment From Celeste Atkins | EEOC_079462 - EEOC_079462 |
| 63591 | Public Comment From Arlyn Diamond | EEOC_079463 - EEOC_079464 |
| 63592 | Public Comment From Amber Kleckler | EEOC_079465 - EEOC_079465 |
| 63593 | Public Comment From B Paul Horne | EEOC_079466 - EEOC_079467 |
| 63594 | Public Comment From Brittany Bunce | EEOC_079468 - EEOC_079468 |
| 63595 | Public Comment From Lesley Nobles | EEOC_079469 - EEOC_079469 |
| 63596 | Public Comment From Shannon Dean | EEOC_079470 - EEOC_079470 |
| 63597 | Public Comment From James Ratliff | EEOC_079471 - EEOC_079472 |
| 63598 | Public Comment From Michael Daus | EEOC_079473 - EEOC_079474 |
| 63599 | Public Comment From Cathryn Sakiyama | EEOC_079475 - EEOC_079476 |
| 63600 | Public Comment From Dawn Carey | EEOC_079477 - EEOC_079478 |
| 63601 | Public Comment From Ray Derrickson | EEOC_079479 - EEOC_079480 |
| 63602 | Public Comment From Shauna Newbold | EEOC_079481 - EEOC_079481 |
| 63603 | Public Comment From Lucy Church | EEOC_079482 - EEOC_079482 |
| 63604 | Public Comment From Serena Staab | EEOC_079483 - EEOC_079483 |
| 63605 | Public Comment From Laura Redenbaugh | EEOC_079484 - EEOC_079485 |
| 63606 | Public Comment From Douglas Schneller | EEOC_079486 - EEOC_079487 |
| 63607 | Public Comment From Robin Schultz | EEOC_079488 - EEOC_079489 |

| 63608 | Public Comment From Erika Coppen | EEOC_079490 - EEOC_079491 |
|---|---|---|
| 63609 | Public Comment From Rachel Clark | EEOC_079492 - EEOC_079492 |
| 63610 | Public Comment From Lynette Rynders | EEOC_079493 - EEOC_079493 |
| 63611 | Public Comment From Jan Meriwether | EEOC_079494 - EEOC_079495 |
| 63612 | Public Comment From Ps Wright | EEOC_079496 - EEOC_079497 |
| 63613 | Public Comment From Angela Grattan | EEOC_079498 - EEOC_079499 |
| 63614 | Public Comment From Patricia Durkin | EEOC_079500 - EEOC_079500 |
| 63615 | Public Comment From Abigail Garcia | EEOC_079501 - EEOC_079501 |
| 63616 | Public Comment From Meghan Lake | EEOC_079502 - EEOC_079502 |
| 63617 | Public Comment From Scott C. Walker | EEOC_079503 - EEOC_079504 |
| 63618 | Public Comment From David Messenger | EEOC_079505 - EEOC_079506 |
| 63619 | Public Comment From Vinnedge Lawrence | EEOC_079507 - EEOC_079508 |
| 63620 | Public Comment From Roy Zarow | EEOC_079509 - EEOC_079510 |
| 63621 | Public Comment From Jeri Romero | EEOC_079511 - EEOC_079512 |
| 63622 | Public Comment From Christopher St John | EEOC_079513 - EEOC_079513 |
| 63623 | Public Comment From Theron King | EEOC_079514 - EEOC_079514 |
| 63624 | Public Comment From Christen Zug | EEOC_079515 - EEOC_079515 |
| 63625 | Public Comment From Pia Brown | EEOC_079516 - EEOC_079517 |
| 63626 | Public Comment From Roger Bonzer | EEOC_079518 - EEOC_079519 |
| 63627 | Public Comment From Kimberly Peterson | EEOC_079520 - EEOC_079520 |
| 63628 | Public Comment From Bronwyn Thomas | EEOC_079521 - EEOC_079521 |

| 63629 | Public Comment From Patricia Eargle | EEOC_079522 - EEOC_079522 |
|---|---|---|
| 63630 | Public Comment From Richard Parsons | EEOC_079523 - EEOC_079523 |
| 63631 | Public Comment From Cornelis van Dijk | EEOC_079524 - EEOC_079525 |
| 63632 | Public Comment From Michael Shipma | EEOC_079526 - EEOC_079527 |
| 63633 | Public Comment From Lisa Gilmore | EEOC_079528 - EEOC_079528 |
| 63634 | Public Comment From Lucy Medrow | EEOC_079529 - EEOC_079529 |
| 63635 | Public Comment From Ann Green | EEOC_079530 - EEOC_079530 |
| 63636 | Public Comment From Dorothy Walsh | EEOC_079531 - EEOC_079532 |
| 63637 | Public Comment From Wyrnae Lewis | EEOC_079533 - EEOC_079534 |
| 63638 | Public Comment From Tony Cho | EEOC_079535 - EEOC_079536 |
| 63639 | Public Comment From Erin Znidar | EEOC_079537 - EEOC_079538 |
| 63640 | Public Comment From Karen Stacey | EEOC_079539 - EEOC_079539 |
| 63641 | Public Comment From Donal Cash | EEOC_079540 - EEOC_079540 |
| 63642 | Public Comment From Lenea Newman | EEOC_079541 - EEOC_079541 |
| 63643 | Public Comment From Doug Adler | EEOC_079542 - EEOC_079543 |
| 63644 | Public Comment From Kristi Gabriel | EEOC_079544 - EEOC_079545 |
| 63645 | Public Comment From Aaron Jasper | EEOC_079546 - EEOC_079547 |
| 63646 | Public Comment From Judy Bloom | EEOC_079548 - EEOC_079549 |
| 63647 | Public Comment From Janice Frankel | EEOC_079550 - EEOC_079551 |
| 63648 | Public Comment From Jean Ascot | EEOC_079552 - EEOC_079553 |
| 63649 | Public Comment From John Snee | EEOC_079554 - EEOC_079555 |

| 63650 | Public Comment From Samantha Hilliard | EEOC_079556 - EEOC_079556 |
|---|---|---|
| 63651 | Public Comment From Dennis Burdick | EEOC_079557 - EEOC_079558 |
| 63652 | Public Comment From Lloyd Lehrke | EEOC_079559 - EEOC_079559 |
| 63653 | Public Comment From Tim Herman | EEOC_079560 - EEOC_079561 |
| 63654 | Public Comment From Gwen Stadler | EEOC_079562 - EEOC_079563 |
| 63655 | Public Comment From Peggy Lewis | EEOC_079564 - EEOC_079564 |
| 63656 | Public Comment From Josh Gutier | EEOC_079565 - EEOC_079565 |
| 63657 | Public Comment From Barbara Hegarty | EEOC_079566 - EEOC_079566 |
| 63658 | Public Comment From Jan Moore | EEOC_079567 - EEOC_079568 |
| 63659 | Public Comment From Elise Lerario | EEOC_079569 - EEOC_079570 |
| 63660 | Public Comment From Georgann Reppert | EEOC_079571 - EEOC_079572 |
| 63661 | Public Comment From Kyra Mikala | EEOC_079573 - EEOC_079574 |
| 63662 | Public Comment From Linda Garfinkel | EEOC_079575 - EEOC_079576 |
| 63663 | Public Comment From Josie Esquivel | EEOC_079577 - EEOC_079577 |
| 63664 | Public Comment From Tara Lawson | EEOC_079578 - EEOC_079578 |
| 63665 | Public Comment From Haley Burkhall | EEOC_079579 - EEOC_079579 |
| 63666 | Public Comment From Alyson Worrell | EEOC_079580 - EEOC_079580 |
| 63667 | Public Comment From Abby Marcus | EEOC_079581 - EEOC_079581 |
| 63668 | Public Comment From Cyndee Pastorius | EEOC_079582 - EEOC_079582 |
| 63669 | Public Comment From Donna Hill | EEOC_079583 - EEOC_079583 |
| 63670 | Public Comment From Richard Tregidgo | EEOC_079584 - EEOC_079585 |

| 63671 | Public Comment From Dency Nelson | EEOC_079586 - EEOC_079587 |
|---|---|---|
| 63672 | Public Comment From Sarah Cansler | EEOC_079588 - EEOC_079589 |
| 63673 | Public Comment From Marcie Brown | EEOC_079590 - EEOC_079590 |
| 63674 | Public Comment From Michal Lynch | EEOC_079591 - EEOC_079591 |
| 63675 | Public Comment From Mary Lynn Haas-Dugan | EEOC_079592 - EEOC_079592 |
| 63676 | Public Comment From Michele Hayes | EEOC_079593 - EEOC_079593 |
| 63677 | Public Comment From Mary-Elizabeth Meagher | EEOC_079594 - EEOC_079595 |
| 63678 | Public Comment From Farion Pearce | EEOC_079596 - EEOC_079597 |
| 63679 | Public Comment From Karen Stone | EEOC_079598 - EEOC_079599 |
| 63680 | Public Comment From Patricia Cowan | EEOC_079600 - EEOC_079600 |
| 63681 | Public Comment From Aleeda Nelson | EEOC_079601 - EEOC_079601 |
| 63682 | Public Comment From Jon Bleyer | EEOC_079602 - EEOC_079603 |
| 63683 | Public Comment From Katherine Banda | EEOC_079604 - EEOC_079604 |
| 63684 | Public Comment From Fay Payton | EEOC_079605 - EEOC_079606 |
| 63685 | Public Comment From Sarah DeWitt | EEOC_079607 - EEOC_079607 |
| 63686 | Public Comment From Clare N McCanna | EEOC_079608 - EEOC_079609 |
| 63687 | Public Comment From Kara Masharani | EEOC_079610 - EEOC_079610 |
| 63688 | Public Comment From Helen Burcham | EEOC_079611 - EEOC_079611 |
| 63689 | Public Comment From Richard Heckard | EEOC_079612 - EEOC_079613 |
| 63690 | Public Comment From Linda Cortese | EEOC_079614 - EEOC_079615 |
| 63691 | Public Comment From Daniel van Kammen | EEOC_079616 - EEOC_079617 |

| 63692 | Public Comment From Stan Pollock | EEOC_079618 - EEOC_079618 |
|---|---|---|
| 63693 | Public Comment From Marcus N | EEOC_079619 - EEOC_079619 |
| 63694 | Public Comment From Dennis Hough | EEOC_079620 - EEOC_079621 |
| 63695 | Public Comment From Linda Hixson | EEOC_079622 - EEOC_079623 |
| 63696 | Public Comment From Andrea Heldt | EEOC_079624 - EEOC_079624 |
| 63697 | Public Comment From Katharine Sommerfield | EEOC_079625 - EEOC_079625 |
| 63698 | Public Comment From Hailey Pullen | EEOC_079626 - EEOC_079626 |
| 63699 | Public Comment From Penelope Summers | EEOC_079627 - EEOC_079627 |
| 63700 | Public Comment From Dency Nelson | EEOC_079628 - EEOC_079629 |
| 63701 | Public Comment From Charles Fletcher | EEOC_079630 - EEOC_079631 |
| 63702 | Public Comment From Jamie S. | EEOC_079632 - EEOC_079633 |
| 63703 | Public Comment From Staci Miner | EEOC_079634 - EEOC_079634 |
| 63704 | Public Comment From Stuart Baine | EEOC_079635 - EEOC_079635 |
| 63705 | Public Comment From Nicole Ferris | EEOC_079636 - EEOC_079636 |
| 63706 | Public Comment From Brittany McCue | EEOC_079637 - EEOC_079637 |
| 63707 | Public Comment From Thomas Snyder | EEOC_079638 - EEOC_079639 |
| 63708 | Public Comment From Thomas Ackerman | EEOC_079640 - EEOC_079641 |
| 63709 | Public Comment From Ann Wizer | EEOC_079642 - EEOC_079643 |
| 63710 | Public Comment From Aaron Dorn | EEOC_079644 - EEOC_079644 |
| 63711 | Public Comment From Jo Tiffany | EEOC_079645 - EEOC_079646 |
| 63712 | Public Comment From steven rensch | EEOC_079647 - EEOC_079648 |

| 63713 | Public Comment From Megan Williams | EEOC_079649 - EEOC_079649 |
|---|---|---|
| 63714 | Public Comment From Dina Meyer | EEOC_079650 - EEOC_079650 |
| 63715 | Public Comment From Lesley Brown | EEOC_079651 - EEOC_079651 |
| 63716 | Public Comment From Kendall Field | EEOC_079652 - EEOC_079652 |
| 63717 | Public Comment From Laine Metz | EEOC_079653 - EEOC_079653 |
| 63718 | Public Comment From Jodi DeMayo | EEOC_079654 - EEOC_079654 |
| 63719 | Public Comment From Martha Ellison | EEOC_079655 - EEOC_079656 |
| 63720 | Public Comment From Makenzi Headden | EEOC_079657 - EEOC_079658 |
| 63721 | Public Comment From Kelly Cerione | EEOC_079659 - EEOC_079660 |
| 63722 | Public Comment From Janice Antonellis | EEOC_079661 - EEOC_079662 |
| 63723 | Public Comment From Erif Thunen | EEOC_079663 - EEOC_079664 |
| 63724 | Public Comment From Robin Roberts | EEOC_079665 - EEOC_079665 |
| 63725 | Public Comment From Julie Duggan | EEOC_079666 - EEOC_079666 |
| 63726 | Public Comment From Kimberly Amellin | EEOC_079667 - EEOC_079667 |
| 63727 | Public Comment From Elizabeth Allen | EEOC_079668 - EEOC_079668 |
| 63728 | Public Comment From Lynn Miller | EEOC_079669 - EEOC_079670 |
| 63729 | Public Comment From Shirley Thomas | EEOC_079671 - EEOC_079672 |
| 63730 | Public Comment From Kaitlyn Willeford | EEOC_079673 - EEOC_079673 |
| 63731 | Public Comment From Debbie Thero | EEOC_079674 - EEOC_079674 |
| 63732 | Public Comment From Anna Lacy | EEOC_079675 - EEOC_079675 |
| 63733 | Public Comment From Jamie Wolf | EEOC_079676 - EEOC_079676 |

| 63734 | Public Comment From Emanuel Jones | EEOC_079677 - EEOC_079678 |
| 63735 | Public Comment From Jim Yuvan | EEOC_079679 - EEOC_079680 |
| 63736 | Public Comment From Kathryn Johanessen | EEOC_079681 - EEOC_079682 |
| 63737 | Public Comment From Kimberly Stowers | EEOC_079683 - EEOC_079683 |
| 63738 | Public Comment From Callan Ditmyer | EEOC_079684 - EEOC_079684 |
| 63739 | Public Comment From Summer Cuadra | EEOC_079685 - EEOC_079685 |
| 63740 | Public Comment From Alta Smith | EEOC_079686 - EEOC_079686 |
| 63741 | Public Comment From Maryrose Cimino | EEOC_079687 - EEOC_079688 |
| 63742 | Public Comment From David Swift | EEOC_079689 - EEOC_079690 |
| 63743 | Public Comment From Katia Iannacome | EEOC_079691 - EEOC_079692 |
| 63744 | Public Comment From Lorie Lucky | EEOC_079693 - EEOC_079694 |
| 63745 | Public Comment From Lucas Lackner | EEOC_079695 - EEOC_079695 |
| 63746 | Public Comment From Kyara Nichols | EEOC_079696 - EEOC_079696 |
| 63747 | Public Comment From Jeffrey Mattheisen | EEOC_079697 - EEOC_079698 |
| 63748 | Public Comment From Sally Stevens | EEOC_079699 - EEOC_079699 |
| 63749 | Public Comment From Nicole Owens | EEOC_079700 - EEOC_079700 |
| 63750 | Public Comment From Amy Anderson | EEOC_079701 - EEOC_079702 |
| 63751 | Public Comment From adriana faria | EEOC_079703 - EEOC_079704 |
| 63752 | Public Comment From Jim Anderson | EEOC_079705 - EEOC_079706 |
| 63753 | Public Comment From Abraham Remson | EEOC_079707 - EEOC_079708 |
| 63754 | Public Comment From Rosanna Allen | EEOC_079709 - EEOC_079709 |

| 63755 | Public Comment From D. Newby | EEOC_079710 - EEOC_079710 |
| 63756 | Public Comment From Patricia Bird | EEOC_079711 - EEOC_079711 |
| 63757 | Public Comment From Belinda Hughes | EEOC_079712 - EEOC_079713 |
| 63758 | Public Comment From David Szetela | EEOC_079714 - EEOC_079715 |
| 63759 | Public Comment From Eugene Tehansky | EEOC_079716 - EEOC_079717 |
| 63760 | Public Comment From Patrick Degnan | EEOC_079718 - EEOC_079719 |
| 63761 | Public Comment From Kayla Gauld | EEOC_079720 - EEOC_079720 |
| 63762 | Public Comment From Kellie Racette | EEOC_079721 - EEOC_079721 |
| 63763 | Public Comment From Brittany Goldsmith | EEOC_079722 - EEOC_079722 |
| 63764 | Public Comment From Jane GFRERER | EEOC_079723 - EEOC_079724 |
| 63765 | Public Comment From Terence Bleakley | EEOC_079725 - EEOC_079726 |
| 63766 | Public Comment From David Priest | EEOC_079727 - EEOC_079728 |
| 63767 | Public Comment From Becca Rosenberg | EEOC_079729 - EEOC_079729 |
| 63768 | Public Comment From Estefania Gruenstein | EEOC_079730 - EEOC_079730 |
| 63769 | Public Comment From Kevin Sirgo | EEOC_079731 - EEOC_079731 |
| 63770 | Public Comment From Pam Kurko | EEOC_079732 - EEOC_079732 |
| 63771 | Public Comment From Tonya Michel | EEOC_079733 - EEOC_079734 |
| 63772 | Public Comment From Lenore Greenberg | EEOC_079735 - EEOC_079736 |
| 63773 | Public Comment From Louis LaBrunda | EEOC_079737 - EEOC_079738 |
| 63774 | Public Comment From William Welkowitz | EEOC_079739 - EEOC_079740 |
| 63775 | Public Comment From I. Engle | EEOC_079741 - EEOC_079742 |

| 63776 | Public Comment From Francis Lattanzi | EEOC_079743 - EEOC_079744 |
|---|---|---|
| 63777 | Public Comment From Cindy Phillips | EEOC_079745 - EEOC_079746 |
| 63778 | Public Comment From Amy Hollis | EEOC_079747 - EEOC_079747 |
| 63779 | Public Comment From Lisa Rice | EEOC_079748 - EEOC_079748 |
| 63780 | Public Comment From Layla Frye | EEOC_079749 - EEOC_079749 |
| 63781 | Public Comment From Ricki Hudson | EEOC_079750 - EEOC_079751 |
| 63782 | Public Comment From Amandine Bandelier | EEOC_079752 - EEOC_079752 |
| 63783 | Public Comment From Mary E Tyler | EEOC_079753 - EEOC_079753 |
| 63784 | Public Comment From Cynthia Rodriguez | EEOC_079754 - EEOC_079755 |
| 63785 | Public Comment From Michael Polzin | EEOC_079756 - EEOC_079757 |
| 63786 | Public Comment From Laurie Vajda | EEOC_079758 - EEOC_079759 |
| 63787 | Public Comment From Dawn Ask Martin | EEOC_079760 - EEOC_079760 |
| 63788 | Public Comment From Paulette Coma | EEOC_079761 - EEOC_079761 |
| 63789 | Public Comment From Andrea Pack | EEOC_079762 - EEOC_079762 |
| 63790 | Public Comment From Jere Gibber | EEOC_079763 - EEOC_079764 |
| 63791 | Public Comment From Johanna Lopez | EEOC_079765 - EEOC_079766 |
| 63792 | Public Comment From Emma Finke | EEOC_079767 - EEOC_079767 |
| 63793 | Public Comment From Lydia Cameron | EEOC_079768 - EEOC_079768 |
| 63794 | Public Comment From Erynn Beaton | EEOC_079769 - EEOC_079769 |
| 63795 | Public Comment From Julia Brown | EEOC_079770 - EEOC_079770 |
| 63796 | Public Comment From Jason McIntire | EEOC_079771 - EEOC_079771 |

| 63797 | Public Comment From Rochelle Lazio | EEOC_079772 - EEOC_079773 |
|-------|-------------------------------------|---------------------------|
| 63798 | Public Comment From Cheyenne Halfpenny | EEOC_079774 - EEOC_079774 |
| 63799 | Public Comment From Tyler Flechs | EEOC_079775 - EEOC_079775 |
| 63800 | Public Comment From Carolina Vargas | EEOC_079776 - EEOC_079776 |
| 63801 | Public Comment From jack paul | EEOC_079777 - EEOC_079778 |
| 63802 | Public Comment From Cinthya Duarte | EEOC_079779 - EEOC_079779 |
| 63803 | Public Comment From Susan Cornforth | EEOC_079780 - EEOC_079780 |
| 63804 | Public Comment From Dominic Percopo | EEOC_079781 - EEOC_079781 |
| 63805 | Public Comment From Lea Williams | EEOC_079782 - EEOC_079782 |
| 63806 | Public Comment From Maure Briggs | EEOC_079783 - EEOC_079784 |
| 63807 | Public Comment From Elizabeth Miller | EEOC_079785 - EEOC_079785 |
| 63808 | Public Comment From Margarita Montminy | EEOC_079786 - EEOC_079786 |
| 63809 | Public Comment From Ramin Moinipanah | EEOC_079787 - EEOC_079787 |
| 63810 | Public Comment From Lynsey Boyle | EEOC_079788 - EEOC_079788 |
| 63811 | Public Comment From Gail Flackett | EEOC_079789 - EEOC_079790 |
| 63812 | Public Comment From Jhona Bajar | EEOC_079791 - EEOC_079791 |
| 63813 | Public Comment From Tamber Ordway | EEOC_079792 - EEOC_079792 |
| 63814 | Public Comment From Sarah Morris-Abbott | EEOC_079793 - EEOC_079793 |
| 63815 | Public Comment From Colleen Brunson | EEOC_079794 - EEOC_079794 |
| 63816 | Public Comment From Susan Mallon | EEOC_079795 - EEOC_079795 |
| 63817 | Public Comment From Trisha Allen | EEOC_079796 - EEOC_079797 |

| 63818 | Public Comment From R Belkin | EEOC_079798 - EEOC_079798 |
|---|---|---|
| 63819 | Public Comment From Cathy Winkler | EEOC_079799 - EEOC_079799 |
| 63820 | Public Comment From Chris Rose | EEOC_079800 - EEOC_079800 |
| 63821 | Public Comment From Olivia Ruggiero | EEOC_079801 - EEOC_079801 |
| 63822 | Public Comment From Taylor Jeter | EEOC_079802 - EEOC_079802 |
| 63823 | Public Comment From Claire Leach | EEOC_079803 - EEOC_079803 |
| 63824 | Public Comment From Emily Zimmer | EEOC_079804 - EEOC_079804 |
| 63825 | Public Comment From Peggy Stone | EEOC_079805 - EEOC_079806 |
| 63826 | Public Comment From Maureen McKeon | EEOC_079807 - EEOC_079808 |
| 63827 | Public Comment From Kaylah Ortiz | EEOC_079809 - EEOC_079809 |
| 63828 | Public Comment From Samantha Tran | EEOC_079810 - EEOC_079810 |
| 63829 | Public Comment From Carolyn Loudermilk | EEOC_079811 - EEOC_079811 |
| 63830 | Public Comment From Lynn Kenney | EEOC_079812 - EEOC_079812 |
| 63831 | Public Comment From Leanah Bouvier | EEOC_079813 - EEOC_079813 |
| 63832 | Public Comment From Rachell McColly | EEOC_079814 - EEOC_079814 |
| 63833 | Public Comment From Carol Averill | EEOC_079815 - EEOC_079816 |
| 63834 | Public Comment From James Wilkinson | EEOC_079817 - EEOC_079817 |
| 63835 | Public Comment From Donna Rushing | EEOC_079818 - EEOC_079818 |
| 63836 | Public Comment From KarenSue Zoeller | EEOC_079819 - EEOC_079820 |
| 63837 | Public Comment From Linda Parmer | EEOC_079821 - EEOC_079822 |
| 63838 | Public Comment From Raymond Brown | EEOC_079823 - EEOC_079824 |

| 63839 | Public Comment From marcia fernandez | EEOC_079825 - EEOC_079826 |
|---|---|---|
| 63840 | Public Comment From Mol Swa | EEOC_079827 - EEOC_079827 |
| 63841 | Public Comment From Jennifer Kahn | EEOC_079828 - EEOC_079828 |
| 63842 | Public Comment From Jessica M | EEOC_079829 - EEOC_079829 |
| 63843 | Public Comment From Ashe Barley | EEOC_079830 - EEOC_079830 |
| 63844 | Public Comment From Vanessa Carrillo | EEOC_079831 - EEOC_079831 |
| 63845 | Public Comment From Lynne Treat | EEOC_079832 - EEOC_079833 |
| 63846 | Public Comment From Judy Schomaker | EEOC_079834 - EEOC_079834 |
| 63847 | Public Comment From Melanie McKinsey | EEOC_079835 - EEOC_079835 |
| 63848 | Public Comment From James Sandefer | EEOC_079836 - EEOC_079836 |
| 63849 | Public Comment From Michelle Ramauro | EEOC_079837 - EEOC_079838 |
| 63850 | Public Comment From carolyn stone | EEOC_079839 - EEOC_079840 |
| 63851 | Public Comment From Clifford Andrews | EEOC_079841 - EEOC_079842 |
| 63852 | Public Comment From Michael Bordenave | EEOC_079843 - EEOC_079844 |
| 63853 | Public Comment From Myra Camacho | EEOC_079845 - EEOC_079845 |
| 63854 | Public Comment From Erika Robers | EEOC_079846 - EEOC_079846 |
| 63855 | Public Comment From Yvonne Crawford | EEOC_079847 - EEOC_079847 |
| 63856 | Public Comment From Kirsty MacCalman | EEOC_079848 - EEOC_079849 |
| 63857 | Public Comment From Carol Painter | EEOC_079850 - EEOC_079851 |
| 63858 | Public Comment From Abigail Hust | EEOC_079852 - EEOC_079852 |
| 63859 | Public Comment From Quinn Corte | EEOC_079853 - EEOC_079853 |

| 63860 | Public Comment From Judy Negron Torres | EEOC_079854 - EEOC_079854 |
| 63861 | Public Comment From sharon levine | EEOC_079855 - EEOC_079855 |
| 63862 | Public Comment From Carol Greer | EEOC_079856 - EEOC_079857 |
| 63863 | Public Comment From Alice Elliot | EEOC_079858 - EEOC_079859 |
| 63864 | Public Comment From Donna Crane | EEOC_079860 - EEOC_079861 |
| 63865 | Public Comment From Todd Cisna | EEOC_079862 - EEOC_079863 |
| 63866 | Public Comment From Anne Rush | EEOC_079864 - EEOC_079865 |
| 63867 | Public Comment From Viktoria Ford | EEOC_079866 - EEOC_079867 |
| 63868 | Public Comment From Anna Roche | EEOC_079868 - EEOC_079869 |
| 63869 | Public Comment From Jasmine Ochoa | EEOC_079870 - EEOC_079870 |
| 63870 | Public Comment From Lynn Yaeger | EEOC_079871 - EEOC_079871 |
| 63871 | Public Comment From Sara Clark | EEOC_079872 - EEOC_079872 |
| 63872 | Public Comment From Lisa Forehand | EEOC_079873 - EEOC_079873 |
| 63873 | Public Comment From Catherine Kerrigan | EEOC_079874 - EEOC_079875 |
| 63874 | Public Comment From Sharon Bowen | EEOC_079876 - EEOC_079876 |
| 63875 | Public Comment From Erin Bishop | EEOC_079877 - EEOC_079877 |
| 63876 | Public Comment From Mindy Bixby | EEOC_079878 - EEOC_079878 |
| 63877 | Public Comment From Torrie Carson | EEOC_079879 - EEOC_079879 |
| 63878 | Public Comment From Gail Bieschke | EEOC_079880 - EEOC_079881 |
| 63879 | Public Comment From Robert Gill | EEOC_079882 - EEOC_079883 |
| 63880 | Public Comment From Jo Ann McCalister | EEOC_079884 - EEOC_079885 |

| 63881 | Public Comment From Rachel Gordon Bernstein | EEOC_079886 - EEOC_079887 |
|---|---|---|
| 63882 | Public Comment From Suzanne Schock | EEOC_079888 - EEOC_079888 |
| 63883 | Public Comment From Michaela Young | EEOC_079889 - EEOC_079889 |
| 63884 | Public Comment From Megan Sheehan | EEOC_079890 - EEOC_079890 |
| 63885 | Public Comment From Dorothy Miller | EEOC_079891 - EEOC_079892 |
| 63886 | Public Comment From Daniel Smith | EEOC_079893 - EEOC_079893 |
| 63887 | Public Comment From Alice A Rich PhD | EEOC_079894 - EEOC_079895 |
| 63888 | Public Comment From Norman Burke | EEOC_079896 - EEOC_079897 |
| 63889 | Public Comment From Alyssa Englich | EEOC_079898 - EEOC_079898 |
| 63890 | Public Comment From Skylar Andrews | EEOC_079899 - EEOC_079899 |
| 63891 | Public Comment From Gail Trobaugh | EEOC_079900 - EEOC_079900 |
| 63892 | Public Comment From Cheryl VerHague | EEOC_079901 - EEOC_079901 |
| 63893 | Public Comment From Kay Pedigo | EEOC_079902 - EEOC_079903 |
| 63894 | Public Comment From John Messer | EEOC_079904 - EEOC_079905 |
| 63895 | Public Comment From Natalie Yushkevich | EEOC_079906 - EEOC_079907 |
| 63896 | Public Comment From Diane Brine | EEOC_079908 - EEOC_079909 |
| 63897 | Public Comment From Sandy Webster | EEOC_079910 - EEOC_079911 |
| 63898 | Public Comment From Libby Griggs | EEOC_079912 - EEOC_079912 |
| 63899 | Public Comment From Stacey Snook | EEOC_079913 - EEOC_079913 |
| 63900 | Public Comment From Yael Halevy | EEOC_079914 - EEOC_079914 |
| 63901 | Public Comment From Amy Queen | EEOC_079915 - EEOC_079915 |

| 63902 | Public Comment From Adrian Cosentini | EEOC_079916 - EEOC_079917 |
|---|---|---|
| 63903 | Public Comment From Patricia Huband | EEOC_079918 - EEOC_079918 |
| 63904 | Public Comment From Ruth Jackson | EEOC_079919 - EEOC_079919 |
| 63905 | Public Comment From Rebecca Bromark | EEOC_079920 - EEOC_079920 |
| 63906 | Public Comment From Marianne Mukai | EEOC_079921 - EEOC_079922 |
| 63907 | Public Comment From Carl Prellwitz | EEOC_079923 - EEOC_079924 |
| 63908 | Public Comment From Charles Kimpston | EEOC_079925 - EEOC_079926 |
| 63909 | Public Comment From John Crahan | EEOC_079927 - EEOC_079928 |
| 63910 | Public Comment From Linda Lee Showerman | EEOC_079929 - EEOC_079930 |
| 63911 | Public Comment From Luke Wiles | EEOC_079931 - EEOC_079931 |
| 63912 | Public Comment From Dawn Stanicek | EEOC_079932 - EEOC_079932 |
| 63913 | Public Comment From Bernadine Papion | EEOC_079933 - EEOC_079934 |
| 63914 | Public Comment From Anya Contreras | EEOC_079935 - EEOC_079935 |
| 63915 | Public Comment From Anam Rahu | EEOC_079936 - EEOC_079936 |
| 63916 | Public Comment From Nancy Snell | EEOC_079937 - EEOC_079938 |
| 63917 | Public Comment From Sheila Dye | EEOC_079939 - EEOC_079939 |
| 63918 | Public Comment From Mary Carlene Roy-Simmonds | EEOC_079940 - EEOC_079940 |
| 63919 | Public Comment From Linda Bennington | EEOC_079941 - EEOC_079941 |
| 63920 | Public Comment From Nicole Duprey | EEOC_079942 - EEOC_079942 |
| 63921 | Public Comment From Denise Rosenberg | EEOC_079943 - EEOC_079944 |
| 63922 | Public Comment From Bryn HammarstromRN | EEOC_079945 - EEOC_079946 |

| 63923 | Public Comment From Gillian Cornelius | EEOC_079947 - EEOC_079948 |
| 63924 | Public Comment From Marguerite Donnay | EEOC_079949 - EEOC_079950 |
| 63925 | Public Comment From Anna Queenan | EEOC_079951 - EEOC_079951 |
| 63926 | Public Comment From John Cole | EEOC_079952 - EEOC_079953 |
| 63927 | Public Comment From Samantha Kohnen | EEOC_079954 - EEOC_079954 |
| 63928 | Public Comment From Sara Parker | EEOC_079955 - EEOC_079955 |
| 63929 | Public Comment From Sherry Fatzinger | EEOC_079956 - EEOC_079957 |
| 63930 | Public Comment From DEBORAH THELEN | EEOC_079958 - EEOC_079959 |
| 63931 | Public Comment From Alexis Waite | EEOC_079960 - EEOC_079960 |
| 63932 | Public Comment From Hope Barr Smith | EEOC_079961 - EEOC_079961 |
| 63933 | Public Comment From jacqueline OBrien | EEOC_079962 - EEOC_079962 |
| 63934 | Public Comment From Nickole Zamiara | EEOC_079963 - EEOC_079963 |
| 63935 | Public Comment From Bonita Hopson | EEOC_079964 - EEOC_079965 |
| 63936 | Public Comment From MarAnn Linehan | EEOC_079966 - EEOC_079967 |
| 63937 | Public Comment From Leigh Cavalier | EEOC_079968 - EEOC_079969 |
| 63938 | Public Comment From Bion Smalley | EEOC_079970 - EEOC_079971 |
| 63939 | Public Comment From Brittany Marciszewski | EEOC_079972 - EEOC_079973 |
| 63940 | Public Comment From Kathryn Hill | EEOC_079974 - EEOC_079975 |
| 63941 | Public Comment From Natalia Orozco | EEOC_079976 - EEOC_079976 |
| 63942 | Public Comment From Sheila Parks | EEOC_079977 - EEOC_079977 |
| 63943 | Public Comment From Courtney Vastola | EEOC_079978 - EEOC_079978 |

| 63944 | Public Comment From Michael Nabors | EEOC_079979 - EEOC_079979 |
|---|---|---|
| 63945 | Public Comment From Roberto Sablo | EEOC_079980 - EEOC_079981 |
| 63946 | Public Comment From Amy Sophia Marashinsky | EEOC_079982 - EEOC_079983 |
| 63947 | Public Comment From Diane Wiegel | EEOC_079984 - EEOC_079984 |
| 63948 | Public Comment From Deborah Carvalho Griffen | EEOC_079985 - EEOC_079985 |
| 63949 | Public Comment From Victoria Davis | EEOC_079986 - EEOC_079986 |
| 63950 | Public Comment From Angelica Rodriguez | EEOC_079987 - EEOC_079987 |
| 63951 | Public Comment From Judith Brey | EEOC_079988 - EEOC_079989 |
| 63952 | Public Comment From Marilyn Brainard | EEOC_079990 - EEOC_079991 |
| 63953 | Public Comment From Frederick Tuck | EEOC_079992 - EEOC_079993 |
| 63954 | Public Comment From Michele Cole | EEOC_079994 - EEOC_079994 |
| 63955 | Public Comment From Gabrielle Tijerina | EEOC_079995 - EEOC_079995 |
| 63956 | Public Comment From Deirdre Moore | EEOC_079996 - EEOC_079997 |
| 63957 | Public Comment From Bruce Vieira | EEOC_079998 - EEOC_079998 |
| 63958 | Public Comment From Lynn Carter | EEOC_079999 - EEOC_079999 |
| 63959 | Public Comment From Lena Fine | EEOC_080000 - EEOC_080001 |
| 63960 | Public Comment From Robert Bauman | EEOC_080002 - EEOC_080003 |
| 63961 | Public Comment From Stephen Austin | EEOC_080004 - EEOC_080005 |
| 63962 | Public Comment From Eileen Harris | EEOC_080006 - EEOC_080006 |
| 63963 | Public Comment From Deidra Morningstar | EEOC_080007 - EEOC_080007 |
| 63964 | Public Comment From Dana Hodges | EEOC_080008 - EEOC_080008 |

| 63965 | Public Comment From Jennifer Freitag | EEOC_080009 - EEOC_080009 |
| 63966 | Public Comment From David Hardee | EEOC_080010 - EEOC_080011 |
| 63967 | Public Comment From Dana Mofsenson | EEOC_080012 - EEOC_080013 |
| 63968 | Public Comment From Thomas Marlowe | EEOC_080014 - EEOC_080015 |
| 63969 | Public Comment From d carr | EEOC_080016 - EEOC_080017 |
| 63970 | Public Comment From Victoria Gonzales | EEOC_080018 - EEOC_080018 |
| 63971 | Public Comment From Leslie Smith | EEOC_080019 - EEOC_080019 |
| 63972 | Public Comment From harley davidson | EEOC_080020 - EEOC_080020 |
| 63973 | Public Comment From Morris Narunsky | EEOC_080021 - EEOC_080022 |
| 63974 | Public Comment From Nancy Reese | EEOC_080023 - EEOC_080024 |
| 63975 | Public Comment From Beth Chance | EEOC_080025 - EEOC_080025 |
| 63976 | Public Comment From Paola Mahecha | EEOC_080026 - EEOC_080026 |
| 63977 | Public Comment From Evaggelia Kremidas | EEOC_080027 - EEOC_080027 |
| 63978 | Public Comment From Iratze Aceves | EEOC_080028 - EEOC_080028 |
| 63979 | Public Comment From Carl Prellwitz | EEOC_080029 - EEOC_080030 |
| 63980 | Public Comment From Jocelyn Arsenault | EEOC_080031 - EEOC_080031 |
| 63981 | Public Comment From Marie Jauregui | EEOC_080032 - EEOC_080032 |
| 63982 | Public Comment From Celeste Stone | EEOC_080033 - EEOC_080033 |
| 63983 | Public Comment From Barbara Katz Rothman | EEOC_080034 - EEOC_080035 |
| 63984 | Public Comment From Paul Gaughan | EEOC_080036 - EEOC_080037 |
| 63985 | Public Comment From Abigail Treut | EEOC_080038 - EEOC_080038 |

| 63986 | Public Comment From Noel Crim | EEOC_080039 - EEOC_080040 |
| 63987 | Public Comment From kenny lane | EEOC_080041 - EEOC_080042 |
| 63988 | Public Comment From Jodi Eisen | EEOC_080043 - EEOC_080044 |
| 63989 | Public Comment From Laura Joss | EEOC_080045 - EEOC_080045 |
| 63990 | Public Comment From Alexa Diedrich | EEOC_080046 - EEOC_080046 |
| 63991 | Public Comment From Autumn Millhouse | EEOC_080047 - EEOC_080047 |
| 63992 | Public Comment From NATALIE MARRA | EEOC_080048 - EEOC_080049 |
| 63993 | Public Comment From Anne Barber | EEOC_080050 - EEOC_080050 |
| 63994 | Public Comment From Randy Bernard | EEOC_080051 - EEOC_080052 |
| 63995 | Public Comment From Sophy Abbott-Hall | EEOC_080053 - EEOC_080053 |
| 63996 | Public Comment From Roger Delmar | EEOC_080054 - EEOC_080055 |
| 63997 | Public Comment From Joan Thorvaldson | EEOC_080056 - EEOC_080056 |
| 63998 | Public Comment From Barbara Franck | EEOC_080057 - EEOC_080057 |
| 63999 | Public Comment From Kerryn Moran | EEOC_080058 - EEOC_080058 |
| 64000 | Public Comment From Gail Erickson | EEOC_080059 - EEOC_080059 |
| 64001 | Public Comment From Mara Wiley | EEOC_080060 - EEOC_080060 |
| 64002 | Public Comment From Molly Wilkie | EEOC_080061 - EEOC_080061 |
| 64003 | Public Comment From Yasmin Marie | EEOC_080062 - EEOC_080062 |
| 64004 | Public Comment From JONATHAN GILBERT | EEOC_080063 - EEOC_080063 |
| 64005 | Public Comment From REBEKAH ASHTON | EEOC_080064 - EEOC_080064 |
| 64006 | Public Comment From Luanne Lo Monte | EEOC_080065 - EEOC_080065 |

| 64007 | Public Comment From Jasmine Choudhuri | EEOC_080066 - EEOC_080066 |
|---|---|---|
| 64008 | Public Comment From Nick Hammer | EEOC_080067 - EEOC_080068 |
| 64009 | Public Comment From Keziah Rios-Lazo | EEOC_080069 - EEOC_080069 |
| 64010 | Public Comment From Patricia Dodd | EEOC_080070 - EEOC_080070 |
| 64011 | Public Comment From Jessica Costello | EEOC_080071 - EEOC_080071 |
| 64012 | Public Comment From Morgan Jenssen | EEOC_080072 - EEOC_080072 |
| 64013 | Public Comment From Xuan Tran | EEOC_080073 - EEOC_080073 |
| 64014 | Public Comment From Laura Crank | EEOC_080074 - EEOC_080074 |
| 64015 | Public Comment From Antoinette Bonsignore | EEOC_080075 - EEOC_080075 |
| 64016 | Public Comment From Chris wendling | EEOC_080076 - EEOC_080076 |
| 64017 | Public Comment From Matthew Walter | EEOC_080077 - EEOC_080078 |
| 64018 | Public Comment From Chris Hutton | EEOC_080079 - EEOC_080079 |
| 64019 | Public Comment From Clara Gutierrez | EEOC_080080 - EEOC_080080 |
| 64020 | Public Comment From Valerie Suplee DiFranco | EEOC_080081 - EEOC_080081 |
| 64021 | Public Comment From Melissa Polinard | EEOC_080082 - EEOC_080082 |
| 64022 | Public Comment From Kelli Lysz | EEOC_080083 - EEOC_080083 |
| 64023 | Public Comment From Susan Petersen | EEOC_080084 - EEOC_080084 |
| 64024 | Public Comment From Maya Davis | EEOC_080085 - EEOC_080085 |
| 64025 | Public Comment From Tania Scott | EEOC_080086 - EEOC_080086 |
| 64026 | Public Comment From Danielle Poulin | EEOC_080087 - EEOC_080087 |
| 64027 | Public Comment From Donna Maxwell | EEOC_080088 - EEOC_080088 |

| 64028 | Public Comment From Casey Keeney | EEOC_080089 - EEOC_080089 |
| 64029 | Public Comment From Eugene Blum | EEOC_080090 - EEOC_080090 |
| 64030 | Public Comment From Tracy Treu | EEOC_080091 - EEOC_080091 |
| 64031 | Public Comment From Kimberly Stuart | EEOC_080092 - EEOC_080092 |
| 64032 | Public Comment From William Fisk | EEOC_080093 - EEOC_080093 |
| 64033 | Public Comment From Carrie Smith | EEOC_080094 - EEOC_080094 |
| 64034 | Public Comment From Laura Charest | EEOC_080095 - EEOC_080095 |
| 64035 | Public Comment From Neil Ross | EEOC_080096 - EEOC_080096 |
| 64036 | Public Comment From Jessica Nunez | EEOC_080097 - EEOC_080097 |
| 64037 | Public Comment From Gina Mann | EEOC_080098 - EEOC_080098 |
| 64038 | Public Comment From Lori Dyer-Smith | EEOC_080099 - EEOC_080099 |
| 64039 | Public Comment From Janet Pocsi | EEOC_080100 - EEOC_080100 |
| 64040 | Public Comment From Sue Grassle | EEOC_080101 - EEOC_080101 |
| 64041 | Public Comment From Mario Battaglia | EEOC_080102 - EEOC_080102 |
| 64042 | Public Comment From Julianna Alvarado | EEOC_080103 - EEOC_080103 |
| 64043 | Public Comment From Virginia Franco | EEOC_080104 - EEOC_080104 |
| 64044 | Public Comment From Aubrie Thomas | EEOC_080105 - EEOC_080105 |
| 64045 | Public Comment From Dolores Ellis | EEOC_080106 - EEOC_080106 |
| 64046 | Public Comment From Deborah Vernon | EEOC_080107 - EEOC_080108 |
| 64047 | Public Comment From Marie DesJarlais | EEOC_080109 - EEOC_080110 |
| 64048 | Public Comment From Jennifer Oliver | EEOC_080111 - EEOC_080112 |

| 64049 | Public Comment From Carol Josephs | EEOC_080113 - EEOC_080114 |
| 64050 | Public Comment From Meg Kaplan-Noach | EEOC_080115 - EEOC_080116 |
| 64051 | Public Comment From Meah Hansen | EEOC_080117 - EEOC_080117 |
| 64052 | Public Comment From Janis Kinslow | EEOC_080118 - EEOC_080118 |
| 64053 | Public Comment From Alexandra Catanzarite | EEOC_080119 - EEOC_080119 |
| 64054 | Public Comment From Maureen O'Brien | EEOC_080120 - EEOC_080120 |
| 64055 | Public Comment From Diane Bonar | EEOC_080121 - EEOC_080122 |
| 64056 | Public Comment From Delores Blum | EEOC_080123 - EEOC_080123 |
| 64057 | Public Comment From White Nicole | EEOC_080124 - EEOC_080124 |
| 64058 | Public Comment From Sally Forrest | EEOC_080125 - EEOC_080125 |
| 64059 | Public Comment From Jessie Baldwin | EEOC_080126 - EEOC_080126 |
| 64060 | Public Comment From Diane Black | EEOC_080127 - EEOC_080128 |
| 64061 | Public Comment From Eleanor McVeigh | EEOC_080129 - EEOC_080130 |
| 64062 | Public Comment From Jane Lyon | EEOC_080131 - EEOC_080132 |
| 64063 | Public Comment From Jenifer Dodson | EEOC_080133 - EEOC_080134 |
| 64064 | Public Comment From Riley Canada II | EEOC_080135 - EEOC_080136 |
| 64065 | Public Comment From Curt Herman | EEOC_080137 - EEOC_080137 |
| 64066 | Public Comment From Xelios Mictlan | EEOC_080138 - EEOC_080138 |
| 64067 | Public Comment From Arthur Meeder | EEOC_080139 - EEOC_080140 |
| 64068 | Public Comment From Gretchen Rosenberger | EEOC_080141 - EEOC_080141 |
| 64069 | Public Comment From Keely Mizell | EEOC_080142 - EEOC_080142 |

| 64070 | Public Comment From Gillian Rude | EEOC_080143 - EEOC_080143 |
|---|---|---|
| 64071 | Public Comment From Samantha Simon | EEOC_080144 - EEOC_080144 |
| 64072 | Public Comment From Rachelle Ottosen | EEOC_080145 - EEOC_080145 |
| 64073 | Public Comment From Kelsey Brown | EEOC_080146 - EEOC_080146 |
| 64074 | Public Comment From Zia Esparza | EEOC_080147 - EEOC_080147 |
| 64075 | Public Comment From Maria Jose Deloss | EEOC_080148 - EEOC_080148 |
| 64076 | Public Comment From ANNE VINLUAN | EEOC_080149 - EEOC_080149 |
| 64077 | Public Comment From Kalyn King | EEOC_080150 - EEOC_080150 |
| 64078 | Public Comment From Brittany Spence | EEOC_080151 - EEOC_080151 |
| 64079 | Public Comment From Lejane Sailors | EEOC_080152 - EEOC_080152 |
| 64080 | Public Comment From Alfred Staab | EEOC_080153 - EEOC_080153 |
| 64081 | Public Comment From Rae Payne | EEOC_080154 - EEOC_080154 |
| 64082 | Public Comment From Freya Harris | EEOC_080155 - EEOC_080155 |
| 64083 | Public Comment From Katie Thomson | EEOC_080156 - EEOC_080156 |
| 64084 | Public Comment From Daniela Saldana | EEOC_080157 - EEOC_080157 |
| 64085 | Public Comment From Paul Marcus | EEOC_080158 - EEOC_080158 |
| 64086 | Public Comment From Jane Rembish | EEOC_080159 - EEOC_080159 |
| 64087 | Public Comment From Billie Gray Barlow | EEOC_080160 - EEOC_080160 |
| 64088 | Public Comment From Eileen Wallach | EEOC_080161 - EEOC_080161 |
| 64089 | Public Comment From Theresa Garcia | EEOC_080162 - EEOC_080162 |
| 64090 | Public Comment From Ronna Rivers | EEOC_080163 - EEOC_080163 |

| 64091 | Public Comment From Rachel Hrbek | EEOC_080164 - EEOC_080164 |
| 64092 | Public Comment From ANNA PHILLIPS | EEOC_080165 - EEOC_080165 |
| 64093 | Public Comment From Melonece Carter | EEOC_080166 - EEOC_080166 |
| 64094 | Public Comment From McKenna Allardi | EEOC_080167 - EEOC_080167 |
| 64095 | Public Comment From Ava Zolezzi | EEOC_080168 - EEOC_080168 |
| 64096 | Public Comment From Marcy Antiuk | EEOC_080169 - EEOC_080169 |
| 64097 | Public Comment From Allison Krulikowski | EEOC_080170 - EEOC_080170 |
| 64098 | Public Comment From Gaye Weiss | EEOC_080171 - EEOC_080171 |
| 64099 | Public Comment From Joe Wilkie | EEOC_080172 - EEOC_080172 |
| 64100 | Public Comment From Annette Fallian | EEOC_080173 - EEOC_080173 |
| 64101 | Public Comment From Jodi Gilman Jones | EEOC_080174 - EEOC_080174 |
| 64102 | Public Comment From Paul Neimann | EEOC_080175 - EEOC_080175 |
| 64103 | Public Comment From Molly Monroe | EEOC_080176 - EEOC_080176 |
| 64104 | Public Comment From Christy Gates | EEOC_080177 - EEOC_080177 |
| 64105 | Public Comment From Michelle Arko | EEOC_080178 - EEOC_080178 |
| 64106 | Public Comment From Elle Barlow | EEOC_080179 - EEOC_080179 |
| 64107 | Public Comment From Jaime Longrie | EEOC_080180 - EEOC_080180 |
| 64108 | Public Comment From Anisha Cheerla | EEOC_080181 - EEOC_080181 |
| 64109 | Public Comment From Jennifer Richards | EEOC_080182 - EEOC_080182 |
| 64110 | Public Comment From Robyn Printz | EEOC_080183 - EEOC_080183 |
| 64111 | Public Comment From Hanna Cunningahm | EEOC_080184 - EEOC_080184 |

| 64112 | Public Comment From Diana Rodriguez | EEOC_080185 - EEOC_080185 |
|---|---|---|
| 64113 | Public Comment From Slader Merriman | EEOC_080186 - EEOC_080186 |
| 64114 | Public Comment From Jesssica Darling | EEOC_080187 - EEOC_080187 |
| 64115 | Public Comment From Xavier Razzberry | EEOC_080188 - EEOC_080188 |
| 64116 | Public Comment From Rikki Sholar | EEOC_080189 - EEOC_080189 |
| 64117 | Public Comment From Claire Fyfe | EEOC_080190 - EEOC_080190 |
| 64118 | Public Comment From Julie Joyner | EEOC_080191 - EEOC_080192 |
| 64119 | Public Comment From America Violante | EEOC_080193 - EEOC_080193 |
| 64120 | Public Comment From Meredith Greenberg | EEOC_080194 - EEOC_080194 |
| 64121 | Public Comment From Lana Larkin | EEOC_080195 - EEOC_080195 |
| 64122 | Public Comment From Rugena Dismuke | EEOC_080196 - EEOC_080196 |
| 64123 | Public Comment From Jeanne Dupré Weido | EEOC_080197 - EEOC_080197 |
| 64124 | Public Comment From Nell Bennett | EEOC_080198 - EEOC_080198 |
| 64125 | Public Comment From Donna Baker | EEOC_080199 - EEOC_080200 |
| 64126 | Public Comment From Lenore Reeves | EEOC_080201 - EEOC_080202 |
| 64127 | Public Comment From Jill Haber | EEOC_080203 - EEOC_080203 |
| 64128 | Public Comment From Melina Zamudio | EEOC_080204 - EEOC_080204 |
| 64129 | Public Comment From Deborah Bronstein | EEOC_080205 - EEOC_080206 |
| 64130 | Public Comment From Laura Grgich | EEOC_080207 - EEOC_080208 |
| 64131 | Public Comment From Brian Mackey | EEOC_080209 - EEOC_080210 |
| 64132 | Public Comment From BetteAnn Sparks Robinson | EEOC_080211 - EEOC_080211 |

| 64133 | Public Comment From Stephanie Horowitz | EEOC_080212 - EEOC_080212 |
| 64134 | Public Comment From Alison Ronn | EEOC_080213 - EEOC_080213 |
| 64135 | Public Comment From Jean Colby | EEOC_080214 - EEOC_080214 |
| 64136 | Public Comment From Joe sans | EEOC_080215 - EEOC_080216 |
| 64137 | Public Comment From Stephani Hemness | EEOC_080217 - EEOC_080218 |
| 64138 | Public Comment From Diana Richards | EEOC_080219 - EEOC_080220 |
| 64139 | Public Comment From Unnamed Unnamed | EEOC_080221 - EEOC_080222 |
| 64140 | Public Comment From Kim Bates | EEOC_080223 - EEOC_080223 |
| 64141 | Public Comment From Madison Clague | EEOC_080224 - EEOC_080224 |
| 64142 | Public Comment From Caroline Harris | EEOC_080225 - EEOC_080225 |
| 64143 | Public Comment From Barbara Kipphorn | EEOC_080226 - EEOC_080226 |
| 64144 | Public Comment From Kathrin Dodds | EEOC_080227 - EEOC_080228 |
| 64145 | Public Comment From Bonnie Stanics | EEOC_080229 - EEOC_080230 |
| 64146 | Public Comment From Michael Butler | EEOC_080231 - EEOC_080232 |
| 64147 | Public Comment From Huguette Bartels | EEOC_080233 - EEOC_080234 |
| 64148 | Public Comment From Daniel Castillo | EEOC_080235 - EEOC_080235 |
| 64149 | Public Comment From Casie Edgington | EEOC_080236 - EEOC_080236 |
| 64150 | Public Comment From Jeanne Marie San Diego | EEOC_080237 - EEOC_080237 |
| 64151 | Public Comment From Mary E Hoover | EEOC_080238 - EEOC_080238 |
| 64152 | Public Comment From Ingrid Rochester | EEOC_080239 - EEOC_080240 |
| 64153 | Public Comment From Iysis l Campbell | EEOC_080241 - EEOC_080241 |

| 64154 | Public Comment From Julia McGehee | EEOC_080242 - EEOC_080242 |
|---|---|---|
| 64155 | Public Comment From Hayley Holland | EEOC_080243 - EEOC_080243 |
| 64156 | Public Comment From kenzie mcdermott | EEOC_080244 - EEOC_080244 |
| 64157 | Public Comment From Hana Reuter | EEOC_080245 - EEOC_080245 |
| 64158 | Public Comment From Derek Binelli | EEOC_080246 - EEOC_080246 |
| 64159 | Public Comment From Rowan Harvey | EEOC_080247 - EEOC_080247 |
| 64160 | Public Comment From Tiffany Smith | EEOC_080248 - EEOC_080248 |
| 64161 | Public Comment From Janice Miller | EEOC_080249 - EEOC_080250 |
| 64162 | Public Comment From Heather Mitchell | EEOC_080251 - EEOC_080251 |
| 64163 | Public Comment From Denise Olson | EEOC_080252 - EEOC_080252 |
| 64164 | Public Comment From Suzanne Connors | EEOC_080253 - EEOC_080253 |
| 64165 | Public Comment From Cynthia Pierson | EEOC_080254 - EEOC_080254 |
| 64166 | Public Comment From David Frantz | EEOC_080255 - EEOC_080256 |
| 64167 | Public Comment From Martha Doukas | EEOC_080257 - EEOC_080258 |
| 64168 | Public Comment From Acadia Cutschall | EEOC_080259 - EEOC_080259 |
| 64169 | Public Comment From Melissa White | EEOC_080260 - EEOC_080260 |
| 64170 | Public Comment From Susan Mathison | EEOC_080261 - EEOC_080261 |
| 64171 | Public Comment From Nyasia Ferguson | EEOC_080262 - EEOC_080262 |
| 64172 | Public Comment From Lindsey Davies | EEOC_080263 - EEOC_080263 |
| 64173 | Public Comment From lisa cardona | EEOC_080264 - EEOC_080264 |
| 64174 | Public Comment From Irene Elgart | EEOC_080265 - EEOC_080265 |

| 64175 | Public Comment From Daniela Cristan | EEOC_080266 - EEOC_080267 |
|-------|-------------------------------------|---------------------------|
| 64176 | Public Comment From Angelique Escalera | EEOC_080268 - EEOC_080268 |
| 64177 | Public Comment From Bob Hart | EEOC_080269 - EEOC_080269 |
| 64178 | Public Comment From Marcy Cohen | EEOC_080270 - EEOC_080270 |
| 64179 | Public Comment From Robert Bollinger | EEOC_080271 - EEOC_080271 |
| 64180 | Public Comment From Monica Grycz | EEOC_080272 - EEOC_080273 |
| 64181 | Public Comment From Anthony Garcia | EEOC_080274 - EEOC_080274 |
| 64182 | Public Comment From Jenn Brawdy | EEOC_080275 - EEOC_080275 |
| 64183 | Public Comment From Kelly McBrayer Mcbrayer | EEOC_080276 - EEOC_080276 |
| 64184 | Public Comment From Kacy Moser | EEOC_080277 - EEOC_080277 |
| 64185 | Public Comment From Lisa Mubaideen | EEOC_080278 - EEOC_080278 |
| 64186 | Public Comment From Karyn Schell | EEOC_080279 - EEOC_080279 |
| 64187 | Public Comment From Lisa Famiglietti | EEOC_080280 - EEOC_080280 |
| 64188 | Public Comment From Marisabel Alvarez | EEOC_080281 - EEOC_080281 |
| 64189 | Public Comment From Valerie Brinkman | EEOC_080282 - EEOC_080282 |
| 64190 | Public Comment From Carol Davis | EEOC_080283 - EEOC_080283 |
| 64191 | Public Comment From Kiersten Carney | EEOC_080284 - EEOC_080284 |
| 64192 | Public Comment From Rachael Black | EEOC_080285 - EEOC_080285 |
| 64193 | Public Comment From Michelle Cavanaugh | EEOC_080286 - EEOC_080286 |
| 64194 | Public Comment From Molly Collins | EEOC_080287 - EEOC_080287 |
| 64195 | Public Comment From Wendy Marquez | EEOC_080288 - EEOC_080288 |

| 64196 | Public Comment From Melissa Dunn | EEOC_080289 - EEOC_080289 |
|---|---|---|
| 64197 | Public Comment From Kristy Vonploennies | EEOC_080290 - EEOC_080290 |
| 64198 | Public Comment From Megan Meagher | EEOC_080291 - EEOC_080291 |
| 64199 | Public Comment From Lealie Rosenberg | EEOC_080292 - EEOC_080292 |
| 64200 | Public Comment From Pamela Magathan | EEOC_080293 - EEOC_080293 |
| 64201 | Public Comment From Tammy Young | EEOC_080294 - EEOC_080294 |
| 64202 | Public Comment From Janice Hill | EEOC_080295 - EEOC_080295 |
| 64203 | Public Comment From Cathy Backal | EEOC_080296 - EEOC_080296 |
| 64204 | Public Comment From Avril Haro | EEOC_080297 - EEOC_080297 |
| 64205 | Public Comment From Kalpana Satyavolu | EEOC_080298 - EEOC_080298 |
| 64206 | Public Comment From Amanda Goneau | EEOC_080299 - EEOC_080299 |
| 64207 | Public Comment From Mary Winzig | EEOC_080300 - EEOC_080300 |
| 64208 | Public Comment From Lynda Chamberlain | EEOC_080301 - EEOC_080301 |
| 64209 | Public Comment From Kathy Hendryx | EEOC_080302 - EEOC_080302 |
| 64210 | Public Comment From Kim Cochin | EEOC_080303 - EEOC_080303 |
| 64211 | Public Comment From Linda Spaight | EEOC_080304 - EEOC_080304 |
| 64212 | Public Comment From Elle Reiter | EEOC_080305 - EEOC_080305 |
| 64213 | Public Comment From MARILYN JACKSON | EEOC_080306 - EEOC_080306 |
| 64214 | Public Comment From Yvonne Zych | EEOC_080307 - EEOC_080307 |
| 64215 | Public Comment From Kathleen Smith | EEOC_080308 - EEOC_080308 |
| 64216 | Public Comment From Lisle Raught | EEOC_080309 - EEOC_080310 |

| 64217 | Public Comment From bill watson | EEOC_080311 - EEOC_080312 |
| 64218 | Public Comment From Alanna Levine | EEOC_080313 - EEOC_080313 |
| 64219 | Public Comment From Caroline Hughes | EEOC_080314 - EEOC_080314 |
| 64220 | Public Comment From Martin Lahr | EEOC_080315 - EEOC_080315 |
| 64221 | Public Comment From Maggie Johansen | EEOC_080316 - EEOC_080316 |
| 64222 | Public Comment From Darlene Bertocci | EEOC_080317 - EEOC_080317 |
| 64223 | Public Comment From Sara Kelcy | EEOC_080318 - EEOC_080318 |
| 64224 | Public Comment From Deanna Nielsen | EEOC_080319 - EEOC_080320 |
| 64225 | Public Comment From Haylee Leonard | EEOC_080321 - EEOC_080321 |
| 64226 | Public Comment From Grace Anne Keane | EEOC_080322 - EEOC_080322 |
| 64227 | Public Comment From Kasha Leighton | EEOC_080323 - EEOC_080323 |
| 64228 | Public Comment From Judy Gayer | EEOC_080324 - EEOC_080325 |
| 64229 | Public Comment From Sandra Preiss | EEOC_080326 - EEOC_080326 |
| 64230 | Public Comment From Christina Schoolcraft | EEOC_080327 - EEOC_080327 |
| 64231 | Public Comment From Sruthi Dommaraju | EEOC_080328 - EEOC_080328 |
| 64232 | Public Comment From Signe Dillon Albertson | EEOC_080329 - EEOC_080329 |
| 64233 | Public Comment From Wendy Foulke | EEOC_080330 - EEOC_080330 |
| 64234 | Public Comment From Gweneth Morris | EEOC_080331 - EEOC_080331 |
| 64235 | Public Comment From Kevin Reyna | EEOC_080332 - EEOC_080332 |
| 64236 | Public Comment From Christiane Ludescher-Furth | EEOC_080333 - EEOC_080334 |
| 64237 | Public Comment From G McGovern | EEOC_080335 - EEOC_080335 |

| 64238 | Public Comment From Sydney Hummel | EEOC_080336 - EEOC_080336 |
| 64239 | Public Comment From Miriam Goldfein | EEOC_080337 - EEOC_080337 |
| 64240 | Public Comment From Juliette Loftin | EEOC_080338 - EEOC_080338 |
| 64241 | Public Comment From Karl Rasmussen | EEOC_080339 - EEOC_080339 |
| 64242 | Public Comment From Jennifer Glover | EEOC_080340 - EEOC_080340 |
| 64243 | Public Comment From Rini Mehta | EEOC_080341 - EEOC_080341 |
| 64244 | Public Comment From Janice Treichel | EEOC_080342 - EEOC_080342 |
| 64245 | Public Comment From Molly McLaren | EEOC_080343 - EEOC_080343 |
| 64246 | Public Comment From Frances Weisberg | EEOC_080344 - EEOC_080344 |
| 64247 | Public Comment From Ivett Ramirez | EEOC_080345 - EEOC_080345 |
| 64248 | Public Comment From Rebecca Tippens | EEOC_080346 - EEOC_080346 |
| 64249 | Public Comment From Meghan Dixon | EEOC_080347 - EEOC_080347 |
| 64250 | Public Comment From Anonymous Anonymous | EEOC_080348 - EEOC_080348 |
| 64251 | Public Comment From Amy Watkins | EEOC_080349 - EEOC_080349 |
| 64252 | Public Comment From Maria Garcia | EEOC_080350 - EEOC_080350 |
| 64253 | Public Comment From Renee Ryan | EEOC_080351 - EEOC_080351 |
| 64254 | Public Comment From Jenna Marsh | EEOC_080352 - EEOC_080352 |
| 64255 | Public Comment From Marissa Gomez | EEOC_080353 - EEOC_080353 |
| 64256 | Public Comment From Abby Gruendemann | EEOC_080354 - EEOC_080354 |
| 64257 | Public Comment From Page Curry | EEOC_080355 - EEOC_080355 |
| 64258 | Public Comment From Kathleen Keegan | EEOC_080356 - EEOC_080356 |

| 64259 | Public Comment From Heather L | EEOC_080357 - EEOC_080357 |
|---|---|---|
| 64260 | Public Comment From Samantha Castro | EEOC_080358 - EEOC_080358 |
| 64261 | Public Comment From Samantha Reed | EEOC_080359 - EEOC_080359 |
| 64262 | Public Comment From Carissa Essex | EEOC_080360 - EEOC_080360 |
| 64263 | Public Comment From Patra Grasty | EEOC_080361 - EEOC_080361 |
| 64264 | Public Comment From Nora Schild | EEOC_080362 - EEOC_080362 |
| 64265 | Public Comment From Larisa Mendez | EEOC_080363 - EEOC_080363 |
| 64266 | Public Comment From Mendo Lake Women's Clinic | EEOC_080364 - EEOC_080364 |
| 64267 | Public Comment From jennifer greene | EEOC_080365 - EEOC_080365 |
| 64268 | Public Comment From Michelle Deutch | EEOC_080366 - EEOC_080366 |
| 64269 | Public Comment From Traci Splawn | EEOC_080367 - EEOC_080367 |
| 64270 | Public Comment From Heather Evans | EEOC_080368 - EEOC_080368 |
| 64271 | Public Comment From Lauren Barnette | EEOC_080369 - EEOC_080369 |
| 64272 | Public Comment From Allison Eyres | EEOC_080370 - EEOC_080370 |
| 64273 | Public Comment From David Brown | EEOC_080371 - EEOC_080372 |
| 64274 | Public Comment From Mora Cannon | EEOC_080373 - EEOC_080373 |
| 64275 | Public Comment From Michael Stephens | EEOC_080374 - EEOC_080374 |
| 64276 | Public Comment From Katherine Moore | EEOC_080375 - EEOC_080375 |
| 64277 | Public Comment From Mickey O'Kane | EEOC_080376 - EEOC_080376 |
| 64278 | Public Comment From Laura Marsille Ramos | EEOC_080377 - EEOC_080377 |
| 64279 | Public Comment From Haleigh Tenpenny | EEOC_080378 - EEOC_080378 |

| 64280 | Public Comment From Gary Susich | EEOC_080379 - EEOC_080379 |
| 64281 | Public Comment From Tamara West-Bray | EEOC_080380 - EEOC_080380 |
| 64282 | Public Comment From Madison Joe | EEOC_080381 - EEOC_080381 |
| 64283 | Public Comment From Justin Agins | EEOC_080382 - EEOC_080382 |
| 64284 | Public Comment From Rivkah Zigman | EEOC_080383 - EEOC_080383 |
| 64285 | Public Comment From Robin Driscoll Deruvo | EEOC_080384 - EEOC_080384 |
| 64286 | Public Comment From Marc J. Mancini | EEOC_080385 - EEOC_080386 |
| 64287 | Public Comment From Denise Cady | EEOC_080387 - EEOC_080388 |
| 64288 | Public Comment From Chelsea Wiedemann | EEOC_080389 - EEOC_080390 |
| 64289 | Public Comment From Kevin Grimes | EEOC_080391 - EEOC_080392 |
| 64290 | Public Comment From Lydia Varcoe-Wolfson | EEOC_080393 - EEOC_080393 |
| 64291 | Public Comment From Alan Nichols | EEOC_080394 - EEOC_080394 |
| 64292 | Public Comment From Elizabeth Dee | EEOC_080395 - EEOC_080395 |
| 64293 | Public Comment From Andrea Bertram | EEOC_080396 - EEOC_080396 |
| 64294 | Public Comment From Margaret Brawley | EEOC_080397 - EEOC_080397 |
| 64295 | Public Comment From Amanda Rivera | EEOC_080398 - EEOC_080398 |
| 64296 | Public Comment From Diane Pulsifer | EEOC_080399 - EEOC_080399 |
| 64297 | Public Comment From Rae Peddle | EEOC_080400 - EEOC_080400 |
| 64298 | Public Comment From Colleen Shields | EEOC_080401 - EEOC_080402 |
| 64299 | Public Comment From Barbara Biddle | EEOC_080403 - EEOC_080404 |
| 64300 | Public Comment From Eric Weiss | EEOC_080405 - EEOC_080406 |

| 64301 | Public Comment From Marguerite Ohmstedt | EEOC_080407 - EEOC_080408 |
|---|---|---|
| 64302 | Public Comment From Jay Tashiro | EEOC_080409 - EEOC_080410 |
| 64303 | Public Comment From Karen Renaud | EEOC_080411 - EEOC_080411 |
| 64304 | Public Comment From Jackie Herschberger | EEOC_080412 - EEOC_080412 |
| 64305 | Public Comment From Frank Lewon | EEOC_080413 - EEOC_080413 |
| 64306 | Public Comment From ingeborg oppenheimrt | EEOC_080414 - EEOC_080415 |
| 64307 | Public Comment From Marjorie Manley | EEOC_080416 - EEOC_080417 |
| 64308 | Public Comment From Araceli Quintana | EEOC_080418 - EEOC_080418 |
| 64309 | Public Comment From Kendal Preiss | EEOC_080419 - EEOC_080419 |
| 64310 | Public Comment From Rhonda Rowe Skolnik | EEOC_080420 - EEOC_080420 |
| 64311 | Public Comment From Katelyn Belser | EEOC_080421 - EEOC_080421 |
| 64312 | Public Comment From Tammy Morrison | EEOC_080422 - EEOC_080423 |
| 64313 | Public Comment From Barbara Wayne | EEOC_080424 - EEOC_080424 |
| 64314 | Public Comment From Salena Baker | EEOC_080425 - EEOC_080425 |
| 64315 | Public Comment From Ashley Melton | EEOC_080426 - EEOC_080426 |
| 64316 | Public Comment From Alison Morris | EEOC_080427 - EEOC_080427 |
| 64317 | Public Comment From Lisa Stone | EEOC_080428 - EEOC_080429 |
| 64318 | Public Comment From Bobby Franklin | EEOC_080430 - EEOC_080431 |
| 64319 | Public Comment From Ellen Phillips | EEOC_080432 - EEOC_080432 |
| 64320 | Public Comment From Elizabeth Culver | EEOC_080433 - EEOC_080433 |
| 64321 | Public Comment From Juanita Killebrew | EEOC_080434 - EEOC_080434 |

| 64322 | Public Comment From Susan Whitney | EEOC_080435 - EEOC_080436 |
| 64323 | Public Comment From Cindy Ambrosius | EEOC_080437 - EEOC_080438 |
| 64324 | Public Comment From Caitlin Kerley | EEOC_080439 - EEOC_080439 |
| 64325 | Public Comment From Monica Lopez | EEOC_080440 - EEOC_080440 |
| 64326 | Public Comment From Shari Compton | EEOC_080441 - EEOC_080441 |
| 64327 | Public Comment From Monica Day | EEOC_080442 - EEOC_080442 |
| 64328 | Public Comment From Richard Frazee | EEOC_080443 - EEOC_080444 |
| 64329 | Public Comment From Brenda Bender | EEOC_080445 - EEOC_080446 |
| 64330 | Public Comment From Mary Reynolds | EEOC_080447 - EEOC_080447 |
| 64331 | Public Comment From Beth Everett | EEOC_080448 - EEOC_080448 |
| 64332 | Public Comment From Katherine Martin | EEOC_080449 - EEOC_080449 |
| 64333 | Public Comment From celene mckinnon | EEOC_080450 - EEOC_080450 |
| 64334 | Public Comment From Stuart Rubinow | EEOC_080451 - EEOC_080452 |
| 64335 | Public Comment From Robin Wood | EEOC_080453 - EEOC_080453 |
| 64336 | Public Comment From Joe Milazzo | EEOC_080454 - EEOC_080455 |
| 64337 | Public Comment From Serina DeWolfe | EEOC_080456 - EEOC_080456 |
| 64338 | Public Comment From Cheryl Thorpe | EEOC_080457 - EEOC_080457 |
| 64339 | Public Comment From Rebekah Lovejoy | EEOC_080458 - EEOC_080458 |
| 64340 | Public Comment From Miranda Cania | EEOC_080459 - EEOC_080459 |
| 64341 | Public Comment From Carol Gordon | EEOC_080460 - EEOC_080461 |
| 64342 | Public Comment From Bp. Thomas H. Hooker | EEOC_080462 - EEOC_080463 |

| 64343 | Public Comment From Carly Gaspich | EEOC_080464 - EEOC_080464 |
| 64344 | Public Comment From G McGinnis | EEOC_080465 - EEOC_080465 |
| 64345 | Public Comment From David Grimm | EEOC_080466 - EEOC_080466 |
| 64346 | Public Comment From Maureen Allen | EEOC_080467 - EEOC_080468 |
| 64347 | Public Comment From Betty Beebe | EEOC_080469 - EEOC_080470 |
| 64348 | Public Comment From Jordan Cuneio | EEOC_080471 - EEOC_080471 |
| 64349 | Public Comment From Susan Baker | EEOC_080472 - EEOC_080472 |
| 64350 | Public Comment From Sami Ostendorp | EEOC_080473 - EEOC_080473 |
| 64351 | Public Comment From Jocelyn Grimes | EEOC_080474 - EEOC_080474 |
| 64352 | Public Comment From Kim Thomas | EEOC_080475 - EEOC_080476 |
| 64353 | Public Comment From Bob Corbin | EEOC_080477 - EEOC_080478 |
| 64354 | Public Comment From Donna Shaw | EEOC_080479 - EEOC_080480 |
| 64355 | Public Comment From Tim Parmley | EEOC_080481 - EEOC_080482 |
| 64356 | Public Comment From Lindsey Streamer | EEOC_080483 - EEOC_080484 |
| 64357 | Public Comment From Jill Kuhn | EEOC_080485 - EEOC_080485 |
| 64358 | Public Comment From Macdara MacColl | EEOC_080486 - EEOC_080486 |
| 64359 | Public Comment From Pamela Simmers | EEOC_080487 - EEOC_080487 |
| 64360 | Public Comment From Sadie Schroeder | EEOC_080488 - EEOC_080488 |
| 64361 | Public Comment From Choices Pregnancy & Health | EEOC_080489 - EEOC_080489 |
| 64362 | Public Comment From Inaura Pearson | EEOC_080490 - EEOC_080490 |
| 64363 | Public Comment From Wilhelmina Riedy | EEOC_080491 - EEOC_080491 |

| 64364 | Public Comment From whitney ebaugh | EEOC_080492 - EEOC_080492 |
|---|---|---|
| 64365 | Public Comment From Ozzy Gamble | EEOC_080493 - EEOC_080493 |
| 64366 | Public Comment From Cristina Azzaro | EEOC_080494 - EEOC_080494 |
| 64367 | Public Comment From Vanessa Encarnacion | EEOC_080495 - EEOC_080495 |
| 64368 | Public Comment From Barbara Turner-Michaelson | EEOC_080496 - EEOC_080496 |
| 64369 | Public Comment From Patricia Williamson | EEOC_080497 - EEOC_080498 |
| 64370 | Public Comment From Cynthia Miller | EEOC_080499 - EEOC_080499 |
| 64371 | Public Comment From Cynthia OBrien | EEOC_080500 - EEOC_080500 |
| 64372 | Public Comment From Johanna Kester | EEOC_080501 - EEOC_080501 |
| 64373 | Public Comment From Janet Reid | EEOC_080502 - EEOC_080502 |
| 64374 | Public Comment From Rose Edington | EEOC_080503 - EEOC_080503 |
| 64375 | Public Comment From Erin Marshall | EEOC_080504 - EEOC_080504 |
| 64376 | Public Comment From Tom Chidley | EEOC_080505 - EEOC_080505 |
| 64377 | Public Comment From Eric Robinson | EEOC_080506 - EEOC_080506 |
| 64378 | Public Comment From Chloe Dobrowski | EEOC_080507 - EEOC_080507 |
| 64379 | Public Comment From Ashley Wyatt | EEOC_080508 - EEOC_080508 |
| 64380 | Public Comment From Eric Klages | EEOC_080509 - EEOC_080509 |
| 64381 | Public Comment From Hadley Burton | EEOC_080510 - EEOC_080510 |
| 64382 | Public Comment From Hadley Hawthorne | EEOC_080511 - EEOC_080511 |
| 64383 | Public Comment From Kenneth Johns | EEOC_080512 - EEOC_080512 |
| 64384 | Public Comment From Leisha Cruz Rivera | EEOC_080513 - EEOC_080513 |

| 64385 | Public Comment From Sharon Genung | EEOC_080514 - EEOC_080514 |
|---|---|---|
| 64386 | Public Comment From Mercedes Rivera | EEOC_080515 - EEOC_080515 |
| 64387 | Public Comment From Emma Giloth | EEOC_080516 - EEOC_080516 |
| 64388 | Public Comment From Linda Jane Spear | EEOC_080517 - EEOC_080517 |
| 64389 | Public Comment From Kayla Gardner | EEOC_080518 - EEOC_080518 |
| 64390 | Public Comment From Janet Harris | EEOC_080519 - EEOC_080519 |
| 64391 | Public Comment From Dean Williams | EEOC_080520 - EEOC_080520 |
| 64392 | Public Comment From Patrick De La Garza Und Senkel | EEOC_080521 - EEOC_080521 |
| 64393 | Public Comment From Yvette Hinojosa | EEOC_080522 - EEOC_080522 |
| 64394 | Public Comment From Kathryn Clavin-Vunkannon | EEOC_080523 - EEOC_080523 |
| 64395 | Public Comment From Stephanie Porter | EEOC_080524 - EEOC_080524 |
| 64396 | Public Comment From Gail Levitt | EEOC_080525 - EEOC_080525 |
| 64397 | Public Comment From Rosemary DiMartino | EEOC_080526 - EEOC_080526 |
| 64398 | Public Comment From Stacy Lappen | EEOC_080527 - EEOC_080527 |
| 64399 | Public Comment From Margaret Lauer | EEOC_080528 - EEOC_080528 |
| 64400 | Public Comment From Jennifer Young | EEOC_080529 - EEOC_080529 |
| 64401 | Public Comment From Christina Godley | EEOC_080530 - EEOC_080530 |
| 64402 | Public Comment From Sonia V | EEOC_080531 - EEOC_080531 |
| 64403 | Public Comment From Angelea Hines | EEOC_080532 - EEOC_080532 |
| 64404 | Public Comment From Catalina Arenas | EEOC_080533 - EEOC_080533 |
| 64405 | Public Comment From Nancy Brown | EEOC_080534 - EEOC_080534 |

| 64406 | Public Comment From Susanne Leckband | EEOC_080535 - EEOC_080535 |
|-------|--------------------------------------|---------------------------|
| 64407 | Public Comment From Denalie Bruins | EEOC_080536 - EEOC_080536 |
| 64408 | Public Comment From alex alper | EEOC_080537 - EEOC_080537 |
| 64409 | Public Comment From LaToya Brannen | EEOC_080538 - EEOC_080538 |
| 64410 | Public Comment From Kathy Cornely | EEOC_080539 - EEOC_080539 |
| 64411 | Public Comment From Sugar Matthews | EEOC_080540 - EEOC_080540 |
| 64412 | Public Comment From Renee LaFleur | EEOC_080541 - EEOC_080541 |
| 64413 | Public Comment From Lily Pannkuk | EEOC_080542 - EEOC_080542 |
| 64414 | Public Comment From Lila Abdullah | EEOC_080543 - EEOC_080543 |
| 64415 | Public Comment From Amy Hensley | EEOC_080544 - EEOC_080544 |
| 64416 | Public Comment From Richard Stevens | EEOC_080545 - EEOC_080545 |
| 64417 | Public Comment From Keith Gray | EEOC_080546 - EEOC_080546 |
| 64418 | Public Comment From Jillian Bridge | EEOC_080547 - EEOC_080547 |
| 64419 | Public Comment From Joseph Vaughn | EEOC_080548 - EEOC_080548 |
| 64420 | Public Comment From Steven Mallo | EEOC_080549 - EEOC_080549 |
| 64421 | Public Comment From Mary Bouchoux | EEOC_080550 - EEOC_080550 |
| 64422 | Public Comment From Alta Lowe | EEOC_080551 - EEOC_080552 |
| 64423 | Public Comment From Bruce Franz | EEOC_080553 - EEOC_080554 |
| 64424 | Public Comment From Sharon E Beck | EEOC_080555 - EEOC_080556 |
| 64425 | Public Comment From Douglas Burgess | EEOC_080557 - EEOC_080557 |
| 64426 | Public Comment From Traci Brown | EEOC_080558 - EEOC_080559 |

| 64427 | Public Comment From Kathy Nakamura | EEOC_080560 - EEOC_080561 |
|---|---|---|
| 64428 | Public Comment From Suzanne Clum | EEOC_080562 - EEOC_080562 |
| 64429 | Public Comment From Dwayne Willis | EEOC_080563 - EEOC_080563 |
| 64430 | Public Comment From Sadie Robens | EEOC_080564 - EEOC_080564 |
| 64431 | Public Comment From Paul Novak | EEOC_080565 - EEOC_080566 |
| 64432 | Public Comment From Lisa Brown | EEOC_080567 - EEOC_080568 |
| 64433 | Public Comment From Lesle Huska | EEOC_080569 - EEOC_080570 |
| 64434 | Public Comment From Laurie Yeager | EEOC_080571 - EEOC_080572 |
| 64435 | Public Comment From Greig Porter | EEOC_080573 - EEOC_080574 |
| 64436 | Public Comment From Steve Cedillo | EEOC_080575 - EEOC_080576 |
| 64437 | Public Comment From Dan Dale | EEOC_080577 - EEOC_080578 |
| 64438 | Public Comment From Monica Donado | EEOC_080579 - EEOC_080580 |
| 64439 | Public Comment From Brenda Kocher | EEOC_080581 - EEOC_080582 |
| 64440 | Public Comment From Andrew Gamel | EEOC_080583 - EEOC_080584 |
| 64441 | Public Comment From Mark Black | EEOC_080585 - EEOC_080586 |
| 64442 | Public Comment From Kay Bailey Stevens | EEOC_080587 - EEOC_080588 |
| 64443 | Public Comment From Heather MacNaughton | EEOC_080589 - EEOC_080590 |
| 64444 | Public Comment From Roxel Ludwig | EEOC_080591 - EEOC_080592 |
| 64445 | Public Comment From Joan Campbell | EEOC_080593 - EEOC_080594 |
| 64446 | Public Comment From Alexis Fuglsang | EEOC_080595 - EEOC_080596 |
| 64447 | Public Comment From Bruce Meyer | EEOC_080597 - EEOC_080598 |

| 64448 | Public Comment From Connie Paxton | EEOC_080599 - EEOC_080600 |
|---|---|---|
| 64449 | Public Comment From Jeff Butler | EEOC_080601 - EEOC_080602 |
| 64450 | Public Comment From David Pittman | EEOC_080603 - EEOC_080604 |
| 64451 | Public Comment From Kevin Weeter | EEOC_080605 - EEOC_080606 |
| 64452 | Public Comment From Heather Hunt | EEOC_080607 - EEOC_080608 |
| 64453 | Public Comment From Colonel Swede Seagren | EEOC_080609 - EEOC_080610 |
| 64454 | Public Comment From Modree Smith | EEOC_080611 - EEOC_080612 |
| 64455 | Public Comment From Sheryl Price | EEOC_080613 - EEOC_080614 |
| 64456 | Public Comment From Anna McGaughy | EEOC_080615 - EEOC_080616 |
| 64457 | Public Comment From James Higgins | EEOC_080617 - EEOC_080618 |
| 64458 | Public Comment From Ronald Keene | EEOC_080619 - EEOC_080620 |
| 64459 | Public Comment From Danny Manning | EEOC_080621 - EEOC_080622 |
| 64460 | Public Comment From Melissa Martin | EEOC_080623 - EEOC_080624 |
| 64461 | Public Comment From Donald Bascom | EEOC_080625 - EEOC_080626 |
| 64462 | Public Comment From Geneva Hern | EEOC_080627 - EEOC_080628 |
| 64463 | Public Comment From Frank Applegate | EEOC_080629 - EEOC_080630 |
| 64464 | Public Comment From Dawn Dollnig | EEOC_080631 - EEOC_080632 |
| 64465 | Public Comment From Rick Minato | EEOC_080633 - EEOC_080634 |
| 64466 | Public Comment From Dianna Stolarz | EEOC_080635 - EEOC_080636 |
| 64467 | Public Comment From Marilyn Royals | EEOC_080637 - EEOC_080638 |
| 64468 | Public Comment From Brenda Collins | EEOC_080639 - EEOC_080640 |

| 64469 | Public Comment From Evelyn Wasniewski | EEOC_080641 - EEOC_080642 |
| 64470 | Public Comment From Janet Vitale | EEOC_080643 - EEOC_080644 |
| 64471 | Public Comment From Debbie Keegan | EEOC_080645 - EEOC_080646 |
| 64472 | Public Comment From Renee Coventry | EEOC_080647 - EEOC_080648 |
| 64473 | Public Comment From Michael Mundt | EEOC_080649 - EEOC_080650 |
| 64474 | Public Comment From William Parhamenko | EEOC_080651 - EEOC_080652 |
| 64475 | Public Comment From Len Bentley | EEOC_080653 - EEOC_080654 |
| 64476 | Public Comment From Joelyn Powden | EEOC_080655 - EEOC_080656 |
| 64477 | Public Comment From Alexis Roush | EEOC_080657 - EEOC_080657 |
| 64478 | Public Comment From Isabel Flores | EEOC_080658 - EEOC_080658 |
| 64479 | Public Comment From Mark Soenksen | EEOC_080659 - EEOC_080660 |
| 64480 | Public Comment From L Roan | EEOC_080661 - EEOC_080661 |
| 64481 | Public Comment From Frances Arnold | EEOC_080662 - EEOC_080662 |
| 64482 | Public Comment From Olaf Gitter | EEOC_080663 - EEOC_080664 |
| 64483 | Public Comment From Maria Jacobson | EEOC_080665 - EEOC_080666 |
| 64484 | Public Comment From Ann Pinoges | EEOC_080667 - EEOC_080667 |
| 64485 | Public Comment From Gail Safrit | EEOC_080668 - EEOC_080668 |
| 64486 | Public Comment From Diane L Willis | EEOC_080669 - EEOC_080669 |
| 64487 | Public Comment From Ruth Mattox | EEOC_080670 - EEOC_080670 |
| 64488 | Public Comment From Michelle OKOCHA | EEOC_080671 - EEOC_080672 |
| 64489 | Public Comment From Nicole Wallick | EEOC_080673 - EEOC_080674 |

| 64490 | Public Comment From Chasidy Bowles | EEOC_080675 - EEOC_080675 |
|---|---|---|
| 64491 | Public Comment From Haele Gjetmundsen | EEOC_080676 - EEOC_080676 |
| 64492 | Public Comment From Brittany Peyton | EEOC_080677 - EEOC_080677 |
| 64493 | Public Comment From Emily Stinaff | EEOC_080678 - EEOC_080678 |
| 64494 | Public Comment From Emily Maher | EEOC_080679 - EEOC_080680 |
| 64495 | Public Comment From Gia Gregory | EEOC_080681 - EEOC_080682 |
| 64496 | Public Comment From Chris Sampson | EEOC_080683 - EEOC_080684 |
| 64497 | Public Comment From Pamela McCaa | EEOC_080685 - EEOC_080686 |
| 64498 | Public Comment From Mary Ann Wall | EEOC_080687 - EEOC_080688 |
| 64499 | Public Comment From Robert Bryant | EEOC_080689 - EEOC_080690 |
| 64500 | Public Comment From Dennis Newton | EEOC_080691 - EEOC_080692 |
| 64501 | Public Comment From Joy Horne | EEOC_080693 - EEOC_080694 |
| 64502 | Public Comment From Steve Perkins | EEOC_080695 - EEOC_080696 |
| 64503 | Public Comment From Karen Crittendon | EEOC_080697 - EEOC_080698 |
| 64504 | Public Comment From James Woodworth | EEOC_080699 - EEOC_080700 |
| 64505 | Public Comment From Judith Lawson | EEOC_080701 - EEOC_080702 |
| 64506 | Public Comment From Kristine O'Brien | EEOC_080703 - EEOC_080704 |
| 64507 | Public Comment From Harriet Miller | EEOC_080705 - EEOC_080706 |
| 64508 | Public Comment From John Levien | EEOC_080707 - EEOC_080707 |
| 64509 | Public Comment From Walter Errickson | EEOC_080708 - EEOC_080709 |
| 64510 | Public Comment From Jeff Vicario | EEOC_080710 - EEOC_080711 |

| 64511 | Public Comment From Patricia Bates Martinez | EEOC_080712 - EEOC_080713 |
|---|---|---|
| 64512 | Public Comment From Alan Ficca | EEOC_080714 - EEOC_080714 |
| 64513 | Public Comment From Mary Lou Silbaugh | EEOC_080715 - EEOC_080716 |
| 64514 | Public Comment From Wayne Nelligan | EEOC_080717 - EEOC_080718 |
| 64515 | Public Comment From Teresa Martin | EEOC_080719 - EEOC_080720 |
| 64516 | Public Comment From Vickey Harris | EEOC_080721 - EEOC_080722 |
| 64517 | Public Comment From Douglas Johnson | EEOC_080723 - EEOC_080724 |
| 64518 | Public Comment From Candice Lowery | EEOC_080725 - EEOC_080725 |
| 64519 | Public Comment From TRISTEN MELTER | EEOC_080726 - EEOC_080726 |
| 64520 | Public Comment From Shawn Harris | EEOC_080727 - EEOC_080727 |
| 64521 | Public Comment From Robert Larson | EEOC_080728 - EEOC_080728 |
| 64522 | Public Comment From James Orr | EEOC_080729 - EEOC_080730 |
| 64523 | Public Comment From Anne Sousanis | EEOC_080731 - EEOC_080732 |
| 64524 | Public Comment From Tammira Vuich | EEOC_080733 - EEOC_080733 |
| 64525 | Public Comment From Jennifer Shagan | EEOC_080734 - EEOC_080734 |
| 64526 | Public Comment From Leslie Boston | EEOC_080735 - EEOC_080736 |
| 64527 | Public Comment From Tim Rasnick | EEOC_080737 - EEOC_080738 |
| 64528 | Public Comment From Heather Fuller | EEOC_080739 - EEOC_080740 |
| 64529 | Public Comment From Robert Hakes Jr. | EEOC_080741 - EEOC_080742 |
| 64530 | Public Comment From Mary Thompson | EEOC_080743 - EEOC_080743 |
| 64531 | Public Comment From Nina Di salvo | EEOC_080744 - EEOC_080744 |

| 64532 | Public Comment From Marla Berkowitz | EEOC_080745 - EEOC_080745 |
|---|---|---|
| 64533 | Public Comment From Amy M | EEOC_080746 - EEOC_080747 |
| 64534 | Public Comment From Brittany Marcum | EEOC_080748 - EEOC_080748 |
| 64535 | Public Comment From Emily Allen | EEOC_080749 - EEOC_080749 |
| 64536 | Public Comment From Cathy Cirillo | EEOC_080750 - EEOC_080750 |
| 64537 | Public Comment From Patricia Altro | EEOC_080751 - EEOC_080752 |
| 64538 | Public Comment From Anita Hanson | EEOC_080753 - EEOC_080754 |
| 64539 | Public Comment From Les Brown | EEOC_080755 - EEOC_080756 |
| 64540 | Public Comment From Jim Gay | EEOC_080757 - EEOC_080758 |
| 64541 | Public Comment From Candace Schacht | EEOC_080759 - EEOC_080760 |
| 64542 | Public Comment From Loren Elmaleh | EEOC_080761 - EEOC_080762 |
| 64543 | Public Comment From Ronald de Rosett | EEOC_080763 - EEOC_080764 |
| 64544 | Public Comment From Alice Shonk | EEOC_080765 - EEOC_080766 |
| 64545 | Public Comment From Stanley Jackson | EEOC_080767 - EEOC_080768 |
| 64546 | Public Comment From Cathy Cappiello | EEOC_080769 - EEOC_080770 |
| 64547 | Public Comment From Reggie Grimes | EEOC_080771 - EEOC_080772 |
| 64548 | Public Comment From John Austin | EEOC_080773 - EEOC_080774 |
| 64549 | Public Comment From Charlotte Owsley | EEOC_080775 - EEOC_080776 |
| 64550 | Public Comment From Dennis Vlach | EEOC_080777 - EEOC_080778 |
| 64551 | Public Comment From Laverne Langley | EEOC_080779 - EEOC_080780 |
| 64552 | Public Comment From Brenda Ahmann | EEOC_080781 - EEOC_080782 |

| 64553 | Public Comment From Wilma Smith | EEOC_080783 - EEOC_080784 |
|---|---|---|
| 64554 | Public Comment From Terry Tincher | EEOC_080785 - EEOC_080786 |
| 64555 | Public Comment From Chuck Porter | EEOC_080787 - EEOC_080788 |
| 64556 | Public Comment From Diane Webster | EEOC_080789 - EEOC_080790 |
| 64557 | Public Comment From Mary Ann Andruscavage | EEOC_080791 - EEOC_080792 |
| 64558 | Public Comment From Anthony Hackworth | EEOC_080793 - EEOC_080794 |
| 64559 | Public Comment From Rebecca Parker | EEOC_080795 - EEOC_080796 |
| 64560 | Public Comment From Don Helbach | EEOC_080797 - EEOC_080798 |
| 64561 | Public Comment From Sandra Schrieber | EEOC_080799 - EEOC_080800 |
| 64562 | Public Comment From Lana Richmond | EEOC_080801 - EEOC_080802 |
| 64563 | Public Comment From Jane Berntson | EEOC_080803 - EEOC_080804 |
| 64564 | Public Comment From William Sowell | EEOC_080805 - EEOC_080806 |
| 64565 | Public Comment From Patricia Moore | EEOC_080807 - EEOC_080808 |
| 64566 | Public Comment From Dennis Morley | EEOC_080809 - EEOC_080810 |
| 64567 | Public Comment From David Qotsaisaw | EEOC_080811 - EEOC_080812 |
| 64568 | Public Comment From John Heinen | EEOC_080813 - EEOC_080814 |
| 64569 | Public Comment From Darrell Abeyta | EEOC_080815 - EEOC_080816 |
| 64570 | Public Comment From Lilly Hyde | EEOC_080817 - EEOC_080817 |
| 64571 | Public Comment From Lavonne Francisco | EEOC_080818 - EEOC_080819 |
| 64572 | Public Comment From Mary ann Hoogeveen | EEOC_080820 - EEOC_080820 |
| 64573 | Public Comment From Sandra Schmidt | EEOC_080821 - EEOC_080822 |

| 64574 | Public Comment From Rose Deitz | EEOC_080823 - EEOC_080824 |
|---|---|---|
| 64575 | Public Comment From Sahaanaa Venkat | EEOC_080825 - EEOC_080825 |
| 64576 | Public Comment From Deanna Moore | EEOC_080826 - EEOC_080827 |
| 64577 | Public Comment From Robin Micherone | EEOC_080828 - EEOC_080828 |
| 64578 | Public Comment From Tara Singer-blumberg | EEOC_080829 - EEOC_080829 |
| 64579 | Public Comment From Barbara Brienze | EEOC_080830 - EEOC_080830 |
| 64580 | Public Comment From Larry Fuller | EEOC_080831 - EEOC_080831 |
| 64581 | Public Comment From Fred Koch | EEOC_080832 - EEOC_080832 |
| 64582 | Public Comment From Thalia Lliguicota | EEOC_080833 - EEOC_080833 |
| 64583 | Public Comment From Dorothy Zwerk | EEOC_080834 - EEOC_080834 |
| 64584 | Public Comment From Michael-Leonard Creditor | EEOC_080835 - EEOC_080836 |
| 64585 | Public Comment From Christy Vance | EEOC_080837 - EEOC_080837 |
| 64586 | Public Comment From Claire Paquette | EEOC_080838 - EEOC_080838 |
| 64587 | Public Comment From Victoria Satterfield | EEOC_080839 - EEOC_080839 |
| 64588 | Public Comment From Rachel Wolf | EEOC_080840 - EEOC_080840 |
| 64589 | Public Comment From Kristine O'Brien | EEOC_080841 - EEOC_080842 |
| 64590 | Public Comment From Teresa Phillips | EEOC_080843 - EEOC_080844 |
| 64591 | Public Comment From Angie Farrell | EEOC_080845 - EEOC_080845 |
| 64592 | Public Comment From Lupita Eves | EEOC_080846 - EEOC_080847 |
| 64593 | Public Comment From Dan Moore | EEOC_080848 - EEOC_080849 |
| 64594 | Public Comment From Jan Pope | EEOC_080850 - EEOC_080851 |

| 64595 | Public Comment From Bernadine Keber | EEOC_080852 - EEOC_080853 |
|---|---|---|
| 64596 | Public Comment From Mark Kimzey | EEOC_080854 - EEOC_080855 |
| 64597 | Public Comment From Margie Elwood | EEOC_080856 - EEOC_080857 |
| 64598 | Public Comment From Ronald Gable | EEOC_080858 - EEOC_080859 |
| 64599 | Public Comment From Teresa Montes | EEOC_080860 - EEOC_080861 |
| 64600 | Public Comment From Darrell Bradshaw | EEOC_080862 - EEOC_080863 |
| 64601 | Public Comment From Crystal Fisher | EEOC_080864 - EEOC_080865 |
| 64602 | Public Comment From Bruce Young | EEOC_080866 - EEOC_080867 |
| 64603 | Public Comment From Ronald Hopkins | EEOC_080868 - EEOC_080868 |
| 64604 | Public Comment From Nancy Wolfe | EEOC_080869 - EEOC_080870 |
| 64605 | Public Comment From Carl Mann | EEOC_080871 - EEOC_080872 |
| 64606 | Public Comment From Rachel Brown | EEOC_080873 - EEOC_080874 |
| 64607 | Public Comment From Leon and Debbie Rafferty | EEOC_080875 - EEOC_080876 |
| 64608 | Public Comment From Gloria Carson | EEOC_080877 - EEOC_080877 |
| 64609 | Public Comment From Paulette Dersch | EEOC_080878 - EEOC_080879 |
| 64610 | Public Comment From Gayle Danahy | EEOC_080880 - EEOC_080881 |
| 64611 | Public Comment From Martha Gibson | EEOC_080882 - EEOC_080883 |
| 64612 | Public Comment From John Meacham | EEOC_080884 - EEOC_080885 |
| 64613 | Public Comment From Jordan Mileusnic | EEOC_080886 - EEOC_080887 |
| 64614 | Public Comment From Barry Age | EEOC_080888 - EEOC_080889 |
| 64615 | Public Comment From Gregory Cox | EEOC_080890 - EEOC_080891 |

| 64616 | Public Comment From James Kress | EEOC_080892 - EEOC_080893 |
| 64617 | Public Comment From Rodolfo Covarrubias | EEOC_080894 - EEOC_080895 |
| 64618 | Public Comment From Jodie Woods | EEOC_080896 - EEOC_080897 |
| 64619 | Public Comment From Guy Hassele III | EEOC_080898 - EEOC_080899 |
| 64620 | Public Comment From Shelly Gajewski | EEOC_080900 - EEOC_080901 |
| 64621 | Public Comment From William Walters | EEOC_080902 - EEOC_080903 |
| 64622 | Public Comment From Marsha Ashburn | EEOC_080904 - EEOC_080905 |
| 64623 | Public Comment From Michael Sheahan | EEOC_080906 - EEOC_080907 |
| 64624 | Public Comment From Cheryl Hamilton | EEOC_080908 - EEOC_080909 |
| 64625 | Public Comment From Joann Stump | EEOC_080910 - EEOC_080911 |
| 64626 | Public Comment From Alma Lee | EEOC_080912 - EEOC_080913 |
| 64627 | Public Comment From Lindsay Kinney | EEOC_080914 - EEOC_080915 |
| 64628 | Public Comment From Richard Rivas | EEOC_080916 - EEOC_080917 |
| 64629 | Public Comment From Stella Boudreaux | EEOC_080918 - EEOC_080919 |
| 64630 | Public Comment From Sandra Remilien | EEOC_080920 - EEOC_080921 |
| 64631 | Public Comment From Beth Cheatham | EEOC_080922 - EEOC_080923 |
| 64632 | Public Comment From Kyle Brent | EEOC_080924 - EEOC_080925 |
| 64633 | Public Comment From Ray and Pat Amrine | EEOC_080926 - EEOC_080927 |
| 64634 | Public Comment From M. Boyd | EEOC_080928 - EEOC_080929 |
| 64635 | Public Comment From Mathilde Stubblefield | EEOC_080930 - EEOC_080930 |
| 64636 | Public Comment From Sara Feigenholtz | EEOC_080931 - EEOC_080931 |

| 64637 | Public Comment From Kim Adams | EEOC_080932 - EEOC_080932 |
|---|---|---|
| 64638 | Public Comment From Carla Whitacre | EEOC_080933 - EEOC_080934 |
| 64639 | Public Comment From Ronald Cross | EEOC_080935 - EEOC_080935 |
| 64640 | Public Comment From A Nicely | EEOC_080936 - EEOC_080936 |
| 64641 | Public Comment From Keight Greller | EEOC_080937 - EEOC_080937 |
| 64642 | Public Comment From Mabrey Neal | EEOC_080938 - EEOC_080938 |
| 64643 | Public Comment From Oleksii Bilous | EEOC_080939 - EEOC_080940 |
| 64644 | Public Comment From Emily Akers | EEOC_080941 - EEOC_080941 |
| 64645 | Public Comment From Kessa Tyler | EEOC_080942 - EEOC_080942 |
| 64646 | Public Comment From Shelly Rodgers | EEOC_080943 - EEOC_080943 |
| 64647 | Public Comment From Stan Kumiega | EEOC_080944 - EEOC_080945 |
| 64648 | Public Comment From James Thomas | EEOC_080946 - EEOC_080947 |
| 64649 | Public Comment From Jenine Peirce | EEOC_080948 - EEOC_080948 |
| 64650 | Public Comment From Stanley r Kirk Sr Esq | EEOC_080949 - EEOC_080949 |
| 64651 | Public Comment From Bruce Alvers | EEOC_080950 - EEOC_080950 |
| 64652 | Public Comment From James Weiss | EEOC_080951 - EEOC_080951 |
| 64653 | Public Comment From Angela Smith | EEOC_080952 - EEOC_080953 |
| 64654 | Public Comment From Karen Young | EEOC_080954 - EEOC_080955 |
| 64655 | Public Comment From Janet Dwyer | EEOC_080956 - EEOC_080957 |
| 64656 | Public Comment From Gerri Fabanich | EEOC_080958 - EEOC_080959 |
| 64657 | Public Comment From Karen Dawson | EEOC_080960 - EEOC_080961 |

| 64658 | Public Comment From Anne McGill | EEOC_080962 - EEOC_080963 |
| 64659 | Public Comment From Chad Evans | EEOC_080964 - EEOC_080965 |
| 64660 | Public Comment From Lyle Steffens | EEOC_080966 - EEOC_080967 |
| 64661 | Public Comment From Valora Glinski | EEOC_080968 - EEOC_080969 |
| 64662 | Public Comment From Michael Packard | EEOC_080970 - EEOC_080971 |
| 64663 | Public Comment From Marge Godden | EEOC_080972 - EEOC_080973 |
| 64664 | Public Comment From Barbara Granquist | EEOC_080974 - EEOC_080975 |
| 64665 | Public Comment From JP Brady | EEOC_080976 - EEOC_080977 |
| 64666 | Public Comment From Farshid Hashempour | EEOC_080978 - EEOC_080979 |
| 64667 | Public Comment From Sandra Hale | EEOC_080980 - EEOC_080981 |
| 64668 | Public Comment From James Robert | EEOC_080982 - EEOC_080983 |
| 64669 | Public Comment From Steven Alaniz | EEOC_080984 - EEOC_080985 |
| 64670 | Public Comment From Katrin KURIGER | EEOC_080986 - EEOC_080987 |
| 64671 | Public Comment From Lana Melton | EEOC_080988 - EEOC_080989 |
| 64672 | Public Comment From Mary Lindsay | EEOC_080990 - EEOC_080991 |
| 64673 | Public Comment From Sue Walker | EEOC_080992 - EEOC_080993 |
| 64674 | Public Comment From Kathy Ansell | EEOC_080994 - EEOC_080995 |
| 64675 | Public Comment From Linda Calderon | EEOC_080996 - EEOC_080997 |
| 64676 | Public Comment From Mary Huelsman | EEOC_080998 - EEOC_080999 |
| 64677 | Public Comment From MaryAnn Sedillo | EEOC_081000 - EEOC_081001 |
| 64678 | Public Comment From Mary Smolinski | EEOC_081002 - EEOC_081003 |

| 64679 | Public Comment From Jack Shanley | EEOC_081004 - EEOC_081005 |
|-------|----------------------------------|---------------------------|
| 64680 | Public Comment From Martin Esposito | EEOC_081006 - EEOC_081007 |
| 64681 | Public Comment From Elizabeth Lafond | EEOC_081008 - EEOC_081009 |
| 64682 | Public Comment From Fred Alford | EEOC_081010 - EEOC_081011 |
| 64683 | Public Comment From Eric Burnett Sr | EEOC_081012 - EEOC_081013 |
| 64684 | Public Comment From Samuel Fisher | EEOC_081014 - EEOC_081015 |
| 64685 | Public Comment From Sherrie Kiser | EEOC_081016 - EEOC_081017 |
| 64686 | Public Comment From Kevin & Karen Semrow | EEOC_081018 - EEOC_081019 |
| 64687 | Public Comment From Charlotte Jones | EEOC_081020 - EEOC_081021 |
| 64688 | Public Comment From Melody Crader | EEOC_081022 - EEOC_081023 |
| 64689 | Public Comment From Dietra Foutz | EEOC_081024 - EEOC_081025 |
| 64690 | Public Comment From Karen Stokes | EEOC_081026 - EEOC_081027 |
| 64691 | Public Comment From Kathryn Bailey | EEOC_081028 - EEOC_081029 |
| 64692 | Public Comment From Michael Katz | EEOC_081030 - EEOC_081031 |
| 64693 | Public Comment From Michael Peterman | EEOC_081032 - EEOC_081033 |
| 64694 | Public Comment From Lois Pedersen | EEOC_081034 - EEOC_081035 |
| 64695 | Public Comment From Jenilla Arnold | EEOC_081036 - EEOC_081036 |
| 64696 | Public Comment From Aline Rosenzweig | EEOC_081037 - EEOC_081037 |
| 64697 | Public Comment From Mel Reader | EEOC_081038 - EEOC_081038 |
| 64698 | Public Comment From Katherine Clift | EEOC_081039 - EEOC_081039 |
| 64699 | Public Comment From Patrick Carolan | EEOC_081040 - EEOC_081040 |

| 64700 | Public Comment From Kc Hirsch | EEOC_081041 - EEOC_081041 |
|-------|-------------------------------|---------------------------|
| 64701 | Public Comment From Christina Morgan | EEOC_081042 - EEOC_081042 |
| 64702 | Public Comment From Jodie Schroeder | EEOC_081043 - EEOC_081043 |
| 64703 | Public Comment From Liia Uustal | EEOC_081044 - EEOC_081044 |
| 64704 | Public Comment From Jeff Sherman | EEOC_081045 - EEOC_081046 |
| 64705 | Public Comment From Cynthia Gallivan | EEOC_081047 - EEOC_081047 |
| 64706 | Public Comment From Doug Spurlin | EEOC_081048 - EEOC_081048 |
| 64707 | Public Comment From Heather Lockhart | EEOC_081049 - EEOC_081049 |
| 64708 | Public Comment From Alan Townsend | EEOC_081050 - EEOC_081050 |
| 64709 | Public Comment From Teresa Ballard | EEOC_081051 - EEOC_081051 |
| 64710 | Public Comment From Savannah Call | EEOC_081052 - EEOC_081052 |
| 64711 | Public Comment From Israel McDonald | EEOC_081053 - EEOC_081054 |
| 64712 | Public Comment From Rick Oberheu | EEOC_081055 - EEOC_081056 |
| 64713 | Public Comment From Laura Brooks | EEOC_081057 - EEOC_081058 |
| 64714 | Public Comment From Debra West | EEOC_081059 - EEOC_081060 |
| 64715 | Public Comment From Marianne Bonsignore | EEOC_081061 - EEOC_081062 |
| 64716 | Public Comment From Carrie Jeffries | EEOC_081063 - EEOC_081064 |
| 64717 | Public Comment From John Rumbaugh | EEOC_081065 - EEOC_081066 |
| 64718 | Public Comment From Diane Harvey | EEOC_081067 - EEOC_081068 |
| 64719 | Public Comment From Catherine Baker | EEOC_081069 - EEOC_081070 |
| 64720 | Public Comment From Russ Sublett | EEOC_081071 - EEOC_081072 |

| 64721 | Public Comment From Mary Greene | EEOC_081073 - EEOC_081074 |
| 64722 | Public Comment From Chris Gatrell | EEOC_081075 - EEOC_081076 |
| 64723 | Public Comment From Robert Curry | EEOC_081077 - EEOC_081078 |
| 64724 | Public Comment From Gwen Howard | EEOC_081079 - EEOC_081080 |
| 64725 | Public Comment From George Bongert | EEOC_081081 - EEOC_081082 |
| 64726 | Public Comment From Andrew Kirby | EEOC_081083 - EEOC_081084 |
| 64727 | Public Comment From Anthony Mattiaccio | EEOC_081085 - EEOC_081086 |
| 64728 | Public Comment From David Damiani | EEOC_081087 - EEOC_081088 |
| 64729 | Public Comment From Bonnie Wanamaker | EEOC_081089 - EEOC_081090 |
| 64730 | Public Comment From Adrienne Dawson | EEOC_081091 - EEOC_081092 |
| 64731 | Public Comment From Will Randall | EEOC_081093 - EEOC_081094 |
| 64732 | Public Comment From Thomas Brengle | EEOC_081095 - EEOC_081096 |
| 64733 | Public Comment From Richard Boutin | EEOC_081097 - EEOC_081098 |
| 64734 | Public Comment From Brandi Thompson | EEOC_081099 - EEOC_081100 |
| 64735 | Public Comment From Eva Roach | EEOC_081101 - EEOC_081102 |
| 64736 | Public Comment From Debbie Bernash | EEOC_081103 - EEOC_081104 |
| 64737 | Public Comment From Richard Taylor | EEOC_081105 - EEOC_081106 |
| 64738 | Public Comment From Scott Wells | EEOC_081107 - EEOC_081108 |
| 64739 | Public Comment From Jane Anderson | EEOC_081109 - EEOC_081110 |
| 64740 | Public Comment From Laurinda Meisner | EEOC_081111 - EEOC_081112 |
| 64741 | Public Comment From Judy Thomas | EEOC_081113 - EEOC_081114 |

| 64742 | Public Comment From Kathleen Hammerstrom | EEOC_081115 - EEOC_081116 |
| 64743 | Public Comment From Carol Carlson | EEOC_081117 - EEOC_081118 |
| 64744 | Public Comment From Cheryl Lane | EEOC_081119 - EEOC_081120 |
| 64745 | Public Comment From Mark Yordy | EEOC_081121 - EEOC_081122 |
| 64746 | Public Comment From Eugene Schlussel | EEOC_081123 - EEOC_081124 |
| 64747 | Public Comment From Steve Besetzny | EEOC_081125 - EEOC_081126 |
| 64748 | Public Comment From Kathy Manthey | EEOC_081127 - EEOC_081128 |
| 64749 | Public Comment From Edward J Sohn | EEOC_081129 - EEOC_081130 |
| 64750 | Public Comment From Pastor Michael Delo | EEOC_081131 - EEOC_081132 |
| 64751 | Public Comment From Cynthia Binger | EEOC_081133 - EEOC_081134 |
| 64752 | Public Comment From Gilbert Brown | EEOC_081135 - EEOC_081136 |
| 64753 | Public Comment From Michael Karslake | EEOC_081137 - EEOC_081138 |
| 64754 | Public Comment From Asucena Bustamante | EEOC_081139 - EEOC_081139 |
| 64755 | Public Comment From Brooke V | EEOC_081140 - EEOC_081140 |
| 64756 | Public Comment From Lisa Tevebaugh | EEOC_081141 - EEOC_081141 |
| 64757 | Public Comment From Marilyn Koff | EEOC_081142 - EEOC_081142 |
| 64758 | Public Comment From Elizabeth Pratt | EEOC_081143 - EEOC_081143 |
| 64759 | Public Comment From Hailey Cyphers | EEOC_081144 - EEOC_081144 |
| 64760 | Public Comment From Jenny pheunmany | EEOC_081145 - EEOC_081145 |
| 64761 | Public Comment From Nancy Richardson | EEOC_081146 - EEOC_081146 |
| 64762 | Public Comment From Meghan Ferguson | EEOC_081147 - EEOC_081148 |

| 64763 | Public Comment From Paul Eisenberg | EEOC_081149 - EEOC_081149 |
|---|---|---|
| 64764 | Public Comment From Jamie Burks | EEOC_081150 - EEOC_081150 |
| 64765 | Public Comment From Tara Hanson | EEOC_081151 - EEOC_081151 |
| 64766 | Public Comment From Anne Hite | EEOC_081152 - EEOC_081152 |
| 64767 | Public Comment From Oma fitzpatrick | EEOC_081153 - EEOC_081154 |
| 64768 | Public Comment From Jennifer Stanley | EEOC_081155 - EEOC_081156 |
| 64769 | Public Comment From Marilyn Davis-White | EEOC_081157 - EEOC_081157 |
| 64770 | Public Comment From Adam Dwyer | EEOC_081158 - EEOC_081158 |
| 64771 | Public Comment From Camille Anacabe | EEOC_081159 - EEOC_081159 |
| 64772 | Public Comment From tiff martens | EEOC_081160 - EEOC_081160 |
| 64773 | Public Comment From James Matthews | EEOC_081161 - EEOC_081162 |
| 64774 | Public Comment From John Lewis | EEOC_081163 - EEOC_081164 |
| 64775 | Public Comment From Mary Carter | EEOC_081165 - EEOC_081166 |
| 64776 | Public Comment From Larin France | EEOC_081167 - EEOC_081168 |
| 64777 | Public Comment From Hope Roberts | EEOC_081169 - EEOC_081170 |
| 64778 | Public Comment From Jim Burleigh | EEOC_081171 - EEOC_081172 |
| 64779 | Public Comment From Mary Yahalom | EEOC_081173 - EEOC_081174 |
| 64780 | Public Comment From Monte Unruh | EEOC_081175 - EEOC_081176 |
| 64781 | Public Comment From Jeff Hetzler | EEOC_081177 - EEOC_081178 |
| 64782 | Public Comment From Jeanette Slaughter | EEOC_081179 - EEOC_081180 |
| 64783 | Public Comment From Marney Kaye | EEOC_081181 - EEOC_081182 |

| 64784 | Public Comment From John E Lamar | EEOC_081183 - EEOC_081184 |
| 64785 | Public Comment From Dana Stocking | EEOC_081185 - EEOC_081186 |
| 64786 | Public Comment From Ron Smith | EEOC_081187 - EEOC_081188 |
| 64787 | Public Comment From Samuel Nunemaker | EEOC_081189 - EEOC_081190 |
| 64788 | Public Comment From Kenneth Chandler | EEOC_081191 - EEOC_081192 |
| 64789 | Public Comment From Robert and Lourdes Gilloon | EEOC_081193 - EEOC_081194 |
| 64790 | Public Comment From Jeff Bova | EEOC_081195 - EEOC_081196 |
| 64791 | Public Comment From Christopher Webb | EEOC_081197 - EEOC_081198 |
| 64792 | Public Comment From Raymond Hulett | EEOC_081199 - EEOC_081200 |
| 64793 | Public Comment From Claudia Franklin | EEOC_081201 - EEOC_081202 |
| 64794 | Public Comment From Pat Martin | EEOC_081203 - EEOC_081204 |
| 64795 | Public Comment From Gayle Strand | EEOC_081205 - EEOC_081206 |
| 64796 | Public Comment From John Born | EEOC_081207 - EEOC_081208 |
| 64797 | Public Comment From Marilyn Roggenkamp | EEOC_081209 - EEOC_081210 |
| 64798 | Public Comment From Brenda Jenkins | EEOC_081211 - EEOC_081212 |
| 64799 | Public Comment From Joanne Mainer | EEOC_081213 - EEOC_081214 |
| 64800 | Public Comment From Tom Panetta | EEOC_081215 - EEOC_081216 |
| 64801 | Public Comment From Katherine May | EEOC_081217 - EEOC_081218 |
| 64802 | Public Comment From Edward E Campbell | EEOC_081219 - EEOC_081220 |
| 64803 | Public Comment From richard Hodgin | EEOC_081221 - EEOC_081222 |
| 64804 | Public Comment From Paulette Jones | EEOC_081223 - EEOC_081224 |

| 64805 | Public Comment From Rick Gueringer | EEOC_081225 - EEOC_081226 |
|---|---|---|
| 64806 | Public Comment From Brad Pelletier | EEOC_081227 - EEOC_081228 |
| 64807 | Public Comment From Michael Pierzchala | EEOC_081229 - EEOC_081230 |
| 64808 | Public Comment From Maria Durham | EEOC_081231 - EEOC_081232 |
| 64809 | Public Comment From Cindy Berno | EEOC_081233 - EEOC_081234 |
| 64810 | Public Comment From Valerie Hayden | EEOC_081235 - EEOC_081236 |
| 64811 | Public Comment From Phyllis Caridi | EEOC_081237 - EEOC_081238 |
| 64812 | Public Comment From Roberta Absher | EEOC_081239 - EEOC_081240 |
| 64813 | Public Comment From Femi Fatusin | EEOC_081241 - EEOC_081242 |
| 64814 | Public Comment From trey Bequel | EEOC_081243 - EEOC_081244 |
| 64815 | Public Comment From Valarie B Setliff | EEOC_081245 - EEOC_081246 |
| 64816 | Public Comment From Kristen Garcia | EEOC_081247 - EEOC_081247 |
| 64817 | Public Comment From Sandra Williams | EEOC_081248 - EEOC_081249 |
| 64818 | Public Comment From Lace Rankin | EEOC_081250 - EEOC_081250 |
| 64819 | Public Comment From Manny Dominguez | EEOC_081251 - EEOC_081251 |
| 64820 | Public Comment From Breena Vickers | EEOC_081252 - EEOC_081253 |
| 64821 | Public Comment From Mercedes Means | EEOC_081254 - EEOC_081254 |
| 64822 | Public Comment From Lauren Stone | EEOC_081255 - EEOC_081255 |
| 64823 | Public Comment From Lisa Marx | EEOC_081256 - EEOC_081256 |
| 64824 | Public Comment From Tammy Fisher | EEOC_081257 - EEOC_081257 |
| 64825 | Public Comment From Linda Willeck | EEOC_081258 - EEOC_081258 |

| 64826 | Public Comment From Emily Estep | EEOC_081259 - EEOC_081259 |
| 64827 | Public Comment From Kaila Morris | EEOC_081260 - EEOC_081260 |
| 64828 | Public Comment From Rita Wright | EEOC_081261 - EEOC_081261 |
| 64829 | Public Comment From April Purvis | EEOC_081262 - EEOC_081263 |
| 64830 | Public Comment From Diann Rivera | EEOC_081264 - EEOC_081265 |
| 64831 | Public Comment From Douglas Rivers | EEOC_081266 - EEOC_081266 |
| 64832 | Public Comment From Sarah Gaudrault | EEOC_081267 - EEOC_081267 |
| 64833 | Public Comment From Alexandra Lawrence | EEOC_081268 - EEOC_081268 |
| 64834 | Public Comment From Lily Vanderlaan | EEOC_081269 - EEOC_081269 |
| 64835 | Public Comment From Jorge Caravia | EEOC_081270 - EEOC_081271 |
| 64836 | Public Comment From Michael Mason | EEOC_081272 - EEOC_081273 |
| 64837 | Public Comment From Suzanne Snyder | EEOC_081274 - EEOC_081275 |
| 64838 | Public Comment From Martin Maciejewski | EEOC_081276 - EEOC_081277 |
| 64839 | Public Comment From Andrea Moore | EEOC_081278 - EEOC_081279 |
| 64840 | Public Comment From Krista Grimshaw | EEOC_081280 - EEOC_081281 |
| 64841 | Public Comment From Marilyn Smith | EEOC_081282 - EEOC_081283 |
| 64842 | Public Comment From Louie Wst Skoglund | EEOC_081284 - EEOC_081285 |
| 64843 | Public Comment From William Norfleet | EEOC_081286 - EEOC_081287 |
| 64844 | Public Comment From Antonio Orta | EEOC_081288 - EEOC_081289 |
| 64845 | Public Comment From Erika Capellupo | EEOC_081290 - EEOC_081291 |
| 64846 | Public Comment From Heather Shea | EEOC_081292 - EEOC_081293 |

| 64847 | Public Comment From Robin Brown | EEOC_081294 - EEOC_081295 |
| 64848 | Public Comment From Clifford Haydon | EEOC_081296 - EEOC_081297 |
| 64849 | Public Comment From Albert Marmol | EEOC_081298 - EEOC_081299 |
| 64850 | Public Comment From Carol Arbogast | EEOC_081300 - EEOC_081301 |
| 64851 | Public Comment From William Hutton | EEOC_081302 - EEOC_081303 |
| 64852 | Public Comment From James Day | EEOC_081304 - EEOC_081305 |
| 64853 | Public Comment From Nedda Estevez | EEOC_081306 - EEOC_081307 |
| 64854 | Public Comment From Charlotte Varner | EEOC_081308 - EEOC_081309 |
| 64855 | Public Comment From Linda Horst | EEOC_081310 - EEOC_081311 |
| 64856 | Public Comment From Jimmie Curtis | EEOC_081312 - EEOC_081313 |
| 64857 | Public Comment From Jeff Harris | EEOC_081314 - EEOC_081315 |
| 64858 | Public Comment From Sarah Herron | EEOC_081316 - EEOC_081317 |
| 64859 | Public Comment From John Wenck Jr | EEOC_081318 - EEOC_081319 |
| 64860 | Public Comment From Amy Haralson | EEOC_081320 - EEOC_081321 |
| 64861 | Public Comment From Nancy Durst | EEOC_081322 - EEOC_081323 |
| 64862 | Public Comment From John Rogalski | EEOC_081324 - EEOC_081325 |
| 64863 | Public Comment From Erin Kershaw | EEOC_081326 - EEOC_081327 |
| 64864 | Public Comment From Laurene Cynova | EEOC_081328 - EEOC_081329 |
| 64865 | Public Comment From April Seward | EEOC_081330 - EEOC_081331 |
| 64866 | Public Comment From Danna Griffith | EEOC_081332 - EEOC_081333 |
| 64867 | Public Comment From Peggy Stephens | EEOC_081334 - EEOC_081335 |

| 64868 | Public Comment From Charles Kent | EEOC_081336 - EEOC_081337 |
| 64869 | Public Comment From Justin Smith | EEOC_081338 - EEOC_081339 |
| 64870 | Public Comment From Sandra Kay Sellers | EEOC_081340 - EEOC_081341 |
| 64871 | Public Comment From Clay Randall | EEOC_081342 - EEOC_081343 |
| 64872 | Public Comment From Patricia and Kevin Lyons | EEOC_081344 - EEOC_081345 |
| 64873 | Public Comment From Caleb Wingrove | EEOC_081346 - EEOC_081347 |
| 64874 | Public Comment From Paul Goebel | EEOC_081348 - EEOC_081349 |
| 64875 | Public Comment From Mary Schultz | EEOC_081350 - EEOC_081350 |
| 64876 | Public Comment From jolene Neckels | EEOC_081351 - EEOC_081352 |
| 64877 | Public Comment From Jennifer Weismantel | EEOC_081353 - EEOC_081353 |
| 64878 | Public Comment From Shanti Williams | EEOC_081354 - EEOC_081354 |
| 64879 | Public Comment From Cynthia Avila | EEOC_081355 - EEOC_081355 |
| 64880 | Public Comment From Kara Mahlmeister | EEOC_081356 - EEOC_081356 |
| 64881 | Public Comment From Laurry Michlin | EEOC_081357 - EEOC_081358 |
| 64882 | Public Comment From Jasmine White | EEOC_081359 - EEOC_081359 |
| 64883 | Public Comment From Nicole Michaelson | EEOC_081360 - EEOC_081360 |
| 64884 | Public Comment From Valerie Holland | EEOC_081361 - EEOC_081361 |
| 64885 | Public Comment From Joyce Difaro | EEOC_081362 - EEOC_081362 |
| 64886 | Public Comment From Raymond Kirouac | EEOC_081363 - EEOC_081363 |
| 64887 | Public Comment From Jill McGeorge | EEOC_081364 - EEOC_081364 |
| 64888 | Public Comment From Anuradha Sharma Magee | EEOC_081365 - EEOC_081365 |

| 64889 | Public Comment From John Peek | EEOC_081366 - EEOC_081367 |
|---|---|---|
| 64890 | Public Comment From Jonathan Hearns | EEOC_081368 - EEOC_081369 |
| 64891 | Public Comment From Allisa Reyna | EEOC_081370 - EEOC_081370 |
| 64892 | Public Comment From Ginger Jones | EEOC_081371 - EEOC_081371 |
| 64893 | Public Comment From Christine Tegner | EEOC_081372 - EEOC_081372 |
| 64894 | Public Comment From Lisa Cubeiro | EEOC_081373 - EEOC_081374 |
| 64895 | Public Comment From Pat Carman | EEOC_081375 - EEOC_081376 |
| 64896 | Public Comment From Janet Dennings | EEOC_081377 - EEOC_081378 |
| 64897 | Public Comment From Philip Alba | EEOC_081379 - EEOC_081380 |
| 64898 | Public Comment From Diann Brunell | EEOC_081381 - EEOC_081382 |
| 64899 | Public Comment From Andrew Wilson | EEOC_081383 - EEOC_081384 |
| 64900 | Public Comment From Elizabeth Frasier | EEOC_081385 - EEOC_081386 |
| 64901 | Public Comment From Jean Gleason | EEOC_081387 - EEOC_081388 |
| 64902 | Public Comment From Diane Aaron | EEOC_081389 - EEOC_081390 |
| 64903 | Public Comment From JL Johnson | EEOC_081391 - EEOC_081392 |
| 64904 | Public Comment From Jeanne McNab | EEOC_081393 - EEOC_081394 |
| 64905 | Public Comment From Elaine Kral | EEOC_081395 - EEOC_081396 |
| 64906 | Public Comment From Angela Baldwin | EEOC_081397 - EEOC_081398 |
| 64907 | Public Comment From Diane Ward | EEOC_081399 - EEOC_081400 |
| 64908 | Public Comment From Elaine Borer | EEOC_081401 - EEOC_081402 |
| 64909 | Public Comment From Janis Waddle | EEOC_081403 - EEOC_081404 |

| 64910 | Public Comment From Yvonne Poleto | EEOC_081405 - EEOC_081406 |
| 64911 | Public Comment From Gilbert B Rogers | EEOC_081407 - EEOC_081408 |
| 64912 | Public Comment From Cherry Babb | EEOC_081409 - EEOC_081410 |
| 64913 | Public Comment From Arlene Wlazlo | EEOC_081411 - EEOC_081412 |
| 64914 | Public Comment From Kathy Williams | EEOC_081413 - EEOC_081414 |
| 64915 | Public Comment From Eddie Maddox | EEOC_081415 - EEOC_081416 |
| 64916 | Public Comment From Ike Stanton Sr | EEOC_081417 - EEOC_081418 |
| 64917 | Public Comment From Alma Johnston | EEOC_081419 - EEOC_081420 |
| 64918 | Public Comment From Catherine Stanley | EEOC_081421 - EEOC_081422 |
| 64919 | Public Comment From Elizabeth Arceo | EEOC_081423 - EEOC_081424 |
| 64920 | Public Comment From LaDona Blue | EEOC_081425 - EEOC_081426 |
| 64921 | Public Comment From Coleen Griswold | EEOC_081427 - EEOC_081428 |
| 64922 | Public Comment From Judi Dosa | EEOC_081429 - EEOC_081430 |
| 64923 | Public Comment From Mary Duncan | EEOC_081431 - EEOC_081432 |
| 64924 | Public Comment From Connie Richardson | EEOC_081433 - EEOC_081434 |
| 64925 | Public Comment From Maria Cristina Alvarez | EEOC_081435 - EEOC_081436 |
| 64926 | Public Comment From Alvern Donell | EEOC_081437 - EEOC_081438 |
| 64927 | Public Comment From Janet Jett | EEOC_081439 - EEOC_081440 |
| 64928 | Public Comment From Sharon Heeke | EEOC_081441 - EEOC_081442 |
| 64929 | Public Comment From Colleen Keller | EEOC_081443 - EEOC_081444 |
| 64930 | Public Comment From Armando Rivera | EEOC_081445 - EEOC_081446 |

| 64931 | Public Comment From Eric McCoy | EEOC_081447 - EEOC_081448 |
|---|---|---|
| 64932 | Public Comment From Pauline Spenst | EEOC_081449 - EEOC_081450 |
| 64933 | Public Comment From Mallory Myers | EEOC_081451 - EEOC_081451 |
| 64934 | Public Comment From Whitney Siddons | EEOC_081452 - EEOC_081453 |
| 64935 | Public Comment From Ann Gay | EEOC_081454 - EEOC_081455 |
| 64936 | Public Comment From Cheryl England | EEOC_081456 - EEOC_081457 |
| 64937 | Public Comment From William Hipple | EEOC_081458 - EEOC_081459 |
| 64938 | Public Comment From Olivia Bennett | EEOC_081460 - EEOC_081460 |
| 64939 | Public Comment From Amanda Queen | EEOC_081461 - EEOC_081461 |
| 64940 | Public Comment From Bill Rosenthal | EEOC_081462 - EEOC_081463 |
| 64941 | Public Comment From Sarah LaFreniere | EEOC_081464 - EEOC_081464 |
| 64942 | Public Comment From isabella sligh | EEOC_081465 - EEOC_081465 |
| 64943 | Public Comment From Wilma Polk | EEOC_081466 - EEOC_081466 |
| 64944 | Public Comment From Lea Roy | EEOC_081467 - EEOC_081467 |
| 64945 | Public Comment From Cassidy Blomberg | EEOC_081468 - EEOC_081468 |
| 64946 | Public Comment From Craig Nelson | EEOC_081469 - EEOC_081470 |
| 64947 | Public Comment From Nancy Lewis | EEOC_081471 - EEOC_081471 |
| 64948 | Public Comment From Donna Bookheimer | EEOC_081472 - EEOC_081473 |
| 64949 | Public Comment From Deborah Doman | EEOC_081474 - EEOC_081474 |
| 64950 | Public Comment From Alan Mussen | EEOC_081475 - EEOC_081475 |
| 64951 | Public Comment From Lily Doris | EEOC_081476 - EEOC_081476 |

| 64952 | Public Comment From Debra Albers | EEOC_081477 - EEOC_081477 |
|---|---|---|
| 64953 | Public Comment From Lauren Libas | EEOC_081478 - EEOC_081478 |
| 64954 | Public Comment From Lynn Winslow | EEOC_081479 - EEOC_081479 |
| 64955 | Public Comment From mya sharrock | EEOC_081480 - EEOC_081480 |
| 64956 | Public Comment From Juan Valenzuela | EEOC_081481 - EEOC_081481 |
| 64957 | Public Comment From Brooke Isaac | EEOC_081482 - EEOC_081482 |
| 64958 | Public Comment From Katherine Crist | EEOC_081483 - EEOC_081483 |
| 64959 | Public Comment From Ron Rundle | EEOC_081484 - EEOC_081485 |
| 64960 | Public Comment From L L | EEOC_081486 - EEOC_081486 |
| 64961 | Public Comment From Stephen Mudrick | EEOC_081487 - EEOC_081488 |
| 64962 | Public Comment From Jessica Stoppe | EEOC_081489 - EEOC_081489 |
| 64963 | Public Comment From Caroline Raad | EEOC_081490 - EEOC_081490 |
| 64964 | Public Comment From Trisha Jachlewski | EEOC_081491 - EEOC_081491 |
| 64965 | Public Comment From Kendra Clayborne Davis | EEOC_081492 - EEOC_081492 |
| 64966 | Public Comment From Jonathan Touriz | EEOC_081493 - EEOC_081493 |
| 64967 | Public Comment From Liz Schiller | EEOC_081494 - EEOC_081494 |
| 64968 | Public Comment From Gyorgyi Budai | EEOC_081495 - EEOC_081495 |
| 64969 | Public Comment From Roberta Reed | EEOC_081496 - EEOC_081497 |
| 64970 | Public Comment From Esther Baity | EEOC_081498 - EEOC_081498 |
| 64971 | Public Comment From Renee Ducker | EEOC_081499 - EEOC_081499 |
| 64972 | Public Comment From Megan McCosh | EEOC_081500 - EEOC_081500 |

| 64973 | Public Comment From Alan Robinson | EEOC_081501 - EEOC_081501 |
|---|---|---|
| 64974 | Public Comment From Dana Cosper | EEOC_081502 - EEOC_081502 |
| 64975 | Public Comment From Charlie Guiver | EEOC_081503 - EEOC_081503 |
| 64976 | Public Comment From Joyce Chandler | EEOC_081504 - EEOC_081504 |
| 64977 | Public Comment From Jenny Kuschke | EEOC_081505 - EEOC_081505 |
| 64978 | Public Comment From Tamara Moses | EEOC_081506 - EEOC_081506 |
| 64979 | Public Comment From Weegie Mcadams | EEOC_081507 - EEOC_081508 |
| 64980 | Public Comment From Kaylan Flaherty | EEOC_081509 - EEOC_081509 |
| 64981 | Public Comment From Caitlin McEvoy | EEOC_081510 - EEOC_081510 |
| 64982 | Public Comment From Joe Low | EEOC_081511 - EEOC_081511 |
| 64983 | Public Comment From Erika Aguirre | EEOC_081512 - EEOC_081512 |
| 64984 | Public Comment From Ruth Lancaster | EEOC_081513 - EEOC_081513 |
| 64985 | Public Comment From Erin McNamer | EEOC_081514 - EEOC_081514 |
| 64986 | Public Comment From Brian Watson | EEOC_081515 - EEOC_081515 |
| 64987 | Public Comment From Destiny Sherwood | EEOC_081516 - EEOC_081516 |
| 64988 | Public Comment From Lori Kelly | EEOC_081517 - EEOC_081517 |
| 64989 | Public Comment From Joellen Pinter | EEOC_081518 - EEOC_081519 |
| 64990 | Public Comment From Madison Tharp | EEOC_081520 - EEOC_081520 |
| 64991 | Public Comment From Kat Flores | EEOC_081521 - EEOC_081521 |
| 64992 | Public Comment From Esten Ray | EEOC_081522 - EEOC_081522 |
| 64993 | Public Comment From Danielle Wilcock | EEOC_081523 - EEOC_081523 |

| 64994 | Public Comment From Barbara Kotacka | EEOC_081524 - EEOC_081524 |
| 64995 | Public Comment From Leanne Bryant | EEOC_081525 - EEOC_081525 |
| 64996 | Public Comment From Cindy Smith | EEOC_081526 - EEOC_081527 |
| 64997 | Public Comment From Cindy Krebs | EEOC_081528 - EEOC_081528 |
| 64998 | Public Comment From Krystyna Mcknight | EEOC_081529 - EEOC_081529 |
| 64999 | Public Comment From Anna Murray-Rubin | EEOC_081530 - EEOC_081530 |
| 65000 | Public Comment From Suzy Blanchard | EEOC_081531 - EEOC_081531 |
| 65001 | Public Comment From Kirstin Weeks | EEOC_081532 - EEOC_081533 |
| 65002 | Public Comment From Dawn Bingham | EEOC_081534 - EEOC_081534 |
| 65003 | Public Comment From Brenda Wood | EEOC_081535 - EEOC_081535 |
| 65004 | Public Comment From Caelin Murdock | EEOC_081536 - EEOC_081536 |
| 65005 | Public Comment From Amber Lambert | EEOC_081537 - EEOC_081537 |
| 65006 | Public Comment From Sarah Trapido | EEOC_081538 - EEOC_081538 |
| 65007 | Public Comment From Eric Morris | EEOC_081539 - EEOC_081539 |
| 65008 | Public Comment From Elizabeth Bestgen | EEOC_081540 - EEOC_081540 |
| 65009 | Public Comment From Demetrius Nelson | EEOC_081541 - EEOC_081541 |
| 65010 | Public Comment From anna stewartDr | EEOC_081542 - EEOC_081543 |
| 65011 | Public Comment From Kimberly Boden | EEOC_081544 - EEOC_081544 |
| 65012 | Public Comment From Maria Emmetti | EEOC_081545 - EEOC_081545 |
| 65013 | Public Comment From Jordan Parrish | EEOC_081546 - EEOC_081546 |
| 65014 | Public Comment From Lisa Clark | EEOC_081547 - EEOC_081547 |

| 65015 | Public Comment From Richard Gillaspie | EEOC_081548 - EEOC_081549 |
|---|---|---|
| 65016 | Public Comment From Mark Gauthier | EEOC_081550 - EEOC_081550 |
| 65017 | Public Comment From Joy Alexander | EEOC_081551 - EEOC_081551 |
| 65018 | Public Comment From Lindsay Thompson | EEOC_081552 - EEOC_081552 |
| 65019 | Public Comment From Kate DeJong | EEOC_081553 - EEOC_081553 |
| 65020 | Public Comment From Ryan Hodge | EEOC_081554 - EEOC_081554 |
| 65021 | Public Comment From Cindy Gill | EEOC_081555 - EEOC_081555 |
| 65022 | Public Comment From Susan Bell | EEOC_081556 - EEOC_081557 |
| 65023 | Public Comment From Haylee Neuman | EEOC_081558 - EEOC_081558 |
| 65024 | Public Comment From Zannie Scheier | EEOC_081559 - EEOC_081559 |
| 65025 | Public Comment From Sharon Black | EEOC_081560 - EEOC_081560 |
| 65026 | Public Comment From John Lynch | EEOC_081561 - EEOC_081561 |
| 65027 | Public Comment From Grace Farr | EEOC_081562 - EEOC_081562 |
| 65028 | Public Comment From Cindy Coe-Semblante | EEOC_081563 - EEOC_081563 |
| 65029 | Public Comment From Mimi stev | EEOC_081564 - EEOC_081564 |
| 65030 | Public Comment From Kaela Franco | EEOC_081565 - EEOC_081565 |
| 65031 | Public Comment From Evangelina Jimenez | EEOC_081566 - EEOC_081566 |
| 65032 | Public Comment From James Shelton | EEOC_081567 - EEOC_081567 |
| 65033 | Public Comment From Tyler Simental | EEOC_081568 - EEOC_081568 |
| 65034 | Public Comment From Megan Hunter | EEOC_081569 - EEOC_081569 |
| 65035 | Public Comment From Autumn Hansen | EEOC_081570 - EEOC_081570 |

| 65036 | Public Comment From Gary Walker | EEOC_081571 - EEOC_081571 |
|---|---|---|
| 65037 | Public Comment From Vera Dapra | EEOC_081572 - EEOC_081572 |
| 65038 | Public Comment From Bonnie Williams | EEOC_081573 - EEOC_081574 |
| 65039 | Public Comment From Michelle Bloyen | EEOC_081575 - EEOC_081575 |
| 65040 | Public Comment From Tierney Storm | EEOC_081576 - EEOC_081576 |
| 65041 | Public Comment From Kim Satter | EEOC_081577 - EEOC_081577 |
| 65042 | Public Comment From Kari Alt | EEOC_081578 - EEOC_081578 |
| 65043 | Public Comment From Dawn Kolber-Grebe | EEOC_081579 - EEOC_081579 |
| 65044 | Public Comment From Gabrielle Galicia | EEOC_081580 - EEOC_081580 |
| 65045 | Public Comment From Hailey Teal | EEOC_081581 - EEOC_081581 |
| 65046 | Public Comment From Yolanda Lee | EEOC_081582 - EEOC_081582 |
| 65047 | Public Comment From Cynthia Hellmuth | EEOC_081583 - EEOC_081583 |
| 65048 | Public Comment From Philip Simon | EEOC_081584 - EEOC_081585 |
| 65049 | Public Comment From Erin Murphy | EEOC_081586 - EEOC_081586 |
| 65050 | Public Comment From Cynde McCloskey | EEOC_081587 - EEOC_081587 |
| 65051 | Public Comment From Kelly Munn | EEOC_081588 - EEOC_081588 |
| 65052 | Public Comment From Emma Goldsmith | EEOC_081589 - EEOC_081589 |
| 65053 | Public Comment From Steven Groves | EEOC_081590 - EEOC_081591 |
| 65054 | Public Comment From Barbara Boltz | EEOC_081592 - EEOC_081593 |
| 65055 | Public Comment From Kate Roach | EEOC_081594 - EEOC_081594 |
| 65056 | Public Comment From Tara McKenzie | EEOC_081595 - EEOC_081595 |

| 65057 | Public Comment From Edward Gogol | EEOC_081596 - EEOC_081596 |
| 65058 | Public Comment From Christin Holmes | EEOC_081597 - EEOC_081597 |
| 65059 | Public Comment From Valerie Voigt | EEOC_081598 - EEOC_081598 |
| 65060 | Public Comment From Camille Musil | EEOC_081599 - EEOC_081599 |
| 65061 | Public Comment From Samantha Wituszynski | EEOC_081600 - EEOC_081600 |
| 65062 | Public Comment From NORMAN Heldberg | EEOC_081601 - EEOC_081602 |
| 65063 | Public Comment From David Williams | EEOC_081603 - EEOC_081604 |
| 65064 | Public Comment From Tobias Fairman | EEOC_081605 - EEOC_081606 |
| 65065 | Public Comment From Alaina Bates | EEOC_081607 - EEOC_081607 |
| 65066 | Public Comment From Amy Gordon | EEOC_081608 - EEOC_081608 |
| 65067 | Public Comment From Mary Wright | EEOC_081609 - EEOC_081610 |
| 65068 | Public Comment From Jennifer Cocozzo | EEOC_081611 - EEOC_081611 |
| 65069 | Public Comment From Harriet Severenko | EEOC_081612 - EEOC_081612 |
| 65070 | Public Comment From Darryl Worthy | EEOC_081613 - EEOC_081614 |
| 65071 | Public Comment From Monique Brown | EEOC_081615 - EEOC_081615 |
| 65072 | Public Comment From Angela Dodge-Hock | EEOC_081616 - EEOC_081616 |
| 65073 | Public Comment From Nicole Bryant | EEOC_081617 - EEOC_081617 |
| 65074 | Public Comment From Edna Boyle | EEOC_081618 - EEOC_081619 |
| 65075 | Public Comment From Robert Segal | EEOC_081620 - EEOC_081620 |
| 65076 | Public Comment From John Moran | EEOC_081621 - EEOC_081622 |
| 65077 | Public Comment From Christina Campa | EEOC_081623 - EEOC_081623 |

| 65078 | Public Comment From Elizabeth Williams | EEOC_081624 - EEOC_081624 |
| 65079 | Public Comment From Marisela Vega | EEOC_081625 - EEOC_081625 |
| 65080 | Public Comment From Wendy Keen | EEOC_081626 - EEOC_081627 |
| 65081 | Public Comment From Rebecca Nimmons | EEOC_081628 - EEOC_081629 |
| 65082 | Public Comment From Adel D | EEOC_081630 - EEOC_081631 |
| 65083 | Public Comment From Amy Cohen | EEOC_081632 - EEOC_081632 |
| 65084 | Public Comment From Mary K Deane | EEOC_081633 - EEOC_081633 |
| 65085 | Public Comment From Lessie Miller | EEOC_081634 - EEOC_081634 |
| 65086 | Public Comment From Corey Cook | EEOC_081635 - EEOC_081636 |
| 65087 | Public Comment From Dystany Berry | EEOC_081637 - EEOC_081637 |
| 65088 | Public Comment From Kirstin Odum | EEOC_081638 - EEOC_081638 |
| 65089 | Public Comment From Julie Hill | EEOC_081639 - EEOC_081639 |
| 65090 | Public Comment From Stephanie Arroyo Ware | EEOC_081640 - EEOC_081640 |
| 65091 | Public Comment From PATRICE roarty | EEOC_081641 - EEOC_081642 |
| 65092 | Public Comment From Bonita Duarte | EEOC_081643 - EEOC_081643 |
| 65093 | Public Comment From Sharon Hart | EEOC_081644 - EEOC_081644 |
| 65094 | Public Comment From BRENDA MARTIN | EEOC_081645 - EEOC_081646 |
| 65095 | Public Comment From Jason Black | EEOC_081647 - EEOC_081648 |
| 65096 | Public Comment From Susan Chakmakian | EEOC_081649 - EEOC_081649 |
| 65097 | Public Comment From V Evan | EEOC_081650 - EEOC_081650 |
| 65098 | Public Comment From Dana Schwartz | EEOC_081651 - EEOC_081652 |

| 65099 | Public Comment From Elizabeth Christopher | EEOC_081653 - EEOC_081653 |
|---|---|---|
| 65100 | Public Comment From Maya Baumann | EEOC_081654 - EEOC_081654 |
| 65101 | Public Comment From Diane LeBlanc | EEOC_081655 - EEOC_081655 |
| 65102 | Public Comment From Emily Harder | EEOC_081656 - EEOC_081656 |
| 65103 | Public Comment From Robert Gibb | EEOC_081657 - EEOC_081658 |
| 65104 | Public Comment From Karen Basso | EEOC_081659 - EEOC_081660 |
| 65105 | Public Comment From Aubren Reis | EEOC_081661 - EEOC_081661 |
| 65106 | Public Comment From Melinda Stoller | EEOC_081662 - EEOC_081663 |
| 65107 | Public Comment From Allison Greenwald | EEOC_081664 - EEOC_081665 |
| 65108 | Public Comment From Susan Vosmik | EEOC_081666 - EEOC_081666 |
| 65109 | Public Comment From Khalilah wada | EEOC_081667 - EEOC_081667 |
| 65110 | Public Comment From Andrea Reedy | EEOC_081668 - EEOC_081668 |
| 65111 | Public Comment From LORI Muri | EEOC_081669 - EEOC_081669 |
| 65112 | Public Comment From Carla Repass | EEOC_081670 - EEOC_081671 |
| 65113 | Public Comment From Robert Fritsch | EEOC_081672 - EEOC_081673 |
| 65114 | Public Comment From Diane Killmeyer | EEOC_081674 - EEOC_081674 |
| 65115 | Public Comment From Adrinetta Moultry-Davis | EEOC_081675 - EEOC_081675 |
| 65116 | Public Comment From Gina-Marie Cheeseman | EEOC_081676 - EEOC_081676 |
| 65117 | Public Comment From skylynn hall | EEOC_081677 - EEOC_081677 |
| 65118 | Public Comment From Luz Mangurian | EEOC_081678 - EEOC_081679 |
| 65119 | Public Comment From Nancy S Hyde | EEOC_081680 - EEOC_081681 |

| 65120 | Public Comment From RICHARD & SUSAN BAGLEY | EEOC_081682 - EEOC_081682 |
|---|---|---|
| 65121 | Public Comment From Anonymous Anonymous | EEOC_081683 - EEOC_081683 |
| 65122 | Public Comment From Karla Huard | EEOC_081684 - EEOC_081685 |
| 65123 | Public Comment From Alex Blaine | EEOC_081686 - EEOC_081686 |
| 65124 | Public Comment From Elatia Manion | EEOC_081687 - EEOC_081687 |
| 65125 | Public Comment From Linda Lewis | EEOC_081688 - EEOC_081689 |
| 65126 | Public Comment From Zaria Milledge | EEOC_081690 - EEOC_081690 |
| 65127 | Public Comment From Kristen Truong | EEOC_081691 - EEOC_081691 |
| 65128 | Public Comment From Richard Reittinger | EEOC_081692 - EEOC_081692 |
| 65129 | Public Comment From Eliza Polk | EEOC_081693 - EEOC_081693 |
| 65130 | Public Comment From Aubren Reis | EEOC_081694 - EEOC_081694 |
| 65131 | Public Comment From Toddy Perryman | EEOC_081695 - EEOC_081696 |
| 65132 | Public Comment From Alice Bloch | EEOC_081697 - EEOC_081698 |
| 65133 | Public Comment From M L | EEOC_081699 - EEOC_081700 |
| 65134 | Public Comment From Leslie Hunter | EEOC_081701 - EEOC_081702 |
| 65135 | Public Comment From David Burnham | EEOC_081703 - EEOC_081703 |
| 65136 | Public Comment From Lisa Pepperdine | EEOC_081704 - EEOC_081704 |
| 65137 | Public Comment From Jacqueline Helms | EEOC_081705 - EEOC_081705 |
| 65138 | Public Comment From Brianna Allen Kaiser | EEOC_081706 - EEOC_081706 |
| 65139 | Public Comment From Michael Hester | EEOC_081707 - EEOC_081708 |
| 65140 | Public Comment From Karen Brown | EEOC_081709 - EEOC_081709 |

| 65141 | Public Comment From Rebecca Levinson | EEOC_081710 - EEOC_081710 |
| 65142 | Public Comment From Brooke Warren | EEOC_081711 - EEOC_081711 |
| 65143 | Public Comment From Leo Kucewicz | EEOC_081712 - EEOC_081712 |
| 65144 | Public Comment From Nancy Reyes | EEOC_081713 - EEOC_081714 |
| 65145 | Public Comment From Nancy Ashley | EEOC_081715 - EEOC_081716 |
| 65146 | Public Comment From Katelyn Richards | EEOC_081717 - EEOC_081717 |
| 65147 | Public Comment From Kathleen Burtch | EEOC_081718 - EEOC_081718 |
| 65148 | Public Comment From John Markon | EEOC_081719 - EEOC_081719 |
| 65149 | Public Comment From Rachel Baginski | EEOC_081720 - EEOC_081720 |
| 65150 | Public Comment From Karen Fussell | EEOC_081721 - EEOC_081722 |
| 65151 | Public Comment From Brandy Burton | EEOC_081723 - EEOC_081724 |
| 65152 | Public Comment From Kate Scalzi | EEOC_081725 - EEOC_081725 |
| 65153 | Public Comment From Barbara Newsome | EEOC_081726 - EEOC_081726 |
| 65154 | Public Comment From Brian Morgan | EEOC_081727 - EEOC_081727 |
| 65155 | Public Comment From Cami Jones | EEOC_081728 - EEOC_081728 |
| 65156 | Public Comment From Pamela Waters | EEOC_081729 - EEOC_081730 |
| 65157 | Public Comment From Juan Alvarado | EEOC_081731 - EEOC_081732 |
| 65158 | Public Comment From Dia Day | EEOC_081733 - EEOC_081733 |
| 65159 | Public Comment From Brianna Keller | EEOC_081734 - EEOC_081734 |
| 65160 | Public Comment From Marsha Talifarro | EEOC_081735 - EEOC_081735 |
| 65161 | Public Comment From Lilia Badeaux | EEOC_081736 - EEOC_081736 |

| 65162 | Public Comment From Alan Bromborsky | EEOC_081737 - EEOC_081738 |
|---|---|---|
| 65163 | Public Comment From Taylor Ellis | EEOC_081739 - EEOC_081739 |
| 65164 | Public Comment From To-Anh Pham | EEOC_081740 - EEOC_081740 |
| 65165 | Public Comment From Brittany Cruz | EEOC_081741 - EEOC_081741 |
| 65166 | Public Comment From Kim Howard | EEOC_081742 - EEOC_081742 |
| 65167 | Public Comment From Roger Newell | EEOC_081743 - EEOC_081744 |
| 65168 | Public Comment From Crystal Smith-Connelly | EEOC_081745 - EEOC_081746 |
| 65169 | Public Comment From Dianne Armstrong | EEOC_081747 - EEOC_081747 |
| 65170 | Public Comment From Janel Watkins | EEOC_081748 - EEOC_081748 |
| 65171 | Public Comment From Ashe Washburne | EEOC_081749 - EEOC_081749 |
| 65172 | Public Comment From Jon Meyer | EEOC_081750 - EEOC_081750 |
| 65173 | Public Comment From Tia Uphoff | EEOC_081751 - EEOC_081751 |
| 65174 | Public Comment From Anna Gore | EEOC_081752 - EEOC_081752 |
| 65175 | Public Comment From Michaela Peters | EEOC_081753 - EEOC_081753 |
| 65176 | Public Comment From Faye Sandoval | EEOC_081754 - EEOC_081754 |
| 65177 | Public Comment From James Loosen | EEOC_081755 - EEOC_081756 |
| 65178 | Public Comment From Emily Kelly | EEOC_081757 - EEOC_081757 |
| 65179 | Public Comment From Yvonne Reardon | EEOC_081758 - EEOC_081758 |
| 65180 | Public Comment From Casey Accardi | EEOC_081759 - EEOC_081759 |
| 65181 | Public Comment From Orion Cruz | EEOC_081760 - EEOC_081760 |
| 65182 | Public Comment From Stephanie Langel | EEOC_081761 - EEOC_081761 |

| 65183 | Public Comment From Leann Moats | EEOC_081762 - EEOC_081762 |
|---|---|---|
| 65184 | Public Comment From Jaimee Lambert | EEOC_081763 - EEOC_081763 |
| 65185 | Public Comment From Isabel Noorman | EEOC_081764 - EEOC_081764 |
| 65186 | Public Comment From Paul Smith | EEOC_081765 - EEOC_081766 |
| 65187 | Public Comment From Julie Rodríguez | EEOC_081767 - EEOC_081767 |
| 65188 | Public Comment From Jen Black | EEOC_081768 - EEOC_081768 |
| 65189 | Public Comment From Carrie Momah | EEOC_081769 - EEOC_081769 |
| 65190 | Public Comment From Nadine Scher | EEOC_081770 - EEOC_081770 |
| 65191 | Public Comment From Pegui Merhi | EEOC_081771 - EEOC_081771 |
| 65192 | Public Comment From Jessica Morris | EEOC_081772 - EEOC_081773 |
| 65193 | Public Comment From Mary Rose McQueen | EEOC_081774 - EEOC_081774 |
| 65194 | Public Comment From Renee Lazaro | EEOC_081775 - EEOC_081775 |
| 65195 | Public Comment From H Pauline Touchon | EEOC_081776 - EEOC_081776 |
| 65196 | Public Comment From Kathleen Flood | EEOC_081777 - EEOC_081777 |
| 65197 | Public Comment From sarah gougeon | EEOC_081778 - EEOC_081778 |
| 65198 | Public Comment From Patrick Bair | EEOC_081779 - EEOC_081779 |
| 65199 | Public Comment From Amber Smith | EEOC_081780 - EEOC_081780 |
| 65200 | Public Comment From Lisa Bessen | EEOC_081781 - EEOC_081781 |
| 65201 | Public Comment From Judith Grenney | EEOC_081782 - EEOC_081783 |
| 65202 | Public Comment From Elizabeth Greenhill | EEOC_081784 - EEOC_081784 |
| 65203 | Public Comment From Erin Landy | EEOC_081785 - EEOC_081785 |

| 65204 | Public Comment From Victoria Turner | EEOC_081786 - EEOC_081786 |
| 65205 | Public Comment From Liz Brandenburg | EEOC_081787 - EEOC_081787 |
| 65206 | Public Comment From Bob Langus | EEOC_081788 - EEOC_081788 |
| 65207 | Public Comment From Lisa Almanza | EEOC_081789 - EEOC_081789 |
| 65208 | Public Comment From Christine Bair | EEOC_081790 - EEOC_081790 |
| 65209 | Public Comment From Penny Wixson | EEOC_081791 - EEOC_081792 |
| 65210 | Public Comment From Chris Spiegel Ficcardi | EEOC_081793 - EEOC_081793 |
| 65211 | Public Comment From Patricia McCrimmon | EEOC_081794 - EEOC_081794 |
| 65212 | Public Comment From Anastasia H | EEOC_081795 - EEOC_081795 |
| 65213 | Public Comment From Stefan Walz | EEOC_081796 - EEOC_081797 |
| 65214 | Public Comment From Barbara Erickson | EEOC_081798 - EEOC_081798 |
| 65215 | Public Comment From Cheryl Reinhart | EEOC_081799 - EEOC_081799 |
| 65216 | Public Comment From Barbara Brienze | EEOC_081800 - EEOC_081800 |
| 65217 | Public Comment From Vanna Chapa | EEOC_081801 - EEOC_081801 |
| 65218 | Public Comment From Diertre Todd | EEOC_081802 - EEOC_081803 |
| 65219 | Public Comment From Grace Griffin | EEOC_081804 - EEOC_081804 |
| 65220 | Public Comment From Claudia Pacheco | EEOC_081805 - EEOC_081805 |
| 65221 | Public Comment From Bailey Davis | EEOC_081806 - EEOC_081807 |
| 65222 | Public Comment From Sharon Lyles | EEOC_081808 - EEOC_081808 |
| 65223 | Public Comment From Hannah Alex-Glasser | EEOC_081809 - EEOC_081810 |
| 65224 | Public Comment From Julie Roach | EEOC_081811 - EEOC_081811 |

| 65225 | Public Comment From gwen aldaco | EEOC_081812 - EEOC_081812 |
|---|---|---|
| 65226 | Public Comment From Jillian Reynolds | EEOC_081813 - EEOC_081813 |
| 65227 | Public Comment From Phyllis Betman | EEOC_081814 - EEOC_081814 |
| 65228 | Public Comment From Carolyn Lowther | EEOC_081815 - EEOC_081816 |
| 65229 | Public Comment From Sheldon Carreiro | EEOC_081817 - EEOC_081818 |
| 65230 | Public Comment From Haley Hoskins | EEOC_081819 - EEOC_081819 |
| 65231 | Public Comment From Anna Tackman | EEOC_081820 - EEOC_081820 |
| 65232 | Public Comment From Farahnaz Houshmand | EEOC_081821 - EEOC_081821 |
| 65233 | Public Comment From Dayna Langson Marshall | EEOC_081822 - EEOC_081822 |
| 65234 | Public Comment From Ada Morehouse | EEOC_081823 - EEOC_081823 |
| 65235 | Public Comment From Savannah Howard | EEOC_081824 - EEOC_081824 |
| 65236 | Public Comment From Petra Hedrick | EEOC_081825 - EEOC_081825 |
| 65237 | Public Comment From Hannah Mitchell | EEOC_081826 - EEOC_081826 |
| 65238 | Public Comment From Pamela Luster | EEOC_081827 - EEOC_081827 |
| 65239 | Public Comment From Eric Gauthier | EEOC_081828 - EEOC_081828 |
| 65240 | Public Comment From Ellen Gonzalez | EEOC_081829 - EEOC_081829 |
| 65241 | Public Comment From Jennifer Babjak | EEOC_081830 - EEOC_081830 |
| 65242 | Public Comment From Ethel Cunningham | EEOC_081831 - EEOC_081831 |
| 65243 | Public Comment From Gerald Driscoll | EEOC_081832 - EEOC_081832 |
| 65244 | Public Comment From Lindsey Goody | EEOC_081833 - EEOC_081833 |
| 65245 | Public Comment From Karen D'Amato | EEOC_081834 - EEOC_081835 |

| 65246 | Public Comment From Emily Tai | EEOC_081836 - EEOC_081837 |
| 65247 | Public Comment From Megab Antoninka | EEOC_081838 - EEOC_081838 |
| 65248 | Public Comment From Leah Garnsey | EEOC_081839 - EEOC_081839 |
| 65249 | Public Comment From Kristen Affrime | EEOC_081840 - EEOC_081840 |
| 65250 | Public Comment From MaryLou Webster | EEOC_081841 - EEOC_081842 |
| 65251 | Public Comment From Mary Condron | EEOC_081843 - EEOC_081843 |
| 65252 | Public Comment From Dustin Kadath | EEOC_081844 - EEOC_081844 |
| 65253 | Public Comment From maria g baro | EEOC_081845 - EEOC_081846 |
| 65254 | Public Comment From Bev Carter | EEOC_081847 - EEOC_081847 |
| 65255 | Public Comment From Sarah Dunson | EEOC_081848 - EEOC_081848 |
| 65256 | Public Comment From Ruby Avila | EEOC_081849 - EEOC_081849 |
| 65257 | Public Comment From Paige Fordice | EEOC_081850 - EEOC_081850 |
| 65258 | Public Comment From Jillian Haubert | EEOC_081851 - EEOC_081851 |
| 65259 | Public Comment From Rachel Peterson | EEOC_081852 - EEOC_081852 |
| 65260 | Public Comment From Cassandra Medrano | EEOC_081853 - EEOC_081853 |
| 65261 | Public Comment From Michael Chaka | EEOC_081854 - EEOC_081855 |
| 65262 | Public Comment From Cassidy Baron | EEOC_081856 - EEOC_081856 |
| 65263 | Public Comment From Felisha Rossi | EEOC_081857 - EEOC_081857 |
| 65264 | Public Comment From Harley Doss | EEOC_081858 - EEOC_081858 |
| 65265 | Public Comment From Brooke Serbin | EEOC_081859 - EEOC_081859 |
| 65266 | Public Comment From Bridget ONeal | EEOC_081860 - EEOC_081860 |

| 65267 | Public Comment From Nathaniel Doherty | EEOC_081861 - EEOC_081861 |
| 65268 | Public Comment From Jessica Proffitt | EEOC_081862 - EEOC_081862 |
| 65269 | Public Comment From Amy Posner | EEOC_081863 - EEOC_081863 |
| 65270 | Public Comment From Katie Stansell | EEOC_081864 - EEOC_081864 |
| 65271 | Public Comment From Gordon McLean | EEOC_081865 - EEOC_081865 |
| 65272 | Public Comment From Julia Holle | EEOC_081866 - EEOC_081866 |
| 65273 | Public Comment From Dawn Lindsay | EEOC_081867 - EEOC_081867 |
| 65274 | Public Comment From Ruth Morgal | EEOC_081868 - EEOC_081869 |
| 65275 | Public Comment From Nikkol Nix | EEOC_081870 - EEOC_081870 |
| 65276 | Public Comment From Karen McCaw | EEOC_081871 - EEOC_081871 |
| 65277 | Public Comment From Kevin Haeberle | EEOC_081872 - EEOC_081872 |
| 65278 | Public Comment From Lisa Bey | EEOC_081873 - EEOC_081873 |
| 65279 | Public Comment From Kelly McCormick | EEOC_081874 - EEOC_081874 |
| 65280 | Public Comment From Cathy Gellis | EEOC_081875 - EEOC_081875 |
| 65281 | Public Comment From Mark Smith | EEOC_081876 - EEOC_081876 |
| 65282 | Public Comment From Allison Eagle | EEOC_081877 - EEOC_081877 |
| 65283 | Public Comment From Rachel Gullett | EEOC_081878 - EEOC_081879 |
| 65284 | Public Comment From Meghan Booker | EEOC_081880 - EEOC_081880 |
| 65285 | Public Comment From Heather Varney | EEOC_081881 - EEOC_081881 |
| 65286 | Public Comment From Amy Moore | EEOC_081882 - EEOC_081882 |
| 65287 | Public Comment From Denese Edsall | EEOC_081883 - EEOC_081883 |

| 65288 | Public Comment From Terry Timm | EEOC_081884 - EEOC_081885 |
|---|---|---|
| 65289 | Public Comment From Kim Perez | EEOC_081886 - EEOC_081887 |
| 65290 | Public Comment From Cassandra Matt | EEOC_081888 - EEOC_081888 |
| 65291 | Public Comment From Kevin Rooney | EEOC_081889 - EEOC_081889 |
| 65292 | Public Comment From NICOLE CHORNEY | EEOC_081890 - EEOC_081890 |
| 65293 | Public Comment From Meagan M | EEOC_081891 - EEOC_081891 |
| 65294 | Public Comment From Phillip L Rogers | EEOC_081892 - EEOC_081892 |
| 65295 | Public Comment From Sharon Wickard | EEOC_081893 - EEOC_081894 |
| 65296 | Public Comment From whitney christow | EEOC_081895 - EEOC_081895 |
| 65297 | Public Comment From Tamara Sparkles Whitcomb | EEOC_081896 - EEOC_081896 |
| 65298 | Public Comment From Rachel Rovine | EEOC_081897 - EEOC_081897 |
| 65299 | Public Comment From Ginger Weatherford | EEOC_081898 - EEOC_081898 |
| 65300 | Public Comment From Paul Haggard | EEOC_081899 - EEOC_081900 |
| 65301 | Public Comment From Mana Jennings-Fader | EEOC_081901 - EEOC_081901 |
| 65302 | Public Comment From Jamie Breuer | EEOC_081902 - EEOC_081902 |
| 65303 | Public Comment From Em Parrack | EEOC_081903 - EEOC_081903 |
| 65304 | Public Comment From Rachel Russo | EEOC_081904 - EEOC_081904 |
| 65305 | Public Comment From RONALD GARNER | EEOC_081905 - EEOC_081906 |
| 65306 | Public Comment From Diana Dominguez-Medin | EEOC_081907 - EEOC_081907 |
| 65307 | Public Comment From Ali Franzen | EEOC_081908 - EEOC_081908 |
| 65308 | Public Comment From Sallie Donkon | EEOC_081909 - EEOC_081909 |

| 65309 | Public Comment From Jeanne Roth | EEOC_081910 - EEOC_081910 |
|---|---|---|
| 65310 | Public Comment From Barbara Leonard | EEOC_081911 - EEOC_081912 |
| 65311 | Public Comment From Carol Elmore | EEOC_081913 - EEOC_081914 |
| 65312 | Public Comment From Reed Fenton | EEOC_081915 - EEOC_081915 |
| 65313 | Public Comment From Nora Papke | EEOC_081916 - EEOC_081916 |
| 65314 | Public Comment From Pamela pellegrini | EEOC_081917 - EEOC_081917 |
| 65315 | Public Comment From Susan Samuel | EEOC_081918 - EEOC_081918 |
| 65316 | Public Comment From Beverlee Kaster | EEOC_081919 - EEOC_081919 |
| 65317 | Public Comment From Sheri Abramson | EEOC_081920 - EEOC_081920 |
| 65318 | Public Comment From Hannah Pattermann | EEOC_081921 - EEOC_081921 |
| 65319 | Public Comment From Jimmy Hall | EEOC_081922 - EEOC_081922 |
| 65320 | Public Comment From Lyndsey Kelly | EEOC_081923 - EEOC_081923 |
| 65321 | Public Comment From Jenn Voss | EEOC_081924 - EEOC_081924 |
| 65322 | Public Comment From Charlotte Gustafson | EEOC_081925 - EEOC_081925 |
| 65323 | Public Comment From Brooks Robards | EEOC_081926 - EEOC_081927 |
| 65324 | Public Comment From AMBER SPAANS | EEOC_081928 - EEOC_081928 |
| 65325 | Public Comment From DIANA CASTELLANOS | EEOC_081929 - EEOC_081929 |
| 65326 | Public Comment From Val Farrelly | EEOC_081930 - EEOC_081930 |
| 65327 | Public Comment From Maile Black | EEOC_081931 - EEOC_081931 |
| 65328 | Public Comment From John Emmanuel | EEOC_081932 - EEOC_081933 |
| 65329 | Public Comment From Kiara Rondeaux | EEOC_081934 - EEOC_081934 |

| 65330 | Public Comment From Natasha Mendoza | EEOC_081935 - EEOC_081935 |
| 65331 | Public Comment From Barbara Wilpon | EEOC_081936 - EEOC_081936 |
| 65332 | Public Comment From Miesha Houston | EEOC_081937 - EEOC_081937 |
| 65333 | Public Comment From Elyssa Dull | EEOC_081938 - EEOC_081938 |
| 65334 | Public Comment From Lisa Carey | EEOC_081939 - EEOC_081939 |
| 65335 | Public Comment From Lindsey Magee | EEOC_081940 - EEOC_081940 |
| 65336 | Public Comment From Bruce Lloyd | EEOC_081941 - EEOC_081941 |
| 65337 | Public Comment From Millicent Cohn | EEOC_081942 - EEOC_081942 |
| 65338 | Public Comment From Adrianne Marks | EEOC_081943 - EEOC_081943 |
| 65339 | Public Comment From makayla dancy | EEOC_081944 - EEOC_081944 |
| 65340 | Public Comment From Rebecca Davidson | EEOC_081945 - EEOC_081945 |
| 65341 | Public Comment From Zachary Jeans | EEOC_081946 - EEOC_081946 |
| 65342 | Public Comment From Julia Nila | EEOC_081947 - EEOC_081947 |
| 65343 | Public Comment From Forrest Harrow | EEOC_081948 - EEOC_081948 |
| 65344 | Public Comment From JASON SAVILLE | EEOC_081949 - EEOC_081949 |
| 65345 | Public Comment From Valry Fetrow | EEOC_081950 - EEOC_081950 |
| 65346 | Public Comment From Natalie Gregory | EEOC_081951 - EEOC_081951 |
| 65347 | Public Comment From Amanda Mason | EEOC_081952 - EEOC_081952 |
| 65348 | Public Comment From Valerie McClain | EEOC_081953 - EEOC_081953 |
| 65349 | Public Comment From Jessica Redwine | EEOC_081954 - EEOC_081955 |
| 65350 | Public Comment From Karen Holmes | EEOC_081956 - EEOC_081956 |

| 65351 | Public Comment From Jack Spahn | EEOC_081957 - EEOC_081957 |
|---|---|---|
| 65352 | Public Comment From Melissa Robertson | EEOC_081958 - EEOC_081958 |
| 65353 | Public Comment From Andrea Pino | EEOC_081959 - EEOC_081959 |
| 65354 | Public Comment From Ken Lahnar | EEOC_081960 - EEOC_081961 |
| 65355 | Public Comment From Luciana Fassio | EEOC_081962 - EEOC_081963 |
| 65356 | Public Comment From Velda Hilt | EEOC_081964 - EEOC_081964 |
| 65357 | Public Comment From Rebecca Hudson | EEOC_081965 - EEOC_081965 |
| 65358 | Public Comment From Emma Sims | EEOC_081966 - EEOC_081966 |
| 65359 | Public Comment From Paige Nellen | EEOC_081967 - EEOC_081967 |
| 65360 | Public Comment From Timothy McNamara | EEOC_081968 - EEOC_081968 |
| 65361 | Public Comment From Samantha Jacks | EEOC_081969 - EEOC_081969 |
| 65362 | Public Comment From terri sweetbaum-sneider | EEOC_081970 - EEOC_081970 |
| 65363 | Public Comment From Robert Forbes | EEOC_081971 - EEOC_081972 |
| 65364 | Public Comment From Libby Esther Berman | EEOC_081973 - EEOC_081974 |
| 65365 | Public Comment From Shelley King | EEOC_081975 - EEOC_081975 |
| 65366 | Public Comment From Abby Salak | EEOC_081976 - EEOC_081976 |
| 65367 | Public Comment From Jaicei Boynton | EEOC_081977 - EEOC_081977 |
| 65368 | Public Comment From Mary Taylor | EEOC_081978 - EEOC_081978 |
| 65369 | Public Comment From Marie Rogers | EEOC_081979 - EEOC_081979 |
| 65370 | Public Comment From Alana Westfall | EEOC_081980 - EEOC_081980 |
| 65371 | Public Comment From Mary Renz | EEOC_081981 - EEOC_081981 |

| 65372 | Public Comment From Veronica Fernandez | EEOC_081982 - EEOC_081982 |
|---|---|---|
| 65373 | Public Comment From Breale Howard | EEOC_081983 - EEOC_081983 |
| 65374 | Public Comment From Rodney Wood | EEOC_081984 - EEOC_081985 |
| 65375 | Public Comment From Sandra lubresky | EEOC_081986 - EEOC_081986 |
| 65376 | Public Comment From Nevaeh Strother | EEOC_081987 - EEOC_081987 |
| 65377 | Public Comment From Molly Updike | EEOC_081988 - EEOC_081988 |
| 65378 | Public Comment From Eva S Antos | EEOC_081989 - EEOC_081989 |
| 65379 | Public Comment From John Carson | EEOC_081990 - EEOC_081991 |
| 65380 | Public Comment From Mickey Gilsdorf | EEOC_081992 - EEOC_081992 |
| 65381 | Public Comment From Sarah White | EEOC_081993 - EEOC_081993 |
| 65382 | Public Comment From Allison Mahon | EEOC_081994 - EEOC_081994 |
| 65383 | Public Comment From Ed Fiedler | EEOC_081995 - EEOC_081996 |
| 65384 | Public Comment From RedLion York | EEOC_081997 - EEOC_081998 |
| 65385 | Public Comment From Stacy Bounab | EEOC_081999 - EEOC_081999 |
| 65386 | Public Comment From Elizabeth Harmon | EEOC_082000 - EEOC_082000 |
| 65387 | Public Comment From Amanda Young | EEOC_082001 - EEOC_082001 |
| 65388 | Public Comment From Lorna Kortgaard | EEOC_082002 - EEOC_082002 |
| 65389 | Public Comment From DAVID LLOYD HUGHES | EEOC_082003 - EEOC_082004 |
| 65390 | Public Comment From Thomas Otten | EEOC_082005 - EEOC_082006 |
| 65391 | Public Comment From Gwen Waight | EEOC_082007 - EEOC_082007 |
| 65392 | Public Comment From Deborah Anne Williams | EEOC_082008 - EEOC_082008 |

| 65393 | Public Comment From Heather Tucci | EEOC_082009 - EEOC_082009 |
|---|---|---|
| 65394 | Public Comment From Nancy Goff | EEOC_082010 - EEOC_082010 |
| 65395 | Public Comment From Vicki Hall | EEOC_082011 - EEOC_082012 |
| 65396 | Public Comment From Jessica LeClaire | EEOC_082013 - EEOC_082013 |
| 65397 | Public Comment From Julia Eriksen | EEOC_082014 - EEOC_082014 |
| 65398 | Public Comment From Ashley Kirstine | EEOC_082015 - EEOC_082015 |
| 65399 | Public Comment From Nicole Hendel | EEOC_082016 - EEOC_082016 |
| 65400 | Public Comment From Leigh Loranger | EEOC_082017 - EEOC_082017 |
| 65401 | Public Comment From Joanne Chesney | EEOC_082018 - EEOC_082018 |
| 65402 | Public Comment From Luis Paniagua | EEOC_082019 - EEOC_082019 |
| 65403 | Public Comment From Deven Hanzel | EEOC_082020 - EEOC_082020 |
| 65404 | Public Comment From mallyn mayville | EEOC_082021 - EEOC_082021 |
| 65405 | Public Comment From Ed Madden | EEOC_082022 - EEOC_082022 |
| 65406 | Public Comment From Angela Kaiser | EEOC_082023 - EEOC_082023 |
| 65407 | Public Comment From Pamela Foust | EEOC_082024 - EEOC_082024 |
| 65408 | Public Comment From Nancy Stark | EEOC_082025 - EEOC_082026 |
| 65409 | Public Comment From Carol G. | EEOC_082027 - EEOC_082028 |
| 65410 | Public Comment From Paulette Kevlin | EEOC_082029 - EEOC_082029 |
| 65411 | Public Comment From Marlo Klorfein | EEOC_082030 - EEOC_082030 |
| 65412 | Public Comment From Sarah Lowndes | EEOC_082031 - EEOC_082031 |
| 65413 | Public Comment From Melody Villanueva | EEOC_082032 - EEOC_082032 |

| 65414 | Public Comment From Lisa Cichetti-Johnson | EEOC_082033 - EEOC_082033 |
| 65415 | Public Comment From Kelly Keisler | EEOC_082034 - EEOC_082034 |
| 65416 | Public Comment From Aaron Pion | EEOC_082035 - EEOC_082035 |
| 65417 | Public Comment From Johannes Kicken | EEOC_082036 - EEOC_082036 |
| 65418 | Public Comment From Heather Stewart | EEOC_082037 - EEOC_082037 |
| 65419 | Public Comment From Kristin Rauch | EEOC_082038 - EEOC_082038 |
| 65420 | Public Comment From James Langham | EEOC_082039 - EEOC_082039 |
| 65421 | Public Comment From Tyler Roadman | EEOC_082040 - EEOC_082040 |
| 65422 | Public Comment From William Lynn | EEOC_082041 - EEOC_082042 |
| 65423 | Public Comment From Dolores Steele | EEOC_082043 - EEOC_082044 |
| 65424 | Public Comment From Edwinna Meister | EEOC_082045 - EEOC_082045 |
| 65425 | Public Comment From Heather Prouty | EEOC_082046 - EEOC_082046 |
| 65426 | Public Comment From CHRISTINA KUNZ | EEOC_082047 - EEOC_082047 |
| 65427 | Public Comment From Mardeli Cairo | EEOC_082048 - EEOC_082048 |
| 65428 | Public Comment From Richard Smith | EEOC_082049 - EEOC_082050 |
| 65429 | Public Comment From Joe Lowery | EEOC_082051 - EEOC_082051 |
| 65430 | Public Comment From Earl Esch | EEOC_082052 - EEOC_082052 |
| 65431 | Public Comment From Amanda Adams Lightfoot | EEOC_082053 - EEOC_082053 |
| 65432 | Public Comment From Rachel Aarons | EEOC_082054 - EEOC_082055 |
| 65433 | Public Comment From Allison Wheatley | EEOC_082056 - EEOC_082056 |
| 65434 | Public Comment From CATHERINE CHOUINARD-HASMONEK | EEOC_082057 - EEOC_082057 |

| 65435 | Public Comment From Afton Cain | EEOC_082058 - EEOC_082058 |
|---|---|---|
| 65436 | Public Comment From Megan Adkins | EEOC_082059 - EEOC_082059 |
| 65437 | Public Comment From Brittany Dawn Payne | EEOC_082060 - EEOC_082061 |
| 65438 | Public Comment From Jack Atlas | EEOC_082062 - EEOC_082062 |
| 65439 | Public Comment From Amanda Blount | EEOC_082063 - EEOC_082063 |
| 65440 | Public Comment From Stephanie Chernau | EEOC_082064 - EEOC_082064 |
| 65441 | Public Comment From Bonnie Arbuckle | EEOC_082065 - EEOC_082065 |
| 65442 | Public Comment From Rick Bennett | EEOC_082066 - EEOC_082066 |
| 65443 | Public Comment From Kelsea Hogue | EEOC_082067 - EEOC_082067 |
| 65444 | Public Comment From Kristen Lishen | EEOC_082068 - EEOC_082068 |
| 65445 | Public Comment From Cailem Kleinhans | EEOC_082069 - EEOC_082069 |
| 65446 | Public Comment From Mark Giese | EEOC_082070 - EEOC_082070 |
| 65447 | Public Comment From Belinda Schwartz | EEOC_082071 - EEOC_082071 |
| 65448 | Public Comment From Emma Tulip | EEOC_082072 - EEOC_082072 |
| 65449 | Public Comment From sarysa sanchez | EEOC_082073 - EEOC_082073 |
| 65450 | Public Comment From Earlynn Bradley | EEOC_082074 - EEOC_082074 |
| 65451 | Public Comment From Abigail Lizotte | EEOC_082075 - EEOC_082075 |
| 65452 | Public Comment From Monica Kocinski | EEOC_082076 - EEOC_082076 |
| 65453 | Public Comment From Savannah Moffat | EEOC_082077 - EEOC_082077 |
| 65454 | Public Comment From Patricia Baecker | EEOC_082078 - EEOC_082078 |
| 65455 | Public Comment From Kali Huntzinger | EEOC_082079 - EEOC_082079 |

| 65456 | Public Comment From Hector Valenzuela | EEOC_082080 - EEOC_082080 |
| 65457 | Public Comment From Heather Kelly-Smith | EEOC_082081 - EEOC_082081 |
| 65458 | Public Comment From Lisa Gentile | EEOC_082082 - EEOC_082082 |
| 65459 | Public Comment From gail freunscht | EEOC_082083 - EEOC_082083 |
| 65460 | Public Comment From Jennifer Manner | EEOC_082084 - EEOC_082084 |
| 65461 | Public Comment From Kelli Devine | EEOC_082085 - EEOC_082085 |
| 65462 | Public Comment From Samantha Wommack | EEOC_082086 - EEOC_082086 |
| 65463 | Public Comment From Nikayla Silva | EEOC_082087 - EEOC_082087 |
| 65464 | Public Comment From Danielle Fomby | EEOC_082088 - EEOC_082088 |
| 65465 | Public Comment From Laureen Coughlin | EEOC_082089 - EEOC_082090 |
| 65466 | Public Comment From Janet Nagengast | EEOC_082091 - EEOC_082091 |
| 65467 | Public Comment From Suzanne Montalalou | EEOC_082092 - EEOC_082092 |
| 65468 | Public Comment From Maisy Davis | EEOC_082093 - EEOC_082093 |
| 65469 | Public Comment From Lisa Graham | EEOC_082094 - EEOC_082094 |
| 65470 | Public Comment From Sandra Rountree | EEOC_082095 - EEOC_082096 |
| 65471 | Public Comment From Brad Neu | EEOC_082097 - EEOC_082098 |
| 65472 | Public Comment From Marla Swope | EEOC_082099 - EEOC_082099 |
| 65473 | Public Comment From Caitlin Beitel | EEOC_082100 - EEOC_082100 |
| 65474 | Public Comment From Deanna I | EEOC_082101 - EEOC_082101 |
| 65475 | Public Comment From Jennifer Wood | EEOC_082102 - EEOC_082102 |
| 65476 | Public Comment From Paul Barkett | EEOC_082103 - EEOC_082103 |

| 65477 | Public Comment From Sierra Pregnancy + Health | EEOC_082104 - EEOC_082104 |
|---|---|---|
| 65478 | Public Comment From Tichinia Gadia | EEOC_082105 - EEOC_082105 |
| 65479 | Public Comment From Richard Airey | EEOC_082106 - EEOC_082106 |
| 65480 | Public Comment From Ren Nimmo | EEOC_082107 - EEOC_082107 |
| 65481 | Public Comment From Megan Stewart | EEOC_082108 - EEOC_082108 |
| 65482 | Public Comment From Jess Marchionno | EEOC_082109 - EEOC_082109 |
| 65483 | Public Comment From Jam Wideman | EEOC_082110 - EEOC_082110 |
| 65484 | Public Comment From Suzanne Watson | EEOC_082111 - EEOC_082111 |
| 65485 | Public Comment From Zahara Saleh | EEOC_082112 - EEOC_082112 |
| 65486 | Public Comment From Tim Miller | EEOC_082113 - EEOC_082114 |
| 65487 | Public Comment From James Deavenport | EEOC_082115 - EEOC_082115 |
| 65488 | Public Comment From Lynne R Bieniek | EEOC_082116 - EEOC_082116 |
| 65489 | Public Comment From Angel Núñez-Méndez | EEOC_082117 - EEOC_082117 |
| 65490 | Public Comment From Julie Smyth | EEOC_082118 - EEOC_082118 |
| 65491 | Public Comment From Polly Riddle | EEOC_082119 - EEOC_082120 |
| 65492 | Public Comment From Adele Miranda | EEOC_082121 - EEOC_082121 |
| 65493 | Public Comment From Jean Swanson | EEOC_082122 - EEOC_082122 |
| 65494 | Public Comment From Alexandra Garcia | EEOC_082123 - EEOC_082123 |
| 65495 | Public Comment From Lynn Urfer | EEOC_082124 - EEOC_082124 |
| 65496 | Public Comment From Clara Sussmann | EEOC_082125 - EEOC_082125 |
| 65497 | Public Comment From Paige Murray | EEOC_082126 - EEOC_082126 |

| 65498 | Public Comment From Bridget Kelly | EEOC_082127 - EEOC_082127 |
|---|---|---|
| 65499 | Public Comment From Wyoming Women's Action Network | EEOC_082128 - EEOC_082128 |
| 65500 | Public Comment From Wyoming Women's Action Network – Attachment 1 | EEOC_082129 - EEOC_082149 |
| 65501 | Public Comment From Lisa Maloney | EEOC_082150 - EEOC_082150 |
| 65502 | Public Comment From Catherine Stewart | EEOC_082151 - EEOC_082152 |
| 65503 | Public Comment From Robin Maves | EEOC_082153 - EEOC_082153 |
| 65504 | Public Comment From Lara Scott | EEOC_082154 - EEOC_082154 |
| 65505 | Public Comment From Alejandrina Ruiz | EEOC_082155 - EEOC_082155 |
| 65506 | Public Comment From Rachael Laberee | EEOC_082156 - EEOC_082156 |
| 65507 | Public Comment From Marcia Leith | EEOC_082157 - EEOC_082157 |
| 65508 | Public Comment From Katie Beach | EEOC_082158 - EEOC_082158 |
| 65509 | Public Comment From Pati Moretto | EEOC_082159 - EEOC_082159 |
| 65510 | Public Comment From Nadia Miah | EEOC_082160 - EEOC_082160 |
| 65511 | Public Comment From John Grilli | EEOC_082161 - EEOC_082162 |
| 65512 | Public Comment From Donna Bachmann | EEOC_082163 - EEOC_082163 |
| 65513 | Public Comment From Jesse Eicher | EEOC_082164 - EEOC_082164 |
| 65514 | Public Comment From Jessica McGrath | EEOC_082165 - EEOC_082165 |
| 65515 | Public Comment From Lynda Ream | EEOC_082166 - EEOC_082166 |
| 65516 | Public Comment From Abigail Brennan | EEOC_082167 - EEOC_082167 |
| 65517 | Public Comment From Jennifer Yaskanich | EEOC_082168 - EEOC_082168 |
| 65518 | Public Comment From Debora Alexander | EEOC_082169 - EEOC_082169 |

| 65519 | Public Comment From Jake Webb | EEOC_082170 - EEOC_082170 |
|---|---|---|
| 65520 | Public Comment From Nicki Devore | EEOC_082171 - EEOC_082171 |
| 65521 | Public Comment From Kaylie Treskin | EEOC_082172 - EEOC_082172 |
| 65522 | Public Comment From Katharine Gutkoski | EEOC_082173 - EEOC_082173 |
| 65523 | Public Comment From Maya Johnson | EEOC_082174 - EEOC_082174 |
| 65524 | Public Comment From Jessica Burba | EEOC_082175 - EEOC_082175 |
| 65525 | Public Comment From Kate Permut | EEOC_082176 - EEOC_082176 |
| 65526 | Public Comment From Davina Gochenouer | EEOC_082177 - EEOC_082177 |
| 65527 | Public Comment From Danny Roundtree | EEOC_082178 - EEOC_082178 |
| 65528 | Public Comment From Arianne Collman | EEOC_082179 - EEOC_082179 |
| 65529 | Public Comment From Lynda Ream | EEOC_082180 - EEOC_082180 |
| 65530 | Public Comment From Robert Mc namara | EEOC_082181 - EEOC_082181 |
| 65531 | Public Comment From Courtney Fox | EEOC_082182 - EEOC_082182 |
| 65532 | Public Comment From Kelly Brockette | EEOC_082183 - EEOC_082183 |
| 65533 | Public Comment From Karen Engell | EEOC_082184 - EEOC_082184 |
| 65534 | Public Comment From Waverly Kallestad | EEOC_082185 - EEOC_082185 |
| 65535 | Public Comment From Sarah Warcup | EEOC_082186 - EEOC_082186 |
| 65536 | Public Comment From Martha Farney | EEOC_082187 - EEOC_082187 |
| 65537 | Public Comment From Gloria Reilly | EEOC_082188 - EEOC_082189 |
| 65538 | Public Comment From Marilyn Iverson | EEOC_082190 - EEOC_082190 |
| 65539 | Public Comment From Rebecca Mann | EEOC_082191 - EEOC_082191 |

| 65540 | Public Comment From Selene Wanda Breitinger Rhoades | EEOC_082192 - EEOC_082192 |
|---|---|---|
| 65541 | Public Comment From Pallavi Shekhawat | EEOC_082193 - EEOC_082193 |
| 65542 | Public Comment From Isadora Avett | EEOC_082194 - EEOC_082194 |
| 65543 | Public Comment From Lois Yancey | EEOC_082195 - EEOC_082195 |
| 65544 | Public Comment From Norma Roberts-Hakizimana | EEOC_082196 - EEOC_082196 |
| 65545 | Public Comment From Amy Meyer | EEOC_082197 - EEOC_082197 |
| 65546 | Public Comment From Lori Verier | EEOC_082198 - EEOC_082198 |
| 65547 | Public Comment From Angela Terrell | EEOC_082199 - EEOC_082199 |
| 65548 | Public Comment From Bobbi Morgan | EEOC_082200 - EEOC_082200 |
| 65549 | Public Comment From Janice Sanes | EEOC_082201 - EEOC_082201 |
| 65550 | Public Comment From Samantha Ostedt | EEOC_082202 - EEOC_082203 |
| 65551 | Public Comment From Julie Zucker | EEOC_082204 - EEOC_082204 |
| 65552 | Public Comment From Karen Kelly | EEOC_082205 - EEOC_082205 |
| 65553 | Public Comment From Hubert Hernandez | EEOC_082206 - EEOC_082206 |
| 65554 | Public Comment From Susan Faupel | EEOC_082207 - EEOC_082207 |
| 65555 | Public Comment From Phoebe Von Satis | EEOC_082208 - EEOC_082208 |
| 65556 | Public Comment From Lea Davis | EEOC_082209 - EEOC_082209 |
| 65557 | Public Comment From Zachary Foster | EEOC_082210 - EEOC_082210 |
| 65558 | Public Comment From Abdul Malik | EEOC_082211 - EEOC_082211 |
| 65559 | Public Comment From Joseph M Staples | EEOC_082212 - EEOC_082213 |
| 65560 | Public Comment From Janet Carbonneau-Jones | EEOC_082214 - EEOC_082214 |

| 65561 | Public Comment From Alicia Mohrman | EEOC_082215 - EEOC_082215 |
|---|---|---|
| 65562 | Public Comment From Kellie Nelson | EEOC_082216 - EEOC_082216 |
| 65563 | Public Comment From Lori Palmer | EEOC_082217 - EEOC_082217 |
| 65564 | Public Comment From Brigid Wheeler | EEOC_082218 - EEOC_082218 |
| 65565 | Public Comment From Laura Barris | EEOC_082219 - EEOC_082219 |
| 65566 | Public Comment From Kylah Pata | EEOC_082220 - EEOC_082220 |
| 65567 | Public Comment From RENE AND CAROL MANNING | EEOC_082221 - EEOC_082222 |
| 65568 | Public Comment From Sadie Lewis | EEOC_082223 - EEOC_082224 |
| 65569 | Public Comment From John Garcia | EEOC_082225 - EEOC_082225 |
| 65570 | Public Comment From julie rezac | EEOC_082226 - EEOC_082226 |
| 65571 | Public Comment From Elizabeth Congo | EEOC_082227 - EEOC_082227 |
| 65572 | Public Comment From Eleanor Pracht-Smith | EEOC_082228 - EEOC_082228 |
| 65573 | Public Comment From W Decohen | EEOC_082229 - EEOC_082230 |
| 65574 | Public Comment From Lili Georges | EEOC_082231 - EEOC_082231 |
| 65575 | Public Comment From Stephanie Campos | EEOC_082232 - EEOC_082232 |
| 65576 | Public Comment From Phoebe Ross | EEOC_082233 - EEOC_082233 |
| 65577 | Public Comment From Sheila Carnegie | EEOC_082234 - EEOC_082235 |
| 65578 | Public Comment From Casey Taylor | EEOC_082236 - EEOC_082236 |
| 65579 | Public Comment From Rosiris Mendoza | EEOC_082237 - EEOC_082237 |
| 65580 | Public Comment From Barbara Foster | EEOC_082238 - EEOC_082238 |
| 65581 | Public Comment From Karen Langlotz | EEOC_082239 - EEOC_082240 |

| 65582 | Public Comment From Barbara Kaus | EEOC_082241 - EEOC_082241 |
|---|---|---|
| 65583 | Public Comment From Marilyn Flower | EEOC_082242 - EEOC_082243 |
| 65584 | Public Comment From Shaunna Howat | EEOC_082244 - EEOC_082244 |
| 65585 | Public Comment From Judi Walsh | EEOC_082245 - EEOC_082245 |
| 65586 | Public Comment From Janell McLaughlin | EEOC_082246 - EEOC_082246 |
| 65587 | Public Comment From Patrick Philp | EEOC_082247 - EEOC_082247 |
| 65588 | Public Comment From Lauren Markofsky | EEOC_082248 - EEOC_082248 |
| 65589 | Public Comment From Cynthia Rodriguez | EEOC_082249 - EEOC_082250 |
| 65590 | Public Comment From Gary Taylor | EEOC_082251 - EEOC_082251 |
| 65591 | Public Comment From Colin Sokol | EEOC_082252 - EEOC_082252 |
| 65592 | Public Comment From Joseph Panozzo | EEOC_082253 - EEOC_082253 |
| 65593 | Public Comment From Morgan Shields | EEOC_082254 - EEOC_082254 |
| 65594 | Public Comment From Roger Rines | EEOC_082255 - EEOC_082256 |
| 65595 | Public Comment From Naomy Brodeur | EEOC_082257 - EEOC_082257 |
| 65596 | Public Comment From Denise Fattic | EEOC_082258 - EEOC_082258 |
| 65597 | Public Comment From Kate Steir | EEOC_082259 - EEOC_082259 |
| 65598 | Public Comment From Gwen Bills | EEOC_082260 - EEOC_082260 |
| 65599 | Public Comment From Andi Haberlan | EEOC_082261 - EEOC_082261 |
| 65600 | Public Comment From Emily Thomas | EEOC_082262 - EEOC_082262 |
| 65601 | Public Comment From Meg Barhite | EEOC_082263 - EEOC_082263 |
| 65602 | Public Comment From Vivian Hessel | EEOC_082264 - EEOC_082264 |

| 65603 | Public Comment From jane bark | EEOC_082265 - EEOC_082266 |
| 65604 | Public Comment From Darlene Heisler | EEOC_082267 - EEOC_082267 |
| 65605 | Public Comment From Vaishali Grover | EEOC_082268 - EEOC_082268 |
| 65606 | Public Comment From Eileen McDevitt | EEOC_082269 - EEOC_082269 |
| 65607 | Public Comment From Jessica McGeary | EEOC_082270 - EEOC_082270 |
| 65608 | Public Comment From Azar Tzegai | EEOC_082271 - EEOC_082271 |
| 65609 | Public Comment From Abby Jaquint | EEOC_082272 - EEOC_082272 |
| 65610 | Public Comment From Pamela Headapohl | EEOC_082273 - EEOC_082273 |
| 65611 | Public Comment From Danielle Rosenberg | EEOC_082274 - EEOC_082274 |
| 65612 | Public Comment From John Dunkum | EEOC_082275 - EEOC_082276 |
| 65613 | Public Comment From Robert Lombardi | EEOC_082277 - EEOC_082278 |
| 65614 | Public Comment From Jane Grant | EEOC_082279 - EEOC_082279 |
| 65615 | Public Comment From Alex Hennig | EEOC_082280 - EEOC_082280 |
| 65616 | Public Comment From Valari Villalobos | EEOC_082281 - EEOC_082281 |
| 65617 | Public Comment From Marcia Preston | EEOC_082282 - EEOC_082282 |
| 65618 | Public Comment From Lauranell Rose | EEOC_082283 - EEOC_082284 |
| 65619 | Public Comment From Holly Galbraith | EEOC_082285 - EEOC_082285 |
| 65620 | Public Comment From Rusty Briggs | EEOC_082286 - EEOC_082286 |
| 65621 | Public Comment From Rodger York | EEOC_082287 - EEOC_082287 |
| 65622 | Public Comment From Judy Kukuruza | EEOC_082288 - EEOC_082289 |
| 65623 | Public Comment From William Huggins | EEOC_082290 - EEOC_082290 |

| 65624 | Public Comment From Traisy Flores | EEOC_082291 - EEOC_082291 |
| 65625 | Public Comment From Elaine Kondroski | EEOC_082292 - EEOC_082292 |
| 65626 | Public Comment From Beverly Cartwright | EEOC_082293 - EEOC_082293 |
| 65627 | Public Comment From Martha Dewing | EEOC_082294 - EEOC_082295 |
| 65628 | Public Comment From Ellie Jolly | EEOC_082296 - EEOC_082296 |
| 65629 | Public Comment From Marlene Goldsmith | EEOC_082297 - EEOC_082297 |
| 65630 | Public Comment From Athena Rolsma | EEOC_082298 - EEOC_082298 |
| 65631 | Public Comment From Amy Cook | EEOC_082299 - EEOC_082299 |
| 65632 | Public Comment From Chemen Ochoa | EEOC_082300 - EEOC_082301 |
| 65633 | Public Comment From Tamera Kay | EEOC_082302 - EEOC_082302 |
| 65634 | Public Comment From Jackson Olea | EEOC_082303 - EEOC_082303 |
| 65635 | Public Comment From Jill Hagstrom | EEOC_082304 - EEOC_082304 |
| 65636 | Public Comment From Sunshine Dahlberg | EEOC_082305 - EEOC_082305 |
| 65637 | Public Comment From Sarah Bodily | EEOC_082306 - EEOC_082306 |
| 65638 | Public Comment From Jenna Rauch | EEOC_082307 - EEOC_082307 |
| 65639 | Public Comment From Terry Poplawski | EEOC_082308 - EEOC_082308 |
| 65640 | Public Comment From Raven Gatto | EEOC_082309 - EEOC_082310 |
| 65641 | Public Comment From Ashley Hooper | EEOC_082311 - EEOC_082311 |
| 65642 | Public Comment From Penny Willis | EEOC_082312 - EEOC_082312 |
| 65643 | Public Comment From Robyn Arena | EEOC_082313 - EEOC_082313 |
| 65644 | Public Comment From Lynne Wlodarczyk | EEOC_082314 - EEOC_082315 |

| 65645 | Public Comment From Ronald Hilbrands | EEOC_082316 - EEOC_082316 |
|-------|--------------------------------------|---------------------------|
| 65646 | Public Comment From Karen Brinkman | EEOC_082317 - EEOC_082317 |
| 65647 | Public Comment From Alison Cohen | EEOC_082318 - EEOC_082318 |
| 65648 | Public Comment From Katherine Gamblin | EEOC_082319 - EEOC_082319 |
| 65649 | Public Comment From Holly Hall | EEOC_082320 - EEOC_082320 |
| 65650 | Public Comment From Talinna Appling | EEOC_082321 - EEOC_082321 |
| 65651 | Public Comment From Kassandra Feltman | EEOC_082322 - EEOC_082322 |
| 65652 | Public Comment From victoria Stover | EEOC_082323 - EEOC_082323 |
| 65653 | Public Comment From Kathrine Vondy | EEOC_082324 - EEOC_082324 |
| 65654 | Public Comment From Don Morgan | EEOC_082325 - EEOC_082326 |
| 65655 | Public Comment From Peter Vergenz | EEOC_082327 - EEOC_082327 |
| 65656 | Public Comment From Michelle Lee Hall | EEOC_082328 - EEOC_082328 |
| 65657 | Public Comment From Lloyd Simmons | EEOC_082329 - EEOC_082329 |
| 65658 | Public Comment From Ivey Mansfield | EEOC_082330 - EEOC_082330 |
| 65659 | Public Comment From Jean Schwinberg | EEOC_082331 - EEOC_082331 |
| 65660 | Public Comment From Dawn Bush | EEOC_082332 - EEOC_082332 |
| 65661 | Public Comment From Kateri Spoor | EEOC_082333 - EEOC_082333 |
| 65662 | Public Comment From Sangeetha Menon | EEOC_082334 - EEOC_082334 |
| 65663 | Public Comment From Alexander Dent | EEOC_082335 - EEOC_082335 |
| 65664 | Public Comment From Irene Muneses | EEOC_082336 - EEOC_082336 |
| 65665 | Public Comment From Kellyann Morander | EEOC_082337 - EEOC_082338 |

| 65666 | Public Comment From Jill Kreger | EEOC_082339 - EEOC_082339 |
|---|---|---|
| 65667 | Public Comment From Amy Beard | EEOC_082340 - EEOC_082340 |
| 65668 | Public Comment From Victoria Pummer | EEOC_082341 - EEOC_082341 |
| 65669 | Public Comment From Tyzha Gunn | EEOC_082342 - EEOC_082342 |
| 65670 | Public Comment From Teresa Schlomer | EEOC_082343 - EEOC_082343 |
| 65671 | Public Comment From Alexis Robbins | EEOC_082344 - EEOC_082344 |
| 65672 | Public Comment From Lisa Tryon | EEOC_082345 - EEOC_082346 |
| 65673 | Public Comment From April Guinn | EEOC_082347 - EEOC_082347 |
| 65674 | Public Comment From Alice Goodson | EEOC_082348 - EEOC_082348 |
| 65675 | Public Comment From Judith Schneider | EEOC_082349 - EEOC_082349 |
| 65676 | Public Comment From Karen Mike | EEOC_082350 - EEOC_082350 |
| 65677 | Public Comment From Robin Davis | EEOC_082351 - EEOC_082351 |
| 65678 | Public Comment From Abigail Snader | EEOC_082352 - EEOC_082352 |
| 65679 | Public Comment From Tina Gross | EEOC_082353 - EEOC_082353 |
| 65680 | Public Comment From Emily Torrey | EEOC_082354 - EEOC_082354 |
| 65681 | Public Comment From John Flannery | EEOC_082355 - EEOC_082356 |
| 65682 | Public Comment From Dana Schack | EEOC_082357 - EEOC_082357 |
| 65683 | Public Comment From Toni Diamantini | EEOC_082358 - EEOC_082358 |
| 65684 | Public Comment From Amelia Hagen | EEOC_082359 - EEOC_082359 |
| 65685 | Public Comment From annette bethel | EEOC_082360 - EEOC_082360 |
| 65686 | Public Comment From Miranda Navratil | EEOC_082361 - EEOC_082361 |

| 65687 | Public Comment From Amy Porter | EEOC_082362 - EEOC_082362 |
| 65688 | Public Comment From Priscilla Etzkorn | EEOC_082363 - EEOC_082363 |
| 65689 | Public Comment From Anjali Vadlamudi | EEOC_082364 - EEOC_082364 |
| 65690 | Public Comment From Judy Genandt | EEOC_082365 - EEOC_082366 |
| 65691 | Public Comment From Priscilla Horn | EEOC_082367 - EEOC_082368 |
| 65692 | Public Comment From Marijke Flowers | EEOC_082369 - EEOC_082369 |
| 65693 | Public Comment From Maryann Takeda | EEOC_082370 - EEOC_082370 |
| 65694 | Public Comment From Grayson Hollingsworth | EEOC_082371 - EEOC_082371 |
| 65695 | Public Comment From Laurie Stricks | EEOC_082372 - EEOC_082372 |
| 65696 | Public Comment From Jennifer Snowden | EEOC_082373 - EEOC_082373 |
| 65697 | Public Comment From Maddie Tufanio | EEOC_082374 - EEOC_082374 |
| 65698 | Public Comment From Rayelle Lee | EEOC_082375 - EEOC_082376 |
| 65699 | Public Comment From Debra Cohen | EEOC_082377 - EEOC_082377 |
| 65700 | Public Comment From C H | EEOC_082378 - EEOC_082379 |
| 65701 | Public Comment From Faith Moultrie | EEOC_082380 - EEOC_082380 |
| 65702 | Public Comment From Anuradha Sharma Magee | EEOC_082381 - EEOC_082381 |
| 65703 | Public Comment From Gertrude Carter | EEOC_082382 - EEOC_082382 |
| 65704 | Public Comment From Valerie Corseri | EEOC_082383 - EEOC_082384 |
| 65705 | Public Comment From Susan Rembowski | EEOC_082385 - EEOC_082385 |
| 65706 | Public Comment From Lauren virtuoso | EEOC_082386 - EEOC_082386 |
| 65707 | Public Comment From Marie Chatriand | EEOC_082387 - EEOC_082387 |

| 65708 | Public Comment From Edward Laurson | EEOC_082388 - EEOC_082389 |
|---|---|---|
| 65709 | Public Comment From Kate Kiddo | EEOC_082390 - EEOC_082390 |
| 65710 | Public Comment From Donna Grubbs | EEOC_082391 - EEOC_082391 |
| 65711 | Public Comment From Chante Jimenez | EEOC_082392 - EEOC_082392 |
| 65712 | Public Comment From Lorelei DiAngelo | EEOC_082393 - EEOC_082393 |
| 65713 | Public Comment From Lisa Husberg | EEOC_082394 - EEOC_082394 |
| 65714 | Public Comment From Irene DiehlDriscoll | EEOC_082395 - EEOC_082396 |
| 65715 | Public Comment From alaysha ferguson | EEOC_082397 - EEOC_082397 |
| 65716 | Public Comment From Janet Leen | EEOC_082398 - EEOC_082398 |
| 65717 | Public Comment From Edward Sharp | EEOC_082399 - EEOC_082400 |
| 65718 | Public Comment From Katherine Blauser-Tran | EEOC_082401 - EEOC_082401 |
| 65719 | Public Comment From Jordan Ferrell | EEOC_082402 - EEOC_082402 |
| 65720 | Public Comment From CHRISTINE HARRIS | EEOC_082403 - EEOC_082403 |
| 65721 | Public Comment From David Drew | EEOC_082404 - EEOC_082404 |
| 65722 | Public Comment From Emily Legge | EEOC_082405 - EEOC_082405 |
| 65723 | Public Comment From Zoe Wise | EEOC_082406 - EEOC_082406 |
| 65724 | Public Comment From Keshia Blythe | EEOC_082407 - EEOC_082407 |
| 65725 | Public Comment From Molly Foreman | EEOC_082408 - EEOC_082408 |
| 65726 | Public Comment From Sandy Hoffmann | EEOC_082409 - EEOC_082409 |
| 65727 | Public Comment From J DB | EEOC_082410 - EEOC_082410 |
| 65728 | Public Comment From Cris Bacon | EEOC_082411 - EEOC_082411 |

| 65729 | Public Comment From Natasha Palewicz | EEOC_082412 - EEOC_082412 |
| 65730 | Public Comment From Lea Koesterer | EEOC_082413 - EEOC_082414 |
| 65731 | Public Comment From Nichelle Wingfield | EEOC_082415 - EEOC_082415 |
| 65732 | Public Comment From Yvon Avila | EEOC_082416 - EEOC_082416 |
| 65733 | Public Comment From James Collins | EEOC_082417 - EEOC_082417 |
| 65734 | Public Comment From Joanne Fish | EEOC_082418 - EEOC_082418 |
| 65735 | Public Comment From Nicholas Alvarado | EEOC_082419 - EEOC_082420 |
| 65736 | Public Comment From Cody Brandt | EEOC_082421 - EEOC_082421 |
| 65737 | Public Comment From Steph Petrarca | EEOC_082422 - EEOC_082422 |
| 65738 | Public Comment From Aquila Spey | EEOC_082423 - EEOC_082423 |
| 65739 | Public Comment From Ginny Johnson | EEOC_082424 - EEOC_082424 |
| 65740 | Public Comment From Mary Will | EEOC_082425 - EEOC_082426 |
| 65741 | Public Comment From Judith Genthner | EEOC_082427 - EEOC_082428 |
| 65742 | Public Comment From Mayra Andazola | EEOC_082429 - EEOC_082429 |
| 65743 | Public Comment From M K Rieb | EEOC_082430 - EEOC_082430 |
| 65744 | Public Comment From PATRICIA SMITH | EEOC_082431 - EEOC_082431 |
| 65745 | Public Comment From Jenni Adams | EEOC_082432 - EEOC_082432 |
| 65746 | Public Comment From Lauri Roe | EEOC_082433 - EEOC_082433 |
| 65747 | Public Comment From Alison Whitcomb | EEOC_082434 - EEOC_082434 |
| 65748 | Public Comment From James Guzman | EEOC_082435 - EEOC_082435 |
| 65749 | Public Comment From Kaitlin Burgett | EEOC_082436 - EEOC_082436 |

| 65750 | Public Comment From Susan Goldberg | EEOC_082437 - EEOC_082438 |
| 65751 | Public Comment From Mavis Norwich | EEOC_082439 - EEOC_082439 |
| 65752 | Public Comment From Andrea Mitchell | EEOC_082440 - EEOC_082440 |
| 65753 | Public Comment From Sadie Giddis | EEOC_082441 - EEOC_082441 |
| 65754 | Public Comment From Sophie Williams | EEOC_082442 - EEOC_082442 |
| 65755 | Public Comment From Roger Boudreau | EEOC_082443 - EEOC_082444 |
| 65756 | Public Comment From Mary Ruiz | EEOC_082445 - EEOC_082445 |
| 65757 | Public Comment From Anna Napoli | EEOC_082446 - EEOC_082446 |
| 65758 | Public Comment From Brandy Avila | EEOC_082447 - EEOC_082447 |
| 65759 | Public Comment From Lynn Stoebe | EEOC_082448 - EEOC_082448 |
| 65760 | Public Comment From Syd Reininga | EEOC_082449 - EEOC_082449 |
| 65761 | Public Comment From Robert Mc Mullen | EEOC_082450 - EEOC_082450 |
| 65762 | Public Comment From Sue Carty | EEOC_082451 - EEOC_082451 |
| 65763 | Public Comment From Jeremy Smith | EEOC_082452 - EEOC_082452 |
| 65764 | Public Comment From Adam Yeager | EEOC_082453 - EEOC_082453 |
| 65765 | Public Comment From Megan Chance | EEOC_082454 - EEOC_082454 |
| 65766 | Public Comment From Morgen Votaw | EEOC_082455 - EEOC_082455 |
| 65767 | Public Comment From Julie Georgedes | EEOC_082456 - EEOC_082456 |
| 65768 | Public Comment From Matthew Boyles | EEOC_082457 - EEOC_082457 |
| 65769 | Public Comment From Dylan Gravitt | EEOC_082458 - EEOC_082458 |
| 65770 | Public Comment From Karla Martinez | EEOC_082459 - EEOC_082459 |

| 65771 | Public Comment From Rhonda Guerrero | EEOC_082460 - EEOC_082460 |
|---|---|---|
| 65772 | Public Comment From Jennifer Grosse | EEOC_082461 - EEOC_082461 |
| 65773 | Public Comment From April Rose | EEOC_082462 - EEOC_082462 |
| 65774 | Public Comment From Sandra Kinseley | EEOC_082463 - EEOC_082463 |
| 65775 | Public Comment From Aimee Bryant | EEOC_082464 - EEOC_082464 |
| 65776 | Public Comment From Fred Teger | EEOC_082465 - EEOC_082465 |
| 65777 | Public Comment From Serena Sabbara | EEOC_082466 - EEOC_082466 |
| 65778 | Public Comment From Martha Tercero | EEOC_082467 - EEOC_082467 |
| 65779 | Public Comment From Lynx Kelly | EEOC_082468 - EEOC_082468 |
| 65780 | Public Comment From Paige Clifton | EEOC_082469 - EEOC_082469 |
| 65781 | Public Comment From Kara Castillo | EEOC_082470 - EEOC_082470 |
| 65782 | Public Comment From Victoria Airapetian | EEOC_082471 - EEOC_082471 |
| 65783 | Public Comment From Nicole Romano | EEOC_082472 - EEOC_082472 |
| 65784 | Public Comment From denise diaz | EEOC_082473 - EEOC_082474 |
| 65785 | Public Comment From Heather Robinson | EEOC_082475 - EEOC_082475 |
| 65786 | Public Comment From Becka Gagne | EEOC_082476 - EEOC_082476 |
| 65787 | Public Comment From Erica Cummings | EEOC_082477 - EEOC_082477 |
| 65788 | Public Comment From Ailin Soto | EEOC_082478 - EEOC_082478 |
| 65789 | Public Comment From SIAMAK SALEHI | EEOC_082479 - EEOC_082480 |
| 65790 | Public Comment From Julia Thompson | EEOC_082481 - EEOC_082481 |
| 65791 | Public Comment From Sundra Allen | EEOC_082482 - EEOC_082482 |

| 65792 | Public Comment From Darla Kravetz | EEOC_082483 - EEOC_082483 |
|-------|-----------------------------------|---------------------------|
| 65793 | Public Comment From Wendy Cohen | EEOC_082484 - EEOC_082484 |
| 65794 | Public Comment From Linda Bresch | EEOC_082485 - EEOC_082486 |
| 65795 | Public Comment From Aimie Earle | EEOC_082487 - EEOC_082487 |
| 65796 | Public Comment From Jennifer Piper | EEOC_082488 - EEOC_082488 |
| 65797 | Public Comment From John and Mary Peterson | EEOC_082489 - EEOC_082489 |
| 65798 | Public Comment From Hannah Jones | EEOC_082490 - EEOC_082490 |
| 65799 | Public Comment From Barbara Sydock | EEOC_082491 - EEOC_082492 |
| 65800 | Public Comment From Kittie Palm-Houser | EEOC_082493 - EEOC_082493 |
| 65801 | Public Comment From Justin Philipps | EEOC_082494 - EEOC_082494 |
| 65802 | Public Comment From Julie Wright | EEOC_082495 - EEOC_082495 |
| 65803 | Public Comment From Brianna Bradley | EEOC_082496 - EEOC_082496 |
| 65804 | Public Comment From Jayden Pelagio | EEOC_082497 - EEOC_082497 |
| 65805 | Public Comment From Stephanie Thompson | EEOC_082498 - EEOC_082498 |
| 65806 | Public Comment From Jill Rosecke | EEOC_082499 - EEOC_082500 |
| 65807 | Public Comment From ANYA SHEVCHENKO MASON | EEOC_082501 - EEOC_082502 |
| 65808 | Public Comment From Bruce Cratty | EEOC_082503 - EEOC_082504 |
| 65809 | Public Comment From Tiffany Johnson | EEOC_082505 - EEOC_082506 |
| 65810 | Public Comment From Grace Ramsey | EEOC_082507 - EEOC_082507 |
| 65811 | Public Comment From Mindy Hardwick | EEOC_082508 - EEOC_082508 |
| 65812 | Public Comment From Kasey Myles | EEOC_082509 - EEOC_082509 |

| 65813 | Public Comment From Kate Hilgenberg | EEOC_082510 - EEOC_082510 |
|---|---|---|
| 65814 | Public Comment From Xeiah Holley | EEOC_082511 - EEOC_082511 |
| 65815 | Public Comment From Norman Baker | EEOC_082512 - EEOC_082512 |
| 65816 | Public Comment From Mary Suagee-Beauduy | EEOC_082513 - EEOC_082513 |
| 65817 | Public Comment From Toyet Fletcher | EEOC_082514 - EEOC_082515 |
| 65818 | Public Comment From Linda Roberts | EEOC_082516 - EEOC_082517 |
| 65819 | Public Comment From Rebecca Koenig | EEOC_082518 - EEOC_082518 |
| 65820 | Public Comment From Chris Braun | EEOC_082519 - EEOC_082519 |
| 65821 | Public Comment From Kendrick Haynes | EEOC_082520 - EEOC_082520 |
| 65822 | Public Comment From Anna Aydinyan | EEOC_082521 - EEOC_082521 |
| 65823 | Public Comment From Michelle Ahkoi | EEOC_082522 - EEOC_082522 |
| 65824 | Public Comment From Susan Morgan | EEOC_082523 - EEOC_082523 |
| 65825 | Public Comment From holly stewart-reney | EEOC_082524 - EEOC_082524 |
| 65826 | Public Comment From Petra Lorenzi | EEOC_082525 - EEOC_082525 |
| 65827 | Public Comment From Linda Fighera | EEOC_082526 - EEOC_082527 |
| 65828 | Public Comment From John DuBois | EEOC_082528 - EEOC_082528 |
| 65829 | Public Comment From Nancy Aguilar | EEOC_082529 - EEOC_082529 |
| 65830 | Public Comment From C C | EEOC_082530 - EEOC_082530 |
| 65831 | Public Comment From kimber Pickett | EEOC_082531 - EEOC_082531 |
| 65832 | Public Comment From John Thomson | EEOC_082532 - EEOC_082533 |
| 65833 | Public Comment From Rebecca Towry | EEOC_082534 - EEOC_082534 |

| 65834 | Public Comment From Desiree Nagyfy | EEOC_082535 - EEOC_082535 |
|---|---|---|
| 65835 | Public Comment From Kerry Krebill | EEOC_082536 - EEOC_082536 |
| 65836 | Public Comment From Jannette Williams | EEOC_082537 - EEOC_082537 |
| 65837 | Public Comment From Callie Rabe | EEOC_082538 - EEOC_082539 |
| 65838 | Public Comment From Amber Ullery | EEOC_082540 - EEOC_082540 |
| 65839 | Public Comment From Molly Clark | EEOC_082541 - EEOC_082541 |
| 65840 | Public Comment From Julie Grasso | EEOC_082542 - EEOC_082542 |
| 65841 | Public Comment From Cathryn Prestigomo | EEOC_082543 - EEOC_082543 |
| 65842 | Public Comment From Barbara Gelfond | EEOC_082544 - EEOC_082545 |
| 65843 | Public Comment From Dorothy Mire | EEOC_082546 - EEOC_082547 |
| 65844 | Public Comment From Bernadette Obermeier | EEOC_082548 - EEOC_082548 |
| 65845 | Public Comment From Linda Battistini | EEOC_082549 - EEOC_082549 |
| 65846 | Public Comment From Colleen Egan | EEOC_082550 - EEOC_082550 |
| 65847 | Public Comment From Deborah Knapp | EEOC_082551 - EEOC_082551 |
| 65848 | Public Comment From Glory Arroyos | EEOC_082552 - EEOC_082553 |
| 65849 | Public Comment From Lelah Wells | EEOC_082554 - EEOC_082554 |
| 65850 | Public Comment From Ann Babb | EEOC_082555 - EEOC_082555 |
| 65851 | Public Comment From Erik Pettersen | EEOC_082556 - EEOC_082556 |
| 65852 | Public Comment From Bridgett Stagliano | EEOC_082557 - EEOC_082557 |
| 65853 | Public Comment From Gordon Kruse | EEOC_082558 - EEOC_082559 |
| 65854 | Public Comment From Nettie Myersju | EEOC_082560 - EEOC_082560 |

| 65855 | Public Comment From Paula Stober | EEOC_082561 - EEOC_082561 |
|---|---|---|
| 65856 | Public Comment From April Finley | EEOC_082562 - EEOC_082562 |
| 65857 | Public Comment From Anya Hessler | EEOC_082563 - EEOC_082563 |
| 65858 | Public Comment From Robert Seltzer | EEOC_082564 - EEOC_082565 |
| 65859 | Public Comment From Andrea Schultz-Cockerham | EEOC_082566 - EEOC_082566 |
| 65860 | Public Comment From Sandra Stauffacher | EEOC_082567 - EEOC_082568 |
| 65861 | Public Comment From April Candelaria | EEOC_082569 - EEOC_082569 |
| 65862 | Public Comment From Janet Engle | EEOC_082570 - EEOC_082570 |
| 65863 | Public Comment From Andrew Arellano | EEOC_082571 - EEOC_082571 |
| 65864 | Public Comment From Jackie Reed | EEOC_082572 - EEOC_082572 |
| 65865 | Public Comment From Shirlene Harris | EEOC_082573 - EEOC_082573 |
| 65866 | Public Comment From Nikaela Losievski | EEOC_082574 - EEOC_082575 |
| 65867 | Public Comment From jamal elkhatib | EEOC_082576 - EEOC_082577 |
| 65868 | Public Comment From Dorothy Swanson | EEOC_082578 - EEOC_082579 |
| 65869 | Public Comment From Stephan Armstrong | EEOC_082580 - EEOC_082580 |
| 65870 | Public Comment From Alejandra Tapia Solis | EEOC_082581 - EEOC_082581 |
| 65871 | Public Comment From Sharon Belson | EEOC_082582 - EEOC_082582 |
| 65872 | Public Comment From Mary Ann Black | EEOC_082583 - EEOC_082583 |
| 65873 | Public Comment From Sarah Mcilheran | EEOC_082584 - EEOC_082584 |
| 65874 | Public Comment From Ashley Stewart | EEOC_082585 - EEOC_082585 |
| 65875 | Public Comment From Gaby Gollub | EEOC_082586 - EEOC_082586 |

| 65876 | Public Comment From Debra Elder | EEOC_082587 - EEOC_082587 |
| 65877 | Public Comment From Gopal Warrier | EEOC_082588 - EEOC_082588 |
| 65878 | Public Comment From Christoph Leemann | EEOC_082589 - EEOC_082589 |
| 65879 | Public Comment From William Cooper | EEOC_082590 - EEOC_082590 |
| 65880 | Public Comment From Gail Atkins | EEOC_082591 - EEOC_082592 |
| 65881 | Public Comment From Sarah Trimble | EEOC_082593 - EEOC_082593 |
| 65882 | Public Comment From Kaylee Rose | EEOC_082594 - EEOC_082594 |
| 65883 | Public Comment From Salee Lee | EEOC_082595 - EEOC_082595 |
| 65884 | Public Comment From Heather Hixson | EEOC_082596 - EEOC_082596 |
| 65885 | Public Comment From Jill Kibildis | EEOC_082597 - EEOC_082597 |
| 65886 | Public Comment From Rona Hayes | EEOC_082598 - EEOC_082598 |
| 65887 | Public Comment From Vicki DeBear | EEOC_082599 - EEOC_082599 |
| 65888 | Public Comment From Cynthia Cox | EEOC_082600 - EEOC_082600 |
| 65889 | Public Comment From Merle Cohen | EEOC_082601 - EEOC_082602 |
| 65890 | Public Comment From Monica Fruedman | EEOC_082603 - EEOC_082604 |
| 65891 | Public Comment From Sharon Luttrell | EEOC_082605 - EEOC_082605 |
| 65892 | Public Comment From P Perry | EEOC_082606 - EEOC_082606 |
| 65893 | Public Comment From Jennifer Freda | EEOC_082607 - EEOC_082607 |
| 65894 | Public Comment From Chiari Lattanzi | EEOC_082608 - EEOC_082608 |
| 65895 | Public Comment From Margaret McCabe | EEOC_082609 - EEOC_082609 |
| 65896 | Public Comment From Ismet Kipchak | EEOC_082610 - EEOC_082610 |

| 65897 | Public Comment From Julie Hofmann | EEOC_082611 - EEOC_082611 |
|---|---|---|
| 65898 | Public Comment From Penny Hartman | EEOC_082612 - EEOC_082613 |
| 65899 | Public Comment From Cathleen Davis | EEOC_082614 - EEOC_082614 |
| 65900 | Public Comment From Dianna Morris | EEOC_082615 - EEOC_082615 |
| 65901 | Public Comment From Crystal Robert | EEOC_082616 - EEOC_082616 |
| 65902 | Public Comment From Tyce Bolden | EEOC_082617 - EEOC_082617 |
| 65903 | Public Comment From Mary Bjerke | EEOC_082618 - EEOC_082619 |
| 65904 | Public Comment From Irma Valdez | EEOC_082620 - EEOC_082620 |
| 65905 | Public Comment From Sarah Godshalk | EEOC_082621 - EEOC_082621 |
| 65906 | Public Comment From violet davidson | EEOC_082622 - EEOC_082622 |
| 65907 | Public Comment From Milene Proiete | EEOC_082623 - EEOC_082623 |
| 65908 | Public Comment From Mark Rios | EEOC_082624 - EEOC_082625 |
| 65909 | Public Comment From Lydia Smith | EEOC_082626 - EEOC_082626 |
| 65910 | Public Comment From Sharon Belson | EEOC_082627 - EEOC_082627 |
| 65911 | Public Comment From barbara heitz | EEOC_082628 - EEOC_082628 |
| 65912 | Public Comment From Melody Kreml | EEOC_082629 - EEOC_082629 |
| 65913 | Public Comment From Barbara Evans | EEOC_082630 - EEOC_082631 |
| 65914 | Public Comment From Maria Clair-Howard | EEOC_082632 - EEOC_082633 |
| 65915 | Public Comment From David Larsen | EEOC_082634 - EEOC_082634 |
| 65916 | Public Comment From Brenda Dearborn | EEOC_082635 - EEOC_082635 |
| 65917 | Public Comment From Judy Nelson | EEOC_082636 - EEOC_082636 |

| 65918 | Public Comment From James Gordon | EEOC_082637 - EEOC_082637 |
|---|---|---|
| 65919 | Public Comment From Alice DiDomizio | EEOC_082638 - EEOC_082639 |
| 65920 | Public Comment From Jaszmene Smith | EEOC_082640 - EEOC_082641 |
| 65921 | Public Comment From Chantia Smith | EEOC_082642 - EEOC_082643 |
| 65922 | Public Comment From Daniel Cerdeira | EEOC_082644 - EEOC_082644 |
| 65923 | Public Comment From Amy Obszarski | EEOC_082645 - EEOC_082645 |
| 65924 | Public Comment From Don Bush | EEOC_082646 - EEOC_082646 |
| 65925 | Public Comment From Paul Lau | EEOC_082647 - EEOC_082647 |
| 65926 | Public Comment From Maureen Carroll | EEOC_082648 - EEOC_082649 |
| 65927 | Public Comment From Denise Hosta | EEOC_082650 - EEOC_082650 |
| 65928 | Public Comment From Stephanie Miller | EEOC_082651 - EEOC_082651 |
| 65929 | Public Comment From Dawn Albanese | EEOC_082652 - EEOC_082652 |
| 65930 | Public Comment From Geraldine Booth | EEOC_082653 - EEOC_082654 |
| 65931 | Public Comment From Penny Ferreiras | EEOC_082655 - EEOC_082655 |
| 65932 | Public Comment From Linda Alfredson | EEOC_082656 - EEOC_082657 |
| 65933 | Public Comment From Sarah Lindsey | EEOC_082658 - EEOC_082658 |
| 65934 | Public Comment From Jean Laidlaw | EEOC_082659 - EEOC_082659 |
| 65935 | Public Comment From Elsa Pingeot | EEOC_082660 - EEOC_082660 |
| 65936 | Public Comment From Evelyn Ljef | EEOC_082661 - EEOC_082662 |
| 65937 | Public Comment From KEVIN OROURKE | EEOC_082663 - EEOC_082664 |
| 65938 | Public Comment From Jacqueline Kim | EEOC_082665 - EEOC_082665 |

| 65939 | Public Comment From Angela Vitale | EEOC_082666 - EEOC_082666 |
|---|---|---|
| 65940 | Public Comment From Diane George | EEOC_082667 - EEOC_082668 |
| 65941 | Public Comment From Marsha Baumann | EEOC_082669 - EEOC_082669 |
| 65942 | Public Comment From Karen Ftaire | EEOC_082670 - EEOC_082671 |
| 65943 | Public Comment From Alley Cat | EEOC_082672 - EEOC_082672 |
| 65944 | Public Comment From Jessica Claudio | EEOC_082673 - EEOC_082674 |
| 65945 | Public Comment From Juan Canet | EEOC_082675 - EEOC_082676 |
| 65946 | Public Comment From Lynda Dawson | EEOC_082677 - EEOC_082678 |
| 65947 | Public Comment From Sage Jardine | EEOC_082679 - EEOC_082679 |
| 65948 | Public Comment From Pei Chuan Koay | EEOC_082680 - EEOC_082680 |
| 65949 | Public Comment From Róisín O'Flaherty | EEOC_082681 - EEOC_082681 |
| 65950 | Public Comment From Courtney Lentowich | EEOC_082682 - EEOC_082682 |
| 65951 | Public Comment From Mark Palmer | EEOC_082683 - EEOC_082684 |
| 65952 | Public Comment From richard wadkins | EEOC_082685 - EEOC_082686 |
| 65953 | Public Comment From Nancy Robertson | EEOC_082687 - EEOC_082687 |
| 65954 | Public Comment From Kevin Hartley | EEOC_082688 - EEOC_082688 |
| 65955 | Public Comment From Alisa Smith | EEOC_082689 - EEOC_082689 |
| 65956 | Public Comment From Joelle Nanula | EEOC_082690 - EEOC_082690 |
| 65957 | Public Comment From Diana Lavery | EEOC_082691 - EEOC_082692 |
| 65958 | Public Comment From Suzanne Minarcine | EEOC_082693 - EEOC_082694 |
| 65959 | Public Comment From Mary Haizlip | EEOC_082695 - EEOC_082695 |

| 65960 | Public Comment From Janet Wueen | EEOC_082696 - EEOC_082696 |
| 65961 | Public Comment From Patricia Rogers | EEOC_082697 - EEOC_082697 |
| 65962 | Public Comment From Jason Smith-Williams | EEOC_082698 - EEOC_082698 |
| 65963 | Public Comment From Dennis Hester | EEOC_082699 - EEOC_082700 |
| 65964 | Public Comment From Eugene Howard | EEOC_082701 - EEOC_082702 |
| 65965 | Public Comment From Linda Trevillian | EEOC_082703 - EEOC_082703 |
| 65966 | Public Comment From Deidria Collins | EEOC_082704 - EEOC_082704 |
| 65967 | Public Comment From Angelo Arnett | EEOC_082705 - EEOC_082705 |
| 65968 | Public Comment From Judith Schwab | EEOC_082706 - EEOC_082706 |
| 65969 | Public Comment From Amy Copeland | EEOC_082707 - EEOC_082708 |
| 65970 | Public Comment From John and Mary Peterson | EEOC_082709 - EEOC_082710 |
| 65971 | Public Comment From Genette Foster | EEOC_082711 - EEOC_082712 |
| 65972 | Public Comment From Sarah Goecke | EEOC_082713 - EEOC_082713 |
| 65973 | Public Comment From Carole Blocher | EEOC_082714 - EEOC_082714 |
| 65974 | Public Comment From Tracey Peterson | EEOC_082715 - EEOC_082716 |
| 65975 | Public Comment From anaya keyes | EEOC_082717 - EEOC_082717 |
| 65976 | Public Comment From Debora Hoff | EEOC_082718 - EEOC_082718 |
| 65977 | Public Comment From Dianea Kohl | EEOC_082719 - EEOC_082720 |
| 65978 | Public Comment From Dennis Roderigues | EEOC_082721 - EEOC_082722 |
| 65979 | Public Comment From smaragda gentile | EEOC_082723 - EEOC_082724 |
| 65980 | Public Comment From Janet Rountree | EEOC_082725 - EEOC_082726 |

| 65981 | Public Comment From Meg Rieley | EEOC_082727 - EEOC_082727 |
|---|---|---|
| 65982 | Public Comment From Shana Gedeon | EEOC_082728 - EEOC_082728 |
| 65983 | Public Comment From Patricia Podboy | EEOC_082729 - EEOC_082729 |
| 65984 | Public Comment From madison snyder | EEOC_082730 - EEOC_082730 |
| 65985 | Public Comment From Ashley Dickinson | EEOC_082731 - EEOC_082732 |
| 65986 | Public Comment From James MacRAe | EEOC_082733 - EEOC_082734 |
| 65987 | Public Comment From Michael Meninger | EEOC_082735 - EEOC_082736 |
| 65988 | Public Comment From Charlotte Johnson | EEOC_082737 - EEOC_082738 |
| 65989 | Public Comment From Amy Healy | EEOC_082739 - EEOC_082739 |
| 65990 | Public Comment From Brook Nichols | EEOC_082740 - EEOC_082740 |
| 65991 | Public Comment From eleanor Montague | EEOC_082741 - EEOC_082741 |
| 65992 | Public Comment From Susan McRae | EEOC_082742 - EEOC_082743 |
| 65993 | Public Comment From Jennifer Carmichael | EEOC_082744 - EEOC_082744 |
| 65994 | Public Comment From Tara Delcarmen | EEOC_082745 - EEOC_082746 |
| 65995 | Public Comment From Naomi Potter | EEOC_082747 - EEOC_082747 |
| 65996 | Public Comment From Caroline Welti | EEOC_082748 - EEOC_082748 |
| 65997 | Public Comment From Niccolina Frey | EEOC_082749 - EEOC_082749 |
| 65998 | Public Comment From Laura Azar | EEOC_082750 - EEOC_082751 |
| 65999 | Public Comment From Diane Pierce | EEOC_082752 - EEOC_082753 |
| 66000 | Public Comment From Liz caggiano | EEOC_082754 - EEOC_082754 |
| 66001 | Public Comment From Jennifer Reiter | EEOC_082755 - EEOC_082755 |

| 66002 | Public Comment From Vanesa Sanchez | EEOC_082756 - EEOC_082756 |
|---|---|---|
| 66003 | Public Comment From Silvio Fittipaldi | EEOC_082757 - EEOC_082757 |
| 66004 | Public Comment From Sarah Clark | EEOC_082758 - EEOC_082759 |
| 66005 | Public Comment From Loise Aceto | EEOC_082760 - EEOC_082761 |
| 66006 | Public Comment From Frederick Hamilton | EEOC_082762 - EEOC_082763 |
| 66007 | Public Comment From Tyler Haro | EEOC_082764 - EEOC_082764 |
| 66008 | Public Comment From Adriana Steinberg | EEOC_082765 - EEOC_082765 |
| 66009 | Public Comment From Tim Fleischer | EEOC_082766 - EEOC_082767 |
| 66010 | Public Comment From Autumn Lowery | EEOC_082768 - EEOC_082768 |
| 66011 | Public Comment From April Blanton | EEOC_082769 - EEOC_082769 |
| 66012 | Public Comment From Ronald Drahos | EEOC_082770 - EEOC_082771 |
| 66013 | Public Comment From Amerigo Bautista | EEOC_082772 - EEOC_082773 |
| 66014 | Public Comment From Ann & David Gulick | EEOC_082774 - EEOC_082775 |
| 66015 | Public Comment From Stephanie Barron | EEOC_082776 - EEOC_082777 |
| 66016 | Public Comment From Jillian Coffey | EEOC_082778 - EEOC_082778 |
| 66017 | Public Comment From Savannah Gomez | EEOC_082779 - EEOC_082779 |
| 66018 | Public Comment From Madison Neher | EEOC_082780 - EEOC_082780 |
| 66019 | Public Comment From Pedro Juarez | EEOC_082781 - EEOC_082781 |
| 66020 | Public Comment From L. Piquett | EEOC_082782 - EEOC_082783 |
| 66021 | Public Comment From Bianca deLeon | EEOC_082784 - EEOC_082784 |
| 66022 | Public Comment From Nandita Kumar | EEOC_082785 - EEOC_082785 |

| 66023 | Public Comment From Fred Ware | EEOC_082786 - EEOC_082786 |
| 66024 | Public Comment From bobbi loeb | EEOC_082787 - EEOC_082788 |
| 66025 | Public Comment From Jaxx Vyfhuis | EEOC_082789 - EEOC_082790 |
| 66026 | Public Comment From Mario Melo | EEOC_082791 - EEOC_082792 |
| 66027 | Public Comment From Tani Watkins | EEOC_082793 - EEOC_082794 |
| 66028 | Public Comment From Chrislea Doyle | EEOC_082795 - EEOC_082795 |
| 66029 | Public Comment From Harolyn Giordano | EEOC_082796 - EEOC_082796 |
| 66030 | Public Comment From Christina Miller | EEOC_082797 - EEOC_082797 |
| 66031 | Public Comment From Lizzie Schlegel | EEOC_082798 - EEOC_082798 |
| 66032 | Public Comment From Arthur R Brown | EEOC_082799 - EEOC_082799 |
| 66033 | Public Comment From Stuart Weiss | EEOC_082800 - EEOC_082801 |
| 66034 | Public Comment From Anne Brown | EEOC_082802 - EEOC_082802 |
| 66035 | Public Comment From Ramon Luis Torres-Ortiz | EEOC_082803 - EEOC_082803 |
| 66036 | Public Comment From Sarah Vershon | EEOC_082804 - EEOC_082804 |
| 66037 | Public Comment From Emily Su | EEOC_082805 - EEOC_082806 |
| 66038 | Public Comment From Robin Pascal | EEOC_082807 - EEOC_082808 |
| 66039 | Public Comment From George Schoepe | EEOC_082809 - EEOC_082810 |
| 66040 | Public Comment From Richard Perras | EEOC_082811 - EEOC_082812 |
| 66041 | Public Comment From Stephanie Schriefer | EEOC_082813 - EEOC_082813 |
| 66042 | Public Comment From Robert Thornton | EEOC_082814 - EEOC_082814 |
| 66043 | Public Comment From Soni Diaz | EEOC_082815 - EEOC_082815 |

| 66044 | Public Comment From Elizabeth Young | EEOC_082816 - EEOC_082817 |
|---|---|---|
| 66045 | Public Comment From Nick Scarim | EEOC_082818 - EEOC_082818 |
| 66046 | Public Comment From Debra Spies | EEOC_082819 - EEOC_082819 |
| 66047 | Public Comment From Wendy Walz | EEOC_082820 - EEOC_082820 |
| 66048 | Public Comment From Ned Rollins | EEOC_082821 - EEOC_082822 |
| 66049 | Public Comment From Larry Morningstar | EEOC_082823 - EEOC_082824 |
| 66050 | Public Comment From Valerie Peace | EEOC_082825 - EEOC_082826 |
| 66051 | Public Comment From Michael Farley | EEOC_082827 - EEOC_082828 |
| 66052 | Public Comment From jamae w young | EEOC_082829 - EEOC_082829 |
| 66053 | Public Comment From Patricia Dishman | EEOC_082830 - EEOC_082830 |
| 66054 | Public Comment From Leyshka Berrios | EEOC_082831 - EEOC_082831 |
| 66055 | Public Comment From Heather Longo | EEOC_082832 - EEOC_082832 |
| 66056 | Public Comment From Regina Yegge | EEOC_082833 - EEOC_082833 |
| 66057 | Public Comment From Jennifer Vanderink | EEOC_082834 - EEOC_082834 |
| 66058 | Public Comment From Frederick Lucies | EEOC_082835 - EEOC_082836 |
| 66059 | Public Comment From Mark Mulgay | EEOC_082837 - EEOC_082838 |
| 66060 | Public Comment From Seaton Bradford | EEOC_082839 - EEOC_082840 |
| 66061 | Public Comment From Andrea Illiano | EEOC_082841 - EEOC_082842 |
| 66062 | Public Comment From Julia Derr | EEOC_082843 - EEOC_082843 |
| 66063 | Public Comment From Cortney Higley | EEOC_082844 - EEOC_082844 |
| 66064 | Public Comment From Sarah Pasqualone MD | EEOC_082845 - EEOC_082845 |

| 66065 | Public Comment From Alexis Thomas | EEOC_082846 - EEOC_082846 |
| 66066 | Public Comment From Kelly McVey | EEOC_082847 - EEOC_082847 |
| 66067 | Public Comment From Michael Dzubin | EEOC_082848 - EEOC_082849 |
| 66068 | Public Comment From Mary Light | EEOC_082850 - EEOC_082851 |
| 66069 | Public Comment From Johna Nooyen | EEOC_082852 - EEOC_082852 |
| 66070 | Public Comment From Karen Babin | EEOC_082853 - EEOC_082854 |
| 66071 | Public Comment From Jean-Francois Awenenti | EEOC_082855 - EEOC_082855 |
| 66072 | Public Comment From Lauren Cornett | EEOC_082856 - EEOC_082856 |
| 66073 | Public Comment From Shannnon Doyle | EEOC_082857 - EEOC_082857 |
| 66074 | Public Comment From Herb Evert | EEOC_082858 - EEOC_082859 |
| 66075 | Public Comment From Sybil Morgan | EEOC_082860 - EEOC_082861 |
| 66076 | Public Comment From John Pinezich Pinezich | EEOC_082862 - EEOC_082863 |
| 66077 | Public Comment From Jonathan Schrauer | EEOC_082864 - EEOC_082865 |
| 66078 | Public Comment From Rebekah Daniels | EEOC_082866 - EEOC_082866 |
| 66079 | Public Comment From Bill Kingston | EEOC_082867 - EEOC_082867 |
| 66080 | Public Comment From Emily Carosello | EEOC_082868 - EEOC_082868 |
| 66081 | Public Comment From Annalee Foster | EEOC_082869 - EEOC_082869 |
| 66082 | Public Comment From Zoe Harris | EEOC_082870 - EEOC_082870 |
| 66083 | Public Comment From Susan Dundas | EEOC_082871 - EEOC_082872 |
| 66084 | Public Comment From Joann W Dohn | EEOC_082873 - EEOC_082873 |
| 66085 | Public Comment From Jennifer Kuehn | EEOC_082874 - EEOC_082874 |

| 66086 | Public Comment From Jim B Perry | EEOC_082875 - EEOC_082875 |
|---|---|---|
| 66087 | Public Comment From William Ely | EEOC_082876 - EEOC_082877 |
| 66088 | Public Comment From Nancy Goldberg | EEOC_082878 - EEOC_082879 |
| 66089 | Public Comment From Dawn Seigneur | EEOC_082880 - EEOC_082881 |
| 66090 | Public Comment From Stacey Cannon | EEOC_082882 - EEOC_082883 |
| 66091 | Public Comment From Julia McGehee | EEOC_082884 - EEOC_082884 |
| 66092 | Public Comment From Darrell Noel | EEOC_082885 - EEOC_082885 |
| 66093 | Public Comment From Angela Gamblin | EEOC_082886 - EEOC_082886 |
| 66094 | Public Comment From makenzie pittenger | EEOC_082887 - EEOC_082887 |
| 66095 | Public Comment From Dayna young | EEOC_082888 - EEOC_082888 |
| 66096 | Public Comment From JM N | EEOC_082889 - EEOC_082889 |
| 66097 | Public Comment From Jade Osborne | EEOC_082890 - EEOC_082890 |
| 66098 | Public Comment From Robin Kociolek | EEOC_082891 - EEOC_082891 |
| 66099 | Public Comment From Kevin Bowen | EEOC_082892 - EEOC_082892 |
| 66100 | Public Comment From Carla Long | EEOC_082893 - EEOC_082893 |
| 66101 | Public Comment From Ann Medford | EEOC_082894 - EEOC_082894 |
| 66102 | Public Comment From Jessica Harris | EEOC_082895 - EEOC_082895 |
| 66103 | Public Comment From Douglas Adler | EEOC_082896 - EEOC_082896 |
| 66104 | Public Comment From Donna Schneider | EEOC_082897 - EEOC_082897 |
| 66105 | Public Comment From Roberta Schear | EEOC_082898 - EEOC_082898 |
| 66106 | Public Comment From Christine Daraio | EEOC_082899 - EEOC_082899 |

| 66107 | Public Comment From Megan Bowen | EEOC_082900 - EEOC_082900 |
|---|---|---|
| 66108 | Public Comment From Mikael Estarrona | EEOC_082901 - EEOC_082901 |
| 66109 | Public Comment From Brittany Snyder | EEOC_082902 - EEOC_082902 |
| 66110 | Public Comment From Anne Knowles | EEOC_082903 - EEOC_082903 |
| 66111 | Public Comment From Tony Beach | EEOC_082904 - EEOC_082904 |
| 66112 | Public Comment From Felicity Figueroa | EEOC_082905 - EEOC_082905 |
| 66113 | Public Comment From Emily Muller | EEOC_082906 - EEOC_082906 |
| 66114 | Public Comment From Diane Bilotta | EEOC_082907 - EEOC_082907 |
| 66115 | Public Comment From Venita Fuller | EEOC_082908 - EEOC_082908 |
| 66116 | Public Comment From Sandra Nelson | EEOC_082909 - EEOC_082909 |
| 66117 | Public Comment From Kenneth Vice | EEOC_082910 - EEOC_082910 |
| 66118 | Public Comment From Helen Harlow | EEOC_082911 - EEOC_082911 |
| 66119 | Public Comment From Brian Delafayette | EEOC_082912 - EEOC_082912 |
| 66120 | Public Comment From Amy Dalberg | EEOC_082913 - EEOC_082913 |
| 66121 | Public Comment From Jennifer Wilson | EEOC_082914 - EEOC_082914 |
| 66122 | Public Comment From Diana Middleton | EEOC_082915 - EEOC_082915 |
| 66123 | Public Comment From Susan Domke | EEOC_082916 - EEOC_082916 |
| 66124 | Public Comment From Dave Horsman | EEOC_082917 - EEOC_082917 |
| 66125 | Public Comment From Barbara Lerner | EEOC_082918 - EEOC_082918 |
| 66126 | Public Comment From John Kirchner | EEOC_082919 - EEOC_082919 |
| 66127 | Public Comment From Maria Baumert | EEOC_082920 - EEOC_082920 |

| 66128 | Public Comment From Dorothy Newkirk | EEOC_082921 - EEOC_082921 |
| 66129 | Public Comment From Colleen Beach | EEOC_082922 - EEOC_082922 |
| 66130 | Public Comment From Cayla Harasimo | EEOC_082923 - EEOC_082923 |
| 66131 | Public Comment From Ashley Skarin-Willey | EEOC_082924 - EEOC_082924 |
| 66132 | Public Comment From Jeannette Barry | EEOC_082925 - EEOC_082925 |
| 66133 | Public Comment From Shirley Sorenson | EEOC_082926 - EEOC_082926 |
| 66134 | Public Comment From Daniella Vellos-Garcia | EEOC_082927 - EEOC_082927 |
| 66135 | Public Comment From Thomas Hilliard | EEOC_082928 - EEOC_082928 |
| 66136 | Public Comment From Dayna Hare | EEOC_082929 - EEOC_082930 |
| 66137 | Public Comment From Jeannie Reynolds | EEOC_082931 - EEOC_082932 |
| 66138 | Public Comment From Jean Drury | EEOC_082933 - EEOC_082934 |
| 66139 | Public Comment From Michael Perra | EEOC_082935 - EEOC_082936 |
| 66140 | Public Comment From Miriam Lancaster | EEOC_082937 - EEOC_082938 |
| 66141 | Public Comment From Wayne Hill | EEOC_082939 - EEOC_082940 |
| 66142 | Public Comment From Terry Patton | EEOC_082941 - EEOC_082942 |
| 66143 | Public Comment From Hugh M Reynolds | EEOC_082943 - EEOC_082944 |
| 66144 | Public Comment From Lucille Link | EEOC_082945 - EEOC_082946 |
| 66145 | Public Comment From Kathy Morris | EEOC_082947 - EEOC_082948 |
| 66146 | Public Comment From Kathie Young | EEOC_082949 - EEOC_082950 |
| 66147 | Public Comment From Ronald Highley | EEOC_082951 - EEOC_082952 |
| 66148 | Public Comment From Kathryn Nichols | EEOC_082953 - EEOC_082954 |

| 66149 | Public Comment From Olivia Marshall | EEOC_082955 - EEOC_082956 |
|---|---|---|
| 66150 | Public Comment From Dale Butterfield | EEOC_082957 - EEOC_082958 |
| 66151 | Public Comment From Justin Walters | EEOC_082959 - EEOC_082960 |
| 66152 | Public Comment From Judy spencer | EEOC_082961 - EEOC_082962 |
| 66153 | Public Comment From Rogers Marshall Jr | EEOC_082963 - EEOC_082964 |
| 66154 | Public Comment From Richard & Barbara Raymond | EEOC_082965 - EEOC_082966 |
| 66155 | Public Comment From Elizabeth Colwell | EEOC_082967 - EEOC_082968 |
| 66156 | Public Comment From Wayne Kosfeld | EEOC_082969 - EEOC_082970 |
| 66157 | Public Comment From Margarita M Loret de Mola | EEOC_082971 - EEOC_082972 |
| 66158 | Public Comment From Robert Murphy | EEOC_082973 - EEOC_082974 |
| 66159 | Public Comment From Gay VanCourt | EEOC_082975 - EEOC_082976 |
| 66160 | Public Comment From Mr. & Mrs. Lysle Johnson | EEOC_082977 - EEOC_082978 |
| 66161 | Public Comment From Benjamin Mart | EEOC_082979 - EEOC_082980 |
| 66162 | Public Comment From Janis Wilson | EEOC_082981 - EEOC_082982 |
| 66163 | Public Comment From Steven Phillips | EEOC_082983 - EEOC_082984 |
| 66164 | Public Comment From Anne Weddel | EEOC_082985 - EEOC_082986 |
| 66165 | Public Comment From Debbie Aponte | EEOC_082987 - EEOC_082988 |
| 66166 | Public Comment From Linda Gal | EEOC_082989 - EEOC_082990 |
| 66167 | Public Comment From Jayne Johnson | EEOC_082991 - EEOC_082992 |
| 66168 | Public Comment From John Mclaughlin Jr | EEOC_082993 - EEOC_082994 |
| 66169 | Public Comment From Charles Thomas | EEOC_082995 - EEOC_082996 |

| 66170 | Public Comment From Paul Becker | EEOC_082997 - EEOC_082998 |
|---|---|---|
| 66171 | Public Comment From VinceandDoreen Pierce | EEOC_082999 - EEOC_083000 |
| 66172 | Public Comment From Debra Roth | EEOC_083001 - EEOC_083002 |
| 66173 | Public Comment From Barbara Caster | EEOC_083003 - EEOC_083004 |
| 66174 | Public Comment From Stephanie Richardson Clem | EEOC_083005 - EEOC_083006 |
| 66175 | Public Comment From Mary DeGroff | EEOC_083007 - EEOC_083008 |
| 66176 | Public Comment From Steve Candelaria | EEOC_083009 - EEOC_083010 |
| 66177 | Public Comment From Marilyn Killian | EEOC_083011 - EEOC_083012 |
| 66178 | Public Comment From Dr. Larry Payne | EEOC_083013 - EEOC_083014 |
| 66179 | Public Comment From Sandra A Kelley | EEOC_083015 - EEOC_083016 |
| 66180 | Public Comment From Amy Rannazzisi | EEOC_083017 - EEOC_083017 |
| 66181 | Public Comment From Cielo Lopez | EEOC_083018 - EEOC_083018 |
| 66182 | Public Comment From MARIANN PETIT | EEOC_083019 - EEOC_083019 |
| 66183 | Public Comment From Steven A Zilber | EEOC_083020 - EEOC_083020 |
| 66184 | Public Comment From Cathy Sills | EEOC_083021 - EEOC_083021 |
| 66185 | Public Comment From Jen Iversen | EEOC_083022 - EEOC_083022 |
| 66186 | Public Comment From Carolyn Mogavero | EEOC_083023 - EEOC_083023 |
| 66187 | Public Comment From Michelle Capuano | EEOC_083024 - EEOC_083024 |
| 66188 | Public Comment From Sharon Favreau | EEOC_083025 - EEOC_083025 |
| 66189 | Public Comment From Noel Walton | EEOC_083026 - EEOC_083026 |
| 66190 | Public Comment From Ana Ramos | EEOC_083027 - EEOC_083027 |

| 66191 | Public Comment From Andrea Strickland | EEOC_083028 - EEOC_083028 |
|---|---|---|
| 66192 | Public Comment From Coen Kramer | EEOC_083029 - EEOC_083029 |
| 66193 | Public Comment From Jazziyah Meadows | EEOC_083030 - EEOC_083030 |
| 66194 | Public Comment From Michelle Foss | EEOC_083031 - EEOC_083032 |
| 66195 | Public Comment From Mark Fossen | EEOC_083033 - EEOC_083034 |
| 66196 | Public Comment From Karen Coryell | EEOC_083035 - EEOC_083036 |
| 66197 | Public Comment From Daniel Walker | EEOC_083037 - EEOC_083038 |
| 66198 | Public Comment From Rich Notestine | EEOC_083039 - EEOC_083040 |
| 66199 | Public Comment From Brigitte Jenkins | EEOC_083041 - EEOC_083042 |
| 66200 | Public Comment From Amy Castle | EEOC_083043 - EEOC_083044 |
| 66201 | Public Comment From Diana Dennelly | EEOC_083045 - EEOC_083046 |
| 66202 | Public Comment From Maria Gorham | EEOC_083047 - EEOC_083048 |
| 66203 | Public Comment From Cindy. Tschettter | EEOC_083049 - EEOC_083050 |
| 66204 | Public Comment From James Christopher | EEOC_083051 - EEOC_083052 |
| 66205 | Public Comment From Michele Bojko | EEOC_083053 - EEOC_083054 |
| 66206 | Public Comment From Lee Preston | EEOC_083055 - EEOC_083056 |
| 66207 | Public Comment From James LeValley | EEOC_083057 - EEOC_083058 |
| 66208 | Public Comment From Michael Brylla | EEOC_083059 - EEOC_083060 |
| 66209 | Public Comment From Henry Elario | EEOC_083061 - EEOC_083062 |
| 66210 | Public Comment From Philip Niece | EEOC_083063 - EEOC_083064 |
| 66211 | Public Comment From Eddie Garza | EEOC_083065 - EEOC_083066 |

| 66212 | Public Comment From Linda Balko | EEOC_083067 - EEOC_083068 |
|---|---|---|
| 66213 | Public Comment From John Feider | EEOC_083069 - EEOC_083070 |
| 66214 | Public Comment From James Flagg | EEOC_083071 - EEOC_083072 |
| 66215 | Public Comment From Kayla Lasko | EEOC_083073 - EEOC_083074 |
| 66216 | Public Comment From Carl Dilley | EEOC_083075 - EEOC_083076 |
| 66217 | Public Comment From Ryan O'Doherty | EEOC_083077 - EEOC_083078 |
| 66218 | Public Comment From John Redfearn | EEOC_083079 - EEOC_083080 |
| 66219 | Public Comment From Bret Pearcy | EEOC_083081 - EEOC_083082 |
| 66220 | Public Comment From Joyce Terhorst | EEOC_083083 - EEOC_083084 |
| 66221 | Public Comment From Edward Jensen | EEOC_083085 - EEOC_083086 |
| 66222 | Public Comment From Mary Davis | EEOC_083087 - EEOC_083088 |
| 66223 | Public Comment From Richard Phillips | EEOC_083089 - EEOC_083090 |
| 66224 | Public Comment From Randall Esperas | EEOC_083091 - EEOC_083092 |
| 66225 | Public Comment From C. Valente | EEOC_083093 - EEOC_083094 |
| 66226 | Public Comment From Dr. Milagros Lopez-Velez MD | EEOC_083095 - EEOC_083096 |
| 66227 | Public Comment From Todd Hemmingsen | EEOC_083097 - EEOC_083098 |
| 66228 | Public Comment From Richard PETIT | EEOC_083099 - EEOC_083099 |
| 66229 | Public Comment From Alan Camerano | EEOC_083100 - EEOC_083101 |
| 66230 | Public Comment From Debra Brummer | EEOC_083102 - EEOC_083103 |
| 66231 | Public Comment From Marilyn Fraser | EEOC_083104 - EEOC_083105 |
| 66232 | Public Comment From Marcia Kroeker | EEOC_083106 - EEOC_083107 |

| 66233 | Public Comment From Michelle Slack | EEOC_083108 - EEOC_083109 |
|---|---|---|
| 66234 | Public Comment From Nadine Shaw | EEOC_083110 - EEOC_083111 |
| 66235 | Public Comment From Mark Moreno | EEOC_083112 - EEOC_083113 |
| 66236 | Public Comment From Bonnie Darwish | EEOC_083114 - EEOC_083115 |
| 66237 | Public Comment From Susan Reed | EEOC_083116 - EEOC_083117 |
| 66238 | Public Comment From Kate Costello | EEOC_083118 - EEOC_083118 |
| 66239 | Public Comment From James Reid | EEOC_083119 - EEOC_083120 |
| 66240 | Public Comment From Kathleen Will | EEOC_083121 - EEOC_083121 |
| 66241 | Public Comment From shannon jennings | EEOC_083122 - EEOC_083122 |
| 66242 | Public Comment From Allysse Marietta | EEOC_083123 - EEOC_083123 |
| 66243 | Public Comment From Molly Joyce | EEOC_083124 - EEOC_083124 |
| 66244 | Public Comment From Michele Beary | EEOC_083125 - EEOC_083125 |
| 66245 | Public Comment From Rev. Allan B. Jones | EEOC_083126 - EEOC_083126 |
| 66246 | Public Comment From Jamila Horabin | EEOC_083127 - EEOC_083128 |
| 66247 | Public Comment From Klaudia Nowak | EEOC_083129 - EEOC_083129 |
| 66248 | Public Comment From Priscilla Etzkorn | EEOC_083130 - EEOC_083130 |
| 66249 | Public Comment From Windley Knowlton | EEOC_083131 - EEOC_083131 |
| 66250 | Public Comment From Abigail Lane | EEOC_083132 - EEOC_083132 |
| 66251 | Public Comment From Lindsey Palar | EEOC_083133 - EEOC_083133 |
| 66252 | Public Comment From Wade Williamson | EEOC_083134 - EEOC_083134 |
| 66253 | Public Comment From MARILYN MARTINEZ | EEOC_083135 - EEOC_083135 |

| 66254 | Public Comment From Krysta Reece | EEOC_083136 - EEOC_083136 |
|---|---|---|
| 66255 | Public Comment From Joan Reichel | EEOC_083137 - EEOC_083138 |
| 66256 | Public Comment From Paul Brunson | EEOC_083139 - EEOC_083140 |
| 66257 | Public Comment From Sandy Smithling | EEOC_083141 - EEOC_083142 |
| 66258 | Public Comment From Stephanie Townsend | EEOC_083143 - EEOC_083144 |
| 66259 | Public Comment From Pati Starr | EEOC_083145 - EEOC_083146 |
| 66260 | Public Comment From Ann Sandritter | EEOC_083147 - EEOC_083147 |
| 66261 | Public Comment From Jerry A Satterfield | EEOC_083148 - EEOC_083149 |
| 66262 | Public Comment From Blake Orlando | EEOC_083150 - EEOC_083151 |
| 66263 | Public Comment From Christian Hankel | EEOC_083152 - EEOC_083153 |
| 66264 | Public Comment From Bobby Fuquay | EEOC_083154 - EEOC_083155 |
| 66265 | Public Comment From Fawn Schumaker | EEOC_083156 - EEOC_083157 |
| 66266 | Public Comment From Robert/Judy Hessong | EEOC_083158 - EEOC_083159 |
| 66267 | Public Comment From Karin Haley | EEOC_083160 - EEOC_083161 |
| 66268 | Public Comment From Sandra Cuddy | EEOC_083162 - EEOC_083163 |
| 66269 | Public Comment From Beth Evanko | EEOC_083164 - EEOC_083165 |
| 66270 | Public Comment From Walter Kuki | EEOC_083166 - EEOC_083167 |
| 66271 | Public Comment From Donna Tilden | EEOC_083168 - EEOC_083169 |
| 66272 | Public Comment From Virginia Cecil | EEOC_083170 - EEOC_083171 |
| 66273 | Public Comment From Laura Fries | EEOC_083172 - EEOC_083172 |
| 66274 | Public Comment From Joyce Magnuson | EEOC_083173 - EEOC_083174 |

| 66275 | Public Comment From Debbie Gregersen | EEOC_083175 - EEOC_083176 |
|-------|--------------------------------------|---------------------------|
| 66276 | Public Comment From Evan Hurley | EEOC_083177 - EEOC_083178 |
| 66277 | Public Comment From Michael Hogan | EEOC_083179 - EEOC_083180 |
| 66278 | Public Comment From Shirley Walborn | EEOC_083181 - EEOC_083182 |
| 66279 | Public Comment From Sonia Gonzalez | EEOC_083183 - EEOC_083184 |
| 66280 | Public Comment From Barbara Paul | EEOC_083185 - EEOC_083186 |
| 66281 | Public Comment From JoAnn Washburn | EEOC_083187 - EEOC_083188 |
| 66282 | Public Comment From Kevin Rempel | EEOC_083189 - EEOC_083190 |
| 66283 | Public Comment From Tony Haley | EEOC_083191 - EEOC_083192 |
| 66284 | Public Comment From Colleen Strickler | EEOC_083193 - EEOC_083193 |
| 66285 | Public Comment From Deborah Sjelin | EEOC_083194 - EEOC_083195 |
| 66286 | Public Comment From Thoms Monroe | EEOC_083196 - EEOC_083197 |
| 66287 | Public Comment From Charley Hopkins | EEOC_083198 - EEOC_083198 |
| 66288 | Public Comment From Betty Martin | EEOC_083199 - EEOC_083200 |
| 66289 | Public Comment From Gary A Wilson | EEOC_083201 - EEOC_083202 |
| 66290 | Public Comment From Annette Gallardo | EEOC_083203 - EEOC_083204 |
| 66291 | Public Comment From Kelly Carmichael | EEOC_083205 - EEOC_083206 |
| 66292 | Public Comment From Pamela Hurley | EEOC_083207 - EEOC_083208 |
| 66293 | Public Comment From Mitchell Hanby | EEOC_083209 - EEOC_083210 |
| 66294 | Public Comment From Carla McDaniel | EEOC_083211 - EEOC_083212 |
| 66295 | Public Comment From Mrs. Darlene Marengo | EEOC_083213 - EEOC_083214 |

| 66296 | Public Comment From Steven Ward | EEOC_083215 - EEOC_083216 |
|---|---|---|
| 66297 | Public Comment From Paul Claudio | EEOC_083217 - EEOC_083218 |
| 66298 | Public Comment From Laurie Egan | EEOC_083219 - EEOC_083220 |
| 66299 | Public Comment From Colleen Keller | EEOC_083221 - EEOC_083222 |
| 66300 | Public Comment From Donna Smith | EEOC_083223 - EEOC_083224 |
| 66301 | Public Comment From Rita ABEREGG | EEOC_083225 - EEOC_083226 |
| 66302 | Public Comment From Richard Darst | EEOC_083227 - EEOC_083228 |
| 66303 | Public Comment From Jenni Knox | EEOC_083229 - EEOC_083230 |
| 66304 | Public Comment From Ty Mulholland | EEOC_083231 - EEOC_083231 |
| 66305 | Public Comment From Staci Maloney | EEOC_083232 - EEOC_083232 |
| 66306 | Public Comment From Kate D Torrey | EEOC_083233 - EEOC_083233 |
| 66307 | Public Comment From Laurel Tucker | EEOC_083234 - EEOC_083234 |
| 66308 | Public Comment From Ettie Councilman | EEOC_083235 - EEOC_083236 |
| 66309 | Public Comment From Linda Hays | EEOC_083237 - EEOC_083237 |
| 66310 | Public Comment From Julie Carlisle | EEOC_083238 - EEOC_083238 |
| 66311 | Public Comment From Katie Hood | EEOC_083239 - EEOC_083239 |
| 66312 | Public Comment From Robin White | EEOC_083240 - EEOC_083240 |
| 66313 | Public Comment From Linda Hardister Rodriguez | EEOC_083241 - EEOC_083241 |
| 66314 | Public Comment From Lora Novak | EEOC_083242 - EEOC_083242 |
| 66315 | Public Comment From Allyson Emmarene | EEOC_083243 - EEOC_083243 |
| 66316 | Public Comment From Laura Hickman | EEOC_083244 - EEOC_083244 |

| 66317 | Public Comment From Robbin McKinnon | EEOC_083245 - EEOC_083246 |
|---|---|---|
| 66318 | Public Comment From Vanessa Minar | EEOC_083247 - EEOC_083247 |
| 66319 | Public Comment From Dawn Garrett | EEOC_083248 - EEOC_083248 |
| 66320 | Public Comment From Emma Fox | EEOC_083249 - EEOC_083249 |
| 66321 | Public Comment From Jeannie Duffy | EEOC_083250 - EEOC_083250 |
| 66322 | Public Comment From Jan Beemsterboer | EEOC_083251 - EEOC_083252 |
| 66323 | Public Comment From Dale Cullen | EEOC_083253 - EEOC_083254 |
| 66324 | Public Comment From Tobie Rife | EEOC_083255 - EEOC_083256 |
| 66325 | Public Comment From Nancy McFarland | EEOC_083257 - EEOC_083258 |
| 66326 | Public Comment From Robert Wright | EEOC_083259 - EEOC_083260 |
| 66327 | Public Comment From Minh Le | EEOC_083261 - EEOC_083262 |
| 66328 | Public Comment From Katherine Good | EEOC_083263 - EEOC_083264 |
| 66329 | Public Comment From Gary Dykes | EEOC_083265 - EEOC_083266 |
| 66330 | Public Comment From Olivia Mathis | EEOC_083267 - EEOC_083268 |
| 66331 | Public Comment From Donna Rickords | EEOC_083269 - EEOC_083270 |
| 66332 | Public Comment From Kenneth Peltz | EEOC_083271 - EEOC_083272 |
| 66333 | Public Comment From Karin Woiwode | EEOC_083273 - EEOC_083274 |
| 66334 | Public Comment From Allan Sherrick | EEOC_083275 - EEOC_083276 |
| 66335 | Public Comment From William Vance | EEOC_083277 - EEOC_083278 |
| 66336 | Public Comment From Manual Lerma | EEOC_083279 - EEOC_083280 |
| 66337 | Public Comment From Billie Burns | EEOC_083281 - EEOC_083282 |

| 66338 | Public Comment From Bill Herrick | EEOC_083283 - EEOC_083284 |
|---|---|---|
| 66339 | Public Comment From Joyce Ellis | EEOC_083285 - EEOC_083286 |
| 66340 | Public Comment From Charles Mylod | EEOC_083287 - EEOC_083288 |
| 66341 | Public Comment From Donna R Crider | EEOC_083289 - EEOC_083290 |
| 66342 | Public Comment From Ronald & Nancy Draper | EEOC_083291 - EEOC_083292 |
| 66343 | Public Comment From Fran Goetz | EEOC_083293 - EEOC_083294 |
| 66344 | Public Comment From Georgana Gearhart | EEOC_083295 - EEOC_083296 |
| 66345 | Public Comment From Margaret Williams | EEOC_083297 - EEOC_083298 |
| 66346 | Public Comment From Joyce Carter | EEOC_083299 - EEOC_083300 |
| 66347 | Public Comment From Roxanne Guajardo | EEOC_083301 - EEOC_083302 |
| 66348 | Public Comment From Sandy S Wolf | EEOC_083303 - EEOC_083304 |
| 66349 | Public Comment From Walter Shank | EEOC_083305 - EEOC_083306 |
| 66350 | Public Comment From Barbara Miller | EEOC_083307 - EEOC_083308 |
| 66351 | Public Comment From Anita Holland | EEOC_083309 - EEOC_083310 |
| 66352 | Public Comment From Max Beasley | EEOC_083311 - EEOC_083312 |
| 66353 | Public Comment From Tresia Odle | EEOC_083313 - EEOC_083314 |
| 66354 | Public Comment From Ryan Ashton | EEOC_083315 - EEOC_083316 |
| 66355 | Public Comment From Brian Nejedlo | EEOC_083317 - EEOC_083318 |
| 66356 | Public Comment From Jeffrey Landgreen | EEOC_083319 - EEOC_083320 |
| 66357 | Public Comment From Scott Tabbert | EEOC_083321 - EEOC_083322 |
| 66358 | Public Comment From Pat Jennings | EEOC_083323 - EEOC_083324 |

| 66359 | Public Comment From Katherine Sherrow | EEOC_083325 - EEOC_083326 |
|---|---|---|
| 66360 | Public Comment From Chris Schoenrock | EEOC_083327 - EEOC_083328 |
| 66361 | Public Comment From Eileen Gunther | EEOC_083329 - EEOC_083330 |
| 66362 | Public Comment From Edward Duran | EEOC_083331 - EEOC_083332 |
| 66363 | Public Comment From Chris Watkins | EEOC_083333 - EEOC_083334 |
| 66364 | Public Comment From Charles Rush | EEOC_083335 - EEOC_083336 |
| 66365 | Public Comment From Robert Stalvey | EEOC_083337 - EEOC_083338 |
| 66366 | Public Comment From Liliane Veith | EEOC_083339 - EEOC_083339 |
| 66367 | Public Comment From Sarah Hasanoglu | EEOC_083340 - EEOC_083340 |
| 66368 | Public Comment From Areion Dusak | EEOC_083341 - EEOC_083341 |
| 66369 | Public Comment From Laurie Stone | EEOC_083342 - EEOC_083342 |
| 66370 | Public Comment From Kitty Kolden | EEOC_083343 - EEOC_083343 |
| 66371 | Public Comment From Michael Denton | EEOC_083344 - EEOC_083344 |
| 66372 | Public Comment From Natalie Vega | EEOC_083345 - EEOC_083345 |
| 66373 | Public Comment From Alana Metts Smith | EEOC_083346 - EEOC_083346 |
| 66374 | Public Comment From Honorable Tiffany Snyder - ret. CO Mayor | EEOC_083347 - EEOC_083347 |
| 66375 | Public Comment From Jillian Harris | EEOC_083348 - EEOC_083348 |
| 66376 | Public Comment From Pamela Gibberman | EEOC_083349 - EEOC_083349 |
| 66377 | Public Comment From Vicki Clemons | EEOC_083350 - EEOC_083350 |
| 66378 | Public Comment From Christy Meyer | EEOC_083351 - EEOC_083351 |
| 66379 | Public Comment From Wanda Giraldi | EEOC_083352 - EEOC_083352 |

| 66380 | Public Comment From Roxane Yonan | EEOC_083353 - EEOC_083353 |
|---|---|---|
| 66381 | Public Comment From Lesley Boyer | EEOC_083354 - EEOC_083355 |
| 66382 | Public Comment From Carol Omahen | EEOC_083356 - EEOC_083357 |
| 66383 | Public Comment From Rocio Reyes-Moore | EEOC_083358 - EEOC_083359 |
| 66384 | Public Comment From James Cash | EEOC_083360 - EEOC_083361 |
| 66385 | Public Comment From Randall NUNES | EEOC_083362 - EEOC_083363 |
| 66386 | Public Comment From Sonia Gonzalez | EEOC_083364 - EEOC_083365 |
| 66387 | Public Comment From Cecilia Hatfield-dunham | EEOC_083366 - EEOC_083367 |
| 66388 | Public Comment From Ronald de Rosett | EEOC_083368 - EEOC_083369 |
| 66389 | Public Comment From Glenn Buehler | EEOC_083370 - EEOC_083371 |
| 66390 | Public Comment From Gloria Hook | EEOC_083372 - EEOC_083373 |
| 66391 | Public Comment From Louise Manley | EEOC_083374 - EEOC_083375 |
| 66392 | Public Comment From Jo Jennings | EEOC_083376 - EEOC_083377 |
| 66393 | Public Comment From Elizabeth Watts | EEOC_083378 - EEOC_083379 |
| 66394 | Public Comment From Samuel Everett | EEOC_083380 - EEOC_083381 |
| 66395 | Public Comment From Mark Weyant | EEOC_083382 - EEOC_083383 |
| 66396 | Public Comment From Evelyn McCormack | EEOC_083384 - EEOC_083385 |
| 66397 | Public Comment From Adrian Fardy | EEOC_083386 - EEOC_083387 |
| 66398 | Public Comment From Carmen Speck | EEOC_083388 - EEOC_083389 |
| 66399 | Public Comment From Tyler Peek | EEOC_083390 - EEOC_083391 |
| 66400 | Public Comment From Pamela Kaminski | EEOC_083392 - EEOC_083393 |

| 66401 | Public Comment From Liza Gomez | EEOC_083394 - EEOC_083395 |
| 66402 | Public Comment From Cecilia Murray | EEOC_083396 - EEOC_083397 |
| 66403 | Public Comment From Blaise Cordero | EEOC_083398 - EEOC_083399 |
| 66404 | Public Comment From Donald Lock | EEOC_083400 - EEOC_083401 |
| 66405 | Public Comment From Tina Schulze | EEOC_083402 - EEOC_083403 |
| 66406 | Public Comment From Linda Goins | EEOC_083404 - EEOC_083405 |
| 66407 | Public Comment From Sherri Richards | EEOC_083406 - EEOC_083407 |
| 66408 | Public Comment From Brenda Dumas | EEOC_083408 - EEOC_083409 |
| 66409 | Public Comment From Terri Sears | EEOC_083410 - EEOC_083411 |
| 66410 | Public Comment From Susan Golino | EEOC_083412 - EEOC_083413 |
| 66411 | Public Comment From Lajuan Barrett | EEOC_083414 - EEOC_083415 |
| 66412 | Public Comment From Daniel Whitney | EEOC_083416 - EEOC_083417 |
| 66413 | Public Comment From Alby Barrios | EEOC_083418 - EEOC_083419 |
| 66414 | Public Comment From Tiffany Clyne | EEOC_083420 - EEOC_083421 |
| 66415 | Public Comment From Kathleen Zanicky | EEOC_083422 - EEOC_083423 |
| 66416 | Public Comment From Amanda Burton | EEOC_083424 - EEOC_083425 |
| 66417 | Public Comment From Naomi Palmieri | EEOC_083426 - EEOC_083427 |
| 66418 | Public Comment From Darlene West | EEOC_083428 - EEOC_083429 |
| 66419 | Public Comment From Lawrence Smith | EEOC_083430 - EEOC_083431 |
| 66420 | Public Comment From Paula Lechman | EEOC_083432 - EEOC_083433 |
| 66421 | Public Comment From Cheryl Cusella | EEOC_083434 - EEOC_083435 |

| 66422 | Public Comment From Lawrence Carpenter | EEOC_083436 - EEOC_083437 |
|---|---|---|
| 66423 | Public Comment From Judy Williams | EEOC_083438 - EEOC_083439 |
| 66424 | Public Comment From Ning and Elsie Yu | EEOC_083440 - EEOC_083441 |
| 66425 | Public Comment From Tricia Snyder | EEOC_083442 - EEOC_083442 |
| 66426 | Public Comment From Michael Hampu | EEOC_083443 - EEOC_083443 |
| 66427 | Public Comment From Laurelanne Koke-Melchiorre | EEOC_083444 - EEOC_083444 |
| 66428 | Public Comment From Anjalie Gowda | EEOC_083445 - EEOC_083445 |
| 66429 | Public Comment From Chris Blackburn | EEOC_083446 - EEOC_083446 |
| 66430 | Public Comment From Gaurav Singh | EEOC_083447 - EEOC_083447 |
| 66431 | Public Comment From Abigail Israel | EEOC_083448 - EEOC_083448 |
| 66432 | Public Comment From Lydia Royer | EEOC_083449 - EEOC_083449 |
| 66433 | Public Comment From Carlotta Tucci | EEOC_083450 - EEOC_083450 |
| 66434 | Public Comment From Anna Rempe | EEOC_083451 - EEOC_083451 |
| 66435 | Public Comment From Abbie Fischer | EEOC_083452 - EEOC_083452 |
| 66436 | Public Comment From Karen Malloy | EEOC_083453 - EEOC_083453 |
| 66437 | Public Comment From Suzann Graf | EEOC_083454 - EEOC_083454 |
| 66438 | Public Comment From Shelley Siuts | EEOC_083455 - EEOC_083455 |
| 66439 | Public Comment From Julie Bohn | EEOC_083456 - EEOC_083456 |
| 66440 | Public Comment From Anita Schuerhoff | EEOC_083457 - EEOC_083457 |
| 66441 | Public Comment From Sheri Schneider | EEOC_083458 - EEOC_083459 |
| 66442 | Public Comment From Susan Wilson | EEOC_083460 - EEOC_083461 |

| 66443 | Public Comment From Weston Edwards | EEOC_083462 - EEOC_083463 |
|---|---|---|
| 66444 | Public Comment From Audrey Powell | EEOC_083464 - EEOC_083465 |
| 66445 | Public Comment From Charles Daniel | EEOC_083466 - EEOC_083467 |
| 66446 | Public Comment From Sandra McKown | EEOC_083468 - EEOC_083469 |
| 66447 | Public Comment From Ronald Nelson | EEOC_083470 - EEOC_083471 |
| 66448 | Public Comment From Teddi Domann | EEOC_083472 - EEOC_083473 |
| 66449 | Public Comment From Mary Homesly | EEOC_083474 - EEOC_083475 |
| 66450 | Public Comment From Nancy E. Nigh | EEOC_083476 - EEOC_083477 |
| 66451 | Public Comment From Anita Childrey | EEOC_083478 - EEOC_083479 |
| 66452 | Public Comment From Smitha D'cruz | EEOC_083480 - EEOC_083481 |
| 66453 | Public Comment From Paulette Allison | EEOC_083482 - EEOC_083483 |
| 66454 | Public Comment From Regina Kiehne | EEOC_083484 - EEOC_083485 |
| 66455 | Public Comment From Robert Williams | EEOC_083486 - EEOC_083487 |
| 66456 | Public Comment From Esiquio Elvira | EEOC_083488 - EEOC_083489 |
| 66457 | Public Comment From Française Authosserre | EEOC_083490 - EEOC_083491 |
| 66458 | Public Comment From Marsha Canaday | EEOC_083492 - EEOC_083493 |
| 66459 | Public Comment From Joseph Sullens | EEOC_083494 - EEOC_083495 |
| 66460 | Public Comment From Vick Pope | EEOC_083496 - EEOC_083497 |
| 66461 | Public Comment From William Callery | EEOC_083498 - EEOC_083499 |
| 66462 | Public Comment From Myrna Trubey | EEOC_083500 - EEOC_083501 |
| 66463 | Public Comment From Mario Sandoval | EEOC_083502 - EEOC_083503 |

| 66464 | Public Comment From Betty Lawson | EEOC_083504 - EEOC_083505 |
|---|---|---|
| 66465 | Public Comment From Telitha Courmier | EEOC_083506 - EEOC_083507 |
| 66466 | Public Comment From Dawn Ralph | EEOC_083508 - EEOC_083509 |
| 66467 | Public Comment From Gerald Michelsen | EEOC_083510 - EEOC_083511 |
| 66468 | Public Comment From Robert Maxon | EEOC_083512 - EEOC_083513 |
| 66469 | Public Comment From William Stevens | EEOC_083514 - EEOC_083515 |
| 66470 | Public Comment From Carrie McPherson | EEOC_083516 - EEOC_083517 |
| 66471 | Public Comment From Marcia Wessels | EEOC_083518 - EEOC_083519 |
| 66472 | Public Comment From Julia Sachs | EEOC_083520 - EEOC_083521 |
| 66473 | Public Comment From Angela Galassi | EEOC_083522 - EEOC_083523 |
| 66474 | Public Comment From W. David Smith | EEOC_083524 - EEOC_083525 |
| 66475 | Public Comment From Alice Gray | EEOC_083526 - EEOC_083527 |
| 66476 | Public Comment From Joshua Hammer | EEOC_083528 - EEOC_083529 |
| 66477 | Public Comment From Alina McIntyre | EEOC_083530 - EEOC_083531 |
| 66478 | Public Comment From Fredric Edward Hanson | EEOC_083532 - EEOC_083533 |
| 66479 | Public Comment From Alan Atwood | EEOC_083534 - EEOC_083535 |
| 66480 | Public Comment From Jonathan Carrier | EEOC_083536 - EEOC_083537 |
| 66481 | Public Comment From Duane Head | EEOC_083538 - EEOC_083539 |
| 66482 | Public Comment From Pamela Silvera | EEOC_083540 - EEOC_083541 |
| 66483 | Public Comment From Mary Rowe | EEOC_083542 - EEOC_083543 |
| 66484 | Public Comment From Sandra Galindo | EEOC_083544 - EEOC_083544 |

| 66485 | Public Comment From Katelyn Schuettke | EEOC_083545 - EEOC_083545 |
| 66486 | Public Comment From Richard Kessler | EEOC_083546 - EEOC_083546 |
| 66487 | Public Comment From Daniel Bookbinder | EEOC_083547 - EEOC_083547 |
| 66488 | Public Comment From Kathy Oppenhuizen | EEOC_083548 - EEOC_083549 |
| 66489 | Public Comment From Madeleine Bluntson | EEOC_083550 - EEOC_083550 |
| 66490 | Public Comment From Haidie Simonet | EEOC_083551 - EEOC_083551 |
| 66491 | Public Comment From Chiara Ducker | EEOC_083552 - EEOC_083552 |
| 66492 | Public Comment From Mallory Kroll | EEOC_083553 - EEOC_083553 |
| 66493 | Public Comment From Mary Orrell | EEOC_083554 - EEOC_083554 |
| 66494 | Public Comment From JIM AND CAROL HILLEGAS | EEOC_083555 - EEOC_083555 |
| 66495 | Public Comment From Harry Kessel | EEOC_083556 - EEOC_083557 |
| 66496 | Public Comment From Ricky Reyes | EEOC_083558 - EEOC_083559 |
| 66497 | Public Comment From Daviann McClurg | EEOC_083560 - EEOC_083560 |
| 66498 | Public Comment From Rollin Hawkins | EEOC_083561 - EEOC_083561 |
| 66499 | Public Comment From Aislyn White | EEOC_083562 - EEOC_083562 |
| 66500 | Public Comment From Nina Helme | EEOC_083563 - EEOC_083563 |
| 66501 | Public Comment From Gisele Evans | EEOC_083564 - EEOC_083565 |
| 66502 | Public Comment From Robert Forhetz | EEOC_083566 - EEOC_083567 |
| 66503 | Public Comment From Karen Javellana | EEOC_083568 - EEOC_083569 |
| 66504 | Public Comment From Ron Scoggins | EEOC_083570 - EEOC_083571 |
| 66505 | Public Comment From Douglas Wray | EEOC_083572 - EEOC_083573 |

| 66506 | Public Comment From Haela Wall | EEOC_083574 - EEOC_083575 |
|---|---|---|
| 66507 | Public Comment From Lisa Clark | EEOC_083576 - EEOC_083577 |
| 66508 | Public Comment From Roger Baldelli | EEOC_083578 - EEOC_083579 |
| 66509 | Public Comment From Dee Figliolia | EEOC_083580 - EEOC_083581 |
| 66510 | Public Comment From Michael Germaine | EEOC_083582 - EEOC_083583 |
| 66511 | Public Comment From Kathy Shepardson | EEOC_083584 - EEOC_083585 |
| 66512 | Public Comment From Ellie Polacek | EEOC_083586 - EEOC_083587 |
| 66513 | Public Comment From Judy Moore | EEOC_083588 - EEOC_083589 |
| 66514 | Public Comment From Alan Purchase | EEOC_083590 - EEOC_083591 |
| 66515 | Public Comment From Terri Gray | EEOC_083592 - EEOC_083593 |
| 66516 | Public Comment From Gary East | EEOC_083594 - EEOC_083595 |
| 66517 | Public Comment From Lisa Blair-Hawkins | EEOC_083596 - EEOC_083597 |
| 66518 | Public Comment From John Pisel | EEOC_083598 - EEOC_083599 |
| 66519 | Public Comment From John Fletcher Jr | EEOC_083600 - EEOC_083601 |
| 66520 | Public Comment From Karl Pointer | EEOC_083602 - EEOC_083603 |
| 66521 | Public Comment From Richard Gilley | EEOC_083604 - EEOC_083605 |
| 66522 | Public Comment From Timothy Roberton | EEOC_083606 - EEOC_083607 |
| 66523 | Public Comment From April Purvis | EEOC_083608 - EEOC_083609 |
| 66524 | Public Comment From Roger Truax jr | EEOC_083610 - EEOC_083611 |
| 66525 | Public Comment From Jeff Mayfield | EEOC_083612 - EEOC_083613 |
| 66526 | Public Comment From Vashon Brown | EEOC_083614 - EEOC_083615 |

| 66527 | Public Comment From Donna Edmonston | EEOC_083616 - EEOC_083617 |
| 66528 | Public Comment From David Krull | EEOC_083618 - EEOC_083619 |
| 66529 | Public Comment From Marilyn Smith | EEOC_083620 - EEOC_083621 |
| 66530 | Public Comment From David Siller | EEOC_083622 - EEOC_083623 |
| 66531 | Public Comment From Tammy Hernandez | EEOC_083624 - EEOC_083625 |
| 66532 | Public Comment From Sue Linden | EEOC_083626 - EEOC_083627 |
| 66533 | Public Comment From Anthony Kish | EEOC_083628 - EEOC_083629 |
| 66534 | Public Comment From Justin Lockman | EEOC_083630 - EEOC_083631 |
| 66535 | Public Comment From Ben Wagner | EEOC_083632 - EEOC_083633 |
| 66536 | Public Comment From Janet Hardy | EEOC_083634 - EEOC_083635 |
| 66537 | Public Comment From Emily Bohl | EEOC_083636 - EEOC_083637 |
| 66538 | Public Comment From Matthew Cox | EEOC_083638 - EEOC_083639 |
| 66539 | Public Comment From Scott Bathke | EEOC_083640 - EEOC_083641 |
| 66540 | Public Comment From Rona Lee | EEOC_083642 - EEOC_083643 |
| 66541 | Public Comment From Linda H | EEOC_083644 - EEOC_083645 |
| 66542 | Public Comment From Lois Nyema | EEOC_083646 - EEOC_083647 |
| 66543 | Public Comment From Eileen Roth | EEOC_083648 - EEOC_083649 |
| 66544 | Public Comment From Linda Davis | EEOC_083650 - EEOC_083651 |
| 66545 | Public Comment From Nancy Hayden | EEOC_083652 - EEOC_083652 |
| 66546 | Public Comment From Jeffrey Hemenez | EEOC_083653 - EEOC_083653 |
| 66547 | Public Comment From Molly Kizer | EEOC_083654 - EEOC_083654 |

| 66548 | Public Comment From Jazmine Lakey | EEOC_083655 - EEOC_083655 |
|---|---|---|
| 66549 | Public Comment From Donaldson Shumpert | EEOC_083656 - EEOC_083656 |
| 66550 | Public Comment From Carolina Padilla Leon | EEOC_083657 - EEOC_083657 |
| 66551 | Public Comment From Deborah Danssaert | EEOC_083658 - EEOC_083658 |
| 66552 | Public Comment From M I | EEOC_083659 - EEOC_083659 |
| 66553 | Public Comment From Melissa Hathaway | EEOC_083660 - EEOC_083660 |
| 66554 | Public Comment From Pamela Price | EEOC_083661 - EEOC_083661 |
| 66555 | Public Comment From Brenda McNeil McNeil | EEOC_083662 - EEOC_083662 |
| 66556 | Public Comment From Lin Deats | EEOC_083663 - EEOC_083664 |
| 66557 | Public Comment From Liz Murray | EEOC_083665 - EEOC_083665 |
| 66558 | Public Comment From Michael Mast | EEOC_083666 - EEOC_083667 |
| 66559 | Public Comment From Amber Zelazny | EEOC_083668 - EEOC_083668 |
| 66560 | Public Comment From Rita Troyer | EEOC_083669 - EEOC_083669 |
| 66561 | Public Comment From Crystal Steines | EEOC_083670 - EEOC_083670 |
| 66562 | Public Comment From Nancy Rosen | EEOC_083671 - EEOC_083671 |
| 66563 | Public Comment From Colleen Meola | EEOC_083672 - EEOC_083673 |
| 66564 | Public Comment From Robert Denyse | EEOC_083674 - EEOC_083675 |
| 66565 | Public Comment From Diana Laster | EEOC_083676 - EEOC_083677 |
| 66566 | Public Comment From Edward Sharib | EEOC_083678 - EEOC_083679 |
| 66567 | Public Comment From Thomas A Manning | EEOC_083680 - EEOC_083681 |
| 66568 | Public Comment From Jody Lairson | EEOC_083682 - EEOC_083683 |

| 66569 | Public Comment From Preston Martin | EEOC_083684 - EEOC_083685 |
| 66570 | Public Comment From Danetta Vandever | EEOC_083686 - EEOC_083687 |
| 66571 | Public Comment From Vickie Gomez | EEOC_083688 - EEOC_083689 |
| 66572 | Public Comment From Michael Canfield | EEOC_083690 - EEOC_083691 |
| 66573 | Public Comment From Terri Probert | EEOC_083692 - EEOC_083693 |
| 66574 | Public Comment From Vivian Alvarez | EEOC_083694 - EEOC_083695 |
| 66575 | Public Comment From James Heath | EEOC_083696 - EEOC_083697 |
| 66576 | Public Comment From Thomas Simmons | EEOC_083698 - EEOC_083699 |
| 66577 | Public Comment From Carol Noll | EEOC_083700 - EEOC_083701 |
| 66578 | Public Comment From Dennis Watson | EEOC_083702 - EEOC_083703 |
| 66579 | Public Comment From Carlos Martinez | EEOC_083704 - EEOC_083705 |
| 66580 | Public Comment From Bettie Warren | EEOC_083706 - EEOC_083707 |
| 66581 | Public Comment From Brenda Vickers | EEOC_083708 - EEOC_083709 |
| 66582 | Public Comment From Karen Fenstermacher | EEOC_083710 - EEOC_083711 |
| 66583 | Public Comment From Kathleen McQuown | EEOC_083712 - EEOC_083713 |
| 66584 | Public Comment From Charlene Tinkham | EEOC_083714 - EEOC_083715 |
| 66585 | Public Comment From Lonna Drobi | EEOC_083716 - EEOC_083717 |
| 66586 | Public Comment From Brandon Myers | EEOC_083718 - EEOC_083719 |
| 66587 | Public Comment From Laura Lamoreux | EEOC_083720 - EEOC_083721 |
| 66588 | Public Comment From Verna Knox | EEOC_083722 - EEOC_083723 |
| 66589 | Public Comment From David Funke | EEOC_083724 - EEOC_083725 |

| 66590 | Public Comment From Michelle Waddell | EEOC_083726 - EEOC_083727 |
| 66591 | Public Comment From Marc Stasio | EEOC_083728 - EEOC_083729 |
| 66592 | Public Comment From Lisa Perkins | EEOC_083730 - EEOC_083731 |
| 66593 | Public Comment From Karla Lockwood | EEOC_083732 - EEOC_083733 |
| 66594 | Public Comment From Diane Nicol | EEOC_083734 - EEOC_083735 |
| 66595 | Public Comment From Donna Hart | EEOC_083736 - EEOC_083737 |
| 66596 | Public Comment From Karen Dunkeson | EEOC_083738 - EEOC_083739 |
| 66597 | Public Comment From Alissa Kepplin | EEOC_083740 - EEOC_083741 |
| 66598 | Public Comment From Tanya Nettles | EEOC_083742 - EEOC_083743 |
| 66599 | Public Comment From Donna Hart | EEOC_083744 - EEOC_083745 |
| 66600 | Public Comment From Don McKee | EEOC_083746 - EEOC_083747 |
| 66601 | Public Comment From Patricia Monteiro | EEOC_083748 - EEOC_083749 |
| 66602 | Public Comment From Melanie Payne | EEOC_083750 - EEOC_083751 |
| 66603 | Public Comment From Jeannette Thompson | EEOC_083752 - EEOC_083752 |
| 66604 | Public Comment From Tobey Layne | EEOC_083753 - EEOC_083753 |
| 66605 | Public Comment From Donna Selquist | EEOC_083754 - EEOC_083754 |
| 66606 | Public Comment From Michelle hoexum | EEOC_083755 - EEOC_083755 |
| 66607 | Public Comment From Anna Rose | EEOC_083756 - EEOC_083756 |
| 66608 | Public Comment From domonic Nieves | EEOC_083757 - EEOC_083757 |
| 66609 | Public Comment From Gabrielle Evans | EEOC_083758 - EEOC_083758 |
| 66610 | Public Comment From Kelly Gray | EEOC_083759 - EEOC_083759 |

| 66611 | Public Comment From Maria Catalano | EEOC_083760 - EEOC_083760 |
| 66612 | Public Comment From C G | EEOC_083761 - EEOC_083761 |
| 66613 | Public Comment From Nimae Adamson | EEOC_083762 - EEOC_083762 |
| 66614 | Public Comment From Robyn Hannah | EEOC_083763 - EEOC_083763 |
| 66615 | Public Comment From Ibolya Czapp | EEOC_083764 - EEOC_083764 |
| 66616 | Public Comment From Jessica Laar | EEOC_083765 - EEOC_083765 |
| 66617 | Public Comment From B Chan | EEOC_083766 - EEOC_083766 |
| 66618 | Public Comment From Ashli Price | EEOC_083767 - EEOC_083767 |
| 66619 | Public Comment From Cassie Pelham | EEOC_083768 - EEOC_083768 |
| 66620 | Public Comment From Amberdawn Collier | EEOC_083769 - EEOC_083769 |
| 66621 | Public Comment From Lisa Keisel | EEOC_083770 - EEOC_083770 |
| 66622 | Public Comment From Nora Hollifield | EEOC_083771 - EEOC_083772 |
| 66623 | Public Comment From Lisa James | EEOC_083773 - EEOC_083774 |
| 66624 | Public Comment From Richard Spiva | EEOC_083775 - EEOC_083776 |
| 66625 | Public Comment From Lacy Helms | EEOC_083777 - EEOC_083778 |
| 66626 | Public Comment From Tia Digel | EEOC_083779 - EEOC_083780 |
| 66627 | Public Comment From Ronald Lorenzo | EEOC_083781 - EEOC_083782 |
| 66628 | Public Comment From Robert Korongy | EEOC_083783 - EEOC_083784 |
| 66629 | Public Comment From Cathy Thaut | EEOC_083785 - EEOC_083786 |
| 66630 | Public Comment From Joseph Desandro jr | EEOC_083787 - EEOC_083788 |
| 66631 | Public Comment From Faye Curl | EEOC_083789 - EEOC_083790 |

| 66632 | Public Comment From Jim & Rita Langevin | EEOC_083791 - EEOC_083792 |
|---|---|---|
| 66633 | Public Comment From Timothy Graff | EEOC_083793 - EEOC_083794 |
| 66634 | Public Comment From Paul Steager | EEOC_083795 - EEOC_083796 |
| 66635 | Public Comment From Saundra Hudson | EEOC_083797 - EEOC_083798 |
| 66636 | Public Comment From Benjamin de Jong | EEOC_083799 - EEOC_083800 |
| 66637 | Public Comment From Dawna Anderson | EEOC_083801 - EEOC_083802 |
| 66638 | Public Comment From Donna Gallagher | EEOC_083803 - EEOC_083804 |
| 66639 | Public Comment From Greg Fontenot | EEOC_083805 - EEOC_083806 |
| 66640 | Public Comment From Russell Luloff | EEOC_083807 - EEOC_083808 |
| 66641 | Public Comment From Donna Zawisza | EEOC_083809 - EEOC_083810 |
| 66642 | Public Comment From Lynne Stephens | EEOC_083811 - EEOC_083812 |
| 66643 | Public Comment From Karen Pownell | EEOC_083813 - EEOC_083814 |
| 66644 | Public Comment From Carolyn Voegtlin | EEOC_083815 - EEOC_083816 |
| 66645 | Public Comment From Mary Sloan | EEOC_083817 - EEOC_083818 |
| 66646 | Public Comment From Cynthia Yurachek | EEOC_083819 - EEOC_083820 |
| 66647 | Public Comment From Kenneth Couey | EEOC_083821 - EEOC_083822 |
| 66648 | Public Comment From Jodi Miller | EEOC_083823 - EEOC_083824 |
| 66649 | Public Comment From Lana Weinstein | EEOC_083825 - EEOC_083825 |
| 66650 | Public Comment From Mary Thomson | EEOC_083826 - EEOC_083826 |
| 66651 | Public Comment From Jerald Daniels | EEOC_083827 - EEOC_083827 |
| 66652 | Public Comment From Roger Ball | EEOC_083828 - EEOC_083828 |

| 66653 | Public Comment From Doug Love | EEOC_083829 - EEOC_083830 |
|---|---|---|
| 66654 | Public Comment From rachelle farber | EEOC_083831 - EEOC_083831 |
| 66655 | Public Comment From Sophie Berger | EEOC_083832 - EEOC_083832 |
| 66656 | Public Comment From Charisma Grant | EEOC_083833 - EEOC_083833 |
| 66657 | Public Comment From Kristina Cooper | EEOC_083834 - EEOC_083834 |
| 66658 | Public Comment From Judy Bierbaum | EEOC_083835 - EEOC_083835 |
| 66659 | Public Comment From Rachel Tracy | EEOC_083836 - EEOC_083836 |
| 66660 | Public Comment From Julia Tolk | EEOC_083837 - EEOC_083837 |
| 66661 | Public Comment From Brian Sands | EEOC_083838 - EEOC_083838 |
| 66662 | Public Comment From Farion Pearce | EEOC_083839 - EEOC_083840 |
| 66663 | Public Comment From Andrew Baroody | EEOC_083841 - EEOC_083841 |
| 66664 | Public Comment From Jaclyn Palmer | EEOC_083842 - EEOC_083842 |
| 66665 | Public Comment From Brittanie Gierloff | EEOC_083843 - EEOC_083843 |
| 66666 | Public Comment From Kassie Gough | EEOC_083844 - EEOC_083844 |
| 66667 | Public Comment From Margaret McCurdy | EEOC_083845 - EEOC_083845 |
| 66668 | Public Comment From Cynthia Avila | EEOC_083846 - EEOC_083846 |
| 66669 | Public Comment From Theresa Koebke | EEOC_083847 - EEOC_083847 |
| 66670 | Public Comment From James Boyle | EEOC_083848 - EEOC_083848 |
| 66671 | Public Comment From FRANCHESCA GREEN | EEOC_083849 - EEOC_083849 |
| 66672 | Public Comment From Caere Dunn | EEOC_083850 - EEOC_083850 |
| 66673 | Public Comment From Kimberley Newbill | EEOC_083851 - EEOC_083851 |

| 66674 | Public Comment From Lisa Phillips | EEOC_083852 - EEOC_083852 |
| 66675 | Public Comment From Sean Westbrook | EEOC_083853 - EEOC_083853 |
| 66676 | Public Comment From Heather Steinle | EEOC_083854 - EEOC_083854 |
| 66677 | Public Comment From Jacquil Whitehead | EEOC_083855 - EEOC_083855 |
| 66678 | Public Comment From Lynn Baynes | EEOC_083856 - EEOC_083856 |
| 66679 | Public Comment From Rachel Bheandaruji | EEOC_083857 - EEOC_083857 |
| 66680 | Public Comment From Charlotte Mullen | EEOC_083858 - EEOC_083858 |
| 66681 | Public Comment From Mitch Wester | EEOC_083859 - EEOC_083859 |
| 66682 | Public Comment From Paul Berman | EEOC_083860 - EEOC_083860 |
| 66683 | Public Comment From Maddie O'Leary | EEOC_083861 - EEOC_083861 |
| 66684 | Public Comment From Jerry Charlson | EEOC_083862 - EEOC_083862 |
| 66685 | Public Comment From Maureen Tarver | EEOC_083863 - EEOC_083863 |
| 66686 | Public Comment From Elizabeth Tep | EEOC_083864 - EEOC_083864 |
| 66687 | Public Comment From Gina Gorla | EEOC_083865 - EEOC_083865 |
| 66688 | Public Comment From Lauren Sandy | EEOC_083866 - EEOC_083866 |
| 66689 | Public Comment From Karen F Ertel | EEOC_083867 - EEOC_083867 |
| 66690 | Public Comment From Linda Cain | EEOC_083868 - EEOC_083868 |
| 66691 | Public Comment From Glenn Kraus | EEOC_083869 - EEOC_083869 |
| 66692 | Public Comment From John Brown | EEOC_083870 - EEOC_083870 |
| 66693 | Public Comment From Jessika Jones | EEOC_083871 - EEOC_083871 |
| 66694 | Public Comment From Danielle Dowd | EEOC_083872 - EEOC_083872 |

| 66695 | Public Comment From Marsha Sleeth | EEOC_083873 - EEOC_083873 |
|---|---|---|
| 66696 | Public Comment From Robin Darrah | EEOC_083874 - EEOC_083874 |
| 66697 | Public Comment From Aimee Boyd | EEOC_083875 - EEOC_083875 |
| 66698 | Public Comment From Libbe Greenberg | EEOC_083876 - EEOC_083876 |
| 66699 | Public Comment From Mary Rae Ramirez | EEOC_083877 - EEOC_083877 |
| 66700 | Public Comment From Stephanie Duran | EEOC_083878 - EEOC_083878 |
| 66701 | Public Comment From Heidi Lilly | EEOC_083879 - EEOC_083879 |
| 66702 | Public Comment From Rita A | EEOC_083880 - EEOC_083880 |
| 66703 | Public Comment From Jennifer Kovach | EEOC_083881 - EEOC_083881 |
| 66704 | Public Comment From Adam McClellan | EEOC_083882 - EEOC_083882 |
| 66705 | Public Comment From Jami Shoaf | EEOC_083883 - EEOC_083883 |
| 66706 | Public Comment From Sharon Dees | EEOC_083884 - EEOC_083884 |
| 66707 | Public Comment From Brooke D'Olympio | EEOC_083885 - EEOC_083885 |
| 66708 | Public Comment From Beverly Hatch | EEOC_083886 - EEOC_083886 |
| 66709 | Public Comment From Martha Sharkin | EEOC_083887 - EEOC_083888 |
| 66710 | Public Comment From Julissa hamel | EEOC_083889 - EEOC_083889 |
| 66711 | Public Comment From Debra Wetzel | EEOC_083890 - EEOC_083890 |
| 66712 | Public Comment From Kathleen Myers | EEOC_083891 - EEOC_083891 |
| 66713 | Public Comment From Heather Preusse | EEOC_083892 - EEOC_083892 |
| 66714 | Public Comment From Mary Leonard | EEOC_083893 - EEOC_083893 |
| 66715 | Public Comment From Joan Stoner | EEOC_083894 - EEOC_083894 |

| 66716 | Public Comment From ryan frederick | EEOC_083895 - EEOC_083895 |
| 66717 | Public Comment From Greg Shaw | EEOC_083896 - EEOC_083896 |
| 66718 | Public Comment From Thomas Hale | EEOC_083897 - EEOC_083897 |
| 66719 | Public Comment From Donna Ward | EEOC_083898 - EEOC_083898 |
| 66720 | Public Comment From Mindy Christiansen | EEOC_083899 - EEOC_083899 |
| 66721 | Public Comment From Aaron Potopinski | EEOC_083900 - EEOC_083900 |
| 66722 | Public Comment From Gabby Blevins | EEOC_083901 - EEOC_083901 |
| 66723 | Public Comment From Elena Defelice | EEOC_083902 - EEOC_083902 |
| 66724 | Public Comment From Giovanna Bryant | EEOC_083903 - EEOC_083903 |
| 66725 | Public Comment From Briana Quarles | EEOC_083904 - EEOC_083904 |
| 66726 | Public Comment From Choices Resource Center | EEOC_083905 - EEOC_083905 |
| 66727 | Public Comment From David Laws | EEOC_083906 - EEOC_083906 |
| 66728 | Public Comment From Ronnie Block | EEOC_083907 - EEOC_083907 |
| 66729 | Public Comment From Angela Barbee | EEOC_083908 - EEOC_083908 |
| 66730 | Public Comment From Eden Serre | EEOC_083909 - EEOC_083909 |
| 66731 | Public Comment From LaVelle Gardner | EEOC_083910 - EEOC_083910 |
| 66732 | Public Comment From Elizabeth Work | EEOC_083911 - EEOC_083911 |
| 66733 | Public Comment From Jessica Veltri | EEOC_083912 - EEOC_083912 |
| 66734 | Public Comment From Cee Hi | EEOC_083913 - EEOC_083913 |
| 66735 | Public Comment From Cheri Jamieson | EEOC_083914 - EEOC_083914 |
| 66736 | Public Comment From LaShuna Garcia | EEOC_083915 - EEOC_083915 |

| 66737 | Public Comment From Robin Rapport | EEOC_083916 - EEOC_083917 |
| 66738 | Public Comment From Corrine Anderson-Ketchmark | EEOC_083918 - EEOC_083919 |
| 66739 | Public Comment From Alyssa Melson | EEOC_083920 - EEOC_083920 |
| 66740 | Public Comment From Chivaughn Johnson | EEOC_083921 - EEOC_083921 |
| 66741 | Public Comment From Susan Eisman | EEOC_083922 - EEOC_083923 |
| 66742 | Public Comment From Connie Walker | EEOC_083924 - EEOC_083924 |
| 66743 | Public Comment From Donna Chojnowski | EEOC_083925 - EEOC_083925 |
| 66744 | Public Comment From Karen Stickney | EEOC_083926 - EEOC_083926 |
| 66745 | Public Comment From Madeline Busch | EEOC_083927 - EEOC_083927 |
| 66746 | Public Comment From Diane Krassenstein RN BSN | EEOC_083928 - EEOC_083928 |
| 66747 | Public Comment From Shelley Judd | EEOC_083929 - EEOC_083929 |
| 66748 | Public Comment From Adam Shelburn | EEOC_083930 - EEOC_083930 |
| 66749 | Public Comment From Amelia Hanosek | EEOC_083931 - EEOC_083931 |
| 66750 | Public Comment From CYNTHIA SCHISLER | EEOC_083932 - EEOC_083932 |
| 66751 | Public Comment From Brittney Welsh | EEOC_083933 - EEOC_083933 |
| 66752 | Public Comment From Franklin Drumwright | EEOC_083934 - EEOC_083934 |
| 66753 | Public Comment From Marley Lentine-Brown | EEOC_083935 - EEOC_083935 |
| 66754 | Public Comment From Kathleen Lewis | EEOC_083936 - EEOC_083936 |
| 66755 | Public Comment From Malissa Mocsari | EEOC_083937 - EEOC_083937 |
| 66756 | Public Comment From Beverly Newell | EEOC_083938 - EEOC_083938 |
| 66757 | Public Comment From Betsy Millmann | EEOC_083939 - EEOC_083939 |

| 66758 | Public Comment From Brittany Glab | EEOC_083940 - EEOC_083940 |
| 66759 | Public Comment From Caleb Tallon | EEOC_083941 - EEOC_083941 |
| 66760 | Public Comment From Rebekah Vaught | EEOC_083942 - EEOC_083942 |
| 66761 | Public Comment From Dan Wilson | EEOC_083943 - EEOC_083943 |
| 66762 | Public Comment From Amy Flis | EEOC_083944 - EEOC_083944 |
| 66763 | Public Comment From Sandra Hampson | EEOC_083945 - EEOC_083945 |
| 66764 | Public Comment From Elizabeth Rogers | EEOC_083946 - EEOC_083946 |
| 66765 | Public Comment From Amberly Anderson | EEOC_083947 - EEOC_083947 |
| 66766 | Public Comment From Matt Petrie | EEOC_083948 - EEOC_083949 |
| 66767 | Public Comment From Stephanie Kiel | EEOC_083950 - EEOC_083950 |
| 66768 | Public Comment From Shaun Michael | EEOC_083951 - EEOC_083951 |
| 66769 | Public Comment From Walter Long | EEOC_083952 - EEOC_083952 |
| 66770 | Public Comment From Tamara Harrison | EEOC_083953 - EEOC_083953 |
| 66771 | Public Comment From Benjamin Martin | EEOC_083954 - EEOC_083954 |
| 66772 | Public Comment From Kelly Mckenzie | EEOC_083955 - EEOC_083955 |
| 66773 | Public Comment From Shannon Pesantes | EEOC_083956 - EEOC_083956 |
| 66774 | Public Comment From Shanequa Bonvillain | EEOC_083957 - EEOC_083957 |
| 66775 | Public Comment From Nathalie Ward | EEOC_083958 - EEOC_083958 |
| 66776 | Public Comment From Barbara Zukose | EEOC_083959 - EEOC_083959 |
| 66777 | Public Comment From Joanne Mylet | EEOC_083960 - EEOC_083960 |
| 66778 | Public Comment From Crystal West | EEOC_083961 - EEOC_083961 |

| 66779 | Public Comment From Sarah Stratton | EEOC_083962 - EEOC_083962 |
| 66780 | Public Comment From Michelle Lee | EEOC_083963 - EEOC_083963 |
| 66781 | Public Comment From Michele Cotter | EEOC_083964 - EEOC_083964 |
| 66782 | Public Comment From Elizabeth Hanna | EEOC_083965 - EEOC_083965 |
| 66783 | Public Comment From KATHRYN CLOW | EEOC_083966 - EEOC_083967 |
| 66784 | Public Comment From Debbie Copeland | EEOC_083968 - EEOC_083968 |
| 66785 | Public Comment From Anne Schimberg | EEOC_083969 - EEOC_083969 |
| 66786 | Public Comment From Kale Vonderau | EEOC_083970 - EEOC_083970 |
| 66787 | Public Comment From Katie Minster | EEOC_083971 - EEOC_083971 |
| 66788 | Public Comment From Grace Daiker | EEOC_083972 - EEOC_083972 |
| 66789 | Public Comment From Gabriella White | EEOC_083973 - EEOC_083973 |
| 66790 | Public Comment From walter j Harris | EEOC_083974 - EEOC_083974 |
| 66791 | Public Comment From Lucy Quaerna | EEOC_083975 - EEOC_083975 |
| 66792 | Public Comment From Donna D'Fini | EEOC_083976 - EEOC_083976 |
| 66793 | Public Comment From Alysonne Harris | EEOC_083977 - EEOC_083977 |
| 66794 | Public Comment From Julia Solano | EEOC_083978 - EEOC_083978 |
| 66795 | Public Comment From Diana Kampert | EEOC_083979 - EEOC_083979 |
| 66796 | Public Comment From Carla Dietz | EEOC_083980 - EEOC_083980 |
| 66797 | Public Comment From Kristina Mitschke | EEOC_083981 - EEOC_083981 |
| 66798 | Public Comment From Lester Lasa | EEOC_083982 - EEOC_083982 |
| 66799 | Public Comment From Spence Fletcher | EEOC_083983 - EEOC_083983 |

| 66800 | Public Comment From Megan Trawick | EEOC_083984 - EEOC_083984 |
|-------|-----------------------------------|---------------------------|
| 66801 | Public Comment From Deb Stonebraker | EEOC_083985 - EEOC_083985 |
| 66802 | Public Comment From Pamela Harding | EEOC_083986 - EEOC_083986 |
| 66803 | Public Comment From Richard Schlenk | EEOC_083987 - EEOC_083987 |
| 66804 | Public Comment From Chas Corey | EEOC_083988 - EEOC_083988 |
| 66805 | Public Comment From Keleigh Dougherty | EEOC_083989 - EEOC_083989 |
| 66806 | Public Comment From Amanda Farnsworth | EEOC_083990 - EEOC_083990 |
| 66807 | Public Comment From Liz Lundquist | EEOC_083991 - EEOC_083991 |
| 66808 | Public Comment From Christina O'Grady | EEOC_083992 - EEOC_083992 |
| 66809 | Public Comment From Michele McFarland | EEOC_083993 - EEOC_083993 |
| 66810 | Public Comment From Jill Marie Caporlingua | EEOC_083994 - EEOC_083994 |
| 66811 | Public Comment From Susan Hanlon | EEOC_083995 - EEOC_083995 |
| 66812 | Public Comment From Karen Kent | EEOC_083996 - EEOC_083996 |
| 66813 | Public Comment From Quinn Attika | EEOC_083997 - EEOC_083997 |
| 66814 | Public Comment From Jonathan Shapiro | EEOC_083998 - EEOC_083998 |
| 66815 | Public Comment From Alfred Staab | EEOC_083999 - EEOC_083999 |
| 66816 | Public Comment From Cathy Pyron | EEOC_084000 - EEOC_084000 |
| 66817 | Public Comment From Linda Myers | EEOC_084001 - EEOC_084001 |
| 66818 | Public Comment From Elaina Gore | EEOC_084002 - EEOC_084002 |
| 66819 | Public Comment From Melissa Alleguez | EEOC_084003 - EEOC_084003 |
| 66820 | Public Comment From Kelsey McCathie | EEOC_084004 - EEOC_084004 |

| 66821 | Public Comment From Damaris Gemmer | EEOC_084005 - EEOC_084005 |
| 66822 | Public Comment From Patricia Bordenkircher | EEOC_084006 - EEOC_084006 |
| 66823 | Public Comment From Lisa Hilyer | EEOC_084007 - EEOC_084007 |
| 66824 | Public Comment From Janet Dietrich | EEOC_084008 - EEOC_084009 |
| 66825 | Public Comment From Elle Davenport | EEOC_084010 - EEOC_084010 |
| 66826 | Public Comment From Cortney Cotts | EEOC_084011 - EEOC_084011 |
| 66827 | Public Comment From Leticia Lewis | EEOC_084012 - EEOC_084012 |
| 66828 | Public Comment From Robert Winckler | EEOC_084013 - EEOC_084014 |
| 66829 | Public Comment From Angela LeBlanc | EEOC_084015 - EEOC_084015 |
| 66830 | Public Comment From Natalie Ward | EEOC_084016 - EEOC_084016 |
| 66831 | Public Comment From Amy Marz | EEOC_084017 - EEOC_084017 |
| 66832 | Public Comment From Rebecca Cox | EEOC_084018 - EEOC_084019 |
| 66833 | Public Comment From Karen Pramenko | EEOC_084020 - EEOC_084020 |
| 66834 | Public Comment From Latasha Howard | EEOC_084021 - EEOC_084021 |
| 66835 | Public Comment From molly fullerton | EEOC_084022 - EEOC_084022 |
| 66836 | Public Comment From Carol Gordon | EEOC_084023 - EEOC_084023 |
| 66837 | Public Comment From Skye Smith | EEOC_084024 - EEOC_084024 |
| 66838 | Public Comment From Jodi Eckberg | EEOC_084025 - EEOC_084025 |
| 66839 | Public Comment From Elizabeth Peters | EEOC_084026 - EEOC_084026 |
| 66840 | Public Comment From Cheryl Larson | EEOC_084027 - EEOC_084027 |
| 66841 | Public Comment From Cynthia Olival | EEOC_084028 - EEOC_084029 |

| 66842 | Public Comment From Faith Woodley | EEOC_084030 - EEOC_084030 |
| 66843 | Public Comment From Loan Nguyen | EEOC_084031 - EEOC_084031 |
| 66844 | Public Comment From Tarisa Tugun | EEOC_084032 - EEOC_084032 |
| 66845 | Public Comment From Patricia Day | EEOC_084033 - EEOC_084033 |
| 66846 | Public Comment From Tasha Swiatek | EEOC_084034 - EEOC_084034 |
| 66847 | Public Comment From Heath Montgomery | EEOC_084035 - EEOC_084035 |
| 66848 | Public Comment From Breanna Staranowicz | EEOC_084036 - EEOC_084036 |
| 66849 | Public Comment From AIREANNA CABRERA | EEOC_084037 - EEOC_084037 |
| 66850 | Public Comment From Breanna Mapp | EEOC_084038 - EEOC_084038 |
| 66851 | Public Comment From Arlette Velasco | EEOC_084039 - EEOC_084039 |
| 66852 | Public Comment From John Oda | EEOC_084040 - EEOC_084040 |
| 66853 | Public Comment From Meghana Rao | EEOC_084041 - EEOC_084041 |
| 66854 | Public Comment From Linda Gross | EEOC_084042 - EEOC_084042 |
| 66855 | Public Comment From Jasmin Gube | EEOC_084043 - EEOC_084043 |
| 66856 | Public Comment From Savannah Lanford | EEOC_084044 - EEOC_084044 |
| 66857 | Public Comment From Lauri Carey | EEOC_084045 - EEOC_084045 |
| 66858 | Public Comment From Sharon Paltin | EEOC_084046 - EEOC_084046 |
| 66859 | Public Comment From Carly Shalz | EEOC_084047 - EEOC_084047 |
| 66860 | Public Comment From Stella Darlene Amark | EEOC_084048 - EEOC_084048 |
| 66861 | Public Comment From Andrea Vinson | EEOC_084049 - EEOC_084049 |
| 66862 | Public Comment From Beth Schneider | EEOC_084050 - EEOC_084050 |

| 66863 | Public Comment From Constance Doty | EEOC_084051 - EEOC_084052 |
|---|---|---|
| 66864 | Public Comment From Anna DuPont | EEOC_084053 - EEOC_084053 |
| 66865 | Public Comment From Anne Thompson | EEOC_084054 - EEOC_084054 |
| 66866 | Public Comment From Jay Blotcher | EEOC_084055 - EEOC_084055 |
| 66867 | Public Comment From Kristen Fraley | EEOC_084056 - EEOC_084056 |
| 66868 | Public Comment From JD Stout | EEOC_084057 - EEOC_084057 |
| 66869 | Public Comment From Samantha Applegarth | EEOC_084058 - EEOC_084058 |
| 66870 | Public Comment From Terah Grundl | EEOC_084059 - EEOC_084059 |
| 66871 | Public Comment From Nancy Bergey | EEOC_084060 - EEOC_084060 |
| 66872 | Public Comment From Nancy Hayden | EEOC_084061 - EEOC_084061 |
| 66873 | Public Comment From Teara Tyler | EEOC_084062 - EEOC_084062 |
| 66874 | Public Comment From Rebecca Tippens | EEOC_084063 - EEOC_084064 |
| 66875 | Public Comment From Alicia Draughn | EEOC_084065 - EEOC_084065 |
| 66876 | Public Comment From Michele Calder | EEOC_084066 - EEOC_084066 |
| 66877 | Public Comment From Kayci Hanson | EEOC_084067 - EEOC_084067 |
| 66878 | Public Comment From Young Hwang | EEOC_084068 - EEOC_084068 |
| 66879 | Public Comment From Judith Hauck | EEOC_084069 - EEOC_084070 |
| 66880 | Public Comment From Catherine Carver | EEOC_084071 - EEOC_084071 |
| 66881 | Public Comment From Lisa Greene | EEOC_084072 - EEOC_084072 |
| 66882 | Public Comment From Amber Wheeler | EEOC_084073 - EEOC_084073 |
| 66883 | Public Comment From Stephanie Amador | EEOC_084074 - EEOC_084074 |

| 66884 | Public Comment From Utkarsh Nath | EEOC_084075 - EEOC_084075 |
|---|---|---|
| 66885 | Public Comment From Brianna Nelson | EEOC_084076 - EEOC_084076 |
| 66886 | Public Comment From Madison Ivie | EEOC_084077 - EEOC_084077 |
| 66887 | Public Comment From Paul Slack | EEOC_084078 - EEOC_084079 |
| 66888 | Public Comment From Barbara Migliore | EEOC_084080 - EEOC_084080 |
| 66889 | Public Comment From Jaime Levitz | EEOC_084081 - EEOC_084081 |
| 66890 | Public Comment From Heckman Heckman | EEOC_084082 - EEOC_084082 |
| 66891 | Public Comment From Lauren Nepomuceno | EEOC_084083 - EEOC_084083 |
| 66892 | Public Comment From Jan Pfeiffer-Rios | EEOC_084084 - EEOC_084085 |
| 66893 | Public Comment From Genevieve Burke | EEOC_084086 - EEOC_084086 |
| 66894 | Public Comment From Dani Boespflug | EEOC_084087 - EEOC_084087 |
| 66895 | Public Comment From Kelly Wasson | EEOC_084088 - EEOC_084088 |
| 66896 | Public Comment From Chasity Villarreal | EEOC_084089 - EEOC_084089 |
| 66897 | Public Comment From Paris Alexander | EEOC_084090 - EEOC_084090 |
| 66898 | Public Comment From Loni Sipes | EEOC_084091 - EEOC_084091 |
| 66899 | Public Comment From Ed Madden | EEOC_084092 - EEOC_084092 |
| 66900 | Public Comment From Sara Schoen | EEOC_084093 - EEOC_084093 |
| 66901 | Public Comment From Susan Brehm | EEOC_084094 - EEOC_084094 |
| 66902 | Public Comment From Destiny Galbreath | EEOC_084095 - EEOC_084095 |
| 66903 | Public Comment From Julia Walton | EEOC_084096 - EEOC_084096 |
| 66904 | Public Comment From Donna Bresnak | EEOC_084097 - EEOC_084098 |

| 66905 | Public Comment From Christine Doyka | EEOC_084099 - EEOC_084099 |
| 66906 | Public Comment From Jim Wohlleb | EEOC_084100 - EEOC_084100 |
| 66907 | Public Comment From Alexi Child | EEOC_084101 - EEOC_084101 |
| 66908 | Public Comment From Andrew Jones | EEOC_084102 - EEOC_084102 |
| 66909 | Public Comment From Hannah Witmer | EEOC_084103 - EEOC_084103 |
| 66910 | Public Comment From Jose Miranda | EEOC_084104 - EEOC_084104 |
| 66911 | Public Comment From Eileen Monahan | EEOC_084105 - EEOC_084105 |
| 66912 | Public Comment From Sarah Miner | EEOC_084106 - EEOC_084106 |
| 66913 | Public Comment From Anthony Measham | EEOC_084107 - EEOC_084107 |
| 66914 | Public Comment From Laura Helm | EEOC_084108 - EEOC_084108 |
| 66915 | Public Comment From eva Ibanez | EEOC_084109 - EEOC_084109 |
| 66916 | Public Comment From Trudi Sorensen | EEOC_084110 - EEOC_084110 |
| 66917 | Public Comment From Lydia Rigsby | EEOC_084111 - EEOC_084111 |
| 66918 | Public Comment From Michael McGinnis | EEOC_084112 - EEOC_084112 |
| 66919 | Public Comment From Diana Goodrow | EEOC_084113 - EEOC_084113 |
| 66920 | Public Comment From Carolyn Davis | EEOC_084114 - EEOC_084114 |
| 66921 | Public Comment From Alissa Sheldon | EEOC_084115 - EEOC_084115 |
| 66922 | Public Comment From Laci McGee | EEOC_084116 - EEOC_084117 |
| 66923 | Public Comment From Leslie Belt | EEOC_084118 - EEOC_084119 |
| 66924 | Public Comment From Katherine Ewing | EEOC_084120 - EEOC_084120 |
| 66925 | Public Comment From Francene Shed | EEOC_084121 - EEOC_084121 |

| 66926 | Public Comment From Cesar Osegueda | EEOC_084122 - EEOC_084122 |
|---|---|---|
| 66927 | Public Comment From Kylie Nicole | EEOC_084123 - EEOC_084123 |
| 66928 | Public Comment From Kayce Wolfe | EEOC_084124 - EEOC_084124 |
| 66929 | Public Comment From Chasta Saunders | EEOC_084125 - EEOC_084125 |
| 66930 | Public Comment From Mark W. Wuori | EEOC_084126 - EEOC_084126 |
| 66931 | Public Comment From Jane Olson | EEOC_084127 - EEOC_084127 |
| 66932 | Public Comment From Eula Hernandez | EEOC_084128 - EEOC_084128 |
| 66933 | Public Comment From Kathy Yeomans | EEOC_084129 - EEOC_084129 |
| 66934 | Public Comment From Cathy Myers | EEOC_084130 - EEOC_084130 |
| 66935 | Public Comment From deirdre brownell | EEOC_084131 - EEOC_084132 |
| 66936 | Public Comment From Jennifer Grismore | EEOC_084133 - EEOC_084133 |
| 66937 | Public Comment From Ed Moritz | EEOC_084134 - EEOC_084135 |
| 66938 | Public Comment From Ricardo Olazabal | EEOC_084136 - EEOC_084136 |
| 66939 | Public Comment From Pola Friedman | EEOC_084137 - EEOC_084137 |
| 66940 | Public Comment From DAVIDA DENNEN | EEOC_084138 - EEOC_084138 |
| 66941 | Public Comment From Savanna Szczepanski | EEOC_084139 - EEOC_084139 |
| 66942 | Public Comment From Shana Rios | EEOC_084140 - EEOC_084140 |
| 66943 | Public Comment From Michelle Fox | EEOC_084141 - EEOC_084141 |
| 66944 | Public Comment From Cece Moreno | EEOC_084142 - EEOC_084142 |
| 66945 | Public Comment From Susan Stevenson | EEOC_084143 - EEOC_084143 |
| 66946 | Public Comment From Jan Carpenter | EEOC_084144 - EEOC_084144 |

| 66947 | Public Comment From Devon Welcher | EEOC_084145 - EEOC_084145 |
|---|---|---|
| 66948 | Public Comment From Joanna Donley | EEOC_084146 - EEOC_084146 |
| 66949 | Public Comment From Laverne Davis | EEOC_084147 - EEOC_084148 |
| 66950 | Public Comment From Dylan Davis | EEOC_084149 - EEOC_084149 |
| 66951 | Public Comment From John Rice | EEOC_084150 - EEOC_084150 |
| 66952 | Public Comment From Lauren Troxell | EEOC_084151 - EEOC_084151 |
| 66953 | Public Comment From Deborah Schliekelman | EEOC_084152 - EEOC_084152 |
| 66954 | Public Comment From Kate Harder | EEOC_084153 - EEOC_084153 |
| 66955 | Public Comment From Nancy Morgan | EEOC_084154 - EEOC_084154 |
| 66956 | Public Comment From Chris O'Connell | EEOC_084155 - EEOC_084155 |
| 66957 | Public Comment From Cassandra McCarthy | EEOC_084156 - EEOC_084156 |
| 66958 | Public Comment From James Naylor | EEOC_084157 - EEOC_084157 |
| 66959 | Public Comment From Michelle Uzick | EEOC_084158 - EEOC_084158 |
| 66960 | Public Comment From Cynthia Melamed | EEOC_084159 - EEOC_084159 |
| 66961 | Public Comment From Lisa Shea | EEOC_084160 - EEOC_084161 |
| 66962 | Public Comment From Elizabeth Hand | EEOC_084162 - EEOC_084162 |
| 66963 | Public Comment From Cynthia Uldrich | EEOC_084163 - EEOC_084163 |
| 66964 | Public Comment From Mary San Miguel | EEOC_084164 - EEOC_084164 |
| 66965 | Public Comment From Diane Novak | EEOC_084165 - EEOC_084165 |
| 66966 | Public Comment From Connor Amundsen-Kuester | EEOC_084166 - EEOC_084166 |
| 66967 | Public Comment From Stephani Baggese | EEOC_084167 - EEOC_084167 |

| 66968 | Public Comment From Grace Wong | EEOC_084168 - EEOC_084168 |
|---|---|---|
| 66969 | Public Comment From Cristie Poole | EEOC_084169 - EEOC_084169 |
| 66970 | Public Comment From robert viola | EEOC_084170 - EEOC_084171 |
| 66971 | Public Comment From Joyce Andalina | EEOC_084172 - EEOC_084173 |
| 66972 | Public Comment From Rhonda Morrow | EEOC_084174 - EEOC_084174 |
| 66973 | Public Comment From Kathleen mitchell | EEOC_084175 - EEOC_084175 |
| 66974 | Public Comment From Jessica Salazar | EEOC_084176 - EEOC_084176 |
| 66975 | Public Comment From Gesine Jones | EEOC_084177 - EEOC_084177 |
| 66976 | Public Comment From Ann L | EEOC_084178 - EEOC_084178 |
| 66977 | Public Comment From Khristine Riley | EEOC_084179 - EEOC_084179 |
| 66978 | Public Comment From Leigh Fabbri | EEOC_084180 - EEOC_084180 |
| 66979 | Public Comment From Lorri Humberd | EEOC_084181 - EEOC_084181 |
| 66980 | Public Comment From Suzanne Kearney | EEOC_084182 - EEOC_084182 |
| 66981 | Public Comment From Esther Ray | EEOC_084183 - EEOC_084183 |
| 66982 | Public Comment From Jessica Buster | EEOC_084184 - EEOC_084184 |
| 66983 | Public Comment From Paul Ellertspn | EEOC_084185 - EEOC_084185 |
| 66984 | Public Comment From Janet Klein | EEOC_084186 - EEOC_084187 |
| 66985 | Public Comment From Nancy Borelli | EEOC_084188 - EEOC_084189 |
| 66986 | Public Comment From Kaneisha Lewis | EEOC_084190 - EEOC_084190 |
| 66987 | Public Comment From Joan Gordon | EEOC_084191 - EEOC_084191 |
| 66988 | Public Comment From Sara Harris | EEOC_084192 - EEOC_084192 |

| 66989 | Public Comment From Maria DeMars | EEOC_084193 - EEOC_084193 |
| 66990 | Public Comment From Thyais Brown-Newball | EEOC_084194 - EEOC_084195 |
| 66991 | Public Comment From Richard Bower | EEOC_084196 - EEOC_084197 |
| 66992 | Public Comment From Courtney Larson | EEOC_084198 - EEOC_084198 |
| 66993 | Public Comment From Christine Norton | EEOC_084199 - EEOC_084199 |
| 66994 | Public Comment From Deborah Kelso | EEOC_084200 - EEOC_084200 |
| 66995 | Public Comment From Janice Jack | EEOC_084201 - EEOC_084202 |
| 66996 | Public Comment From Rebecca Delay | EEOC_084203 - EEOC_084203 |
| 66997 | Public Comment From Marian Krueger | EEOC_084204 - EEOC_084204 |
| 66998 | Public Comment From Amber R-C | EEOC_084205 - EEOC_084205 |
| 66999 | Public Comment From Randy Davis | EEOC_084206 - EEOC_084207 |
| 67000 | Public Comment From Kari Blocker | EEOC_084208 - EEOC_084208 |
| 67001 | Public Comment From Diana Sweeney | EEOC_084209 - EEOC_084209 |
| 67002 | Public Comment From Kathy C Smith | EEOC_084210 - EEOC_084210 |
| 67003 | Public Comment From Elissa Faye | EEOC_084211 - EEOC_084211 |
| 67004 | Public Comment From Travis McMurray | EEOC_084212 - EEOC_084213 |
| 67005 | Public Comment From Franklin Kapustka | EEOC_084214 - EEOC_084214 |
| 67006 | Public Comment From Jocelyn Sloan | EEOC_084215 - EEOC_084215 |
| 67007 | Public Comment From Alaina Vermilya | EEOC_084216 - EEOC_084216 |
| 67008 | Public Comment From Debra Hoven | EEOC_084217 - EEOC_084217 |
| 67009 | Public Comment From Alan Knaeble | EEOC_084218 - EEOC_084219 |

| 67010 | Public Comment From Carole and Larry Scherzer | EEOC_084220 - EEOC_084220 |
|---|---|---|
| 67011 | Public Comment From Sara Townsend | EEOC_084221 - EEOC_084221 |
| 67012 | Public Comment From Adrienne Clifford | EEOC_084222 - EEOC_084222 |
| 67013 | Public Comment From Alison Hurley | EEOC_084223 - EEOC_084223 |
| 67014 | Public Comment From Jessica Gaeta | EEOC_084224 - EEOC_084224 |
| 67015 | Public Comment From Susan Hoke | EEOC_084225 - EEOC_084226 |
| 67016 | Public Comment From Elaine Dorough Johnson | EEOC_084227 - EEOC_084228 |
| 67017 | Public Comment From Dale Kohler | EEOC_084229 - EEOC_084230 |
| 67018 | Public Comment From Nancy McDonnell | EEOC_084231 - EEOC_084231 |
| 67019 | Public Comment From Christie Sparks | EEOC_084232 - EEOC_084232 |
| 67020 | Public Comment From Rhonda Holt | EEOC_084233 - EEOC_084233 |
| 67021 | Public Comment From Lisa Nathan | EEOC_084234 - EEOC_084234 |
| 67022 | Public Comment From Janie Hall | EEOC_084235 - EEOC_084236 |
| 67023 | Public Comment From Stephen Pulver | EEOC_084237 - EEOC_084238 |
| 67024 | Public Comment From Teresa Dize | EEOC_084239 - EEOC_084239 |
| 67025 | Public Comment From Jacqueline Majewski | EEOC_084240 - EEOC_084240 |
| 67026 | Public Comment From Breann Piccini | EEOC_084241 - EEOC_084241 |
| 67027 | Public Comment From Kevin Palmer | EEOC_084242 - EEOC_084243 |
| 67028 | Public Comment From Judith Vance | EEOC_084244 - EEOC_084245 |
| 67029 | Public Comment From Laura Chinofsky | EEOC_084246 - EEOC_084247 |
| 67030 | Public Comment From Gary Larson | EEOC_084248 - EEOC_084248 |

| 67031 | Public Comment From Rama KK Paruchuri | EEOC_084249 - EEOC_084249 |
|---|---|---|
| 67032 | Public Comment From Athina Trujillo | EEOC_084250 - EEOC_084250 |
| 67033 | Public Comment From Elizabeth Melman | EEOC_084251 - EEOC_084251 |
| 67034 | Public Comment From A Lynn Raiser | EEOC_084252 - EEOC_084253 |
| 67035 | Public Comment From Joe Tutt | EEOC_084254 - EEOC_084255 |
| 67036 | Public Comment From Karen Blaine | EEOC_084256 - EEOC_084256 |
| 67037 | Public Comment From Nina Shaw | EEOC_084257 - EEOC_084257 |
| 67038 | Public Comment From Jon Madden | EEOC_084258 - EEOC_084258 |
| 67039 | Public Comment From Tereza Buzdon | EEOC_084259 - EEOC_084259 |
| 67040 | Public Comment From Daniel Bayley | EEOC_084260 - EEOC_084261 |
| 67041 | Public Comment From Michael Kenney | EEOC_084262 - EEOC_084263 |
| 67042 | Public Comment From Marty Erhart | EEOC_084264 - EEOC_084265 |
| 67043 | Public Comment From McKenna Spaulding | EEOC_084266 - EEOC_084266 |
| 67044 | Public Comment From Terry Gilbertson | EEOC_084267 - EEOC_084267 |
| 67045 | Public Comment From Maddie Sides | EEOC_084268 - EEOC_084268 |
| 67046 | Public Comment From Nina Greenberg | EEOC_084269 - EEOC_084269 |
| 67047 | Public Comment From Tim Griffin | EEOC_084270 - EEOC_084271 |
| 67048 | Public Comment From Deborah Lane | EEOC_084272 - EEOC_084273 |
| 67049 | Public Comment From Jahna Schadt | EEOC_084274 - EEOC_084274 |
| 67050 | Public Comment From Anne Petrokubi | EEOC_084275 - EEOC_084276 |
| 67051 | Public Comment From John Grilli | EEOC_084277 - EEOC_084278 |

| 67052 | Public Comment From Danielle San | EEOC_084279 - EEOC_084279 |
|---|---|---|
| 67053 | Public Comment From Kent Johnstone | EEOC_084280 - EEOC_084281 |
| 67054 | Public Comment From Audrey Gross | EEOC_084282 - EEOC_084282 |
| 67055 | Public Comment From leora broche | EEOC_084283 - EEOC_084284 |
| 67056 | Public Comment From Kalli Oberlander | EEOC_084285 - EEOC_084285 |
| 67057 | Public Comment From Rebecca Beaton | EEOC_084286 - EEOC_084287 |
| 67058 | Public Comment From Verónica Bastidas | EEOC_084288 - EEOC_084288 |
| 67059 | Public Comment From Anne Carruth | EEOC_084289 - EEOC_084289 |
| 67060 | Public Comment From Jessica Weinberg | EEOC_084290 - EEOC_084290 |
| 67061 | Public Comment From William Moore | EEOC_084291 - EEOC_084292 |
| 67062 | Public Comment From Kristin Bennett | EEOC_084293 - EEOC_084294 |
| 67063 | Public Comment From Don Deck | EEOC_084295 - EEOC_084296 |
| 67064 | Public Comment From jaslyn pham | EEOC_084297 - EEOC_084297 |
| 67065 | Public Comment From Alan and Kay Jewett | EEOC_084298 - EEOC_084298 |
| 67066 | Public Comment From Emilie Miller | EEOC_084299 - EEOC_084299 |
| 67067 | Public Comment From Micky McGilligan | EEOC_084300 - EEOC_084301 |
| 67068 | Public Comment From claren hissong | EEOC_084302 - EEOC_084303 |
| 67069 | Public Comment From Susan Arsenault | EEOC_084304 - EEOC_084304 |
| 67070 | Public Comment From Daniel Armstrong | EEOC_084305 - EEOC_084305 |
| 67071 | Public Comment From January Attaway | EEOC_084306 - EEOC_084306 |
| 67072 | Public Comment From JRG Pasco | EEOC_084307 - EEOC_084308 |

| 67073 | Public Comment From ALEXIS LANGELOTTI | EEOC_084309 - EEOC_084309 |
|---|---|---|
| 67074 | Public Comment From lonna richmond | EEOC_084310 - EEOC_084310 |
| 67075 | Public Comment From John Schad | EEOC_084311 - EEOC_084311 |
| 67076 | Public Comment From Carolyn Webb | EEOC_084312 - EEOC_084313 |
| 67077 | Public Comment From Melvin Schroeder | EEOC_084314 - EEOC_084315 |
| 67078 | Public Comment From Arthur Schurr | EEOC_084316 - EEOC_084317 |
| 67079 | Public Comment From diana horowitz | EEOC_084318 - EEOC_084319 |
| 67080 | Public Comment From Tiffany Vaughan | EEOC_084320 - EEOC_084320 |
| 67081 | Public Comment From Laura Ramirez | EEOC_084321 - EEOC_084321 |
| 67082 | Public Comment From Carrie Reilly | EEOC_084322 - EEOC_084322 |
| 67083 | Public Comment From Chad Johnson | EEOC_084323 - EEOC_084323 |
| 67084 | Public Comment From Anthony Rhodes | EEOC_084324 - EEOC_084325 |
| 67085 | Public Comment From John S | EEOC_084326 - EEOC_084327 |
| 67086 | Public Comment From Suanne Williams | EEOC_084328 - EEOC_084329 |
| 67087 | Public Comment From Ernst Mecke | EEOC_084330 - EEOC_084330 |
| 67088 | Public Comment From Kelly Geno | EEOC_084331 - EEOC_084331 |
| 67089 | Public Comment From Audrey P | EEOC_084332 - EEOC_084333 |
| 67090 | Public Comment From Taylor Hatcher | EEOC_084334 - EEOC_084334 |
| 67091 | Public Comment From Bri Merchant | EEOC_084335 - EEOC_084336 |
| 67092 | Public Comment From Matt Burns | EEOC_084337 - EEOC_084338 |
| 67093 | Public Comment From Ron Herner | EEOC_084339 - EEOC_084340 |

| 67094 | Public Comment From Victoria Carroll | EEOC_084341 - EEOC_084341 |
|---|---|---|
| 67095 | Public Comment From Mairin-Taj Caya | EEOC_084342 - EEOC_084342 |
| 67096 | Public Comment From Connie Cranford | EEOC_084343 - EEOC_084343 |
| 67097 | Public Comment From Meagen McHale | EEOC_084344 - EEOC_084344 |
| 67098 | Public Comment From Karen Landmeier | EEOC_084345 - EEOC_084345 |
| 67099 | Public Comment From Dawn Hendry | EEOC_084346 - EEOC_084347 |
| 67100 | Public Comment From Charles Anderson | EEOC_084348 - EEOC_084349 |
| 67101 | Public Comment From Ellen Warn | EEOC_084350 - EEOC_084350 |
| 67102 | Public Comment From Kelley Eiden | EEOC_084351 - EEOC_084351 |
| 67103 | Public Comment From Annabel Inman | EEOC_084352 - EEOC_084352 |
| 67104 | Public Comment From Nina Cueva | EEOC_084353 - EEOC_084353 |
| 67105 | Public Comment From Carmen Lopez | EEOC_084354 - EEOC_084355 |
| 67106 | Public Comment From Harold Burstyn | EEOC_084356 - EEOC_084357 |
| 67107 | Public Comment From Kenneth Gibb | EEOC_084358 - EEOC_084359 |
| 67108 | Public Comment From Cynthia Gonzales | EEOC_084360 - EEOC_084360 |
| 67109 | Public Comment From Brandon Lawson | EEOC_084361 - EEOC_084361 |
| 67110 | Public Comment From Ava Quinn | EEOC_084362 - EEOC_084363 |
| 67111 | Public Comment From Vivian Barro | EEOC_084364 - EEOC_084364 |
| 67112 | Public Comment From Jamie Hatfield | EEOC_084365 - EEOC_084365 |
| 67113 | Public Comment From Joseph Zefran | EEOC_084366 - EEOC_084367 |
| 67114 | Public Comment From Ellie Wich | EEOC_084368 - EEOC_084368 |

| 67115 | Public Comment From Bill Hmirak | EEOC_084369 - EEOC_084370 |
|---|---|---|
| 67116 | Public Comment From Jean Farris | EEOC_084371 - EEOC_084372 |
| 67117 | Public Comment From Barbara Feuer | EEOC_084373 - EEOC_084374 |
| 67118 | Public Comment From Rudy Zeller | EEOC_084375 - EEOC_084375 |
| 67119 | Public Comment From Richard Perras | EEOC_084376 - EEOC_084376 |
| 67120 | Public Comment From Lynn McNamara | EEOC_084377 - EEOC_084377 |
| 67121 | Public Comment From Brandi Rawson | EEOC_084378 - EEOC_084378 |
| 67122 | Public Comment From Melvin White | EEOC_084379 - EEOC_084379 |
| 67123 | Public Comment From Justin Philipps | EEOC_084380 - EEOC_084381 |
| 67124 | Public Comment From Ed Turner | EEOC_084382 - EEOC_084383 |
| 67125 | Public Comment From John Alder | EEOC_084384 - EEOC_084384 |
| 67126 | Public Comment From Wayne Murphy | EEOC_084385 - EEOC_084385 |
| 67127 | Public Comment From Dawn Hansard | EEOC_084386 - EEOC_084386 |
| 67128 | Public Comment From James Provenzano | EEOC_084387 - EEOC_084387 |
| 67129 | Public Comment From Lisa Graham | EEOC_084388 - EEOC_084389 |
| 67130 | Public Comment From Sue Leaver | EEOC_084390 - EEOC_084390 |
| 67131 | Public Comment From Joyce Farmer | EEOC_084391 - EEOC_084392 |
| 67132 | Public Comment From Michael Ducote | EEOC_084393 - EEOC_084393 |
| 67133 | Public Comment From Yvette Flores Acevedo | EEOC_084394 - EEOC_084394 |
| 67134 | Public Comment From Lisa Spencer | EEOC_084395 - EEOC_084395 |
| 67135 | Public Comment From Barbara Abraham | EEOC_084396 - EEOC_084397 |

| 67136 | Public Comment From denise dpady | EEOC_084398 - EEOC_084399 |
| 67137 | Public Comment From Elizabeth Arredondo | EEOC_084400 - EEOC_084400 |
| 67138 | Public Comment From Gabby Goebel | EEOC_084401 - EEOC_084401 |
| 67139 | Public Comment From Tracey Flanagan | EEOC_084402 - EEOC_084402 |
| 67140 | Public Comment From Quasia Jones | EEOC_084403 - EEOC_084403 |
| 67141 | Public Comment From James Pugh | EEOC_084404 - EEOC_084405 |
| 67142 | Public Comment From Roberta Gardner | EEOC_084406 - EEOC_084407 |
| 67143 | Public Comment From Deborah McCreary | EEOC_084408 - EEOC_084409 |
| 67144 | Public Comment From Lisa Breslauer | EEOC_084410 - EEOC_084410 |
| 67145 | Public Comment From Dawn Hansard | EEOC_084411 - EEOC_084411 |
| 67146 | Public Comment From Ashley Busenbark | EEOC_084412 - EEOC_084412 |
| 67147 | Public Comment From Celia O'Kelley | EEOC_084413 - EEOC_084413 |
| 67148 | Public Comment From William Long | EEOC_084414 - EEOC_084415 |
| 67149 | Public Comment From Maria Carmen Maldonado Urie | EEOC_084416 - EEOC_084417 |
| 67150 | Public Comment From RACHEL ANDERSON | EEOC_084418 - EEOC_084419 |
| 67151 | Public Comment From Tracie Sams | EEOC_084420 - EEOC_084420 |
| 67152 | Public Comment From Seth Painter | EEOC_084421 - EEOC_084421 |
| 67153 | Public Comment From Nancy Welsh PA | EEOC_084422 - EEOC_084422 |
| 67154 | Public Comment From Karen McCaw | EEOC_084423 - EEOC_084423 |
| 67155 | Public Comment From Caroline Allen | EEOC_084424 - EEOC_084425 |
| 67156 | Public Comment From Robin Wear | EEOC_084426 - EEOC_084427 |

| 67157 | Public Comment From Tamisha Brashear | EEOC_084428 - EEOC_084428 |
| 67158 | Public Comment From Madison McNulty | EEOC_084429 - EEOC_084429 |
| 67159 | Public Comment From Edward Scianna | EEOC_084430 - EEOC_084430 |
| 67160 | Public Comment From Hillary Parmelee | EEOC_084431 - EEOC_084431 |
| 67161 | Public Comment From Marygrace Coneff | EEOC_084432 - EEOC_084433 |
| 67162 | Public Comment From Barbara A Johnson | EEOC_084434 - EEOC_084435 |
| 67163 | Public Comment From Jordan Ososki | EEOC_084436 - EEOC_084437 |
| 67164 | Public Comment From Elizabeth McMahon | EEOC_084438 - EEOC_084439 |
| 67165 | Public Comment From Sheri Bryk | EEOC_084440 - EEOC_084440 |
| 67166 | Public Comment From Jill Dowdy | EEOC_084441 - EEOC_084441 |
| 67167 | Public Comment From Yvonne Eder | EEOC_084442 - EEOC_084442 |
| 67168 | Public Comment From William Ferguson | EEOC_084443 - EEOC_084444 |
| 67169 | Public Comment From Karen McCaw | EEOC_084445 - EEOC_084445 |
| 67170 | Public Comment From Holly Beck | EEOC_084446 - EEOC_084446 |
| 67171 | Public Comment From M. F. McAuliffe | EEOC_084447 - EEOC_084447 |
| 67172 | Public Comment From Ashley Watkins-Maagad | EEOC_084448 - EEOC_084448 |
| 67173 | Public Comment From Elizabeth Phillips | EEOC_084449 - EEOC_084450 |
| 67174 | Public Comment From Linda Allen | EEOC_084451 - EEOC_084452 |
| 67175 | Public Comment From Margaret Marvell | EEOC_084453 - EEOC_084454 |
| 67176 | Public Comment From Katherine Scott | EEOC_084455 - EEOC_084456 |
| 67177 | Public Comment From Barbara Achey | EEOC_084457 - EEOC_084458 |

| 67178 | Public Comment From Katie Dowdell | EEOC_084459 - EEOC_084459 |
|-------|-----------------------------------|----------------------------|
| 67179 | Public Comment From Ed Perry | EEOC_084460 - EEOC_084460 |
| 67180 | Public Comment From Patricia Banks | EEOC_084461 - EEOC_084462 |
| 67181 | Public Comment From Breanna Daggett | EEOC_084463 - EEOC_084463 |
| 67182 | Public Comment From Klaudia Kristin Ohlandt | EEOC_084464 - EEOC_084464 |
| 67183 | Public Comment From Loren Carjulia | EEOC_084465 - EEOC_084466 |
| 67184 | Public Comment From Letitia Noel | EEOC_084467 - EEOC_084467 |
| 67185 | Public Comment From Elise Ryan | EEOC_084468 - EEOC_084468 |
| 67186 | Public Comment From Duncan Still | EEOC_084469 - EEOC_084469 |
| 67187 | Public Comment From Deekayla Thomas | EEOC_084470 - EEOC_084470 |
| 67188 | Public Comment From Pat Lang | EEOC_084471 - EEOC_084472 |
| 67189 | Public Comment From Kimberly Sutherland | EEOC_084473 - EEOC_084474 |
| 67190 | Public Comment From Nora Smith | EEOC_084475 - EEOC_084476 |
| 67191 | Public Comment From Tiffany Hudy | EEOC_084477 - EEOC_084477 |
| 67192 | Public Comment From joanna chavez | EEOC_084478 - EEOC_084478 |
| 67193 | Public Comment From Breanna Hernandez | EEOC_084479 - EEOC_084479 |
| 67194 | Public Comment From Bobbi Geiger | EEOC_084480 - EEOC_084481 |
| 67195 | Public Comment From Caryle Katz | EEOC_084482 - EEOC_084483 |
| 67196 | Public Comment From Krissy Johnson | EEOC_084484 - EEOC_084484 |
| 67197 | Public Comment From mia kripke | EEOC_084485 - EEOC_084485 |
| 67198 | Public Comment From Rebecca James | EEOC_084486 - EEOC_084486 |

| 67199 | Public Comment From Rene Bobo | EEOC_084487 - EEOC_084488 |
|---|---|---|
| 67200 | Public Comment From Brian Barrett | EEOC_084489 - EEOC_084490 |
| 67201 | Public Comment From Ilyse Streim | EEOC_084491 - EEOC_084491 |
| 67202 | Public Comment From satarah lawrence | EEOC_084492 - EEOC_084492 |
| 67203 | Public Comment From Kamala Fontenot | EEOC_084493 - EEOC_084493 |
| 67204 | Public Comment From Jean Davis | EEOC_084494 - EEOC_084494 |
| 67205 | Public Comment From TdC Decant | EEOC_084495 - EEOC_084496 |
| 67206 | Public Comment From J Stuart Wells | EEOC_084497 - EEOC_084498 |
| 67207 | Public Comment From Terry Rohan | EEOC_084499 - EEOC_084500 |
| 67208 | Public Comment From Marc Gordon | EEOC_084501 - EEOC_084501 |
| 67209 | Public Comment From Marge Becker | EEOC_084502 - EEOC_084502 |
| 67210 | Public Comment From Astrid Belloso | EEOC_084503 - EEOC_084503 |
| 67211 | Public Comment From Brandon Hill | EEOC_084504 - EEOC_084504 |
| 67212 | Public Comment From Margot TollefsonConard | EEOC_084505 - EEOC_084506 |
| 67213 | Public Comment From Jim Eby | EEOC_084507 - EEOC_084508 |
| 67214 | Public Comment From Mary Jean Sharp | EEOC_084509 - EEOC_084510 |
| 67215 | Public Comment From JP Stark | EEOC_084511 - EEOC_084511 |
| 67216 | Public Comment From T.R Aleksy | EEOC_084512 - EEOC_084512 |
| 67217 | Public Comment From Jamie Smith | EEOC_084513 - EEOC_084513 |
| 67218 | Public Comment From Katherine Kehrberger | EEOC_084514 - EEOC_084514 |
| 67219 | Public Comment From Rose Schafer | EEOC_084515 - EEOC_084516 |

| 67220 | Public Comment From Dale County Pregnancy Center | EEOC_084517 - EEOC_084517 |
| 67221 | Public Comment From Gerard Rohlf | EEOC_084518 - EEOC_084519 |
| 67222 | Public Comment From Michael Byrne | EEOC_084520 - EEOC_084520 |
| 67223 | Public Comment From Philo Vance | EEOC_084521 - EEOC_084521 |
| 67224 | Public Comment From Linden Stern | EEOC_084522 - EEOC_084522 |
| 67225 | Public Comment From M. L. Jones | EEOC_084523 - EEOC_084523 |
| 67226 | Public Comment From Candace Polson | EEOC_084524 - EEOC_084524 |
| 67227 | Public Comment From Mary OMalley | EEOC_084525 - EEOC_084526 |
| 67228 | Public Comment From Joanne M Wing | EEOC_084527 - EEOC_084527 |
| 67229 | Public Comment From Christie Krueger-Locy | EEOC_084528 - EEOC_084529 |
| 67230 | Public Comment From cornelia von allmen | EEOC_084530 - EEOC_084531 |
| 67231 | Public Comment From Kristy Keesler | EEOC_084532 - EEOC_084532 |
| 67232 | Public Comment From Carol Fry | EEOC_084533 - EEOC_084533 |
| 67233 | Public Comment From Stephanie Flores | EEOC_084534 - EEOC_084534 |
| 67234 | Public Comment From Martha Martinez | EEOC_084535 - EEOC_084535 |
| 67235 | Public Comment From Rick Sutton | EEOC_084536 - EEOC_084537 |
| 67236 | Public Comment From Eric Gaudard | EEOC_084538 - EEOC_084539 |
| 67237 | Public Comment From sue smith | EEOC_084540 - EEOC_084541 |
| 67238 | Public Comment From Stephen Davie | EEOC_084542 - EEOC_084543 |
| 67239 | Public Comment From Thomas Rewoldt | EEOC_084544 - EEOC_084544 |
| 67240 | Public Comment From Kelly Arbanasin | EEOC_084545 - EEOC_084545 |

| 67241 | Public Comment From Mary Ann Maikish | EEOC_084546 - EEOC_084546 |
| 67242 | Public Comment From Wenda Carr | EEOC_084547 - EEOC_084547 |
| 67243 | Public Comment From Patricia Shelley | EEOC_084548 - EEOC_084549 |
| 67244 | Public Comment From Andres Venegas | EEOC_084550 - EEOC_084551 |
| 67245 | Public Comment From Kate Scott | EEOC_084552 - EEOC_084553 |
| 67246 | Public Comment From Hans von Briesen | EEOC_084554 - EEOC_084555 |
| 67247 | Public Comment From Faith Rud | EEOC_084556 - EEOC_084556 |
| 67248 | Public Comment From Lisbeth Gaf | EEOC_084557 - EEOC_084557 |
| 67249 | Public Comment From Guadalupe Yanez | EEOC_084558 - EEOC_084558 |
| 67250 | Public Comment From Tamara West-Bray | EEOC_084559 - EEOC_084560 |
| 67251 | Public Comment From Thomas Boffi | EEOC_084561 - EEOC_084562 |
| 67252 | Public Comment From Tiffany Grison | EEOC_084563 - EEOC_084563 |
| 67253 | Public Comment From Sarah Beverly | EEOC_084564 - EEOC_084564 |
| 67254 | Public Comment From Suzanne Kiger | EEOC_084565 - EEOC_084565 |
| 67255 | Public Comment From Power Coalition for Equity and Justice | EEOC_084566 - EEOC_084566 |
| 67256 | Public Comment From Power Coalition for Equity and Justice – Attachment 1 | EEOC_084567 - EEOC_084587 |
| 67257 | Public Comment From Brittany Kemp | EEOC_084588 - EEOC_084588 |
| 67258 | Public Comment From Elizabeth Gleaton | EEOC_084589 - EEOC_084589 |
| 67259 | Public Comment From Donna Livengood | EEOC_084590 - EEOC_084590 |
| 67260 | Public Comment From Janis D'Annunzio | EEOC_084591 - EEOC_084591 |
| 67261 | Public Comment From Amy Meyer | EEOC_084592 - EEOC_084592 |

| 67262 | Public Comment From Joanne Barkan | EEOC_084593 - EEOC_084593 |
|-------|-----------------------------------|---------------------------|
| 67263 | Public Comment From Lauren Harris | EEOC_084594 - EEOC_084594 |
| 67264 | Public Comment From Joan Broerman | EEOC_084595 - EEOC_084595 |
| 67265 | Public Comment From Glenn Kraus | EEOC_084596 - EEOC_084596 |
| 67266 | Public Comment From Samantha Robbins | EEOC_084597 - EEOC_084597 |
| 67267 | Public Comment From Dennis Hough | EEOC_084598 - EEOC_084598 |
| 67268 | Public Comment From Charlotte Jones | EEOC_084599 - EEOC_084599 |
| 67269 | Public Comment From Megie Marvel | EEOC_084600 - EEOC_084600 |
| 67270 | Public Comment From Jamie McCulloch | EEOC_084601 - EEOC_084601 |
| 67271 | Public Comment From Debra Christein | EEOC_084602 - EEOC_084602 |
| 67272 | Public Comment From Emily Johnson | EEOC_084603 - EEOC_084603 |
| 67273 | Public Comment From Kiayona Paez | EEOC_084604 - EEOC_084604 |
| 67274 | Public Comment From Angie Bartlett | EEOC_084605 - EEOC_084605 |
| 67275 | Public Comment From Pate Gonzalez | EEOC_084606 - EEOC_084606 |
| 67276 | Public Comment From Melodie Snyder | EEOC_084607 - EEOC_084607 |
| 67277 | Public Comment From Norreen Perkins | EEOC_084608 - EEOC_084608 |
| 67278 | Public Comment From Elaine Leas | EEOC_084609 - EEOC_084609 |
| 67279 | Public Comment From Wanda LaCroix | EEOC_084610 - EEOC_084610 |
| 67280 | Public Comment From Susan Harlem | EEOC_084611 - EEOC_084611 |
| 67281 | Public Comment From Charlene Lauzon | EEOC_084612 - EEOC_084612 |
| 67282 | Public Comment From Richard Cousino II | EEOC_084613 - EEOC_084613 |

| 67283 | Public Comment From Marsha McClanahan | EEOC_084614 - EEOC_084614 |
| 67284 | Public Comment From Alexi Heavner | EEOC_084615 - EEOC_084615 |
| 67285 | Public Comment From Kathleen Jordan | EEOC_084616 - EEOC_084616 |
| 67286 | Public Comment From Stephanie McNamara | EEOC_084617 - EEOC_084617 |
| 67287 | Public Comment From Ashley Tanner | EEOC_084618 - EEOC_084618 |
| 67288 | Public Comment From Terri Lenerz | EEOC_084619 - EEOC_084619 |
| 67289 | Public Comment From Richard Clark | EEOC_084620 - EEOC_084620 |
| 67290 | Public Comment From Jamie Tracy | EEOC_084621 - EEOC_084621 |
| 67291 | Public Comment From Odelia T | EEOC_084622 - EEOC_084622 |
| 67292 | Public Comment From Cara O'Neill | EEOC_084623 - EEOC_084623 |
| 67293 | Public Comment From Claudia Judson | EEOC_084624 - EEOC_084624 |
| 67294 | Public Comment From Sydney Harp | EEOC_084625 - EEOC_084625 |
| 67295 | Public Comment From Brad Davies | EEOC_084626 - EEOC_084626 |
| 67296 | Public Comment From Stephanie Leigh | EEOC_084627 - EEOC_084627 |
| 67297 | Public Comment From Dennis Hough | EEOC_084628 - EEOC_084629 |
| 67298 | Public Comment From Jianna DAddario | EEOC_084630 - EEOC_084630 |
| 67299 | Public Comment From Stacy Johnson | EEOC_084631 - EEOC_084631 |
| 67300 | Public Comment From Hanna Levine | EEOC_084632 - EEOC_084632 |
| 67301 | Public Comment From Barbara Harper | EEOC_084633 - EEOC_084633 |
| 67302 | Public Comment From Lisa Osswald | EEOC_084634 - EEOC_084634 |
| 67303 | Public Comment From Charles Laster | EEOC_084635 - EEOC_084635 |

| 67304 | Public Comment From Richard Frye | EEOC_084636 - EEOC_084636 |
| 67305 | Public Comment From David Lasko | EEOC_084637 - EEOC_084637 |
| 67306 | Public Comment From Barbara Brucker | EEOC_084638 - EEOC_084638 |
| 67307 | Public Comment From Allisha-Starr Adams | EEOC_084639 - EEOC_084639 |
| 67308 | Public Comment From Richard Miller | EEOC_084640 - EEOC_084640 |
| 67309 | Public Comment From Joan Scott | EEOC_084641 - EEOC_084642 |
| 67310 | Public Comment From Julia Holsapple | EEOC_084643 - EEOC_084643 |
| 67311 | Public Comment From Tony Menechella | EEOC_084644 - EEOC_084645 |
| 67312 | Public Comment From Nelou Nazifi | EEOC_084646 - EEOC_084646 |
| 67313 | Public Comment From Philip J. Hyun | EEOC_084647 - EEOC_084647 |
| 67314 | Public Comment From Mary Roberts | EEOC_084648 - EEOC_084648 |
| 67315 | Public Comment From Cindy Beckley | EEOC_084649 - EEOC_084649 |
| 67316 | Public Comment From Kristina M Ramanauskas | EEOC_084650 - EEOC_084650 |
| 67317 | Public Comment From Stephenie Baldassarre | EEOC_084651 - EEOC_084651 |
| 67318 | Public Comment From Susan Lea | EEOC_084652 - EEOC_084652 |
| 67319 | Public Comment From Renee Detore | EEOC_084653 - EEOC_084654 |
| 67320 | Public Comment From Deborah Girgenti | EEOC_084655 - EEOC_084656 |
| 67321 | Public Comment From Raquel Irizarry | EEOC_084657 - EEOC_084657 |
| 67322 | Public Comment From Donna Tate | EEOC_084658 - EEOC_084658 |
| 67323 | Public Comment From Irene Saikevych | EEOC_084659 - EEOC_084659 |
| 67324 | Public Comment From Judy Ann Alberti | EEOC_084660 - EEOC_084661 |

| 67325 | Public Comment From David Szetela | EEOC_084662 - EEOC_084663 |
| 67326 | Public Comment From Andrew Wittig | EEOC_084664 - EEOC_084664 |
| 67327 | Public Comment From Leah Fiske | EEOC_084665 - EEOC_084665 |
| 67328 | Public Comment From Jennifer Wolff | EEOC_084666 - EEOC_084667 |
| 67329 | Public Comment From Ruth Vannocker | EEOC_084668 - EEOC_084668 |
| 67330 | Public Comment From Elle Souders | EEOC_084669 - EEOC_084669 |
| 67331 | Public Comment From Lisa Lloyd | EEOC_084670 - EEOC_084670 |
| 67332 | Public Comment From Elizabeth Rose | EEOC_084671 - EEOC_084671 |
| 67333 | Public Comment From Sarah Del Grande | EEOC_084672 - EEOC_084672 |
| 67334 | Public Comment From Benji Hail Satan | EEOC_084673 - EEOC_084673 |
| 67335 | Public Comment From Debra Phillips Lewis | EEOC_084674 - EEOC_084674 |
| 67336 | Public Comment From Jennica Neilson | EEOC_084675 - EEOC_084675 |
| 67337 | Public Comment From Dennis Hammermeister | EEOC_084676 - EEOC_084677 |
| 67338 | Public Comment From Liz deBeer | EEOC_084678 - EEOC_084678 |
| 67339 | Public Comment From JoAnn Sorrell | EEOC_084679 - EEOC_084680 |
| 67340 | Public Comment From Tracey Carswell | EEOC_084681 - EEOC_084681 |
| 67341 | Public Comment From Sam Lindquist | EEOC_084682 - EEOC_084682 |
| 67342 | Public Comment From Lois LooneyKochie | EEOC_084683 - EEOC_084683 |
| 67343 | Public Comment From Karen Wilson | EEOC_084684 - EEOC_084684 |
| 67344 | Public Comment From Amanda Moulton | EEOC_084685 - EEOC_084685 |
| 67345 | Public Comment From H. Thomas Blum MD | EEOC_084686 - EEOC_084686 |

| 67346 | Public Comment From Lisa Cervantes | EEOC_084687 - EEOC_084687 |
| 67347 | Public Comment From Patricia Puckett | EEOC_084688 - EEOC_084689 |
| 67348 | Public Comment From Cheryl Calen | EEOC_084690 - EEOC_084690 |
| 67349 | Public Comment From Shelly Sanchez | EEOC_084691 - EEOC_084691 |
| 67350 | Public Comment From Teresa Arellano | EEOC_084692 - EEOC_084692 |
| 67351 | Public Comment From Gerard Shaw | EEOC_084693 - EEOC_084693 |
| 67352 | Public Comment From Anthe Liuzzo | EEOC_084694 - EEOC_084694 |
| 67353 | Public Comment From Fred Ervin | EEOC_084695 - EEOC_084695 |
| 67354 | Public Comment From Erin McNamer | EEOC_084696 - EEOC_084696 |
| 67355 | Public Comment From Ella Mankowski | EEOC_084697 - EEOC_084697 |
| 67356 | Public Comment From Phil Monroe | EEOC_084698 - EEOC_084698 |
| 67357 | Public Comment From Esther Garvett | EEOC_084699 - EEOC_084699 |
| 67358 | Public Comment From Brittany Gontner | EEOC_084700 - EEOC_084700 |
| 67359 | Public Comment From Hally Sablosky | EEOC_084701 - EEOC_084701 |
| 67360 | Public Comment From Michelle Shuster | EEOC_084702 - EEOC_084702 |
| 67361 | Public Comment From Nancy Schubarth | EEOC_084703 - EEOC_084703 |
| 67362 | Public Comment From William Gasque | EEOC_084704 - EEOC_084704 |
| 67363 | Public Comment From Marion Becker | EEOC_084705 - EEOC_084705 |
| 67364 | Public Comment From Laura Malchow-Hay | EEOC_084706 - EEOC_084706 |
| 67365 | Public Comment From Phylis Cohen | EEOC_084707 - EEOC_084708 |
| 67366 | Public Comment From Amy Dole | EEOC_084709 - EEOC_084709 |

| 67367 | Public Comment From Angelina Roldan | EEOC_084710 - EEOC_084710 |
|---|---|---|
| 67368 | Public Comment From Megan Dillow | EEOC_084711 - EEOC_084711 |
| 67369 | Public Comment From Laurie Barber | EEOC_084712 - EEOC_084712 |
| 67370 | Public Comment From Riley Harra | EEOC_084713 - EEOC_084713 |
| 67371 | Public Comment From Dawn French-Bell | EEOC_084714 - EEOC_084714 |
| 67372 | Public Comment From Renée Goodfriend | EEOC_084715 - EEOC_084715 |
| 67373 | Public Comment From Amanda Casais | EEOC_084716 - EEOC_084716 |
| 67374 | Public Comment From Tiffany Turner | EEOC_084717 - EEOC_084717 |
| 67375 | Public Comment From Valerie White | EEOC_084718 - EEOC_084718 |
| 67376 | Public Comment From Marianne Edain | EEOC_084719 - EEOC_084720 |
| 67377 | Public Comment From Laura Simons | EEOC_084721 - EEOC_084722 |
| 67378 | Public Comment From Amber Loveland | EEOC_084723 - EEOC_084723 |
| 67379 | Public Comment From Bruce Fowler | EEOC_084724 - EEOC_084724 |
| 67380 | Public Comment From Karen Plewe | EEOC_084725 - EEOC_084725 |
| 67381 | Public Comment From Jennifer Ripley | EEOC_084726 - EEOC_084726 |
| 67382 | Public Comment From Fred Ervin | EEOC_084727 - EEOC_084727 |
| 67383 | Public Comment From Daniel Fontes | EEOC_084728 - EEOC_084728 |
| 67384 | Public Comment From Erin McNamara | EEOC_084729 - EEOC_084729 |
| 67385 | Public Comment From Nicole David | EEOC_084730 - EEOC_084730 |
| 67386 | Public Comment From Carol Ober | EEOC_084731 - EEOC_084731 |
| 67387 | Public Comment From Tyson Martin | EEOC_084732 - EEOC_084732 |

| 67388 | Public Comment From Rebecca Merrill | EEOC_084733 - EEOC_084733 |
|---|---|---|
| 67389 | Public Comment From Deborah Kuskowski | EEOC_084734 - EEOC_084734 |
| 67390 | Public Comment From Sara McKinley | EEOC_084735 - EEOC_084735 |
| 67391 | Public Comment From Rie Katagiri | EEOC_084736 - EEOC_084736 |
| 67392 | Public Comment From Joe Hawkins | EEOC_084737 - EEOC_084737 |
| 67393 | Public Comment From Barbara Gaylor | EEOC_084738 - EEOC_084739 |
| 67394 | Public Comment From Kathleen Steele | EEOC_084740 - EEOC_084740 |
| 67395 | Public Comment From Barbara Whitsett | EEOC_084741 - EEOC_084741 |
| 67396 | Public Comment From Maurice Renfrow | EEOC_084742 - EEOC_084742 |
| 67397 | Public Comment From Joseph Boulet | EEOC_084743 - EEOC_084743 |
| 67398 | Public Comment From Atina Bates | EEOC_084744 - EEOC_084744 |
| 67399 | Public Comment From Judy Freeman | EEOC_084745 - EEOC_084745 |
| 67400 | Public Comment From Madeline Maxson | EEOC_084746 - EEOC_084746 |
| 67401 | Public Comment From Amy Krouse | EEOC_084747 - EEOC_084747 |
| 67402 | Public Comment From David Redd | EEOC_084748 - EEOC_084748 |
| 67403 | Public Comment From Jessica LaChance | EEOC_084749 - EEOC_084749 |
| 67404 | Public Comment From Brian Still | EEOC_084750 - EEOC_084750 |
| 67405 | Public Comment From Diane Eisenhower | EEOC_084751 - EEOC_084751 |
| 67406 | Public Comment From Stephanie Marquez | EEOC_084752 - EEOC_084752 |
| 67407 | Public Comment From Isabella Little | EEOC_084753 - EEOC_084753 |
| 67408 | Public Comment From Susan Khan | EEOC_084754 - EEOC_084754 |

| 67409 | Public Comment From Rebecca Sobin | EEOC_084755 - EEOC_084755 |
|---|---|---|
| 67410 | Public Comment From Susan O'Connor | EEOC_084756 - EEOC_084756 |
| 67411 | Public Comment From rosemarie musarra | EEOC_084757 - EEOC_084757 |
| 67412 | Public Comment From Thomas Solet | EEOC_084758 - EEOC_084758 |
| 67413 | Public Comment From Julia Swan | EEOC_084759 - EEOC_084759 |
| 67414 | Public Comment From Laurie Nguyen | EEOC_084760 - EEOC_084760 |
| 67415 | Public Comment From Sarah Mack | EEOC_084761 - EEOC_084761 |
| 67416 | Public Comment From Natasha Sperry | EEOC_084762 - EEOC_084762 |
| 67417 | Public Comment From Heather Adams | EEOC_084763 - EEOC_084763 |
| 67418 | Public Comment From Laura Waite | EEOC_084764 - EEOC_084764 |
| 67419 | Public Comment From janna piper | EEOC_084765 - EEOC_084765 |
| 67420 | Public Comment From Esther Oxley | EEOC_084766 - EEOC_084766 |
| 67421 | Public Comment From Danielle Miller | EEOC_084767 - EEOC_084767 |
| 67422 | Public Comment From Beverly Deshler | EEOC_084768 - EEOC_084768 |
| 67423 | Public Comment From Thomas Mittelstaedt | EEOC_084769 - EEOC_084769 |
| 67424 | Public Comment From Nina Ziebarth-Pavlovich | EEOC_084770 - EEOC_084770 |
| 67425 | Public Comment From Wes Jones | EEOC_084771 - EEOC_084771 |
| 67426 | Public Comment From Maureen Keeney | EEOC_084772 - EEOC_084772 |
| 67427 | Public Comment From Kathy Wright | EEOC_084773 - EEOC_084773 |
| 67428 | Public Comment From Benjamin Pearce | EEOC_084774 - EEOC_084774 |
| 67429 | Public Comment From Sierra Conolly | EEOC_084775 - EEOC_084775 |

| 67430 | Public Comment From Yvonne Quilenderino | EEOC_084776 - EEOC_084776 |
| 67431 | Public Comment From William Pierce | EEOC_084777 - EEOC_084777 |
| 67432 | Public Comment From Linda Lane | EEOC_084778 - EEOC_084778 |
| 67433 | Public Comment From Joyce Ohaver | EEOC_084779 - EEOC_084779 |
| 67434 | Public Comment From Grace Rucker | EEOC_084780 - EEOC_084780 |
| 67435 | Public Comment From Dorette English | EEOC_084781 - EEOC_084781 |
| 67436 | Public Comment From Rodger Browder | EEOC_084782 - EEOC_084782 |
| 67437 | Public Comment From Jennifer Boyle | EEOC_084783 - EEOC_084783 |
| 67438 | Public Comment From Matthew Thompson | EEOC_084784 - EEOC_084784 |
| 67439 | Public Comment From Whitney Rivers | EEOC_084785 - EEOC_084785 |
| 67440 | Public Comment From Linta Bryant | EEOC_084786 - EEOC_084787 |
| 67441 | Public Comment From Christopher Wilhelm | EEOC_084788 - EEOC_084788 |
| 67442 | Public Comment From Miranda Everett | EEOC_084789 - EEOC_084789 |
| 67443 | Public Comment From Maria Garcia | EEOC_084790 - EEOC_084790 |
| 67444 | Public Comment From Leah Findler | EEOC_084791 - EEOC_084791 |
| 67445 | Public Comment From Juliann Woodhouse | EEOC_084792 - EEOC_084792 |
| 67446 | Public Comment From Judith Genthner | EEOC_084793 - EEOC_084794 |
| 67447 | Public Comment From Stephen Rhyner | EEOC_084795 - EEOC_084796 |
| 67448 | Public Comment From Keith Joyner | EEOC_084797 - EEOC_084797 |
| 67449 | Public Comment From Selina Britton | EEOC_084798 - EEOC_084798 |
| 67450 | Public Comment From Michelle Rice | EEOC_084799 - EEOC_084799 |

| 67451 | Public Comment From Mercedes Smith | EEOC_084800 - EEOC_084800 |
|---|---|---|
| 67452 | Public Comment From james brooke | EEOC_084801 - EEOC_084802 |
| 67453 | Public Comment From Michael Belcher | EEOC_084803 - EEOC_084804 |
| 67454 | Public Comment From Jane Lyon | EEOC_084805 - EEOC_084805 |
| 67455 | Public Comment From Kate Brown | EEOC_084806 - EEOC_084806 |
| 67456 | Public Comment From Julia Robinson-Kass | EEOC_084807 - EEOC_084807 |
| 67457 | Public Comment From Marian Shaaban | EEOC_084808 - EEOC_084809 |
| 67458 | Public Comment From Howard Gold | EEOC_084810 - EEOC_084810 |
| 67459 | Public Comment From Jessica R | EEOC_084811 - EEOC_084811 |
| 67460 | Public Comment From Ashley Benner | EEOC_084812 - EEOC_084812 |
| 67461 | Public Comment From Gayle Baker | EEOC_084813 - EEOC_084813 |
| 67462 | Public Comment From Loki Simmons | EEOC_084814 - EEOC_084815 |
| 67463 | Public Comment From Ruby Dow | EEOC_084816 - EEOC_084817 |
| 67464 | Public Comment From Anne Webber | EEOC_084818 - EEOC_084819 |
| 67465 | Public Comment From Debbie Criswell | EEOC_084820 - EEOC_084820 |
| 67466 | Public Comment From Richard Packer | EEOC_084821 - EEOC_084821 |
| 67467 | Public Comment From Alyssa Bokovoy | EEOC_084822 - EEOC_084822 |
| 67468 | Public Comment From Thomas Lieser, MD | EEOC_084823 - EEOC_084823 |
| 67469 | Public Comment From Virginia Chase | EEOC_084824 - EEOC_084824 |
| 67470 | Public Comment From Diane DiFante | EEOC_084825 - EEOC_084826 |
| 67471 | Public Comment From Neal Steiner | EEOC_084827 - EEOC_084827 |

| 67472 | Public Comment From JEANNETTE BRIGGS | EEOC_084828 - EEOC_084828 |
|---|---|---|
| 67473 | Public Comment From M Dies | EEOC_084829 - EEOC_084829 |
| 67474 | Public Comment From Chris Stangl | EEOC_084830 - EEOC_084831 |
| 67475 | Public Comment From Melinda Fisher | EEOC_084832 - EEOC_084833 |
| 67476 | Public Comment From Gina Garcia | EEOC_084834 - EEOC_084835 |
| 67477 | Public Comment From Gabrielle Marcotte | EEOC_084836 - EEOC_084836 |
| 67478 | Public Comment From Bailey Shirling | EEOC_084837 - EEOC_084837 |
| 67479 | Public Comment From Rona Homer | EEOC_084838 - EEOC_084838 |
| 67480 | Public Comment From Andrea Taroli | EEOC_084839 - EEOC_084839 |
| 67481 | Public Comment From Stan Kumiega | EEOC_084840 - EEOC_084840 |
| 67482 | Public Comment From Bryan Boppert | EEOC_084841 - EEOC_084842 |
| 67483 | Public Comment From Carolyn Bentley | EEOC_084843 - EEOC_084844 |
| 67484 | Public Comment From Nancy Myer | EEOC_084845 - EEOC_084846 |
| 67485 | Public Comment From Samantha Kinder | EEOC_084847 - EEOC_084847 |
| 67486 | Public Comment From Melissa Hyp | EEOC_084848 - EEOC_084848 |
| 67487 | Public Comment From Jim Head | EEOC_084849 - EEOC_084849 |
| 67488 | Public Comment From Donald Nelson | EEOC_084850 - EEOC_084850 |
| 67489 | Public Comment From Anna Elias | EEOC_084851 - EEOC_084852 |
| 67490 | Public Comment From Paul Brockett | EEOC_084853 - EEOC_084853 |
| 67491 | Public Comment From Lucia George | EEOC_084854 - EEOC_084854 |
| 67492 | Public Comment From Claire Laurentine | EEOC_084855 - EEOC_084855 |

| 67493 | Public Comment From Kristi Beer | EEOC_084856 - EEOC_084856 |
|---|---|---|
| 67494 | Public Comment From CARLOS RODRIGUEZ | EEOC_084857 - EEOC_084858 |
| 67495 | Public Comment From Sheila Patel | EEOC_084859 - EEOC_084859 |
| 67496 | Public Comment From Peggy Messmer | EEOC_084860 - EEOC_084860 |
| 67497 | Public Comment From Richard Kennard | EEOC_084861 - EEOC_084861 |
| 67498 | Public Comment From Susie Viramontes | EEOC_084862 - EEOC_084863 |
| 67499 | Public Comment From Patricia Reimer | EEOC_084864 - EEOC_084865 |
| 67500 | Public Comment From Carl Stilwell | EEOC_084866 - EEOC_084867 |
| 67501 | Public Comment From Laura Hayes | EEOC_084868 - EEOC_084868 |
| 67502 | Public Comment From Steven Gillick | EEOC_084869 - EEOC_084870 |
| 67503 | Public Comment From Susan Shelton | EEOC_084871 - EEOC_084872 |
| 67504 | Public Comment From Diane LaMorte | EEOC_084873 - EEOC_084873 |
| 67505 | Public Comment From Michael Melsness | EEOC_084874 - EEOC_084874 |
| 67506 | Public Comment From Bonnie Stanics | EEOC_084875 - EEOC_084876 |
| 67507 | Public Comment From Katherine Alvarado | EEOC_084877 - EEOC_084877 |
| 67508 | Public Comment From Margo Wyse | EEOC_084878 - EEOC_084878 |
| 67509 | Public Comment From Warren M. Gold | EEOC_084879 - EEOC_084879 |
| 67510 | Public Comment From Mark Hurst | EEOC_084880 - EEOC_084880 |
| 67511 | Public Comment From Robert Brown | EEOC_084881 - EEOC_084881 |
| 67512 | Public Comment From Nico I | EEOC_084882 - EEOC_084882 |
| 67513 | Public Comment From Robert Moran | EEOC_084883 - EEOC_084884 |

| 67514 | Public Comment From Sandra Pongracz | EEOC_084885 - EEOC_084886 |
|---|---|---|
| 67515 | Public Comment From Rachel Dark | EEOC_084887 - EEOC_084887 |
| 67516 | Public Comment From Janet Wyrick | EEOC_084888 - EEOC_084888 |
| 67517 | Public Comment From Lauren Greenberg | EEOC_084889 - EEOC_084889 |
| 67518 | Public Comment From Elizabeth Franzen | EEOC_084890 - EEOC_084890 |
| 67519 | Public Comment From Karla Keegan | EEOC_084891 - EEOC_084891 |
| 67520 | Public Comment From Susan Christopher Wood | EEOC_084892 - EEOC_084892 |
| 67521 | Public Comment From Tina Murray | EEOC_084893 - EEOC_084893 |
| 67522 | Public Comment From Sylvia Chalfin-Wakeley | EEOC_084894 - EEOC_084894 |
| 67523 | Public Comment From James Johnson | EEOC_084895 - EEOC_084895 |
| 67524 | Public Comment From Curtis Ericson | EEOC_084896 - EEOC_084897 |
| 67525 | Public Comment From Marion Steininger | EEOC_084898 - EEOC_084898 |
| 67526 | Public Comment From Ellen Klemm | EEOC_084899 - EEOC_084899 |
| 67527 | Public Comment From Patty R Millspaugh | EEOC_084900 - EEOC_084900 |
| 67528 | Public Comment From Janet Henke | EEOC_084901 - EEOC_084901 |
| 67529 | Public Comment From Shaddy Ibrahim | EEOC_084902 - EEOC_084902 |
| 67530 | Public Comment From Laura Columbe | EEOC_084903 - EEOC_084903 |
| 67531 | Public Comment From Madelyn Kerr | EEOC_084904 - EEOC_084904 |
| 67532 | Public Comment From Tay No | EEOC_084905 - EEOC_084905 |
| 67533 | Public Comment From Katherine Longabaugh | EEOC_084906 - EEOC_084906 |
| 67534 | Public Comment From Lisa shackelford | EEOC_084907 - EEOC_084907 |

| 67535 | Public Comment From Nicole Dick | EEOC_084908 - EEOC_084908 |
|---|---|---|
| 67536 | Public Comment From Brittani Olson | EEOC_084909 - EEOC_084909 |
| 67537 | Public Comment From Pauline Tisthammer | EEOC_084910 - EEOC_084910 |
| 67538 | Public Comment From Hayeon Yun | EEOC_084911 - EEOC_084911 |
| 67539 | Public Comment From Annette Baldwin | EEOC_084912 - EEOC_084912 |
| 67540 | Public Comment From Ninotchka Hampton | EEOC_084913 - EEOC_084914 |
| 67541 | Public Comment From Lori Collins | EEOC_084915 - EEOC_084915 |
| 67542 | Public Comment From Blake Wu | EEOC_084916 - EEOC_084916 |
| 67543 | Public Comment From Carson Pier | EEOC_084917 - EEOC_084917 |
| 67544 | Public Comment From Madi Adams | EEOC_084918 - EEOC_084918 |
| 67545 | Public Comment From Lauren Steier | EEOC_084919 - EEOC_084919 |
| 67546 | Public Comment From Breanna Evans | EEOC_084920 - EEOC_084920 |
| 67547 | Public Comment From Caroline Hunter | EEOC_084921 - EEOC_084921 |
| 67548 | Public Comment From Rita Larimore | EEOC_084922 - EEOC_084922 |
| 67549 | Public Comment From Meredith Kent-Berman | EEOC_084923 - EEOC_084924 |
| 67550 | Public Comment From MJ WILSON | EEOC_084925 - EEOC_084925 |
| 67551 | Public Comment From Rebekah Proffer | EEOC_084926 - EEOC_084926 |
| 67552 | Public Comment From Megan Mather | EEOC_084927 - EEOC_084927 |
| 67553 | Public Comment From Marion Steininger | EEOC_084928 - EEOC_084928 |
| 67554 | Public Comment From Cindy Poudrier | EEOC_084929 - EEOC_084929 |
| 67555 | Public Comment From March of Dimes | EEOC_084930 - EEOC_084930 |

| 67556 | Public Comment From March of Dimes – Attachment 1 | EEOC_084931 - EEOC_084936 |
|---|---|---|
| 67557 | Public Comment From Sister Honora Kinney | EEOC_084937 - EEOC_084937 |
| 67558 | Public Comment From Anonymous Anomymous | EEOC_084938 - EEOC_084938 |
| 67559 | Public Comment From Lucille Larson | EEOC_084939 - EEOC_084939 |
| 67560 | Public Comment From Kay Kopatich | EEOC_084940 - EEOC_084940 |
| 67561 | Public Comment From Patricia Just | EEOC_084941 - EEOC_084941 |
| 67562 | Public Comment From Sherri Schroeder | EEOC_084942 - EEOC_084942 |
| 67563 | Public Comment From Shelby Hennessy | EEOC_084943 - EEOC_084943 |
| 67564 | Public Comment From Amy Feder-Binder | EEOC_084944 - EEOC_084944 |
| 67565 | Public Comment From Cheryl Franklin | EEOC_084945 - EEOC_084945 |
| 67566 | Public Comment From Marina Roberts | EEOC_084946 - EEOC_084946 |
| 67567 | Public Comment From Sandy Alicea | EEOC_084947 - EEOC_084947 |
| 67568 | Public Comment From Faryl Palles | EEOC_084948 - EEOC_084948 |
| 67569 | Public Comment From Ivy Bryan RN | EEOC_084949 - EEOC_084949 |
| 67570 | Public Comment From Karishma Khoja | EEOC_084950 - EEOC_084950 |
| 67571 | Public Comment From Michael O'Tousa | EEOC_084951 - EEOC_084951 |
| 67572 | Public Comment From Stacy Grigg | EEOC_084952 - EEOC_084952 |
| 67573 | Public Comment From Jacqueline Jenkins | EEOC_084953 - EEOC_084953 |
| 67574 | Public Comment From Diane Rosas | EEOC_084954 - EEOC_084954 |
| 67575 | Public Comment From Maureen Kennedy | EEOC_084955 - EEOC_084955 |
| 67576 | Public Comment From Howard Davidson | EEOC_084956 - EEOC_084956 |

| 67577 | Public Comment From Sandy Webster | EEOC_084957 - EEOC_084957 |
|---|---|---|
| 67578 | Public Comment From Karen DiMeglio | EEOC_084958 - EEOC_084958 |
| 67579 | Public Comment From Sherry Smith | EEOC_084959 - EEOC_084959 |
| 67580 | Public Comment From Anna Chance | EEOC_084960 - EEOC_084960 |
| 67581 | Public Comment From Amy Bess | EEOC_084961 - EEOC_084961 |
| 67582 | Public Comment From EVELYN MISSEY | EEOC_084962 - EEOC_084963 |
| 67583 | Public Comment From Jennifer Spinach | EEOC_084964 - EEOC_084964 |
| 67584 | Public Comment From Andre Calvin | EEOC_084965 - EEOC_084965 |
| 67585 | Public Comment From Jessica Cline | EEOC_084966 - EEOC_084966 |
| 67586 | Public Comment From Carole M Lawson | EEOC_084967 - EEOC_084968 |
| 67587 | Public Comment From Bri Goddard | EEOC_084969 - EEOC_084969 |
| 67588 | Public Comment From Robin Slavit | EEOC_084970 - EEOC_084970 |
| 67589 | Public Comment From Bonnie Jones | EEOC_084971 - EEOC_084971 |
| 67590 | Public Comment From Stephen Schmid | EEOC_084972 - EEOC_084972 |
| 67591 | Public Comment From Anne Hobbs | EEOC_084973 - EEOC_084973 |
| 67592 | Public Comment From jackson roykirk | EEOC_084974 - EEOC_084974 |
| 67593 | Public Comment From Eva Ulett | EEOC_084975 - EEOC_084975 |
| 67594 | Public Comment From Rachael Schoenrock | EEOC_084976 - EEOC_084976 |
| 67595 | Public Comment From Genesis Zecua | EEOC_084977 - EEOC_084977 |
| 67596 | Public Comment From John Ferrante | EEOC_084978 - EEOC_084978 |
| 67597 | Public Comment From Walter Bishop | EEOC_084979 - EEOC_084979 |

| 67598 | Public Comment From Melissa Rondilla | EEOC_084980 - EEOC_084981 |
|---|---|---|
| 67599 | Public Comment From Wendy MacAuley | EEOC_084982 - EEOC_084982 |
| 67600 | Public Comment From Toni Shears | EEOC_084983 - EEOC_084983 |
| 67601 | Public Comment From Paula Willebrands | EEOC_084984 - EEOC_084984 |
| 67602 | Public Comment From Mandie Grebow | EEOC_084985 - EEOC_084985 |
| 67603 | Public Comment From John McGeehan | EEOC_084986 - EEOC_084986 |
| 67604 | Public Comment From Katherine Aker | EEOC_084987 - EEOC_084988 |
| 67605 | Public Comment From Sheryl Hamblin | EEOC_084989 - EEOC_084989 |
| 67606 | Public Comment From Debra Brown | EEOC_084990 - EEOC_084990 |
| 67607 | Public Comment From Terry Owen | EEOC_084991 - EEOC_084991 |
| 67608 | Public Comment From Roberta Nuttall | EEOC_084992 - EEOC_084992 |
| 67609 | Public Comment From Jeffrey Keenan | EEOC_084993 - EEOC_084993 |
| 67610 | Public Comment From Sarah Hildebrandt | EEOC_084994 - EEOC_084994 |
| 67611 | Public Comment From Michele Wickett | EEOC_084995 - EEOC_084995 |
| 67612 | Public Comment From Susan Anderson | EEOC_084996 - EEOC_084996 |
| 67613 | Public Comment From Christina Aschenbrand | EEOC_084997 - EEOC_084997 |
| 67614 | Public Comment From Kyra Turner | EEOC_084998 - EEOC_084998 |
| 67615 | Public Comment From Miranda Rieckens | EEOC_084999 - EEOC_084999 |
| 67616 | Public Comment From Stephen Mead | EEOC_085000 - EEOC_085000 |
| 67617 | Public Comment From Jeremy Englert | EEOC_085001 - EEOC_085001 |
| 67618 | Public Comment From Naihara Ortíz | EEOC_085002 - EEOC_085002 |

| 67619 | Public Comment From Jay Tashiro' | EEOC_085003 - EEOC_085004 |
|---|---|---|
| 67620 | Public Comment From Lauren La Riva | EEOC_085005 - EEOC_085005 |
| 67621 | Public Comment From Patrick Bair | EEOC_085006 - EEOC_085006 |
| 67622 | Public Comment From Tracy Giordano | EEOC_085007 - EEOC_085007 |
| 67623 | Public Comment From Lori Marcella | EEOC_085008 - EEOC_085008 |
| 67624 | Public Comment From Susan Hart | EEOC_085009 - EEOC_085010 |
| 67625 | Public Comment From Tubby Butterball | EEOC_085011 - EEOC_085011 |
| 67626 | Public Comment From Unnamed Unnamed | EEOC_085012 - EEOC_085013 |
| 67627 | Public Comment From Mary Jane Svenson | EEOC_085014 - EEOC_085014 |
| 67628 | Public Comment From Amanda Baker | EEOC_085015 - EEOC_085015 |
| 67629 | Public Comment From Ann Finger | EEOC_085016 - EEOC_085016 |
| 67630 | Public Comment From Susanne Walker | EEOC_085017 - EEOC_085017 |
| 67631 | Public Comment From Janice Rzepecki | EEOC_085018 - EEOC_085018 |
| 67632 | Public Comment From Michelle Rodriguez | EEOC_085019 - EEOC_085019 |
| 67633 | Public Comment From Daniel Goldberg | EEOC_085020 - EEOC_085021 |
| 67634 | Public Comment From Lauren Loder | EEOC_085022 - EEOC_085022 |
| 67635 | Public Comment From Kellie Miller | EEOC_085023 - EEOC_085023 |
| 67636 | Public Comment From rachel epstein | EEOC_085024 - EEOC_085024 |
| 67637 | Public Comment From MaryAnn Miller | EEOC_085025 - EEOC_085025 |
| 67638 | Public Comment From Sonia Kowal | EEOC_085026 - EEOC_085026 |
| 67639 | Public Comment From Jessica Andreatos | EEOC_085027 - EEOC_085027 |

| 67640 | Public Comment From Barbara Brigham | EEOC_085028 - EEOC_085029 |
| 67641 | Public Comment From Tammy Van Evera | EEOC_085030 - EEOC_085030 |
| 67642 | Public Comment From Sam O'Sullivan | EEOC_085031 - EEOC_085031 |
| 67643 | Public Comment From Marla Baker | EEOC_085032 - EEOC_085032 |
| 67644 | Public Comment From Rhianon Price | EEOC_085033 - EEOC_085033 |
| 67645 | Public Comment From Clare Martin-West | EEOC_085034 - EEOC_085034 |
| 67646 | Public Comment From Claudia Leff | EEOC_085035 - EEOC_085036 |
| 67647 | Public Comment From Carl Prellwitz | EEOC_085037 - EEOC_085037 |
| 67648 | Public Comment From Laura Wall | EEOC_085038 - EEOC_085038 |
| 67649 | Public Comment From Melissa Herren | EEOC_085039 - EEOC_085039 |
| 67650 | Public Comment From Patricia Kimble | EEOC_085040 - EEOC_085040 |
| 67651 | Public Comment From Xen Sweet | EEOC_085041 - EEOC_085041 |
| 67652 | Public Comment From Dianne L | EEOC_085042 - EEOC_085042 |
| 67653 | Public Comment From Abby LePage | EEOC_085043 - EEOC_085044 |
| 67654 | Public Comment From Marla Bradley | EEOC_085045 - EEOC_085045 |
| 67655 | Public Comment From Sylvia Grice | EEOC_085046 - EEOC_085046 |
| 67656 | Public Comment From Beth Anderson | EEOC_085047 - EEOC_085047 |
| 67657 | Public Comment From Lynnette Samuel | EEOC_085048 - EEOC_085048 |
| 67658 | Public Comment From Carl Prellwitz | EEOC_085049 - EEOC_085049 |
| 67659 | Public Comment From Jay von Rajcs | EEOC_085050 - EEOC_085050 |
| 67660 | Public Comment From Norma Eppinger | EEOC_085051 - EEOC_085051 |

| 67661 | Public Comment From Erik Shank | EEOC_085052 - EEOC_085053 |
| 67662 | Public Comment From Lee Kissinger | EEOC_085054 - EEOC_085054 |
| 67663 | Public Comment From Michael Parent Jr. | EEOC_085055 - EEOC_085055 |
| 67664 | Public Comment From Wendy Baxter | EEOC_085056 - EEOC_085056 |
| 67665 | Public Comment From Miranda Bahena | EEOC_085057 - EEOC_085057 |
| 67666 | Public Comment From Marina Ploscaru | EEOC_085058 - EEOC_085058 |
| 67667 | Public Comment From janene levy-still | EEOC_085059 - EEOC_085059 |
| 67668 | Public Comment From Karen Fassler | EEOC_085060 - EEOC_085060 |
| 67669 | Public Comment From Ed Carter | EEOC_085061 - EEOC_085061 |
| 67670 | Public Comment From Faith Schmitt | EEOC_085062 - EEOC_085062 |
| 67671 | Public Comment From Lois Boatman | EEOC_085063 - EEOC_085063 |
| 67672 | Public Comment From John Quigley | EEOC_085064 - EEOC_085064 |
| 67673 | Public Comment From Nicole Lena Galan | EEOC_085065 - EEOC_085065 |
| 67674 | Public Comment From Pollie Fremont | EEOC_085066 - EEOC_085066 |
| 67675 | Public Comment From Amber dillard | EEOC_085067 - EEOC_085067 |
| 67676 | Public Comment From Barb Kruse | EEOC_085068 - EEOC_085068 |
| 67677 | Public Comment From Lynn Vogel | EEOC_085069 - EEOC_085069 |
| 67678 | Public Comment From Tesla Sampson | EEOC_085070 - EEOC_085070 |
| 67679 | Public Comment From Gayatri James | EEOC_085071 - EEOC_085072 |
| 67680 | Public Comment From Barbara Smeltzer | EEOC_085073 - EEOC_085074 |
| 67681 | Public Comment From Natasha Stickles | EEOC_085075 - EEOC_085075 |

| 67682 | Public Comment From Jessica Mendoza | EEOC_085076 - EEOC_085076 |
| 67683 | Public Comment From Barbara Coy | EEOC_085077 - EEOC_085077 |
| 67684 | Public Comment From Isabelle Hydrick | EEOC_085078 - EEOC_085078 |
| 67685 | Public Comment From Dwane Vickstrom | EEOC_085079 - EEOC_085079 |
| 67686 | Public Comment From Christopher Irwin | EEOC_085080 - EEOC_085080 |
| 67687 | Public Comment From Jennifer Holm | EEOC_085081 - EEOC_085081 |
| 67688 | Public Comment From perry harris | EEOC_085082 - EEOC_085083 |
| 67689 | Public Comment From Mary Jo Malone | EEOC_085084 - EEOC_085084 |
| 67690 | Public Comment From Marta San Jose | EEOC_085085 - EEOC_085085 |
| 67691 | Public Comment From Heather Sublett | EEOC_085086 - EEOC_085086 |
| 67692 | Public Comment From Danielle Di Lucca | EEOC_085087 - EEOC_085087 |
| 67693 | Public Comment From Alex Zicari | EEOC_085088 - EEOC_085088 |
| 67694 | Public Comment From Dianne Shelton | EEOC_085089 - EEOC_085089 |
| 67695 | Public Comment From Mark Williams | EEOC_085090 - EEOC_085090 |
| 67696 | Public Comment From Sydney Oliveira | EEOC_085091 - EEOC_085091 |
| 67697 | Public Comment From Kelly Mestas | EEOC_085092 - EEOC_085092 |
| 67698 | Public Comment From Ruth Kay Souder | EEOC_085093 - EEOC_085093 |
| 67699 | Public Comment From Jacqueline Eliopoulos | EEOC_085094 - EEOC_085094 |
| 67700 | Public Comment From Thomas Appleton | EEOC_085095 - EEOC_085095 |
| 67701 | Public Comment From Laura Staples | EEOC_085096 - EEOC_085097 |
| 67702 | Public Comment From Barbara Federman | EEOC_085098 - EEOC_085098 |

| 67703 | Public Comment From James Kawamura | EEOC_085099 - EEOC_085100 |
| 67704 | Public Comment From Lynn Gilchrist | EEOC_085101 - EEOC_085101 |
| 67705 | Public Comment From cherie Garrett | EEOC_085102 - EEOC_085102 |
| 67706 | Public Comment From Karra Marshall | EEOC_085103 - EEOC_085103 |
| 67707 | Public Comment From Alex Prengel | EEOC_085104 - EEOC_085104 |
| 67708 | Public Comment From Jeff Nein | EEOC_085105 - EEOC_085106 |
| 67709 | Public Comment From Kelli Fenerty | EEOC_085107 - EEOC_085107 |
| 67710 | Public Comment From Patrick Quinn | EEOC_085108 - EEOC_085108 |
| 67711 | Public Comment From Karen D Felts | EEOC_085109 - EEOC_085109 |
| 67712 | Public Comment From Carol Vigil | EEOC_085110 - EEOC_085110 |
| 67713 | Public Comment From Michael Manning | EEOC_085111 - EEOC_085112 |
| 67714 | Public Comment From marcia hartshorn | EEOC_085113 - EEOC_085114 |
| 67715 | Public Comment From Erin Smith | EEOC_085115 - EEOC_085115 |
| 67716 | Public Comment From Deborah Wathen | EEOC_085116 - EEOC_085116 |
| 67717 | Public Comment From Charlie Tetoni | EEOC_085117 - EEOC_085117 |
| 67718 | Public Comment From Anne Garcia | EEOC_085118 - EEOC_085119 |
| 67719 | Public Comment From Laurel Brier | EEOC_085120 - EEOC_085120 |
| 67720 | Public Comment From Barbara Hornick | EEOC_085121 - EEOC_085121 |
| 67721 | Public Comment From Deborah Beckman | EEOC_085122 - EEOC_085122 |
| 67722 | Public Comment From Melissa Reid | EEOC_085123 - EEOC_085124 |
| 67723 | Public Comment From Toni Stiefel | EEOC_085125 - EEOC_085125 |

| 67724 | Public Comment From Jan Taylor | EEOC_085126 - EEOC_085127 |
|---|---|---|
| 67725 | Public Comment From Robin White | EEOC_085128 - EEOC_085128 |
| 67726 | Public Comment From Robin Thomas | EEOC_085129 - EEOC_085129 |
| 67727 | Public Comment From Michael Chabler | EEOC_085130 - EEOC_085130 |
| 67728 | Public Comment From Maureen Hollan | EEOC_085131 - EEOC_085131 |
| 67729 | Public Comment From Natalie J | EEOC_085132 - EEOC_085132 |
| 67730 | Public Comment From Makayla Ames | EEOC_085133 - EEOC_085133 |
| 67731 | Public Comment From Ina Fichtner | EEOC_085134 - EEOC_085135 |
| 67732 | Public Comment From Stephanie C. Fox | EEOC_085136 - EEOC_085136 |
| 67733 | Public Comment From AUDRA LUCAS | EEOC_085137 - EEOC_085137 |
| 67734 | Public Comment From Andrew Keshishian | EEOC_085138 - EEOC_085138 |
| 67735 | Public Comment From Brooke Swart | EEOC_085139 - EEOC_085139 |
| 67736 | Public Comment From Shannon Settle | EEOC_085140 - EEOC_085140 |
| 67737 | Public Comment From Anna Berry | EEOC_085141 - EEOC_085141 |
| 67738 | Public Comment From Andrea Daley | EEOC_085142 - EEOC_085142 |
| 67739 | Public Comment From olivia dunford | EEOC_085143 - EEOC_085143 |
| 67740 | Public Comment From Anne Desmond | EEOC_085144 - EEOC_085144 |
| 67741 | Public Comment From Oleksii Bilous | EEOC_085145 - EEOC_085146 |
| 67742 | Public Comment From BC Shelby | EEOC_085147 - EEOC_085148 |
| 67743 | Public Comment From Linda Burke | EEOC_085149 - EEOC_085149 |
| 67744 | Public Comment From Kristin Jolliffe | EEOC_085150 - EEOC_085150 |

| 67745 | Public Comment From Kyra O'Neil | EEOC_085151 - EEOC_085151 |
|---|---|---|
| 67746 | Public Comment From Abigail Timbol | EEOC_085152 - EEOC_085152 |
| 67747 | Public Comment From Harriet Bachner | EEOC_085153 - EEOC_085154 |
| 67748 | Public Comment From Alexandra Elliott | EEOC_085155 - EEOC_085155 |
| 67749 | Public Comment From Anjelica Verlin-Drew | EEOC_085156 - EEOC_085156 |
| 67750 | Public Comment From Luis Diaz | EEOC_085157 - EEOC_085157 |
| 67751 | Public Comment From LIDA SKRZYPCZAK | EEOC_085158 - EEOC_085159 |
| 67752 | Public Comment From Michelle Prince | EEOC_085160 - EEOC_085160 |
| 67753 | Public Comment From Tara Yeargin | EEOC_085161 - EEOC_085161 |
| 67754 | Public Comment From Jennifer Brown | EEOC_085162 - EEOC_085162 |
| 67755 | Public Comment From Xavier Duane-Tessier | EEOC_085163 - EEOC_085163 |
| 67756 | Public Comment From Maggie Reis | EEOC_085164 - EEOC_085164 |
| 67757 | Public Comment From Malinda Gibson | EEOC_085165 - EEOC_085165 |
| 67758 | Public Comment From Peggy Carlisle | EEOC_085166 - EEOC_085166 |
| 67759 | Public Comment From Michaela Cottrill | EEOC_085167 - EEOC_085167 |
| 67760 | Public Comment From Amira Mansour | EEOC_085168 - EEOC_085168 |
| 67761 | Public Comment From Barbara Duin | EEOC_085169 - EEOC_085170 |
| 67762 | Public Comment From Alison Rowe | EEOC_085171 - EEOC_085171 |
| 67763 | Public Comment From Kathleen Tashiro | EEOC_085172 - EEOC_085173 |
| 67764 | Public Comment From Lauren Alanis | EEOC_085174 - EEOC_085175 |
| 67765 | Public Comment From Ashley Madden | EEOC_085176 - EEOC_085176 |

| 67766 | Public Comment From Janis Lozano | EEOC_085177 - EEOC_085177 |
|---|---|---|
| 67767 | Public Comment From sara rahbar | EEOC_085178 - EEOC_085178 |
| 67768 | Public Comment From Melissa Celko | EEOC_085179 - EEOC_085179 |
| 67769 | Public Comment From Brigette Fredriksz | EEOC_085180 - EEOC_085180 |
| 67770 | Public Comment From SCV Pregnancy Center | EEOC_085181 - EEOC_085181 |
| 67771 | Public Comment From Olivia Naworol | EEOC_085182 - EEOC_085182 |
| 67772 | Public Comment From Glenn Frantz | EEOC_085183 - EEOC_085183 |
| 67773 | Public Comment From Kathy Stiles | EEOC_085184 - EEOC_085184 |
| 67774 | Public Comment From Janna Sawah | EEOC_085185 - EEOC_085185 |
| 67775 | Public Comment From Caroline Gihlstorf | EEOC_085186 - EEOC_085186 |
| 67776 | Public Comment From Brodie Martinka | EEOC_085187 - EEOC_085187 |
| 67777 | Public Comment From Edward Hanson | EEOC_085188 - EEOC_085188 |
| 67778 | Public Comment From Daniel Goldberg | EEOC_085189 - EEOC_085189 |
| 67779 | Public Comment From Deborah Logan | EEOC_085190 - EEOC_085190 |
| 67780 | Public Comment From Kevin Marckus | EEOC_085191 - EEOC_085191 |
| 67781 | Public Comment From MagDahlia Zimmerman | EEOC_085192 - EEOC_085192 |
| 67782 | Public Comment From Mina Kukuk | EEOC_085193 - EEOC_085193 |
| 67783 | Public Comment From Taylor Schulte | EEOC_085194 - EEOC_085194 |
| 67784 | Public Comment From Emmalyne Cox | EEOC_085195 - EEOC_085195 |
| 67785 | Public Comment From Jessie Casteel | EEOC_085196 - EEOC_085196 |
| 67786 | Public Comment From Suzann Corral | EEOC_085197 - EEOC_085197 |

| 67787 | Public Comment From Emily Jackson | EEOC_085198 - EEOC_085198 |
|---|---|---|
| 67788 | Public Comment From Jessica Poolson | EEOC_085199 - EEOC_085199 |
| 67789 | Public Comment From Terry Hargis | EEOC_085200 - EEOC_085200 |
| 67790 | Public Comment From Linda Bolduan | EEOC_085201 - EEOC_085202 |
| 67791 | Public Comment From Sharon Tigner | EEOC_085203 - EEOC_085203 |
| 67792 | Public Comment From Nathan Daly | EEOC_085204 - EEOC_085204 |
| 67793 | Public Comment From Dorothy Fyfe | EEOC_085205 - EEOC_085205 |
| 67794 | Public Comment From Trina Blankenship | EEOC_085206 - EEOC_085206 |
| 67795 | Public Comment From Katie Desmond | EEOC_085207 - EEOC_085207 |
| 67796 | Public Comment From Diane Bertoy | EEOC_085208 - EEOC_085208 |
| 67797 | Public Comment From Bailey Cunningham | EEOC_085209 - EEOC_085209 |
| 67798 | Public Comment From Jose Antonio Pena alba | EEOC_085210 - EEOC_085210 |
| 67799 | Public Comment From Angela Bennett | EEOC_085211 - EEOC_085211 |
| 67800 | Public Comment From Gwen Stewart | EEOC_085212 - EEOC_085212 |
| 67801 | Public Comment From Diane Loos | EEOC_085213 - EEOC_085213 |
| 67802 | Public Comment From Andrew Ochs | EEOC_085214 - EEOC_085214 |
| 67803 | Public Comment From Joel Conn | EEOC_085215 - EEOC_085215 |
| 67804 | Public Comment From Barbara Grochowski | EEOC_085216 - EEOC_085217 |
| 67805 | Public Comment From Annette Strauch | EEOC_085218 - EEOC_085219 |
| 67806 | Public Comment From Cindy Moyers | EEOC_085220 - EEOC_085221 |
| 67807 | Public Comment From Patrick Sheehan | EEOC_085222 - EEOC_085223 |

| 67808 | Public Comment From Edson Dos Santos | EEOC_085224 - EEOC_085225 |
| 67809 | Public Comment From Robert Clewell | EEOC_085226 - EEOC_085227 |
| 67810 | Public Comment From Bruce Peterson | EEOC_085228 - EEOC_085229 |
| 67811 | Public Comment From Charles Wittmeyer | EEOC_085230 - EEOC_085231 |
| 67812 | Public Comment From Christina Shoffner | EEOC_085232 - EEOC_085233 |
| 67813 | Public Comment From Sandy Johnson | EEOC_085234 - EEOC_085235 |
| 67814 | Public Comment From Mark Robb | EEOC_085236 - EEOC_085237 |
| 67815 | Public Comment From Gary Hoffman | EEOC_085238 - EEOC_085239 |
| 67816 | Public Comment From Ronald Herring | EEOC_085240 - EEOC_085241 |
| 67817 | Public Comment From Clete Doll | EEOC_085242 - EEOC_085243 |
| 67818 | Public Comment From Bonnie Jensen | EEOC_085244 - EEOC_085245 |
| 67819 | Public Comment From Marty Geist | EEOC_085246 - EEOC_085247 |
| 67820 | Public Comment From Leland Eagleson | EEOC_085248 - EEOC_085249 |
| 67821 | Public Comment From Dianna McCourt | EEOC_085250 - EEOC_085251 |
| 67822 | Public Comment From James Glynn Jr | EEOC_085252 - EEOC_085253 |
| 67823 | Public Comment From Jorge Arciniega | EEOC_085254 - EEOC_085255 |
| 67824 | Public Comment From Debby Platt | EEOC_085256 - EEOC_085257 |
| 67825 | Public Comment From Cody Vogt-Zelisko | EEOC_085258 - EEOC_085259 |
| 67826 | Public Comment From Sister Mary Frances Maher | EEOC_085260 - EEOC_085261 |
| 67827 | Public Comment From Mark Bischoff | EEOC_085262 - EEOC_085263 |
| 67828 | Public Comment From Betty Szumada | EEOC_085264 - EEOC_085265 |

| 67829 | Public Comment From LEANN Mitchell | EEOC_085266 - EEOC_085267 |
| 67830 | Public Comment From Susan Elgersma | EEOC_085268 - EEOC_085269 |
| 67831 | Public Comment From Cathy Daley | EEOC_085270 - EEOC_085271 |
| 67832 | Public Comment From Rick Craft | EEOC_085272 - EEOC_085273 |
| 67833 | Public Comment From Ronald Camp | EEOC_085274 - EEOC_085275 |
| 67834 | Public Comment From Richard Spiva | EEOC_085276 - EEOC_085277 |
| 67835 | Public Comment From Kevin Moser | EEOC_085278 - EEOC_085279 |
| 67836 | Public Comment From Roberto Pacheco | EEOC_085280 - EEOC_085281 |
| 67837 | Public Comment From Campbell Taylor Jr | EEOC_085282 - EEOC_085283 |
| 67838 | Public Comment From Gretchen Surridge | EEOC_085284 - EEOC_085285 |
| 67839 | Public Comment From Jeannine Hill | EEOC_085286 - EEOC_085287 |
| 67840 | Public Comment From Kathy Marin | EEOC_085288 - EEOC_085289 |
| 67841 | Public Comment From Robin Warner | EEOC_085290 - EEOC_085291 |
| 67842 | Public Comment From Jackie Cervantes | EEOC_085292 - EEOC_085293 |
| 67843 | Public Comment From Florence Petri | EEOC_085294 - EEOC_085295 |
| 67844 | Public Comment From Amelia Chiaverini | EEOC_085296 - EEOC_085297 |
| 67845 | Public Comment From NANCY BOYD | EEOC_085298 - EEOC_085298 |
| 67846 | Public Comment From Rhiannon LeGault | EEOC_085299 - EEOC_085299 |
| 67847 | Public Comment From Kimberly Crozier-Mitsche | EEOC_085300 - EEOC_085300 |
| 67848 | Public Comment From Kaylee Niemann | EEOC_085301 - EEOC_085301 |
| 67849 | Public Comment From Kaitlyn M | EEOC_085302 - EEOC_085302 |

| 67850 | Public Comment From Berta Parks | EEOC_085303 - EEOC_085303 |
| 67851 | Public Comment From Mary Jo Henretty-Jornales | EEOC_085304 - EEOC_085304 |
| 67852 | Public Comment From Dale Matlock | EEOC_085305 - EEOC_085306 |
| 67853 | Public Comment From Joyce Overton | EEOC_085307 - EEOC_085307 |
| 67854 | Public Comment From Teresa Morrill | EEOC_085308 - EEOC_085308 |
| 67855 | Public Comment From Philip Wilcox | EEOC_085309 - EEOC_085310 |
| 67856 | Public Comment From Clinton Gripper | EEOC_085311 - EEOC_085312 |
| 67857 | Public Comment From Susan Warnemunde | EEOC_085313 - EEOC_085314 |
| 67858 | Public Comment From Theresa Muffley | EEOC_085315 - EEOC_085316 |
| 67859 | Public Comment From Diane Parrilli | EEOC_085317 - EEOC_085318 |
| 67860 | Public Comment From Ida Berg | EEOC_085319 - EEOC_085320 |
| 67861 | Public Comment From MaryEllen Smith | EEOC_085321 - EEOC_085321 |
| 67862 | Public Comment From Mary LaFond | EEOC_085322 - EEOC_085323 |
| 67863 | Public Comment From Darrell Bontrager | EEOC_085324 - EEOC_085325 |
| 67864 | Public Comment From David Compas | EEOC_085326 - EEOC_085327 |
| 67865 | Public Comment From Shari Bush | EEOC_085328 - EEOC_085329 |
| 67866 | Public Comment From Floyd Radebaugh | EEOC_085330 - EEOC_085331 |
| 67867 | Public Comment From Sherry Ross | EEOC_085332 - EEOC_085332 |
| 67868 | Public Comment From Claudia Van Gerven | EEOC_085333 - EEOC_085333 |
| 67869 | Public Comment From Sydney Overton | EEOC_085334 - EEOC_085334 |
| 67870 | Public Comment From Grant Wiegert | EEOC_085335 - EEOC_085336 |

| 67871 | Public Comment From Harald Bjerga | EEOC_085337 - EEOC_085338 |
|---|---|---|
| 67872 | Public Comment From Lisa Tyree | EEOC_085339 - EEOC_085340 |
| 67873 | Public Comment From Gail Robins | EEOC_085341 - EEOC_085342 |
| 67874 | Public Comment From Carolyn Eugenio | EEOC_085343 - EEOC_085344 |
| 67875 | Public Comment From Rebecca Wallace | EEOC_085345 - EEOC_085346 |
| 67876 | Public Comment From Asikiya Walcourt | EEOC_085347 - EEOC_085348 |
| 67877 | Public Comment From Brian T Hansen | EEOC_085349 - EEOC_085350 |
| 67878 | Public Comment From Janie Hostetler | EEOC_085351 - EEOC_085352 |
| 67879 | Public Comment From James Spofford | EEOC_085353 - EEOC_085354 |
| 67880 | Public Comment From Gary Bucher | EEOC_085355 - EEOC_085356 |
| 67881 | Public Comment From Ronald Hues | EEOC_085357 - EEOC_085358 |
| 67882 | Public Comment From Tim Jones | EEOC_085359 - EEOC_085360 |
| 67883 | Public Comment From Mariette Knegendorf | EEOC_085361 - EEOC_085362 |
| 67884 | Public Comment From Frank Perry | EEOC_085363 - EEOC_085364 |
| 67885 | Public Comment From Phil And Paul Babish | EEOC_085365 - EEOC_085366 |
| 67886 | Public Comment From Shannon Kent | EEOC_085367 - EEOC_085368 |
| 67887 | Public Comment From Nancy Whitt | EEOC_085369 - EEOC_085370 |
| 67888 | Public Comment From Don Coker | EEOC_085371 - EEOC_085372 |
| 67889 | Public Comment From Harold Bradley | EEOC_085373 - EEOC_085374 |
| 67890 | Public Comment From Cathy Biechner | EEOC_085375 - EEOC_085376 |
| 67891 | Public Comment From Gene Mignogna | EEOC_085377 - EEOC_085378 |

| 67892 | Public Comment From WILLIAM MCNEFF | EEOC_085379 - EEOC_085379 |
|---|---|---|
| 67893 | Public Comment From Melissa Martin | EEOC_085380 - EEOC_085380 |
| 67894 | Public Comment From Leona Forlano-Derrickson | EEOC_085381 - EEOC_085381 |
| 67895 | Public Comment From Derrick Vaughn | EEOC_085382 - EEOC_085382 |
| 67896 | Public Comment From Valerie Leonard | EEOC_085383 - EEOC_085383 |
| 67897 | Public Comment From Jerry Phipps | EEOC_085384 - EEOC_085384 |
| 67898 | Public Comment From Marcia Sherman | EEOC_085385 - EEOC_085385 |
| 67899 | Public Comment From Kim Parent | EEOC_085386 - EEOC_085386 |
| 67900 | Public Comment From Robert Haenisch | EEOC_085387 - EEOC_085387 |
| 67901 | Public Comment From Sue deVall | EEOC_085388 - EEOC_085388 |
| 67902 | Public Comment From James Taylor | EEOC_085389 - EEOC_085389 |
| 67903 | Public Comment From Marty Shields Shields | EEOC_085390 - EEOC_085391 |
| 67904 | Public Comment From Tabitha Gokey | EEOC_085392 - EEOC_085392 |
| 67905 | Public Comment From Dennis Fowler | EEOC_085393 - EEOC_085394 |
| 67906 | Public Comment From Jeff Williams | EEOC_085395 - EEOC_085396 |
| 67907 | Public Comment From Heather Fleske | EEOC_085397 - EEOC_085398 |
| 67908 | Public Comment From Momica Magill | EEOC_085399 - EEOC_085400 |
| 67909 | Public Comment From Charles Frey | EEOC_085401 - EEOC_085402 |
| 67910 | Public Comment From Joy Steward | EEOC_085403 - EEOC_085404 |
| 67911 | Public Comment From Brian Hoffman | EEOC_085405 - EEOC_085406 |
| 67912 | Public Comment From Donald Parker | EEOC_085407 - EEOC_085408 |

| 67913 | Public Comment From Jennifer Brinton | EEOC_085409 - EEOC_085410 |
|---|---|---|
| 67914 | Public Comment From Archie Melancon | EEOC_085411 - EEOC_085412 |
| 67915 | Public Comment From Sarah Branch | EEOC_085413 - EEOC_085413 |
| 67916 | Public Comment From Shirley Gilford | EEOC_085414 - EEOC_085415 |
| 67917 | Public Comment From Charlene Smetka | EEOC_085416 - EEOC_085416 |
| 67918 | Public Comment From Ashley Madden | EEOC_085417 - EEOC_085417 |
| 67919 | Public Comment From Joy Haldeman-Englert | EEOC_085418 - EEOC_085418 |
| 67920 | Public Comment From Karen Millman | EEOC_085419 - EEOC_085419 |
| 67921 | Public Comment From Sophie Mollo | EEOC_085420 - EEOC_085420 |
| 67922 | Public Comment From Elizabeth Lambert | EEOC_085421 - EEOC_085421 |
| 67923 | Public Comment From GC Musser | EEOC_085422 - EEOC_085423 |
| 67924 | Public Comment From Catherine Rice | EEOC_085424 - EEOC_085425 |
| 67925 | Public Comment From Katherine Klykylo | EEOC_085426 - EEOC_085427 |
| 67926 | Public Comment From Jody Goff | EEOC_085428 - EEOC_085429 |
| 67927 | Public Comment From Sharon Snyder | EEOC_085430 - EEOC_085431 |
| 67928 | Public Comment From Br Za | EEOC_085432 - EEOC_085433 |
| 67929 | Public Comment From Helen Martinez | EEOC_085434 - EEOC_085435 |
| 67930 | Public Comment From Ricardo Rodriguez | EEOC_085436 - EEOC_085437 |
| 67931 | Public Comment From Sheree Melrose | EEOC_085438 - EEOC_085439 |
| 67932 | Public Comment From Mike Kassan | EEOC_085440 - EEOC_085441 |
| 67933 | Public Comment From Adam P. Scopino Jr | EEOC_085442 - EEOC_085443 |

| 67934 | Public Comment From Eva Urquidi | EEOC_085444 - EEOC_085445 |
| 67935 | Public Comment From Gary Conley | EEOC_085446 - EEOC_085447 |
| 67936 | Public Comment From Thomas Gordon | EEOC_085448 - EEOC_085449 |
| 67937 | Public Comment From Edye Mitchell | EEOC_085450 - EEOC_085451 |
| 67938 | Public Comment From Nicole Corpus | EEOC_085452 - EEOC_085453 |
| 67939 | Public Comment From Jerry Frisby | EEOC_085454 - EEOC_085455 |
| 67940 | Public Comment From Daniil Malanin | EEOC_085456 - EEOC_085457 |
| 67941 | Public Comment From Elizabeath Reed | EEOC_085458 - EEOC_085459 |
| 67942 | Public Comment From Joy Martinez | EEOC_085460 - EEOC_085461 |
| 67943 | Public Comment From Annemarie Maynard | EEOC_085462 - EEOC_085463 |
| 67944 | Public Comment From David Morrison | EEOC_085464 - EEOC_085465 |
| 67945 | Public Comment From Daniel Spitsnaugle | EEOC_085466 - EEOC_085467 |
| 67946 | Public Comment From Lori Cason Webster | EEOC_085468 - EEOC_085469 |
| 67947 | Public Comment From Kathy Lindsey | EEOC_085470 - EEOC_085471 |
| 67948 | Public Comment From Robert Stark | EEOC_085472 - EEOC_085472 |
| 67949 | Public Comment From Michelle Schwartz | EEOC_085473 - EEOC_085473 |
| 67950 | Public Comment From Janine Peters | EEOC_085474 - EEOC_085474 |
| 67951 | Public Comment From Thomas Kalnins | EEOC_085475 - EEOC_085475 |
| 67952 | Public Comment From CATHLEEN BREW | EEOC_085476 - EEOC_085477 |
| 67953 | Public Comment From Jaime Lang | EEOC_085478 - EEOC_085478 |
| 67954 | Public Comment From Simone Coleman | EEOC_085479 - EEOC_085479 |

| 67955 | Public Comment From Judy Pike | EEOC_085480 - EEOC_085480 |
|---|---|---|
| 67956 | Public Comment From Patricia Stock | EEOC_085481 - EEOC_085481 |
| 67957 | Public Comment From Lysa Hieber | EEOC_085482 - EEOC_085482 |
| 67958 | Public Comment From Colin Kay | EEOC_085483 - EEOC_085483 |
| 67959 | Public Comment From Lawrence Creasy | EEOC_085484 - EEOC_085485 |
| 67960 | Public Comment From Lisa Murdoch | EEOC_085486 - EEOC_085487 |
| 67961 | Public Comment From Sandra Ramirez | EEOC_085488 - EEOC_085489 |
| 67962 | Public Comment From Lynette Steele | EEOC_085490 - EEOC_085491 |
| 67963 | Public Comment From Colleen Baker | EEOC_085492 - EEOC_085493 |
| 67964 | Public Comment From Brenda Wiley | EEOC_085494 - EEOC_085495 |
| 67965 | Public Comment From Caleb Isaacson | EEOC_085496 - EEOC_085497 |
| 67966 | Public Comment From Julie Solomon | EEOC_085498 - EEOC_085498 |
| 67967 | Public Comment From Gayla Ortega | EEOC_085499 - EEOC_085500 |
| 67968 | Public Comment From Rachel Brown | EEOC_085501 - EEOC_085502 |
| 67969 | Public Comment From Michael Butcher | EEOC_085503 - EEOC_085504 |
| 67970 | Public Comment From Glenn Kuschke | EEOC_085505 - EEOC_085506 |
| 67971 | Public Comment From Jenny Baltes | EEOC_085507 - EEOC_085507 |
| 67972 | Public Comment From Al Hubbard | EEOC_085508 - EEOC_085508 |
| 67973 | Public Comment From Cynthia Arnold | EEOC_085509 - EEOC_085510 |
| 67974 | Public Comment From Paulette Mallory | EEOC_085511 - EEOC_085512 |
| 67975 | Public Comment From James McConnell | EEOC_085513 - EEOC_085514 |

| 67976 | Public Comment From Joshua Mateo | EEOC_085515 - EEOC_085516 |
|---|---|---|
| 67977 | Public Comment From Florence Clark | EEOC_085517 - EEOC_085518 |
| 67978 | Public Comment From Offie Pegenia | EEOC_085519 - EEOC_085520 |
| 67979 | Public Comment From Linda Teixeira | EEOC_085521 - EEOC_085522 |
| 67980 | Public Comment From Richard Rhoads | EEOC_085523 - EEOC_085524 |
| 67981 | Public Comment From Robert Baine | EEOC_085525 - EEOC_085526 |
| 67982 | Public Comment From Ralph Turner | EEOC_085527 - EEOC_085528 |
| 67983 | Public Comment From Phyllis Whittle | EEOC_085529 - EEOC_085530 |
| 67984 | Public Comment From Susan Ball | EEOC_085531 - EEOC_085532 |
| 67985 | Public Comment From Bruce Thomas | EEOC_085533 - EEOC_085534 |
| 67986 | Public Comment From Robert Moore | EEOC_085535 - EEOC_085536 |
| 67987 | Public Comment From Jackie Clare | EEOC_085537 - EEOC_085538 |
| 67988 | Public Comment From Eric Martinez | EEOC_085539 - EEOC_085540 |
| 67989 | Public Comment From Diane Juhnke | EEOC_085541 - EEOC_085542 |
| 67990 | Public Comment From Richard Chaples | EEOC_085543 - EEOC_085544 |
| 67991 | Public Comment From Kevin Lindsey | EEOC_085545 - EEOC_085546 |
| 67992 | Public Comment From Susan Dorene | EEOC_085547 - EEOC_085548 |
| 67993 | Public Comment From Richard Cuda | EEOC_085549 - EEOC_085550 |
| 67994 | Public Comment From Marilyn Smith | EEOC_085551 - EEOC_085552 |
| 67995 | Public Comment From Anthony Rodrigues | EEOC_085553 - EEOC_085554 |
| 67996 | Public Comment From Jennifer Nachbur | EEOC_085555 - EEOC_085555 |

| 67997 | Public Comment From Marilyn Weintraub | EEOC_085556 - EEOC_085556 |
| 67998 | Public Comment From Linda Babcock-Caswell | EEOC_085557 - EEOC_085557 |
| 67999 | Public Comment From Susan Lindell | EEOC_085558 - EEOC_085559 |
| 68000 | Public Comment From Donna Douglas | EEOC_085560 - EEOC_085560 |
| 68001 | Public Comment From Brianna Robbins | EEOC_085561 - EEOC_085561 |
| 68002 | Public Comment From Rachel Roggenbuck | EEOC_085562 - EEOC_085562 |
| 68003 | Public Comment From Karen Blaine | EEOC_085563 - EEOC_085564 |
| 68004 | Public Comment From Trudi Nye | EEOC_085565 - EEOC_085566 |
| 68005 | Public Comment From Ida Mitchell | EEOC_085567 - EEOC_085568 |
| 68006 | Public Comment From Caroline Murray | EEOC_085569 - EEOC_085569 |
| 68007 | Public Comment From Jessica Brownell | EEOC_085570 - EEOC_085570 |
| 68008 | Public Comment From Cassandra Tereschak | EEOC_085571 - EEOC_085571 |
| 68009 | Public Comment From Jacquelyn Campbell | EEOC_085572 - EEOC_085573 |
| 68010 | Public Comment From Antonio Hernandez | EEOC_085574 - EEOC_085575 |
| 68011 | Public Comment From Ingrid Munson Hoover | EEOC_085576 - EEOC_085577 |
| 68012 | Public Comment From Jennifer Hatley | EEOC_085578 - EEOC_085579 |
| 68013 | Public Comment From Barbara Hill | EEOC_085580 - EEOC_085581 |
| 68014 | Public Comment From Michael Shine | EEOC_085582 - EEOC_085583 |
| 68015 | Public Comment From Clifford Howard | EEOC_085584 - EEOC_085585 |
| 68016 | Public Comment From Jeff Arwick | EEOC_085586 - EEOC_085587 |
| 68017 | Public Comment From Barbara Taylor | EEOC_085588 - EEOC_085589 |

| 68018 | Public Comment From Mrs Kaelberer | EEOC_085590 - EEOC_085591 |
|---|---|---|
| 68019 | Public Comment From Barbara Lamb | EEOC_085592 - EEOC_085592 |
| 68020 | Public Comment From Paul Moss | EEOC_085593 - EEOC_085593 |
| 68021 | Public Comment From Matea Bidaburu | EEOC_085594 - EEOC_085594 |
| 68022 | Public Comment From Rudolf Hebling | EEOC_085595 - EEOC_085596 |
| 68023 | Public Comment From Matthew Lenox | EEOC_085597 - EEOC_085598 |
| 68024 | Public Comment From Clovis Martin | EEOC_085599 - EEOC_085600 |
| 68025 | Public Comment From Toni McMorrow | EEOC_085601 - EEOC_085602 |
| 68026 | Public Comment From Kevin Dunfee | EEOC_085603 - EEOC_085604 |
| 68027 | Public Comment From Wendell Larson | EEOC_085605 - EEOC_085606 |
| 68028 | Public Comment From Marjorie Donoho | EEOC_085607 - EEOC_085608 |
| 68029 | Public Comment From John Mark Volkots | EEOC_085609 - EEOC_085610 |
| 68030 | Public Comment From Ed Shafer | EEOC_085611 - EEOC_085612 |
| 68031 | Public Comment From Thomas Albaugh | EEOC_085613 - EEOC_085614 |
| 68032 | Public Comment From Sasha Dismuke | EEOC_085615 - EEOC_085616 |
| 68033 | Public Comment From Debby Hoyman | EEOC_085617 - EEOC_085618 |
| 68034 | Public Comment From Donna Simon | EEOC_085619 - EEOC_085620 |
| 68035 | Public Comment From Ana M Hernandez | EEOC_085621 - EEOC_085622 |
| 68036 | Public Comment From Kenneth Rockwell | EEOC_085623 - EEOC_085624 |
| 68037 | Public Comment From Susan Schneider | EEOC_085625 - EEOC_085626 |
| 68038 | Public Comment From Manette Tao | EEOC_085627 - EEOC_085628 |

| 68039 | Public Comment From Jon Bell | EEOC_085629 - EEOC_085630 |
| 68040 | Public Comment From Judy Miller | EEOC_085631 - EEOC_085632 |
| 68041 | Public Comment From Nila Hamshar | EEOC_085633 - EEOC_085634 |
| 68042 | Public Comment From Richard Pitruzzello | EEOC_085635 - EEOC_085636 |
| 68043 | Public Comment From Monica Pompeii | EEOC_085637 - EEOC_085638 |
| 68044 | Public Comment From Diane brown | EEOC_085639 - EEOC_085640 |
| 68045 | Public Comment From John McCarthy | EEOC_085641 - EEOC_085642 |
| 68046 | Public Comment From Nikita Wolf | EEOC_085643 - EEOC_085643 |
| 68047 | Public Comment From Daima Rivera | EEOC_085644 - EEOC_085644 |
| 68048 | Public Comment From Cate Bloom | EEOC_085645 - EEOC_085645 |
| 68049 | Public Comment From Andy LaHaie | EEOC_085646 - EEOC_085646 |
| 68050 | Public Comment From Amy Swarbrick | EEOC_085647 - EEOC_085647 |
| 68051 | Public Comment From Loretta Koehler | EEOC_085648 - EEOC_085648 |
| 68052 | Public Comment From Mari Mennel-Bell | EEOC_085649 - EEOC_085649 |
| 68053 | Public Comment From Patty Chapman | EEOC_085650 - EEOC_085650 |
| 68054 | Public Comment From Miranda Knox | EEOC_085651 - EEOC_085651 |
| 68055 | Public Comment From Patricia Pierce | EEOC_085652 - EEOC_085652 |
| 68056 | Public Comment From Duwayne Trowell | EEOC_085653 - EEOC_085654 |
| 68057 | Public Comment From Kent Hermsmeyer | EEOC_085655 - EEOC_085656 |
| 68058 | Public Comment From Mary Hunt | EEOC_085657 - EEOC_085658 |
| 68059 | Public Comment From Brenda Wiley | EEOC_085659 - EEOC_085660 |

| 68060 | Public Comment From Marva Duncan | EEOC_085661 - EEOC_085662 |
|---|---|---|
| 68061 | Public Comment From Vanessa Kammerer | EEOC_085663 - EEOC_085664 |
| 68062 | Public Comment From Jesse Gillman | EEOC_085665 - EEOC_085665 |
| 68063 | Public Comment From Eric Smith | EEOC_085666 - EEOC_085667 |
| 68064 | Public Comment From Jill Suter | EEOC_085668 - EEOC_085669 |
| 68065 | Public Comment From Christopher Ryan | EEOC_085670 - EEOC_085671 |
| 68066 | Public Comment From Kimberly Crews | EEOC_085672 - EEOC_085672 |
| 68067 | Public Comment From Ian Strascina | EEOC_085673 - EEOC_085674 |
| 68068 | Public Comment From Mark Ratliff | EEOC_085675 - EEOC_085676 |
| 68069 | Public Comment From Alex Kouris | EEOC_085677 - EEOC_085678 |
| 68070 | Public Comment From Anthony Cappabianca | EEOC_085679 - EEOC_085680 |
| 68071 | Public Comment From Anthony and CRISTINA RICH | EEOC_085681 - EEOC_085682 |
| 68072 | Public Comment From Linda Van Schaick | EEOC_085683 - EEOC_085684 |
| 68073 | Public Comment From Michael Cantero | EEOC_085685 - EEOC_085686 |
| 68074 | Public Comment From David Porter | EEOC_085687 - EEOC_085688 |
| 68075 | Public Comment From Tamra Hollar | EEOC_085689 - EEOC_085690 |
| 68076 | Public Comment From Don Martin | EEOC_085691 - EEOC_085692 |
| 68077 | Public Comment From Debra Moncayo | EEOC_085693 - EEOC_085694 |
| 68078 | Public Comment From Oliver Lee | EEOC_085695 - EEOC_085696 |
| 68079 | Public Comment From Stephanie LaRocca | EEOC_085697 - EEOC_085698 |
| 68080 | Public Comment From Randy Locher | EEOC_085699 - EEOC_085700 |

| 68081 | Public Comment From Carolyn Johnson | EEOC_085701 - EEOC_085702 |
| 68082 | Public Comment From Chandler Carlson | EEOC_085703 - EEOC_085704 |
| 68083 | Public Comment From Robert Sorley | EEOC_085705 - EEOC_085706 |
| 68084 | Public Comment From Julia Ritt | EEOC_085707 - EEOC_085708 |
| 68085 | Public Comment From Tim Rodgers | EEOC_085709 - EEOC_085710 |
| 68086 | Public Comment From John Cooper | EEOC_085711 - EEOC_085712 |
| 68087 | Public Comment From Werner Schreier | EEOC_085713 - EEOC_085714 |
| 68088 | Public Comment From Richard Knight | EEOC_085715 - EEOC_085716 |
| 68089 | Public Comment From Beverly Cardoza | EEOC_085717 - EEOC_085718 |
| 68090 | Public Comment From William Coates | EEOC_085719 - EEOC_085720 |
| 68091 | Public Comment From Pamela Lesher | EEOC_085721 - EEOC_085722 |
| 68092 | Public Comment From Noel Fisher | EEOC_085723 - EEOC_085724 |
| 68093 | Public Comment From Nancy Nunnelley | EEOC_085725 - EEOC_085726 |
| 68094 | Public Comment From Lorraine Wright | EEOC_085727 - EEOC_085728 |
| 68095 | Public Comment From Andrew Nidetz | EEOC_085729 - EEOC_085729 |
| 68096 | Public Comment From Heather Burton | EEOC_085730 - EEOC_085730 |
| 68097 | Public Comment From J. Leithwood | EEOC_085731 - EEOC_085731 |
| 68098 | Public Comment From Diane Liebl | EEOC_085732 - EEOC_085732 |
| 68099 | Public Comment From Isabelle Driscoll | EEOC_085733 - EEOC_085733 |
| 68100 | Public Comment From Olivia Giles | EEOC_085734 - EEOC_085734 |
| 68101 | Public Comment From Cynthia Pizarro | EEOC_085735 - EEOC_085735 |

| 68102 | Public Comment From Paul Smith | EEOC_085736 - EEOC_085736 |
|---|---|---|
| 68103 | Public Comment From M. L. Jones | EEOC_085737 - EEOC_085737 |
| 68104 | Public Comment From Stacy Welker | EEOC_085738 - EEOC_085738 |
| 68105 | Public Comment From Gabrielle Halpin | EEOC_085739 - EEOC_085739 |
| 68106 | Public Comment From Evangeline Dutchover | EEOC_085740 - EEOC_085741 |
| 68107 | Public Comment From Miroslava Govzberger | EEOC_085742 - EEOC_085743 |
| 68108 | Public Comment From Winnie Henrie | EEOC_085744 - EEOC_085745 |
| 68109 | Public Comment From Pier Franzen | EEOC_085746 - EEOC_085746 |
| 68110 | Public Comment From Nicole Schirato | EEOC_085747 - EEOC_085747 |
| 68111 | Public Comment From Carol Jeffries | EEOC_085748 - EEOC_085748 |
| 68112 | Public Comment From Savannah Rowley | EEOC_085749 - EEOC_085749 |
| 68113 | Public Comment From Barbara Witt | EEOC_085750 - EEOC_085751 |
| 68114 | Public Comment From Kent Good | EEOC_085752 - EEOC_085753 |
| 68115 | Public Comment From Sheryll Jones | EEOC_085754 - EEOC_085755 |
| 68116 | Public Comment From James Nelson | EEOC_085756 - EEOC_085757 |
| 68117 | Public Comment From Andrew Hodgins | EEOC_085758 - EEOC_085759 |
| 68118 | Public Comment From Steve & Maryy Wasson | EEOC_085760 - EEOC_085761 |
| 68119 | Public Comment From Jo Ann Wishert | EEOC_085762 - EEOC_085763 |
| 68120 | Public Comment From Carolyn Swenson | EEOC_085764 - EEOC_085765 |
| 68121 | Public Comment From Phil Devore | EEOC_085766 - EEOC_085767 |
| 68122 | Public Comment From Vic Mulvaney | EEOC_085768 - EEOC_085768 |

| 68123 | Public Comment From Greg Hoffmam | EEOC_085769 - EEOC_085770 |
|---|---|---|
| 68124 | Public Comment From Timothy Barnard | EEOC_085771 - EEOC_085772 |
| 68125 | Public Comment From Mike Lallemont | EEOC_085773 - EEOC_085774 |
| 68126 | Public Comment From Kathryn Foster | EEOC_085775 - EEOC_085776 |
| 68127 | Public Comment From Dana Mlotkowski | EEOC_085777 - EEOC_085778 |
| 68128 | Public Comment From Richard C Wingate | EEOC_085779 - EEOC_085780 |
| 68129 | Public Comment From Kay Tipton | EEOC_085781 - EEOC_085782 |
| 68130 | Public Comment From Carol Steckel | EEOC_085783 - EEOC_085784 |
| 68131 | Public Comment From Penelope Rogers | EEOC_085785 - EEOC_085786 |
| 68132 | Public Comment From Jason Fosdick | EEOC_085787 - EEOC_085788 |
| 68133 | Public Comment From Patsy Todd | EEOC_085789 - EEOC_085790 |
| 68134 | Public Comment From Linda Hampton | EEOC_085791 - EEOC_085792 |
| 68135 | Public Comment From Janice Taylor | EEOC_085793 - EEOC_085794 |
| 68136 | Public Comment From Shirley Dickey | EEOC_085795 - EEOC_085796 |
| 68137 | Public Comment From Karen Brumley | EEOC_085797 - EEOC_085798 |
| 68138 | Public Comment From Myra Chacon | EEOC_085799 - EEOC_085800 |
| 68139 | Public Comment From Clint Allen | EEOC_085801 - EEOC_085802 |
| 68140 | Public Comment From Sue Walker | EEOC_085803 - EEOC_085804 |
| 68141 | Public Comment From Joseph Otto | EEOC_085805 - EEOC_085806 |
| 68142 | Public Comment From Joseph Bucci | EEOC_085807 - EEOC_085808 |
| 68143 | Public Comment From Tara Wales | EEOC_085809 - EEOC_085809 |

| 68144 | Public Comment From Desiree Andrews | EEOC_085810 - EEOC_085810 |
| 68145 | Public Comment From Debbie DeChinistso | EEOC_085811 - EEOC_085811 |
| 68146 | Public Comment From Britt Witt | EEOC_085812 - EEOC_085812 |
| 68147 | Public Comment From Lyle Broschat | EEOC_085813 - EEOC_085813 |
| 68148 | Public Comment From CHERYL FAHLMAN | EEOC_085814 - EEOC_085814 |
| 68149 | Public Comment From James Bussey | EEOC_085815 - EEOC_085815 |
| 68150 | Public Comment From Kelly Krause | EEOC_085816 - EEOC_085816 |
| 68151 | Public Comment From Karen AstaFerrero | EEOC_085817 - EEOC_085817 |
| 68152 | Public Comment From Kalin Goriup | EEOC_085818 - EEOC_085818 |
| 68153 | Public Comment From Marsha Holland | EEOC_085819 - EEOC_085819 |
| 68154 | Public Comment From Chris Joiner | EEOC_085820 - EEOC_085820 |
| 68155 | Public Comment From Amber Jones | EEOC_085821 - EEOC_085821 |
| 68156 | Public Comment From Terry Cotton | EEOC_085822 - EEOC_085823 |
| 68157 | Public Comment From David Ritz | EEOC_085824 - EEOC_085825 |
| 68158 | Public Comment From Pegg Goldenberg | EEOC_085826 - EEOC_085827 |
| 68159 | Public Comment From Alexander Vainstein | EEOC_085828 - EEOC_085829 |
| 68160 | Public Comment From James Ward | EEOC_085830 - EEOC_085831 |
| 68161 | Public Comment From Linda Smith | EEOC_085832 - EEOC_085833 |
| 68162 | Public Comment From Patricia Mallery | EEOC_085834 - EEOC_085835 |
| 68163 | Public Comment From Wendi Sims | EEOC_085836 - EEOC_085837 |
| 68164 | Public Comment From Michael Gehris | EEOC_085838 - EEOC_085839 |

| 68165 | Public Comment From Elton Anderson | EEOC_085840 - EEOC_085841 |
|---|---|---|
| 68166 | Public Comment From Mable Strouble | EEOC_085842 - EEOC_085843 |
| 68167 | Public Comment From Sherry Domer | EEOC_085844 - EEOC_085845 |
| 68168 | Public Comment From Carla Waters | EEOC_085846 - EEOC_085847 |
| 68169 | Public Comment From Geoge Speck | EEOC_085848 - EEOC_085849 |
| 68170 | Public Comment From Frank Meadowd | EEOC_085850 - EEOC_085851 |
| 68171 | Public Comment From Michael Oberembt | EEOC_085852 - EEOC_085853 |
| 68172 | Public Comment From Brenda Kiser | EEOC_085854 - EEOC_085855 |
| 68173 | Public Comment From Michael Welch | EEOC_085856 - EEOC_085857 |
| 68174 | Public Comment From Lisa Piper | EEOC_085858 - EEOC_085859 |
| 68175 | Public Comment From Mary Gregory | EEOC_085860 - EEOC_085861 |
| 68176 | Public Comment From Barb Zander | EEOC_085862 - EEOC_085863 |
| 68177 | Public Comment From Bill Perkins | EEOC_085864 - EEOC_085865 |
| 68178 | Public Comment From June Casey | EEOC_085866 - EEOC_085867 |
| 68179 | Public Comment From Myrrah Gill | EEOC_085868 - EEOC_085869 |
| 68180 | Public Comment From Jennifer Pugh | EEOC_085870 - EEOC_085871 |
| 68181 | Public Comment From Clayton Kling | EEOC_085872 - EEOC_085873 |
| 68182 | Public Comment From Clayton Venema | EEOC_085874 - EEOC_085875 |
| 68183 | Public Comment From Peggy Booton | EEOC_085876 - EEOC_085877 |
| 68184 | Public Comment From Lana Henry | EEOC_085878 - EEOC_085879 |
| 68185 | Public Comment From Wm Madding | EEOC_085880 - EEOC_085881 |

| 68186 | Public Comment From Wilma Minner | EEOC_085882 - EEOC_085883 |
|---|---|---|
| 68187 | Public Comment From Tammy Knepper | EEOC_085884 - EEOC_085885 |
| 68188 | Public Comment From John Paullin | EEOC_085886 - EEOC_085887 |
| 68189 | Public Comment From Patricia Fries | EEOC_085888 - EEOC_085889 |
| 68190 | Public Comment From Barbara Moriarty | EEOC_085890 - EEOC_085891 |
| 68191 | Public Comment From Cheryl MacIndoe | EEOC_085892 - EEOC_085893 |
| 68192 | Public Comment From Matthew Adamson | EEOC_085894 - EEOC_085895 |
| 68193 | Public Comment From Nevin Aaron | EEOC_085896 - EEOC_085897 |
| 68194 | Public Comment From David Ellis | EEOC_085898 - EEOC_085898 |
| 68195 | Public Comment From Michelle Curry | EEOC_085899 - EEOC_085899 |
| 68196 | Public Comment From Jill Fitzsimons | EEOC_085900 - EEOC_085900 |
| 68197 | Public Comment From Judi Jenkins | EEOC_085901 - EEOC_085901 |
| 68198 | Public Comment From Priscilla Spence | EEOC_085902 - EEOC_085902 |
| 68199 | Public Comment From Helen Small | EEOC_085903 - EEOC_085903 |
| 68200 | Public Comment From Angela Davidson | EEOC_085904 - EEOC_085904 |
| 68201 | Public Comment From Marvin Rowe | EEOC_085905 - EEOC_085906 |
| 68202 | Public Comment From Sally Phelps | EEOC_085907 - EEOC_085907 |
| 68203 | Public Comment From Suzanne Wheatley | EEOC_085908 - EEOC_085908 |
| 68204 | Public Comment From LeeAnn Large | EEOC_085909 - EEOC_085909 |
| 68205 | Public Comment From Susan Wiget | EEOC_085910 - EEOC_085910 |
| 68206 | Public Comment From Sally Nielsen | EEOC_085911 - EEOC_085911 |

| 68207 | Public Comment From Marty Jacobs | EEOC_085912 - EEOC_085913 |
|---|---|---|
| 68208 | Public Comment From Isabelle Sender | EEOC_085914 - EEOC_085914 |
| 68209 | Public Comment From Aaron Stroh | EEOC_085915 - EEOC_085916 |
| 68210 | Public Comment From Valerie Pisciotta | EEOC_085917 - EEOC_085918 |
| 68211 | Public Comment From Travis McCullough | EEOC_085919 - EEOC_085920 |
| 68212 | Public Comment From Fred Dries | EEOC_085921 - EEOC_085922 |
| 68213 | Public Comment From Noel Adrineda | EEOC_085923 - EEOC_085924 |
| 68214 | Public Comment From Steven Post | EEOC_085925 - EEOC_085926 |
| 68215 | Public Comment From Sue Reichel | EEOC_085927 - EEOC_085928 |
| 68216 | Public Comment From Kent Montgomery | EEOC_085929 - EEOC_085930 |
| 68217 | Public Comment From Don Snipes | EEOC_085931 - EEOC_085932 |
| 68218 | Public Comment From Tammy Woten | EEOC_085933 - EEOC_085934 |
| 68219 | Public Comment From Beverly Cooper | EEOC_085935 - EEOC_085936 |
| 68220 | Public Comment From Jerry Frost | EEOC_085937 - EEOC_085938 |
| 68221 | Public Comment From Wendy Trudo | EEOC_085939 - EEOC_085940 |
| 68222 | Public Comment From Richard Mullins | EEOC_085941 - EEOC_085942 |
| 68223 | Public Comment From Mary Barrett | EEOC_085943 - EEOC_085944 |
| 68224 | Public Comment From Elzie Davis | EEOC_085945 - EEOC_085946 |
| 68225 | Public Comment From David and Maxine Jones | EEOC_085947 - EEOC_085948 |
| 68226 | Public Comment From Tricia Fasusi | EEOC_085949 - EEOC_085950 |
| 68227 | Public Comment From Claudia Holler | EEOC_085951 - EEOC_085952 |

| 68228 | Public Comment From Cheryl Jones | EEOC_085953 - EEOC_085954 |
| 68229 | Public Comment From Darren Rizzo | EEOC_085955 - EEOC_085956 |
| 68230 | Public Comment From Sandra Petermann | EEOC_085957 - EEOC_085958 |
| 68231 | Public Comment From Gary Sabel | EEOC_085959 - EEOC_085960 |
| 68232 | Public Comment From Roy Smith | EEOC_085961 - EEOC_085962 |
| 68233 | Public Comment From Joan Wiersma | EEOC_085963 - EEOC_085963 |
| 68234 | Public Comment From Sherrod Hamlin Smeenk | EEOC_085964 - EEOC_085964 |
| 68235 | Public Comment From Lorna Sumaraga | EEOC_085965 - EEOC_085965 |
| 68236 | Public Comment From Lindsey Bell | EEOC_085966 - EEOC_085966 |
| 68237 | Public Comment From Ira and | EEOC_085967 - EEOC_085967 |
| 68238 | Public Comment From Maggie Hart | EEOC_085968 - EEOC_085968 |
| 68239 | Public Comment From Saire Van Inwegen | EEOC_085969 - EEOC_085969 |
| 68240 | Public Comment From Victor Ward | EEOC_085970 - EEOC_085970 |
| 68241 | Public Comment From Richard Pihlgren | EEOC_085971 - EEOC_085972 |
| 68242 | Public Comment From Meredith Kent-Berman | EEOC_085973 - EEOC_085973 |
| 68243 | Public Comment From Mary Backus | EEOC_085974 - EEOC_085974 |
| 68244 | Public Comment From Alicia Reese | EEOC_085975 - EEOC_085975 |
| 68245 | Public Comment From Patricia Emmert | EEOC_085976 - EEOC_085976 |
| 68246 | Public Comment From Renee Bertoni | EEOC_085977 - EEOC_085978 |
| 68247 | Public Comment From Cindy Alberding Druin | EEOC_085979 - EEOC_085979 |
| 68248 | Public Comment From John Bouwman | EEOC_085980 - EEOC_085981 |

| 68249 | Public Comment From Thomas Chapman | EEOC_085982 - EEOC_085983 |
|---|---|---|
| 68250 | Public Comment From Dianne Ricard | EEOC_085984 - EEOC_085985 |
| 68251 | Public Comment From Jose Gonzalez | EEOC_085986 - EEOC_085987 |
| 68252 | Public Comment From Pegg Goldenberg | EEOC_085988 - EEOC_085989 |
| 68253 | Public Comment From Liz Tetting | EEOC_085990 - EEOC_085991 |
| 68254 | Public Comment From Lisa Brisson | EEOC_085992 - EEOC_085993 |
| 68255 | Public Comment From Amy Dalke | EEOC_085994 - EEOC_085995 |
| 68256 | Public Comment From Lisa Smith | EEOC_085996 - EEOC_085997 |
| 68257 | Public Comment From Paula Howe | EEOC_085998 - EEOC_085999 |
| 68258 | Public Comment From Rosemary Hofmann Bailey | EEOC_086000 - EEOC_086001 |
| 68259 | Public Comment From Don Kidd | EEOC_086002 - EEOC_086003 |
| 68260 | Public Comment From Randy MacEy | EEOC_086004 - EEOC_086005 |
| 68261 | Public Comment From Brian Peel | EEOC_086006 - EEOC_086007 |
| 68262 | Public Comment From Mark Peterson | EEOC_086008 - EEOC_086009 |
| 68263 | Public Comment From Eric Thaxton | EEOC_086010 - EEOC_086011 |
| 68264 | Public Comment From Charles M. Zeanah | EEOC_086012 - EEOC_086013 |
| 68265 | Public Comment From Johnathan Green | EEOC_086014 - EEOC_086015 |
| 68266 | Public Comment From Missy Brownfield | EEOC_086016 - EEOC_086017 |
| 68267 | Public Comment From Dianne McInturf | EEOC_086018 - EEOC_086019 |
| 68268 | Public Comment From Samantha Muller | EEOC_086020 - EEOC_086021 |
| 68269 | Public Comment From Rhonda Nicodemus | EEOC_086022 - EEOC_086023 |

| 68270 | Public Comment From Stacey Campbell | EEOC_086024 - EEOC_086025 |
| 68271 | Public Comment From Julia Smith | EEOC_086026 - EEOC_086027 |
| 68272 | Public Comment From Janice Hodgson | EEOC_086028 - EEOC_086029 |
| 68273 | Public Comment From Mark Malthaner | EEOC_086030 - EEOC_086031 |
| 68274 | Public Comment From Ronald Breimayer | EEOC_086032 - EEOC_086032 |
| 68275 | Public Comment From John Phinney | EEOC_086033 - EEOC_086034 |
| 68276 | Public Comment From Marty Otero | EEOC_086035 - EEOC_086036 |
| 68277 | Public Comment From Jose Gonzalez | EEOC_086037 - EEOC_086038 |
| 68278 | Public Comment From Nancy Monachello | EEOC_086039 - EEOC_086040 |
| 68279 | Public Comment From Eric Johnson | EEOC_086041 - EEOC_086042 |
| 68280 | Public Comment From Robert Byers | EEOC_086043 - EEOC_086044 |
| 68281 | Public Comment From Anne Marie Vari | EEOC_086045 - EEOC_086046 |
| 68282 | Public Comment From David Gadd | EEOC_086047 - EEOC_086048 |
| 68283 | Public Comment From Larry Mace | EEOC_086049 - EEOC_086050 |
| 68284 | Public Comment From Bill Smith | EEOC_086051 - EEOC_086052 |
| 68285 | Public Comment From William Gerena | EEOC_086053 - EEOC_086054 |
| 68286 | Public Comment From Kevin Curiel | EEOC_086055 - EEOC_086055 |
| 68287 | Public Comment From Alicia Gallagher | EEOC_086056 - EEOC_086057 |
| 68288 | Public Comment From Dylan McAuliffe | EEOC_086058 - EEOC_086058 |
| 68289 | Public Comment From Mary N | EEOC_086059 - EEOC_086060 |
| 68290 | Public Comment From Morgan Easterly | EEOC_086061 - EEOC_086061 |

| 68291 | Public Comment From Anne Hannah | EEOC_086062 - EEOC_086062 |
| 68292 | Public Comment From Kailey Marie | EEOC_086063 - EEOC_086063 |
| 68293 | Public Comment From Robert Handelsman | EEOC_086064 - EEOC_086064 |
| 68294 | Public Comment From Ira Kaplan | EEOC_086065 - EEOC_086065 |
| 68295 | Public Comment From Peter Gunther | EEOC_086066 - EEOC_086066 |
| 68296 | Public Comment From Shirley Schmidman | EEOC_086067 - EEOC_086068 |
| 68297 | Public Comment From Joy Lee | EEOC_086069 - EEOC_086069 |
| 68298 | Public Comment From Pamela Carltock | EEOC_086070 - EEOC_086070 |
| 68299 | Public Comment From Susan Moran | EEOC_086071 - EEOC_086071 |
| 68300 | Public Comment From Rebekah McCoy | EEOC_086072 - EEOC_086072 |
| 68301 | Public Comment From Alison Tibbals | EEOC_086073 - EEOC_086074 |
| 68302 | Public Comment From Katie Myers | EEOC_086075 - EEOC_086075 |
| 68303 | Public Comment From Concetta Duncan | EEOC_086076 - EEOC_086076 |
| 68304 | Public Comment From Connie Thomas | EEOC_086077 - EEOC_086077 |
| 68305 | Public Comment From Jon Turpin | EEOC_086078 - EEOC_086079 |
| 68306 | Public Comment From Kathleen Fitzpatrick | EEOC_086080 - EEOC_086081 |
| 68307 | Public Comment From Martin Mang | EEOC_086082 - EEOC_086083 |
| 68308 | Public Comment From Edward Powers | EEOC_086084 - EEOC_086085 |
| 68309 | Public Comment From Paul Lowenstein | EEOC_086086 - EEOC_086087 |
| 68310 | Public Comment From Kathy Gage | EEOC_086088 - EEOC_086089 |
| 68311 | Public Comment From John Toler Sr | EEOC_086090 - EEOC_086091 |

| 68312 | Public Comment From Anne Marie Vari | EEOC_086092 - EEOC_086093 |
|---|---|---|
| 68313 | Public Comment From Catherine Ludwick | EEOC_086094 - EEOC_086095 |
| 68314 | Public Comment From Alfonso Cirulli | EEOC_086096 - EEOC_086097 |
| 68315 | Public Comment From Mary Chung | EEOC_086098 - EEOC_086099 |
| 68316 | Public Comment From James Blissit | EEOC_086100 - EEOC_086101 |
| 68317 | Public Comment From April Winterton | EEOC_086102 - EEOC_086103 |
| 68318 | Public Comment From Sharon West | EEOC_086104 - EEOC_086105 |
| 68319 | Public Comment From Jeffrey Peters | EEOC_086106 - EEOC_086107 |
| 68320 | Public Comment From Mark Tomasello | EEOC_086108 - EEOC_086109 |
| 68321 | Public Comment From Janette Stodola | EEOC_086110 - EEOC_086111 |
| 68322 | Public Comment From Michele Skolnicki | EEOC_086112 - EEOC_086113 |
| 68323 | Public Comment From Deborah Farrar | EEOC_086114 - EEOC_086115 |
| 68324 | Public Comment From Rachel Galgoul | EEOC_086116 - EEOC_086117 |
| 68325 | Public Comment From Judy Matthews | EEOC_086118 - EEOC_086119 |
| 68326 | Public Comment From Letha Davis | EEOC_086120 - EEOC_086121 |
| 68327 | Public Comment From Judith Fenley | EEOC_086122 - EEOC_086123 |
| 68328 | Public Comment From Debra Mrazek | EEOC_086124 - EEOC_086125 |
| 68329 | Public Comment From Stephanie Hill Alexander | EEOC_086126 - EEOC_086126 |
| 68330 | Public Comment From Kellee Webb | EEOC_086127 - EEOC_086127 |
| 68331 | Public Comment From Heather Hoffman-Harman | EEOC_086128 - EEOC_086128 |
| 68332 | Public Comment From Susan Whitman Helfgot | EEOC_086129 - EEOC_086129 |

| 68333 | Public Comment From Jenn Adams | EEOC_086130 - EEOC_086130 |
|---|---|---|
| 68334 | Public Comment From Linda Branigan | EEOC_086131 - EEOC_086131 |
| 68335 | Public Comment From renee n | EEOC_086132 - EEOC_086133 |
| 68336 | Public Comment From Kathleen Hawkins | EEOC_086134 - EEOC_086134 |
| 68337 | Public Comment From Ellen Lewis | EEOC_086135 - EEOC_086136 |
| 68338 | Public Comment From James Stoner | EEOC_086137 - EEOC_086137 |
| 68339 | Public Comment From William Saenz | EEOC_086138 - EEOC_086139 |
| 68340 | Public Comment From Jayden Elam | EEOC_086140 - EEOC_086140 |
| 68341 | Public Comment From Gretchen Brewster | EEOC_086141 - EEOC_086141 |
| 68342 | Public Comment From T Hommel | EEOC_086142 - EEOC_086143 |
| 68343 | Public Comment From Tanya Tarantino | EEOC_086144 - EEOC_086144 |
| 68344 | Public Comment From Laurel Gress | EEOC_086145 - EEOC_086146 |
| 68345 | Public Comment From Rebecca Cornelius | EEOC_086147 - EEOC_086147 |
| 68346 | Public Comment From Christopher Lucas | EEOC_086148 - EEOC_086148 |
| 68347 | Public Comment From D H | EEOC_086149 - EEOC_086150 |
| 68348 | Public Comment From Jennifer P | EEOC_086151 - EEOC_086151 |
| 68349 | Public Comment From Linda Ferrandino | EEOC_086152 - EEOC_086153 |
| 68350 | Public Comment From Mike Fite | EEOC_086154 - EEOC_086154 |
| 68351 | Public Comment From ella hendy | EEOC_086155 - EEOC_086155 |
| 68352 | Public Comment From Lamont Garrett | EEOC_086156 - EEOC_086156 |
| 68353 | Public Comment From Dorothy Bruce | EEOC_086157 - EEOC_086157 |

| 68354 | Public Comment From Elaine Smith | EEOC_086158 - EEOC_086159 |
|---|---|---|
| 68355 | Public Comment From Virginia Beaty | EEOC_086160 - EEOC_086160 |
| 68356 | Public Comment From Linda Lerner | EEOC_086161 - EEOC_086161 |
| 68357 | Public Comment From TERESA WALDOW | EEOC_086162 - EEOC_086162 |
| 68358 | Public Comment From Patricia Fouse | EEOC_086163 - EEOC_086164 |
| 68359 | Public Comment From Diane Bertoy | EEOC_086165 - EEOC_086165 |
| 68360 | Public Comment From Jane Zimmerman | EEOC_086166 - EEOC_086167 |
| 68361 | Public Comment From Ann Schwartz | EEOC_086168 - EEOC_086168 |
| 68362 | Public Comment From Valerie Borgstrom | EEOC_086169 - EEOC_086169 |
| 68363 | Public Comment From Kathryn Albergotti | EEOC_086170 - EEOC_086170 |
| 68364 | Public Comment From Toni Kuhn | EEOC_086171 - EEOC_086171 |
| 68365 | Public Comment From Brenda Bergstrom | EEOC_086172 - EEOC_086173 |
| 68366 | Public Comment From Tatum Wollmann | EEOC_086174 - EEOC_086174 |
| 68367 | Public Comment From Kris Hanson | EEOC_086175 - EEOC_086175 |
| 68368 | Public Comment From Cynthia Anderson | EEOC_086176 - EEOC_086177 |
| 68369 | Public Comment From Sara Smith | EEOC_086178 - EEOC_086178 |
| 68370 | Public Comment From Anastasia Nicole | EEOC_086179 - EEOC_086179 |
| 68371 | Public Comment From Thomas McCarter | EEOC_086180 - EEOC_086180 |
| 68372 | Public Comment From Linda Barry | EEOC_086181 - EEOC_086181 |
| 68373 | Public Comment From James Melloh | EEOC_086182 - EEOC_086183 |
| 68374 | Public Comment From Janis Pforsich | EEOC_086184 - EEOC_086185 |

| 68375 | Public Comment From Brian Jeffery | EEOC_086186 - EEOC_086187 |
|---|---|---|
| 68376 | Public Comment From Ian Bixby | EEOC_086188 - EEOC_086188 |
| 68377 | Public Comment From Debra Graves | EEOC_086189 - EEOC_086189 |
| 68378 | Public Comment From Dan Snyder | EEOC_086190 - EEOC_086190 |
| 68379 | Public Comment From Ronald Drahos | EEOC_086191 - EEOC_086191 |
| 68380 | Public Comment From Jessie A Harmon | EEOC_086192 - EEOC_086192 |
| 68381 | Public Comment From Gretchen Covey | EEOC_086193 - EEOC_086193 |
| 68382 | Public Comment From Joe Tilley | EEOC_086194 - EEOC_086195 |
| 68383 | Public Comment From Leslie Shipley | EEOC_086196 - EEOC_086196 |
| 68384 | Public Comment From Aaralyn Martinez | EEOC_086197 - EEOC_086197 |
| 68385 | Public Comment From Elaine Cannon | EEOC_086198 - EEOC_086199 |
| 68386 | Public Comment From Sheri Carpenter | EEOC_086200 - EEOC_086201 |
| 68387 | Public Comment From Phyllis M Geisdorf | EEOC_086202 - EEOC_086203 |
| 68388 | Public Comment From Barbara Barefield | EEOC_086204 - EEOC_086205 |
| 68389 | Public Comment From kent morris | EEOC_086206 - EEOC_086207 |
| 68390 | Public Comment From Jill McDermit | EEOC_086208 - EEOC_086208 |
| 68391 | Public Comment From Beth Herndobler | EEOC_086209 - EEOC_086209 |
| 68392 | Public Comment From Elise Kranz | EEOC_086210 - EEOC_086210 |
| 68393 | Public Comment From Jessica Vernon | EEOC_086211 - EEOC_086211 |
| 68394 | Public Comment From Jamie ODay | EEOC_086212 - EEOC_086212 |
| 68395 | Public Comment From David and Marjorie Gardeen | EEOC_086213 - EEOC_086213 |

| 68396 | Public Comment From Brionna Harder | EEOC_086214 - EEOC_086214 |
| 68397 | Public Comment From Heather Rayburn | EEOC_086215 - EEOC_086215 |
| 68398 | Public Comment From I. Engle | EEOC_086216 - EEOC_086216 |
| 68399 | Public Comment From Gabriela Almeida-Altamirano | EEOC_086217 - EEOC_086217 |
| 68400 | Public Comment From Lacey Howell | EEOC_086218 - EEOC_086218 |
| 68401 | Public Comment From Diana Pomaro | EEOC_086219 - EEOC_086219 |
| 68402 | Public Comment From Fallon Crayton | EEOC_086220 - EEOC_086220 |
| 68403 | Public Comment From Naomi Barnes | EEOC_086221 - EEOC_086221 |
| 68404 | Public Comment From Anana Evans | EEOC_086222 - EEOC_086222 |
| 68405 | Public Comment From Kerry Czubko | EEOC_086223 - EEOC_086223 |
| 68406 | Public Comment From Lauren Walder | EEOC_086224 - EEOC_086224 |
| 68407 | Public Comment From Sarah Stein | EEOC_086225 - EEOC_086225 |
| 68408 | Public Comment From Dawn Ebersbach | EEOC_086226 - EEOC_086226 |
| 68409 | Public Comment From Marsha Gainey | EEOC_086227 - EEOC_086227 |
| 68410 | Public Comment From Allison Wolfer | EEOC_086228 - EEOC_086228 |
| 68411 | Public Comment From Judy Lujan | EEOC_086229 - EEOC_086229 |
| 68412 | Public Comment From Jim Thomas | EEOC_086230 - EEOC_086230 |
| 68413 | Public Comment From Judith Zelis | EEOC_086231 - EEOC_086231 |
| 68414 | Public Comment From Nicole Cooley | EEOC_086232 - EEOC_086232 |
| 68415 | Public Comment From BD Fowler | EEOC_086233 - EEOC_086233 |
| 68416 | Public Comment From Samantha Hills | EEOC_086234 - EEOC_086234 |

| 68417 | Public Comment From Ash Oldford | EEOC_086235 - EEOC_086235 |
|---|---|---|
| 68418 | Public Comment From Paula Clarke | EEOC_086236 - EEOC_086236 |
| 68419 | Public Comment From Tracy Standley | EEOC_086237 - EEOC_086237 |
| 68420 | Public Comment From Rei Chan | EEOC_086238 - EEOC_086238 |
| 68421 | Public Comment From Linda Hill | EEOC_086239 - EEOC_086239 |
| 68422 | Public Comment From Oris Washington | EEOC_086240 - EEOC_086241 |
| 68423 | Public Comment From Halley Tarr | EEOC_086242 - EEOC_086243 |
| 68424 | Public Comment From Cris Naser | EEOC_086244 - EEOC_086244 |
| 68425 | Public Comment From Jorge Santiago- Aviles | EEOC_086245 - EEOC_086245 |
| 68426 | Public Comment From Jennifer Wheaton | EEOC_086246 - EEOC_086246 |
| 68427 | Public Comment From Amanda Tirado | EEOC_086247 - EEOC_086247 |
| 68428 | Public Comment From Al Porterfield | EEOC_086248 - EEOC_086248 |
| 68429 | Public Comment From Elena Friedberg | EEOC_086249 - EEOC_086249 |
| 68430 | Public Comment From PATRICIA CURTIS | EEOC_086250 - EEOC_086250 |
| 68431 | Public Comment From Benjamin Levy | EEOC_086251 - EEOC_086251 |
| 68432 | Public Comment From Sue Sarstedt | EEOC_086252 - EEOC_086252 |
| 68433 | Public Comment From Rebecca Warner | EEOC_086253 - EEOC_086253 |
| 68434 | Public Comment From Danial Border | EEOC_086254 - EEOC_086254 |
| 68435 | Public Comment From Becky Geiser | EEOC_086255 - EEOC_086255 |
| 68436 | Public Comment From Debbie Rabourn | EEOC_086256 - EEOC_086256 |
| 68437 | Public Comment From Carol Pearce | EEOC_086257 - EEOC_086257 |

| 68438 | Public Comment From Marisa Góngora | EEOC_086258 - EEOC_086258 |
|---|---|---|
| 68439 | Public Comment From Angela Kicklighter | EEOC_086259 - EEOC_086259 |
| 68440 | Public Comment From Bruce Troutman | EEOC_086260 - EEOC_086260 |
| 68441 | Public Comment From Seresa French | EEOC_086261 - EEOC_086261 |
| 68442 | Public Comment From Stephanie Sanborn | EEOC_086262 - EEOC_086262 |
| 68443 | Public Comment From Natalie Bullock | EEOC_086263 - EEOC_086263 |
| 68444 | Public Comment From Peter Gradoni | EEOC_086264 - EEOC_086265 |
| 68445 | Public Comment From Cerelda De Heus | EEOC_086266 - EEOC_086267 |
| 68446 | Public Comment From Pamela Leon | EEOC_086268 - EEOC_086269 |
| 68447 | Public Comment From Barbara Walters | EEOC_086270 - EEOC_086270 |
| 68448 | Public Comment From Diana Candida | EEOC_086271 - EEOC_086271 |
| 68449 | Public Comment From Rachael Neats | EEOC_086272 - EEOC_086272 |
| 68450 | Public Comment From J D | EEOC_086273 - EEOC_086273 |
| 68451 | Public Comment From Alan Benford | EEOC_086274 - EEOC_086274 |
| 68452 | Public Comment From Mercedes Dudy | EEOC_086275 - EEOC_086275 |
| 68453 | Public Comment From Marcia Wells | EEOC_086276 - EEOC_086276 |
| 68454 | Public Comment From Nina Sasser | EEOC_086277 - EEOC_086277 |
| 68455 | Public Comment From Robert Blumenthal | EEOC_086278 - EEOC_086279 |
| 68456 | Public Comment From Donna Skudlarek | EEOC_086280 - EEOC_086280 |
| 68457 | Public Comment From Chris Ross | EEOC_086281 - EEOC_086281 |
| 68458 | Public Comment From Mary Brzostowicz | EEOC_086282 - EEOC_086282 |

| 68459 | Public Comment From Patricia Day | EEOC_086283 - EEOC_086283 |
|---|---|---|
| 68460 | Public Comment From Janine Insabella | EEOC_086284 - EEOC_086285 |
| 68461 | Public Comment From Kayla Wildman | EEOC_086286 - EEOC_086286 |
| 68462 | Public Comment From Natalie Guynes | EEOC_086287 - EEOC_086287 |
| 68463 | Public Comment From Kathryn Lindsay | EEOC_086288 - EEOC_086288 |
| 68464 | Public Comment From Melanie Hale | EEOC_086289 - EEOC_086289 |
| 68465 | Public Comment From Mikelle Jolley | EEOC_086290 - EEOC_086290 |
| 68466 | Public Comment From Paulette Kevlin | EEOC_086291 - EEOC_086291 |
| 68467 | Public Comment From Doris Berger | EEOC_086292 - EEOC_086292 |
| 68468 | Public Comment From Becky Neville | EEOC_086293 - EEOC_086293 |
| 68469 | Public Comment From Brianna Smith | EEOC_086294 - EEOC_086294 |
| 68470 | Public Comment From Corinne Goodson | EEOC_086295 - EEOC_086295 |
| 68471 | Public Comment From Amanda da Rocha Coelho | EEOC_086296 - EEOC_086296 |
| 68472 | Public Comment From Steve Hale | EEOC_086297 - EEOC_086297 |
| 68473 | Public Comment From Molly Lorenz | EEOC_086298 - EEOC_086298 |
| 68474 | Public Comment From Sara Palmitessa | EEOC_086299 - EEOC_086299 |
| 68475 | Public Comment From Stephanie Rogers | EEOC_086300 - EEOC_086300 |
| 68476 | Public Comment From Iris Gersh | EEOC_086301 - EEOC_086301 |
| 68477 | Public Comment From Kathleen Mallory | EEOC_086302 - EEOC_086302 |
| 68478 | Public Comment From Anna Duderstadt | EEOC_086303 - EEOC_086303 |
| 68479 | Public Comment From Linda Crosskey | EEOC_086304 - EEOC_086304 |

| 68480 | Public Comment From Liana Newton | EEOC_086305 - EEOC_086305 |
|---|---|---|
| 68481 | Public Comment From Marcia Kellam | EEOC_086306 - EEOC_086306 |
| 68482 | Public Comment From Jane Rodgers | EEOC_086307 - EEOC_086307 |
| 68483 | Public Comment From Steven King | EEOC_086308 - EEOC_086308 |
| 68484 | Public Comment From Sadie Sullivan - Greiner | EEOC_086309 - EEOC_086309 |
| 68485 | Public Comment From Myrna Sak | EEOC_086310 - EEOC_086311 |
| 68486 | Public Comment From Ed Loosli | EEOC_086312 - EEOC_086312 |
| 68487 | Public Comment From Mariefe Ramos | EEOC_086313 - EEOC_086313 |
| 68488 | Public Comment From Diane Desmond | EEOC_086314 - EEOC_086314 |
| 68489 | Public Comment From Lynne Landon | EEOC_086315 - EEOC_086315 |
| 68490 | Public Comment From Andrea Zinn | EEOC_086316 - EEOC_086316 |
| 68491 | Public Comment From Lacy Pierce | EEOC_086317 - EEOC_086317 |
| 68492 | Public Comment From Dakota Murphy | EEOC_086318 - EEOC_086318 |
| 68493 | Public Comment From Judi Richardson | EEOC_086319 - EEOC_086319 |
| 68494 | Public Comment From Abby Laundrie | EEOC_086320 - EEOC_086320 |
| 68495 | Public Comment From Denna Bowman | EEOC_086321 - EEOC_086322 |
| 68496 | Public Comment From Peter Van Coutren | EEOC_086323 - EEOC_086323 |
| 68497 | Public Comment From Evan C | EEOC_086324 - EEOC_086324 |
| 68498 | Public Comment From Claire Park | EEOC_086325 - EEOC_086325 |
| 68499 | Public Comment From Eileen Chieco | EEOC_086326 - EEOC_086326 |
| 68500 | Public Comment From Doris Kelly | EEOC_086327 - EEOC_086327 |

| 68501 | Public Comment From Jorgen Junker | EEOC_086328 - EEOC_086328 |
|---|---|---|
| 68502 | Public Comment From Alexa Werling | EEOC_086329 - EEOC_086329 |
| 68503 | Public Comment From Elizabeth Reis | EEOC_086330 - EEOC_086330 |
| 68504 | Public Comment From Megan Burns | EEOC_086331 - EEOC_086331 |
| 68505 | Public Comment From Amy Hirsbrunner | EEOC_086332 - EEOC_086332 |
| 68506 | Public Comment From Janet Rudolph | EEOC_086333 - EEOC_086333 |
| 68507 | Public Comment From Carolee Johnstone | EEOC_086334 - EEOC_086334 |
| 68508 | Public Comment From Cynthia Ballard | EEOC_086335 - EEOC_086335 |
| 68509 | Public Comment From Emma Groves Baldacci | EEOC_086336 - EEOC_086336 |
| 68510 | Public Comment From Cortney Nichols | EEOC_086337 - EEOC_086337 |
| 68511 | Public Comment From Lucia Pollock | EEOC_086338 - EEOC_086339 |
| 68512 | Public Comment From Sharon Thornagle | EEOC_086340 - EEOC_086340 |
| 68513 | Public Comment From Jeanne Grissinger | EEOC_086341 - EEOC_086341 |
| 68514 | Public Comment From Rachel Capiz | EEOC_086342 - EEOC_086342 |
| 68515 | Public Comment From Diana Aston | EEOC_086343 - EEOC_086343 |
| 68516 | Public Comment From Raye Chennault | EEOC_086344 - EEOC_086344 |
| 68517 | Public Comment From Kimberly Curington | EEOC_086345 - EEOC_086345 |
| 68518 | Public Comment From Adrienne Kraus Latanishen | EEOC_086346 - EEOC_086346 |
| 68519 | Public Comment From Rita Overturf | EEOC_086347 - EEOC_086347 |
| 68520 | Public Comment From Liz LaFour | EEOC_086348 - EEOC_086349 |
| 68521 | Public Comment From Reygan Kadle | EEOC_086350 - EEOC_086350 |

| 68522 | Public Comment From Sue Kenyon | EEOC_086351 - EEOC_086352 |
| 68523 | Public Comment From Mallory Martinez | EEOC_086353 - EEOC_086353 |
| 68524 | Public Comment From Sabrina Bauer | EEOC_086354 - EEOC_086354 |
| 68525 | Public Comment From Carlos Gavilanes | EEOC_086355 - EEOC_086356 |
| 68526 | Public Comment From Arlyn Diamond | EEOC_086357 - EEOC_086358 |
| 68527 | Public Comment From CHERYL Hewitt | EEOC_086359 - EEOC_086359 |
| 68528 | Public Comment From Rene Massengale | EEOC_086360 - EEOC_086360 |
| 68529 | Public Comment From Whitney Mayer | EEOC_086361 - EEOC_086361 |
| 68530 | Public Comment From Sylvia Cruz | EEOC_086362 - EEOC_086362 |
| 68531 | Public Comment From Joan Chryst | EEOC_086363 - EEOC_086364 |
| 68532 | Public Comment From Melissa Dinwiddie | EEOC_086365 - EEOC_086365 |
| 68533 | Public Comment From Joan Scheeter | EEOC_086366 - EEOC_086366 |
| 68534 | Public Comment From Heather Hansen | EEOC_086367 - EEOC_086368 |
| 68535 | Public Comment From Mariana Acevedo | EEOC_086369 - EEOC_086369 |
| 68536 | Public Comment From Cassandra Pena | EEOC_086370 - EEOC_086370 |
| 68537 | Public Comment From Lynne Sheldon | EEOC_086371 - EEOC_086371 |
| 68538 | Public Comment From Melissa S | EEOC_086372 - EEOC_086372 |
| 68539 | Public Comment From Thomas TaylorBrown | EEOC_086373 - EEOC_086373 |
| 68540 | Public Comment From Molly Ludden | EEOC_086374 - EEOC_086374 |
| 68541 | Public Comment From Jean Hanson | EEOC_086375 - EEOC_086375 |
| 68542 | Public Comment From Shawn Troxell | EEOC_086376 - EEOC_086376 |

| 68543 | Public Comment From Linda Martin | EEOC_086377 - EEOC_086377 |
| 68544 | Public Comment From Dick Evans | EEOC_086378 - EEOC_086378 |
| 68545 | Public Comment From Madelene Sanchez | EEOC_086379 - EEOC_086379 |
| 68546 | Public Comment From Jodi Dubrow | EEOC_086380 - EEOC_086380 |
| 68547 | Public Comment From Adriana Bernstein | EEOC_086381 - EEOC_086381 |
| 68548 | Public Comment From Shelby Rees | EEOC_086382 - EEOC_086382 |
| 68549 | Public Comment From Allyson Moore | EEOC_086383 - EEOC_086383 |
| 68550 | Public Comment From Jonathan Baker | EEOC_086384 - EEOC_086384 |
| 68551 | Public Comment From Dipika Tiwaei | EEOC_086385 - EEOC_086385 |
| 68552 | Public Comment From Howard Gorinson | EEOC_086386 - EEOC_086386 |
| 68553 | Public Comment From Joshua Starr | EEOC_086387 - EEOC_086387 |
| 68554 | Public Comment From Hope Pohlman | EEOC_086388 - EEOC_086388 |
| 68555 | Public Comment From Jennifer Felder | EEOC_086389 - EEOC_086389 |
| 68556 | Public Comment From JENNIFER DAILEY | EEOC_086390 - EEOC_086390 |
| 68557 | Public Comment From Sandra Wimmer | EEOC_086391 - EEOC_086391 |
| 68558 | Public Comment From Stacey Plattenberger | EEOC_086392 - EEOC_086392 |
| 68559 | Public Comment From Kayla Kennedy | EEOC_086393 - EEOC_086393 |
| 68560 | Public Comment From Stacey Cannon | EEOC_086394 - EEOC_086395 |
| 68561 | Public Comment From Kate Brevetti | EEOC_086396 - EEOC_086396 |
| 68562 | Public Comment From Erin Hughes | EEOC_086397 - EEOC_086397 |
| 68563 | Public Comment From Rosslyn Richards | EEOC_086398 - EEOC_086398 |

| 68564 | Public Comment From Reid Colkitt | EEOC_086399 - EEOC_086399 |
|---|---|---|
| 68565 | Public Comment From Destine Smith | EEOC_086400 - EEOC_086400 |
| 68566 | Public Comment From Jenna Husband | EEOC_086401 - EEOC_086401 |
| 68567 | Public Comment From John MacKey | EEOC_086402 - EEOC_086403 |
| 68568 | Public Comment From Isaac Wollman | EEOC_086404 - EEOC_086404 |
| 68569 | Public Comment From Sharon Pascoe | EEOC_086405 - EEOC_086405 |
| 68570 | Public Comment From JENNIFER MURPHY | EEOC_086406 - EEOC_086406 |
| 68571 | Public Comment From Sandra Mann | EEOC_086407 - EEOC_086407 |
| 68572 | Public Comment From Gal Cherki | EEOC_086408 - EEOC_086408 |
| 68573 | Public Comment From Jane Diaz | EEOC_086409 - EEOC_086410 |
| 68574 | Public Comment From Anthony Miragliotta | EEOC_086411 - EEOC_086412 |
| 68575 | Public Comment From Joan Knipe | EEOC_086413 - EEOC_086413 |
| 68576 | Public Comment From Jenna Cacciola | EEOC_086414 - EEOC_086414 |
| 68577 | Public Comment From Eleanor Baxmeyer | EEOC_086415 - EEOC_086415 |
| 68578 | Public Comment From Mary Krohn | EEOC_086416 - EEOC_086416 |
| 68579 | Public Comment From Georgia Locker | EEOC_086417 - EEOC_086417 |
| 68580 | Public Comment From David Caballero | EEOC_086418 - EEOC_086418 |
| 68581 | Public Comment From Becky Coggins | EEOC_086419 - EEOC_086419 |
| 68582 | Public Comment From Gene Tunnell | EEOC_086420 - EEOC_086421 |
| 68583 | Public Comment From Gretchen Marsh | EEOC_086422 - EEOC_086422 |
| 68584 | Public Comment From Leslie Calambro | EEOC_086423 - EEOC_086423 |

| 68585 | Public Comment From Lorraine Munson | EEOC_086424 - EEOC_086424 |
| 68586 | Public Comment From Don Kahler | EEOC_086425 - EEOC_086425 |
| 68587 | Public Comment From Samantha Roberts | EEOC_086426 - EEOC_086426 |
| 68588 | Public Comment From Robin Canchola | EEOC_086427 - EEOC_086427 |
| 68589 | Public Comment From David Zachary Brown | EEOC_086428 - EEOC_086428 |
| 68590 | Public Comment From Stephen Sylvester | EEOC_086429 - EEOC_086429 |
| 68591 | Public Comment From Danny Street | EEOC_086430 - EEOC_086430 |
| 68592 | Public Comment From Stephen Sylvester | EEOC_086431 - EEOC_086431 |
| 68593 | Public Comment From Mia Pudas | EEOC_086432 - EEOC_086432 |
| 68594 | Public Comment From Robin Isaman | EEOC_086433 - EEOC_086433 |
| 68595 | Public Comment From Paige Phillips | EEOC_086434 - EEOC_086434 |
| 68596 | Public Comment From Omer Mendez | EEOC_086435 - EEOC_086435 |
| 68597 | Public Comment From Jessica Santifort | EEOC_086436 - EEOC_086436 |
| 68598 | Public Comment From Natasha Nguyen | EEOC_086437 - EEOC_086437 |
| 68599 | Public Comment From Renzo Lemos | EEOC_086438 - EEOC_086438 |
| 68600 | Public Comment From Linda Ellsworth | EEOC_086439 - EEOC_086440 |
| 68601 | Public Comment From Taylor Jansen | EEOC_086441 - EEOC_086441 |
| 68602 | Public Comment From Zane Cunningham | EEOC_086442 - EEOC_086442 |
| 68603 | Public Comment From Damon Bell | EEOC_086443 - EEOC_086443 |
| 68604 | Public Comment From Jazmine Harvey | EEOC_086444 - EEOC_086445 |
| 68605 | Public Comment From Kyle Hecht | EEOC_086446 - EEOC_086446 |

| 68606 | Public Comment From Ellen Horner | EEOC_086447 - EEOC_086447 |
|---|---|---|
| 68607 | Public Comment From Linda Gil | EEOC_086448 - EEOC_086448 |
| 68608 | Public Comment From Pamela Bullis | EEOC_086449 - EEOC_086450 |
| 68609 | Public Comment From Kristine Wood | EEOC_086451 - EEOC_086451 |
| 68610 | Public Comment From Harry Schaefer | EEOC_086452 - EEOC_086453 |
| 68611 | Public Comment From Marlene Delott | EEOC_086454 - EEOC_086454 |
| 68612 | Public Comment From DOUGLAS OVERSTREET | EEOC_086455 - EEOC_086455 |
| 68613 | Public Comment From Jessica Shirley | EEOC_086456 - EEOC_086456 |
| 68614 | Public Comment From Doris Eddy | EEOC_086457 - EEOC_086457 |
| 68615 | Public Comment From Emily Bayron | EEOC_086458 - EEOC_086458 |
| 68616 | Public Comment From Amanda Morris | EEOC_086459 - EEOC_086459 |
| 68617 | Public Comment From Lottie Tartell | EEOC_086460 - EEOC_086460 |
| 68618 | Public Comment From Zelenia Luna | EEOC_086461 - EEOC_086461 |
| 68619 | Public Comment From Elaine Sturgill | EEOC_086462 - EEOC_086463 |
| 68620 | Public Comment From Gabriele Wampfler | EEOC_086464 - EEOC_086464 |
| 68621 | Public Comment From Andrea Jussim | EEOC_086465 - EEOC_086465 |
| 68622 | Public Comment From Enas Culhane | EEOC_086466 - EEOC_086466 |
| 68623 | Public Comment From Lea Pelfrey | EEOC_086467 - EEOC_086467 |
| 68624 | Public Comment From Jan Renee | EEOC_086468 - EEOC_086468 |
| 68625 | Public Comment From Susan Sandler | EEOC_086469 - EEOC_086469 |
| 68626 | Public Comment From Ady Olvera | EEOC_086470 - EEOC_086470 |

| 68627 | Public Comment From Ros B | EEOC_086471 - EEOC_086471 |
|---|---|---|
| 68628 | Public Comment From David Misch | EEOC_086472 - EEOC_086473 |
| 68629 | Public Comment From Rose Holmes | EEOC_086474 - EEOC_086474 |
| 68630 | Public Comment From Mary Campbell | EEOC_086475 - EEOC_086475 |
| 68631 | Public Comment From Beverly Walter | EEOC_086476 - EEOC_086476 |
| 68632 | Public Comment From Ken Zafren | EEOC_086477 - EEOC_086478 |
| 68633 | Public Comment From Sheila Dowd | EEOC_086479 - EEOC_086479 |
| 68634 | Public Comment From Karen Greenspan | EEOC_086480 - EEOC_086480 |
| 68635 | Public Comment From Ashley Karpinski | EEOC_086481 - EEOC_086481 |
| 68636 | Public Comment From Allison Hayes | EEOC_086482 - EEOC_086482 |
| 68637 | Public Comment From Kimberly Gilbert | EEOC_086483 - EEOC_086483 |
| 68638 | Public Comment From Annie Notthoff | EEOC_086484 - EEOC_086484 |
| 68639 | Public Comment From Ellen Isaly | EEOC_086485 - EEOC_086486 |
| 68640 | Public Comment From Jocelyn Green | EEOC_086487 - EEOC_086487 |
| 68641 | Public Comment From Jennifer Logan | EEOC_086488 - EEOC_086488 |
| 68642 | Public Comment From Eileen O'CONNOR | EEOC_086489 - EEOC_086489 |
| 68643 | Public Comment From Curtis Brochu | EEOC_086490 - EEOC_086490 |
| 68644 | Public Comment From Chloe Mitchell | EEOC_086491 - EEOC_086491 |
| 68645 | Public Comment From elizabeth Loula | EEOC_086492 - EEOC_086492 |
| 68646 | Public Comment From Susan Luckman | EEOC_086493 - EEOC_086493 |
| 68647 | Public Comment From Disa Balderama | EEOC_086494 - EEOC_086494 |

| 68648 | Public Comment From Jenna Schoeppe | EEOC_086495 - EEOC_086495 |
|---|---|---|
| 68649 | Public Comment From Adrina Osborn | EEOC_086496 - EEOC_086496 |
| 68650 | Public Comment From Olivia Bell | EEOC_086497 - EEOC_086497 |
| 68651 | Public Comment From Jamie Summer | EEOC_086498 - EEOC_086498 |
| 68652 | Public Comment From May Schaefer | EEOC_086499 - EEOC_086500 |
| 68653 | Public Comment From Tawni Johnson | EEOC_086501 - EEOC_086501 |
| 68654 | Public Comment From Eric Dykes | EEOC_086502 - EEOC_086502 |
| 68655 | Public Comment From Heidi Wicker | EEOC_086503 - EEOC_086503 |
| 68656 | Public Comment From Charlotte Lister | EEOC_086504 - EEOC_086504 |
| 68657 | Public Comment From Lexi Kingan | EEOC_086505 - EEOC_086506 |
| 68658 | Public Comment From MaryLou Webster | EEOC_086507 - EEOC_086508 |
| 68659 | Public Comment From Em Wode | EEOC_086509 - EEOC_086509 |
| 68660 | Public Comment From Dennis Bolger | EEOC_086510 - EEOC_086510 |
| 68661 | Public Comment From Nelson Harvey | EEOC_086511 - EEOC_086512 |
| 68662 | Public Comment From Christine McMasters | EEOC_086513 - EEOC_086513 |
| 68663 | Public Comment From Alison Gragson | EEOC_086514 - EEOC_086514 |
| 68664 | Public Comment From Naethra Rao | EEOC_086515 - EEOC_086515 |
| 68665 | Public Comment From Deborah Szczepanski | EEOC_086516 - EEOC_086516 |
| 68666 | Public Comment From Matthew Holsclaw | EEOC_086517 - EEOC_086517 |
| 68667 | Public Comment From Nancy Lang | EEOC_086518 - EEOC_086518 |
| 68668 | Public Comment From Irene Roos | EEOC_086519 - EEOC_086519 |

| 68669 | Public Comment From Kaz Greyson | EEOC_086520 - EEOC_086520 |
|---|---|---|
| 68670 | Public Comment From Rhonda Burkhardt | EEOC_086521 - EEOC_086521 |
| 68671 | Public Comment From Isabelle Maloy | EEOC_086522 - EEOC_086522 |
| 68672 | Public Comment From Connie Okonkwo | EEOC_086523 - EEOC_086523 |
| 68673 | Public Comment From Martha Colby | EEOC_086524 - EEOC_086524 |
| 68674 | Public Comment From Cynthia Grant | EEOC_086525 - EEOC_086525 |
| 68675 | Public Comment From Sharon Johnson | EEOC_086526 - EEOC_086526 |
| 68676 | Public Comment From Sloan Cinkle | EEOC_086527 - EEOC_086527 |
| 68677 | Public Comment From Andrea Baessler | EEOC_086528 - EEOC_086528 |
| 68678 | Public Comment From M Bear | EEOC_086529 - EEOC_086530 |
| 68679 | Public Comment From Ellen Caudill | EEOC_086531 - EEOC_086531 |
| 68680 | Public Comment From Emma Lyons | EEOC_086532 - EEOC_086532 |
| 68681 | Public Comment From Jesse Gomez | EEOC_086533 - EEOC_086533 |
| 68682 | Public Comment From Ria Larsen | EEOC_086534 - EEOC_086534 |
| 68683 | Public Comment From BOBBIE HANCOCK | EEOC_086535 - EEOC_086536 |
| 68684 | Public Comment From Julie Medlin | EEOC_086537 - EEOC_086537 |
| 68685 | Public Comment From Genevieve Hammatt | EEOC_086538 - EEOC_086538 |
| 68686 | Public Comment From Phyllis Warburton | EEOC_086539 - EEOC_086539 |
| 68687 | Public Comment From Amanda Wilke | EEOC_086540 - EEOC_086540 |
| 68688 | Public Comment From Deborah Devers | EEOC_086541 - EEOC_086542 |
| 68689 | Public Comment From Grace Peterson | EEOC_086543 - EEOC_086543 |

| 68690 | Public Comment From Bonnie Fissella | EEOC_086544 - EEOC_086544 |
|---|---|---|
| 68691 | Public Comment From KaLee Hadlock-Bartell | EEOC_086545 - EEOC_086545 |
| 68692 | Public Comment From Renee Fondacaro | EEOC_086546 - EEOC_086546 |
| 68693 | Public Comment From theresa severson | EEOC_086547 - EEOC_086547 |
| 68694 | Public Comment From Aleksandra Bienkowski | EEOC_086548 - EEOC_086548 |
| 68695 | Public Comment From Swoj Puttemans | EEOC_086549 - EEOC_086549 |
| 68696 | Public Comment From Chloe Stout | EEOC_086550 - EEOC_086550 |
| 68697 | Public Comment From Christa Cape | EEOC_086551 - EEOC_086551 |
| 68698 | Public Comment From Penny Hartman | EEOC_086552 - EEOC_086552 |
| 68699 | Public Comment From Sandy Palubiak | EEOC_086553 - EEOC_086553 |
| 68700 | Public Comment From Joanne Reisch | EEOC_086554 - EEOC_086554 |
| 68701 | Public Comment From Anastasia Coon | EEOC_086555 - EEOC_086555 |
| 68702 | Public Comment From Jan Thorien | EEOC_086556 - EEOC_086556 |
| 68703 | Public Comment From Andrea McLoy | EEOC_086557 - EEOC_086557 |
| 68704 | Public Comment From Deborah Gregory-Dailey | EEOC_086558 - EEOC_086558 |
| 68705 | Public Comment From Teresa Sanchez | EEOC_086559 - EEOC_086559 |
| 68706 | Public Comment From Carla Smith | EEOC_086560 - EEOC_086560 |
| 68707 | Public Comment From Marie Mouradi | EEOC_086561 - EEOC_086562 |
| 68708 | Public Comment From Jane Homcy | EEOC_086563 - EEOC_086564 |
| 68709 | Public Comment From Claire H | EEOC_086565 - EEOC_086565 |
| 68710 | Public Comment From Alys Hay | EEOC_086566 - EEOC_086566 |

| 68711 | Public Comment From Gale Benington | EEOC_086567 - EEOC_086567 |
|---|---|---|
| 68712 | Public Comment From casee maxfield | EEOC_086568 - EEOC_086568 |
| 68713 | Public Comment From Ronda Piche | EEOC_086569 - EEOC_086569 |
| 68714 | Public Comment From Molly Robert | EEOC_086570 - EEOC_086570 |
| 68715 | Public Comment From Charlotte Adams | EEOC_086571 - EEOC_086572 |
| 68716 | Public Comment From John earl Smith | EEOC_086573 - EEOC_086573 |
| 68717 | Public Comment From Susana Ramos | EEOC_086574 - EEOC_086574 |
| 68718 | Public Comment From Yessica Islas | EEOC_086575 - EEOC_086575 |
| 68719 | Public Comment From Kevin Hejtmancik | EEOC_086576 - EEOC_086577 |
| 68720 | Public Comment From Heidi Hockberger | EEOC_086578 - EEOC_086578 |
| 68721 | Public Comment From Paula Felts | EEOC_086579 - EEOC_086579 |
| 68722 | Public Comment From Joan Griffin | EEOC_086580 - EEOC_086580 |
| 68723 | Public Comment From MELISSA WRIGHT | EEOC_086581 - EEOC_086581 |
| 68724 | Public Comment From Leonard S ussman | EEOC_086582 - EEOC_086582 |
| 68725 | Public Comment From Gina Kaiser | EEOC_086583 - EEOC_086583 |
| 68726 | Public Comment From Susan Randerson | EEOC_086584 - EEOC_086584 |
| 68727 | Public Comment From Mark Cosgriff | EEOC_086585 - EEOC_086585 |
| 68728 | Public Comment From Shannon Sparks | EEOC_086586 - EEOC_086586 |
| 68729 | Public Comment From Lottie Tartell | EEOC_086587 - EEOC_086587 |
| 68730 | Public Comment From Oliver Breslerman | EEOC_086588 - EEOC_086588 |
| 68731 | Public Comment From Anelisse Westmeyer | EEOC_086589 - EEOC_086589 |

| 68732 | Public Comment From Amogu Ukairo | EEOC_086590 - EEOC_086590 |
|---|---|---|
| 68733 | Public Comment From Karen Graeser | EEOC_086591 - EEOC_086591 |
| 68734 | Public Comment From Carla Mack | EEOC_086592 - EEOC_086593 |
| 68735 | Public Comment From Catherine Ryan | EEOC_086594 - EEOC_086594 |
| 68736 | Public Comment From Jerry Johnson | EEOC_086595 - EEOC_086595 |
| 68737 | Public Comment From Anthony Privitera | EEOC_086596 - EEOC_086596 |
| 68738 | Public Comment From Betsy Tedrow | EEOC_086597 - EEOC_086597 |
| 68739 | Public Comment From Katilyn Guajardo | EEOC_086598 - EEOC_086598 |
| 68740 | Public Comment From Liz Wiener | EEOC_086599 - EEOC_086600 |
| 68741 | Public Comment From Lynn Hammond | EEOC_086601 - EEOC_086602 |
| 68742 | Public Comment From Laurita Summerton | EEOC_086603 - EEOC_086603 |
| 68743 | Public Comment From Teresa Johnson | EEOC_086604 - EEOC_086604 |
| 68744 | Public Comment From Audrey Kerins | EEOC_086605 - EEOC_086605 |
| 68745 | Public Comment From Carol Hirth | EEOC_086606 - EEOC_086606 |
| 68746 | Public Comment From Nichole Dorsey | EEOC_086607 - EEOC_086607 |
| 68747 | Public Comment From Jaime Wendt Andrae | EEOC_086608 - EEOC_086608 |
| 68748 | Public Comment From Lori Otto | EEOC_086609 - EEOC_086609 |
| 68749 | Public Comment From Lester Begay | EEOC_086610 - EEOC_086611 |
| 68750 | Public Comment From Andrea Giles | EEOC_086612 - EEOC_086612 |
| 68751 | Public Comment From Mavis Harvey | EEOC_086613 - EEOC_086613 |
| 68752 | Public Comment From Carla Carrillo | EEOC_086614 - EEOC_086614 |

| 68753 | Public Comment From Alexis Pearson | EEOC_086615 - EEOC_086615 |
|---|---|---|
| 68754 | Public Comment From Catherine Verna | EEOC_086616 - EEOC_086617 |
| 68755 | Public Comment From Scott Berry | EEOC_086618 - EEOC_086619 |
| 68756 | Public Comment From Josephine Beck | EEOC_086620 - EEOC_086620 |
| 68757 | Public Comment From Rebekah DiGennaro | EEOC_086621 - EEOC_086621 |
| 68758 | Public Comment From John Fishman | EEOC_086622 - EEOC_086622 |
| 68759 | Public Comment From Barbara Hartman | EEOC_086623 - EEOC_086623 |
| 68760 | Public Comment From Allyn Schreter | EEOC_086624 - EEOC_086624 |
| 68761 | Public Comment From Michelle Perales | EEOC_086625 - EEOC_086625 |
| 68762 | Public Comment From Carrie Willis | EEOC_086626 - EEOC_086626 |
| 68763 | Public Comment From dale litsey | EEOC_086627 - EEOC_086627 |
| 68764 | Public Comment From Greta Bemiller | EEOC_086628 - EEOC_086628 |
| 68765 | Public Comment From Nadine Dessaint | EEOC_086629 - EEOC_086629 |
| 68766 | Public Comment From Joni Rodabaugh | EEOC_086630 - EEOC_086630 |
| 68767 | Public Comment From Caleb Seidle | EEOC_086631 - EEOC_086631 |
| 68768 | Public Comment From Lu Sheldon | EEOC_086632 - EEOC_086632 |
| 68769 | Public Comment From Johnna Matthews | EEOC_086633 - EEOC_086633 |
| 68770 | Public Comment From Ava Skowronski | EEOC_086634 - EEOC_086634 |
| 68771 | Public Comment From Paula Venable | EEOC_086635 - EEOC_086636 |
| 68772 | Public Comment From Kay Eigenbrod | EEOC_086637 - EEOC_086638 |
| 68773 | Public Comment From Anne Lambert | EEOC_086639 - EEOC_086639 |

| 68774 | Public Comment From Magdalena Hudkins | EEOC_086640 - EEOC_086640 |
| 68775 | Public Comment From Jill Turner | EEOC_086641 - EEOC_086641 |
| 68776 | Public Comment From Zelphia Bargar | EEOC_086642 - EEOC_086642 |
| 68777 | Public Comment From Lisa Tovissi | EEOC_086643 - EEOC_086643 |
| 68778 | Public Comment From Shannon Long | EEOC_086644 - EEOC_086644 |
| 68779 | Public Comment From Robin Mcfall | EEOC_086645 - EEOC_086646 |
| 68780 | Public Comment From Elizabeth Field | EEOC_086647 - EEOC_086647 |
| 68781 | Public Comment From Jessica Lahr | EEOC_086648 - EEOC_086648 |
| 68782 | Public Comment From Laura Smolenski | EEOC_086649 - EEOC_086649 |
| 68783 | Public Comment From Katherine Porter | EEOC_086650 - EEOC_086650 |
| 68784 | Public Comment From Ron Rutzinski | EEOC_086651 - EEOC_086651 |
| 68785 | Public Comment From Brent Baker | EEOC_086652 - EEOC_086652 |
| 68786 | Public Comment From Bonnie Long | EEOC_086653 - EEOC_086653 |
| 68787 | Public Comment From Dhaval Patel | EEOC_086654 - EEOC_086654 |
| 68788 | Public Comment From Claire Fishman | EEOC_086655 - EEOC_086655 |
| 68789 | Public Comment From Jim Loveland | EEOC_086656 - EEOC_086656 |
| 68790 | Public Comment From Diane Reeves | EEOC_086657 - EEOC_086657 |
| 68791 | Public Comment From Scott Green | EEOC_086658 - EEOC_086658 |
| 68792 | Public Comment From Claire Wroblski | EEOC_086659 - EEOC_086659 |
| 68793 | Public Comment From Diana Baca | EEOC_086660 - EEOC_086660 |
| 68794 | Public Comment From Renee ONeil | EEOC_086661 - EEOC_086661 |

| 68795 | Public Comment From Amie Myers | EEOC_086662 - EEOC_086662 |
| 68796 | Public Comment From Patricia Christy | EEOC_086663 - EEOC_086663 |
| 68797 | Public Comment From Phil Burnett | EEOC_086664 - EEOC_086664 |
| 68798 | Public Comment From James A Clark Jr | EEOC_086665 - EEOC_086665 |
| 68799 | Public Comment From Andrea Anderson | EEOC_086666 - EEOC_086666 |
| 68800 | Public Comment From Shauna Breeding | EEOC_086667 - EEOC_086667 |
| 68801 | Public Comment From Amy T Fallon | EEOC_086668 - EEOC_086668 |
| 68802 | Public Comment From JOSEPH MARTIN | EEOC_086669 - EEOC_086669 |
| 68803 | Public Comment From Nancy Ames | EEOC_086670 - EEOC_086670 |
| 68804 | Public Comment From John Rhoades | EEOC_086671 - EEOC_086672 |
| 68805 | Public Comment From Ray Bartlett | EEOC_086673 - EEOC_086673 |
| 68806 | Public Comment From Julianna Dauble | EEOC_086674 - EEOC_086674 |
| 68807 | Public Comment From Kim Healy | EEOC_086675 - EEOC_086675 |
| 68808 | Public Comment From Lottie Tartell | EEOC_086676 - EEOC_086676 |
| 68809 | Public Comment From Marcia Fernandez | EEOC_086677 - EEOC_086677 |
| 68810 | Public Comment From Erin Kolodziej | EEOC_086678 - EEOC_086678 |
| 68811 | Public Comment From Sheryl Long | EEOC_086679 - EEOC_086679 |
| 68812 | Public Comment From Nancy Glazer | EEOC_086680 - EEOC_086680 |
| 68813 | Public Comment From Dan Bruce | EEOC_086681 - EEOC_086681 |
| 68814 | Public Comment From Eric Neuville | EEOC_086682 - EEOC_086682 |
| 68815 | Public Comment From Tina Horowitz | EEOC_086683 - EEOC_086683 |

| 68816 | Public Comment From Penni Miles | EEOC_086684 - EEOC_086684 |
| 68817 | Public Comment From Raul Aristy | EEOC_086685 - EEOC_086686 |
| 68818 | Public Comment From Kaia Hansen | EEOC_086687 - EEOC_086687 |
| 68819 | Public Comment From Sandy Toepper | EEOC_086688 - EEOC_086688 |
| 68820 | Public Comment From Lisa Ehrenreich | EEOC_086689 - EEOC_086689 |
| 68821 | Public Comment From Aline VanDeventer | EEOC_086690 - EEOC_086690 |
| 68822 | Public Comment From Virginia Rietz | EEOC_086691 - EEOC_086691 |
| 68823 | Public Comment From Karen McCaw | EEOC_086692 - EEOC_086693 |
| 68824 | Public Comment From Risa C. Washington | EEOC_086694 - EEOC_086694 |
| 68825 | Public Comment From Lauren Keenan | EEOC_086695 - EEOC_086696 |
| 68826 | Public Comment From Jill Fackenthal | EEOC_086697 - EEOC_086697 |
| 68827 | Public Comment From Shannon Gillis | EEOC_086698 - EEOC_086698 |
| 68828 | Public Comment From Deborah Brown-Ridley | EEOC_086699 - EEOC_086699 |
| 68829 | Public Comment From Maryke Petruzzi | EEOC_086700 - EEOC_086700 |
| 68830 | Public Comment From Larry Bogolub | EEOC_086701 - EEOC_086701 |
| 68831 | Public Comment From Brianna Brunelle | EEOC_086702 - EEOC_086702 |
| 68832 | Public Comment From Diana Avery | EEOC_086703 - EEOC_086704 |
| 68833 | Public Comment From Bari Brookman | EEOC_086705 - EEOC_086705 |
| 68834 | Public Comment From Kayle Geist | EEOC_086706 - EEOC_086706 |
| 68835 | Public Comment From Tammy Rohatynski | EEOC_086707 - EEOC_086707 |
| 68836 | Public Comment From Larry Bogolub | EEOC_086708 - EEOC_086708 |

| 68837 | Public Comment From Rachael Howell | EEOC_086709 - EEOC_086709 |
|---|---|---|
| 68838 | Public Comment From joenisha kellom | EEOC_086710 - EEOC_086710 |
| 68839 | Public Comment From Brianna Thom | EEOC_086711 - EEOC_086711 |
| 68840 | Public Comment From Gladys Martin | EEOC_086712 - EEOC_086713 |
| 68841 | Public Comment From Donna L. Harris | EEOC_086714 - EEOC_086715 |
| 68842 | Public Comment From Megan Forte | EEOC_086716 - EEOC_086716 |
| 68843 | Public Comment From Kimber Kauffman | EEOC_086717 - EEOC_086717 |
| 68844 | Public Comment From Angie Meierotto | EEOC_086718 - EEOC_086718 |
| 68845 | Public Comment From Maurice Levy | EEOC_086719 - EEOC_086719 |
| 68846 | Public Comment From Katherine Fincke | EEOC_086720 - EEOC_086720 |
| 68847 | Public Comment From Yolanda R | EEOC_086721 - EEOC_086721 |
| 68848 | Public Comment From Steven Leffert | EEOC_086722 - EEOC_086722 |
| 68849 | Public Comment From Molly Warren | EEOC_086723 - EEOC_086723 |
| 68850 | Public Comment From Taylor Stewart | EEOC_086724 - EEOC_086724 |
| 68851 | Public Comment From Sofia Royce | EEOC_086725 - EEOC_086725 |
| 68852 | Public Comment From Laurie Racer | EEOC_086726 - EEOC_086726 |
| 68853 | Public Comment From Marilee Y | EEOC_086727 - EEOC_086727 |
| 68854 | Public Comment From Martha Maya | EEOC_086728 - EEOC_086729 |
| 68855 | Public Comment From Libbie Loux | EEOC_086730 - EEOC_086730 |
| 68856 | Public Comment From Alana Wehrley | EEOC_086731 - EEOC_086731 |
| 68857 | Public Comment From Miriam Dunbar | EEOC_086732 - EEOC_086732 |

| 68858 | Public Comment From John Dalla | EEOC_086733 - EEOC_086733 |
|---|---|---|
| 68859 | Public Comment From Shannon Goddeau | EEOC_086734 - EEOC_086734 |
| 68860 | Public Comment From Teresa Guarino | EEOC_086735 - EEOC_086735 |
| 68861 | Public Comment From Miguel Villalba | EEOC_086736 - EEOC_086736 |
| 68862 | Public Comment From Anonymous Anonymous | EEOC_086737 - EEOC_086737 |
| 68863 | Public Comment From Jim Head | EEOC_086738 - EEOC_086739 |
| 68864 | Public Comment From Tamara Dearing | EEOC_086740 - EEOC_086740 |
| 68865 | Public Comment From Melanie Witthoft | EEOC_086741 - EEOC_086741 |
| 68866 | Public Comment From Debra Dugan | EEOC_086742 - EEOC_086742 |
| 68867 | Public Comment From Leslie Oschmann | EEOC_086743 - EEOC_086743 |
| 68868 | Public Comment From Jordan Johnson | EEOC_086744 - EEOC_086744 |
| 68869 | Public Comment From Charlene Raman-Preston | EEOC_086745 - EEOC_086745 |
| 68870 | Public Comment From Pat Lenz | EEOC_086746 - EEOC_086746 |
| 68871 | Public Comment From Betty Willdorff | EEOC_086747 - EEOC_086747 |
| 68872 | Public Comment From Sydney Stacey | EEOC_086748 - EEOC_086748 |
| 68873 | Public Comment From G S | EEOC_086749 - EEOC_086749 |
| 68874 | Public Comment From Paula Becker | EEOC_086750 - EEOC_086750 |
| 68875 | Public Comment From Hanah Ramsey | EEOC_086751 - EEOC_086751 |
| 68876 | Public Comment From Jeannette Bartelt | EEOC_086752 - EEOC_086752 |
| 68877 | Public Comment From Sylvia Vidal | EEOC_086753 - EEOC_086753 |
| 68878 | Public Comment From Chris Donofrio | EEOC_086754 - EEOC_086754 |

| 68879 | Public Comment From Nancy Nance | EEOC_086755 - EEOC_086755 |
|---|---|---|
| 68880 | Public Comment From Joseph Rodriguez | EEOC_086756 - EEOC_086756 |
| 68881 | Public Comment From Deborah Griffith | EEOC_086757 - EEOC_086758 |
| 68882 | Public Comment From Ida McGrath | EEOC_086759 - EEOC_086759 |
| 68883 | Public Comment From Krystina Walkusky | EEOC_086760 - EEOC_086760 |
| 68884 | Public Comment From Christy Clutter | EEOC_086761 - EEOC_086761 |
| 68885 | Public Comment From Jane Rekedal | EEOC_086762 - EEOC_086763 |
| 68886 | Public Comment From Kelsey Beniasch | EEOC_086764 - EEOC_086764 |
| 68887 | Public Comment From Donna Goebeler | EEOC_086765 - EEOC_086765 |
| 68888 | Public Comment From Emma Clise | EEOC_086766 - EEOC_086766 |
| 68889 | Public Comment From Carrie Martinez | EEOC_086767 - EEOC_086767 |
| 68890 | Public Comment From Lottie Tartell | EEOC_086768 - EEOC_086768 |
| 68891 | Public Comment From Samantha Shaklee | EEOC_086769 - EEOC_086769 |
| 68892 | Public Comment From Eli Celli | EEOC_086770 - EEOC_086770 |
| 68893 | Public Comment From Guy Nelson | EEOC_086771 - EEOC_086771 |
| 68894 | Public Comment From Claire Lambert | EEOC_086772 - EEOC_086772 |
| 68895 | Public Comment From olivia richards | EEOC_086773 - EEOC_086773 |
| 68896 | Public Comment From Emily Kelly | EEOC_086774 - EEOC_086774 |
| 68897 | Public Comment From Harper Landau | EEOC_086775 - EEOC_086775 |
| 68898 | Public Comment From Lois Jones | EEOC_086776 - EEOC_086776 |
| 68899 | Public Comment From Joel Sayre | EEOC_086777 - EEOC_086777 |

| 68900 | Public Comment From Pamela HUXhold | EEOC_086778 - EEOC_086778 |
|---|---|---|
| 68901 | Public Comment From Verue Hughes | EEOC_086779 - EEOC_086779 |
| 68902 | Public Comment From T Wasson Poletes | EEOC_086780 - EEOC_086780 |
| 68903 | Public Comment From Amanda Pruitt | EEOC_086781 - EEOC_086781 |
| 68904 | Public Comment From Doris Miles | EEOC_086782 - EEOC_086782 |
| 68905 | Public Comment From Peter Nieft | EEOC_086783 - EEOC_086783 |
| 68906 | Public Comment From Russell LaReau | EEOC_086784 - EEOC_086785 |
| 68907 | Public Comment From Susanne Groenendaal | EEOC_086786 - EEOC_086787 |
| 68908 | Public Comment From Ellen Dunn | EEOC_086788 - EEOC_086788 |
| 68909 | Public Comment From Linda Lasky | EEOC_086789 - EEOC_086789 |
| 68910 | Public Comment From Cristina Hernandez | EEOC_086790 - EEOC_086790 |
| 68911 | Public Comment From Cristina Grant | EEOC_086791 - EEOC_086791 |
| 68912 | Public Comment From Skylar Iles | EEOC_086792 - EEOC_086792 |
| 68913 | Public Comment From Angel Recchia | EEOC_086793 - EEOC_086793 |
| 68914 | Public Comment From Nancy Zajano | EEOC_086794 - EEOC_086794 |
| 68915 | Public Comment From Maureen Buggy | EEOC_086795 - EEOC_086795 |
| 68916 | Public Comment From Haleigh Svede | EEOC_086796 - EEOC_086796 |
| 68917 | Public Comment From Phillip Bryan | EEOC_086797 - EEOC_086798 |
| 68918 | Public Comment From Brandice Bryant | EEOC_086799 - EEOC_086799 |
| 68919 | Public Comment From Rene Merwin | EEOC_086800 - EEOC_086800 |
| 68920 | Public Comment From John Costello | EEOC_086801 - EEOC_086802 |

| 68921 | Public Comment From Ivette Diaz-Bovit | EEOC_086803 - EEOC_086803 |
|---|---|---|
| 68922 | Public Comment From Alisha Stireman-Beyer | EEOC_086804 - EEOC_086804 |
| 68923 | Public Comment From Chelsea Lancaster | EEOC_086805 - EEOC_086805 |
| 68924 | Public Comment From Cheyanne Andaya | EEOC_086806 - EEOC_086806 |
| 68925 | Public Comment From Lara Oliver | EEOC_086807 - EEOC_086807 |
| 68926 | Public Comment From Susan Schuette | EEOC_086808 - EEOC_086809 |
| 68927 | Public Comment From Elizabeth Winzig | EEOC_086810 - EEOC_086810 |
| 68928 | Public Comment From Bruce Mathison | EEOC_086811 - EEOC_086811 |
| 68929 | Public Comment From Jake Brown | EEOC_086812 - EEOC_086812 |
| 68930 | Public Comment From ELIZABETH Tiffin | EEOC_086813 - EEOC_086813 |
| 68931 | Public Comment From Tony Segura | EEOC_086814 - EEOC_086814 |
| 68932 | Public Comment From Linda Howard | EEOC_086815 - EEOC_086815 |
| 68933 | Public Comment From Connie Bellucci | EEOC_086816 - EEOC_086816 |
| 68934 | Public Comment From Nicole Tedesche | EEOC_086817 - EEOC_086817 |
| 68935 | Public Comment From Anna Morales-Wade | EEOC_086818 - EEOC_086818 |
| 68936 | Public Comment From CHARLIE HOLLAND | EEOC_086819 - EEOC_086819 |
| 68937 | Public Comment From Nathalie Lukin | EEOC_086820 - EEOC_086820 |
| 68938 | Public Comment From Alexander Mac Donald | EEOC_086821 - EEOC_086821 |
| 68939 | Public Comment From Karen Leila Cohn | EEOC_086822 - EEOC_086822 |
| 68940 | Public Comment From Kathleen Murphy | EEOC_086823 - EEOC_086823 |
| 68941 | Public Comment From Batya Malick | EEOC_086824 - EEOC_086824 |

| 68942 | Public Comment From Donald Glewwe | EEOC_086825 - EEOC_086825 |
|---|---|---|
| 68943 | Public Comment From Darcy Skarada | EEOC_086826 - EEOC_086827 |
| 68944 | Public Comment From Kathleen Hynes | EEOC_086828 - EEOC_086829 |
| 68945 | Public Comment From Rita Large | EEOC_086830 - EEOC_086830 |
| 68946 | Public Comment From Donald L. Anderson | EEOC_086831 - EEOC_086831 |
| 68947 | Public Comment From Sandi Haselton | EEOC_086832 - EEOC_086832 |
| 68948 | Public Comment From Shaun Farber | EEOC_086833 - EEOC_086834 |
| 68949 | Public Comment From Shelley Allen | EEOC_086835 - EEOC_086835 |
| 68950 | Public Comment From Elizabeth McCloskey | EEOC_086836 - EEOC_086837 |
| 68951 | Public Comment From Richard Gay | EEOC_086838 - EEOC_086838 |
| 68952 | Public Comment From Lolita Smith | EEOC_086839 - EEOC_086839 |
| 68953 | Public Comment From Marla Fuller | EEOC_086840 - EEOC_086840 |
| 68954 | Public Comment From Roberta Vaccaro | EEOC_086841 - EEOC_086841 |
| 68955 | Public Comment From Yetta Goodman | EEOC_086842 - EEOC_086842 |
| 68956 | Public Comment From Sandy Williams | EEOC_086843 - EEOC_086843 |
| 68957 | Public Comment From Gary Fern | EEOC_086844 - EEOC_086845 |
| 68958 | Public Comment From Alyssa Fischer | EEOC_086846 - EEOC_086846 |
| 68959 | Public Comment From Sandy Rodgers | EEOC_086847 - EEOC_086847 |
| 68960 | Public Comment From Jeremy Atkins | EEOC_086848 - EEOC_086848 |
| 68961 | Public Comment From Summer Mitchell | EEOC_086849 - EEOC_086849 |
| 68962 | Public Comment From Sylvia Richey | EEOC_086850 - EEOC_086850 |

| 68963 | Public Comment From Racquel Moore | EEOC_086851 - EEOC_086851 |
|---|---|---|
| 68964 | Public Comment From Mol Swa | EEOC_086852 - EEOC_086853 |
| 68965 | Public Comment From marilyn evenson | EEOC_086854 - EEOC_086854 |
| 68966 | Public Comment From Melody Garcia | EEOC_086855 - EEOC_086855 |
| 68967 | Public Comment From Kristen Ervick | EEOC_086856 - EEOC_086856 |
| 68968 | Public Comment From Richard Randall | EEOC_086857 - EEOC_086857 |
| 68969 | Public Comment From Aja Biles | EEOC_086858 - EEOC_086858 |
| 68970 | Public Comment From Mitchel Moseley | EEOC_086859 - EEOC_086859 |
| 68971 | Public Comment From Kandice Bilisoly | EEOC_086860 - EEOC_086861 |
| 68972 | Public Comment From Erin Kern | EEOC_086862 - EEOC_086862 |
| 68973 | Public Comment From Jan Ferguson | EEOC_086863 - EEOC_086864 |
| 68974 | Public Comment From Sara Post | EEOC_086865 - EEOC_086865 |
| 68975 | Public Comment From LaRae Jones | EEOC_086866 - EEOC_086866 |
| 68976 | Public Comment From Janice Gartland | EEOC_086867 - EEOC_086867 |
| 68977 | Public Comment From Lauren Michaels | EEOC_086868 - EEOC_086868 |
| 68978 | Public Comment From Northeastern Oklahoma Hope Pregnancy Center | EEOC_086869 - EEOC_086869 |
| 68979 | Public Comment From Catherine Landfried | EEOC_086870 - EEOC_086870 |
| 68980 | Public Comment From Mary Smith | EEOC_086871 - EEOC_086871 |
| 68981 | Public Comment From josie abramson | EEOC_086872 - EEOC_086872 |
| 68982 | Public Comment From Laurie Koch | EEOC_086873 - EEOC_086873 |
| 68983 | Public Comment From Dawn Carelli | EEOC_086874 - EEOC_086875 |

| 68984 | Public Comment From Janet Rome | EEOC_086876 - EEOC_086876 |
|---|---|---|
| 68985 | Public Comment From Mona Hulteen | EEOC_086877 - EEOC_086877 |
| 68986 | Public Comment From Melanie Klein | EEOC_086878 - EEOC_086878 |
| 68987 | Public Comment From Heather French | EEOC_086879 - EEOC_086879 |
| 68988 | Public Comment From Alissa Morrow | EEOC_086880 - EEOC_086880 |
| 68989 | Public Comment From Elizabeth Ferro | EEOC_086881 - EEOC_086881 |
| 68990 | Public Comment From Aline Frybarger | EEOC_086882 - EEOC_086882 |
| 68991 | Public Comment From Jill Stone | EEOC_086883 - EEOC_086883 |
| 68992 | Public Comment From Carly Fetzer | EEOC_086884 - EEOC_086884 |
| 68993 | Public Comment From Cynthia Ballard | EEOC_086885 - EEOC_086886 |
| 68994 | Public Comment From Audry Brown | EEOC_086887 - EEOC_086887 |
| 68995 | Public Comment From petra buan | EEOC_086888 - EEOC_086888 |
| 68996 | Public Comment From Art Rosenberg | EEOC_086889 - EEOC_086889 |
| 68997 | Public Comment From Coral Kelley | EEOC_086890 - EEOC_086890 |
| 68998 | Public Comment From Janine Soroken | EEOC_086891 - EEOC_086891 |
| 68999 | Public Comment From Leyah Cobos | EEOC_086892 - EEOC_086892 |
| 69000 | Public Comment From Diane Sheffield | EEOC_086893 - EEOC_086893 |
| 69001 | Public Comment From Bex Boyer-taylor | EEOC_086894 - EEOC_086894 |
| 69002 | Public Comment From Ainsley Hawe | EEOC_086895 - EEOC_086895 |
| 69003 | Public Comment From Ketra Bock | EEOC_086896 - EEOC_086896 |
| 69004 | Public Comment From Deborah Franklin | EEOC_086897 - EEOC_086897 |

| 69005 | Public Comment From Sam Butler | EEOC_086898 - EEOC_086898 |
| 69006 | Public Comment From Elisha Lee | EEOC_086899 - EEOC_086899 |
| 69007 | Public Comment From Tiffany Larnick | EEOC_086900 - EEOC_086900 |
| 69008 | Public Comment From Samantha Kulik | EEOC_086901 - EEOC_086901 |
| 69009 | Public Comment From Suzanne Simnick Thurman | EEOC_086902 - EEOC_086902 |
| 69010 | Public Comment From Barry Goldfarb | EEOC_086903 - EEOC_086903 |
| 69011 | Public Comment From Christina Leavell | EEOC_086904 - EEOC_086904 |
| 69012 | Public Comment From Gary Kammerman | EEOC_086905 - EEOC_086906 |
| 69013 | Public Comment From REBECCA DROOKS | EEOC_086907 - EEOC_086907 |
| 69014 | Public Comment From Margaret Dukes | EEOC_086908 - EEOC_086908 |
| 69015 | Public Comment From Pamela Jiranek | EEOC_086909 - EEOC_086909 |
| 69016 | Public Comment From Rebecca Schraffenberger | EEOC_086910 - EEOC_086910 |
| 69017 | Public Comment From Kimball Wright | EEOC_086911 - EEOC_086912 |
| 69018 | Public Comment From Kyle Myers | EEOC_086913 - EEOC_086913 |
| 69019 | Public Comment From Diana Perez | EEOC_086914 - EEOC_086914 |
| 69020 | Public Comment From Daniel Loera Jr | EEOC_086915 - EEOC_086915 |
| 69021 | Public Comment From Patricia S Castillo | EEOC_086916 - EEOC_086916 |
| 69022 | Public Comment From Daniel Bawa | EEOC_086917 - EEOC_086917 |
| 69023 | Public Comment From Deborah Moore | EEOC_086918 - EEOC_086918 |
| 69024 | Public Comment From Risa Wallach | EEOC_086919 - EEOC_086919 |
| 69025 | Public Comment From Mark Smith | EEOC_086920 - EEOC_086920 |

| 69026 | Public Comment From Ivan Irizarry | EEOC_086921 - EEOC_086921 |
|---|---|---|
| 69027 | Public Comment From Gail Frost | EEOC_086922 - EEOC_086922 |
| 69028 | Public Comment From Robbie White | EEOC_086923 - EEOC_086923 |
| 69029 | Public Comment From David Szetela | EEOC_086924 - EEOC_086924 |
| 69030 | Public Comment From Jane Webb | EEOC_086925 - EEOC_086925 |
| 69031 | Public Comment From Vianey Marble | EEOC_086926 - EEOC_086927 |
| 69032 | Public Comment From Sue Ervin | EEOC_086928 - EEOC_086929 |
| 69033 | Public Comment From Laura Hanks | EEOC_086930 - EEOC_086930 |
| 69034 | Public Comment From Joy Kroeger-Mappes | EEOC_086931 - EEOC_086931 |
| 69035 | Public Comment From Josh VanDavier | EEOC_086932 - EEOC_086932 |
| 69036 | Public Comment From Eleuthera Paulina du Pont-Passigli | EEOC_086933 - EEOC_086933 |
| 69037 | Public Comment From Esther Friedman | EEOC_086934 - EEOC_086934 |
| 69038 | Public Comment From Callum McLaren | EEOC_086935 - EEOC_086935 |
| 69039 | Public Comment From Cheryl Moran | EEOC_086936 - EEOC_086936 |
| 69040 | Public Comment From Jessica Fuller | EEOC_086937 - EEOC_086937 |
| 69041 | Public Comment From Douglas Sedon | EEOC_086938 - EEOC_086938 |
| 69042 | Public Comment From Lindsay Mohler | EEOC_086939 - EEOC_086939 |
| 69043 | Public Comment From Irene Mauer | EEOC_086940 - EEOC_086940 |
| 69044 | Public Comment From Richard Wholf | EEOC_086941 - EEOC_086941 |
| 69045 | Public Comment From Charlotte Basch | EEOC_086942 - EEOC_086942 |
| 69046 | Public Comment From Elizabeth Frankel | EEOC_086943 - EEOC_086943 |

| 69047 | Public Comment From Donna D Varcoe | EEOC_086944 - EEOC_086944 |
|-------|-------------------------------------|---------------------------|
| 69048 | Public Comment From Debbi Pratt | EEOC_086945 - EEOC_086945 |
| 69049 | Public Comment From Paul Norton | EEOC_086946 - EEOC_086947 |
| 69050 | Public Comment From Marla Francisco | EEOC_086948 - EEOC_086948 |
| 69051 | Public Comment From Laurette Cucuzza | EEOC_086949 - EEOC_086949 |
| 69052 | Public Comment From L aurice Hel mer | EEOC_086950 - EEOC_086950 |
| 69053 | Public Comment From Paul Franzmann | EEOC_086951 - EEOC_086951 |
| 69054 | Public Comment From Nora Polk | EEOC_086952 - EEOC_086952 |
| 69055 | Public Comment From William Smart | EEOC_086953 - EEOC_086953 |
| 69056 | Public Comment From DonnaJoy Janovsky | EEOC_086954 - EEOC_086954 |
| 69057 | Public Comment From Bonita Staas | EEOC_086955 - EEOC_086955 |
| 69058 | Public Comment From Maria Diaz | EEOC_086956 - EEOC_086956 |
| 69059 | Public Comment From Mary Moorehead | EEOC_086957 - EEOC_086957 |
| 69060 | Public Comment From Kimberly Koscinski | EEOC_086958 - EEOC_086958 |
| 69061 | Public Comment From Jennifer Melton | EEOC_086959 - EEOC_086959 |
| 69062 | Public Comment From Reed Fenton | EEOC_086960 - EEOC_086961 |
| 69063 | Public Comment From Peggy Cohen | EEOC_086962 - EEOC_086963 |
| 69064 | Public Comment From Todd Kinney | EEOC_086964 - EEOC_086964 |
| 69065 | Public Comment From Meredith Kurtz | EEOC_086965 - EEOC_086965 |
| 69066 | Public Comment From Victoria Williams | EEOC_086966 - EEOC_086966 |
| 69067 | Public Comment From Debra Harris | EEOC_086967 - EEOC_086967 |

| 69068 | Public Comment From Edward Roach | EEOC_086968 - EEOC_086968 |
|---|---|---|
| 69069 | Public Comment From Kris Wegman | EEOC_086969 - EEOC_086969 |
| 69070 | Public Comment From Gretchen Patey | EEOC_086970 - EEOC_086970 |
| 69071 | Public Comment From Patricia Garry | EEOC_086971 - EEOC_086971 |
| 69072 | Public Comment From Mary Foley | EEOC_086972 - EEOC_086972 |
| 69073 | Public Comment From Mark McKinney | EEOC_086973 - EEOC_086973 |
| 69074 | Public Comment From Rose Lantz | EEOC_086974 - EEOC_086974 |
| 69075 | Public Comment From Kevin Vaught | EEOC_086975 - EEOC_086975 |
| 69076 | Public Comment From Linda Bricker | EEOC_086976 - EEOC_086977 |
| 69077 | Public Comment From Lawrence East | EEOC_086978 - EEOC_086978 |
| 69078 | Public Comment From Lana Henson | EEOC_086979 - EEOC_086979 |
| 69079 | Public Comment From Sandra Rohde | EEOC_086980 - EEOC_086980 |
| 69080 | Public Comment From David Crocker | EEOC_086981 - EEOC_086981 |
| 69081 | Public Comment From Donald Barker | EEOC_086982 - EEOC_086982 |
| 69082 | Public Comment From Lynn Snavely | EEOC_086983 - EEOC_086983 |
| 69083 | Public Comment From David Klinge | EEOC_086984 - EEOC_086984 |
| 69084 | Public Comment From Richard Skinner | EEOC_086985 - EEOC_086985 |
| 69085 | Public Comment From Kimberly Teraberry | EEOC_086986 - EEOC_086986 |
| 69086 | Public Comment From Amber Escudero-Kontostathis | EEOC_086987 - EEOC_086987 |
| 69087 | Public Comment From Lisa Geiszler | EEOC_086988 - EEOC_086989 |
| 69088 | Public Comment From Stephan Donovan | EEOC_086990 - EEOC_086990 |

| 69089 | Public Comment From Josie Hunter | EEOC_086991 - EEOC_086991 |
| 69090 | Public Comment From Martha Sharkin | EEOC_086992 - EEOC_086992 |
| 69091 | Public Comment From Liz Hickman-Heyner | EEOC_086993 - EEOC_086993 |
| 69092 | Public Comment From Anna Miller | EEOC_086994 - EEOC_086994 |
| 69093 | Public Comment From Devon Kraft | EEOC_086995 - EEOC_086995 |
| 69094 | Public Comment From Valerie Emerson | EEOC_086996 - EEOC_086996 |
| 69095 | Public Comment From Douglas Rivers | EEOC_086997 - EEOC_086998 |
| 69096 | Public Comment From Anna Drummond | EEOC_086999 - EEOC_086999 |
| 69097 | Public Comment From Michael Belcher | EEOC_087000 - EEOC_087000 |
| 69098 | Public Comment From Sabina Ubell | EEOC_087001 - EEOC_087001 |
| 69099 | Public Comment From Chris Casper | EEOC_087002 - EEOC_087003 |
| 69100 | Public Comment From Christine Grewell | EEOC_087004 - EEOC_087004 |
| 69101 | Public Comment From Carol S Taylor | EEOC_087005 - EEOC_087005 |
| 69102 | Public Comment From Emily Zien | EEOC_087006 - EEOC_087006 |
| 69103 | Public Comment From John A Beavers | EEOC_087007 - EEOC_087007 |
| 69104 | Public Comment From Nancy Plumer | EEOC_087008 - EEOC_087009 |
| 69105 | Public Comment From Cheryl Dare | EEOC_087010 - EEOC_087010 |
| 69106 | Public Comment From Cesar Reyes | EEOC_087011 - EEOC_087011 |
| 69107 | Public Comment From Lucinda Blackwell | EEOC_087012 - EEOC_087012 |
| 69108 | Public Comment From V Mangum | EEOC_087013 - EEOC_087013 |
| 69109 | Public Comment From Anonymous Anonymous | EEOC_087014 - EEOC_087014 |

| 69110 | Public Comment From Rita Garvey | EEOC_087015 - EEOC_087015 |
| 69111 | Public Comment From Johanna Goldfarb | EEOC_087016 - EEOC_087016 |
| 69112 | Public Comment From Jaime Nicholson | EEOC_087017 - EEOC_087017 |
| 69113 | Public Comment From Kay Glinsman | EEOC_087018 - EEOC_087018 |
| 69114 | Public Comment From Stephanie Cybulski | EEOC_087019 - EEOC_087020 |
| 69115 | Public Comment From Cathy Keane | EEOC_087021 - EEOC_087021 |
| 69116 | Public Comment From Michael Triplett | EEOC_087022 - EEOC_087022 |
| 69117 | Public Comment From Marilyn Gawlas | EEOC_087023 - EEOC_087023 |
| 69118 | Public Comment From Sofia Keane | EEOC_087024 - EEOC_087024 |
| 69119 | Public Comment From Karen Kirchdoerfer | EEOC_087025 - EEOC_087025 |
| 69120 | Public Comment From Lynn Barnes | EEOC_087026 - EEOC_087026 |
| 69121 | Public Comment From Charlie Tetoni | EEOC_087027 - EEOC_087027 |
| 69122 | Public Comment From Arielle San Miguel | EEOC_087028 - EEOC_087028 |
| 69123 | Public Comment From Steven Urquhart | EEOC_087029 - EEOC_087029 |
| 69124 | Public Comment From Stevie Stockwell | EEOC_087030 - EEOC_087030 |
| 69125 | Public Comment From Carol Becker | EEOC_087031 - EEOC_087032 |
| 69126 | Public Comment From Tom Beatini | EEOC_087033 - EEOC_087033 |
| 69127 | Public Comment From Kay Patino | EEOC_087034 - EEOC_087034 |
| 69128 | Public Comment From Bonnie Burke | EEOC_087035 - EEOC_087035 |
| 69129 | Public Comment From D. Deloff | EEOC_087036 - EEOC_087036 |
| 69130 | Public Comment From Laurie Lugardo | EEOC_087037 - EEOC_087037 |

| 69131 | Public Comment From A Voigt | EEOC_087038 - EEOC_087038 |
| 69132 | Public Comment From Vivian Brenner | EEOC_087039 - EEOC_087039 |
| 69133 | Public Comment From John McGinn | EEOC_087040 - EEOC_087040 |
| 69134 | Public Comment From Jennifer Pirkl | EEOC_087041 - EEOC_087041 |
| 69135 | Public Comment From Teresa Neidich | EEOC_087042 - EEOC_087042 |
| 69136 | Public Comment From danielle charney | EEOC_087043 - EEOC_087043 |
| 69137 | Public Comment From David J. B. Singer MD FACS | EEOC_087044 - EEOC_087044 |
| 69138 | Public Comment From Cat Dismukes | EEOC_087045 - EEOC_087045 |
| 69139 | Public Comment From Lucinda Prell | EEOC_087046 - EEOC_087046 |
| 69140 | Public Comment From Laurie Shore | EEOC_087047 - EEOC_087047 |
| 69141 | Public Comment From Inga Vickers | EEOC_087048 - EEOC_087048 |
| 69142 | Public Comment From Leanne Friedman | EEOC_087049 - EEOC_087049 |
| 69143 | Public Comment From Janis Partridge | EEOC_087050 - EEOC_087050 |
| 69144 | Public Comment From Dawnica Gallegos | EEOC_087051 - EEOC_087051 |
| 69145 | Public Comment From Heather Vigil | EEOC_087052 - EEOC_087052 |
| 69146 | Public Comment From Nancy Borelli | EEOC_087053 - EEOC_087053 |
| 69147 | Public Comment From Sam Estes | EEOC_087054 - EEOC_087054 |
| 69148 | Public Comment From Joan Makurat | EEOC_087055 - EEOC_087055 |
| 69149 | Public Comment From Nancy Boyce | EEOC_087056 - EEOC_087057 |
| 69150 | Public Comment From Jerry Lee | EEOC_087058 - EEOC_087058 |
| 69151 | Public Comment From Krystle Knight | EEOC_087059 - EEOC_087059 |

| 69152 | Public Comment From Aubrey Brant | EEOC_087060 - EEOC_087060 |
| 69153 | Public Comment From Julie Stoneberg | EEOC_087061 - EEOC_087061 |
| 69154 | Public Comment From Timothy Close | EEOC_087062 - EEOC_087062 |
| 69155 | Public Comment From Meredith O'Connor | EEOC_087063 - EEOC_087063 |
| 69156 | Public Comment From lenore sorensen | EEOC_087064 - EEOC_087064 |
| 69157 | Public Comment From James Barnes | EEOC_087065 - EEOC_087065 |
| 69158 | Public Comment From Main Street Alliance | EEOC_087066 - EEOC_087066 |
| 69159 | Public Comment From Main Street Alliance – Attachment 1 | EEOC_087067 - EEOC_087068 |
| 69160 | Public Comment From James Lambert | EEOC_087069 - EEOC_087070 |
| 69161 | Public Comment From Chris Bell | EEOC_087071 - EEOC_087071 |
| 69162 | Public Comment From Joshua Seff | EEOC_087072 - EEOC_087072 |
| 69163 | Public Comment From Danielle Eastman | EEOC_087073 - EEOC_087073 |
| 69164 | Public Comment From Gary Brown | EEOC_087074 - EEOC_087074 |
| 69165 | Public Comment From Janet Robinson | EEOC_087075 - EEOC_087075 |
| 69166 | Public Comment From Andrew Cohen | EEOC_087076 - EEOC_087076 |
| 69167 | Public Comment From Debora Zamacona | EEOC_087077 - EEOC_087077 |
| 69168 | Public Comment From Sarah Johnson | EEOC_087078 - EEOC_087078 |
| 69169 | Public Comment From Antoine Cabrol | EEOC_087079 - EEOC_087079 |
| 69170 | Public Comment From Dale Reynolds | EEOC_087080 - EEOC_087080 |
| 69171 | Public Comment From Mindy Liberman | EEOC_087081 - EEOC_087081 |
| 69172 | Public Comment From Gwynne Garfinkle | EEOC_087082 - EEOC_087082 |

| 69173 | Public Comment From K B | EEOC_087083 - EEOC_087083 |
|-------|-------------------------|---------------------------|
| 69174 | Public Comment From Meredith O'Connor | EEOC_087084 - EEOC_087084 |
| 69175 | Public Comment From Constance Moreau | EEOC_087085 - EEOC_087085 |
| 69176 | Public Comment From Margaret Schulenberg | EEOC_087086 - EEOC_087086 |
| 69177 | Public Comment From Dave Whipple | EEOC_087087 - EEOC_087087 |
| 69178 | Public Comment From Lisa Shininger | EEOC_087088 - EEOC_087088 |
| 69179 | Public Comment From Shehrever Masters | EEOC_087089 - EEOC_087089 |
| 69180 | Public Comment From Brandon Kozak | EEOC_087090 - EEOC_087090 |
| 69181 | Public Comment From Nora Brown | EEOC_087091 - EEOC_087092 |
| 69182 | Public Comment From Dana Sanchez | EEOC_087093 - EEOC_087093 |
| 69183 | Public Comment From Stephany Cecil | EEOC_087094 - EEOC_087094 |
| 69184 | Public Comment From Madeline Mudd | EEOC_087095 - EEOC_087095 |
| 69185 | Public Comment From Barbara Jannicelli | EEOC_087096 - EEOC_087096 |
| 69186 | Public Comment From Seth Weissman | EEOC_087097 - EEOC_087098 |
| 69187 | Public Comment From Peter Worcester | EEOC_087099 - EEOC_087099 |
| 69188 | Public Comment From Gary Brown | EEOC_087100 - EEOC_087100 |
| 69189 | Public Comment From Angela Gombeda | EEOC_087101 - EEOC_087101 |
| 69190 | Public Comment From dixie driscoll | EEOC_087102 - EEOC_087102 |
| 69191 | Public Comment From Linda Thompson | EEOC_087103 - EEOC_087103 |
| 69192 | Public Comment From Emily Copeland | EEOC_087104 - EEOC_087104 |
| 69193 | Public Comment From Rocquelle Woods | EEOC_087105 - EEOC_087105 |

| 69194 | Public Comment From Luanne Laurents | EEOC_087106 - EEOC_087106 |
|---|---|---|
| 69195 | Public Comment From Dina Bianco | EEOC_087107 - EEOC_087108 |
| 69196 | Public Comment From John Ferrante | EEOC_087109 - EEOC_087110 |
| 69197 | Public Comment From Danny ALVINO | EEOC_087111 - EEOC_087111 |
| 69198 | Public Comment From Kaylie Olson | EEOC_087112 - EEOC_087112 |
| 69199 | Public Comment From Mary OToole | EEOC_087113 - EEOC_087113 |
| 69200 | Public Comment From Jennifer Baldwin | EEOC_087114 - EEOC_087114 |
| 69201 | Public Comment From Alex Stavis | EEOC_087115 - EEOC_087115 |
| 69202 | Public Comment From Jim Gordon | EEOC_087116 - EEOC_087116 |
| 69203 | Public Comment From Michael Taub | EEOC_087117 - EEOC_087117 |
| 69204 | Public Comment From Bruce Richman | EEOC_087118 - EEOC_087118 |
| 69205 | Public Comment From Michael Solis | EEOC_087119 - EEOC_087119 |
| 69206 | Public Comment From Michael Friedman | EEOC_087120 - EEOC_087120 |
| 69207 | Public Comment From Lucinda Glover | EEOC_087121 - EEOC_087121 |
| 69208 | Public Comment From Andy Lupenko | EEOC_087122 - EEOC_087122 |
| 69209 | Public Comment From Kelly Briscoe | EEOC_087123 - EEOC_087123 |
| 69210 | Public Comment From SM Dixon | EEOC_087124 - EEOC_087124 |
| 69211 | Public Comment From Helene Siegler | EEOC_087125 - EEOC_087125 |
| 69212 | Public Comment From James Goethel | EEOC_087126 - EEOC_087126 |
| 69213 | Public Comment From Robert Barnes | EEOC_087127 - EEOC_087127 |
| 69214 | Public Comment From Phillip Cripps | EEOC_087128 - EEOC_087128 |

| 69215 | Public Comment From Taylor Froelich | EEOC_087129 - EEOC_087129 |
|---|---|---|
| 69216 | Public Comment From Sara Rosenthal | EEOC_087130 - EEOC_087130 |
| 69217 | Public Comment From Burton Binner | EEOC_087131 - EEOC_087131 |
| 69218 | Public Comment From Caprice Butler | EEOC_087132 - EEOC_087132 |
| 69219 | Public Comment From Janet Rountree | EEOC_087133 - EEOC_087133 |
| 69220 | Public Comment From Marilyn Rose | EEOC_087134 - EEOC_087134 |
| 69221 | Public Comment From Katharine Sommerfield | EEOC_087135 - EEOC_087136 |
| 69222 | Public Comment From Carol Baker | EEOC_087137 - EEOC_087137 |
| 69223 | Public Comment From Jesse Gore | EEOC_087138 - EEOC_087138 |
| 69224 | Public Comment From Alexandra Opsitnick | EEOC_087139 - EEOC_087139 |
| 69225 | Public Comment From Sharon Ellison | EEOC_087140 - EEOC_087140 |
| 69226 | Public Comment From Michael De Leon Walker | EEOC_087141 - EEOC_087141 |
| 69227 | Public Comment From Brennor Masters | EEOC_087142 - EEOC_087142 |
| 69228 | Public Comment From Vanessa Okechukwu | EEOC_087143 - EEOC_087143 |
| 69229 | Public Comment From ramon hooper | EEOC_087144 - EEOC_087144 |
| 69230 | Public Comment From V R Sebastian | EEOC_087145 - EEOC_087145 |
| 69231 | Public Comment From Alice Penrod | EEOC_087146 - EEOC_087146 |
| 69232 | Public Comment From Richard Lott | EEOC_087147 - EEOC_087147 |
| 69233 | Public Comment From Randall Webb | EEOC_087148 - EEOC_087148 |
| 69234 | Public Comment From Andrew Jackson | EEOC_087149 - EEOC_087149 |
| 69235 | Public Comment From Jennifer Jerlstrom | EEOC_087150 - EEOC_087150 |

| 69236 | Public Comment From James Reid | EEOC_087151 - EEOC_087151 |
|---|---|---|
| 69237 | Public Comment From Aniya Pierce | EEOC_087152 - EEOC_087152 |
| 69238 | Public Comment From Amy Howse | EEOC_087153 - EEOC_087153 |
| 69239 | Public Comment From Jewel Bautista | EEOC_087154 - EEOC_087154 |
| 69240 | Public Comment From tiffany davis | EEOC_087155 - EEOC_087155 |
| 69241 | Public Comment From Barbara Hanson | EEOC_087156 - EEOC_087156 |
| 69242 | Public Comment From Gary Levine | EEOC_087157 - EEOC_087157 |
| 69243 | Public Comment From Ellen Feaver | EEOC_087158 - EEOC_087158 |
| 69244 | Public Comment From Scott Harris | EEOC_087159 - EEOC_087159 |
| 69245 | Public Comment From Rebecca Jensen | EEOC_087160 - EEOC_087161 |
| 69246 | Public Comment From Kerri Sevenbergen | EEOC_087162 - EEOC_087162 |
| 69247 | Public Comment From James Carpenter | EEOC_087163 - EEOC_087163 |
| 69248 | Public Comment From Timothy McGrail | EEOC_087164 - EEOC_087164 |
| 69249 | Public Comment From Dorothy Killmer | EEOC_087165 - EEOC_087165 |
| 69250 | Public Comment From Marie Herke | EEOC_087166 - EEOC_087166 |
| 69251 | Public Comment From Jennifer Nelson | EEOC_087167 - EEOC_087167 |
| 69252 | Public Comment From Lily Jones | EEOC_087168 - EEOC_087168 |
| 69253 | Public Comment From Nancy E Davis | EEOC_087169 - EEOC_087169 |
| 69254 | Public Comment From Sue Wilkin | EEOC_087170 - EEOC_087170 |
| 69255 | Public Comment From Vanessa Okechukwu | EEOC_087171 - EEOC_087171 |
| 69256 | Public Comment From RAYMOND Hawryluk | EEOC_087172 - EEOC_087172 |

| 69257 | Public Comment From Edna Jones | EEOC_087173 - EEOC_087173 |
|---|---|---|
| 69258 | Public Comment From Sarah Jung | EEOC_087174 - EEOC_087174 |
| 69259 | Public Comment From Lee Ten Hoeve | EEOC_087175 - EEOC_087175 |
| 69260 | Public Comment From Vera Harper | EEOC_087176 - EEOC_087176 |
| 69261 | Public Comment From Carlyn Alexander | EEOC_087177 - EEOC_087177 |
| 69262 | Public Comment From Andrew Costigan | EEOC_087178 - EEOC_087178 |
| 69263 | Public Comment From Gouree Ramanath | EEOC_087179 - EEOC_087180 |
| 69264 | Public Comment From Bonni Nechemias | EEOC_087181 - EEOC_087181 |
| 69265 | Public Comment From Jaime Robinson | EEOC_087182 - EEOC_087182 |
| 69266 | Public Comment From Sally Stearns | EEOC_087183 - EEOC_087184 |
| 69267 | Public Comment From Veroune Chittim | EEOC_087185 - EEOC_087185 |
| 69268 | Public Comment From Aela Culver | EEOC_087186 - EEOC_087186 |
| 69269 | Public Comment From Mylinn Fowler | EEOC_087187 - EEOC_087187 |
| 69270 | Public Comment From Giselle Giovinco | EEOC_087188 - EEOC_087188 |
| 69271 | Public Comment From Claire Binkley | EEOC_087189 - EEOC_087189 |
| 69272 | Public Comment From David Wittie | EEOC_087190 - EEOC_087190 |
| 69273 | Public Comment From Annemarie Williams | EEOC_087191 - EEOC_087192 |
| 69274 | Public Comment From Frank Pfost | EEOC_087193 - EEOC_087193 |
| 69275 | Public Comment From Anna Knott | EEOC_087194 - EEOC_087194 |
| 69276 | Public Comment From Patricia Williamson | EEOC_087195 - EEOC_087195 |
| 69277 | Public Comment From Pamela Nelson | EEOC_087196 - EEOC_087196 |

| 69278 | Public Comment From Vanessa Okechukwu | EEOC_087197 - EEOC_087197 |
|---|---|---|
| 69279 | Public Comment From Dawn Ehli | EEOC_087198 - EEOC_087198 |
| 69280 | Public Comment From Lawrence Owen | EEOC_087199 - EEOC_087199 |
| 69281 | Public Comment From Eileen Hesseling | EEOC_087200 - EEOC_087200 |
| 69282 | Public Comment From Willy Kremer | EEOC_087201 - EEOC_087201 |
| 69283 | Public Comment From Margaret Geiger | EEOC_087202 - EEOC_087202 |
| 69284 | Public Comment From Kevin Jones | EEOC_087203 - EEOC_087203 |
| 69285 | Public Comment From Anne Munitz | EEOC_087204 - EEOC_087204 |
| 69286 | Public Comment From Joann Lapolla | EEOC_087205 - EEOC_087205 |
| 69287 | Public Comment From Sara McGaughy | EEOC_087206 - EEOC_087206 |
| 69288 | Public Comment From Chip Hall | EEOC_087207 - EEOC_087208 |
| 69289 | Public Comment From Ettie Councilman | EEOC_087209 - EEOC_087210 |
| 69290 | Public Comment From Barbara Rodgers | EEOC_087211 - EEOC_087212 |
| 69291 | Public Comment From Lisa Hayes | EEOC_087213 - EEOC_087213 |
| 69292 | Public Comment From John Crahan | EEOC_087214 - EEOC_087214 |
| 69293 | Public Comment From Dana Breyfogle | EEOC_087215 - EEOC_087215 |
| 69294 | Public Comment From Carol Busseau | EEOC_087216 - EEOC_087216 |
| 69295 | Public Comment From Charlotte Podolsky | EEOC_087217 - EEOC_087218 |
| 69296 | Public Comment From Loren Velazquez | EEOC_087219 - EEOC_087220 |
| 69297 | Public Comment From Eileen Moriarty | EEOC_087221 - EEOC_087222 |
| 69298 | Public Comment From Vivian Kongkosonkichkan | EEOC_087223 - EEOC_087224 |

| 69299 | Public Comment From Dennis A Posey | EEOC_087225 - EEOC_087226 |
|---|---|---|
| 69300 | Public Comment From Cynthia Caron | EEOC_087227 - EEOC_087228 |
| 69301 | Public Comment From Elaine Mark | EEOC_087229 - EEOC_087230 |
| 69302 | Public Comment From Steven L. Hale Sr. | EEOC_087231 - EEOC_087232 |
| 69303 | Public Comment From Anita Mercer | EEOC_087233 - EEOC_087234 |
| 69304 | Public Comment From Edward Miller | EEOC_087235 - EEOC_087236 |
| 69305 | Public Comment From Donna Carlson | EEOC_087237 - EEOC_087238 |
| 69306 | Public Comment From Victress Jenkins | EEOC_087239 - EEOC_087240 |
| 69307 | Public Comment From Jeff Gilbert Sr. | EEOC_087241 - EEOC_087242 |
| 69308 | Public Comment From Eleanore Jones | EEOC_087243 - EEOC_087244 |
| 69309 | Public Comment From Terry VanBuskirk | EEOC_087245 - EEOC_087246 |
| 69310 | Public Comment From Dennis Evans | EEOC_087247 - EEOC_087248 |
| 69311 | Public Comment From Michele Weiss | EEOC_087249 - EEOC_087250 |
| 69312 | Public Comment From Emily Larkin | EEOC_087251 - EEOC_087252 |
| 69313 | Public Comment From Janet Shell | EEOC_087253 - EEOC_087254 |
| 69314 | Public Comment From Fidel Castellanos | EEOC_087255 - EEOC_087256 |
| 69315 | Public Comment From Maria Chase | EEOC_087257 - EEOC_087258 |
| 69316 | Public Comment From Sandra Petrilla | EEOC_087259 - EEOC_087260 |
| 69317 | Public Comment From Dale MacLean | EEOC_087261 - EEOC_087262 |
| 69318 | Public Comment From Rachel Johnson | EEOC_087263 - EEOC_087264 |
| 69319 | Public Comment From Aaron Hsu | EEOC_087265 - EEOC_087266 |

| 69320 | Public Comment From Joy Johnson | EEOC_087267 - EEOC_087268 |
|-------|----------------------------------|---------------------------|
| 69321 | Public Comment From Anne Hassell | EEOC_087269 - EEOC_087270 |
| 69322 | Public Comment From Cassie Griffith | EEOC_087271 - EEOC_087272 |
| 69323 | Public Comment From Fred Mays | EEOC_087273 - EEOC_087274 |
| 69324 | Public Comment From Bruce or Tucker | EEOC_087275 - EEOC_087276 |
| 69325 | Public Comment From William Stob | EEOC_087277 - EEOC_087278 |
| 69326 | Public Comment From Sandra Albert | EEOC_087279 - EEOC_087280 |
| 69327 | Public Comment From Mary Wilson | EEOC_087281 - EEOC_087282 |
| 69328 | Public Comment From Michael E. Dooley | EEOC_087283 - EEOC_087284 |
| 69329 | Public Comment From Carol Peterson | EEOC_087285 - EEOC_087286 |
| 69330 | Public Comment From Richard Ortel | EEOC_087287 - EEOC_087288 |
| 69331 | Public Comment From Carol Englishmen | EEOC_087289 - EEOC_087290 |
| 69332 | Public Comment From Richard Dougherty | EEOC_087291 - EEOC_087292 |
| 69333 | Public Comment From Scott Kline | EEOC_087293 - EEOC_087294 |
| 69334 | Public Comment From Raymond Sharp | EEOC_087295 - EEOC_087296 |
| 69335 | Public Comment From Brad hempstead | EEOC_087297 - EEOC_087298 |
| 69336 | Public Comment From Genevieve Foltz | EEOC_087299 - EEOC_087300 |
| 69337 | Public Comment From Diana Kaher | EEOC_087301 - EEOC_087302 |
| 69338 | Public Comment From Don Lang | EEOC_087303 - EEOC_087304 |
| 69339 | Public Comment From Louise Bianco | EEOC_087305 - EEOC_087305 |
| 69340 | Public Comment From Patricia Taylor | EEOC_087306 - EEOC_087306 |

| 69341 | Public Comment From Sue Johnson | EEOC_087307 - EEOC_087307 |
|---|---|---|
| 69342 | Public Comment From Ray Hogler | EEOC_087308 - EEOC_087309 |
| 69343 | Public Comment From Aimee Tangen | EEOC_087310 - EEOC_087310 |
| 69344 | Public Comment From Edward Maxedon | EEOC_087311 - EEOC_087311 |
| 69345 | Public Comment From Richard Tregidgo | EEOC_087312 - EEOC_087312 |
| 69346 | Public Comment From Karen Harvey | EEOC_087313 - EEOC_087313 |
| 69347 | Public Comment From Ann Merley | EEOC_087314 - EEOC_087315 |
| 69348 | Public Comment From Sam Aldiero | EEOC_087316 - EEOC_087317 |
| 69349 | Public Comment From Alva Bostick | EEOC_087318 - EEOC_087319 |
| 69350 | Public Comment From Elle Gebadlo | EEOC_087320 - EEOC_087320 |
| 69351 | Public Comment From Erica Munn | EEOC_087321 - EEOC_087321 |
| 69352 | Public Comment From Erika Hotchkin | EEOC_087322 - EEOC_087322 |
| 69353 | Public Comment From D'Ann Hanna | EEOC_087323 - EEOC_087323 |
| 69354 | Public Comment From Rene M Lopez | EEOC_087324 - EEOC_087325 |
| 69355 | Public Comment From Carmela Mason | EEOC_087326 - EEOC_087327 |
| 69356 | Public Comment From Shari King | EEOC_087328 - EEOC_087329 |
| 69357 | Public Comment From Verona Friedly | EEOC_087330 - EEOC_087331 |
| 69358 | Public Comment From James Claydon | EEOC_087332 - EEOC_087333 |
| 69359 | Public Comment From Roger Allsopp | EEOC_087334 - EEOC_087335 |
| 69360 | Public Comment From Terri Heron | EEOC_087336 - EEOC_087337 |
| 69361 | Public Comment From Jason Tuller | EEOC_087338 - EEOC_087339 |

| 69362 | Public Comment From Michael D and Vicki Johansen | EEOC_087340 - EEOC_087341 |
|---|---|---|
| 69363 | Public Comment From Debbie Schepis | EEOC_087342 - EEOC_087342 |
| 69364 | Public Comment From Emily Smith | EEOC_087343 - EEOC_087343 |
| 69365 | Public Comment From Dorothy Kelsey | EEOC_087344 - EEOC_087344 |
| 69366 | Public Comment From Debbie Dowdy | EEOC_087345 - EEOC_087346 |
| 69367 | Public Comment From Judith Mahar | EEOC_087347 - EEOC_087348 |
| 69368 | Public Comment From Dian Lopez | EEOC_087349 - EEOC_087350 |
| 69369 | Public Comment From Micah Leigh | EEOC_087351 - EEOC_087351 |
| 69370 | Public Comment From john ridley | EEOC_087352 - EEOC_087352 |
| 69371 | Public Comment From Soraya Barabi | EEOC_087353 - EEOC_087353 |
| 69372 | Public Comment From Kym Olivares | EEOC_087354 - EEOC_087355 |
| 69373 | Public Comment From Zachary Wentink | EEOC_087356 - EEOC_087356 |
| 69374 | Public Comment From Donald Shaw | EEOC_087357 - EEOC_087357 |
| 69375 | Public Comment From Laura Eklund | EEOC_087358 - EEOC_087358 |
| 69376 | Public Comment From Jill Nicholas | EEOC_087359 - EEOC_087360 |
| 69377 | Public Comment From Nidal Ali | EEOC_087361 - EEOC_087361 |
| 69378 | Public Comment From Clarence Krygsheld | EEOC_087362 - EEOC_087363 |
| 69379 | Public Comment From Tanya Gilula | EEOC_087364 - EEOC_087364 |
| 69380 | Public Comment From Cassandra Heil | EEOC_087365 - EEOC_087365 |
| 69381 | Public Comment From Linda Querry RN | EEOC_087366 - EEOC_087367 |
| 69382 | Public Comment From Anthony Sheehan | EEOC_087368 - EEOC_087368 |

| 69383 | Public Comment From Marilyn Shepherd | EEOC_087369 - EEOC_087370 |
|---|---|---|
| 69384 | Public Comment From Pamela Tallent | EEOC_087371 - EEOC_087372 |
| 69385 | Public Comment From Ellen Smith | EEOC_087373 - EEOC_087373 |
| 69386 | Public Comment From Marjorie Woodworth | EEOC_087374 - EEOC_087375 |
| 69387 | Public Comment From Kaye Browe | EEOC_087376 - EEOC_087377 |
| 69388 | Public Comment From Steve Kasemeier | EEOC_087378 - EEOC_087379 |
| 69389 | Public Comment From Susan Reed | EEOC_087380 - EEOC_087381 |
| 69390 | Public Comment From Rene Guionnaud | EEOC_087382 - EEOC_087383 |
| 69391 | Public Comment From Judith Hamm | EEOC_087384 - EEOC_087385 |
| 69392 | Public Comment From Shannon Brewster | EEOC_087386 - EEOC_087387 |
| 69393 | Public Comment From Marvin Francis | EEOC_087388 - EEOC_087389 |
| 69394 | Public Comment From Nancy McGovern | EEOC_087390 - EEOC_087391 |
| 69395 | Public Comment From Joan West | EEOC_087392 - EEOC_087393 |
| 69396 | Public Comment From Igor Tandetnik | EEOC_087394 - EEOC_087395 |
| 69397 | Public Comment From Daniel Hansen | EEOC_087396 - EEOC_087397 |
| 69398 | Public Comment From Ronald Hrncir | EEOC_087398 - EEOC_087399 |
| 69399 | Public Comment From Jerry Gelock | EEOC_087400 - EEOC_087401 |
| 69400 | Public Comment From Ronald Gonzaga | EEOC_087402 - EEOC_087403 |
| 69401 | Public Comment From Brent Campbell | EEOC_087404 - EEOC_087405 |
| 69402 | Public Comment From Daniel Dankert | EEOC_087406 - EEOC_087407 |
| 69403 | Public Comment From Anna Cavallo | EEOC_087408 - EEOC_087409 |

| 69404 | Public Comment From Justin Burgess | EEOC_087410 - EEOC_087411 |
| 69405 | Public Comment From Rick Kimbrell | EEOC_087412 - EEOC_087413 |
| 69406 | Public Comment From James Arthur | EEOC_087414 - EEOC_087415 |
| 69407 | Public Comment From Ardeth Brodie | EEOC_087416 - EEOC_087416 |
| 69408 | Public Comment From Warren Smadbeck | EEOC_087417 - EEOC_087417 |
| 69409 | Public Comment From Nicholas Bauer | EEOC_087418 - EEOC_087418 |
| 69410 | Public Comment From Ken Grzesiak | EEOC_087419 - EEOC_087420 |
| 69411 | Public Comment From Gary and Teresa James | EEOC_087421 - EEOC_087422 |
| 69412 | Public Comment From Lou R | EEOC_087423 - EEOC_087424 |
| 69413 | Public Comment From Ryan Sauer | EEOC_087425 - EEOC_087426 |
| 69414 | Public Comment From Jay McKnight | EEOC_087427 - EEOC_087428 |
| 69415 | Public Comment From Adam Lamon | EEOC_087429 - EEOC_087430 |
| 69416 | Public Comment From Babs Fry | EEOC_087431 - EEOC_087432 |
| 69417 | Public Comment From Ellena Anderson | EEOC_087433 - EEOC_087434 |
| 69418 | Public Comment From Joseph Miller | EEOC_087435 - EEOC_087436 |
| 69419 | Public Comment From Rebecca Dunbar | EEOC_087437 - EEOC_087438 |
| 69420 | Public Comment From Julie Denbo | EEOC_087439 - EEOC_087440 |
| 69421 | Public Comment From Maria Hernandez | EEOC_087441 - EEOC_087442 |
| 69422 | Public Comment From Alan Ficca | EEOC_087443 - EEOC_087443 |
| 69423 | Public Comment From Paul Aebersold | EEOC_087444 - EEOC_087445 |
| 69424 | Public Comment From Eugene LeTendre | EEOC_087446 - EEOC_087447 |

| 69425 | Public Comment From Shirley Mccready | EEOC_087448 - EEOC_087449 |
| 69426 | Public Comment From Victor Tirondola | EEOC_087450 - EEOC_087451 |
| 69427 | Public Comment From Patricia Landon | EEOC_087452 - EEOC_087453 |
| 69428 | Public Comment From Dan Hendricks | EEOC_087454 - EEOC_087455 |
| 69429 | Public Comment From Daniel Graham | EEOC_087456 - EEOC_087457 |
| 69430 | Public Comment From Alex Denisevich | EEOC_087458 - EEOC_087458 |
| 69431 | Public Comment From Heaven Infinity | EEOC_087459 - EEOC_087459 |
| 69432 | Public Comment From Catherine Kladis | EEOC_087460 - EEOC_087460 |
| 69433 | Public Comment From Shaun Lenihan | EEOC_087461 - EEOC_087461 |
| 69434 | Public Comment From Heather Brophy | EEOC_087462 - EEOC_087463 |
| 69435 | Public Comment From John Harris | EEOC_087464 - EEOC_087464 |
| 69436 | Public Comment From Marie Broudy | EEOC_087465 - EEOC_087466 |
| 69437 | Public Comment From Barbara Scheible | EEOC_087467 - EEOC_087467 |
| 69438 | Public Comment From Laura J. Peskin | EEOC_087468 - EEOC_087468 |
| 69439 | Public Comment From Susan Weinstein | EEOC_087469 - EEOC_087469 |
| 69440 | Public Comment From Stephen E Perry | EEOC_087470 - EEOC_087471 |
| 69441 | Public Comment From Karen Stacey | EEOC_087472 - EEOC_087473 |
| 69442 | Public Comment From Peggy Yeboah | EEOC_087474 - EEOC_087475 |
| 69443 | Public Comment From Lory Garrett | EEOC_087476 - EEOC_087476 |
| 69444 | Public Comment From Donald Lenz | EEOC_087477 - EEOC_087478 |
| 69445 | Public Comment From Sergio Pavon | EEOC_087479 - EEOC_087480 |

| 69446 | Public Comment From Catherine A Louisell | EEOC_087481 - EEOC_087481 |
|---|---|---|
| 69447 | Public Comment From Sarah Monette | EEOC_087482 - EEOC_087483 |
| 69448 | Public Comment From Susan Newell | EEOC_087484 - EEOC_087484 |
| 69449 | Public Comment From Thomas Esterkin | EEOC_087485 - EEOC_087485 |
| 69450 | Public Comment From Lisa Nathan | EEOC_087486 - EEOC_087486 |
| 69451 | Public Comment From Jaye Duncan | EEOC_087487 - EEOC_087488 |
| 69452 | Public Comment From Bowman Miller | EEOC_087489 - EEOC_087489 |
| 69453 | Public Comment From Gina Biondo | EEOC_087490 - EEOC_087490 |
| 69454 | Public Comment From Brett Lawrence | EEOC_087491 - EEOC_087491 |
| 69455 | Public Comment From Ken Windrum | EEOC_087492 - EEOC_087493 |
| 69456 | Public Comment From Betty Gunz | EEOC_087494 - EEOC_087495 |
| 69457 | Public Comment From Rhonda Thielbar | EEOC_087496 - EEOC_087497 |
| 69458 | Public Comment From Dottie Moyer | EEOC_087498 - EEOC_087499 |
| 69459 | Public Comment From Thomas Lazear | EEOC_087500 - EEOC_087501 |
| 69460 | Public Comment From Bill Christie | EEOC_087502 - EEOC_087503 |
| 69461 | Public Comment From Betty Morrison | EEOC_087504 - EEOC_087505 |
| 69462 | Public Comment From Virginia Angell | EEOC_087506 - EEOC_087507 |
| 69463 | Public Comment From Noreen Fish | EEOC_087508 - EEOC_087509 |
| 69464 | Public Comment From Karen McCann | EEOC_087510 - EEOC_087511 |
| 69465 | Public Comment From Terry Spellman | EEOC_087512 - EEOC_087513 |
| 69466 | Public Comment From Ricardo Cisneros | EEOC_087514 - EEOC_087515 |

| 69467 | Public Comment From Ryan Beveridge | EEOC_087516 - EEOC_087517 |
|---|---|---|
| 69468 | Public Comment From Anne Shelden | EEOC_087518 - EEOC_087519 |
| 69469 | Public Comment From L Jane Hunter | EEOC_087520 - EEOC_087521 |
| 69470 | Public Comment From Rick Meese | EEOC_087522 - EEOC_087523 |
| 69471 | Public Comment From Mike Purtell | EEOC_087524 - EEOC_087525 |
| 69472 | Public Comment From Dennis Robinson | EEOC_087526 - EEOC_087527 |
| 69473 | Public Comment From Betty Lewis | EEOC_087528 - EEOC_087529 |
| 69474 | Public Comment From Patricia Mauceri | EEOC_087530 - EEOC_087531 |
| 69475 | Public Comment From Lee Ladd | EEOC_087532 - EEOC_087533 |
| 69476 | Public Comment From Nesa Clark | EEOC_087534 - EEOC_087535 |
| 69477 | Public Comment From Claire Gaul | EEOC_087536 - EEOC_087537 |
| 69478 | Public Comment From Darrin Bringman | EEOC_087538 - EEOC_087539 |
| 69479 | Public Comment From Marilyn Amundson | EEOC_087540 - EEOC_087541 |
| 69480 | Public Comment From Rick Mitchell | EEOC_087542 - EEOC_087543 |
| 69481 | Public Comment From Sue Boardman | EEOC_087544 - EEOC_087545 |
| 69482 | Public Comment From Kathy Steffens | EEOC_087546 - EEOC_087546 |
| 69483 | Public Comment From Lois Cote | EEOC_087547 - EEOC_087547 |
| 69484 | Public Comment From Ora Maurer | EEOC_087548 - EEOC_087548 |
| 69485 | Public Comment From Suzanne Hammond | EEOC_087549 - EEOC_087549 |
| 69486 | Public Comment From alison lynch | EEOC_087550 - EEOC_087551 |
| 69487 | Public Comment From jack paul | EEOC_087552 - EEOC_087553 |

| 69488 | Public Comment From Martha Siegel | EEOC_087554 - EEOC_087555 |
|---|---|---|
| 69489 | Public Comment From barbara cole-kiernan | EEOC_087556 - EEOC_087556 |
| 69490 | Public Comment From Maggie Williams | EEOC_087557 - EEOC_087557 |
| 69491 | Public Comment From Sarah Walling | EEOC_087558 - EEOC_087558 |
| 69492 | Public Comment From James Feinstein | EEOC_087559 - EEOC_087559 |
| 69493 | Public Comment From Brandyce Howard | EEOC_087560 - EEOC_087561 |
| 69494 | Public Comment From Selena Sifontes | EEOC_087562 - EEOC_087563 |
| 69495 | Public Comment From Loretta Davolos | EEOC_087564 - EEOC_087564 |
| 69496 | Public Comment From Dale Beaver | EEOC_087565 - EEOC_087566 |
| 69497 | Public Comment From Myrell Howardsr | EEOC_087567 - EEOC_087567 |
| 69498 | Public Comment From Virginia Johnston | EEOC_087568 - EEOC_087568 |
| 69499 | Public Comment From Elaine Wunderlich | EEOC_087569 - EEOC_087569 |
| 69500 | Public Comment From Martin Moskowitz | EEOC_087570 - EEOC_087571 |
| 69501 | Public Comment From Maryann Piccione | EEOC_087572 - EEOC_087573 |
| 69502 | Public Comment From Marian Shaaban | EEOC_087574 - EEOC_087575 |
| 69503 | Public Comment From Anthony DeMore | EEOC_087576 - EEOC_087576 |
| 69504 | Public Comment From Holly Utz | EEOC_087577 - EEOC_087578 |
| 69505 | Public Comment From Angela Falcone | EEOC_087579 - EEOC_087579 |
| 69506 | Public Comment From Jessica Coffey | EEOC_087580 - EEOC_087580 |
| 69507 | Public Comment From Susan Walrabenstein | EEOC_087581 - EEOC_087581 |
| 69508 | Public Comment From KarenSue Zoeller | EEOC_087582 - EEOC_087583 |

| 69509 | Public Comment From Laurel Dunstan | EEOC_087584 - EEOC_087584 |
| 69510 | Public Comment From Donald Leavins | EEOC_087585 - EEOC_087586 |
| 69511 | Public Comment From Sally Scharff | EEOC_087587 - EEOC_087588 |
| 69512 | Public Comment From Lynette Gratteau | EEOC_087589 - EEOC_087590 |
| 69513 | Public Comment From Rich Quiano | EEOC_087591 - EEOC_087592 |
| 69514 | Public Comment From Patricia Leach | EEOC_087593 - EEOC_087594 |
| 69515 | Public Comment From Rick Watson | EEOC_087595 - EEOC_087596 |
| 69516 | Public Comment From Amy Ritchie | EEOC_087597 - EEOC_087598 |
| 69517 | Public Comment From Richard Verdugo | EEOC_087599 - EEOC_087600 |
| 69518 | Public Comment From Mark Young | EEOC_087601 - EEOC_087602 |
| 69519 | Public Comment From Daniel Dahl | EEOC_087603 - EEOC_087604 |
| 69520 | Public Comment From Aaron Crane | EEOC_087605 - EEOC_087606 |
| 69521 | Public Comment From Daniel Miller | EEOC_087607 - EEOC_087608 |
| 69522 | Public Comment From Kathy Johnson | EEOC_087609 - EEOC_087610 |
| 69523 | Public Comment From Jeanne McNab | EEOC_087611 - EEOC_087612 |
| 69524 | Public Comment From Rebecca Draeger | EEOC_087613 - EEOC_087614 |
| 69525 | Public Comment From Sally Fetty | EEOC_087615 - EEOC_087616 |
| 69526 | Public Comment From Stephen Taylor | EEOC_087617 - EEOC_087618 |
| 69527 | Public Comment From James Butler | EEOC_087619 - EEOC_087620 |
| 69528 | Public Comment From Sandy Szabo | EEOC_087621 - EEOC_087622 |
| 69529 | Public Comment From Dana Mlotkowski | EEOC_087623 - EEOC_087624 |

| 69530 | Public Comment From Jane Wall | EEOC_087625 - EEOC_087626 |
|---|---|---|
| 69531 | Public Comment From Dennis Boyle | EEOC_087627 - EEOC_087628 |
| 69532 | Public Comment From Susan Wulf | EEOC_087629 - EEOC_087630 |
| 69533 | Public Comment From George Littleton | EEOC_087631 - EEOC_087632 |
| 69534 | Public Comment From Darla Fountain | EEOC_087633 - EEOC_087634 |
| 69535 | Public Comment From George Hubbell | EEOC_087635 - EEOC_087636 |
| 69536 | Public Comment From Norman Bostater | EEOC_087637 - EEOC_087638 |
| 69537 | Public Comment From Margaret Terrell | EEOC_087639 - EEOC_087640 |
| 69538 | Public Comment From Lisa Barnett | EEOC_087641 - EEOC_087642 |
| 69539 | Public Comment From Sonia Buenrostro | EEOC_087643 - EEOC_087644 |
| 69540 | Public Comment From Everett Carroll | EEOC_087645 - EEOC_087646 |
| 69541 | Public Comment From Marjorie Gray | EEOC_087647 - EEOC_087648 |
| 69542 | Public Comment From Donita Preston | EEOC_087649 - EEOC_087650 |
| 69543 | Public Comment From Cynthia Irish | EEOC_087651 - EEOC_087652 |
| 69544 | Public Comment From Norman Cyr | EEOC_087653 - EEOC_087654 |
| 69545 | Public Comment From Charles Upton | EEOC_087655 - EEOC_087656 |
| 69546 | Public Comment From Dan Benton | EEOC_087657 - EEOC_087658 |
| 69547 | Public Comment From Valerie Guinan | EEOC_087659 - EEOC_087660 |
| 69548 | Public Comment From Aaron Hsu | EEOC_087661 - EEOC_087662 |
| 69549 | Public Comment From Erika Witzke | EEOC_087663 - EEOC_087663 |
| 69550 | Public Comment From JANET JOHNSON | EEOC_087664 - EEOC_087665 |

| 69551 | Public Comment From Steven Yeager | EEOC_087666 - EEOC_087667 |
| 69552 | Public Comment From Roxan Alfonso | EEOC_087668 - EEOC_087668 |
| 69553 | Public Comment From Cynthia White | EEOC_087669 - EEOC_087669 |
| 69554 | Public Comment From Carol Johnson | EEOC_087670 - EEOC_087671 |
| 69555 | Public Comment From Mary Ann Keenan | EEOC_087672 - EEOC_087673 |
| 69556 | Public Comment From Gabriele Eaton | EEOC_087674 - EEOC_087674 |
| 69557 | Public Comment From Nancy Niemeir | EEOC_087675 - EEOC_087676 |
| 69558 | Public Comment From Lauren M. Whatmough | EEOC_087677 - EEOC_087677 |
| 69559 | Public Comment From Jim Hanley | EEOC_087678 - EEOC_087678 |
| 69560 | Public Comment From Pilar Alejandro | EEOC_087679 - EEOC_087679 |
| 69561 | Public Comment From Clare Lipinski | EEOC_087680 - EEOC_087681 |
| 69562 | Public Comment From Lara Eisenberg | EEOC_087682 - EEOC_087682 |
| 69563 | Public Comment From Donna Goodsite | EEOC_087683 - EEOC_087684 |
| 69564 | Public Comment From Yolanda Stern Broad | EEOC_087685 - EEOC_087685 |
| 69565 | Public Comment From Alyce Gershenson | EEOC_087686 - EEOC_087686 |
| 69566 | Public Comment From Salie Travis | EEOC_087687 - EEOC_087687 |
| 69567 | Public Comment From Steve Isenman | EEOC_087688 - EEOC_087689 |
| 69568 | Public Comment From Katie Stark | EEOC_087690 - EEOC_087691 |
| 69569 | Public Comment From Ann loera | EEOC_087692 - EEOC_087693 |
| 69570 | Public Comment From Carol Nichols | EEOC_087694 - EEOC_087694 |
| 69571 | Public Comment From Kevin Johnson | EEOC_087695 - EEOC_087695 |

| 69572 | Public Comment From Nancy Yarosis | EEOC_087696 - EEOC_087696 |
|---|---|---|
| 69573 | Public Comment From Elena Zweerink | EEOC_087697 - EEOC_087697 |
| 69574 | Public Comment From Penelope Critchlow | EEOC_087698 - EEOC_087699 |
| 69575 | Public Comment From Pamela Shaw | EEOC_087700 - EEOC_087701 |
| 69576 | Public Comment From Sandy Browne | EEOC_087702 - EEOC_087703 |
| 69577 | Public Comment From Lorraine Moore | EEOC_087704 - EEOC_087705 |
| 69578 | Public Comment From Roxanne Harrington | EEOC_087706 - EEOC_087707 |
| 69579 | Public Comment From Norma Woodruff | EEOC_087708 - EEOC_087709 |
| 69580 | Public Comment From Christopher Velasquez | EEOC_087710 - EEOC_087711 |
| 69581 | Public Comment From Mary Hart | EEOC_087712 - EEOC_087713 |
| 69582 | Public Comment From John Macholz | EEOC_087714 - EEOC_087715 |
| 69583 | Public Comment From Joanne Dobrzynski | EEOC_087716 - EEOC_087717 |
| 69584 | Public Comment From Nelda Lewis | EEOC_087718 - EEOC_087719 |
| 69585 | Public Comment From Wanda Wylam | EEOC_087720 - EEOC_087721 |
| 69586 | Public Comment From Gregory Schlueter | EEOC_087722 - EEOC_087723 |
| 69587 | Public Comment From Kevin Gorney | EEOC_087724 - EEOC_087725 |
| 69588 | Public Comment From Charles Egbert | EEOC_087726 - EEOC_087727 |
| 69589 | Public Comment From Christy Tanner | EEOC_087728 - EEOC_087729 |
| 69590 | Public Comment From Thomas Risinger Jr | EEOC_087730 - EEOC_087731 |
| 69591 | Public Comment From Nicholas Glorioso | EEOC_087732 - EEOC_087733 |
| 69592 | Public Comment From Carol HERMAN | EEOC_087734 - EEOC_087735 |

| 69593 | Public Comment From Oleda Williams | EEOC_087736 - EEOC_087737 |
| 69594 | Public Comment From Alex Huttinger | EEOC_087738 - EEOC_087739 |
| 69595 | Public Comment From Milton & Ilene Schnicker | EEOC_087740 - EEOC_087741 |
| 69596 | Public Comment From Tom Wagley | EEOC_087742 - EEOC_087743 |
| 69597 | Public Comment From Donald Criss | EEOC_087744 - EEOC_087745 |
| 69598 | Public Comment From Ray Froess | EEOC_087746 - EEOC_087747 |
| 69599 | Public Comment From Joseph Falletta | EEOC_087748 - EEOC_087749 |
| 69600 | Public Comment From Matthew Boehnlein | EEOC_087750 - EEOC_087751 |
| 69601 | Public Comment From Bruce Stanley | EEOC_087752 - EEOC_087753 |
| 69602 | Public Comment From Gary Fisher | EEOC_087754 - EEOC_087755 |
| 69603 | Public Comment From Harvey Ziegler | EEOC_087756 - EEOC_087757 |
| 69604 | Public Comment From James S Toland | EEOC_087758 - EEOC_087758 |
| 69605 | Public Comment From jaime Campora | EEOC_087759 - EEOC_087760 |
| 69606 | Public Comment From Reagan Anderson | EEOC_087761 - EEOC_087761 |
| 69607 | Public Comment From John Rosing | EEOC_087762 - EEOC_087762 |
| 69608 | Public Comment From Sara Jewson | EEOC_087763 - EEOC_087763 |
| 69609 | Public Comment From Christy Eugenis | EEOC_087764 - EEOC_087765 |
| 69610 | Public Comment From Juliann Miller | EEOC_087766 - EEOC_087766 |
| 69611 | Public Comment From David Jones | EEOC_087767 - EEOC_087768 |
| 69612 | Public Comment From Alexa Potcovaru | EEOC_087769 - EEOC_087769 |
| 69613 | Public Comment From JoAnna Bisson | EEOC_087770 - EEOC_087770 |

| 69614 | Public Comment From Sharon Barone | EEOC_087771 - EEOC_087771 |
|---|---|---|
| 69615 | Public Comment From Rickey Randle | EEOC_087772 - EEOC_087773 |
| 69616 | Public Comment From Susan St | EEOC_087774 - EEOC_087775 |
| 69617 | Public Comment From Deborah Brown | EEOC_087776 - EEOC_087777 |
| 69618 | Public Comment From Dawn Williams | EEOC_087778 - EEOC_087779 |
| 69619 | Public Comment From H P | EEOC_087780 - EEOC_087781 |
| 69620 | Public Comment From Andrew Reilly | EEOC_087782 - EEOC_087783 |
| 69621 | Public Comment From Woman London | EEOC_087784 - EEOC_087784 |
| 69622 | Public Comment From J Irish | EEOC_087785 - EEOC_087786 |
| 69623 | Public Comment From Linda Albers | EEOC_087787 - EEOC_087788 |
| 69624 | Public Comment From DONALD B FANNING | EEOC_087789 - EEOC_087789 |
| 69625 | Public Comment From Carolyn LaBerta | EEOC_087790 - EEOC_087790 |
| 69626 | Public Comment From Benna Sherman | EEOC_087791 - EEOC_087791 |
| 69627 | Public Comment From Alexandra Narvaez | EEOC_087792 - EEOC_087792 |
| 69628 | Public Comment From Scott Grinthal | EEOC_087793 - EEOC_087793 |
| 69629 | Public Comment From Robert McDonald | EEOC_087794 - EEOC_087794 |
| 69630 | Public Comment From Sally Muravchik | EEOC_087795 - EEOC_087795 |
| 69631 | Public Comment From Helen Ingram | EEOC_087796 - EEOC_087796 |
| 69632 | Public Comment From Erin Taylor | EEOC_087797 - EEOC_087797 |
| 69633 | Public Comment From Lester Lasa | EEOC_087798 - EEOC_087799 |
| 69634 | Public Comment From Jan Kleckler | EEOC_087800 - EEOC_087801 |

| 69635 | Public Comment From Deborah Baker | EEOC_087802 - EEOC_087803 |
| 69636 | Public Comment From Patricia Williams | EEOC_087804 - EEOC_087805 |
| 69637 | Public Comment From Miriam Lieberman | EEOC_087806 - EEOC_087807 |
| 69638 | Public Comment From Ron Smith | EEOC_087808 - EEOC_087809 |
| 69639 | Public Comment From Jerry Richardson | EEOC_087810 - EEOC_087811 |
| 69640 | Public Comment From Larry McDonald Sr | EEOC_087812 - EEOC_087813 |
| 69641 | Public Comment From Michelle Burk | EEOC_087814 - EEOC_087815 |
| 69642 | Public Comment From Susan Moreshead | EEOC_087816 - EEOC_087817 |
| 69643 | Public Comment From Blake Pemberton | EEOC_087818 - EEOC_087819 |
| 69644 | Public Comment From Robert Kulik | EEOC_087820 - EEOC_087821 |
| 69645 | Public Comment From JoAnne Williams | EEOC_087822 - EEOC_087823 |
| 69646 | Public Comment From Lorraine DeRose | EEOC_087824 - EEOC_087825 |
| 69647 | Public Comment From Deborah Rohan | EEOC_087826 - EEOC_087827 |
| 69648 | Public Comment From Rebecca Harmon | EEOC_087828 - EEOC_087829 |
| 69649 | Public Comment From John Davis | EEOC_087830 - EEOC_087831 |
| 69650 | Public Comment From Anne Kelley | EEOC_087832 - EEOC_087833 |
| 69651 | Public Comment From Mike Lawrence | EEOC_087834 - EEOC_087835 |
| 69652 | Public Comment From Pama Danek | EEOC_087836 - EEOC_087837 |
| 69653 | Public Comment From Dawn Rasnic | EEOC_087838 - EEOC_087839 |
| 69654 | Public Comment From Michael Hufnus | EEOC_087840 - EEOC_087841 |
| 69655 | Public Comment From Kevin Green | EEOC_087842 - EEOC_087843 |

| 69656 | Public Comment From Amy Wobig | EEOC_087844 - EEOC_087845 |
| 69657 | Public Comment From Camille Seymour | EEOC_087846 - EEOC_087847 |
| 69658 | Public Comment From Dana Holshouser | EEOC_087848 - EEOC_087849 |
| 69659 | Public Comment From Maralyn Ortiz | EEOC_087850 - EEOC_087851 |
| 69660 | Public Comment From Pamela Campbell | EEOC_087852 - EEOC_087853 |
| 69661 | Public Comment From Jennifer Ellerbrock | EEOC_087854 - EEOC_087855 |
| 69662 | Public Comment From Kim Ruffner | EEOC_087856 - EEOC_087857 |
| 69663 | Public Comment From Michelle Bronchik | EEOC_087858 - EEOC_087859 |
| 69664 | Public Comment From Teresa Kesterke | EEOC_087860 - EEOC_087861 |
| 69665 | Public Comment From Cynthia Krantz | EEOC_087862 - EEOC_087863 |
| 69666 | Public Comment From Kathleen Ewing | EEOC_087864 - EEOC_087865 |
| 69667 | Public Comment From Betina Shreve | EEOC_087866 - EEOC_087867 |
| 69668 | Public Comment From Jan Mulkey | EEOC_087868 - EEOC_087869 |
| 69669 | Public Comment From AT Wilkerson | EEOC_087870 - EEOC_087871 |
| 69670 | Public Comment From Linda Fuentes | EEOC_087872 - EEOC_087873 |
| 69671 | Public Comment From Corinne Hart | EEOC_087874 - EEOC_087875 |
| 69672 | Public Comment From Erik Strombom | EEOC_087876 - EEOC_087877 |
| 69673 | Public Comment From Wendelin Hummel | EEOC_087878 - EEOC_087879 |
| 69674 | Public Comment From Rebecca J Mandez | EEOC_087880 - EEOC_087881 |
| 69675 | Public Comment From Roger Funk II | EEOC_087882 - EEOC_087883 |
| 69676 | Public Comment From Scott Whittaker | EEOC_087884 - EEOC_087885 |

| 69677 | Public Comment From Martin Schnetzer | EEOC_087886 - EEOC_087887 |
|---|---|---|
| 69678 | Public Comment From isadora hall | EEOC_087888 - EEOC_087888 |
| 69679 | Public Comment From Hiawatha Rhyans | EEOC_087889 - EEOC_087889 |
| 69680 | Public Comment From Audrey Kerins | EEOC_087890 - EEOC_087890 |
| 69681 | Public Comment From dahlia serrano | EEOC_087891 - EEOC_087891 |
| 69682 | Public Comment From Francine Costello | EEOC_087892 - EEOC_087893 |
| 69683 | Public Comment From Salida Pregnancy Resource Center | EEOC_087894 - EEOC_087894 |
| 69684 | Public Comment From Jessie Casteel | EEOC_087895 - EEOC_087895 |
| 69685 | Public Comment From Jeremy Young | EEOC_087896 - EEOC_087896 |
| 69686 | Public Comment From Marcus Gottlieb | EEOC_087897 - EEOC_087897 |
| 69687 | Public Comment From Rebecca Martin | EEOC_087898 - EEOC_087898 |
| 69688 | Public Comment From Dorothy Li Calzi | EEOC_087899 - EEOC_087900 |
| 69689 | Public Comment From Todd Atkins | EEOC_087901 - EEOC_087902 |
| 69690 | Public Comment From Robert Clapper | EEOC_087903 - EEOC_087904 |
| 69691 | Public Comment From Kimberly Flook | EEOC_087905 - EEOC_087906 |
| 69692 | Public Comment From Sandra Rhein | EEOC_087907 - EEOC_087907 |
| 69693 | Public Comment From Nina Naficy Dyrhsen | EEOC_087908 - EEOC_087908 |
| 69694 | Public Comment From Seneca Hawthorne | EEOC_087909 - EEOC_087909 |
| 69695 | Public Comment From Sophia Lemmons | EEOC_087910 - EEOC_087910 |
| 69696 | Public Comment From Rebekah Duran | EEOC_087911 - EEOC_087912 |
| 69697 | Public Comment From Erin Lavery | EEOC_087913 - EEOC_087913 |

| 69698 | Public Comment From T R Patterson | EEOC_087914 - EEOC_087914 |
|---|---|---|
| 69699 | Public Comment From Reilly Kimberly | EEOC_087915 - EEOC_087915 |
| 69700 | Public Comment From Miss Novella Adoue | EEOC_087916 - EEOC_087916 |
| 69701 | Public Comment From Cordelia Kipp | EEOC_087917 - EEOC_087918 |
| 69702 | Public Comment From Todd Davis | EEOC_087919 - EEOC_087920 |
| 69703 | Public Comment From Oluremi Esuruoso | EEOC_087921 - EEOC_087922 |
| 69704 | Public Comment From Malcolm Puckett | EEOC_087923 - EEOC_087924 |
| 69705 | Public Comment From Donald Olsen | EEOC_087925 - EEOC_087926 |
| 69706 | Public Comment From Garrett Hutsko | EEOC_087927 - EEOC_087928 |
| 69707 | Public Comment From Mary LeBlanc | EEOC_087929 - EEOC_087930 |
| 69708 | Public Comment From Donna LeBouef | EEOC_087931 - EEOC_087932 |
| 69709 | Public Comment From Sharen Couchman | EEOC_087933 - EEOC_087934 |
| 69710 | Public Comment From Jacalyn Jimenez | EEOC_087935 - EEOC_087936 |
| 69711 | Public Comment From Tammy Donahue | EEOC_087937 - EEOC_087938 |
| 69712 | Public Comment From Lucy Arial | EEOC_087939 - EEOC_087940 |
| 69713 | Public Comment From John Meacham | EEOC_087941 - EEOC_087942 |
| 69714 | Public Comment From William Lawrence | EEOC_087943 - EEOC_087944 |
| 69715 | Public Comment From Shawn E Scott | EEOC_087945 - EEOC_087946 |
| 69716 | Public Comment From Kenneth Davis | EEOC_087947 - EEOC_087948 |
| 69717 | Public Comment From Sharyl Sumner | EEOC_087949 - EEOC_087950 |
| 69718 | Public Comment From George Reynolds | EEOC_087951 - EEOC_087952 |

| 69719 | Public Comment From Jeff Loveless | EEOC_087953 - EEOC_087954 |
|---|---|---|
| 69720 | Public Comment From Kim Crispin | EEOC_087955 - EEOC_087956 |
| 69721 | Public Comment From Ramon Corpus | EEOC_087957 - EEOC_087958 |
| 69722 | Public Comment From Kathy Liles | EEOC_087959 - EEOC_087960 |
| 69723 | Public Comment From Rae Sharon Louk | EEOC_087961 - EEOC_087962 |
| 69724 | Public Comment From Lori Hartman | EEOC_087963 - EEOC_087964 |
| 69725 | Public Comment From Daniel Garcia | EEOC_087965 - EEOC_087966 |
| 69726 | Public Comment From Alyssa Eilert | EEOC_087967 - EEOC_087968 |
| 69727 | Public Comment From Linda Clipp | EEOC_087969 - EEOC_087970 |
| 69728 | Public Comment From Norman L & Violet L Price | EEOC_087971 - EEOC_087972 |
| 69729 | Public Comment From Rod Lucas | EEOC_087973 - EEOC_087974 |
| 69730 | Public Comment From Virginia Zagar | EEOC_087975 - EEOC_087976 |
| 69731 | Public Comment From Rick Blackford | EEOC_087977 - EEOC_087978 |
| 69732 | Public Comment From Sherri Urban | EEOC_087979 - EEOC_087980 |
| 69733 | Public Comment From Daniel Herzog | EEOC_087981 - EEOC_087982 |
| 69734 | Public Comment From Brandi Brooks | EEOC_087983 - EEOC_087983 |
| 69735 | Public Comment From Dwight Gibson | EEOC_087984 - EEOC_087984 |
| 69736 | Public Comment From Annabelle Keene | EEOC_087985 - EEOC_087985 |
| 69737 | Public Comment From J Yudell | EEOC_087986 - EEOC_087987 |
| 69738 | Public Comment From Adam Cooper | EEOC_087988 - EEOC_087989 |
| 69739 | Public Comment From Karen Conyngham | EEOC_087990 - EEOC_087990 |

| 69740 | Public Comment From Vivian Clark | EEOC_087991 - EEOC_087991 |
|---|---|---|
| 69741 | Public Comment From Amelia Pant | EEOC_087992 - EEOC_087992 |
| 69742 | Public Comment From O A | EEOC_087993 - EEOC_087993 |
| 69743 | Public Comment From Amy Meyer | EEOC_087994 - EEOC_087995 |
| 69744 | Public Comment From DIANE KEENEY | EEOC_087996 - EEOC_087996 |
| 69745 | Public Comment From Patrick McManama | EEOC_087997 - EEOC_087997 |
| 69746 | Public Comment From Paige Osborne | EEOC_087998 - EEOC_087998 |
| 69747 | Public Comment From Mike Vanlandingham | EEOC_087999 - EEOC_087999 |
| 69748 | Public Comment From Cady Drudis | EEOC_088000 - EEOC_088001 |
| 69749 | Public Comment From Denise Landsaw | EEOC_088002 - EEOC_088003 |
| 69750 | Public Comment From Veroune Chittim | EEOC_088004 - EEOC_088005 |
| 69751 | Public Comment From dAnne MacNeil | EEOC_088006 - EEOC_088006 |
| 69752 | Public Comment From Sharon Fuchs | EEOC_088007 - EEOC_088007 |
| 69753 | Public Comment From Jared Cornelia | EEOC_088008 - EEOC_088008 |
| 69754 | Public Comment From joan rubin | EEOC_088009 - EEOC_088009 |
| 69755 | Public Comment From Cedric Young | EEOC_088010 - EEOC_088011 |
| 69756 | Public Comment From Frederick Cliver | EEOC_088012 - EEOC_088013 |
| 69757 | Public Comment From Susan Walrabenstein | EEOC_088014 - EEOC_088015 |
| 69758 | Public Comment From Jose Garcia | EEOC_088016 - EEOC_088017 |
| 69759 | Public Comment From Paula Stephan | EEOC_088018 - EEOC_088019 |
| 69760 | Public Comment From Sandra Hamilton | EEOC_088020 - EEOC_088021 |

| 69761 | Public Comment From Sandra Rucilez | EEOC_088022 - EEOC_088023 |
|---|---|---|
| 69762 | Public Comment From Jesika Hibbs | EEOC_088024 - EEOC_088025 |
| 69763 | Public Comment From Elizabeth Whatley | EEOC_088026 - EEOC_088027 |
| 69764 | Public Comment From Michael Paul | EEOC_088028 - EEOC_088029 |
| 69765 | Public Comment From Robert Jarvis | EEOC_088030 - EEOC_088031 |
| 69766 | Public Comment From Richard Jackson | EEOC_088032 - EEOC_088033 |
| 69767 | Public Comment From Andrea Galvan | EEOC_088034 - EEOC_088035 |
| 69768 | Public Comment From Nancy Smith | EEOC_088036 - EEOC_088037 |
| 69769 | Public Comment From Stephen Stoldt | EEOC_088038 - EEOC_088039 |
| 69770 | Public Comment From Anna Lohman | EEOC_088040 - EEOC_088041 |
| 69771 | Public Comment From Susan Wilkins | EEOC_088042 - EEOC_088043 |
| 69772 | Public Comment From Randy Lefler | EEOC_088044 - EEOC_088045 |
| 69773 | Public Comment From Aureo Alejandro Jr. | EEOC_088046 - EEOC_088047 |
| 69774 | Public Comment From Connie Stevens | EEOC_088048 - EEOC_088049 |
| 69775 | Public Comment From Tamara Stafford | EEOC_088050 - EEOC_088051 |
| 69776 | Public Comment From Jeanette Bening | EEOC_088052 - EEOC_088053 |
| 69777 | Public Comment From Tracy Mc Govern | EEOC_088054 - EEOC_088055 |
| 69778 | Public Comment From Gene and Jean Kirgiss | EEOC_088056 - EEOC_088057 |
| 69779 | Public Comment From Flavia Sollecito | EEOC_088058 - EEOC_088059 |
| 69780 | Public Comment From Piper Schick | EEOC_088060 - EEOC_088061 |
| 69781 | Public Comment From Lois Johnson-Scullen | EEOC_088062 - EEOC_088063 |

| 69782 | Public Comment From Brian Linn | EEOC_088064 - EEOC_088065 |
| 69783 | Public Comment From Timothy Moore | EEOC_088066 - EEOC_088067 |
| 69784 | Public Comment From Susan Houting | EEOC_088068 - EEOC_088069 |
| 69785 | Public Comment From Catherine Kerney | EEOC_088070 - EEOC_088071 |
| 69786 | Public Comment From Kim Plummer | EEOC_088072 - EEOC_088073 |
| 69787 | Public Comment From Becky Bloom | EEOC_088074 - EEOC_088075 |
| 69788 | Public Comment From Patricia Lynn | EEOC_088076 - EEOC_088077 |
| 69789 | Public Comment From Connie Nelson | EEOC_088078 - EEOC_088079 |
| 69790 | Public Comment From Susie Jacques | EEOC_088080 - EEOC_088081 |
| 69791 | Public Comment From Dave Muscarella | EEOC_088082 - EEOC_088083 |
| 69792 | Public Comment From Elaine Maxey | EEOC_088084 - EEOC_088085 |
| 69793 | Public Comment From Lisa Barnett | EEOC_088086 - EEOC_088087 |
| 69794 | Public Comment From LINDA HOLLAR | EEOC_088088 - EEOC_088088 |
| 69795 | Public Comment From Fiona Welch | EEOC_088089 - EEOC_088089 |
| 69796 | Public Comment From Roger Batchelder | EEOC_088090 - EEOC_088090 |
| 69797 | Public Comment From Don Pew | EEOC_088091 - EEOC_088092 |
| 69798 | Public Comment From Richard Bejarano | EEOC_088093 - EEOC_088094 |
| 69799 | Public Comment From Mark Happel | EEOC_088095 - EEOC_088096 |
| 69800 | Public Comment From Kathryn Mary Stahl | EEOC_088097 - EEOC_088098 |
| 69801 | Public Comment From Ann Cobb | EEOC_088099 - EEOC_088099 |
| 69802 | Public Comment From Paul Mokhiber | EEOC_088100 - EEOC_088100 |

| 69803 | Public Comment From Stephanie Spiers | EEOC_088101 - EEOC_088102 |
|---|---|---|
| 69804 | Public Comment From Sharyn Barson | EEOC_088103 - EEOC_088103 |
| 69805 | Public Comment From Jon Jonz | EEOC_088104 - EEOC_088104 |
| 69806 | Public Comment From Pauline Rusert-Schwartz | EEOC_088105 - EEOC_088105 |
| 69807 | Public Comment From Mary Szmrecsanyi | EEOC_088106 - EEOC_088107 |
| 69808 | Public Comment From Kellie Korba | EEOC_088108 - EEOC_088109 |
| 69809 | Public Comment From Dan Schneider | EEOC_088110 - EEOC_088111 |
| 69810 | Public Comment From Mary Franz | EEOC_088112 - EEOC_088112 |
| 69811 | Public Comment From James Mulcare | EEOC_088113 - EEOC_088113 |
| 69812 | Public Comment From Grant Tiefenbruck | EEOC_088114 - EEOC_088114 |
| 69813 | Public Comment From Sally Muravchik | EEOC_088115 - EEOC_088116 |
| 69814 | Public Comment From Darrell Hansen | EEOC_088117 - EEOC_088118 |
| 69815 | Public Comment From Gasper Mangerchine Jr. | EEOC_088119 - EEOC_088120 |
| 69816 | Public Comment From Jodi Kearney | EEOC_088121 - EEOC_088121 |
| 69817 | Public Comment From Dr. Judy Readey | EEOC_088122 - EEOC_088123 |
| 69818 | Public Comment From Susan Pelletier | EEOC_088124 - EEOC_088125 |
| 69819 | Public Comment From Marianne Kutz | EEOC_088126 - EEOC_088127 |
| 69820 | Public Comment From Charles Byrd | EEOC_088128 - EEOC_088129 |
| 69821 | Public Comment From Bridget Wilson | EEOC_088130 - EEOC_088131 |
| 69822 | Public Comment From Barry James | EEOC_088132 - EEOC_088133 |
| 69823 | Public Comment From John Ross | EEOC_088134 - EEOC_088135 |

| 69824 | Public Comment From Nancy Zeller | EEOC_088136 - EEOC_088137 |
|---|---|---|
| 69825 | Public Comment From Dean Schreiber | EEOC_088138 - EEOC_088139 |
| 69826 | Public Comment From Daniel Fallon | EEOC_088140 - EEOC_088141 |
| 69827 | Public Comment From Raymond Stetler | EEOC_088142 - EEOC_088143 |
| 69828 | Public Comment From Marcy Crandall | EEOC_088144 - EEOC_088145 |
| 69829 | Public Comment From Jonathan Bennett | EEOC_088146 - EEOC_088146 |
| 69830 | Public Comment From April McBroom | EEOC_088147 - EEOC_088148 |
| 69831 | Public Comment From Stephen Stuart | EEOC_088149 - EEOC_088150 |
| 69832 | Public Comment From Barry Mitchel | EEOC_088151 - EEOC_088152 |
| 69833 | Public Comment From Danelle Jaime | EEOC_088153 - EEOC_088154 |
| 69834 | Public Comment From Pamela Bogard | EEOC_088155 - EEOC_088156 |
| 69835 | Public Comment From Danny Sangster | EEOC_088157 - EEOC_088158 |
| 69836 | Public Comment From Lillian Lyons | EEOC_088159 - EEOC_088160 |
| 69837 | Public Comment From Timothy McNamara | EEOC_088161 - EEOC_088162 |
| 69838 | Public Comment From Steve Peck | EEOC_088163 - EEOC_088164 |
| 69839 | Public Comment From Sabrina Riemer | EEOC_088165 - EEOC_088166 |
| 69840 | Public Comment From Rebecca Fuchser | EEOC_088167 - EEOC_088168 |
| 69841 | Public Comment From Lucy Crown | EEOC_088169 - EEOC_088170 |
| 69842 | Public Comment From Rebecca Schuckert | EEOC_088171 - EEOC_088172 |
| 69843 | Public Comment From Sandra Stock | EEOC_088173 - EEOC_088173 |
| 69844 | Public Comment From Steven Epp | EEOC_088174 - EEOC_088175 |

| 69845 | Public Comment From Myles Parton | EEOC_088176 - EEOC_088177 |
|---|---|---|
| 69846 | Public Comment From Cynthia Wise | EEOC_088178 - EEOC_088179 |
| 69847 | Public Comment From Phoebe Leggett | EEOC_088180 - EEOC_088181 |
| 69848 | Public Comment From Tim Brown | EEOC_088182 - EEOC_088183 |
| 69849 | Public Comment From Daniel Dobson | EEOC_088184 - EEOC_088185 |
| 69850 | Public Comment From James M. | EEOC_088186 - EEOC_088186 |
| 69851 | Public Comment From Susan Gold | EEOC_088187 - EEOC_088188 |
| 69852 | Public Comment From Elizabeth Menkin | EEOC_088189 - EEOC_088189 |
| 69853 | Public Comment From Carol Book | EEOC_088190 - EEOC_088190 |
| 69854 | Public Comment From Suzanne Hesh | EEOC_088191 - EEOC_088191 |
| 69855 | Public Comment From Valerie Aarne | EEOC_088192 - EEOC_088192 |
| 69856 | Public Comment From Melanie Garner | EEOC_088193 - EEOC_088194 |
| 69857 | Public Comment From Jean Berman | EEOC_088195 - EEOC_088196 |
| 69858 | Public Comment From Ilyana Frias | EEOC_088197 - EEOC_088198 |
| 69859 | Public Comment From Susan Farquhar | EEOC_088199 - EEOC_088200 |
| 69860 | Public Comment From Vincenza Petrilli | EEOC_088201 - EEOC_088201 |
| 69861 | Public Comment From Annemarie Prairie | EEOC_088202 - EEOC_088203 |
| 69862 | Public Comment From Tana Feiner | EEOC_088204 - EEOC_088205 |
| 69863 | Public Comment From Grete Miller | EEOC_088206 - EEOC_088206 |
| 69864 | Public Comment From Renee Mattson | EEOC_088207 - EEOC_088207 |
| 69865 | Public Comment From Karen Campbell | EEOC_088208 - EEOC_088209 |

| 69866 | Public Comment From William J Beach | EEOC_088210 - EEOC_088211 |
| 69867 | Public Comment From Kyoko Takayama | EEOC_088212 - EEOC_088212 |
| 69868 | Public Comment From Donna Loren | EEOC_088213 - EEOC_088214 |
| 69869 | Public Comment From Alice Hendrix | EEOC_088215 - EEOC_088216 |
| 69870 | Public Comment From Amy Henry | EEOC_088217 - EEOC_088218 |
| 69871 | Public Comment From Elizabeth Werner | EEOC_088219 - EEOC_088219 |
| 69872 | Public Comment From Valarie Little | EEOC_088220 - EEOC_088220 |
| 69873 | Public Comment From Ken Wilson | EEOC_088221 - EEOC_088221 |
| 69874 | Public Comment From Carolyn Bartholet | EEOC_088222 - EEOC_088223 |
| 69875 | Public Comment From Jennifer McDonald | EEOC_088224 - EEOC_088224 |
| 69876 | Public Comment From Jason McClenthen | EEOC_088225 - EEOC_088226 |
| 69877 | Public Comment From Christa Hart | EEOC_088227 - EEOC_088227 |
| 69878 | Public Comment From Jinnie Hartzler | EEOC_088228 - EEOC_088229 |
| 69879 | Public Comment From Jeanne Dennerlein | EEOC_088230 - EEOC_088231 |
| 69880 | Public Comment From Steven Frayne | EEOC_088232 - EEOC_088233 |
| 69881 | Public Comment From Lynn Plank | EEOC_088234 - EEOC_088235 |
| 69882 | Public Comment From William Nicewinter | EEOC_088236 - EEOC_088237 |
| 69883 | Public Comment From Bettie Mudd | EEOC_088238 - EEOC_088239 |
| 69884 | Public Comment From Linda Kookootsedes | EEOC_088240 - EEOC_088241 |
| 69885 | Public Comment From Marvin Brandt | EEOC_088242 - EEOC_088243 |
| 69886 | Public Comment From Sharon Hamilton | EEOC_088244 - EEOC_088245 |

| 69887 | Public Comment From Jeff Gorss | EEOC_088246 - EEOC_088247 |
|---|---|---|
| 69888 | Public Comment From Brooklynn Brodigan | EEOC_088248 - EEOC_088249 |
| 69889 | Public Comment From D B | EEOC_088250 - EEOC_088250 |
| 69890 | Public Comment From Brooklyn Hoerner | EEOC_088251 - EEOC_088252 |
| 69891 | Public Comment From Gwen Edge | EEOC_088253 - EEOC_088254 |
| 69892 | Public Comment From Keith Ellerbrock | EEOC_088255 - EEOC_088256 |
| 69893 | Public Comment From Myra Dunn | EEOC_088257 - EEOC_088258 |
| 69894 | Public Comment From Mary Lynn Drexler | EEOC_088259 - EEOC_088260 |
| 69895 | Public Comment From Thomas Candelaria | EEOC_088261 - EEOC_088262 |
| 69896 | Public Comment From Nelson Goncalves | EEOC_088263 - EEOC_088264 |
| 69897 | Public Comment From Amy Ballor | EEOC_088265 - EEOC_088266 |
| 69898 | Public Comment From Ed Hand | EEOC_088267 - EEOC_088268 |
| 69899 | Public Comment From Laura Adams | EEOC_088269 - EEOC_088270 |
| 69900 | Public Comment From Joan Kihn | EEOC_088271 - EEOC_088272 |
| 69901 | Public Comment From Joey Edwards | EEOC_088273 - EEOC_088274 |
| 69902 | Public Comment From Jean Aragon | EEOC_088275 - EEOC_088276 |
| 69903 | Public Comment From Meghane Hardin | EEOC_088277 - EEOC_088277 |
| 69904 | Public Comment From Mark Zanella | EEOC_088278 - EEOC_088279 |
| 69905 | Public Comment From Gina Bartok | EEOC_088280 - EEOC_088281 |
| 69906 | Public Comment From Robbi Nester | EEOC_088282 - EEOC_088283 |
| 69907 | Public Comment From Sarah Brandenburg | EEOC_088284 - EEOC_088285 |

| 69908 | Public Comment From Jay Goetting | EEOC_088286 - EEOC_088287 |
|---|---|---|
| 69909 | Public Comment From Eric Daniels | EEOC_088288 - EEOC_088288 |
| 69910 | Public Comment From Lisa Nathan | EEOC_088289 - EEOC_088290 |
| 69911 | Public Comment From James Ducayet | EEOC_088291 - EEOC_088292 |
| 69912 | Public Comment From Earl Grove | EEOC_088293 - EEOC_088294 |
| 69913 | Public Comment From Genessa Waite | EEOC_088295 - EEOC_088295 |
| 69914 | Public Comment From David Kornreich | EEOC_088296 - EEOC_088296 |
| 69915 | Public Comment From Joshua Stamberg | EEOC_088297 - EEOC_088298 |
| 69916 | Public Comment From Linda Martin | EEOC_088299 - EEOC_088299 |
| 69917 | Public Comment From Jaclyn Mason | EEOC_088300 - EEOC_088300 |
| 69918 | Public Comment From SUSAN SILLARS | EEOC_088301 - EEOC_088302 |
| 69919 | Public Comment From James Donnelly | EEOC_088303 - EEOC_088303 |
| 69920 | Public Comment From Robert Petersen | EEOC_088304 - EEOC_088305 |
| 69921 | Public Comment From Charlotte Alexandre | EEOC_088306 - EEOC_088307 |
| 69922 | Public Comment From Twyla Meyer | EEOC_088308 - EEOC_088308 |
| 69923 | Public Comment From David Bellows | EEOC_088309 - EEOC_088310 |
| 69924 | Public Comment From Alexandria Dyszelski | EEOC_088311 - EEOC_088312 |
| 69925 | Public Comment From J.T. Averre | EEOC_088313 - EEOC_088314 |
| 69926 | Public Comment From Margaret Garr | EEOC_088315 - EEOC_088316 |
| 69927 | Public Comment From Barbara Marx | EEOC_088317 - EEOC_088317 |
| 69928 | Public Comment From Hilary Capstick | EEOC_088318 - EEOC_088318 |

| 69929 | Public Comment From Dr. and Mrs. Allen Schwab | EEOC_088319 - EEOC_088319 |
|---|---|---|
| 69930 | Public Comment From Andrew R. | EEOC_088320 - EEOC_088320 |
| 69931 | Public Comment From Patricia Brown | EEOC_088321 - EEOC_088322 |
| 69932 | Public Comment From Mandy Buffington | EEOC_088323 - EEOC_088323 |
| 69933 | Public Comment From Marla Jones | EEOC_088324 - EEOC_088324 |
| 69934 | Public Comment From COLLETTE BERNAY | EEOC_088325 - EEOC_088326 |
| 69935 | Public Comment From Carole Minick | EEOC_088327 - EEOC_088328 |
| 69936 | Public Comment From Nick Hammer | EEOC_088329 - EEOC_088329 |
| 69937 | Public Comment From Lynn Anju | EEOC_088330 - EEOC_088331 |
| 69938 | Public Comment From Karriann Rizzieri | EEOC_088332 - EEOC_088333 |
| 69939 | Public Comment From Rebecca Hengemuhle | EEOC_088334 - EEOC_088334 |
| 69940 | Public Comment From Sharon Bennett | EEOC_088335 - EEOC_088335 |
| 69941 | Public Comment From Vicki Giella | EEOC_088336 - EEOC_088337 |
| 69942 | Public Comment From Sandra Werner | EEOC_088338 - EEOC_088339 |
| 69943 | Public Comment From Kathleen Meehan | EEOC_088340 - EEOC_088340 |
| 69944 | Public Comment From Jerry Lewis | EEOC_088341 - EEOC_088341 |
| 69945 | Public Comment From Allister Layne | EEOC_088342 - EEOC_088343 |
| 69946 | Public Comment From Erin Corbelli | EEOC_088344 - EEOC_088344 |
| 69947 | Public Comment From Elizabeth Jarquin | EEOC_088345 - EEOC_088345 |
| 69948 | Public Comment From Bret Smith | EEOC_088346 - EEOC_088347 |
| 69949 | Public Comment From Ida Nissen | EEOC_088348 - EEOC_088349 |

| 69950 | Public Comment From Lee and sue scarborough | EEOC_088350 - EEOC_088351 |
|---|---|---|
| 69951 | Public Comment From Jessica Benitez | EEOC_088352 - EEOC_088353 |
| 69952 | Public Comment From Robert Johnstone | EEOC_088354 - EEOC_088354 |
| 69953 | Public Comment From Jill Janda | EEOC_088355 - EEOC_088355 |
| 69954 | Public Comment From Cheryl Hasebe | EEOC_088356 - EEOC_088356 |
| 69955 | Public Comment From James Beeler II | EEOC_088357 - EEOC_088357 |
| 69956 | Public Comment From Elise Pentz | EEOC_088358 - EEOC_088359 |
| 69957 | Public Comment From Matthew Thompson | EEOC_088360 - EEOC_088361 |
| 69958 | Public Comment From Black Bill | EEOC_088362 - EEOC_088362 |
| 69959 | Public Comment From Marlys Reid | EEOC_088363 - EEOC_088364 |
| 69960 | Public Comment From Sarah Williams | EEOC_088365 - EEOC_088365 |
| 69961 | Public Comment From Rich Elam | EEOC_088366 - EEOC_088367 |
| 69962 | Public Comment From cindy beckley | EEOC_088368 - EEOC_088369 |
| 69963 | Public Comment From Duàne Wall | EEOC_088370 - EEOC_088371 |
| 69964 | Public Comment From James Teas | EEOC_088372 - EEOC_088372 |
| 69965 | Public Comment From Linda Sukla | EEOC_088373 - EEOC_088373 |
| 69966 | Public Comment From Emily Prock | EEOC_088374 - EEOC_088374 |
| 69967 | Public Comment From Sierra Peterson | EEOC_088375 - EEOC_088375 |
| 69968 | Public Comment From David Berlow | EEOC_088376 - EEOC_088377 |
| 69969 | Public Comment From R W | EEOC_088378 - EEOC_088379 |
| 69970 | Public Comment From Cathy Talarico | EEOC_088380 - EEOC_088381 |

| 69971 | Public Comment From Bobbi Butterweck | EEOC_088382 - EEOC_088382 |
| 69972 | Public Comment From Patrick Quinn | EEOC_088383 - EEOC_088384 |
| 69973 | Public Comment From Charlene Hershbain | EEOC_088385 - EEOC_088385 |
| 69974 | Public Comment From Charles Cole | EEOC_088386 - EEOC_088387 |
| 69975 | Public Comment From Gaetana Barone | EEOC_088388 - EEOC_088389 |
| 69976 | Public Comment From Ruth Davidowitz | EEOC_088390 - EEOC_088390 |
| 69977 | Public Comment From Sheldon Muller | EEOC_088391 - EEOC_088392 |
| 69978 | Public Comment From Guadalupe Yanez | EEOC_088393 - EEOC_088393 |
| 69979 | Public Comment From Kristen Sapyta | EEOC_088394 - EEOC_088394 |
| 69980 | Public Comment From Stuart Newberg | EEOC_088395 - EEOC_088395 |
| 69981 | Public Comment From Maquette Gann | EEOC_088396 - EEOC_088397 |
| 69982 | Public Comment From Elizabeth Dyer | EEOC_088398 - EEOC_088398 |
| 69983 | Public Comment From Donna Alleyne-Chin | EEOC_088399 - EEOC_088399 |
| 69984 | Public Comment From Sidney Herszenson | EEOC_088400 - EEOC_088400 |
| 69985 | Public Comment From rand embertson | EEOC_088401 - EEOC_088401 |
| 69986 | Public Comment From Irene Souder-Coyle | EEOC_088402 - EEOC_088403 |
| 69987 | Public Comment From Amy Cullen | EEOC_088404 - EEOC_088404 |
| 69988 | Public Comment From Sarah Nielsen | EEOC_088405 - EEOC_088405 |
| 69989 | Public Comment From Bill Kohlmeyer | EEOC_088406 - EEOC_088407 |
| 69990 | Public Comment From Nancy Wille | EEOC_088408 - EEOC_088409 |
| 69991 | Public Comment From AL KINGER | EEOC_088410 - EEOC_088411 |

| 69992 | Public Comment From janet blair | EEOC_088412 - EEOC_088413 |
|---|---|---|
| 69993 | Public Comment From Charles Rihm | EEOC_088414 - EEOC_088414 |
| 69994 | Public Comment From Martin Michael | EEOC_088415 - EEOC_088416 |
| 69995 | Public Comment From Ann Thryft | EEOC_088417 - EEOC_088417 |
| 69996 | Public Comment From Mary Oliver | EEOC_088418 - EEOC_088419 |
| 69997 | Public Comment From Suzan Ajlouni | EEOC_088420 - EEOC_088421 |
| 69998 | Public Comment From Rebecca Rosage | EEOC_088422 - EEOC_088422 |
| 69999 | Public Comment From Nancy Perry | EEOC_088423 - EEOC_088424 |
| 70000 | Public Comment From Tiffany Heim | EEOC_088425 - EEOC_088425 |
| 70001 | Public Comment From Kim McCullough | EEOC_088426 - EEOC_088427 |
| 70002 | Public Comment From TYRA Carter | EEOC_088428 - EEOC_088428 |
| 70003 | Public Comment From Mary Gibbons | EEOC_088429 - EEOC_088430 |
| 70004 | Public Comment From Sy Nashiro | EEOC_088431 - EEOC_088431 |
| 70005 | Public Comment From Davvon McKenzie | EEOC_088432 - EEOC_088433 |
| 70006 | Public Comment From David Montoya | EEOC_088434 - EEOC_088435 |
| 70007 | Public Comment From Tiffany Turner | EEOC_088436 - EEOC_088436 |
| 70008 | Public Comment From Penny DiMartino | EEOC_088437 - EEOC_088438 |
| 70009 | Public Comment From APRILL BOWEN | EEOC_088439 - EEOC_088439 |
| 70010 | Public Comment From Rochelle Lazio | EEOC_088440 - EEOC_088440 |
| 70011 | Public Comment From Patricia Moloney | EEOC_088441 - EEOC_088441 |
| 70012 | Public Comment From David Zanardelli | EEOC_088442 - EEOC_088442 |

| 70013 | Public Comment From nancy ross | EEOC_088443 - EEOC_088444 |
|---|---|---|
| 70014 | Public Comment From Sharon Wickard | EEOC_088445 - EEOC_088446 |
| 70015 | Public Comment From Phyllis Perna | EEOC_088447 - EEOC_088448 |
| 70016 | Public Comment From Alfred E and Ruth Smith | EEOC_088449 - EEOC_088450 |
| 70017 | Public Comment From Kent Johnstone | EEOC_088451 - EEOC_088451 |
| 70018 | Public Comment From Kerby Miller | EEOC_088452 - EEOC_088452 |
| 70019 | Public Comment From Rhiannon Burk | EEOC_088453 - EEOC_088453 |
| 70020 | Public Comment From Johnnie McBride | EEOC_088454 - EEOC_088454 |
| 70021 | Public Comment From lynn hoch | EEOC_088455 - EEOC_088456 |
| 70022 | Public Comment From Richard Cook | EEOC_088457 - EEOC_088457 |
| 70023 | Public Comment From Francesca Robertello | EEOC_088458 - EEOC_088458 |
| 70024 | Public Comment From Jane Savage | EEOC_088459 - EEOC_088460 |
| 70025 | Public Comment From Debra Mrazek | EEOC_088461 - EEOC_088462 |
| 70026 | Public Comment From Nanci Ridder | EEOC_088463 - EEOC_088463 |
| 70027 | Public Comment From Richard Johnson | EEOC_088464 - EEOC_088464 |
| 70028 | Public Comment From Jennifer Webster | EEOC_088465 - EEOC_088466 |
| 70029 | Public Comment From Joseph R Thompson | EEOC_088467 - EEOC_088468 |
| 70030 | Public Comment From Gayle Sprague | EEOC_088469 - EEOC_088470 |
| 70031 | Public Comment From Daniel polley | EEOC_088471 - EEOC_088471 |
| 70032 | Public Comment From Lizann Keyes | EEOC_088472 - EEOC_088473 |
| 70033 | Public Comment From Helen Spence | EEOC_088474 - EEOC_088474 |

| 70034 | Public Comment From Anna Center | EEOC_088475 - EEOC_088475 |
|---|---|---|
| 70035 | Public Comment From Robin Forbes | EEOC_088476 - EEOC_088477 |
| 70036 | Public Comment From Janet McKay | EEOC_088478 - EEOC_088478 |
| 70037 | Public Comment From Celeste VeZolles | EEOC_088479 - EEOC_088480 |
| 70038 | Public Comment From Kathleen Goldman | EEOC_088481 - EEOC_088482 |
| 70039 | Public Comment From Stephanie Cauchon | EEOC_088483 - EEOC_088483 |
| 70040 | Public Comment From Julia Leenellett | EEOC_088484 - EEOC_088484 |
| 70041 | Public Comment From Kalliopie Lewellyn-Moon | EEOC_088485 - EEOC_088486 |
| 70042 | Public Comment From Bill Brabson | EEOC_088487 - EEOC_088488 |
| 70043 | Public Comment From Mary Anne Quick | EEOC_088489 - EEOC_088490 |
| 70044 | Public Comment From Joyce Peck | EEOC_088491 - EEOC_088492 |
| 70045 | Public Comment From David Williams | EEOC_088493 - EEOC_088493 |
| 70046 | Public Comment From Doris Austin | EEOC_088494 - EEOC_088495 |
| 70047 | Public Comment From Barrie Gile | EEOC_088496 - EEOC_088496 |
| 70048 | Public Comment From Katrina Hanson | EEOC_088497 - EEOC_088497 |
| 70049 | Public Comment From Daryl Didier | EEOC_088498 - EEOC_088498 |
| 70050 | Public Comment From Patricia Crocker | EEOC_088499 - EEOC_088500 |
| 70051 | Public Comment From Lisa Fues | EEOC_088501 - EEOC_088502 |
| 70052 | Public Comment From Cornelia Teed | EEOC_088503 - EEOC_088504 |
| 70053 | Public Comment From David Carter | EEOC_088505 - EEOC_088506 |
| 70054 | Public Comment From hayley putnam | EEOC_088507 - EEOC_088507 |

| 70055 | Public Comment From Berta Parks | EEOC_088508 - EEOC_088508 |
|---|---|---|
| 70056 | Public Comment From Christina Guerrero | EEOC_088509 - EEOC_088509 |
| 70057 | Public Comment From Craig Griffing | EEOC_088510 - EEOC_088510 |
| 70058 | Public Comment From Barry Plaxen | EEOC_088511 - EEOC_088512 |
| 70059 | Public Comment From Christine Francisco | EEOC_088513 - EEOC_088513 |
| 70060 | Public Comment From Don C | EEOC_088514 - EEOC_088514 |
| 70061 | Public Comment From Alexandra Welsko | EEOC_088515 - EEOC_088515 |
| 70062 | Public Comment From Lois Arconati | EEOC_088516 - EEOC_088516 |
| 70063 | Public Comment From M D | EEOC_088517 - EEOC_088517 |
| 70064 | Public Comment From Bernie Gonzales | EEOC_088518 - EEOC_088518 |
| 70065 | Public Comment From Kenna O'Connell | EEOC_088519 - EEOC_088519 |
| 70066 | Public Comment From Linda Amspaugh | EEOC_088520 - EEOC_088520 |
| 70067 | Public Comment From Heidi Behnke | EEOC_088521 - EEOC_088521 |
| 70068 | Public Comment From T TODARO | EEOC_088522 - EEOC_088522 |
| 70069 | Public Comment From Evelyn Billen | EEOC_088523 - EEOC_088523 |
| 70070 | Public Comment From Katherine Aker | EEOC_088524 - EEOC_088524 |
| 70071 | Public Comment From Douglas Poore | EEOC_088525 - EEOC_088525 |
| 70072 | Public Comment From David Plum | EEOC_088526 - EEOC_088526 |
| 70073 | Public Comment From Melanie Brockman | EEOC_088527 - EEOC_088527 |
| 70074 | Public Comment From Tonya Michel | EEOC_088528 - EEOC_088528 |
| 70075 | Public Comment From Vicky Timerman | EEOC_088529 - EEOC_088529 |

| 70076 | Public Comment From Ruxandra Nayder | EEOC_088530 - EEOC_088530 |
|---|---|---|
| 70077 | Public Comment From Sarah Lassberg | EEOC_088531 - EEOC_088531 |
| 70078 | Public Comment From Ian Dogole | EEOC_088532 - EEOC_088532 |
| 70079 | Public Comment From Monica Trego | EEOC_088533 - EEOC_088533 |
| 70080 | Public Comment From J. Joanna Smith | EEOC_088534 - EEOC_088534 |
| 70081 | Public Comment From Kathleen Bielas | EEOC_088535 - EEOC_088535 |
| 70082 | Public Comment From Isabella Plopper | EEOC_088536 - EEOC_088536 |
| 70083 | Public Comment From Marie Valente | EEOC_088537 - EEOC_088537 |
| 70084 | Public Comment From Sheila Bryan | EEOC_088538 - EEOC_088538 |
| 70085 | Public Comment From Kawana Davis | EEOC_088539 - EEOC_088539 |
| 70086 | Public Comment From Robert Mac Nish | EEOC_088540 - EEOC_088540 |
| 70087 | Public Comment From JOE ALLEN HENRY | EEOC_088541 - EEOC_088541 |
| 70088 | Public Comment From Walt Garvin | EEOC_088542 - EEOC_088542 |
| 70089 | Public Comment From Mary Zack | EEOC_088543 - EEOC_088543 |
| 70090 | Public Comment From Raya Burstein | EEOC_088544 - EEOC_088544 |
| 70091 | Public Comment From S Tresso-Celebrezze | EEOC_088545 - EEOC_088545 |
| 70092 | Public Comment From Rebekah Truth Geissler | EEOC_088546 - EEOC_088546 |
| 70093 | Public Comment From Jules Anne Swanson | EEOC_088547 - EEOC_088547 |
| 70094 | Public Comment From Erin Beardslee | EEOC_088548 - EEOC_088548 |
| 70095 | Public Comment From Elaine Dorough Johnson | EEOC_088549 - EEOC_088549 |
| 70096 | Public Comment From David Goldblum | EEOC_088550 - EEOC_088550 |

| 70097 | Public Comment From Lindsay Gaetani | EEOC_088551 - EEOC_088551 |
|---|---|---|
| 70098 | Public Comment From Alison Neish | EEOC_088552 - EEOC_088552 |
| 70099 | Public Comment From Althea Miller | EEOC_088553 - EEOC_088553 |
| 70100 | Public Comment From Steve Moody | EEOC_088554 - EEOC_088554 |
| 70101 | Public Comment From Mary Swilling | EEOC_088555 - EEOC_088555 |
| 70102 | Public Comment From Merle Molofsky | EEOC_088556 - EEOC_088556 |
| 70103 | Public Comment From Donna Dupree | EEOC_088557 - EEOC_088557 |
| 70104 | Public Comment From George Bent | EEOC_088558 - EEOC_088558 |
| 70105 | Public Comment From Pamela Beck | EEOC_088559 - EEOC_088559 |
| 70106 | Public Comment From Kimberly Kenzig | EEOC_088560 - EEOC_088560 |
| 70107 | Public Comment From Carol H | EEOC_088561 - EEOC_088562 |
| 70108 | Public Comment From Rudy Pierrot | EEOC_088563 - EEOC_088564 |
| 70109 | Public Comment From Ann Radziwanowski | EEOC_088565 - EEOC_088565 |
| 70110 | Public Comment From Barb Segura | EEOC_088566 - EEOC_088566 |
| 70111 | Public Comment From Maria Salgado | EEOC_088567 - EEOC_088567 |
| 70112 | Public Comment From Rachel Yousman | EEOC_088568 - EEOC_088568 |
| 70113 | Public Comment From JOE LOGAN | EEOC_088569 - EEOC_088570 |
| 70114 | Public Comment From Erica Berchtold | EEOC_088571 - EEOC_088571 |
| 70115 | Public Comment From Sharon Goetzl | EEOC_088572 - EEOC_088573 |
| 70116 | Public Comment From Mary Fassio | EEOC_088574 - EEOC_088574 |
| 70117 | Public Comment From Dan Begay | EEOC_088575 - EEOC_088575 |

| 70118 | Public Comment From Pamela Dunkel | EEOC_088576 - EEOC_088576 |
|---|---|---|
| 70119 | Public Comment From John Holland | EEOC_088577 - EEOC_088577 |
| 70120 | Public Comment From JACKIE GRAY | EEOC_088578 - EEOC_088579 |
| 70121 | Public Comment From Lynda Means | EEOC_088580 - EEOC_088580 |
| 70122 | Public Comment From Erin Place | EEOC_088581 - EEOC_088581 |
| 70123 | Public Comment From Carla Albers | EEOC_088582 - EEOC_088582 |
| 70124 | Public Comment From Michelle Espinoza | EEOC_088583 - EEOC_088583 |
| 70125 | Public Comment From Shahrazad Muhammad | EEOC_088584 - EEOC_088584 |
| 70126 | Public Comment From Lisa Maker | EEOC_088585 - EEOC_088585 |
| 70127 | Public Comment From Barb Burns Fredrickson | EEOC_088586 - EEOC_088586 |
| 70128 | Public Comment From John Fields | EEOC_088587 - EEOC_088588 |
| 70129 | Public Comment From Jennifer Esch | EEOC_088589 - EEOC_088589 |
| 70130 | Public Comment From Charles Smith | EEOC_088590 - EEOC_088590 |
| 70131 | Public Comment From Anastasia McManus | EEOC_088591 - EEOC_088591 |
| 70132 | Public Comment From Sara Wordingham | EEOC_088592 - EEOC_088593 |
| 70133 | Public Comment From Annette Bork | EEOC_088594 - EEOC_088594 |
| 70134 | Public Comment From Janice Stewart | EEOC_088595 - EEOC_088595 |
| 70135 | Public Comment From Kevin Milam | EEOC_088596 - EEOC_088596 |
| 70136 | Public Comment From Elizabeth Hungate | EEOC_088597 - EEOC_088598 |
| 70137 | Public Comment From Jan Hollander | EEOC_088599 - EEOC_088599 |
| 70138 | Public Comment From Phil Shephard | EEOC_088600 - EEOC_088600 |

| 70139 | Public Comment From Clover Krajicek | EEOC_088601 - EEOC_088601 |
|---|---|---|
| 70140 | Public Comment From Natalie Cohen | EEOC_088602 - EEOC_088602 |
| 70141 | Public Comment From Amy Brassert | EEOC_088603 - EEOC_088603 |
| 70142 | Public Comment From Patricia Moore-Davidson | EEOC_088604 - EEOC_088604 |
| 70143 | Public Comment From Suzanne Becket | EEOC_088605 - EEOC_088605 |
| 70144 | Public Comment From Aaliyah Thomas | EEOC_088606 - EEOC_088606 |
| 70145 | Public Comment From Maryanne Jerome | EEOC_088607 - EEOC_088607 |
| 70146 | Public Comment From Pamela Ward | EEOC_088608 - EEOC_088608 |
| 70147 | Public Comment From Jenna Kemmer | EEOC_088609 - EEOC_088609 |
| 70148 | Public Comment From Maria Salgado | EEOC_088610 - EEOC_088610 |
| 70149 | Public Comment From Trinity Locker | EEOC_088611 - EEOC_088611 |
| 70150 | Public Comment From Jean Kozel | EEOC_088612 - EEOC_088612 |
| 70151 | Public Comment From Alasia Hudson | EEOC_088613 - EEOC_088613 |
| 70152 | Public Comment From Madi Schroeder | EEOC_088614 - EEOC_088614 |
| 70153 | Public Comment From Suzanne Phillips Smith | EEOC_088615 - EEOC_088615 |
| 70154 | Public Comment From Sherry Stover-Volker | EEOC_088616 - EEOC_088616 |
| 70155 | Public Comment From MARY ROJESKI | EEOC_088617 - EEOC_088617 |
| 70156 | Public Comment From James Skalsky | EEOC_088618 - EEOC_088618 |
| 70157 | Public Comment From Jeffrey Daniels | EEOC_088619 - EEOC_088620 |
| 70158 | Public Comment From Ryan Baka | EEOC_088621 - EEOC_088622 |
| 70159 | Public Comment From Lynn Walston | EEOC_088623 - EEOC_088623 |

| 70160 | Public Comment From Lisa Lipscomb | EEOC_088624 - EEOC_088624 |
|---|---|---|
| 70161 | Public Comment From Richard Weiss | EEOC_088625 - EEOC_088626 |
| 70162 | Public Comment From Michele Missner | EEOC_088627 - EEOC_088627 |
| 70163 | Public Comment From Linda Oeth Oeth | EEOC_088628 - EEOC_088628 |
| 70164 | Public Comment From Andrea Birnbaum | EEOC_088629 - EEOC_088629 |
| 70165 | Public Comment From Robert Brown | EEOC_088630 - EEOC_088630 |
| 70166 | Public Comment From Susanne Kiriaty | EEOC_088631 - EEOC_088631 |
| 70167 | Public Comment From Joyce Orkand | EEOC_088632 - EEOC_088632 |
| 70168 | Public Comment From Stephen Kozlowski | EEOC_088633 - EEOC_088633 |
| 70169 | Public Comment From Stephanie Freeman | EEOC_088634 - EEOC_088634 |
| 70170 | Public Comment From Jill Calvert | EEOC_088635 - EEOC_088635 |
| 70171 | Public Comment From Michelle Dowdle | EEOC_088636 - EEOC_088636 |
| 70172 | Public Comment From Leslie Holzhauser-Peters | EEOC_088637 - EEOC_088638 |
| 70173 | Public Comment From Claudia Webster | EEOC_088639 - EEOC_088639 |
| 70174 | Public Comment From Susan Kozinski | EEOC_088640 - EEOC_088640 |
| 70175 | Public Comment From Stacy Rutkowski | EEOC_088641 - EEOC_088641 |
| 70176 | Public Comment From Felice A. A. Orlansky | EEOC_088642 - EEOC_088642 |
| 70177 | Public Comment From Randy Hartwig | EEOC_088643 - EEOC_088643 |
| 70178 | Public Comment From Stan Levine | EEOC_088644 - EEOC_088644 |
| 70179 | Public Comment From Briana Cousins | EEOC_088645 - EEOC_088645 |
| 70180 | Public Comment From Kim Kertson | EEOC_088646 - EEOC_088646 |

| 70181 | Public Comment From Victor Pagan | EEOC_088647 - EEOC_088647 |
| 70182 | Public Comment From thomas eliason | EEOC_088648 - EEOC_088649 |
| 70183 | Public Comment From Aundrea Leone | EEOC_088650 - EEOC_088650 |
| 70184 | Public Comment From Karen Neal | EEOC_088651 - EEOC_088651 |
| 70185 | Public Comment From Velma Pervis | EEOC_088652 - EEOC_088653 |
| 70186 | Public Comment From Jacynth Magallanes | EEOC_088654 - EEOC_088654 |
| 70187 | Public Comment From Suzi Love | EEOC_088655 - EEOC_088656 |
| 70188 | Public Comment From Michael Dingman | EEOC_088657 - EEOC_088657 |
| 70189 | Public Comment From Mary Riker | EEOC_088658 - EEOC_088658 |
| 70190 | Public Comment From TERI HACKLER | EEOC_088659 - EEOC_088659 |
| 70191 | Public Comment From Debra Feickert | EEOC_088660 - EEOC_088660 |
| 70192 | Public Comment From Joyce Walsleben | EEOC_088661 - EEOC_088661 |
| 70193 | Public Comment From Zola Fisher | EEOC_088662 - EEOC_088662 |
| 70194 | Public Comment From Ann Marie Ross | EEOC_088663 - EEOC_088664 |
| 70195 | Public Comment From Michelle McQuillen | EEOC_088665 - EEOC_088665 |
| 70196 | Public Comment From d carr | EEOC_088666 - EEOC_088666 |
| 70197 | Public Comment From Richard Boyce | EEOC_088667 - EEOC_088667 |
| 70198 | Public Comment From Max Pietsch | EEOC_088668 - EEOC_088668 |
| 70199 | Public Comment From Pamela Simon | EEOC_088669 - EEOC_088670 |
| 70200 | Public Comment From Susan Halversen | EEOC_088671 - EEOC_088671 |
| 70201 | Public Comment From Jacqueline Derus | EEOC_088672 - EEOC_088672 |

| 70202 | Public Comment From William reavis | EEOC_088673 - EEOC_088674 |
| 70203 | Public Comment From EURY RAMOS | EEOC_088675 - EEOC_088676 |
| 70204 | Public Comment From Frances Smith | EEOC_088677 - EEOC_088677 |
| 70205 | Public Comment From L. Piquett | EEOC_088678 - EEOC_088678 |
| 70206 | Public Comment From Jennifer Walters | EEOC_088679 - EEOC_088679 |
| 70207 | Public Comment From Angela Ramirez | EEOC_088680 - EEOC_088681 |
| 70208 | Public Comment From Libby Scalise | EEOC_088682 - EEOC_088682 |
| 70209 | Public Comment From Richard Lundgren | EEOC_088683 - EEOC_088683 |
| 70210 | Public Comment From Tara Gonzales | EEOC_088684 - EEOC_088685 |
| 70211 | Public Comment From Jaynell Pittman-Shaw | EEOC_088686 - EEOC_088687 |
| 70212 | Public Comment From Darrell Tarpkin | EEOC_088688 - EEOC_088689 |
| 70213 | Public Comment From Alfred Jonas | EEOC_088690 - EEOC_088691 |
| 70214 | Public Comment From Alex Zukas | EEOC_088692 - EEOC_088692 |
| 70215 | Public Comment From Patricia Clark | EEOC_088693 - EEOC_088693 |
| 70216 | Public Comment From Linda Shumaker | EEOC_088694 - EEOC_088694 |
| 70217 | Public Comment From Catherine Dunlap | EEOC_088695 - EEOC_088695 |
| 70218 | Public Comment From Marilyn Lee | EEOC_088696 - EEOC_088697 |
| 70219 | Public Comment From Tony Cho | EEOC_088698 - EEOC_088699 |
| 70220 | Public Comment From nena cook | EEOC_088700 - EEOC_088700 |
| 70221 | Public Comment From R. Galvez | EEOC_088701 - EEOC_088702 |
| 70222 | Public Comment From Gary Albright | EEOC_088703 - EEOC_088704 |

| 70223 | Public Comment From Anna Jiongco | EEOC_088705 - EEOC_088705 |
|---|---|---|
| 70224 | Public Comment From William J Hoffer | EEOC_088706 - EEOC_088706 |
| 70225 | Public Comment From Lynda Ramsey | EEOC_088707 - EEOC_088707 |
| 70226 | Public Comment From Ray Derrickson | EEOC_088708 - EEOC_088709 |
| 70227 | Public Comment From Susan Peters | EEOC_088710 - EEOC_088710 |
| 70228 | Public Comment From Connie Lindgren | EEOC_088711 - EEOC_088711 |
| 70229 | Public Comment From Linda Weiner | EEOC_088712 - EEOC_088712 |
| 70230 | Public Comment From Brian Murray | EEOC_088713 - EEOC_088714 |
| 70231 | Public Comment From Shelly Guadalupe | EEOC_088715 - EEOC_088715 |
| 70232 | Public Comment From Rosalie Winegardner | EEOC_088716 - EEOC_088716 |
| 70233 | Public Comment From Ken Welsh | EEOC_088717 - EEOC_088717 |
| 70234 | Public Comment From Ruth Ross. | EEOC_088718 - EEOC_088719 |
| 70235 | Public Comment From Nancy Dickman | EEOC_088720 - EEOC_088721 |
| 70236 | Public Comment From Tracy Sumter | EEOC_088722 - EEOC_088723 |
| 70237 | Public Comment From Zachary Foster | EEOC_088724 - EEOC_088724 |
| 70238 | Public Comment From Jess Rep | EEOC_088725 - EEOC_088725 |
| 70239 | Public Comment From Darla Kravetz | EEOC_088726 - EEOC_088726 |
| 70240 | Public Comment From Sally Burke | EEOC_088727 - EEOC_088728 |
| 70241 | Public Comment From Rose Martin | EEOC_088729 - EEOC_088730 |
| 70242 | Public Comment From Korinne Taylor | EEOC_088731 - EEOC_088731 |
| 70243 | Public Comment From Courtney Fiore | EEOC_088732 - EEOC_088732 |

| 70244 | Public Comment From Ellen Cohen | EEOC_088733 - EEOC_088733 |
|---|---|---|
| 70245 | Public Comment From Ann Bicking | EEOC_088734 - EEOC_088735 |
| 70246 | Public Comment From Mel Taylor | EEOC_088736 - EEOC_088737 |
| 70247 | Public Comment From Katya Lobanova | EEOC_088738 - EEOC_088738 |
| 70248 | Public Comment From Keith Johnson | EEOC_088739 - EEOC_088739 |
| 70249 | Public Comment From Susan Finley | EEOC_088740 - EEOC_088740 |
| 70250 | Public Comment From Judy Murray | EEOC_088741 - EEOC_088741 |
| 70251 | Public Comment From Mark Grassman | EEOC_088742 - EEOC_088742 |
| 70252 | Public Comment From Dotty Caldwell | EEOC_088743 - EEOC_088743 |
| 70253 | Public Comment From Deb Meyer | EEOC_088744 - EEOC_088744 |
| 70254 | Public Comment From Carly Hall | EEOC_088745 - EEOC_088745 |
| 70255 | Public Comment From Twyla Harp | EEOC_088746 - EEOC_088746 |
| 70256 | Public Comment From Ann Unertl | EEOC_088747 - EEOC_088747 |
| 70257 | Public Comment From Wanda Parman Whitt | EEOC_088748 - EEOC_088748 |
| 70258 | Public Comment From Eileen ODonnell | EEOC_088749 - EEOC_088749 |
| 70259 | Public Comment From Julie Hansen | EEOC_088750 - EEOC_088750 |
| 70260 | Public Comment From Beverly Mitchell | EEOC_088751 - EEOC_088751 |
| 70261 | Public Comment From Mary deBeus | EEOC_088752 - EEOC_088752 |
| 70262 | Public Comment From Janis Chambers | EEOC_088753 - EEOC_088753 |
| 70263 | Public Comment From Julia Nelson | EEOC_088754 - EEOC_088754 |
| 70264 | Public Comment From Tilton Davis | EEOC_088755 - EEOC_088755 |

| 70265 | Public Comment From Mike Kelly | EEOC_088756 - EEOC_088756 |
| 70266 | Public Comment From Ann Miller | EEOC_088757 - EEOC_088757 |
| 70267 | Public Comment From Jennifer Walters | EEOC_088758 - EEOC_088758 |
| 70268 | Public Comment From Chris Thigpen | EEOC_088759 - EEOC_088759 |
| 70269 | Public Comment From David Griffin | EEOC_088760 - EEOC_088760 |
| 70270 | Public Comment From Luisa P | EEOC_088761 - EEOC_088761 |
| 70271 | Public Comment From Trina Fard | EEOC_088762 - EEOC_088762 |
| 70272 | Public Comment From Linda Mahofski | EEOC_088763 - EEOC_088763 |
| 70273 | Public Comment From Lucy Stoy | EEOC_088764 - EEOC_088764 |
| 70274 | Public Comment From Bonnie Beckett | EEOC_088765 - EEOC_088765 |
| 70275 | Public Comment From Stuart Sass | EEOC_088766 - EEOC_088766 |
| 70276 | Public Comment From John Paul Endoso | EEOC_088767 - EEOC_088767 |
| 70277 | Public Comment From Nancy Genn | EEOC_088768 - EEOC_088768 |
| 70278 | Public Comment From Teresa Wurts | EEOC_088769 - EEOC_088769 |
| 70279 | Public Comment From Caroline Taylor | EEOC_088770 - EEOC_088770 |
| 70280 | Public Comment From Warren Hageman | EEOC_088771 - EEOC_088772 |
| 70281 | Public Comment From M R | EEOC_088773 - EEOC_088773 |
| 70282 | Public Comment From John Brown | EEOC_088774 - EEOC_088774 |
| 70283 | Public Comment From Huwa Mohamed | EEOC_088775 - EEOC_088775 |
| 70284 | Public Comment From Linda Lezak | EEOC_088776 - EEOC_088777 |
| 70285 | Public Comment From David Creech | EEOC_088778 - EEOC_088778 |

| 70286 | Public Comment From Kaylee Bybee | EEOC_088779 - EEOC_088779 |
|---|---|---|
| 70287 | Public Comment From Nanette Moore | EEOC_088780 - EEOC_088780 |
| 70288 | Public Comment From Phyllis Safman | EEOC_088781 - EEOC_088782 |
| 70289 | Public Comment From barb douma | EEOC_088783 - EEOC_088784 |
| 70290 | Public Comment From Nancy Hall | EEOC_088785 - EEOC_088785 |
| 70291 | Public Comment From lisa johnson | EEOC_088786 - EEOC_088786 |
| 70292 | Public Comment From David McCartney | EEOC_088787 - EEOC_088787 |
| 70293 | Public Comment From BONNIE LAPOINTE | EEOC_088788 - EEOC_088788 |
| 70294 | Public Comment From Nancy Noland | EEOC_088789 - EEOC_088789 |
| 70295 | Public Comment From Douglas Schneller | EEOC_088790 - EEOC_088791 |
| 70296 | Public Comment From Connie Kulp | EEOC_088792 - EEOC_088792 |
| 70297 | Public Comment From Jan Daley-Austin | EEOC_088793 - EEOC_088793 |
| 70298 | Public Comment From Jeri Romero | EEOC_088794 - EEOC_088795 |
| 70299 | Public Comment From Matthew Hoarn | EEOC_088796 - EEOC_088796 |
| 70300 | Public Comment From Dency Nelson | EEOC_088797 - EEOC_088797 |
| 70301 | Public Comment From Jill Salisbury | EEOC_088798 - EEOC_088798 |
| 70302 | Public Comment From Elizabeth Bradstreet | EEOC_088799 - EEOC_088799 |
| 70303 | Public Comment From Ira Kriston | EEOC_088800 - EEOC_088800 |
| 70304 | Public Comment From Janice Rzepecki | EEOC_088801 - EEOC_088801 |
| 70305 | Public Comment From Lindy Novak | EEOC_088802 - EEOC_088802 |
| 70306 | Public Comment From TAYLOR HOLMES | EEOC_088803 - EEOC_088803 |

| 70307 | Public Comment From Dana Weintraub | EEOC_088804 - EEOC_088804 |
| 70308 | Public Comment From Brian Hubbell | EEOC_088805 - EEOC_088805 |
| 70309 | Public Comment From Gabrielle Yu | EEOC_088806 - EEOC_088806 |
| 70310 | Public Comment From Brianne H | EEOC_088807 - EEOC_088807 |
| 70311 | Public Comment From Joe Cox | EEOC_088808 - EEOC_088808 |
| 70312 | Public Comment From Margaret Levy | EEOC_088809 - EEOC_088809 |
| 70313 | Public Comment From Nancy Meyers | EEOC_088810 - EEOC_088810 |
| 70314 | Public Comment From William Shearer | EEOC_088811 - EEOC_088811 |
| 70315 | Public Comment From Caroline Soltis | EEOC_088812 - EEOC_088812 |
| 70316 | Public Comment From Gretchen Brewster | EEOC_088813 - EEOC_088813 |
| 70317 | Public Comment From MJ Wilson | EEOC_088814 - EEOC_088814 |
| 70318 | Public Comment From Rina Rubenstein | EEOC_088815 - EEOC_088815 |
| 70319 | Public Comment From Chris Dacus | EEOC_088816 - EEOC_088816 |
| 70320 | Public Comment From Dennis Blawat | EEOC_088817 - EEOC_088818 |
| 70321 | Public Comment From Sam Sibley | EEOC_088819 - EEOC_088819 |
| 70322 | Public Comment From Geoffrey and Linda Symcox | EEOC_088820 - EEOC_088820 |
| 70323 | Public Comment From Bob O'Neil | EEOC_088821 - EEOC_088821 |
| 70324 | Public Comment From Alethea Kehas | EEOC_088822 - EEOC_088822 |
| 70325 | Public Comment From samuel d Morrison | EEOC_088823 - EEOC_088823 |
| 70326 | Public Comment From M S | EEOC_088824 - EEOC_088824 |
| 70327 | Public Comment From Richard Rutherford | EEOC_088825 - EEOC_088825 |

| 70328 | Public Comment From Priscila Perez | EEOC_088826 - EEOC_088826 |
| 70329 | Public Comment From Mary Mercandetti | EEOC_088827 - EEOC_088827 |
| 70330 | Public Comment From Daniel Hawley | EEOC_088828 - EEOC_088828 |
| 70331 | Public Comment From Luwana Wanaisie | EEOC_088829 - EEOC_088829 |
| 70332 | Public Comment From Sue Griebler | EEOC_088830 - EEOC_088830 |
| 70333 | Public Comment From Rebecca Romero | EEOC_088831 - EEOC_088831 |
| 70334 | Public Comment From Wesley Rogerson | EEOC_088832 - EEOC_088832 |
| 70335 | Public Comment From Nora Welch | EEOC_088833 - EEOC_088833 |
| 70336 | Public Comment From Mary Barhydt | EEOC_088834 - EEOC_088834 |
| 70337 | Public Comment From Donna Fuller | EEOC_088835 - EEOC_088835 |
| 70338 | Public Comment From Eric Zimmerman | EEOC_088836 - EEOC_088837 |
| 70339 | Public Comment From Barbara A. | EEOC_088838 - EEOC_088838 |
| 70340 | Public Comment From Diane and Mr. Jerry Balin | EEOC_088839 - EEOC_088839 |
| 70341 | Public Comment From Ronald Bondar Jr | EEOC_088840 - EEOC_088841 |
| 70342 | Public Comment From Seren Lowy | EEOC_088842 - EEOC_088842 |
| 70343 | Public Comment From Dolores Steele | EEOC_088843 - EEOC_088843 |
| 70344 | Public Comment From Gary Mazzotti | EEOC_088844 - EEOC_088844 |
| 70345 | Public Comment From Gail Bieschke | EEOC_088845 - EEOC_088846 |
| 70346 | Public Comment From Jack Berger | EEOC_088847 - EEOC_088848 |
| 70347 | Public Comment From Nancy Sonnenfeld | EEOC_088849 - EEOC_088850 |
| 70348 | Public Comment From Michelle Casey | EEOC_088851 - EEOC_088851 |

| 70349 | Public Comment From Jeannie Finlay-Kochanowski | EEOC_088852 - EEOC_088852 |
|---|---|---|
| 70350 | Public Comment From Stephen Karnisky | EEOC_088853 - EEOC_088854 |
| 70351 | Public Comment From Linda Bera | EEOC_088855 - EEOC_088855 |
| 70352 | Public Comment From Wm A Carpenter | EEOC_088856 - EEOC_088856 |
| 70353 | Public Comment From Jessica Devine | EEOC_088857 - EEOC_088857 |
| 70354 | Public Comment From Stacey Smith | EEOC_088858 - EEOC_088858 |
| 70355 | Public Comment From Catherine Kerrigan | EEOC_088859 - EEOC_088860 |
| 70356 | Public Comment From natalie marra | EEOC_088861 - EEOC_088862 |
| 70357 | Public Comment From Jet Bragg | EEOC_088863 - EEOC_088863 |
| 70358 | Public Comment From Teresa Wenner | EEOC_088864 - EEOC_088864 |
| 70359 | Public Comment From Edna Gruvman | EEOC_088865 - EEOC_088866 |
| 70360 | Public Comment From Nathan Lara | EEOC_088867 - EEOC_088867 |
| 70361 | Public Comment From J. Melvin Woody | EEOC_088868 - EEOC_088868 |
| 70362 | Public Comment From Tracy Templin | EEOC_088869 - EEOC_088869 |
| 70363 | Public Comment From Colin Kay | EEOC_088870 - EEOC_088871 |
| 70364 | Public Comment From Lynne Ann | EEOC_088872 - EEOC_088872 |
| 70365 | Public Comment From Lee Barnes | EEOC_088873 - EEOC_088873 |
| 70366 | Public Comment From Karen Federigi | EEOC_088874 - EEOC_088875 |
| 70367 | Public Comment From Taylor Boggess | EEOC_088876 - EEOC_088876 |
| 70368 | Public Comment From Mike Andrewjeski | EEOC_088877 - EEOC_088877 |
| 70369 | Public Comment From Peter Johnson | EEOC_088878 - EEOC_088879 |

| 70370 | Public Comment From Alison Jepsen | EEOC_088880 - EEOC_088880 |
| 70371 | Public Comment From Melanie Bowden | EEOC_088881 - EEOC_088881 |
| 70372 | Public Comment From Thomas Rogers | EEOC_088882 - EEOC_088883 |
| 70373 | Public Comment From Jacie Spivey | EEOC_088884 - EEOC_088885 |
| 70374 | Public Comment From Kristopher Pring | EEOC_088886 - EEOC_088886 |
| 70375 | Public Comment From Daniel Uiterwyk | EEOC_088887 - EEOC_088887 |
| 70376 | Public Comment From Sonia Toledo | EEOC_088888 - EEOC_088888 |
| 70377 | Public Comment From Maile Anthopoulos | EEOC_088889 - EEOC_088889 |
| 70378 | Public Comment From V Slayden | EEOC_088890 - EEOC_088890 |
| 70379 | Public Comment From Ann Stratten | EEOC_088891 - EEOC_088891 |
| 70380 | Public Comment From Joyce Anderson | EEOC_088892 - EEOC_088893 |
| 70381 | Public Comment From Kurt Schwarz | EEOC_088894 - EEOC_088894 |
| 70382 | Public Comment From Reagan Stinson | EEOC_088895 - EEOC_088895 |
| 70383 | Public Comment From Linda Yazvac | EEOC_088896 - EEOC_088896 |
| 70384 | Public Comment From Karen Kaser-Odor | EEOC_088897 - EEOC_088897 |
| 70385 | Public Comment From Chris McBride | EEOC_088898 - EEOC_088899 |
| 70386 | Public Comment From Nancy Stamm | EEOC_088900 - EEOC_088900 |
| 70387 | Public Comment From Joanne DeHart | EEOC_088901 - EEOC_088901 |
| 70388 | Public Comment From Helen Nolan | EEOC_088902 - EEOC_088902 |
| 70389 | Public Comment From Sean Hojnacki | EEOC_088903 - EEOC_088903 |
| 70390 | Public Comment From Anne Bowen | EEOC_088904 - EEOC_088905 |

| 70391 | Public Comment From Astrid Lind | EEOC_088906 - EEOC_088906 |
|---|---|---|
| 70392 | Public Comment From Bonnie Typlin | EEOC_088907 - EEOC_088907 |
| 70393 | Public Comment From Sister Joan Agro | EEOC_088908 - EEOC_088909 |
| 70394 | Public Comment From Kelli Simpson | EEOC_088910 - EEOC_088910 |
| 70395 | Public Comment From Gracie Sherman | EEOC_088911 - EEOC_088911 |
| 70396 | Public Comment From Journie Moll | EEOC_088912 - EEOC_088912 |
| 70397 | Public Comment From Monica Staples | EEOC_088913 - EEOC_088913 |
| 70398 | Public Comment From Derek Binelli | EEOC_088914 - EEOC_088914 |
| 70399 | Public Comment From Eileen Hemming | EEOC_088915 - EEOC_088915 |
| 70400 | Public Comment From Stephanie Hochstatter | EEOC_088916 - EEOC_088916 |
| 70401 | Public Comment From Janice Pardoe | EEOC_088917 - EEOC_088917 |
| 70402 | Public Comment From Jeremy Spencer | EEOC_088918 - EEOC_088919 |
| 70403 | Public Comment From Linda Querry RN | EEOC_088920 - EEOC_088921 |
| 70404 | Public Comment From Sally Alexander | EEOC_088922 - EEOC_088922 |
| 70405 | Public Comment From Niko Hinshaw | EEOC_088923 - EEOC_088923 |
| 70406 | Public Comment From Joyce Ames | EEOC_088924 - EEOC_088924 |
| 70407 | Public Comment From Karen Elledge | EEOC_088925 - EEOC_088925 |
| 70408 | Public Comment From David Spencer | EEOC_088926 - EEOC_088927 |
| 70409 | Public Comment From Mary Leber D'Angelo | EEOC_088928 - EEOC_088928 |
| 70410 | Public Comment From Linda Bolton | EEOC_088929 - EEOC_088929 |
| 70411 | Public Comment From Kristi Hardy | EEOC_088930 - EEOC_088930 |

| 70412 | Public Comment From kathy grieves | EEOC_088931 - EEOC_088932 |
| 70413 | Public Comment From J Rosenberg | EEOC_088933 - EEOC_088933 |
| 70414 | Public Comment From Chris R | EEOC_088934 - EEOC_088934 |
| 70415 | Public Comment From Donna Wensch | EEOC_088935 - EEOC_088936 |
| 70416 | Public Comment From Becky Holm | EEOC_088937 - EEOC_088937 |
| 70417 | Public Comment From S. E. Williams | EEOC_088938 - EEOC_088938 |
| 70418 | Public Comment From Susan Welch | EEOC_088939 - EEOC_088939 |
| 70419 | Public Comment From Jeff Chanin | EEOC_088940 - EEOC_088940 |
| 70420 | Public Comment From Amanda Baggett | EEOC_088941 - EEOC_088941 |
| 70421 | Public Comment From Alan Kuhn | EEOC_088942 - EEOC_088942 |
| 70422 | Public Comment From Kayleigh Ryherd | EEOC_088943 - EEOC_088943 |
| 70423 | Public Comment From Therese Ryan | EEOC_088944 - EEOC_088945 |
| 70424 | Public Comment From Stephanie Luther | EEOC_088946 - EEOC_088947 |
| 70425 | Public Comment From J. Beverly | EEOC_088948 - EEOC_088948 |
| 70426 | Public Comment From Arsema Gossaye | EEOC_088949 - EEOC_088949 |
| 70427 | Public Comment From Lily Kress | EEOC_088950 - EEOC_088950 |
| 70428 | Public Comment From COLLETTE BERNAY | EEOC_088951 - EEOC_088952 |
| 70429 | Public Comment From Barbara Pettway | EEOC_088953 - EEOC_088953 |
| 70430 | Public Comment From Liam Ruby | EEOC_088954 - EEOC_088954 |
| 70431 | Public Comment From David Kelley | EEOC_088955 - EEOC_088955 |
| 70432 | Public Comment From Florence Harrod | EEOC_088956 - EEOC_088956 |

| 70433 | Public Comment From Dan Wizner | EEOC_088957 - EEOC_088957 |
|---|---|---|
| 70434 | Public Comment From Suzanne Fox | EEOC_088958 - EEOC_088958 |
| 70435 | Public Comment From Steven Millan | EEOC_088959 - EEOC_088959 |
| 70436 | Public Comment From Delia Almares | EEOC_088960 - EEOC_088960 |
| 70437 | Public Comment From Susan Eckstein | EEOC_088961 - EEOC_088961 |
| 70438 | Public Comment From David Teche | EEOC_088962 - EEOC_088962 |
| 70439 | Public Comment From Trish Greene | EEOC_088963 - EEOC_088963 |
| 70440 | Public Comment From Linda Philipsheck | EEOC_088964 - EEOC_088964 |
| 70441 | Public Comment From EILEEN OROSZ | EEOC_088965 - EEOC_088965 |
| 70442 | Public Comment From Magdalen Wulf | EEOC_088966 - EEOC_088966 |
| 70443 | Public Comment From Doug Schofield | EEOC_088967 - EEOC_088967 |
| 70444 | Public Comment From Sheila Erlbaum | EEOC_088968 - EEOC_088968 |
| 70445 | Public Comment From Geness L Lorien | EEOC_088969 - EEOC_088969 |
| 70446 | Public Comment From Annelise Ekland | EEOC_088970 - EEOC_088970 |
| 70447 | Public Comment From Kathy Moreno | EEOC_088971 - EEOC_088971 |
| 70448 | Public Comment From Juan Valenzuela | EEOC_088972 - EEOC_088972 |
| 70449 | Public Comment From TJ Brooks | EEOC_088973 - EEOC_088973 |
| 70450 | Public Comment From Jessica Rynard | EEOC_088974 - EEOC_088974 |
| 70451 | Public Comment From Karen Agugliaro | EEOC_088975 - EEOC_088975 |
| 70452 | Public Comment From Susan Silva | EEOC_088976 - EEOC_088977 |
| 70453 | Public Comment From Laurel Cameron | EEOC_088978 - EEOC_088978 |

| 70454 | Public Comment From Sallie Lumpkin | EEOC_088979 - EEOC_088979 |
|---|---|---|
| 70455 | Public Comment From Christine Wordlaw | EEOC_088980 - EEOC_088980 |
| 70456 | Public Comment From Gaye Smith | EEOC_088981 - EEOC_088981 |
| 70457 | Public Comment From Kit Mason | EEOC_088982 - EEOC_088983 |
| 70458 | Public Comment From Callum McLaren | EEOC_088984 - EEOC_088985 |
| 70459 | Public Comment From Jordan Hughes | EEOC_088986 - EEOC_088986 |
| 70460 | Public Comment From Rae Cohn | EEOC_088987 - EEOC_088987 |
| 70461 | Public Comment From Ruth Wangerin | EEOC_088988 - EEOC_088989 |
| 70462 | Public Comment From Diana Franco | EEOC_088990 - EEOC_088990 |
| 70463 | Public Comment From James Talbot | EEOC_088991 - EEOC_088992 |
| 70464 | Public Comment From Sophie Skop | EEOC_088993 - EEOC_088993 |
| 70465 | Public Comment From Maureen O'Neal | EEOC_088994 - EEOC_088994 |
| 70466 | Public Comment From Timothy Post | EEOC_088995 - EEOC_088995 |
| 70467 | Public Comment From Nisi Berryman | EEOC_088996 - EEOC_088997 |
| 70468 | Public Comment From Lauren Williamson | EEOC_088998 - EEOC_088998 |
| 70469 | Public Comment From Rev Dr. Betty Stapleford | EEOC_088999 - EEOC_088999 |
| 70470 | Public Comment From Frank D'Agostino | EEOC_089000 - EEOC_089001 |
| 70471 | Public Comment From Julie Martinez | EEOC_089002 - EEOC_089002 |
| 70472 | Public Comment From Jennifer Cummings | EEOC_089003 - EEOC_089003 |
| 70473 | Public Comment From Ruth Christie | EEOC_089004 - EEOC_089004 |
| 70474 | Public Comment From Rachel Strauss | EEOC_089005 - EEOC_089005 |

| 70475 | Public Comment From Ray Hardin | EEOC_089006 - EEOC_089007 |
| 70476 | Public Comment From Nancy Parlin | EEOC_089008 - EEOC_089009 |
| 70477 | Public Comment From Dale Riehart | EEOC_089010 - EEOC_089011 |
| 70478 | Public Comment From Gretta Anderson | EEOC_089012 - EEOC_089012 |
| 70479 | Public Comment From Laura Wheeler | EEOC_089013 - EEOC_089013 |
| 70480 | Public Comment From Gail Linnerson | EEOC_089014 - EEOC_089014 |
| 70481 | Public Comment From Aly Evans | EEOC_089015 - EEOC_089015 |
| 70482 | Public Comment From Rodney Smartlowit | EEOC_089016 - EEOC_089017 |
| 70483 | Public Comment From Susan Shea | EEOC_089018 - EEOC_089018 |
| 70484 | Public Comment From Timothy Miller | EEOC_089019 - EEOC_089019 |
| 70485 | Public Comment From Donna Frederick-Neznek | EEOC_089020 - EEOC_089021 |
| 70486 | Public Comment From Kelli Lyles | EEOC_089022 - EEOC_089022 |
| 70487 | Public Comment From Sheila Tran | EEOC_089023 - EEOC_089023 |
| 70488 | Public Comment From Sallie Martin | EEOC_089024 - EEOC_089024 |
| 70489 | Public Comment From Marion Love | EEOC_089025 - EEOC_089026 |
| 70490 | Public Comment From Peggy Thielsen | EEOC_089027 - EEOC_089027 |
| 70491 | Public Comment From David Quinn | EEOC_089028 - EEOC_089028 |
| 70492 | Public Comment From Marilyn Davis | EEOC_089029 - EEOC_089029 |
| 70493 | Public Comment From Lorraine Zebel | EEOC_089030 - EEOC_089030 |
| 70494 | Public Comment From BARBARA Wong | EEOC_089031 - EEOC_089032 |
| 70495 | Public Comment From Marlene Ptak | EEOC_089033 - EEOC_089034 |

| 70496 | Public Comment From ElaineAndLeon Pack | EEOC_089035 - EEOC_089035 |
|---|---|---|
| 70497 | Public Comment From Martin - JoLynn Kuebler | EEOC_089036 - EEOC_089036 |
| 70498 | Public Comment From Abbagail Rivera | EEOC_089037 - EEOC_089037 |
| 70499 | Public Comment From Anne Flato | EEOC_089038 - EEOC_089038 |
| 70500 | Public Comment From Heather Murawski | EEOC_089039 - EEOC_089039 |
| 70501 | Public Comment From Emmanuelle Works | EEOC_089040 - EEOC_089041 |
| 70502 | Public Comment From Collette Latimer | EEOC_089042 - EEOC_089043 |
| 70503 | Public Comment From Linda Alfredson | EEOC_089044 - EEOC_089044 |
| 70504 | Public Comment From Denley Poor-Reynolds | EEOC_089045 - EEOC_089045 |
| 70505 | Public Comment From Caitlin Steinmeyer | EEOC_089046 - EEOC_089046 |
| 70506 | Public Comment From Sheila Farmer | EEOC_089047 - EEOC_089047 |
| 70507 | Public Comment From Derek Gendvil | EEOC_089048 - EEOC_089049 |
| 70508 | Public Comment From Eleanor Margulis | EEOC_089050 - EEOC_089051 |
| 70509 | Public Comment From Carolyn Seeman | EEOC_089052 - EEOC_089052 |
| 70510 | Public Comment From peter schaar | EEOC_089053 - EEOC_089053 |
| 70511 | Public Comment From Shannon Smith | EEOC_089054 - EEOC_089054 |
| 70512 | Public Comment From Lillian Grieco | EEOC_089055 - EEOC_089055 |
| 70513 | Public Comment From Friend Friend | EEOC_089056 - EEOC_089057 |
| 70514 | Public Comment From Melinda Friedman | EEOC_089058 - EEOC_089059 |
| 70515 | Public Comment From Guadalupe Diaz Gomez | EEOC_089060 - EEOC_089060 |
| 70516 | Public Comment From Mary Harris | EEOC_089061 - EEOC_089061 |

| 70517 | Public Comment From Barbara Anderson | EEOC_089062 - EEOC_089063 |
|---|---|---|
| 70518 | Public Comment From David Barba | EEOC_089064 - EEOC_089064 |
| 70519 | Public Comment From Renée Levine-Blonder | EEOC_089065 - EEOC_089065 |
| 70520 | Public Comment From David Olander | EEOC_089066 - EEOC_089066 |
| 70521 | Public Comment From Irene Deutsch | EEOC_089067 - EEOC_089068 |
| 70522 | Public Comment From Andrea Ferrari | EEOC_089069 - EEOC_089070 |
| 70523 | Public Comment From Paul Fitzpatrick | EEOC_089071 - EEOC_089071 |
| 70524 | Public Comment From Ralph Stilwell | EEOC_089072 - EEOC_089072 |
| 70525 | Public Comment From Michael Sanderfer | EEOC_089073 - EEOC_089074 |
| 70526 | Public Comment From Barron Stangl | EEOC_089075 - EEOC_089075 |
| 70527 | Public Comment From Philip Kelly | EEOC_089076 - EEOC_089077 |
| 70528 | Public Comment From Gail Beth Works | EEOC_089078 - EEOC_089079 |
| 70529 | Public Comment From Linda Hayes | EEOC_089080 - EEOC_089080 |
| 70530 | Public Comment From Joan M Scott | EEOC_089081 - EEOC_089081 |
| 70531 | Public Comment From jill freedman | EEOC_089082 - EEOC_089082 |
| 70532 | Public Comment From Dawn Waring-McCaleb | EEOC_089083 - EEOC_089083 |
| 70533 | Public Comment From Reena Patil | EEOC_089084 - EEOC_089084 |
| 70534 | Public Comment From F Meek | EEOC_089085 - EEOC_089086 |
| 70535 | Public Comment From Ann Drucker | EEOC_089087 - EEOC_089088 |
| 70536 | Public Comment From josey rinehart | EEOC_089089 - EEOC_089089 |
| 70537 | Public Comment From Linda Mattusch | EEOC_089090 - EEOC_089090 |

| 70538 | Public Comment From Tamara Lucas | EEOC_089091 - EEOC_089091 |
| 70539 | Public Comment From Dan Snyder | EEOC_089092 - EEOC_089093 |
| 70540 | Public Comment From David Knodel | EEOC_089094 - EEOC_089095 |
| 70541 | Public Comment From S. K. | EEOC_089096 - EEOC_089096 |
| 70542 | Public Comment From Rachael Rude | EEOC_089097 - EEOC_089097 |
| 70543 | Public Comment From MAXWELL LLANOS | EEOC_089098 - EEOC_089099 |
| 70544 | Public Comment From Deborah Riggs | EEOC_089100 - EEOC_089101 |
| 70545 | Public Comment From Sarah Carr | EEOC_089102 - EEOC_089102 |
| 70546 | Public Comment From Susan Pilipchuk | EEOC_089103 - EEOC_089104 |
| 70547 | Public Comment From Soraya Barabi | EEOC_089105 - EEOC_089106 |
| 70548 | Public Comment From MaryAnn Affeldt | EEOC_089107 - EEOC_089107 |
| 70549 | Public Comment From Wenche Wahl | EEOC_089108 - EEOC_089108 |
| 70550 | Public Comment From Iris Meltzer | EEOC_089109 - EEOC_089110 |
| 70551 | Public Comment From Stacie Unruh | EEOC_089111 - EEOC_089111 |
| 70552 | Public Comment From Ohmar Sowle | EEOC_089112 - EEOC_089113 |
| 70553 | Public Comment From George Pappas | EEOC_089114 - EEOC_089114 |
| 70554 | Public Comment From Suzy Holstein | EEOC_089115 - EEOC_089115 |
| 70555 | Public Comment From Colleen Walsh | EEOC_089116 - EEOC_089116 |
| 70556 | Public Comment From Debra Vickroy | EEOC_089117 - EEOC_089117 |
| 70557 | Public Comment From Susan Hathaway | EEOC_089118 - EEOC_089118 |
| 70558 | Public Comment From Wendy Threlkeld | EEOC_089119 - EEOC_089119 |

| 70559 | Public Comment From Charles Byrne | EEOC_089120 - EEOC_089120 |
|---|---|---|
| 70560 | Public Comment From Elke Jones | EEOC_089121 - EEOC_089121 |
| 70561 | Public Comment From AMBER SPAANS | EEOC_089122 - EEOC_089122 |
| 70562 | Public Comment From Cindy Campbell | EEOC_089123 - EEOC_089123 |
| 70563 | Public Comment From Lynn DuPaul | EEOC_089124 - EEOC_089124 |
| 70564 | Public Comment From Elida Wilson | EEOC_089125 - EEOC_089125 |
| 70565 | Public Comment From Sam Byrnes | EEOC_089126 - EEOC_089126 |
| 70566 | Public Comment From Cosette Van Cleve | EEOC_089127 - EEOC_089127 |
| 70567 | Public Comment From Duane Wall | EEOC_089128 - EEOC_089128 |
| 70568 | Public Comment From Kristin Kyle | EEOC_089129 - EEOC_089129 |
| 70569 | Public Comment From Dwight Johnson | EEOC_089130 - EEOC_089130 |
| 70570 | Public Comment From Hiasaura Rubenstein | EEOC_089131 - EEOC_089131 |
| 70571 | Public Comment From Douglas Estes | EEOC_089132 - EEOC_089132 |
| 70572 | Public Comment From Ashley Segura | EEOC_089133 - EEOC_089133 |
| 70573 | Public Comment From Jenny Sdrenka | EEOC_089134 - EEOC_089134 |
| 70574 | Public Comment From Carol Hartzell | EEOC_089135 - EEOC_089135 |
| 70575 | Public Comment From Brian MacKay | EEOC_089136 - EEOC_089136 |
| 70576 | Public Comment From Patricia Harrison | EEOC_089137 - EEOC_089137 |
| 70577 | Public Comment From BRIDGET REILLY | EEOC_089138 - EEOC_089138 |
| 70578 | Public Comment From Donna Stephenson | EEOC_089139 - EEOC_089139 |
| 70579 | Public Comment From Maggie Holcomb | EEOC_089140 - EEOC_089140 |

| 70580 | Public Comment From Ana Arostegui | EEOC_089141 - EEOC_089141 |
| 70581 | Public Comment From Bernadette Margel | EEOC_089142 - EEOC_089142 |
| 70582 | Public Comment From Jon Hall | EEOC_089143 - EEOC_089143 |
| 70583 | Public Comment From Theresa Gerace | EEOC_089144 - EEOC_089144 |
| 70584 | Public Comment From Bill Dvorak | EEOC_089145 - EEOC_089145 |
| 70585 | Public Comment From Terry Donnelly | EEOC_089146 - EEOC_089146 |
| 70586 | Public Comment From Alex Shatsky | EEOC_089147 - EEOC_089147 |
| 70587 | Public Comment From Pamela Shaw | EEOC_089148 - EEOC_089148 |
| 70588 | Public Comment From Jim Lambeth | EEOC_089149 - EEOC_089149 |
| 70589 | Public Comment From Amy Starr Thomas | EEOC_089150 - EEOC_089150 |
| 70590 | Public Comment From Brenda Lehman | EEOC_089151 - EEOC_089151 |
| 70591 | Public Comment From Barbara Goldstein | EEOC_089152 - EEOC_089152 |
| 70592 | Public Comment From Priscilla Portis | EEOC_089153 - EEOC_089153 |
| 70593 | Public Comment From Rebecca S Donnelly | EEOC_089154 - EEOC_089154 |
| 70594 | Public Comment From Debbie D | EEOC_089155 - EEOC_089155 |
| 70595 | Public Comment From Gerald Walsh | EEOC_089156 - EEOC_089156 |
| 70596 | Public Comment From LaTasha Merkerson Miller | EEOC_089157 - EEOC_089157 |
| 70597 | Public Comment From Abigail S. | EEOC_089158 - EEOC_089158 |
| 70598 | Public Comment From Barbara Goldstein | EEOC_089159 - EEOC_089159 |
| 70599 | Public Comment From William Bader | EEOC_089160 - EEOC_089160 |
| 70600 | Public Comment From Nita Cunningham | EEOC_089161 - EEOC_089162 |

| 70601 | Public Comment From Roberta Thami | EEOC_089163 - EEOC_089163 |
| 70602 | Public Comment From Linda Frese | EEOC_089164 - EEOC_089164 |
| 70603 | Public Comment From Michael Tomczyszyn | EEOC_089165 - EEOC_089165 |
| 70604 | Public Comment From Jennifer Kenedy | EEOC_089166 - EEOC_089166 |
| 70605 | Public Comment From Rita Collins | EEOC_089167 - EEOC_089167 |
| 70606 | Public Comment From Alan Citron | EEOC_089168 - EEOC_089168 |
| 70607 | Public Comment From George Schoephoerster | EEOC_089169 - EEOC_089169 |
| 70608 | Public Comment From Bret Needle | EEOC_089170 - EEOC_089170 |
| 70609 | Public Comment From Megan LeBlanc | EEOC_089171 - EEOC_089171 |
| 70610 | Public Comment From Mary Casey | EEOC_089172 - EEOC_089172 |
| 70611 | Public Comment From Carol Louisell | EEOC_089173 - EEOC_089173 |
| 70612 | Public Comment From Diane Kelley | EEOC_089174 - EEOC_089175 |
| 70613 | Public Comment From Gail Weininger | EEOC_089176 - EEOC_089176 |
| 70614 | Public Comment From Catherine Carter | EEOC_089177 - EEOC_089177 |
| 70615 | Public Comment From Gabriella Bradford | EEOC_089178 - EEOC_089178 |
| 70616 | Public Comment From Connie Tulin | EEOC_089179 - EEOC_089180 |
| 70617 | Public Comment From Jessica Clark | EEOC_089181 - EEOC_089182 |
| 70618 | Public Comment From Andrew Dovin | EEOC_089183 - EEOC_089183 |
| 70619 | Public Comment From Marilyn Malo | EEOC_089184 - EEOC_089184 |
| 70620 | Public Comment From Doreen Altman | EEOC_089185 - EEOC_089185 |
| 70621 | Public Comment From Eric Flores | EEOC_089186 - EEOC_089187 |

| 70622 | Public Comment From Wilbur Haines | EEOC_089188 - EEOC_089188 |
| 70623 | Public Comment From Bruce Morrison | EEOC_089189 - EEOC_089189 |
| 70624 | Public Comment From Anna Roche | EEOC_089190 - EEOC_089191 |
| 70625 | Public Comment From Lauren Churchill | EEOC_089192 - EEOC_089192 |
| 70626 | Public Comment From Susanne Varlese | EEOC_089193 - EEOC_089193 |
| 70627 | Public Comment From Philip Ritter | EEOC_089194 - EEOC_089194 |
| 70628 | Public Comment From Valerie Huffman | EEOC_089195 - EEOC_089195 |
| 70629 | Public Comment From Mary Helfer | EEOC_089196 - EEOC_089196 |
| 70630 | Public Comment From Jim Loveland | EEOC_089197 - EEOC_089197 |
| 70631 | Public Comment From John Hammel | EEOC_089198 - EEOC_089198 |
| 70632 | Public Comment From Ryan W. | EEOC_089199 - EEOC_089199 |
| 70633 | Public Comment From K H | EEOC_089200 - EEOC_089200 |
| 70634 | Public Comment From Owen Glogovsky | EEOC_089201 - EEOC_089201 |
| 70635 | Public Comment From Terry Gunning | EEOC_089202 - EEOC_089202 |
| 70636 | Public Comment From John Zynsky | EEOC_089203 - EEOC_089203 |
| 70637 | Public Comment From Kelli McCoy | EEOC_089204 - EEOC_089204 |
| 70638 | Public Comment From Lorelei Kraft | EEOC_089205 - EEOC_089205 |
| 70639 | Public Comment From Lucy Stoy | EEOC_089206 - EEOC_089206 |
| 70640 | Public Comment From Carol Summerlyn | EEOC_089207 - EEOC_089208 |
| 70641 | Public Comment From Erin Pettit | EEOC_089209 - EEOC_089209 |
| 70642 | Public Comment From Lynn Locher | EEOC_089210 - EEOC_089210 |

| 70643 | Public Comment From Dina Willner | EEOC_089211 - EEOC_089212 |
| 70644 | Public Comment From Paige Fordice | EEOC_089213 - EEOC_089213 |
| 70645 | Public Comment From Judy Swift | EEOC_089214 - EEOC_089214 |
| 70646 | Public Comment From Lauren McKinnis | EEOC_089215 - EEOC_089215 |
| 70647 | Public Comment From Sheila Spica | EEOC_089216 - EEOC_089216 |
| 70648 | Public Comment From Diane Gaertner | EEOC_089217 - EEOC_089217 |
| 70649 | Public Comment From Nelssed Perez Beltran | EEOC_089218 - EEOC_089218 |
| 70650 | Public Comment From Glen Popple | EEOC_089219 - EEOC_089219 |
| 70651 | Public Comment From Gail Souther | EEOC_089220 - EEOC_089220 |
| 70652 | Public Comment From Sarah Roland | EEOC_089221 - EEOC_089221 |
| 70653 | Public Comment From Richard Johnson | EEOC_089222 - EEOC_089223 |
| 70654 | Public Comment From Jill Achard | EEOC_089224 - EEOC_089225 |
| 70655 | Public Comment From Susan Janssen | EEOC_089226 - EEOC_089226 |
| 70656 | Public Comment From Gloria Wells | EEOC_089227 - EEOC_089228 |
| 70657 | Public Comment From Diane Nowak | EEOC_089229 - EEOC_089229 |
| 70658 | Public Comment From Kimberley Sherbinin | EEOC_089230 - EEOC_089230 |
| 70659 | Public Comment From Katherine Beasley | EEOC_089231 - EEOC_089231 |
| 70660 | Public Comment From Linda Soltis | EEOC_089232 - EEOC_089232 |
| 70661 | Public Comment From Rachel Resnikoff | EEOC_089233 - EEOC_089233 |
| 70662 | Public Comment From Nicki Kruger | EEOC_089234 - EEOC_089234 |
| 70663 | Public Comment From Ashley Bell | EEOC_089235 - EEOC_089235 |

| 70664 | Public Comment From Danielle Borgia | EEOC_089236 - EEOC_089236 |
| 70665 | Public Comment From Ron Moore | EEOC_089237 - EEOC_089237 |
| 70666 | Public Comment From Kylie Mawson | EEOC_089238 - EEOC_089238 |
| 70667 | Public Comment From Debra Owens | EEOC_089239 - EEOC_089239 |
| 70668 | Public Comment From Teri Nesja | EEOC_089240 - EEOC_089240 |
| 70669 | Public Comment From Leo Buckley | EEOC_089241 - EEOC_089241 |
| 70670 | Public Comment From Kari Harris | EEOC_089242 - EEOC_089242 |
| 70671 | Public Comment From Aleta Galusha | EEOC_089243 - EEOC_089243 |
| 70672 | Public Comment From Sade Scales | EEOC_089244 - EEOC_089244 |
| 70673 | Public Comment From Marsha Lyon | EEOC_089245 - EEOC_089245 |
| 70674 | Public Comment From Roxane Yonan | EEOC_089246 - EEOC_089246 |
| 70675 | Public Comment From Craig Miller | EEOC_089247 - EEOC_089248 |
| 70676 | Public Comment From Allison Nikirk | EEOC_089249 - EEOC_089249 |
| 70677 | Public Comment From tami schreurs | EEOC_089250 - EEOC_089250 |
| 70678 | Public Comment From B. R. Lemonik | EEOC_089251 - EEOC_089251 |
| 70679 | Public Comment From Shirley Young | EEOC_089252 - EEOC_089252 |
| 70680 | Public Comment From Beth VanBuren | EEOC_089253 - EEOC_089253 |
| 70681 | Public Comment From Andrew and Kathleen Wittenborn | EEOC_089254 - EEOC_089254 |
| 70682 | Public Comment From Janeta Fong | EEOC_089255 - EEOC_089256 |
| 70683 | Public Comment From Sandra Studebaker | EEOC_089257 - EEOC_089258 |
| 70684 | Public Comment From Marilyn fields | EEOC_089259 - EEOC_089260 |

| 70685 | Public Comment From Antoinette Suarez | EEOC_089261 - EEOC_089262 |
| 70686 | Public Comment From Troy Steele | EEOC_089263 - EEOC_089264 |
| 70687 | Public Comment From Anamaris Santiago | EEOC_089265 - EEOC_089266 |
| 70688 | Public Comment From Jeraldine Doss | EEOC_089267 - EEOC_089268 |
| 70689 | Public Comment From Paul Dimitry | EEOC_089269 - EEOC_089270 |
| 70690 | Public Comment From Flynt Oliver | EEOC_089271 - EEOC_089272 |
| 70691 | Public Comment From Thomas Demuth | EEOC_089273 - EEOC_089274 |
| 70692 | Public Comment From Amy Barr | EEOC_089275 - EEOC_089276 |
| 70693 | Public Comment From Chad Kirkland | EEOC_089277 - EEOC_089278 |
| 70694 | Public Comment From Jennifer Jolliffe | EEOC_089279 - EEOC_089280 |
| 70695 | Public Comment From Colleen Patterson | EEOC_089281 - EEOC_089282 |
| 70696 | Public Comment From Ron Hirsch | EEOC_089283 - EEOC_089284 |
| 70697 | Public Comment From Timothy Torrence | EEOC_089285 - EEOC_089286 |
| 70698 | Public Comment From Vernon Reimer | EEOC_089287 - EEOC_089288 |
| 70699 | Public Comment From Lance Patterson | EEOC_089289 - EEOC_089290 |
| 70700 | Public Comment From Sue Daniel | EEOC_089291 - EEOC_089292 |
| 70701 | Public Comment From Jenny McGuire | EEOC_089293 - EEOC_089294 |
| 70702 | Public Comment From Juanita Coffelt | EEOC_089295 - EEOC_089296 |
| 70703 | Public Comment From Robert Canter | EEOC_089297 - EEOC_089298 |
| 70704 | Public Comment From Pennie Barbel | EEOC_089299 - EEOC_089300 |
| 70705 | Public Comment From Dan Carless | EEOC_089301 - EEOC_089302 |

| 70706 | Public Comment From Ruben Nombrano | EEOC_089303 - EEOC_089304 |
| 70707 | Public Comment From Paula Hegg | EEOC_089305 - EEOC_089306 |
| 70708 | Public Comment From Nancy Harries | EEOC_089307 - EEOC_089308 |
| 70709 | Public Comment From Tim Woosley | EEOC_089309 - EEOC_089310 |
| 70710 | Public Comment From Teresa Perkins | EEOC_089311 - EEOC_089312 |
| 70711 | Public Comment From Bernard Baker | EEOC_089313 - EEOC_089314 |
| 70712 | Public Comment From Debora Dorman | EEOC_089315 - EEOC_089316 |
| 70713 | Public Comment From Art Davidson | EEOC_089317 - EEOC_089318 |
| 70714 | Public Comment From Suzanne Holmes | EEOC_089319 - EEOC_089320 |
| 70715 | Public Comment From Dave Hancy | EEOC_089321 - EEOC_089322 |
| 70716 | Public Comment From Vic Avolio | EEOC_089323 - EEOC_089324 |
| 70717 | Public Comment From Elaine Dean | EEOC_089325 - EEOC_089326 |
| 70718 | Public Comment From Rebecca Kurtti | EEOC_089327 - EEOC_089328 |
| 70719 | Public Comment From Janet Flatt | EEOC_089329 - EEOC_089330 |
| 70720 | Public Comment From Cayla Nahas | EEOC_089331 - EEOC_089332 |
| 70721 | Public Comment From Gala Kilpela | EEOC_089333 - EEOC_089334 |
| 70722 | Public Comment From Suzanne Medellin | EEOC_089335 - EEOC_089336 |
| 70723 | Public Comment From Matthew Siekbert | EEOC_089337 - EEOC_089338 |
| 70724 | Public Comment From Tony Harris | EEOC_089339 - EEOC_089340 |
| 70725 | Public Comment From Vince Torres | EEOC_089341 - EEOC_089342 |
| 70726 | Public Comment From Celeste Mauclet | EEOC_089343 - EEOC_089343 |

| 70727 | Public Comment From Maureen Shields | EEOC_089344 - EEOC_089344 |
|---|---|---|
| 70728 | Public Comment From Kimberly M | EEOC_089345 - EEOC_089345 |
| 70729 | Public Comment From Benjamin Ben-Baruch | EEOC_089346 - EEOC_089346 |
| 70730 | Public Comment From Deena Bloomstone | EEOC_089347 - EEOC_089347 |
| 70731 | Public Comment From Susan Civitelli | EEOC_089348 - EEOC_089348 |
| 70732 | Public Comment From William Molander | EEOC_089349 - EEOC_089350 |
| 70733 | Public Comment From Paula Romines | EEOC_089351 - EEOC_089352 |
| 70734 | Public Comment From Thomas Meyer | EEOC_089353 - EEOC_089354 |
| 70735 | Public Comment From Harriett McGetrick | EEOC_089355 - EEOC_089356 |
| 70736 | Public Comment From Jody Williams | EEOC_089357 - EEOC_089358 |
| 70737 | Public Comment From Janice Agnew | EEOC_089359 - EEOC_089360 |
| 70738 | Public Comment From Linda Nietz | EEOC_089361 - EEOC_089362 |
| 70739 | Public Comment From Dorothy Card | EEOC_089363 - EEOC_089364 |
| 70740 | Public Comment From Charles Shortman | EEOC_089365 - EEOC_089366 |
| 70741 | Public Comment From Simmone Ellis | EEOC_089367 - EEOC_089368 |
| 70742 | Public Comment From Nancy Sheets | EEOC_089369 - EEOC_089370 |
| 70743 | Public Comment From Karl Doebbert | EEOC_089371 - EEOC_089372 |
| 70744 | Public Comment From Melody Bradford | EEOC_089373 - EEOC_089374 |
| 70745 | Public Comment From Debbie Moore | EEOC_089375 - EEOC_089376 |
| 70746 | Public Comment From Manuel Macias | EEOC_089377 - EEOC_089378 |
| 70747 | Public Comment From Peter Botting | EEOC_089379 - EEOC_089380 |

| 70748 | Public Comment From Rhonda dyas | EEOC_089381 - EEOC_089382 |
| 70749 | Public Comment From Eldred Baird | EEOC_089383 - EEOC_089384 |
| 70750 | Public Comment From Carroll Bennett | EEOC_089385 - EEOC_089386 |
| 70751 | Public Comment From Barbara Reynolds | EEOC_089387 - EEOC_089388 |
| 70752 | Public Comment From Betty Schabloski | EEOC_089389 - EEOC_089390 |
| 70753 | Public Comment From Natalie Mailloux | EEOC_089391 - EEOC_089392 |
| 70754 | Public Comment From Julia Silkworth | EEOC_089393 - EEOC_089394 |
| 70755 | Public Comment From Sally Vandorme | EEOC_089395 - EEOC_089396 |
| 70756 | Public Comment From John Harman | EEOC_089397 - EEOC_089398 |
| 70757 | Public Comment From Gabriele Murry | EEOC_089399 - EEOC_089400 |
| 70758 | Public Comment From Vickie Orras | EEOC_089401 - EEOC_089402 |
| 70759 | Public Comment From Richard Sicilian | EEOC_089403 - EEOC_089404 |
| 70760 | Public Comment From Paulette Rothstein | EEOC_089405 - EEOC_089406 |
| 70761 | Public Comment From Meredith Krisell | EEOC_089407 - EEOC_089408 |
| 70762 | Public Comment From James Sherrel | EEOC_089409 - EEOC_089409 |
| 70763 | Public Comment From Darlene Giblin | EEOC_089410 - EEOC_089410 |
| 70764 | Public Comment From Lucas Klein | EEOC_089411 - EEOC_089411 |
| 70765 | Public Comment From Mili Mercado | EEOC_089412 - EEOC_089412 |
| 70766 | Public Comment From Shira Miess | EEOC_089413 - EEOC_089413 |
| 70767 | Public Comment From Alexander Young | EEOC_089414 - EEOC_089414 |
| 70768 | Public Comment From Joyce Eugenia | EEOC_089415 - EEOC_089415 |

| 70769 | Public Comment From P. R. Sturm | EEOC_089416 - EEOC_089416 |
| 70770 | Public Comment From Matthew Curtis | EEOC_089417 - EEOC_089418 |
| 70771 | Public Comment From Gary Reese | EEOC_089419 - EEOC_089420 |
| 70772 | Public Comment From Amy McAllister | EEOC_089421 - EEOC_089422 |
| 70773 | Public Comment From Denise SHIRLEY | EEOC_089423 - EEOC_089424 |
| 70774 | Public Comment From Daniel Soto | EEOC_089425 - EEOC_089426 |
| 70775 | Public Comment From Betty Carpenter | EEOC_089427 - EEOC_089428 |
| 70776 | Public Comment From Russ Sublett | EEOC_089429 - EEOC_089430 |
| 70777 | Public Comment From Dale Miller | EEOC_089431 - EEOC_089432 |
| 70778 | Public Comment From Wayne Nutter | EEOC_089433 - EEOC_089434 |
| 70779 | Public Comment From J G Shaffer | EEOC_089435 - EEOC_089436 |
| 70780 | Public Comment From Emiley Games | EEOC_089437 - EEOC_089438 |
| 70781 | Public Comment From Elise Malm | EEOC_089439 - EEOC_089440 |
| 70782 | Public Comment From Scott Walter | EEOC_089441 - EEOC_089442 |
| 70783 | Public Comment From Alissa Determan | EEOC_089443 - EEOC_089444 |
| 70784 | Public Comment From Ann Satterfield | EEOC_089445 - EEOC_089446 |
| 70785 | Public Comment From Annette Lund | EEOC_089447 - EEOC_089448 |
| 70786 | Public Comment From Makenzie Putnam | EEOC_089449 - EEOC_089450 |
| 70787 | Public Comment From Georgeann Goldsborough | EEOC_089451 - EEOC_089452 |
| 70788 | Public Comment From Holly Alsleben | EEOC_089453 - EEOC_089454 |
| 70789 | Public Comment From Bambi Tucker | EEOC_089455 - EEOC_089456 |

| 70790 | Public Comment From Anthony Kleinsmith | EEOC_089457 - EEOC_089458 |
| 70791 | Public Comment From Gillian Cockwill | EEOC_089459 - EEOC_089460 |
| 70792 | Public Comment From Oleda Williams | EEOC_089461 - EEOC_089462 |
| 70793 | Public Comment From Maryann Shearer | EEOC_089463 - EEOC_089464 |
| 70794 | Public Comment From B Holcomb | EEOC_089465 - EEOC_089466 |
| 70795 | Public Comment From Greta Erdman | EEOC_089467 - EEOC_089468 |
| 70796 | Public Comment From H. B. Ivy | EEOC_089469 - EEOC_089470 |
| 70797 | Public Comment From Jesse Fischer | EEOC_089471 - EEOC_089472 |
| 70798 | Public Comment From David Murphy | EEOC_089473 - EEOC_089474 |
| 70799 | Public Comment From Mark Merris | EEOC_089475 - EEOC_089476 |
| 70800 | Public Comment From Felix Gorges | EEOC_089477 - EEOC_089478 |
| 70801 | Public Comment From Eileen Farrell | EEOC_089479 - EEOC_089480 |
| 70802 | Public Comment From Janey Moores | EEOC_089481 - EEOC_089482 |
| 70803 | Public Comment From Barbara Sayers | EEOC_089483 - EEOC_089484 |
| 70804 | Public Comment From Lourn Boyce | EEOC_089485 - EEOC_089486 |
| 70805 | Public Comment From Bonnie Lopez | EEOC_089487 - EEOC_089488 |
| 70806 | Public Comment From Sonya Seely | EEOC_089489 - EEOC_089490 |
| 70807 | Public Comment From Ken Adams | EEOC_089491 - EEOC_089491 |
| 70808 | Public Comment From Greg Sells | EEOC_089492 - EEOC_089492 |
| 70809 | Public Comment From Hailey Warner | EEOC_089493 - EEOC_089493 |
| 70810 | Public Comment From Shawn Johnson | EEOC_089494 - EEOC_089494 |

| 70811 | Public Comment From Leora Norkin | EEOC_089495 - EEOC_089495 |
| 70812 | Public Comment From Niki Sheely | EEOC_089496 - EEOC_089496 |
| 70813 | Public Comment From Vicki McClare | EEOC_089497 - EEOC_089497 |
| 70814 | Public Comment From Gabriele Wampfler | EEOC_089498 - EEOC_089498 |
| 70815 | Public Comment From STEPHANIE SANTANA | EEOC_089499 - EEOC_089499 |
| 70816 | Public Comment From Douglas Miller | EEOC_089500 - EEOC_089500 |
| 70817 | Public Comment From Justin Treadwell | EEOC_089501 - EEOC_089501 |
| 70818 | Public Comment From Dawn Peden | EEOC_089502 - EEOC_089502 |
| 70819 | Public Comment From Linda CArver | EEOC_089503 - EEOC_089504 |
| 70820 | Public Comment From Jeffrey Mahn | EEOC_089505 - EEOC_089506 |
| 70821 | Public Comment From Mona G Freeman | EEOC_089507 - EEOC_089508 |
| 70822 | Public Comment From Michael Homuth | EEOC_089509 - EEOC_089510 |
| 70823 | Public Comment From Polly Ring | EEOC_089511 - EEOC_089512 |
| 70824 | Public Comment From Sharon Suich | EEOC_089513 - EEOC_089514 |
| 70825 | Public Comment From Michaele Moore | EEOC_089515 - EEOC_089516 |
| 70826 | Public Comment From Judy Ronk | EEOC_089517 - EEOC_089518 |
| 70827 | Public Comment From Anne Shelden | EEOC_089519 - EEOC_089520 |
| 70828 | Public Comment From Shannon Tuttle | EEOC_089521 - EEOC_089522 |
| 70829 | Public Comment From Karen Mason | EEOC_089523 - EEOC_089524 |
| 70830 | Public Comment From Judy Bark | EEOC_089525 - EEOC_089526 |
| 70831 | Public Comment From Tom Bellino | EEOC_089527 - EEOC_089528 |

| 70832 | Public Comment From Linda Knight | EEOC_089529 - EEOC_089530 |
| 70833 | Public Comment From RosaLea Goss | EEOC_089531 - EEOC_089532 |
| 70834 | Public Comment From David Foltz | EEOC_089533 - EEOC_089534 |
| 70835 | Public Comment From Roger Kapp | EEOC_089535 - EEOC_089536 |
| 70836 | Public Comment From Linda Earls | EEOC_089537 - EEOC_089538 |
| 70837 | Public Comment From Deborah Francisco | EEOC_089539 - EEOC_089540 |
| 70838 | Public Comment From Stephen McKinley | EEOC_089541 - EEOC_089542 |
| 70839 | Public Comment From Spirit-Eagle Hawk | EEOC_089543 - EEOC_089544 |
| 70840 | Public Comment From Treasure Dischner | EEOC_089545 - EEOC_089546 |
| 70841 | Public Comment From Shannon Reese | EEOC_089547 - EEOC_089548 |
| 70842 | Public Comment From Sara Reed | EEOC_089549 - EEOC_089550 |
| 70843 | Public Comment From Lisa Fry | EEOC_089551 - EEOC_089552 |
| 70844 | Public Comment From Terry Dellarma | EEOC_089553 - EEOC_089554 |
| 70845 | Public Comment From Dianna Hord | EEOC_089555 - EEOC_089556 |
| 70846 | Public Comment From Doris Park | EEOC_089557 - EEOC_089558 |
| 70847 | Public Comment From Jeremy Clark | EEOC_089559 - EEOC_089560 |
| 70848 | Public Comment From Angela Brown | EEOC_089561 - EEOC_089562 |
| 70849 | Public Comment From Robert Neilsen | EEOC_089563 - EEOC_089564 |
| 70850 | Public Comment From Linda Brooks | EEOC_089565 - EEOC_089566 |
| 70851 | Public Comment From Larry OBrien | EEOC_089567 - EEOC_089568 |
| 70852 | Public Comment From Taletha Kryzsko | EEOC_089569 - EEOC_089569 |

| 70853 | Public Comment From Peggy A Koegler | EEOC_089570 - EEOC_089570 |
|---|---|---|
| 70854 | Public Comment From Paul Ranney | EEOC_089571 - EEOC_089571 |
| 70855 | Public Comment From Tonna Biehle | EEOC_089572 - EEOC_089572 |
| 70856 | Public Comment From Thomas Wolfsohn | EEOC_089573 - EEOC_089573 |
| 70857 | Public Comment From John Rosati | EEOC_089574 - EEOC_089574 |
| 70858 | Public Comment From Janice Waite | EEOC_089575 - EEOC_089575 |
| 70859 | Public Comment From Ellen Dohmen | EEOC_089576 - EEOC_089576 |
| 70860 | Public Comment From Eileen Person | EEOC_089577 - EEOC_089577 |
| 70861 | Public Comment From Frank Myers | EEOC_089578 - EEOC_089578 |
| 70862 | Public Comment From Sarah Anderson | EEOC_089579 - EEOC_089579 |
| 70863 | Public Comment From John Humphries | EEOC_089580 - EEOC_089580 |
| 70864 | Public Comment From Robert Blackey | EEOC_089581 - EEOC_089581 |
| 70865 | Public Comment From Rose Schafer | EEOC_089582 - EEOC_089582 |
| 70866 | Public Comment From Edward C Przebieglec | EEOC_089583 - EEOC_089584 |
| 70867 | Public Comment From Karen Will | EEOC_089585 - EEOC_089586 |
| 70868 | Public Comment From Linda Fowler | EEOC_089587 - EEOC_089588 |
| 70869 | Public Comment From Elaine Ferguson | EEOC_089589 - EEOC_089590 |
| 70870 | Public Comment From Tena Ritter | EEOC_089591 - EEOC_089592 |
| 70871 | Public Comment From Dennis Shirk | EEOC_089593 - EEOC_089594 |
| 70872 | Public Comment From Valerie Sharpnack | EEOC_089595 - EEOC_089596 |
| 70873 | Public Comment From Christine Hoffman | EEOC_089597 - EEOC_089598 |

| 70874 | Public Comment From Karen Arndt | EEOC_089599 - EEOC_089600 |
|---|---|---|
| 70875 | Public Comment From James and Mary Davis | EEOC_089601 - EEOC_089602 |
| 70876 | Public Comment From Betty Hunter | EEOC_089603 - EEOC_089604 |
| 70877 | Public Comment From Rodrigo Bautista | EEOC_089605 - EEOC_089606 |
| 70878 | Public Comment From Marissa Gutierrez | EEOC_089607 - EEOC_089608 |
| 70879 | Public Comment From Dolores Hall | EEOC_089609 - EEOC_089610 |
| 70880 | Public Comment From Joe Domyan | EEOC_089611 - EEOC_089612 |
| 70881 | Public Comment From Robert Drob | EEOC_089613 - EEOC_089614 |
| 70882 | Public Comment From Mark Mitson | EEOC_089615 - EEOC_089616 |
| 70883 | Public Comment From Lee Preston | EEOC_089617 - EEOC_089618 |
| 70884 | Public Comment From Nancy Pursell | EEOC_089619 - EEOC_089620 |
| 70885 | Public Comment From Giancarlo Emanuel Martinez | EEOC_089621 - EEOC_089622 |
| 70886 | Public Comment From Derek Begin | EEOC_089623 - EEOC_089624 |
| 70887 | Public Comment From Gary Muma Sr. | EEOC_089625 - EEOC_089626 |
| 70888 | Public Comment From Dennis Moonitz | EEOC_089627 - EEOC_089628 |
| 70889 | Public Comment From Melissa Marin | EEOC_089629 - EEOC_089630 |
| 70890 | Public Comment From Timothy Swanson | EEOC_089631 - EEOC_089632 |
| 70891 | Public Comment From Pauline Richards | EEOC_089633 - EEOC_089634 |
| 70892 | Public Comment From Kenneth Davidson | EEOC_089635 - EEOC_089636 |
| 70893 | Public Comment From Michael Griffin | EEOC_089637 - EEOC_089638 |
| 70894 | Public Comment From Tim Agee | EEOC_089639 - EEOC_089640 |

| 70895 | Public Comment From Bruce Truss | EEOC_089641 - EEOC_089642 |
|---|---|---|
| 70896 | Public Comment From James Wilson | EEOC_089643 - EEOC_089644 |
| 70897 | Public Comment From Cynthia Bennett | EEOC_089645 - EEOC_089646 |
| 70898 | Public Comment From Frederick Holcomb | EEOC_089647 - EEOC_089648 |
| 70899 | Public Comment From Ted Jenne | EEOC_089649 - EEOC_089650 |
| 70900 | Public Comment From Victor and Idania Malave | EEOC_089651 - EEOC_089652 |
| 70901 | Public Comment From Nancy Bailie | EEOC_089653 - EEOC_089654 |
| 70902 | Public Comment From Yvonne Esakoff | EEOC_089655 - EEOC_089656 |
| 70903 | Public Comment From Barbara Bailey | EEOC_089657 - EEOC_089657 |
| 70904 | Public Comment From Deborah Wilson | EEOC_089658 - EEOC_089658 |
| 70905 | Public Comment From Susan Hayes | EEOC_089659 - EEOC_089659 |
| 70906 | Public Comment From Linda Oeth | EEOC_089660 - EEOC_089661 |
| 70907 | Public Comment From Adam Versenyi | EEOC_089662 - EEOC_089662 |
| 70908 | Public Comment From Joe Smith | EEOC_089663 - EEOC_089663 |
| 70909 | Public Comment From Rona Shamoon | EEOC_089664 - EEOC_089664 |
| 70910 | Public Comment From Brenda Haddock | EEOC_089665 - EEOC_089665 |
| 70911 | Public Comment From Enrique Baloyra | EEOC_089666 - EEOC_089666 |
| 70912 | Public Comment From Lisa McLeod | EEOC_089667 - EEOC_089668 |
| 70913 | Public Comment From Lisa Kelly | EEOC_089669 - EEOC_089670 |
| 70914 | Public Comment From Deanna Tyree | EEOC_089671 - EEOC_089672 |
| 70915 | Public Comment From David Catania | EEOC_089673 - EEOC_089674 |

| 70916 | Public Comment From Lois Graham | EEOC_089675 - EEOC_089676 |
|---|---|---|
| 70917 | Public Comment From Robert Harold | EEOC_089677 - EEOC_089678 |
| 70918 | Public Comment From Dylan Suierveld | EEOC_089679 - EEOC_089680 |
| 70919 | Public Comment From Philip Vogel | EEOC_089681 - EEOC_089682 |
| 70920 | Public Comment From Albert Vasil | EEOC_089683 - EEOC_089684 |
| 70921 | Public Comment From Charlotte Knipple | EEOC_089685 - EEOC_089686 |
| 70922 | Public Comment From Donna Murray | EEOC_089687 - EEOC_089688 |
| 70923 | Public Comment From Larry Nelson | EEOC_089689 - EEOC_089690 |
| 70924 | Public Comment From Llewellyn Zent II | EEOC_089691 - EEOC_089692 |
| 70925 | Public Comment From Pat Schultze | EEOC_089693 - EEOC_089694 |
| 70926 | Public Comment From Frances Strickland | EEOC_089695 - EEOC_089696 |
| 70927 | Public Comment From Danny Berry | EEOC_089697 - EEOC_089698 |
| 70928 | Public Comment From James Thurston | EEOC_089699 - EEOC_089700 |
| 70929 | Public Comment From Larry Zehnder | EEOC_089701 - EEOC_089702 |
| 70930 | Public Comment From Linda Rockwell | EEOC_089703 - EEOC_089704 |
| 70931 | Public Comment From Stephen James | EEOC_089705 - EEOC_089706 |
| 70932 | Public Comment From Michael Padilla | EEOC_089707 - EEOC_089708 |
| 70933 | Public Comment From Shellie Berkemeier | EEOC_089709 - EEOC_089710 |
| 70934 | Public Comment From Daniel Gilbert | EEOC_089711 - EEOC_089712 |
| 70935 | Public Comment From Sandy Milhoan | EEOC_089713 - EEOC_089714 |
| 70936 | Public Comment From Mark Valdivia | EEOC_089715 - EEOC_089716 |

| 70937 | Public Comment From Alida Brekke | EEOC_089717 - EEOC_089718 |
|---|---|---|
| 70938 | Public Comment From Dennis Newton | EEOC_089719 - EEOC_089720 |
| 70939 | Public Comment From Sheila Damborg | EEOC_089721 - EEOC_089722 |
| 70940 | Public Comment From Susan Fuller | EEOC_089723 - EEOC_089724 |
| 70941 | Public Comment From Angela Williams | EEOC_089725 - EEOC_089726 |
| 70942 | Public Comment From Wanda Smelley | EEOC_089727 - EEOC_089728 |
| 70943 | Public Comment From John McDonald | EEOC_089729 - EEOC_089730 |
| 70944 | Public Comment From Laurie Clark | EEOC_089731 - EEOC_089732 |
| 70945 | Public Comment From Barbara Bush | EEOC_089733 - EEOC_089734 |
| 70946 | Public Comment From Roger Zachwieja | EEOC_089735 - EEOC_089736 |
| 70947 | Public Comment From Brian Eisenschmied | EEOC_089737 - EEOC_089737 |
| 70948 | Public Comment From Julia Rush | EEOC_089738 - EEOC_089738 |
| 70949 | Public Comment From Celestial Alls | EEOC_089739 - EEOC_089739 |
| 70950 | Public Comment From Mamie Smith | EEOC_089740 - EEOC_089740 |
| 70951 | Public Comment From Ronald Chavez | EEOC_089741 - EEOC_089741 |
| 70952 | Public Comment From Susan Singleton | EEOC_089742 - EEOC_089742 |
| 70953 | Public Comment From Ross Badgett | EEOC_089743 - EEOC_089744 |
| 70954 | Public Comment From Jason Waldo | EEOC_089745 - EEOC_089745 |
| 70955 | Public Comment From Yvonne Barksdale | EEOC_089746 - EEOC_089746 |
| 70956 | Public Comment From Mark Walker | EEOC_089747 - EEOC_089748 |
| 70957 | Public Comment From Maxine Moyer | EEOC_089749 - EEOC_089750 |

| 70958 | Public Comment From Adam Lacquement | EEOC_089751 - EEOC_089752 |
|---|---|---|
| 70959 | Public Comment From Kevin Johnson | EEOC_089753 - EEOC_089754 |
| 70960 | Public Comment From Judy Griffith | EEOC_089755 - EEOC_089756 |
| 70961 | Public Comment From Cynthia Henson | EEOC_089757 - EEOC_089758 |
| 70962 | Public Comment From Charles Morton | EEOC_089759 - EEOC_089760 |
| 70963 | Public Comment From Diane Green | EEOC_089761 - EEOC_089762 |
| 70964 | Public Comment From Debra Boone | EEOC_089763 - EEOC_089764 |
| 70965 | Public Comment From Beverly Griffin | EEOC_089765 - EEOC_089766 |
| 70966 | Public Comment From Sherrill Widmark | EEOC_089767 - EEOC_089768 |
| 70967 | Public Comment From Louise Perrotta | EEOC_089769 - EEOC_089770 |
| 70968 | Public Comment From Adriana Chalson | EEOC_089771 - EEOC_089772 |
| 70969 | Public Comment From Joy Poling | EEOC_089773 - EEOC_089774 |
| 70970 | Public Comment From Sue Myers | EEOC_089775 - EEOC_089776 |
| 70971 | Public Comment From Ronald Smith | EEOC_089777 - EEOC_089778 |
| 70972 | Public Comment From B Tal | EEOC_089779 - EEOC_089780 |
| 70973 | Public Comment From Cynthia Adams | EEOC_089781 - EEOC_089782 |
| 70974 | Public Comment From Don Koch | EEOC_089783 - EEOC_089784 |
| 70975 | Public Comment From Mary Hite | EEOC_089785 - EEOC_089786 |
| 70976 | Public Comment From Paul Mills | EEOC_089787 - EEOC_089788 |
| 70977 | Public Comment From Ginger Harrison | EEOC_089789 - EEOC_089790 |
| 70978 | Public Comment From Mr Alfonso Valdez Sr | EEOC_089791 - EEOC_089792 |

| 70979 | Public Comment From Josefina Vega | EEOC_089793 - EEOC_089794 |
| 70980 | Public Comment From Debbie Park | EEOC_089795 - EEOC_089796 |
| 70981 | Public Comment From Billie Hadwin | EEOC_089797 - EEOC_089798 |
| 70982 | Public Comment From David Lofton | EEOC_089799 - EEOC_089800 |
| 70983 | Public Comment From Angie Wingert | EEOC_089801 - EEOC_089802 |
| 70984 | Public Comment From Lena Briggs | EEOC_089803 - EEOC_089804 |
| 70985 | Public Comment From Caterina Caristo | EEOC_089805 - EEOC_089806 |
| 70986 | Public Comment From JoAnn Mott | EEOC_089807 - EEOC_089808 |
| 70987 | Public Comment From Mary Ann Holman | EEOC_089809 - EEOC_089810 |
| 70988 | Public Comment From Debra Ess | EEOC_089811 - EEOC_089812 |
| 70989 | Public Comment From Tracy Bibler | EEOC_089813 - EEOC_089814 |
| 70990 | Public Comment From Marilyn Panovich | EEOC_089815 - EEOC_089816 |
| 70991 | Public Comment From Lynn Burns | EEOC_089817 - EEOC_089818 |
| 70992 | Public Comment From Robert Csencsits | EEOC_089819 - EEOC_089820 |
| 70993 | Public Comment From Jerry Zacharatos | EEOC_089821 - EEOC_089822 |
| 70994 | Public Comment From Jackie Weddle | EEOC_089823 - EEOC_089824 |
| 70995 | Public Comment From Christina Massaro | EEOC_089825 - EEOC_089825 |
| 70996 | Public Comment From KC Britt | EEOC_089826 - EEOC_089826 |
| 70997 | Public Comment From Jennifer Moore | EEOC_089827 - EEOC_089827 |
| 70998 | Public Comment From Charrissa Huffman | EEOC_089828 - EEOC_089828 |
| 70999 | Public Comment From Neil Cohen | EEOC_089829 - EEOC_089829 |

| 71000 | Public Comment From Cassandra Lista | EEOC_089830 - EEOC_089830 |
| 71001 | Public Comment From Carol Collins | EEOC_089831 - EEOC_089831 |
| 71002 | Public Comment From J. Spencer Lake | EEOC_089832 - EEOC_089832 |
| 71003 | Public Comment From Paula Marsteen | EEOC_089833 - EEOC_089834 |
| 71004 | Public Comment From Miroslava Govzberger | EEOC_089835 - EEOC_089836 |
| 71005 | Public Comment From Margaret Dumas | EEOC_089837 - EEOC_089838 |
| 71006 | Public Comment From Carole Johnson | EEOC_089839 - EEOC_089840 |
| 71007 | Public Comment From Dee demoss | EEOC_089841 - EEOC_089842 |
| 71008 | Public Comment From Teresa Walker | EEOC_089843 - EEOC_089844 |
| 71009 | Public Comment From Judy Rains | EEOC_089845 - EEOC_089846 |
| 71010 | Public Comment From Steve Taylor | EEOC_089847 - EEOC_089848 |
| 71011 | Public Comment From Charles and Linda Wong | EEOC_089849 - EEOC_089850 |
| 71012 | Public Comment From Marilyn Buckley | EEOC_089851 - EEOC_089852 |
| 71013 | Public Comment From Brenda Mellina | EEOC_089853 - EEOC_089854 |
| 71014 | Public Comment From Peter DiNicola | EEOC_089855 - EEOC_089856 |
| 71015 | Public Comment From Janet Songey | EEOC_089857 - EEOC_089858 |
| 71016 | Public Comment From Carla McIntosh | EEOC_089859 - EEOC_089860 |
| 71017 | Public Comment From Mary Fenton | EEOC_089861 - EEOC_089862 |
| 71018 | Public Comment From Caryn Grice | EEOC_089863 - EEOC_089864 |
| 71019 | Public Comment From Linda Earls | EEOC_089865 - EEOC_089866 |
| 71020 | Public Comment From Deanna Thompson | EEOC_089867 - EEOC_089868 |

| 71021 | Public Comment From Cheryl A Couch | EEOC_089869 - EEOC_089870 |
| 71022 | Public Comment From Daria Ferrantino | EEOC_089871 - EEOC_089872 |
| 71023 | Public Comment From Elena Ancarrow | EEOC_089873 - EEOC_089874 |
| 71024 | Public Comment From Douglas R Smith | EEOC_089875 - EEOC_089876 |
| 71025 | Public Comment From Ruben Nombrano | EEOC_089877 - EEOC_089878 |
| 71026 | Public Comment From Tammie Weekes | EEOC_089879 - EEOC_089880 |
| 71027 | Public Comment From Charla Williamson | EEOC_089881 - EEOC_089882 |
| 71028 | Public Comment From Christine Davis | EEOC_089883 - EEOC_089884 |
| 71029 | Public Comment From Annette Cereck | EEOC_089885 - EEOC_089886 |
| 71030 | Public Comment From Jon Smith | EEOC_089887 - EEOC_089888 |
| 71031 | Public Comment From Chris Hutzell | EEOC_089889 - EEOC_089890 |
| 71032 | Public Comment From Barbara Porter | EEOC_089891 - EEOC_089892 |
| 71033 | Public Comment From Martha Pousardien | EEOC_089893 - EEOC_089894 |
| 71034 | Public Comment From Charlotte Wetzel | EEOC_089895 - EEOC_089896 |
| 71035 | Public Comment From Emily Kicklighter | EEOC_089897 - EEOC_089898 |
| 71036 | Public Comment From Norman Oakes | EEOC_089899 - EEOC_089900 |
| 71037 | Public Comment From Wayne Leslie | EEOC_089901 - EEOC_089902 |
| 71038 | Public Comment From Mary Dekker | EEOC_089903 - EEOC_089904 |
| 71039 | Public Comment From Edwin Erickson | EEOC_089905 - EEOC_089906 |
| 71040 | Public Comment From Michele Yarberry | EEOC_089907 - EEOC_089908 |
| 71041 | Public Comment From Karen Green | EEOC_089909 - EEOC_089910 |

| 71042 | Public Comment From Kimberly Eyres | EEOC_089911 - EEOC_089912 |
| 71043 | Public Comment From Diana Johnson | EEOC_089913 - EEOC_089914 |
| 71044 | Public Comment From Irene Clark | EEOC_089915 - EEOC_089915 |
| 71045 | Public Comment From Paul Roden | EEOC_089916 - EEOC_089916 |
| 71046 | Public Comment From Trish Brown | EEOC_089917 - EEOC_089917 |
| 71047 | Public Comment From Tori Frezza | EEOC_089918 - EEOC_089918 |
| 71048 | Public Comment From Barb Crumpacker | EEOC_089919 - EEOC_089919 |
| 71049 | Public Comment From Peter Morrison | EEOC_089920 - EEOC_089920 |
| 71050 | Public Comment From Robert Johnstone | EEOC_089921 - EEOC_089921 |
| 71051 | Public Comment From Laura Asher | EEOC_089922 - EEOC_089922 |
| 71052 | Public Comment From Janis Shimojima | EEOC_089923 - EEOC_089923 |
| 71053 | Public Comment From Una Turley | EEOC_089924 - EEOC_089924 |
| 71054 | Public Comment From Scott Winkler | EEOC_089925 - EEOC_089925 |
| 71055 | Public Comment From Joan Lindeman | EEOC_089926 - EEOC_089926 |
| 71056 | Public Comment From Brooke Bigelow | EEOC_089927 - EEOC_089927 |
| 71057 | Public Comment From Toni Villa | EEOC_089928 - EEOC_089929 |
| 71058 | Public Comment From K. Benno | EEOC_089930 - EEOC_089931 |
| 71059 | Public Comment From Allen Parrish | EEOC_089932 - EEOC_089933 |
| 71060 | Public Comment From Ronald G Bruner | EEOC_089934 - EEOC_089935 |
| 71061 | Public Comment From James Cleeton | EEOC_089936 - EEOC_089937 |
| 71062 | Public Comment From Dale Mackay | EEOC_089938 - EEOC_089939 |

| 71063 | Public Comment From Debra Deyo | EEOC_089940 - EEOC_089941 |
| 71064 | Public Comment From Robert Weber | EEOC_089942 - EEOC_089943 |
| 71065 | Public Comment From Al Schultz | EEOC_089944 - EEOC_089945 |
| 71066 | Public Comment From Ruth Bennett | EEOC_089946 - EEOC_089947 |
| 71067 | Public Comment From Patty Davis | EEOC_089948 - EEOC_089949 |
| 71068 | Public Comment From Lillian Reheusser | EEOC_089950 - EEOC_089951 |
| 71069 | Public Comment From Joyce Lege | EEOC_089952 - EEOC_089953 |
| 71070 | Public Comment From Marcia Moore | EEOC_089954 - EEOC_089955 |
| 71071 | Public Comment From Gerald Curry | EEOC_089956 - EEOC_089957 |
| 71072 | Public Comment From T Jacobsen | EEOC_089958 - EEOC_089959 |
| 71073 | Public Comment From Keitha Eddins | EEOC_089960 - EEOC_089961 |
| 71074 | Public Comment From Donna Jenkins | EEOC_089962 - EEOC_089963 |
| 71075 | Public Comment From Curtis Blake | EEOC_089964 - EEOC_089965 |
| 71076 | Public Comment From Lisa Baker | EEOC_089966 - EEOC_089967 |
| 71077 | Public Comment From Sondra Matthews | EEOC_089968 - EEOC_089969 |
| 71078 | Public Comment From Debra Neiferd | EEOC_089970 - EEOC_089971 |
| 71079 | Public Comment From Jo Dee Preston | EEOC_089972 - EEOC_089973 |
| 71080 | Public Comment From Steven Carr | EEOC_089974 - EEOC_089975 |
| 71081 | Public Comment From Janet Heaton | EEOC_089976 - EEOC_089977 |
| 71082 | Public Comment From Patricia Laurell | EEOC_089978 - EEOC_089979 |
| 71083 | Public Comment From Robert Flynt | EEOC_089980 - EEOC_089981 |

| 71084 | Public Comment From Laurie Bastien | EEOC_089982 - EEOC_089983 |
| 71085 | Public Comment From EstherJane Kulp | EEOC_089984 - EEOC_089985 |
| 71086 | Public Comment From Beverly Benner | EEOC_089986 - EEOC_089987 |
| 71087 | Public Comment From Donna Williams | EEOC_089988 - EEOC_089989 |
| 71088 | Public Comment From Michael Adams | EEOC_089990 - EEOC_089991 |
| 71089 | Public Comment From Stephen FIELDS | EEOC_089992 - EEOC_089993 |
| 71090 | Public Comment From Gary Zimmerli | EEOC_089994 - EEOC_089995 |
| 71091 | Public Comment From Kathie Kincheloe | EEOC_089996 - EEOC_089997 |
| 71092 | Public Comment From Joe Sacchi | EEOC_089998 - EEOC_089999 |
| 71093 | Public Comment From Silvestre Luna | EEOC_090000 - EEOC_090001 |
| 71094 | Public Comment From Rodney Blanchard | EEOC_090002 - EEOC_090003 |
| 71095 | Public Comment From Rhonda Chrisco | EEOC_090004 - EEOC_090005 |
| 71096 | Public Comment From Douglas Case | EEOC_090006 - EEOC_090007 |
| 71097 | Public Comment From Judy CAMPBELL WHITE | EEOC_090008 - EEOC_090008 |
| 71098 | Public Comment From Linda Z | EEOC_090009 - EEOC_090009 |
| 71099 | Public Comment From Laura Avant | EEOC_090010 - EEOC_090010 |
| 71100 | Public Comment From Charles Day | EEOC_090011 - EEOC_090011 |
| 71101 | Public Comment From Kathleen Campbell | EEOC_090012 - EEOC_090013 |
| 71102 | Public Comment From Patricia Burke | EEOC_090014 - EEOC_090015 |
| 71103 | Public Comment From Larry Griffith | EEOC_090016 - EEOC_090017 |
| 71104 | Public Comment From Sherry Henson | EEOC_090018 - EEOC_090019 |

| 71105 | Public Comment From Daniel Mr Foster | EEOC_090020 - EEOC_090021 |
|---|---|---|
| 71106 | Public Comment From Tracey Martin | EEOC_090022 - EEOC_090023 |
| 71107 | Public Comment From Berneice Smith | EEOC_090024 - EEOC_090025 |
| 71108 | Public Comment From Debbie Barnett | EEOC_090026 - EEOC_090027 |
| 71109 | Public Comment From Cheryl Klotz | EEOC_090028 - EEOC_090029 |
| 71110 | Public Comment From Katherine Mitchell | EEOC_090030 - EEOC_090031 |
| 71111 | Public Comment From Don Seeger | EEOC_090032 - EEOC_090033 |
| 71112 | Public Comment From Constance Lusk | EEOC_090034 - EEOC_090035 |
| 71113 | Public Comment From Suzanne Means | EEOC_090036 - EEOC_090037 |
| 71114 | Public Comment From Rebecca Wolfe | EEOC_090038 - EEOC_090039 |
| 71115 | Public Comment From Paul Jarosinski | EEOC_090040 - EEOC_090041 |
| 71116 | Public Comment From Sandra Otto | EEOC_090042 - EEOC_090043 |
| 71117 | Public Comment From Cynthia DeVries | EEOC_090044 - EEOC_090045 |
| 71118 | Public Comment From Iram Cordova | EEOC_090046 - EEOC_090047 |
| 71119 | Public Comment From Jane Sundberg | EEOC_090048 - EEOC_090049 |
| 71120 | Public Comment From Becky Denton | EEOC_090050 - EEOC_090051 |
| 71121 | Public Comment From Charles Reed | EEOC_090052 - EEOC_090053 |
| 71122 | Public Comment From Mary Taylor | EEOC_090054 - EEOC_090055 |
| 71123 | Public Comment From Sherry Timmons | EEOC_090056 - EEOC_090057 |
| 71124 | Public Comment From Noelie Moore | EEOC_090058 - EEOC_090059 |
| 71125 | Public Comment From Reba Pevahouse | EEOC_090060 - EEOC_090061 |

| 71126 | Public Comment From Jennifer Leblanc | EEOC_090062 - EEOC_090063 |
| 71127 | Public Comment From Jason Bumanglag | EEOC_090064 - EEOC_090065 |
| 71128 | Public Comment From Charlotte LeMay | EEOC_090066 - EEOC_090067 |
| 71129 | Public Comment From Joy Anderson | EEOC_090068 - EEOC_090069 |
| 71130 | Public Comment From Cathy McCarthy | EEOC_090070 - EEOC_090071 |
| 71131 | Public Comment From Diane Menapace | EEOC_090072 - EEOC_090073 |
| 71132 | Public Comment From Linda Baranowski | EEOC_090074 - EEOC_090075 |
| 71133 | Public Comment From Lisa Starmer | EEOC_090076 - EEOC_090077 |
| 71134 | Public Comment From Francesco Giovanni | EEOC_090078 - EEOC_090079 |
| 71135 | Public Comment From Curtis Reinhardt | EEOC_090080 - EEOC_090081 |
| 71136 | Public Comment From Walter Woodworth | EEOC_090082 - EEOC_090083 |
| 71137 | Public Comment From James and Kathy Unruh | EEOC_090084 - EEOC_090085 |
| 71138 | Public Comment From Milt Weisman | EEOC_090086 - EEOC_090086 |
| 71139 | Public Comment From Philippe Lambert | EEOC_090087 - EEOC_090087 |
| 71140 | Public Comment From Dawn Hendry | EEOC_090088 - EEOC_090088 |
| 71141 | Public Comment From Evelina Guilianti | EEOC_090089 - EEOC_090089 |
| 71142 | Public Comment From Lynda Ferrante | EEOC_090090 - EEOC_090090 |
| 71143 | Public Comment From Joanna Reed | EEOC_090091 - EEOC_090091 |
| 71144 | Public Comment From Jamie Bradshaw | EEOC_090092 - EEOC_090092 |
| 71145 | Public Comment From Elizabeth A Trought | EEOC_090093 - EEOC_090093 |
| 71146 | Public Comment From Yvette Sanchez | EEOC_090094 - EEOC_090095 |

| 71147 | Public Comment From Roberta Reed | EEOC_090096 - EEOC_090096 |
| 71148 | Public Comment From Graeme Ritchie | EEOC_090097 - EEOC_090098 |
| 71149 | Public Comment From Timothy Denney | EEOC_090099 - EEOC_090100 |
| 71150 | Public Comment From Patrick Gettman | EEOC_090101 - EEOC_090102 |
| 71151 | Public Comment From Janice Kahler | EEOC_090103 - EEOC_090104 |
| 71152 | Public Comment From Richard Moen | EEOC_090105 - EEOC_090106 |
| 71153 | Public Comment From Mark Lopez | EEOC_090107 - EEOC_090108 |
| 71154 | Public Comment From Brenda Baughman | EEOC_090109 - EEOC_090110 |
| 71155 | Public Comment From Nancy Coffland | EEOC_090111 - EEOC_090112 |
| 71156 | Public Comment From Tom McWilliams | EEOC_090113 - EEOC_090114 |
| 71157 | Public Comment From Linda Lanning | EEOC_090115 - EEOC_090116 |
| 71158 | Public Comment From Amy Chennells-Severs | EEOC_090117 - EEOC_090118 |
| 71159 | Public Comment From William Kincade | EEOC_090119 - EEOC_090120 |
| 71160 | Public Comment From Sarah Kim | EEOC_090121 - EEOC_090122 |
| 71161 | Public Comment From Michael Homiak | EEOC_090123 - EEOC_090124 |
| 71162 | Public Comment From Francis Oberembt | EEOC_090125 - EEOC_090126 |
| 71163 | Public Comment From Joyce Creek | EEOC_090127 - EEOC_090128 |
| 71164 | Public Comment From Eileen Renaut | EEOC_090129 - EEOC_090130 |
| 71165 | Public Comment From Luis Pereira | EEOC_090131 - EEOC_090132 |
| 71166 | Public Comment From Barbara Catineau | EEOC_090133 - EEOC_090134 |
| 71167 | Public Comment From Michael Pope | EEOC_090135 - EEOC_090136 |

| 71168 | Public Comment From Ruth Kasper | EEOC_090137 - EEOC_090138 |
|---|---|---|
| 71169 | Public Comment From Carl Noss | EEOC_090139 - EEOC_090140 |
| 71170 | Public Comment From Michelle Hicks | EEOC_090141 - EEOC_090142 |
| 71171 | Public Comment From Ken Basinger | EEOC_090143 - EEOC_090144 |
| 71172 | Public Comment From Nancy Parodi | EEOC_090145 - EEOC_090146 |
| 71173 | Public Comment From Casey Minton | EEOC_090147 - EEOC_090147 |
| 71174 | Public Comment From Jamie Kirk | EEOC_090148 - EEOC_090148 |
| 71175 | Public Comment From leora broche | EEOC_090149 - EEOC_090149 |
| 71176 | Public Comment From Barbara Schwartz | EEOC_090150 - EEOC_090150 |
| 71177 | Public Comment From Nancy Landes | EEOC_090151 - EEOC_090151 |
| 71178 | Public Comment From Julia Bottom | EEOC_090152 - EEOC_090152 |
| 71179 | Public Comment From Ken Broome | EEOC_090153 - EEOC_090153 |
| 71180 | Public Comment From Barbara Wight | EEOC_090154 - EEOC_090155 |
| 71181 | Public Comment From Barbara Peloquin | EEOC_090156 - EEOC_090156 |
| 71182 | Public Comment From Steve Nelson | EEOC_090157 - EEOC_090157 |
| 71183 | Public Comment From Carolyn Bridgman | EEOC_090158 - EEOC_090158 |
| 71184 | Public Comment From CAROLYN DENIZ | EEOC_090159 - EEOC_090159 |
| 71185 | Public Comment From Jimmie Romero | EEOC_090160 - EEOC_090160 |
| 71186 | Public Comment From Heather Dale | EEOC_090161 - EEOC_090161 |
| 71187 | Public Comment From Monica Smith | EEOC_090162 - EEOC_090162 |
| 71188 | Public Comment From Dayle Sherba | EEOC_090163 - EEOC_090163 |

| 71189 | Public Comment From Rudene Rachiele | EEOC_090164 - EEOC_090164 |
| 71190 | Public Comment From Jane Bidinian | EEOC_090165 - EEOC_090165 |
| 71191 | Public Comment From Jessie Oakes | EEOC_090166 - EEOC_090166 |
| 71192 | Public Comment From Jay Bradbury | EEOC_090167 - EEOC_090167 |
| 71193 | Public Comment From Roseann Santangelo | EEOC_090168 - EEOC_090168 |
| 71194 | Public Comment From Eugene Blum | EEOC_090169 - EEOC_090169 |
| 71195 | Public Comment From Lenore Lipman | EEOC_090170 - EEOC_090170 |
| 71196 | Public Comment From Jacqueline Knable | EEOC_090171 - EEOC_090171 |
| 71197 | Public Comment From Martha Booz | EEOC_090172 - EEOC_090172 |
| 71198 | Public Comment From Shawna Irissarri | EEOC_090173 - EEOC_090173 |
| 71199 | Public Comment From Brandy Rood | EEOC_090174 - EEOC_090174 |
| 71200 | Public Comment From Nina French | EEOC_090175 - EEOC_090175 |
| 71201 | Public Comment From Alyssa O | EEOC_090176 - EEOC_090176 |
| 71202 | Public Comment From Carolyn Dolen | EEOC_090177 - EEOC_090177 |
| 71203 | Public Comment From Meredith Robinson | EEOC_090178 - EEOC_090178 |
| 71204 | Public Comment From Ira Goldman | EEOC_090179 - EEOC_090179 |
| 71205 | Public Comment From Carolyn Gallina | EEOC_090180 - EEOC_090180 |
| 71206 | Public Comment From Karen Weber | EEOC_090181 - EEOC_090181 |
| 71207 | Public Comment From Teresa Gay | EEOC_090182 - EEOC_090182 |
| 71208 | Public Comment From David Stark | EEOC_090183 - EEOC_090184 |
| 71209 | Public Comment From David Boyer | EEOC_090185 - EEOC_090185 |

| 71210 | Public Comment From Alison Boyle | EEOC_090186 - EEOC_090186 |
| 71211 | Public Comment From Cynthia Mills | EEOC_090187 - EEOC_090187 |
| 71212 | Public Comment From Robinson Mick | EEOC_090188 - EEOC_090188 |
| 71213 | Public Comment From Barbara Smith | EEOC_090189 - EEOC_090189 |
| 71214 | Public Comment From Marsha Zeitlin | EEOC_090190 - EEOC_090190 |
| 71215 | Public Comment From Shannon Aquino | EEOC_090191 - EEOC_090191 |
| 71216 | Public Comment From Martha Siegel | EEOC_090192 - EEOC_090192 |
| 71217 | Public Comment From Janet Pickel | EEOC_090193 - EEOC_090193 |
| 71218 | Public Comment From Sabrina Simas | EEOC_090194 - EEOC_090194 |
| 71219 | Public Comment From Lisa Haigler | EEOC_090195 - EEOC_090195 |
| 71220 | Public Comment From Aliyah Ramos | EEOC_090196 - EEOC_090196 |
| 71221 | Public Comment From Jodi Ballard-Beach | EEOC_090197 - EEOC_090197 |
| 71222 | Public Comment From Martha Grice | EEOC_090198 - EEOC_090198 |
| 71223 | Public Comment From Oris Washington | EEOC_090199 - EEOC_090199 |
| 71224 | Public Comment From Terrence Butler | EEOC_090200 - EEOC_090200 |
| 71225 | Public Comment From Brenda Smith | EEOC_090201 - EEOC_090201 |
| 71226 | Public Comment From Joyce Lydon | EEOC_090202 - EEOC_090203 |
| 71227 | Public Comment From Peter Rosario | EEOC_090204 - EEOC_090204 |
| 71228 | Public Comment From Shawntell Rachel | EEOC_090205 - EEOC_090205 |
| 71229 | Public Comment From Nancy Kahn | EEOC_090206 - EEOC_090206 |
| 71230 | Public Comment From Amy A Eads | EEOC_090207 - EEOC_090207 |

| 71231 | Public Comment From Pamela Sullivan | EEOC_090208 - EEOC_090209 |
| 71232 | Public Comment From Julianna Mansfield | EEOC_090210 - EEOC_090210 |
| 71233 | Public Comment From Laura Kaplan | EEOC_090211 - EEOC_090212 |
| 71234 | Public Comment From Nicholas Webb | EEOC_090213 - EEOC_090214 |
| 71235 | Public Comment From Krista Lohr | EEOC_090215 - EEOC_090215 |
| 71236 | Public Comment From Beatrice Gates | EEOC_090216 - EEOC_090216 |
| 71237 | Public Comment From ling zhu | EEOC_090217 - EEOC_090217 |
| 71238 | Public Comment From A Cox | EEOC_090218 - EEOC_090218 |
| 71239 | Public Comment From Hannah Miller | EEOC_090219 - EEOC_090219 |
| 71240 | Public Comment From Laurie Azzoto | EEOC_090220 - EEOC_090220 |
| 71241 | Public Comment From Miranda Helly | EEOC_090221 - EEOC_090222 |
| 71242 | Public Comment From Crystal Newcomer | EEOC_090223 - EEOC_090223 |
| 71243 | Public Comment From Hannah Redman | EEOC_090224 - EEOC_090224 |
| 71244 | Public Comment From Gary Cawood | EEOC_090225 - EEOC_090225 |
| 71245 | Public Comment From Stacey Lightfoot | EEOC_090226 - EEOC_090226 |
| 71246 | Public Comment From Linda Wheeler | EEOC_090227 - EEOC_090227 |
| 71247 | Public Comment From Barbara Nash | EEOC_090228 - EEOC_090228 |
| 71248 | Public Comment From Valerie O'Neal | EEOC_090229 - EEOC_090229 |
| 71249 | Public Comment From Terrance Schrammen | EEOC_090230 - EEOC_090230 |
| 71250 | Public Comment From Michael Lombardi | EEOC_090231 - EEOC_090231 |
| 71251 | Public Comment From Gene Aefsky | EEOC_090232 - EEOC_090232 |

| 71252 | Public Comment From Giselle Hernandez | EEOC_090233 - EEOC_090233 |
| 71253 | Public Comment From Lisa Kovach | EEOC_090234 - EEOC_090234 |
| 71254 | Public Comment From Rhonda Richardson | EEOC_090235 - EEOC_090235 |
| 71255 | Public Comment From Travis Dickson | EEOC_090236 - EEOC_090236 |
| 71256 | Public Comment From Catherine Webster | EEOC_090237 - EEOC_090237 |
| 71257 | Public Comment From Carolynn Loughead | EEOC_090238 - EEOC_090238 |
| 71258 | Public Comment From Marie Milleage | EEOC_090239 - EEOC_090239 |
| 71259 | Public Comment From Jolie Misek | EEOC_090240 - EEOC_090240 |
| 71260 | Public Comment From Meghan O'Neill | EEOC_090241 - EEOC_090241 |
| 71261 | Public Comment From Laura Veater | EEOC_090242 - EEOC_090242 |
| 71262 | Public Comment From Brandie Reynosa-Mathews | EEOC_090243 - EEOC_090244 |
| 71263 | Public Comment From Lori Stefano | EEOC_090245 - EEOC_090245 |
| 71264 | Public Comment From Elliot Drisko | EEOC_090246 - EEOC_090246 |
| 71265 | Public Comment From Shelley Abbate | EEOC_090247 - EEOC_090247 |
| 71266 | Public Comment From Harold Watson | EEOC_090248 - EEOC_090248 |
| 71267 | Public Comment From Jazmine Bravo | EEOC_090249 - EEOC_090249 |
| 71268 | Public Comment From Leslie McMahon | EEOC_090250 - EEOC_090250 |
| 71269 | Public Comment From Devynne Roahrig | EEOC_090251 - EEOC_090251 |
| 71270 | Public Comment From Iris Kwiatek | EEOC_090252 - EEOC_090252 |
| 71271 | Public Comment From Philip Simon | EEOC_090253 - EEOC_090253 |
| 71272 | Public Comment From Stephanie Powell | EEOC_090254 - EEOC_090255 |

| 71273 | Public Comment From Anne G Thomas | EEOC_090256 - EEOC_090256 |
| 71274 | Public Comment From Maya Crone | EEOC_090257 - EEOC_090257 |
| 71275 | Public Comment From E. Scott | EEOC_090258 - EEOC_090258 |
| 71276 | Public Comment From Patty Keck | EEOC_090259 - EEOC_090259 |
| 71277 | Public Comment From Patricia White | EEOC_090260 - EEOC_090260 |
| 71278 | Public Comment From Ben Houston | EEOC_090261 - EEOC_090261 |
| 71279 | Public Comment From Janet Torgerson | EEOC_090262 - EEOC_090262 |
| 71280 | Public Comment From Kristen Langis | EEOC_090263 - EEOC_090263 |
| 71281 | Public Comment From John and Mary Peterson | EEOC_090264 - EEOC_090264 |
| 71282 | Public Comment From Joan Grace | EEOC_090265 - EEOC_090265 |
| 71283 | Public Comment From Rena Lewis | EEOC_090266 - EEOC_090267 |
| 71284 | Public Comment From Margaret Clark | EEOC_090268 - EEOC_090268 |
| 71285 | Public Comment From Ev Fulmet | EEOC_090269 - EEOC_090269 |
| 71286 | Public Comment From Airen Sapp | EEOC_090270 - EEOC_090270 |
| 71287 | Public Comment From Cynthia Kester | EEOC_090271 - EEOC_090271 |
| 71288 | Public Comment From Netanya Simons | EEOC_090272 - EEOC_090272 |
| 71289 | Public Comment From Sima Cooperman | EEOC_090273 - EEOC_090273 |
| 71290 | Public Comment From Michael Doolin | EEOC_090274 - EEOC_090274 |
| 71291 | Public Comment From Candice cyrier | EEOC_090275 - EEOC_090275 |
| 71292 | Public Comment From Karyn Rexelle | EEOC_090276 - EEOC_090276 |
| 71293 | Public Comment From Karen Stamm | EEOC_090277 - EEOC_090277 |

| 71294 | Public Comment From Thomas Tizard | EEOC_090278 - EEOC_090278 |
|---|---|---|
| 71295 | Public Comment From Alice Rim | EEOC_090279 - EEOC_090279 |
| 71296 | Public Comment From Michael McGinnis | EEOC_090280 - EEOC_090280 |
| 71297 | Public Comment From Lee Ann Kennedy | EEOC_090281 - EEOC_090281 |
| 71298 | Public Comment From Samantha Haville | EEOC_090282 - EEOC_090282 |
| 71299 | Public Comment From Peter Fenczik | EEOC_090283 - EEOC_090283 |
| 71300 | Public Comment From Meryliana Santiago | EEOC_090284 - EEOC_090284 |
| 71301 | Public Comment From Neale Miglani | EEOC_090285 - EEOC_090285 |
| 71302 | Public Comment From Susan Estes | EEOC_090286 - EEOC_090286 |
| 71303 | Public Comment From Gary L Plummer | EEOC_090287 - EEOC_090287 |
| 71304 | Public Comment From Gina Dell | EEOC_090288 - EEOC_090288 |
| 71305 | Public Comment From Rhonda Anderson | EEOC_090289 - EEOC_090289 |
| 71306 | Public Comment From Jacque Martinez Marquez | EEOC_090290 - EEOC_090290 |
| 71307 | Public Comment From Thomas Kenny | EEOC_090291 - EEOC_090291 |
| 71308 | Public Comment From Tina Ann | EEOC_090292 - EEOC_090292 |
| 71309 | Public Comment From Jill Allene Henning | EEOC_090293 - EEOC_090293 |
| 71310 | Public Comment From Julia Maiorino | EEOC_090294 - EEOC_090294 |
| 71311 | Public Comment From Debra Savitt | EEOC_090295 - EEOC_090295 |
| 71312 | Public Comment From Karolina Orsta | EEOC_090296 - EEOC_090297 |
| 71313 | Public Comment From Betty Kissilove | EEOC_090298 - EEOC_090298 |
| 71314 | Public Comment From Susan Wechsler | EEOC_090299 - EEOC_090299 |

| 71315 | Public Comment From Sandra Fitch | EEOC_090300 - EEOC_090300 |
| 71316 | Public Comment From Lewis briggs | EEOC_090301 - EEOC_090301 |
| 71317 | Public Comment From Louis Garcia | EEOC_090302 - EEOC_090302 |
| 71318 | Public Comment From Ricardo Roldan | EEOC_090303 - EEOC_090303 |
| 71319 | Public Comment From Cassandra Wright | EEOC_090304 - EEOC_090304 |
| 71320 | Public Comment From Kristin Rosenqvist | EEOC_090305 - EEOC_090305 |
| 71321 | Public Comment From Alice Gard | EEOC_090306 - EEOC_090306 |
| 71322 | Public Comment From Marilyn Dillon | EEOC_090307 - EEOC_090307 |
| 71323 | Public Comment From Pamela Speagle | EEOC_090308 - EEOC_090308 |
| 71324 | Public Comment From Janet Dixon | EEOC_090309 - EEOC_090309 |
| 71325 | Public Comment From Kim Mendenhall | EEOC_090310 - EEOC_090310 |
| 71326 | Public Comment From Willene Bodine | EEOC_090311 - EEOC_090311 |
| 71327 | Public Comment From Christina Krohm | EEOC_090312 - EEOC_090312 |
| 71328 | Public Comment From Pamela Speagle | EEOC_090313 - EEOC_090313 |
| 71329 | Public Comment From Carlos Echevarria | EEOC_090314 - EEOC_090314 |
| 71330 | Public Comment From Lee Darrah | EEOC_090315 - EEOC_090315 |
| 71331 | Public Comment From Julia Watkins | EEOC_090316 - EEOC_090316 |
| 71332 | Public Comment From Kristin Michel | EEOC_090317 - EEOC_090317 |
| 71333 | Public Comment From Karrie Palmer | EEOC_090318 - EEOC_090319 |
| 71334 | Public Comment From Margaret Marvell | EEOC_090320 - EEOC_090320 |
| 71335 | Public Comment From Nicole Dorfman | EEOC_090321 - EEOC_090321 |

| 71336 | Public Comment From Jeanne Cooper | EEOC_090322 - EEOC_090322 |
|---|---|---|
| 71337 | Public Comment From RAYMOND DICARLO | EEOC_090323 - EEOC_090323 |
| 71338 | Public Comment From Joann Aurand | EEOC_090324 - EEOC_090324 |
| 71339 | Public Comment From Susan Balaban | EEOC_090325 - EEOC_090325 |
| 71340 | Public Comment From Stephanie Holstein | EEOC_090326 - EEOC_090326 |
| 71341 | Public Comment From Paula Hodges | EEOC_090327 - EEOC_090327 |
| 71342 | Public Comment From Constance Knudsen | EEOC_090328 - EEOC_090328 |
| 71343 | Public Comment From Lauren Handleton-Creech | EEOC_090329 - EEOC_090329 |
| 71344 | Public Comment From Deborah Deland | EEOC_090330 - EEOC_090330 |
| 71345 | Public Comment From Susan McTigue | EEOC_090331 - EEOC_090331 |
| 71346 | Public Comment From Julia Robb | EEOC_090332 - EEOC_090332 |
| 71347 | Public Comment From Sandra Siewert | EEOC_090333 - EEOC_090333 |
| 71348 | Public Comment From Nancy L Chakravarty | EEOC_090334 - EEOC_090334 |
| 71349 | Public Comment From Marsha Weston | EEOC_090335 - EEOC_090335 |
| 71350 | Public Comment From Rebecca O'Donnell | EEOC_090336 - EEOC_090336 |
| 71351 | Public Comment From Stephanie Biziewski | EEOC_090337 - EEOC_090337 |
| 71352 | Public Comment From Suzanne Hurley | EEOC_090338 - EEOC_090338 |
| 71353 | Public Comment From Angelyn Krout | EEOC_090339 - EEOC_090339 |
| 71354 | Public Comment From Milton and Shirley Nelson | EEOC_090340 - EEOC_090340 |
| 71355 | Public Comment From James Kotchmar | EEOC_090341 - EEOC_090342 |
| 71356 | Public Comment From Samantha Nathan | EEOC_090343 - EEOC_090343 |

| 71357 | Public Comment From Linda Myers | EEOC_090344 - EEOC_090344 |
|---|---|---|
| 71358 | Public Comment From Amy Meier | EEOC_090345 - EEOC_090345 |
| 71359 | Public Comment From David Christian | EEOC_090346 - EEOC_090346 |
| 71360 | Public Comment From Dave Thurow | EEOC_090347 - EEOC_090347 |
| 71361 | Public Comment From Mrs. Anne V Orth | EEOC_090348 - EEOC_090348 |
| 71362 | Public Comment From D. Deloff | EEOC_090349 - EEOC_090349 |
| 71363 | Public Comment From Ellen Sanchez-Scocca | EEOC_090350 - EEOC_090350 |
| 71364 | Public Comment From Lizzie Miller | EEOC_090351 - EEOC_090351 |
| 71365 | Public Comment From Gloria Albert | EEOC_090352 - EEOC_090352 |
| 71366 | Public Comment From Katherine Murdock | EEOC_090353 - EEOC_090353 |
| 71367 | Public Comment From Mitzi Priest | EEOC_090354 - EEOC_090354 |
| 71368 | Public Comment From Rita Blanchette | EEOC_090355 - EEOC_090355 |
| 71369 | Public Comment From Natasha Bejarano | EEOC_090356 - EEOC_090356 |
| 71370 | Public Comment From Jenn Crum | EEOC_090357 - EEOC_090357 |
| 71371 | Public Comment From james ashcraft | EEOC_090358 - EEOC_090358 |
| 71372 | Public Comment From Hannah Niland | EEOC_090359 - EEOC_090359 |
| 71373 | Public Comment From Dest Sellard | EEOC_090360 - EEOC_090360 |
| 71374 | Public Comment From Jenna Burlakoti | EEOC_090361 - EEOC_090361 |
| 71375 | Public Comment From Dave Juergens | EEOC_090362 - EEOC_090362 |
| 71376 | Public Comment From Christine Kern | EEOC_090363 - EEOC_090363 |
| 71377 | Public Comment From G D Abbott | EEOC_090364 - EEOC_090364 |

| 71378 | Public Comment From Cecelia Phillips | EEOC_090365 - EEOC_090365 |
| 71379 | Public Comment From Barbara Bonfield | EEOC_090366 - EEOC_090366 |
| 71380 | Public Comment From Ksenija Marinkovic | EEOC_090367 - EEOC_090367 |
| 71381 | Public Comment From Katy Brandt | EEOC_090368 - EEOC_090368 |
| 71382 | Public Comment From Cheryl Wilkins | EEOC_090369 - EEOC_090369 |
| 71383 | Public Comment From Cheryl Olson | EEOC_090370 - EEOC_090370 |
| 71384 | Public Comment From Camille Antonoplos | EEOC_090371 - EEOC_090371 |
| 71385 | Public Comment From James S. Keith | EEOC_090372 - EEOC_090372 |
| 71386 | Public Comment From Christina Bateman | EEOC_090373 - EEOC_090373 |
| 71387 | Public Comment From Allison Fradkin | EEOC_090374 - EEOC_090374 |
| 71388 | Public Comment From Kirsten Faith Richardson | EEOC_090375 - EEOC_090375 |
| 71389 | Public Comment From Maureen Condiotte | EEOC_090376 - EEOC_090376 |
| 71390 | Public Comment From Neil S Birkhimer | EEOC_090377 - EEOC_090377 |
| 71391 | Public Comment From Linda Prostko | EEOC_090378 - EEOC_090379 |
| 71392 | Public Comment From Joanne Rodriguez | EEOC_090380 - EEOC_090380 |
| 71393 | Public Comment From Ted Silen | EEOC_090381 - EEOC_090381 |
| 71394 | Public Comment From Lucile Lockwood | EEOC_090382 - EEOC_090382 |
| 71395 | Public Comment From David Burnham | EEOC_090383 - EEOC_090383 |
| 71396 | Public Comment From Ayse Forier | EEOC_090384 - EEOC_090384 |
| 71397 | Public Comment From Michele Missner | EEOC_090385 - EEOC_090385 |
| 71398 | Public Comment From Jean Nitzberg | EEOC_090386 - EEOC_090386 |

| 71399 | Public Comment From J Schwart | EEOC_090387 - EEOC_090388 |
| 71400 | Public Comment From Doris Luther | EEOC_090389 - EEOC_090389 |
| 71401 | Public Comment From Susan Brisby | EEOC_090390 - EEOC_090390 |
| 71402 | Public Comment From Pat Northeimer | EEOC_090391 - EEOC_090391 |
| 71403 | Public Comment From Gail Andrews | EEOC_090392 - EEOC_090392 |
| 71404 | Public Comment From Adriana Altamirano | EEOC_090393 - EEOC_090393 |
| 71405 | Public Comment From Eleanor Pages | EEOC_090394 - EEOC_090394 |
| 71406 | Public Comment From Crystal Wendel | EEOC_090395 - EEOC_090395 |
| 71407 | Public Comment From David Savige | EEOC_090396 - EEOC_090396 |
| 71408 | Public Comment From Thomas Sampson | EEOC_090397 - EEOC_090397 |
| 71409 | Public Comment From Joan Andersson | EEOC_090398 - EEOC_090398 |
| 71410 | Public Comment From Jean Linderman | EEOC_090399 - EEOC_090399 |
| 71411 | Public Comment From E Nezloh | EEOC_090400 - EEOC_090400 |
| 71412 | Public Comment From Pablo Voitzuk | EEOC_090401 - EEOC_090401 |
| 71413 | Public Comment From Heidi Hickman | EEOC_090402 - EEOC_090402 |
| 71414 | Public Comment From Kathryn Jorgensen | EEOC_090403 - EEOC_090403 |
| 71415 | Public Comment From Liz Callan | EEOC_090404 - EEOC_090404 |
| 71416 | Public Comment From Christine Taylor | EEOC_090405 - EEOC_090405 |
| 71417 | Public Comment From Mary Weilage | EEOC_090406 - EEOC_090406 |
| 71418 | Public Comment From Susan Kelly | EEOC_090407 - EEOC_090407 |
| 71419 | Public Comment From Julia Orem | EEOC_090408 - EEOC_090408 |

| 71420 | Public Comment From Roz Forman | EEOC_090409 - EEOC_090410 |
|---|---|---|
| 71421 | Public Comment From Perry Kendall | EEOC_090411 - EEOC_090411 |
| 71422 | Public Comment From Rhada Thomas | EEOC_090412 - EEOC_090412 |
| 71423 | Public Comment From Mary Cordes | EEOC_090413 - EEOC_090413 |
| 71424 | Public Comment From Alyssa Anaya | EEOC_090414 - EEOC_090414 |
| 71425 | Public Comment From Marian Shaw | EEOC_090415 - EEOC_090415 |
| 71426 | Public Comment From David Rynerson | EEOC_090416 - EEOC_090417 |
| 71427 | Public Comment From julia cranmer | EEOC_090418 - EEOC_090418 |
| 71428 | Public Comment From Mae G | EEOC_090419 - EEOC_090419 |
| 71429 | Public Comment From Bonnie Emert | EEOC_090420 - EEOC_090420 |
| 71430 | Public Comment From Bridgette Jessen | EEOC_090421 - EEOC_090421 |
| 71431 | Public Comment From Edgar Koschmann | EEOC_090422 - EEOC_090422 |
| 71432 | Public Comment From Lisabette Brinkman | EEOC_090423 - EEOC_090423 |
| 71433 | Public Comment From Deanne Werkheiser | EEOC_090424 - EEOC_090424 |
| 71434 | Public Comment From Julie Ciulla | EEOC_090425 - EEOC_090425 |
| 71435 | Public Comment From Randolph Schoedler | EEOC_090426 - EEOC_090426 |
| 71436 | Public Comment From angela callis | EEOC_090427 - EEOC_090427 |
| 71437 | Public Comment From Leslie O'Loughlin | EEOC_090428 - EEOC_090428 |
| 71438 | Public Comment From Bruce Reinik | EEOC_090429 - EEOC_090429 |
| 71439 | Public Comment From Heather Davis | EEOC_090430 - EEOC_090430 |
| 71440 | Public Comment From Audrey Komaroff | EEOC_090431 - EEOC_090432 |

| 71441 | Public Comment From Aleighna Richards | EEOC_090433 - EEOC_090433 |
|---|---|---|
| 71442 | Public Comment From Aileen Lim | EEOC_090434 - EEOC_090434 |
| 71443 | Public Comment From Janet Davies | EEOC_090435 - EEOC_090435 |
| 71444 | Public Comment From Patricia Knol | EEOC_090436 - EEOC_090436 |
| 71445 | Public Comment From Liana Lang | EEOC_090437 - EEOC_090437 |
| 71446 | Public Comment From Kyle Carroll | EEOC_090438 - EEOC_090438 |
| 71447 | Public Comment From Beth Arnold | EEOC_090439 - EEOC_090439 |
| 71448 | Public Comment From Desiree Costello | EEOC_090440 - EEOC_090440 |
| 71449 | Public Comment From Dr. Elizabeth Brack | EEOC_090441 - EEOC_090441 |
| 71450 | Public Comment From Celeste Hong | EEOC_090442 - EEOC_090442 |
| 71451 | Public Comment From Ralph Anderson | EEOC_090443 - EEOC_090443 |
| 71452 | Public Comment From Alan Williams | EEOC_090444 - EEOC_090444 |
| 71453 | Public Comment From Vikki Hallen | EEOC_090445 - EEOC_090445 |
| 71454 | Public Comment From Margaret Dressel | EEOC_090446 - EEOC_090446 |
| 71455 | Public Comment From John Baker | EEOC_090447 - EEOC_090447 |
| 71456 | Public Comment From Michael A. Johnston | EEOC_090448 - EEOC_090448 |
| 71457 | Public Comment From Diane Desmond | EEOC_090449 - EEOC_090449 |
| 71458 | Public Comment From David and Susan Link | EEOC_090450 - EEOC_090450 |
| 71459 | Public Comment From Shanjya Dempsey | EEOC_090451 - EEOC_090451 |
| 71460 | Public Comment From Emely Conville | EEOC_090452 - EEOC_090452 |
| 71461 | Public Comment From Sheila Schmeling | EEOC_090453 - EEOC_090453 |

| 71462 | Public Comment From Constantina Hanse | EEOC_090454 - EEOC_090454 |
|---|---|---|
| 71463 | Public Comment From Charles Marcinkiewicz | EEOC_090455 - EEOC_090455 |
| 71464 | Public Comment From Kathleen Larkin | EEOC_090456 - EEOC_090456 |
| 71465 | Public Comment From Nancy Sadowsky | EEOC_090457 - EEOC_090458 |
| 71466 | Public Comment From Pamela Tomlinson | EEOC_090459 - EEOC_090459 |
| 71467 | Public Comment From Myra Aronow | EEOC_090460 - EEOC_090460 |
| 71468 | Public Comment From Sheilagh Bergeron | EEOC_090461 - EEOC_090461 |
| 71469 | Public Comment From Lisa Keim | EEOC_090462 - EEOC_090462 |
| 71470 | Public Comment From Kimberly Motschman Cribb | EEOC_090463 - EEOC_090463 |
| 71471 | Public Comment From Lisa Mahony | EEOC_090464 - EEOC_090464 |
| 71472 | Public Comment From Karen Wood | EEOC_090465 - EEOC_090465 |
| 71473 | Public Comment From Andreas Schramm | EEOC_090466 - EEOC_090466 |
| 71474 | Public Comment From Robert Paulson | EEOC_090467 - EEOC_090467 |
| 71475 | Public Comment From Pat Bailey | EEOC_090468 - EEOC_090469 |
| 71476 | Public Comment From Ari Ortiz | EEOC_090470 - EEOC_090470 |
| 71477 | Public Comment From Len Gregorio | EEOC_090471 - EEOC_090472 |
| 71478 | Public Comment From Torista Jones | EEOC_090473 - EEOC_090473 |
| 71479 | Public Comment From David Oster | EEOC_090474 - EEOC_090474 |
| 71480 | Public Comment From J Talbot | EEOC_090475 - EEOC_090475 |
| 71481 | Public Comment From Cynthia Blackledge | EEOC_090476 - EEOC_090476 |
| 71482 | Public Comment From Chelsea Jones | EEOC_090477 - EEOC_090477 |

| 71483 | Public Comment From Kris Donahue | EEOC_090478 - EEOC_090478 |
|---|---|---|
| 71484 | Public Comment From Nelly Case | EEOC_090479 - EEOC_090479 |
| 71485 | Public Comment From Joanne Kanter | EEOC_090480 - EEOC_090480 |
| 71486 | Public Comment From Linda Blair | EEOC_090481 - EEOC_090482 |
| 71487 | Public Comment From Kristin Smith | EEOC_090483 - EEOC_090484 |
| 71488 | Public Comment From Kim Thomas | EEOC_090485 - EEOC_090486 |
| 71489 | Public Comment From Ruth Ryave | EEOC_090487 - EEOC_090487 |
| 71490 | Public Comment From Kaela Keyes | EEOC_090488 - EEOC_090488 |
| 71491 | Public Comment From Barbara Hopfinger | EEOC_090489 - EEOC_090489 |
| 71492 | Public Comment From Morgan Crawford | EEOC_090490 - EEOC_090490 |
| 71493 | Public Comment From Catharina Lack | EEOC_090491 - EEOC_090491 |
| 71494 | Public Comment From Elene Cafasso | EEOC_090492 - EEOC_090492 |
| 71495 | Public Comment From Daryl Ragan | EEOC_090493 - EEOC_090493 |
| 71496 | Public Comment From Susan Smudz | EEOC_090494 - EEOC_090495 |
| 71497 | Public Comment From Jeri Gray | EEOC_090496 - EEOC_090496 |
| 71498 | Public Comment From Drorit Erickson | EEOC_090497 - EEOC_090497 |
| 71499 | Public Comment From Dimitra Karacali | EEOC_090498 - EEOC_090498 |
| 71500 | Public Comment From Monica Pérez | EEOC_090499 - EEOC_090500 |
| 71501 | Public Comment From Carolyn Stone | EEOC_090501 - EEOC_090501 |
| 71502 | Public Comment From James Adams | EEOC_090502 - EEOC_090503 |
| 71503 | Public Comment From Kerri O'Connell | EEOC_090504 - EEOC_090505 |

| 71504 | Public Comment From J K | EEOC_090506 - EEOC_090507 |
| 71505 | Public Comment From B Eden | EEOC_090508 - EEOC_090508 |
| 71506 | Public Comment From Ann Deranleau | EEOC_090509 - EEOC_090509 |
| 71507 | Public Comment From Amy Squires | EEOC_090510 - EEOC_090511 |
| 71508 | Public Comment From Teresa Hensley | EEOC_090512 - EEOC_090513 |
| 71509 | Public Comment From Terri Decker | EEOC_090514 - EEOC_090514 |
| 71510 | Public Comment From Adrienne Heiskanen | EEOC_090515 - EEOC_090515 |
| 71511 | Public Comment From Theresa Corrigan | EEOC_090516 - EEOC_090516 |
| 71512 | Public Comment From Diana Belbruno | EEOC_090517 - EEOC_090518 |
| 71513 | Public Comment From Joan Puls | EEOC_090519 - EEOC_090520 |
| 71514 | Public Comment From Stephen Davis | EEOC_090521 - EEOC_090521 |
| 71515 | Public Comment From Valeria Bakos | EEOC_090522 - EEOC_090522 |
| 71516 | Public Comment From Carol Barber-Terkhorn | EEOC_090523 - EEOC_090523 |
| 71517 | Public Comment From Barbara Langan | EEOC_090524 - EEOC_090525 |
| 71518 | Public Comment From Megan Benhardt | EEOC_090526 - EEOC_090526 |
| 71519 | Public Comment From Linsey Magrath | EEOC_090527 - EEOC_090527 |
| 71520 | Public Comment From S G | EEOC_090528 - EEOC_090528 |
| 71521 | Public Comment From Martha Jackson | EEOC_090529 - EEOC_090530 |
| 71522 | Public Comment From Diane Gaertner | EEOC_090531 - EEOC_090532 |
| 71523 | Public Comment From Annita Bowman | EEOC_090533 - EEOC_090534 |
| 71524 | Public Comment From Susan Blain | EEOC_090535 - EEOC_090536 |

| 71525 | Public Comment From William Harte | EEOC_090537 - EEOC_090538 |
| 71526 | Public Comment From Vanessa Richie | EEOC_090539 - EEOC_090539 |
| 71527 | Public Comment From Alexa Raish | EEOC_090540 - EEOC_090540 |
| 71528 | Public Comment From Kai Scaffidi | EEOC_090541 - EEOC_090541 |
| 71529 | Public Comment From Barbara Gelder | EEOC_090542 - EEOC_090542 |
| 71530 | Public Comment From Susan Hood | EEOC_090543 - EEOC_090544 |
| 71531 | Public Comment From Jeff Willoughby | EEOC_090545 - EEOC_090546 |
| 71532 | Public Comment From Laurence Margolis | EEOC_090547 - EEOC_090547 |
| 71533 | Public Comment From Robert Reed | EEOC_090548 - EEOC_090548 |
| 71534 | Public Comment From Laney Sayle | EEOC_090549 - EEOC_090549 |
| 71535 | Public Comment From NANCY P TETHER | EEOC_090550 - EEOC_090551 |
| 71536 | Public Comment From Daniel Kozminski | EEOC_090552 - EEOC_090553 |
| 71537 | Public Comment From Lauren Bernofsky | EEOC_090554 - EEOC_090555 |
| 71538 | Public Comment From Julie Runion | EEOC_090556 - EEOC_090557 |
| 71539 | Public Comment From Theo Gavatides | EEOC_090558 - EEOC_090558 |
| 71540 | Public Comment From Cindy Barrett Gilchrist | EEOC_090559 - EEOC_090559 |
| 71541 | Public Comment From John Wiles | EEOC_090560 - EEOC_090560 |
| 71542 | Public Comment From David Kornreich | EEOC_090561 - EEOC_090562 |
| 71543 | Public Comment From Alan Bosch | EEOC_090563 - EEOC_090564 |
| 71544 | Public Comment From Allie Delventhal | EEOC_090565 - EEOC_090565 |
| 71545 | Public Comment From Sheala Dunn Figueroa | EEOC_090566 - EEOC_090566 |

| 71546 | Public Comment From Linda Greenberg | EEOC_090567 - EEOC_090567 |
| 71547 | Public Comment From MarianKitty Dennis | EEOC_090568 - EEOC_090569 |
| 71548 | Public Comment From Michael Tribble | EEOC_090570 - EEOC_090571 |
| 71549 | Public Comment From Shakayla Crawford | EEOC_090572 - EEOC_090572 |
| 71550 | Public Comment From Timothy Fagan | EEOC_090573 - EEOC_090573 |
| 71551 | Public Comment From Rosemarie Weil | EEOC_090574 - EEOC_090574 |
| 71552 | Public Comment From Corinne Parker | EEOC_090575 - EEOC_090575 |
| 71553 | Public Comment From Linda McCracken | EEOC_090576 - EEOC_090577 |
| 71554 | Public Comment From Sylvia Black | EEOC_090578 - EEOC_090579 |
| 71555 | Public Comment From Ron Davis | EEOC_090580 - EEOC_090581 |
| 71556 | Public Comment From Cindy Waite | EEOC_090582 - EEOC_090582 |
| 71557 | Public Comment From Maya Prashanth | EEOC_090583 - EEOC_090583 |
| 71558 | Public Comment From Cristella Chu | EEOC_090584 - EEOC_090584 |
| 71559 | Public Comment From Sarah Shepard | EEOC_090585 - EEOC_090585 |
| 71560 | Public Comment From Joe Love | EEOC_090586 - EEOC_090587 |
| 71561 | Public Comment From Alex Borton Borton | EEOC_090588 - EEOC_090589 |
| 71562 | Public Comment From Craig Clapper | EEOC_090590 - EEOC_090591 |
| 71563 | Public Comment From Lisa Lewis | EEOC_090592 - EEOC_090592 |
| 71564 | Public Comment From Mandy Elsea | EEOC_090593 - EEOC_090593 |
| 71565 | Public Comment From Steve Shoaf | EEOC_090594 - EEOC_090594 |
| 71566 | Public Comment From Brittany Carlton | EEOC_090595 - EEOC_090595 |

| 71567 | Public Comment From Eli Hollingsworth | EEOC_090596 - EEOC_090597 |
| 71568 | Public Comment From Julie A Putney | EEOC_090598 - EEOC_090599 |
| 71569 | Public Comment From Shanna Rojas | EEOC_090600 - EEOC_090601 |
| 71570 | Public Comment From Robin Lorentzen | EEOC_090602 - EEOC_090603 |
| 71571 | Public Comment From Nicole Boucher | EEOC_090604 - EEOC_090604 |
| 71572 | Public Comment From Anna Dragan | EEOC_090605 - EEOC_090605 |
| 71573 | Public Comment From Javier Marrero | EEOC_090606 - EEOC_090606 |
| 71574 | Public Comment From Coal London | EEOC_090607 - EEOC_090607 |
| 71575 | Public Comment From Kameron Raynor | EEOC_090608 - EEOC_090609 |
| 71576 | Public Comment From Lori Dixon | EEOC_090610 - EEOC_090611 |
| 71577 | Public Comment From Lawrence Lerner | EEOC_090612 - EEOC_090612 |
| 71578 | Public Comment From Jennifer Eskridge-Hart | EEOC_090613 - EEOC_090614 |
| 71579 | Public Comment From Shelagh Perst | EEOC_090615 - EEOC_090615 |
| 71580 | Public Comment From Jacob Boudewijn | EEOC_090616 - EEOC_090616 |
| 71581 | Public Comment From Jan Lowrey | EEOC_090617 - EEOC_090618 |
| 71582 | Public Comment From David Limburg | EEOC_090619 - EEOC_090620 |
| 71583 | Public Comment From Denise Motta | EEOC_090621 - EEOC_090622 |
| 71584 | Public Comment From SHARI BECKER | EEOC_090623 - EEOC_090624 |
| 71585 | Public Comment From Tom Atha | EEOC_090625 - EEOC_090625 |
| 71586 | Public Comment From Maureen Brett | EEOC_090626 - EEOC_090627 |
| 71587 | Public Comment From Sonja Baris | EEOC_090628 - EEOC_090628 |

| 71588 | Public Comment From Chris Ray | EEOC_090629 - EEOC_090629 |
| 71589 | Public Comment From jesse gillman | EEOC_090630 - EEOC_090630 |
| 71590 | Public Comment From Dyana Posner | EEOC_090631 - EEOC_090632 |
| 71591 | Public Comment From Diane Holzman | EEOC_090633 - EEOC_090633 |
| 71592 | Public Comment From Stede Bonnett | EEOC_090634 - EEOC_090634 |
| 71593 | Public Comment From Philip Glaser | EEOC_090635 - EEOC_090636 |
| 71594 | Public Comment From SARAH CARVER | EEOC_090637 - EEOC_090638 |
| 71595 | Public Comment From Bruce Waxman | EEOC_090639 - EEOC_090640 |
| 71596 | Public Comment From Mary Cooper | EEOC_090641 - EEOC_090641 |
| 71597 | Public Comment From Jeremy Bryant-Berg | EEOC_090642 - EEOC_090643 |
| 71598 | Public Comment From Diane Thomas | EEOC_090644 - EEOC_090644 |
| 71599 | Public Comment From Kelsey McClain | EEOC_090645 - EEOC_090645 |
| 71600 | Public Comment From Stella Gibson | EEOC_090646 - EEOC_090646 |
| 71601 | Public Comment From Marc Imlay | EEOC_090647 - EEOC_090647 |
| 71602 | Public Comment From Cameron McCoy | EEOC_090648 - EEOC_090648 |
| 71603 | Public Comment From Kaye DeBona | EEOC_090649 - EEOC_090649 |
| 71604 | Public Comment From Kathy Wright | EEOC_090650 - EEOC_090650 |
| 71605 | Public Comment From Steven Hoelke | EEOC_090651 - EEOC_090652 |
| 71606 | Public Comment From Eileen Kuderka | EEOC_090653 - EEOC_090654 |
| 71607 | Public Comment From Debra Semasko | EEOC_090655 - EEOC_090656 |
| 71608 | Public Comment From Gopal Warrier | EEOC_090657 - EEOC_090657 |

| 71609 | Public Comment From RaeAnne Norlock | EEOC_090658 - EEOC_090658 |
| 71610 | Public Comment From mari vanantwerp | EEOC_090659 - EEOC_090659 |
| 71611 | Public Comment From Audrey Ashford | EEOC_090660 - EEOC_090661 |
| 71612 | Public Comment From Fran Feil | EEOC_090662 - EEOC_090663 |
| 71613 | Public Comment From Linda Hajdu | EEOC_090664 - EEOC_090664 |
| 71614 | Public Comment From Dawna Dorcas-Werner | EEOC_090665 - EEOC_090665 |
| 71615 | Public Comment From Katie Lindsay | EEOC_090666 - EEOC_090666 |
| 71616 | Public Comment From Elise Ipock | EEOC_090667 - EEOC_090667 |
| 71617 | Public Comment From Jennifer Wedvick | EEOC_090668 - EEOC_090669 |
| 71618 | Public Comment From Vincent Gagnepain | EEOC_090670 - EEOC_090670 |
| 71619 | Public Comment From Bella Smith | EEOC_090671 - EEOC_090671 |
| 71620 | Public Comment From ANNE SISTLER | EEOC_090672 - EEOC_090673 |
| 71621 | Public Comment From Laura Sadowski | EEOC_090674 - EEOC_090675 |
| 71622 | Public Comment From Carole Munson | EEOC_090676 - EEOC_090677 |
| 71623 | Public Comment From Alan Beck | EEOC_090678 - EEOC_090678 |
| 71624 | Public Comment From Marco Castellanos | EEOC_090679 - EEOC_090679 |
| 71625 | Public Comment From Stephanie McFadden | EEOC_090680 - EEOC_090680 |
| 71626 | Public Comment From Eric Dallin | EEOC_090681 - EEOC_090682 |
| 71627 | Public Comment From Anne Pavlic | EEOC_090683 - EEOC_090684 |
| 71628 | Public Comment From Frank Selig | EEOC_090685 - EEOC_090685 |
| 71629 | Public Comment From Karrye Braxton | EEOC_090686 - EEOC_090686 |

| 71630 | Public Comment From Edie Lackland | EEOC_090687 - EEOC_090687 |
| 71631 | Public Comment From Susan Trombley | EEOC_090688 - EEOC_090689 |
| 71632 | Public Comment From Omar Pasha | EEOC_090690 - EEOC_090690 |
| 71633 | Public Comment From Eleuthera Paulina du Pont-Passigli | EEOC_090691 - EEOC_090692 |
| 71634 | Public Comment From Brit Nelson | EEOC_090693 - EEOC_090693 |
| 71635 | Public Comment From Courtney Ellis | EEOC_090694 - EEOC_090694 |
| 71636 | Public Comment From L Joanne Mooney | EEOC_090695 - EEOC_090696 |
| 71637 | Public Comment From Kathy Tolman | EEOC_090697 - EEOC_090697 |
| 71638 | Public Comment From Joan Alexander | EEOC_090698 - EEOC_090699 |
| 71639 | Public Comment From Laura Sylvester | EEOC_090700 - EEOC_090701 |
| 71640 | Public Comment From Sage Goodman | EEOC_090702 - EEOC_090702 |
| 71641 | Public Comment From Thomas Daly | EEOC_090703 - EEOC_090703 |
| 71642 | Public Comment From Mark Knudsen | EEOC_090704 - EEOC_090704 |
| 71643 | Public Comment From Db burn | EEOC_090705 - EEOC_090705 |
| 71644 | Public Comment From Penelope Carter | EEOC_090706 - EEOC_090707 |
| 71645 | Public Comment From Pamela Ensign | EEOC_090708 - EEOC_090709 |
| 71646 | Public Comment From Morgan Raymond | EEOC_090710 - EEOC_090711 |
| 71647 | Public Comment From rebecca mitchell | EEOC_090712 - EEOC_090713 |
| 71648 | Public Comment From Muriel Ramerman | EEOC_090714 - EEOC_090714 |
| 71649 | Public Comment From Ruth Boroshok | EEOC_090715 - EEOC_090715 |
| 71650 | Public Comment From Kadeshia Clarke | EEOC_090716 - EEOC_090716 |

| 71651 | Public Comment From Julian Long | EEOC_090717 - EEOC_090717 |
| 71652 | Public Comment From Deborah Nelson | EEOC_090718 - EEOC_090718 |
| 71653 | Public Comment From Linda Fausey | EEOC_090719 - EEOC_090719 |
| 71654 | Public Comment From Maureen Womack | EEOC_090720 - EEOC_090720 |
| 71655 | Public Comment From Alfred Staab | EEOC_090721 - EEOC_090722 |
| 71656 | Public Comment From Leonard Rubin | EEOC_090723 - EEOC_090724 |
| 71657 | Public Comment From Florence Williams | EEOC_090725 - EEOC_090726 |
| 71658 | Public Comment From Dave Zielinski | EEOC_090727 - EEOC_090728 |
| 71659 | Public Comment From J Schieffer | EEOC_090729 - EEOC_090730 |
| 71660 | Public Comment From Lori Weber | EEOC_090731 - EEOC_090731 |
| 71661 | Public Comment From Shary B | EEOC_090732 - EEOC_090732 |
| 71662 | Public Comment From Taurie Kinoshita | EEOC_090733 - EEOC_090733 |
| 71663 | Public Comment From Mona Affinito | EEOC_090734 - EEOC_090735 |
| 71664 | Public Comment From H Rosenthal | EEOC_090736 - EEOC_090737 |
| 71665 | Public Comment From Candice Cassato | EEOC_090738 - EEOC_090739 |
| 71666 | Public Comment From Scott Species | EEOC_090740 - EEOC_090740 |
| 71667 | Public Comment From Noelle Jacobsen | EEOC_090741 - EEOC_090741 |
| 71668 | Public Comment From Stephanie Perenchio | EEOC_090742 - EEOC_090742 |
| 71669 | Public Comment From Johnny Wilson | EEOC_090743 - EEOC_090743 |
| 71670 | Public Comment From theresa severson | EEOC_090744 - EEOC_090745 |
| 71671 | Public Comment From TJ OBrien | EEOC_090746 - EEOC_090747 |

| 71672 | Public Comment From Lori Stinson | EEOC_090748 - EEOC_090749 |
|---|---|---|
| 71673 | Public Comment From John Halloran | EEOC_090750 - EEOC_090750 |
| 71674 | Public Comment From Tien Vu | EEOC_090751 - EEOC_090751 |
| 71675 | Public Comment From Coleen Herbe | EEOC_090752 - EEOC_090752 |
| 71676 | Public Comment From Valerie Gibson | EEOC_090753 - EEOC_090753 |
| 71677 | Public Comment From Dennis McGee | EEOC_090754 - EEOC_090755 |
| 71678 | Public Comment From Monique Edwards | EEOC_090756 - EEOC_090757 |
| 71679 | Public Comment From Antone Supriano | EEOC_090758 - EEOC_090758 |
| 71680 | Public Comment From Judy Harrison | EEOC_090759 - EEOC_090759 |
| 71681 | Public Comment From robert oberdorf | EEOC_090760 - EEOC_090760 |
| 71682 | Public Comment From Mary Mcsweeny | EEOC_090761 - EEOC_090761 |
| 71683 | Public Comment From Bruce Lowrey | EEOC_090762 - EEOC_090763 |
| 71684 | Public Comment From Michael Violante | EEOC_090764 - EEOC_090765 |
| 71685 | Public Comment From Krista Miller | EEOC_090766 - EEOC_090767 |
| 71686 | Public Comment From Terri Richmond | EEOC_090768 - EEOC_090768 |
| 71687 | Public Comment From sarah battle | EEOC_090769 - EEOC_090769 |
| 71688 | Public Comment From Sidney Herszenson | EEOC_090770 - EEOC_090771 |
| 71689 | Public Comment From anita kitses | EEOC_090772 - EEOC_090773 |
| 71690 | Public Comment From Denise Booth | EEOC_090774 - EEOC_090775 |
| 71691 | Public Comment From Peter Harwood | EEOC_090776 - EEOC_090776 |
| 71692 | Public Comment From Samantha Friedman | EEOC_090777 - EEOC_090777 |

| 71693 | Public Comment From Thomas Rewoldt | EEOC_090778 - EEOC_090778 |
| 71694 | Public Comment From Mira Jade | EEOC_090779 - EEOC_090780 |
| 71695 | Public Comment From Joan Russell | EEOC_090781 - EEOC_090782 |
| 71696 | Public Comment From Wendy Kanter | EEOC_090783 - EEOC_090784 |
| 71697 | Public Comment From Michelle Null | EEOC_090785 - EEOC_090785 |
| 71698 | Public Comment From Makayla Massman | EEOC_090786 - EEOC_090786 |
| 71699 | Public Comment From Catherine Green | EEOC_090787 - EEOC_090787 |
| 71700 | Public Comment From Gail Fleischaker | EEOC_090788 - EEOC_090789 |
| 71701 | Public Comment From Jean Beary Stolle | EEOC_090790 - EEOC_090791 |
| 71702 | Public Comment From Kokoro Igawa | EEOC_090792 - EEOC_090792 |
| 71703 | Public Comment From Michael Bordenave | EEOC_090793 - EEOC_090793 |
| 71704 | Public Comment From Kent Borges | EEOC_090794 - EEOC_090794 |
| 71705 | Public Comment From Catherine Graves | EEOC_090795 - EEOC_090795 |
| 71706 | Public Comment From Bob Stevens | EEOC_090796 - EEOC_090797 |
| 71707 | Public Comment From Frederick Lucies | EEOC_090798 - EEOC_090799 |
| 71708 | Public Comment From Renae Whittington | EEOC_090800 - EEOC_090800 |
| 71709 | Public Comment From Jan Matan | EEOC_090801 - EEOC_090801 |
| 71710 | Public Comment From Will Beatty | EEOC_090802 - EEOC_090802 |
| 71711 | Public Comment From Deborah Baker | EEOC_090803 - EEOC_090803 |
| 71712 | Public Comment From James McCleave | EEOC_090804 - EEOC_090805 |
| 71713 | Public Comment From David Smith | EEOC_090806 - EEOC_090807 |

| 71714 | Public Comment From Tania Garcia | EEOC_090808 - EEOC_090808 |
|---|---|---|
| 71715 | Public Comment From Lynn Carlson | EEOC_090809 - EEOC_090809 |
| 71716 | Public Comment From Marissa Silva | EEOC_090810 - EEOC_090810 |
| 71717 | Public Comment From Bianca Gilbert | EEOC_090811 - EEOC_090811 |
| 71718 | Public Comment From Jean-Pierre Moundou | EEOC_090812 - EEOC_090813 |
| 71719 | Public Comment From Willie Winters | EEOC_090814 - EEOC_090815 |
| 71720 | Public Comment From david rosenthal | EEOC_090816 - EEOC_090817 |
| 71721 | Public Comment From Polly Ikonen | EEOC_090818 - EEOC_090818 |
| 71722 | Public Comment From Colleen Hinton | EEOC_090819 - EEOC_090819 |
| 71723 | Public Comment From Eric Schonberger | EEOC_090820 - EEOC_090820 |
| 71724 | Public Comment From Kristen Krainak | EEOC_090821 - EEOC_090821 |
| 71725 | Public Comment From Bobby Rogers | EEOC_090822 - EEOC_090823 |
| 71726 | Public Comment From Renee Martinez | EEOC_090824 - EEOC_090825 |
| 71727 | Public Comment From James Forero | EEOC_090826 - EEOC_090827 |
| 71728 | Public Comment From Cathy Marczyk | EEOC_090828 - EEOC_090829 |
| 71729 | Public Comment From Maria del Sol Cordova | EEOC_090830 - EEOC_090830 |
| 71730 | Public Comment From Margery Stone | EEOC_090831 - EEOC_090832 |
| 71731 | Public Comment From Sylvia de Montigny | EEOC_090833 - EEOC_090834 |
| 71732 | Public Comment From Kenneth Nash | EEOC_090835 - EEOC_090835 |
| 71733 | Public Comment From Kathleen Slaveter | EEOC_090836 - EEOC_090836 |
| 71734 | Public Comment From Kimberly Moseley | EEOC_090837 - EEOC_090837 |

| 71735 | Public Comment From Gayne Kemper | EEOC_090838 - EEOC_090839 |
| 71736 | Public Comment From Diane Fair | EEOC_090840 - EEOC_090841 |
| 71737 | Public Comment From April Brown | EEOC_090842 - EEOC_090842 |
| 71738 | Public Comment From Frank Guarnaccia | EEOC_090843 - EEOC_090844 |
| 71739 | Public Comment From Alexia Flores | EEOC_090845 - EEOC_090846 |
| 71740 | Public Comment From April Brown | EEOC_090847 - EEOC_090847 |
| 71741 | Public Comment From Liz Babb | EEOC_090848 - EEOC_090848 |
| 71742 | Public Comment From Ana Manciaz | EEOC_090849 - EEOC_090849 |
| 71743 | Public Comment From David A Lawrence | EEOC_090850 - EEOC_090851 |
| 71744 | Public Comment From Cindy Cadotte | EEOC_090852 - EEOC_090853 |
| 71745 | Public Comment From mikki Broughton | EEOC_090854 - EEOC_090854 |
| 71746 | Public Comment From Lily Cho | EEOC_090855 - EEOC_090855 |
| 71747 | Public Comment From Ethel Molny | EEOC_090856 - EEOC_090856 |
| 71748 | Public Comment From Linda Sipi | EEOC_090857 - EEOC_090857 |
| 71749 | Public Comment From Kristin Webb | EEOC_090858 - EEOC_090859 |
| 71750 | Public Comment From Georgia S. McDade | EEOC_090860 - EEOC_090861 |
| 71751 | Public Comment From Penny Reeder | EEOC_090862 - EEOC_090863 |
| 71752 | Public Comment From Susan Hunter | EEOC_090864 - EEOC_090865 |
| 71753 | Public Comment From Catherine Loudis | EEOC_090866 - EEOC_090866 |
| 71754 | Public Comment From Janet Haigh | EEOC_090867 - EEOC_090867 |
| 71755 | Public Comment From Heather-Heth Drees | EEOC_090868 - EEOC_090868 |

| 71756 | Public Comment From Sarah S Broomfield | EEOC_090869 - EEOC_090870 |
| 71757 | Public Comment From Aurora Perez | EEOC_090871 - EEOC_090872 |
| 71758 | Public Comment From Michael Wagner | EEOC_090873 - EEOC_090874 |
| 71759 | Public Comment From Alexander Dolowitz | EEOC_090875 - EEOC_090876 |
| 71760 | Public Comment From jeff bohan | EEOC_090877 - EEOC_090877 |
| 71761 | Public Comment From David Gassman | EEOC_090878 - EEOC_090878 |
| 71762 | Public Comment From Larry Groner | EEOC_090879 - EEOC_090880 |
| 71763 | Public Comment From Jorge Agostinho | EEOC_090881 - EEOC_090882 |
| 71764 | Public Comment From Annetta Winkle | EEOC_090883 - EEOC_090884 |
| 71765 | Public Comment From Denny Murphy | EEOC_090885 - EEOC_090885 |
| 71766 | Public Comment From Carolina Mondragon | EEOC_090886 - EEOC_090886 |
| 71767 | Public Comment From Yolanda Catzalco | EEOC_090887 - EEOC_090887 |
| 71768 | Public Comment From Martha Robertson | EEOC_090888 - EEOC_090889 |
| 71769 | Public Comment From Jack Stansfield | EEOC_090890 - EEOC_090891 |
| 71770 | Public Comment From Bridgett Soulagnet | EEOC_090892 - EEOC_090892 |
| 71771 | Public Comment From Elsbeth Cheyne | EEOC_090893 - EEOC_090893 |
| 71772 | Public Comment From Phyllis Safman | EEOC_090894 - EEOC_090894 |
| 71773 | Public Comment From Sally Bland | EEOC_090895 - EEOC_090896 |
| 71774 | Public Comment From Maria Scarcello | EEOC_090897 - EEOC_090898 |
| 71775 | Public Comment From Bridget Benedict | EEOC_090899 - EEOC_090900 |
| 71776 | Public Comment From Courtney Cotsonas | EEOC_090901 - EEOC_090901 |

| 71777 | Public Comment From Arielle Juberg | EEOC_090902 - EEOC_090902 |
| 71778 | Public Comment From Della Hamlin | EEOC_090903 - EEOC_090903 |
| 71779 | Public Comment From Steve Adkins | EEOC_090904 - EEOC_090905 |
| 71780 | Public Comment From Robert Hernandez | EEOC_090906 - EEOC_090907 |
| 71781 | Public Comment From Lisa Bey | EEOC_090908 - EEOC_090908 |
| 71782 | Public Comment From Cathryn Sakiyama | EEOC_090909 - EEOC_090909 |
| 71783 | Public Comment From Brenda Fine | EEOC_090910 - EEOC_090910 |
| 71784 | Public Comment From Katie Harej | EEOC_090911 - EEOC_090911 |
| 71785 | Public Comment From Elaine Preston | EEOC_090912 - EEOC_090913 |
| 71786 | Public Comment From Barbara Tetro | EEOC_090914 - EEOC_090915 |
| 71787 | Public Comment From Barbara Garbacz | EEOC_090916 - EEOC_090917 |
| 71788 | Public Comment From John Martin | EEOC_090918 - EEOC_090918 |
| 71789 | Public Comment From John and Elizabeth Kramarck | EEOC_090919 - EEOC_090920 |
| 71790 | Public Comment From roy Johnson | EEOC_090921 - EEOC_090921 |
| 71791 | Public Comment From Virginia Greggi | EEOC_090922 - EEOC_090922 |
| 71792 | Public Comment From Barry Hart | EEOC_090923 - EEOC_090923 |
| 71793 | Public Comment From Paige Dvorak | EEOC_090924 - EEOC_090925 |
| 71794 | Public Comment From Mike Lucas | EEOC_090926 - EEOC_090927 |
| 71795 | Public Comment From Mary Ricketts | EEOC_090928 - EEOC_090928 |
| 71796 | Public Comment From Heather-Heth Drees | EEOC_090929 - EEOC_090929 |
| 71797 | Public Comment From Arthur Rosenberg | EEOC_090930 - EEOC_090930 |

| 71798 | Public Comment From Brenda Fine | EEOC_090931 - EEOC_090931 |
| 71799 | Public Comment From Moshe Guthertz | EEOC_090932 - EEOC_090933 |
| 71800 | Public Comment From Llauren Peralta | EEOC_090934 - EEOC_090934 |
| 71801 | Public Comment From Elizabeth Davis | EEOC_090935 - EEOC_090935 |
| 71802 | Public Comment From Deborah Larsen | EEOC_090936 - EEOC_090937 |
| 71803 | Public Comment From Kathe Garbrick | EEOC_090938 - EEOC_090939 |
| 71804 | Public Comment From George Corra | EEOC_090940 - EEOC_090941 |
| 71805 | Public Comment From Karen Linn | EEOC_090942 - EEOC_090943 |
| 71806 | Public Comment From Christina Campos | EEOC_090944 - EEOC_090945 |
| 71807 | Public Comment From Toni Christensen | EEOC_090946 - EEOC_090946 |
| 71808 | Public Comment From Karen Freeman | EEOC_090947 - EEOC_090947 |
| 71809 | Public Comment From Ray Nuesch | EEOC_090948 - EEOC_090948 |
| 71810 | Public Comment From Deborah Henich | EEOC_090949 - EEOC_090949 |
| 71811 | Public Comment From Irene Franck | EEOC_090950 - EEOC_090951 |
| 71812 | Public Comment From Rhonda Thompson | EEOC_090952 - EEOC_090953 |
| 71813 | Public Comment From Belinda Bitzer | EEOC_090954 - EEOC_090954 |
| 71814 | Public Comment From Sabrina Jones | EEOC_090955 - EEOC_090955 |
| 71815 | Public Comment From Thora Nelson | EEOC_090956 - EEOC_090956 |
| 71816 | Public Comment From Kathleen Ruel | EEOC_090957 - EEOC_090957 |
| 71817 | Public Comment From Deborah and David Upchurch | EEOC_090958 - EEOC_090959 |
| 71818 | Public Comment From Lauri Rudolph | EEOC_090960 - EEOC_090961 |

| 71819 | Public Comment From Stace Williams | EEOC_090962 - EEOC_090963 |
| 71820 | Public Comment From Tansy Woods | EEOC_090964 - EEOC_090965 |
| 71821 | Public Comment From Patricia Seffens | EEOC_090966 - EEOC_090966 |
| 71822 | Public Comment From Brenda Fine | EEOC_090967 - EEOC_090967 |
| 71823 | Public Comment From OLISAELOKA OSITA | EEOC_090968 - EEOC_090968 |
| 71824 | Public Comment From Kathryn Burns | EEOC_090969 - EEOC_090970 |
| 71825 | Public Comment From Sam Sant | EEOC_090971 - EEOC_090972 |
| 71826 | Public Comment From Laura Sayen | EEOC_090973 - EEOC_090973 |
| 71827 | Public Comment From Cynthia Landis | EEOC_090974 - EEOC_090974 |
| 71828 | Public Comment From Alicia Weiss | EEOC_090975 - EEOC_090975 |
| 71829 | Public Comment From Carmen Miranda | EEOC_090976 - EEOC_090977 |
| 71830 | Public Comment From Carol Chappell | EEOC_090978 - EEOC_090979 |
| 71831 | Public Comment From Jaxson Zimmerman | EEOC_090980 - EEOC_090980 |
| 71832 | Public Comment From Haley Hunter | EEOC_090981 - EEOC_090981 |
| 71833 | Public Comment From Harriet Bartnick | EEOC_090982 - EEOC_090982 |
| 71834 | Public Comment From Rebecca Gaul | EEOC_090983 - EEOC_090983 |
| 71835 | Public Comment From Sandra Wilson | EEOC_090984 - EEOC_090985 |
| 71836 | Public Comment From Paula Bender-Baird | EEOC_090986 - EEOC_090987 |
| 71837 | Public Comment From Caley O'Brien | EEOC_090988 - EEOC_090988 |
| 71838 | Public Comment From Robert Sargent | EEOC_090989 - EEOC_090989 |
| 71839 | Public Comment From Judi Rider | EEOC_090990 - EEOC_090990 |

| 71840 | Public Comment From Susan Brown | EEOC_090991 - EEOC_090991 |
| 71841 | Public Comment From Natalie Yushkevich | EEOC_090992 - EEOC_090993 |
| 71842 | Public Comment From Marianne Mukai | EEOC_090994 - EEOC_090995 |
| 71843 | Public Comment From Linda Curry | EEOC_090996 - EEOC_090997 |
| 71844 | Public Comment From John Holland | EEOC_090998 - EEOC_090999 |
| 71845 | Public Comment From Mario Magpale | EEOC_091000 - EEOC_091000 |
| 71846 | Public Comment From Vickie Martinkus | EEOC_091001 - EEOC_091001 |
| 71847 | Public Comment From Elizabeth Goans | EEOC_091002 - EEOC_091002 |
| 71848 | Public Comment From Terri Schneider | EEOC_091003 - EEOC_091003 |
| 71849 | Public Comment From Joyce Roberts | EEOC_091004 - EEOC_091005 |
| 71850 | Public Comment From c. smallwood | EEOC_091006 - EEOC_091007 |
| 71851 | Public Comment From Alison Dillemuth | EEOC_091008 - EEOC_091008 |
| 71852 | Public Comment From Sean Hunter | EEOC_091009 - EEOC_091009 |
| 71853 | Public Comment From Barbara Asher | EEOC_091010 - EEOC_091011 |
| 71854 | Public Comment From Glen Anderson | EEOC_091012 - EEOC_091013 |
| 71855 | Public Comment From Susan Halversen | EEOC_091014 - EEOC_091015 |
| 71856 | Public Comment From Christine Weinstein | EEOC_091016 - EEOC_091016 |
| 71857 | Public Comment From Mayali Sanchez | EEOC_091017 - EEOC_091017 |
| 71858 | Public Comment From Padma Mallam | EEOC_091018 - EEOC_091018 |
| 71859 | Public Comment From Alex Kowtun | EEOC_091019 - EEOC_091020 |
| 71860 | Public Comment From Naomi W | EEOC_091021 - EEOC_091021 |

| 71861 | Public Comment From D'Anna Fortunato | EEOC_091022 - EEOC_091022 |
| 71862 | Public Comment From Richard Holbein | EEOC_091023 - EEOC_091023 |
| 71863 | Public Comment From Deb Wadden | EEOC_091024 - EEOC_091024 |
| 71864 | Public Comment From Michael Wisniewski | EEOC_091025 - EEOC_091026 |
| 71865 | Public Comment From Marissa Frazier | EEOC_091027 - EEOC_091028 |
| 71866 | Public Comment From Peter Stevens | EEOC_091029 - EEOC_091030 |
| 71867 | Public Comment From Jena Hallmark | EEOC_091031 - EEOC_091032 |
| 71868 | Public Comment From Jean Sieffert | EEOC_091033 - EEOC_091033 |
| 71869 | Public Comment From dana sandweiss | EEOC_091034 - EEOC_091034 |
| 71870 | Public Comment From Marsha Epstein MD | EEOC_091035 - EEOC_091035 |
| 71871 | Public Comment From Meghan Prior | EEOC_091036 - EEOC_091037 |
| 71872 | Public Comment From Gerritt and Elizabet Baker-Smith | EEOC_091038 - EEOC_091038 |
| 71873 | Public Comment From Ray Bartlett | EEOC_091039 - EEOC_091040 |
| 71874 | Public Comment From Joanne Miles | EEOC_091041 - EEOC_091041 |
| 71875 | Public Comment From Irene Hilgers | EEOC_091042 - EEOC_091042 |
| 71876 | Public Comment From Season Hubley | EEOC_091043 - EEOC_091043 |
| 71877 | Public Comment From Karen Shelters | EEOC_091044 - EEOC_091044 |
| 71878 | Public Comment From George Moses | EEOC_091045 - EEOC_091046 |
| 71879 | Public Comment From Dennis Fenner | EEOC_091047 - EEOC_091048 |
| 71880 | Public Comment From Steffi Silon | EEOC_091049 - EEOC_091050 |
| 71881 | Public Comment From Brenda Amburgy | EEOC_091051 - EEOC_091051 |

| 71882 | Public Comment From Meri Friedman | EEOC_091052 - EEOC_091052 |
|---|---|---|
| 71883 | Public Comment From David Bremenstuhl ED Laureate | EEOC_091053 - EEOC_091053 |
| 71884 | Public Comment From Joan Theiss | EEOC_091054 - EEOC_091054 |
| 71885 | Public Comment From Susan Kozinski | EEOC_091055 - EEOC_091056 |
| 71886 | Public Comment From Robert Baruch | EEOC_091057 - EEOC_091058 |
| 71887 | Public Comment From Erica Ward | EEOC_091059 - EEOC_091059 |
| 71888 | Public Comment From Devin Walker | EEOC_091060 - EEOC_091060 |
| 71889 | Public Comment From Siobhan Hebert | EEOC_091061 - EEOC_091061 |
| 71890 | Public Comment From gary dayton | EEOC_091062 - EEOC_091063 |
| 71891 | Public Comment From Wendy Fadness | EEOC_091064 - EEOC_091065 |
| 71892 | Public Comment From Stephen Bohac | EEOC_091066 - EEOC_091067 |
| 71893 | Public Comment From Amy Hunter | EEOC_091068 - EEOC_091069 |
| 71894 | Public Comment From bannin fiedler | EEOC_091070 - EEOC_091070 |
| 71895 | Public Comment From Danette Davis | EEOC_091071 - EEOC_091071 |
| 71896 | Public Comment From Robert Greenberg | EEOC_091072 - EEOC_091072 |
| 71897 | Public Comment From John Lancaster | EEOC_091073 - EEOC_091074 |
| 71898 | Public Comment From Suzanne Byron | EEOC_091075 - EEOC_091076 |
| 71899 | Public Comment From Daw.n Bedford | EEOC_091077 - EEOC_091077 |
| 71900 | Public Comment From Amy Hutchinson | EEOC_091078 - EEOC_091078 |
| 71901 | Public Comment From Kathy Bilicke | EEOC_091079 - EEOC_091080 |
| 71902 | Public Comment From Barbara VanNess | EEOC_091081 - EEOC_091082 |

| 71903 | Public Comment From Merritt Tilley | EEOC_091083 - EEOC_091084 |
|---|---|---|
| 71904 | Public Comment From Beth Carow | EEOC_091085 - EEOC_091085 |
| 71905 | Public Comment From Stefan Taylor | EEOC_091086 - EEOC_091086 |
| 71906 | Public Comment From Madine Templeton | EEOC_091087 - EEOC_091087 |
| 71907 | Public Comment From Laurie Koch | EEOC_091088 - EEOC_091088 |
| 71908 | Public Comment From Laurent Ross | EEOC_091089 - EEOC_091090 |
| 71909 | Public Comment From Raul Rodriguez | EEOC_091091 - EEOC_091091 |
| 71910 | Public Comment From Patricia Beck | EEOC_091092 - EEOC_091092 |
| 71911 | Public Comment From Torren Santiago | EEOC_091093 - EEOC_091093 |
| 71912 | Public Comment From bill watson | EEOC_091094 - EEOC_091095 |
| 71913 | Public Comment From Richard Glider | EEOC_091096 - EEOC_091097 |
| 71914 | Public Comment From Sandra Gardiner | EEOC_091098 - EEOC_091099 |
| 71915 | Public Comment From L Sen | EEOC_091100 - EEOC_091100 |
| 71916 | Public Comment From Donna Murillo | EEOC_091101 - EEOC_091101 |
| 71917 | Public Comment From Rachel Nuttleman | EEOC_091102 - EEOC_091102 |
| 71918 | Public Comment From Claire Steigerwald | EEOC_091103 - EEOC_091103 |
| 71919 | Public Comment From Beverly Cyr | EEOC_091104 - EEOC_091104 |
| 71920 | Public Comment From Marisa Salazar | EEOC_091105 - EEOC_091105 |
| 71921 | Public Comment From Deena Novak | EEOC_091106 - EEOC_091106 |
| 71922 | Public Comment From Joyce Hopkins | EEOC_091107 - EEOC_091107 |
| 71923 | Public Comment From Robert Denk | EEOC_091108 - EEOC_091109 |

| 71924 | Public Comment From Rochelle La Frinere | EEOC_091110 - EEOC_091111 |
|---|---|---|
| 71925 | Public Comment From Cynthia Weeks Reyes | EEOC_091112 - EEOC_091112 |
| 71926 | Public Comment From Linda Allen | EEOC_091113 - EEOC_091113 |
| 71927 | Public Comment From Vicki Impoco | EEOC_091114 - EEOC_091114 |
| 71928 | Public Comment From Karen Price | EEOC_091115 - EEOC_091116 |
| 71929 | Public Comment From Wayne Swango | EEOC_091117 - EEOC_091118 |
| 71930 | Public Comment From Patrick Callanan | EEOC_091119 - EEOC_091120 |
| 71931 | Public Comment From Jill Randolph | EEOC_091121 - EEOC_091121 |
| 71932 | Public Comment From Leslee Delling | EEOC_091122 - EEOC_091122 |
| 71933 | Public Comment From Liz Krumwiede | EEOC_091123 - EEOC_091123 |
| 71934 | Public Comment From Kevin perrotti | EEOC_091124 - EEOC_091124 |
| 71935 | Public Comment From Connie Springer | EEOC_091125 - EEOC_091126 |
| 71936 | Public Comment From Janie Hall | EEOC_091127 - EEOC_091128 |
| 71937 | Public Comment From Jenna MacInnis | EEOC_091129 - EEOC_091129 |
| 71938 | Public Comment From Marguerite Donnay | EEOC_091130 - EEOC_091130 |
| 71939 | Public Comment From Linda Judd | EEOC_091131 - EEOC_091132 |
| 71940 | Public Comment From Brooke Bell | EEOC_091133 - EEOC_091134 |
| 71941 | Public Comment From Annette Bo | EEOC_091135 - EEOC_091136 |
| 71942 | Public Comment From Jessica Walker | EEOC_091137 - EEOC_091137 |
| 71943 | Public Comment From Diane Watkins | EEOC_091138 - EEOC_091139 |
| 71944 | Public Comment From Stephanie Bouley | EEOC_091140 - EEOC_091141 |

| 71945 | Public Comment From zeye vandeye | EEOC_091142 - EEOC_091143 |
| 71946 | Public Comment From Andrea Spivey | EEOC_091144 - EEOC_091144 |
| 71947 | Public Comment From Jim Armbruster | EEOC_091145 - EEOC_091145 |
| 71948 | Public Comment From Robin Carter | EEOC_091146 - EEOC_091146 |
| 71949 | Public Comment From Linda Burt | EEOC_091147 - EEOC_091147 |
| 71950 | Public Comment From Joslyn Baxter | EEOC_091148 - EEOC_091148 |
| 71951 | Public Comment From GLORIA FOOKS | EEOC_091149 - EEOC_091149 |
| 71952 | Public Comment From karen Kaplan | EEOC_091150 - EEOC_091151 |
| 71953 | Public Comment From Lucia Durand | EEOC_091152 - EEOC_091153 |
| 71954 | Public Comment From Karen Matatics | EEOC_091154 - EEOC_091154 |
| 71955 | Public Comment From G D Abbott | EEOC_091155 - EEOC_091155 |
| 71956 | Public Comment From Katharine Odell | EEOC_091156 - EEOC_091156 |
| 71957 | Public Comment From Cheyenne Lundgren | EEOC_091157 - EEOC_091157 |
| 71958 | Public Comment From Anthony Rosner | EEOC_091158 - EEOC_091159 |
| 71959 | Public Comment From Claire Trauth | EEOC_091160 - EEOC_091160 |
| 71960 | Public Comment From Rodney Woodstra | EEOC_091161 - EEOC_091161 |
| 71961 | Public Comment From Claire Thoms | EEOC_091162 - EEOC_091162 |
| 71962 | Public Comment From Joyce Orias | EEOC_091163 - EEOC_091164 |
| 71963 | Public Comment From Perkins Drake | EEOC_091165 - EEOC_091166 |
| 71964 | Public Comment From Jessica Haines | EEOC_091167 - EEOC_091168 |
| 71965 | Public Comment From Lorraine Jones | EEOC_091169 - EEOC_091170 |

| 71966 | Public Comment From David Perry | EEOC_091171 - EEOC_091172 |
| 71967 | Public Comment From Sharon Rheingans | EEOC_091173 - EEOC_091173 |
| 71968 | Public Comment From Gail Fuhlman | EEOC_091174 - EEOC_091174 |
| 71969 | Public Comment From Jennifer Wilson | EEOC_091175 - EEOC_091176 |
| 71970 | Public Comment From Megan Tlamsa | EEOC_091177 - EEOC_091177 |
| 71971 | Public Comment From keith alstedter | EEOC_091178 - EEOC_091178 |
| 71972 | Public Comment From Ron Fry | EEOC_091179 - EEOC_091179 |
| 71973 | Public Comment From s Resner | EEOC_091180 - EEOC_091181 |
| 71974 | Public Comment From Robin Lloyd | EEOC_091182 - EEOC_091183 |
| 71975 | Public Comment From meredith miller | EEOC_091184 - EEOC_091185 |
| 71976 | Public Comment From Angela Bigler | EEOC_091186 - EEOC_091186 |
| 71977 | Public Comment From Roy Yamamoto | EEOC_091187 - EEOC_091188 |
| 71978 | Public Comment From Jackie Alexander | EEOC_091189 - EEOC_091189 |
| 71979 | Public Comment From Claudia Nichols | EEOC_091190 - EEOC_091190 |
| 71980 | Public Comment From John Guelfi | EEOC_091191 - EEOC_091192 |
| 71981 | Public Comment From Lilly Knuth | EEOC_091193 - EEOC_091194 |
| 71982 | Public Comment From Barbara Fiedler | EEOC_091195 - EEOC_091196 |
| 71983 | Public Comment From Patricia Tolley | EEOC_091197 - EEOC_091198 |
| 71984 | Public Comment From Sessallie Hopgood | EEOC_091199 - EEOC_091200 |
| 71985 | Public Comment From Roberta Sparkman | EEOC_091201 - EEOC_091201 |
| 71986 | Public Comment From Mark Clifford | EEOC_091202 - EEOC_091202 |

| 71987 | Public Comment From sarah mann | EEOC_091203 - EEOC_091203 |
| 71988 | Public Comment From Doyle Tate | EEOC_091204 - EEOC_091204 |
| 71989 | Public Comment From Andrea Allen | EEOC_091205 - EEOC_091206 |
| 71990 | Public Comment From Lisa Corbett | EEOC_091207 - EEOC_091208 |
| 71991 | Public Comment From Denise Rosenberg | EEOC_091209 - EEOC_091209 |
| 71992 | Public Comment From Victoria Bolingbroke | EEOC_091210 - EEOC_091210 |
| 71993 | Public Comment From Jillian Law | EEOC_091211 - EEOC_091211 |
| 71994 | Public Comment From Karen Stone | EEOC_091212 - EEOC_091212 |
| 71995 | Public Comment From Dorene Higgins | EEOC_091213 - EEOC_091214 |
| 71996 | Public Comment From Robert C. Slagle | EEOC_091215 - EEOC_091216 |
| 71997 | Public Comment From Jean Crossley | EEOC_091217 - EEOC_091218 |
| 71998 | Public Comment From Patty Gravo | EEOC_091219 - EEOC_091219 |
| 71999 | Public Comment From Antoinette Scissons | EEOC_091220 - EEOC_091220 |
| 72000 | Public Comment From Denise Garza | EEOC_091221 - EEOC_091221 |
| 72001 | Public Comment From Diana Newman | EEOC_091222 - EEOC_091222 |
| 72002 | Public Comment From Nancy Walker | EEOC_091223 - EEOC_091223 |
| 72003 | Public Comment From Michael C | EEOC_091224 - EEOC_091224 |
| 72004 | Public Comment From John Beavin | EEOC_091225 - EEOC_091226 |
| 72005 | Public Comment From Joellen Spencer | EEOC_091227 - EEOC_091227 |
| 72006 | Public Comment From Bruce Ross | EEOC_091228 - EEOC_091228 |
| 72007 | Public Comment From Erin Adams | EEOC_091229 - EEOC_091229 |

| 72008 | Public Comment From Anne Chamorro | EEOC_091230 - EEOC_091230 |
| 72009 | Public Comment From Debra Sanborn | EEOC_091231 - EEOC_091231 |
| 72010 | Public Comment From David Stuart | EEOC_091232 - EEOC_091232 |
| 72011 | Public Comment From Cynthia Bishop | EEOC_091233 - EEOC_091233 |
| 72012 | Public Comment From Maddie Sedler | EEOC_091234 - EEOC_091234 |
| 72013 | Public Comment From Liza Barbarello Andrews | EEOC_091235 - EEOC_091235 |
| 72014 | Public Comment From natalie taylor | EEOC_091236 - EEOC_091236 |
| 72015 | Public Comment From Anina Carr | EEOC_091237 - EEOC_091237 |
| 72016 | Public Comment From Steven Andrychowski | EEOC_091238 - EEOC_091238 |
| 72017 | Public Comment From Thomas Ballew | EEOC_091239 - EEOC_091239 |
| 72018 | Public Comment From Brandi Warren | EEOC_091240 - EEOC_091240 |
| 72019 | Public Comment From Roxanne Estela | EEOC_091241 - EEOC_091241 |
| 72020 | Public Comment From Cheryl Schultz | EEOC_091242 - EEOC_091242 |
| 72021 | Public Comment From Elizabeth Prete | EEOC_091243 - EEOC_091243 |
| 72022 | Public Comment From James Winer | EEOC_091244 - EEOC_091244 |
| 72023 | Public Comment From Lisa Campbell | EEOC_091245 - EEOC_091245 |
| 72024 | Public Comment From Erik Hvoslef | EEOC_091246 - EEOC_091246 |
| 72025 | Public Comment From Alisha Ritter | EEOC_091247 - EEOC_091247 |
| 72026 | Public Comment From Earl Shimaoka | EEOC_091248 - EEOC_091248 |
| 72027 | Public Comment From Joy Imohi | EEOC_091249 - EEOC_091249 |
| 72028 | Public Comment From Lynne Firestone | EEOC_091250 - EEOC_091250 |

| 72029 | Public Comment From Robert Wells | EEOC_091251 - EEOC_091251 |
| 72030 | Public Comment From Kaylea White | EEOC_091252 - EEOC_091252 |
| 72031 | Public Comment From Caroline Jackson | EEOC_091253 - EEOC_091253 |
| 72032 | Public Comment From Anne Bowen | EEOC_091254 - EEOC_091254 |
| 72033 | Public Comment From Corinne Gachne | EEOC_091255 - EEOC_091255 |
| 72034 | Public Comment From Catherine Fields | EEOC_091256 - EEOC_091256 |
| 72035 | Public Comment From Louise Krus | EEOC_091257 - EEOC_091257 |
| 72036 | Public Comment From Elisabeth Moreno | EEOC_091258 - EEOC_091258 |
| 72037 | Public Comment From Judi Walsh | EEOC_091259 - EEOC_091259 |
| 72038 | Public Comment From Grace Donnelly | EEOC_091260 - EEOC_091260 |
| 72039 | Public Comment From Barbara Baruth | EEOC_091261 - EEOC_091261 |
| 72040 | Public Comment From Carlos Maestas | EEOC_091262 - EEOC_091262 |
| 72041 | Public Comment From Marie Garescher | EEOC_091263 - EEOC_091263 |
| 72042 | Public Comment From Roslynn Budoff | EEOC_091264 - EEOC_091264 |
| 72043 | Public Comment From Catherine Holzman | EEOC_091265 - EEOC_091265 |
| 72044 | Public Comment From jayda Benn | EEOC_091266 - EEOC_091266 |
| 72045 | Public Comment From Jennifer Hitchcock | EEOC_091267 - EEOC_091268 |
| 72046 | Public Comment From Mikayla G. | EEOC_091269 - EEOC_091269 |
| 72047 | Public Comment From Madison Nance | EEOC_091270 - EEOC_091270 |
| 72048 | Public Comment From Wendy Berry | EEOC_091271 - EEOC_091271 |
| 72049 | Public Comment From Nat Kornblum | EEOC_091272 - EEOC_091273 |

| 72050 | Public Comment From Hilary Emmer | EEOC_091274 - EEOC_091274 |
| 72051 | Public Comment From Patricia Janes | EEOC_091275 - EEOC_091276 |
| 72052 | Public Comment From Eliza Briggs | EEOC_091277 - EEOC_091277 |
| 72053 | Public Comment From Danny Stultz | EEOC_091278 - EEOC_091278 |
| 72054 | Public Comment From Kim Hall | EEOC_091279 - EEOC_091280 |
| 72055 | Public Comment From Kevin Sulitz | EEOC_091281 - EEOC_091281 |
| 72056 | Public Comment From Stephanie Foster | EEOC_091282 - EEOC_091283 |
| 72057 | Public Comment From Adrienne Romirowsky | EEOC_091284 - EEOC_091284 |
| 72058 | Public Comment From Jessica Isenberg | EEOC_091285 - EEOC_091285 |
| 72059 | Public Comment From Alea Olivarez | EEOC_091286 - EEOC_091286 |
| 72060 | Public Comment From Donna Grubbs | EEOC_091287 - EEOC_091287 |
| 72061 | Public Comment From Carolyn N Rosenstein | EEOC_091288 - EEOC_091288 |
| 72062 | Public Comment From Michele Vickery | EEOC_091289 - EEOC_091289 |
| 72063 | Public Comment From Priscilla Tine | EEOC_091290 - EEOC_091290 |
| 72064 | Public Comment From Glenn Jacobson | EEOC_091291 - EEOC_091291 |
| 72065 | Public Comment From Linda and Dan Sizemore and Drennan | EEOC_091292 - EEOC_091292 |
| 72066 | Public Comment From Beth Sperber | EEOC_091293 - EEOC_091293 |
| 72067 | Public Comment From Shannon Jones | EEOC_091294 - EEOC_091294 |
| 72068 | Public Comment From M S Dillon III | EEOC_091295 - EEOC_091296 |
| 72069 | Public Comment From Kathleen Riordan | EEOC_091297 - EEOC_091297 |
| 72070 | Public Comment From Nicola Nelson | EEOC_091298 - EEOC_091298 |

| 72071 | Public Comment From David Bergstein | EEOC_091299 - EEOC_091299 |
|---|---|---|
| 72072 | Public Comment From Malia Lau | EEOC_091300 - EEOC_091300 |
| 72073 | Public Comment From Penelope LePome | EEOC_091301 - EEOC_091301 |
| 72074 | Public Comment From Jessica Tuttle | EEOC_091302 - EEOC_091302 |
| 72075 | Public Comment From Jihan Elkomy | EEOC_091303 - EEOC_091303 |
| 72076 | Public Comment From Linda Ladwig | EEOC_091304 - EEOC_091304 |
| 72077 | Public Comment From Karen McCaw | EEOC_091305 - EEOC_091305 |
| 72078 | Public Comment From A. Pierce | EEOC_091306 - EEOC_091306 |
| 72079 | Public Comment From Adam Lipkey | EEOC_091307 - EEOC_091307 |
| 72080 | Public Comment From Leanna Augustus | EEOC_091308 - EEOC_091308 |
| 72081 | Public Comment From Senther Slade | EEOC_091309 - EEOC_091309 |
| 72082 | Public Comment From Jose Garza II | EEOC_091310 - EEOC_091310 |
| 72083 | Public Comment From Thomas hahn | EEOC_091311 - EEOC_091311 |
| 72084 | Public Comment From Rochelle Gravance | EEOC_091312 - EEOC_091312 |
| 72085 | Public Comment From Deborah Curtis | EEOC_091313 - EEOC_091313 |
| 72086 | Public Comment From Roycinda Alexander | EEOC_091314 - EEOC_091314 |
| 72087 | Public Comment From Edith Alexander | EEOC_091315 - EEOC_091315 |
| 72088 | Public Comment From Kathleen Kelley | EEOC_091316 - EEOC_091316 |
| 72089 | Public Comment From Julie Hill | EEOC_091317 - EEOC_091317 |
| 72090 | Public Comment From Jose Garza II | EEOC_091318 - EEOC_091318 |
| 72091 | Public Comment From Jolynn Jarboe | EEOC_091319 - EEOC_091319 |

| 72092 | Public Comment From Norma Jean Thompson | EEOC_091320 - EEOC_091321 |
| 72093 | Public Comment From Benjamin Miiller | EEOC_091322 - EEOC_091322 |
| 72094 | Public Comment From Adela de Loizaga | EEOC_091323 - EEOC_091323 |
| 72095 | Public Comment From Ryan Kuczynski | EEOC_091324 - EEOC_091324 |
| 72096 | Public Comment From Karen Dodd | EEOC_091325 - EEOC_091325 |
| 72097 | Public Comment From Lyz Kurnitz-Thurlow | EEOC_091326 - EEOC_091326 |
| 72098 | Public Comment From Anne Hughes | EEOC_091327 - EEOC_091327 |
| 72099 | Public Comment From Janet Born | EEOC_091328 - EEOC_091328 |
| 72100 | Public Comment From Jerome Roth | EEOC_091329 - EEOC_091329 |
| 72101 | Public Comment From John Servello | EEOC_091330 - EEOC_091331 |
| 72102 | Public Comment From Nancy Boyce | EEOC_091332 - EEOC_091332 |
| 72103 | Public Comment From Virginia Johnstone | EEOC_091333 - EEOC_091333 |
| 72104 | Public Comment From Ohmar Sowle | EEOC_091334 - EEOC_091334 |
| 72105 | Public Comment From Kristen Bossert | EEOC_091335 - EEOC_091335 |
| 72106 | Public Comment From Amy Redmer | EEOC_091336 - EEOC_091336 |
| 72107 | Public Comment From Sarah Craig | EEOC_091337 - EEOC_091337 |
| 72108 | Public Comment From Charles Baker | EEOC_091338 - EEOC_091338 |
| 72109 | Public Comment From Joel Libman | EEOC_091339 - EEOC_091339 |
| 72110 | Public Comment From Carole De La Cruz | EEOC_091340 - EEOC_091340 |
| 72111 | Public Comment From Audrey Allen | EEOC_091341 - EEOC_091341 |
| 72112 | Public Comment From William Watts | EEOC_091342 - EEOC_091342 |

| 72113 | Public Comment From Alice Bidasha | EEOC_091343 - EEOC_091344 |
|---|---|---|
| 72114 | Public Comment From Nancy Beeler | EEOC_091345 - EEOC_091345 |
| 72115 | Public Comment From Anthony Gentry | EEOC_091346 - EEOC_091346 |
| 72116 | Public Comment From Dallas Windham | EEOC_091347 - EEOC_091347 |
| 72117 | Public Comment From Janet Roberts | EEOC_091348 - EEOC_091348 |
| 72118 | Public Comment From Karen Marburg | EEOC_091349 - EEOC_091350 |
| 72119 | Public Comment From Serena Donnelly | EEOC_091351 - EEOC_091351 |
| 72120 | Public Comment From James Melloh MD | EEOC_091352 - EEOC_091352 |
| 72121 | Public Comment From Robert Miller | EEOC_091353 - EEOC_091353 |
| 72122 | Public Comment From George Penedo | EEOC_091354 - EEOC_091355 |
| 72123 | Public Comment From Karen Heesch | EEOC_091356 - EEOC_091356 |
| 72124 | Public Comment From Jacqueline Lederman | EEOC_091357 - EEOC_091357 |
| 72125 | Public Comment From Julie Froeckmann | EEOC_091358 - EEOC_091358 |
| 72126 | Public Comment From Colleen Wysser - Martin | EEOC_091359 - EEOC_091359 |
| 72127 | Public Comment From Maureen Koneval | EEOC_091360 - EEOC_091360 |
| 72128 | Public Comment From Stephanie Jackel | EEOC_091361 - EEOC_091361 |
| 72129 | Public Comment From Sally De Witt | EEOC_091362 - EEOC_091362 |
| 72130 | Public Comment From Christina Keeney | EEOC_091363 - EEOC_091363 |
| 72131 | Public Comment From Carolyn Corley | EEOC_091364 - EEOC_091364 |
| 72132 | Public Comment From Hema Batra | EEOC_091365 - EEOC_091365 |
| 72133 | Public Comment From J Yudell | EEOC_091366 - EEOC_091366 |

| 72134 | Public Comment From Jeffrey Salmon | EEOC_091367 - EEOC_091367 |
|---|---|---|
| 72135 | Public Comment From Leigh Yeoman | EEOC_091368 - EEOC_091369 |
| 72136 | Public Comment From Erica Eldridge | EEOC_091370 - EEOC_091370 |
| 72137 | Public Comment From Daniel Hardy | EEOC_091371 - EEOC_091371 |
| 72138 | Public Comment From Chasity Arbogast | EEOC_091372 - EEOC_091372 |
| 72139 | Public Comment From Yvonne Postelle | EEOC_091373 - EEOC_091373 |
| 72140 | Public Comment From Kathryn Vinson | EEOC_091374 - EEOC_091374 |
| 72141 | Public Comment From Judith Zinser | EEOC_091375 - EEOC_091375 |
| 72142 | Public Comment From Gary and Pat Johnson | EEOC_091376 - EEOC_091376 |
| 72143 | Public Comment From Joe Seeman | EEOC_091377 - EEOC_091377 |
| 72144 | Public Comment From Rod Dormire | EEOC_091378 - EEOC_091378 |
| 72145 | Public Comment From Christine Rosenberg | EEOC_091379 - EEOC_091379 |
| 72146 | Public Comment From Rod Roesler | EEOC_091380 - EEOC_091380 |
| 72147 | Public Comment From Laura Berend | EEOC_091381 - EEOC_091381 |
| 72148 | Public Comment From Ellen Weiss | EEOC_091382 - EEOC_091382 |
| 72149 | Public Comment From Emma Van Cleef | EEOC_091383 - EEOC_091383 |
| 72150 | Public Comment From Aileen Cwanger | EEOC_091384 - EEOC_091384 |
| 72151 | Public Comment From Ian Brown | EEOC_091385 - EEOC_091385 |
| 72152 | Public Comment From Mona Romaine | EEOC_091386 - EEOC_091386 |
| 72153 | Public Comment From Bruce Gardner | EEOC_091387 - EEOC_091387 |
| 72154 | Public Comment From Robin Furth | EEOC_091388 - EEOC_091388 |

| 72155 | Public Comment From Barb Mcentee | EEOC_091389 - EEOC_091389 |
|---|---|---|
| 72156 | Public Comment From John Robinson | EEOC_091390 - EEOC_091390 |
| 72157 | Public Comment From Melissa Sandoval | EEOC_091391 - EEOC_091391 |
| 72158 | Public Comment From Lesley Schultz | EEOC_091392 - EEOC_091392 |
| 72159 | Public Comment From Emily Carson | EEOC_091393 - EEOC_091393 |
| 72160 | Public Comment From Adrienne S | EEOC_091394 - EEOC_091394 |
| 72161 | Public Comment From Nance Epstein | EEOC_091395 - EEOC_091395 |
| 72162 | Public Comment From Randall Nerwick | EEOC_091396 - EEOC_091396 |
| 72163 | Public Comment From Colleen Grigg | EEOC_091397 - EEOC_091397 |
| 72164 | Public Comment From Jackie C | EEOC_091398 - EEOC_091398 |
| 72165 | Public Comment From Peggy W Larson | EEOC_091399 - EEOC_091399 |
| 72166 | Public Comment From Donna Mastracchio | EEOC_091400 - EEOC_091400 |
| 72167 | Public Comment From Abbygale Huffman | EEOC_091401 - EEOC_091401 |
| 72168 | Public Comment From Mario Magpale | EEOC_091402 - EEOC_091402 |
| 72169 | Public Comment From Hud Edwards | EEOC_091403 - EEOC_091403 |
| 72170 | Public Comment From Nancee Noel | EEOC_091404 - EEOC_091405 |
| 72171 | Public Comment From Genevieve Trafelet | EEOC_091406 - EEOC_091406 |
| 72172 | Public Comment From Melissa Werner | EEOC_091407 - EEOC_091407 |
| 72173 | Public Comment From Michael Bergman | EEOC_091408 - EEOC_091408 |
| 72174 | Public Comment From Laura Salisbury | EEOC_091409 - EEOC_091409 |
| 72175 | Public Comment From Deanna Blanchard | EEOC_091410 - EEOC_091410 |

| 72176 | Public Comment From Jhana Rondos | EEOC_091411 - EEOC_091411 |
|---|---|---|
| 72177 | Public Comment From Zenaida Delgado | EEOC_091412 - EEOC_091413 |
| 72178 | Public Comment From Alexis Lee | EEOC_091414 - EEOC_091414 |
| 72179 | Public Comment From Diana Saunders | EEOC_091415 - EEOC_091415 |
| 72180 | Public Comment From Michelle Graham | EEOC_091416 - EEOC_091416 |
| 72181 | Public Comment From Marc Pendergast | EEOC_091417 - EEOC_091417 |
| 72182 | Public Comment From Mary Anne Quick | EEOC_091418 - EEOC_091419 |
| 72183 | Public Comment From Diane Lamont | EEOC_091420 - EEOC_091420 |
| 72184 | Public Comment From Lynn Johnson | EEOC_091421 - EEOC_091421 |
| 72185 | Public Comment From Beverly Janowitz-Price | EEOC_091422 - EEOC_091422 |
| 72186 | Public Comment From Caroline Hughes | EEOC_091423 - EEOC_091423 |
| 72187 | Public Comment From Penelope Logan | EEOC_091424 - EEOC_091424 |
| 72188 | Public Comment From Leslie Smith | EEOC_091425 - EEOC_091426 |
| 72189 | Public Comment From Nancy Sleasman | EEOC_091427 - EEOC_091428 |
| 72190 | Public Comment From James Mills | EEOC_091429 - EEOC_091430 |
| 72191 | Public Comment From Richard Cuellar | EEOC_091431 - EEOC_091432 |
| 72192 | Public Comment From Marcy Wiechman | EEOC_091433 - EEOC_091434 |
| 72193 | Public Comment From CHARLES Montgomery | EEOC_091435 - EEOC_091436 |
| 72194 | Public Comment From Shirley Hutson | EEOC_091437 - EEOC_091438 |
| 72195 | Public Comment From Ed Bartelt | EEOC_091439 - EEOC_091440 |
| 72196 | Public Comment From Linda Rein | EEOC_091441 - EEOC_091442 |

| 72197 | Public Comment From Sandi Biggs | EEOC_091443 - EEOC_091444 |
|---|---|---|
| 72198 | Public Comment From Spiro Wallace | EEOC_091445 - EEOC_091446 |
| 72199 | Public Comment From Sharon Wimpee | EEOC_091447 - EEOC_091448 |
| 72200 | Public Comment From Wayne Fleming | EEOC_091449 - EEOC_091450 |
| 72201 | Public Comment From Debra Whitney | EEOC_091451 - EEOC_091452 |
| 72202 | Public Comment From Steven Oliver | EEOC_091453 - EEOC_091454 |
| 72203 | Public Comment From Keith Goodwin | EEOC_091455 - EEOC_091456 |
| 72204 | Public Comment From Anita Meyer | EEOC_091457 - EEOC_091458 |
| 72205 | Public Comment From Ruth Baya | EEOC_091459 - EEOC_091460 |
| 72206 | Public Comment From Sharon M. Valois | EEOC_091461 - EEOC_091462 |
| 72207 | Public Comment From Ben Canty | EEOC_091463 - EEOC_091464 |
| 72208 | Public Comment From Dawn Carpenter | EEOC_091465 - EEOC_091466 |
| 72209 | Public Comment From Julia Maddox | EEOC_091467 - EEOC_091468 |
| 72210 | Public Comment From Maria Thomas | EEOC_091469 - EEOC_091470 |
| 72211 | Public Comment From Patricia Gray | EEOC_091471 - EEOC_091472 |
| 72212 | Public Comment From Dianne Leonard | EEOC_091473 - EEOC_091474 |
| 72213 | Public Comment From Sarah Boyer | EEOC_091475 - EEOC_091476 |
| 72214 | Public Comment From Blanca Mixer | EEOC_091477 - EEOC_091478 |
| 72215 | Public Comment From Gail Parmentier | EEOC_091479 - EEOC_091480 |
| 72216 | Public Comment From Rodney Hickman | EEOC_091481 - EEOC_091482 |
| 72217 | Public Comment From Billy Pieper | EEOC_091483 - EEOC_091484 |

| 72218 | Public Comment From Alice Echtner | EEOC_091485 - EEOC_091486 |
| 72219 | Public Comment From Wanda Stafford | EEOC_091487 - EEOC_091488 |
| 72220 | Public Comment From Jill Wylot | EEOC_091489 - EEOC_091490 |
| 72221 | Public Comment From MrsD Jensen | EEOC_091491 - EEOC_091492 |
| 72222 | Public Comment From Diana Huang | EEOC_091493 - EEOC_091493 |
| 72223 | Public Comment From Alexander Gaines | EEOC_091494 - EEOC_091494 |
| 72224 | Public Comment From Daniel Sedols | EEOC_091495 - EEOC_091496 |
| 72225 | Public Comment From James Tomlinson | EEOC_091497 - EEOC_091498 |
| 72226 | Public Comment From Patricia Cafiero | EEOC_091499 - EEOC_091500 |
| 72227 | Public Comment From Cheryl Miles | EEOC_091501 - EEOC_091502 |
| 72228 | Public Comment From jerry persky | EEOC_091503 - EEOC_091503 |
| 72229 | Public Comment From Denelle Hartt | EEOC_091504 - EEOC_091504 |
| 72230 | Public Comment From Carol Wagner | EEOC_091505 - EEOC_091506 |
| 72231 | Public Comment From Helen Hays | EEOC_091507 - EEOC_091507 |
| 72232 | Public Comment From Nichole McDonald | EEOC_091508 - EEOC_091508 |
| 72233 | Public Comment From Trini Rivera | EEOC_091509 - EEOC_091509 |
| 72234 | Public Comment From Robert Blackey | EEOC_091510 - EEOC_091511 |
| 72235 | Public Comment From Elissa Eunice | EEOC_091512 - EEOC_091513 |
| 72236 | Public Comment From Lynne Mattingly | EEOC_091514 - EEOC_091514 |
| 72237 | Public Comment From Hilary Chason | EEOC_091515 - EEOC_091515 |
| 72238 | Public Comment From Robert Burk | EEOC_091516 - EEOC_091516 |

| 72239 | Public Comment From renee n | EEOC_091517 - EEOC_091517 |
|---|---|---|
| 72240 | Public Comment From Charles Mccormick | EEOC_091518 - EEOC_091519 |
| 72241 | Public Comment From Ricki Hudson | EEOC_091520 - EEOC_091520 |
| 72242 | Public Comment From Kati Koster | EEOC_091521 - EEOC_091521 |
| 72243 | Public Comment From Mary Allen | EEOC_091522 - EEOC_091522 |
| 72244 | Public Comment From Melinda Perkins | EEOC_091523 - EEOC_091523 |
| 72245 | Public Comment From Sharon Meyers | EEOC_091524 - EEOC_091524 |
| 72246 | Public Comment From Beth Gentry | EEOC_091525 - EEOC_091525 |
| 72247 | Public Comment From David Way | EEOC_091526 - EEOC_091526 |
| 72248 | Public Comment From David Young | EEOC_091527 - EEOC_091528 |
| 72249 | Public Comment From Leslie Brandon | EEOC_091529 - EEOC_091529 |
| 72250 | Public Comment From Mike Brown | EEOC_091530 - EEOC_091531 |
| 72251 | Public Comment From sue Pries | EEOC_091532 - EEOC_091533 |
| 72252 | Public Comment From Daniel Bott | EEOC_091534 - EEOC_091535 |
| 72253 | Public Comment From Marjory Gerard | EEOC_091536 - EEOC_091537 |
| 72254 | Public Comment From Susan Clifton | EEOC_091538 - EEOC_091539 |
| 72255 | Public Comment From Anne Johnston | EEOC_091540 - EEOC_091541 |
| 72256 | Public Comment From Raymond Collins | EEOC_091542 - EEOC_091543 |
| 72257 | Public Comment From Spiro Wallace | EEOC_091544 - EEOC_091545 |
| 72258 | Public Comment From Lisa Runge | EEOC_091546 - EEOC_091547 |
| 72259 | Public Comment From Mary Ballard | EEOC_091548 - EEOC_091549 |

| 72260 | Public Comment From Donnna Graham | EEOC_091550 - EEOC_091551 |
| 72261 | Public Comment From Roger Wessel | EEOC_091552 - EEOC_091553 |
| 72262 | Public Comment From Jeff Vanderpool | EEOC_091554 - EEOC_091555 |
| 72263 | Public Comment From Carrie Zepperi-Lomanto | EEOC_091556 - EEOC_091557 |
| 72264 | Public Comment From Sheldon Smith | EEOC_091558 - EEOC_091559 |
| 72265 | Public Comment From Wayne Hornak | EEOC_091560 - EEOC_091561 |
| 72266 | Public Comment From Brandi Thompson | EEOC_091562 - EEOC_091563 |
| 72267 | Public Comment From Lynn Wright | EEOC_091564 - EEOC_091565 |
| 72268 | Public Comment From Patricia Gyger | EEOC_091566 - EEOC_091567 |
| 72269 | Public Comment From Frank Braun | EEOC_091568 - EEOC_091569 |
| 72270 | Public Comment From Deborah Krauss | EEOC_091570 - EEOC_091571 |
| 72271 | Public Comment From Kathleen Vaughan | EEOC_091572 - EEOC_091573 |
| 72272 | Public Comment From Charles R. Ward | EEOC_091574 - EEOC_091575 |
| 72273 | Public Comment From Dan Kominek | EEOC_091576 - EEOC_091577 |
| 72274 | Public Comment From Timothy Buckler | EEOC_091578 - EEOC_091579 |
| 72275 | Public Comment From Jane Anderson | EEOC_091580 - EEOC_091581 |
| 72276 | Public Comment From Sherry Smith | EEOC_091582 - EEOC_091583 |
| 72277 | Public Comment From Barbara Gianotti | EEOC_091584 - EEOC_091585 |
| 72278 | Public Comment From Denise McCluney | EEOC_091586 - EEOC_091587 |
| 72279 | Public Comment From Patrick Philbin | EEOC_091588 - EEOC_091589 |
| 72280 | Public Comment From Jimmy Garza | EEOC_091590 - EEOC_091591 |

| 72281 | Public Comment From Laurie Olson | EEOC_091592 - EEOC_091593 |
|---|---|---|
| 72282 | Public Comment From Vicki Holman-Bryant | EEOC_091594 - EEOC_091595 |
| 72283 | Public Comment From Eric Martinez | EEOC_091596 - EEOC_091597 |
| 72284 | Public Comment From Thomas Turner | EEOC_091598 - EEOC_091599 |
| 72285 | Public Comment From Catherine Nazzaro | EEOC_091600 - EEOC_091601 |
| 72286 | Public Comment From Pamela Erickson | EEOC_091602 - EEOC_091603 |
| 72287 | Public Comment From Bick Atrox | EEOC_091604 - EEOC_091605 |
| 72288 | Public Comment From Jimmie&Shirley Cox | EEOC_091606 - EEOC_091607 |
| 72289 | Public Comment From William Fraker | EEOC_091608 - EEOC_091608 |
| 72290 | Public Comment From Jake Rohde | EEOC_091609 - EEOC_091609 |
| 72291 | Public Comment From Priscilla Seimer | EEOC_091610 - EEOC_091610 |
| 72292 | Public Comment From Mads Priddy | EEOC_091611 - EEOC_091611 |
| 72293 | Public Comment From Suzanne Michaud | EEOC_091612 - EEOC_091612 |
| 72294 | Public Comment From Michele Shoresman | EEOC_091613 - EEOC_091613 |
| 72295 | Public Comment From Gail Wood | EEOC_091614 - EEOC_091615 |
| 72296 | Public Comment From Cheryl Berkey | EEOC_091616 - EEOC_091616 |
| 72297 | Public Comment From Cathie Linn | EEOC_091617 - EEOC_091617 |
| 72298 | Public Comment From Kathleen Casper | EEOC_091618 - EEOC_091618 |
| 72299 | Public Comment From Marian Shaw | EEOC_091619 - EEOC_091619 |
| 72300 | Public Comment From Pamela Kane | EEOC_091620 - EEOC_091620 |
| 72301 | Public Comment From Teresa Claude | EEOC_091621 - EEOC_091621 |

| 72302 | Public Comment From Mark Pickens | EEOC_091622 - EEOC_091623 |
|---|---|---|
| 72303 | Public Comment From James Iglehart | EEOC_091624 - EEOC_091625 |
| 72304 | Public Comment From Marie Rayman | EEOC_091626 - EEOC_091627 |
| 72305 | Public Comment From Cynthia Maker | EEOC_091628 - EEOC_091629 |
| 72306 | Public Comment From Chianti Sampson | EEOC_091630 - EEOC_091631 |
| 72307 | Public Comment From Dorothy Kniser | EEOC_091632 - EEOC_091633 |
| 72308 | Public Comment From Martha Wampler | EEOC_091634 - EEOC_091635 |
| 72309 | Public Comment From Terri Nichols | EEOC_091636 - EEOC_091637 |
| 72310 | Public Comment From Rev Dr Yvonne Ray | EEOC_091638 - EEOC_091639 |
| 72311 | Public Comment From Edward Beltz | EEOC_091640 - EEOC_091641 |
| 72312 | Public Comment From Linda Conant | EEOC_091642 - EEOC_091643 |
| 72313 | Public Comment From Debra Abbott | EEOC_091644 - EEOC_091645 |
| 72314 | Public Comment From Jerry Parrillo | EEOC_091646 - EEOC_091647 |
| 72315 | Public Comment From Bonnie Martin | EEOC_091648 - EEOC_091649 |
| 72316 | Public Comment From Tobias Anne Skelly | EEOC_091650 - EEOC_091651 |
| 72317 | Public Comment From Myra Hales | EEOC_091652 - EEOC_091653 |
| 72318 | Public Comment From Linda Bowin | EEOC_091654 - EEOC_091655 |
| 72319 | Public Comment From Judith Andrews | EEOC_091656 - EEOC_091657 |
| 72320 | Public Comment From Carol A Carson | EEOC_091658 - EEOC_091659 |
| 72321 | Public Comment From Joanne Buttery | EEOC_091660 - EEOC_091661 |
| 72322 | Public Comment From Chris Page | EEOC_091662 - EEOC_091663 |

| 72323 | Public Comment From Ida Mitchell | EEOC_091664 - EEOC_091665 |
|---|---|---|
| 72324 | Public Comment From Mark Motsko | EEOC_091666 - EEOC_091667 |
| 72325 | Public Comment From Angela Hummel | EEOC_091668 - EEOC_091669 |
| 72326 | Public Comment From Joshua Cruice | EEOC_091670 - EEOC_091671 |
| 72327 | Public Comment From Patti Navarro | EEOC_091672 - EEOC_091673 |
| 72328 | Public Comment From Janet Huisinga | EEOC_091674 - EEOC_091675 |
| 72329 | Public Comment From Charles Barney | EEOC_091676 - EEOC_091677 |
| 72330 | Public Comment From Elizabeth Ortega | EEOC_091678 - EEOC_091679 |
| 72331 | Public Comment From Gregory Rivers | EEOC_091680 - EEOC_091681 |
| 72332 | Public Comment From Lawrence Ratti | EEOC_091682 - EEOC_091683 |
| 72333 | Public Comment From Elizabeth Blackwell | EEOC_091684 - EEOC_091685 |
| 72334 | Public Comment From Debra Joyal | EEOC_091686 - EEOC_091687 |
| 72335 | Public Comment From Elisabeth Faitsch | EEOC_091688 - EEOC_091689 |
| 72336 | Public Comment From Mary Stroud | EEOC_091690 - EEOC_091691 |
| 72337 | Public Comment From dottie Yutzy | EEOC_091692 - EEOC_091693 |
| 72338 | Public Comment From Tom Morofski | EEOC_091694 - EEOC_091695 |
| 72339 | Public Comment From Linda Ortiz | EEOC_091696 - EEOC_091697 |
| 72340 | Public Comment From Tammie Hefty | EEOC_091698 - EEOC_091699 |
| 72341 | Public Comment From Joanne Mullins | EEOC_091700 - EEOC_091701 |
| 72342 | Public Comment From Warren Day | EEOC_091702 - EEOC_091703 |
| 72343 | Public Comment From Mary Reidt | EEOC_091704 - EEOC_091705 |

| 72344 | Public Comment From David Lacey | EEOC_091706 - EEOC_091707 |
|---|---|---|
| 72345 | Public Comment From Jennifer Ruiz | EEOC_091708 - EEOC_091708 |
| 72346 | Public Comment From Janet Lemons | EEOC_091709 - EEOC_091709 |
| 72347 | Public Comment From Rachael Riccobene | EEOC_091710 - EEOC_091710 |
| 72348 | Public Comment From Emily Dufner | EEOC_091711 - EEOC_091711 |
| 72349 | Public Comment From B Christine Clark | EEOC_091712 - EEOC_091712 |
| 72350 | Public Comment From Roxanne Collins | EEOC_091713 - EEOC_091713 |
| 72351 | Public Comment From Mimi Pantelides | EEOC_091714 - EEOC_091714 |
| 72352 | Public Comment From Michele Powell | EEOC_091715 - EEOC_091716 |
| 72353 | Public Comment From Laura Feierabend | EEOC_091717 - EEOC_091717 |
| 72354 | Public Comment From James R Swenson | EEOC_091718 - EEOC_091718 |
| 72355 | Public Comment From Nicollette Flanagan | EEOC_091719 - EEOC_091719 |
| 72356 | Public Comment From Rey Diego | EEOC_091720 - EEOC_091720 |
| 72357 | Public Comment From Donna Sawyer | EEOC_091721 - EEOC_091721 |
| 72358 | Public Comment From Deborah Burford | EEOC_091722 - EEOC_091723 |
| 72359 | Public Comment From Othell Johnson | EEOC_091724 - EEOC_091725 |
| 72360 | Public Comment From Darnell Allen | EEOC_091726 - EEOC_091727 |
| 72361 | Public Comment From Ernest Choquette | EEOC_091728 - EEOC_091729 |
| 72362 | Public Comment From Robin Henthorn | EEOC_091730 - EEOC_091731 |
| 72363 | Public Comment From Sheila Martin | EEOC_091732 - EEOC_091733 |
| 72364 | Public Comment From Lois Grafr | EEOC_091734 - EEOC_091735 |

| 72365 | Public Comment From Jan Graffius | EEOC_091736 - EEOC_091737 |
| 72366 | Public Comment From Kelly Sanor | EEOC_091738 - EEOC_091739 |
| 72367 | Public Comment From Moses Turay | EEOC_091740 - EEOC_091741 |
| 72368 | Public Comment From Matt Kniser | EEOC_091742 - EEOC_091743 |
| 72369 | Public Comment From Barbara Dierenfeldt | EEOC_091744 - EEOC_091745 |
| 72370 | Public Comment From Stephanie Martinez | EEOC_091746 - EEOC_091747 |
| 72371 | Public Comment From Iris Tungseth | EEOC_091748 - EEOC_091749 |
| 72372 | Public Comment From Grace Engel | EEOC_091750 - EEOC_091751 |
| 72373 | Public Comment From Manuel Balian | EEOC_091752 - EEOC_091753 |
| 72374 | Public Comment From Michael Griffin | EEOC_091754 - EEOC_091755 |
| 72375 | Public Comment From Debbie Santiago | EEOC_091756 - EEOC_091757 |
| 72376 | Public Comment From Jdavid Ford | EEOC_091758 - EEOC_091759 |
| 72377 | Public Comment From James & Katherine Moore | EEOC_091760 - EEOC_091761 |
| 72378 | Public Comment From Janese Carrigan | EEOC_091762 - EEOC_091763 |
| 72379 | Public Comment From Joan Swafford | EEOC_091764 - EEOC_091765 |
| 72380 | Public Comment From Carol Carlton | EEOC_091766 - EEOC_091767 |
| 72381 | Public Comment From Kenneth Dickerson | EEOC_091768 - EEOC_091769 |
| 72382 | Public Comment From Gail christy | EEOC_091770 - EEOC_091771 |
| 72383 | Public Comment From Damon Harris | EEOC_091772 - EEOC_091773 |
| 72384 | Public Comment From Franque O'Hara | EEOC_091774 - EEOC_091775 |
| 72385 | Public Comment From Elizabeth Rydie | EEOC_091776 - EEOC_091777 |

| 72386 | Public Comment From Queen Hamilton | EEOC_091778 - EEOC_091779 |
|---|---|---|
| 72387 | Public Comment From Douglas Smith | EEOC_091780 - EEOC_091781 |
| 72388 | Public Comment From Bridget Odonnell | EEOC_091782 - EEOC_091783 |
| 72389 | Public Comment From Marjorie Schinke | EEOC_091784 - EEOC_091785 |
| 72390 | Public Comment From David Toms | EEOC_091786 - EEOC_091787 |
| 72391 | Public Comment From Jerrold Strong | EEOC_091788 - EEOC_091789 |
| 72392 | Public Comment From Melissa Wyatt | EEOC_091790 - EEOC_091791 |
| 72393 | Public Comment From Anne Healy | EEOC_091792 - EEOC_091792 |
| 72394 | Public Comment From Nancy Green | EEOC_091793 - EEOC_091794 |
| 72395 | Public Comment From Sharon Weisser | EEOC_091795 - EEOC_091796 |
| 72396 | Public Comment From Steve White | EEOC_091797 - EEOC_091798 |
| 72397 | Public Comment From Adrienne Hourihan | EEOC_091799 - EEOC_091800 |
| 72398 | Public Comment From Marian Ivey | EEOC_091801 - EEOC_091802 |
| 72399 | Public Comment From Holly Roeder | EEOC_091803 - EEOC_091804 |
| 72400 | Public Comment From Jean Falvo | EEOC_091805 - EEOC_091806 |
| 72401 | Public Comment From NM Creatrix | EEOC_091807 - EEOC_091807 |
| 72402 | Public Comment From Frances Blythe | EEOC_091808 - EEOC_091808 |
| 72403 | Public Comment From Melody Heart | EEOC_091809 - EEOC_091809 |
| 72404 | Public Comment From Nancy Goldberg | EEOC_091810 - EEOC_091810 |
| 72405 | Public Comment From Dick Dierks | EEOC_091811 - EEOC_091811 |
| 72406 | Public Comment From Michelle Sewald | EEOC_091812 - EEOC_091812 |

| 72407 | Public Comment From Gumesindo Rosales | EEOC_091813 - EEOC_091814 |
| 72408 | Public Comment From Joan Staples | EEOC_091815 - EEOC_091815 |
| 72409 | Public Comment From Eileen Bill | EEOC_091816 - EEOC_091816 |
| 72410 | Public Comment From Maryclaire Fouse | EEOC_091817 - EEOC_091817 |
| 72411 | Public Comment From Kimberly Nelson | EEOC_091818 - EEOC_091818 |
| 72412 | Public Comment From Carter Morgan | EEOC_091819 - EEOC_091819 |
| 72413 | Public Comment From Eliana Martel | EEOC_091820 - EEOC_091820 |
| 72414 | Public Comment From Angela Lopez | EEOC_091821 - EEOC_091821 |
| 72415 | Public Comment From Jerry Lowrie | EEOC_091822 - EEOC_091823 |
| 72416 | Public Comment From Valerie Sabolchick | EEOC_091824 - EEOC_091825 |
| 72417 | Public Comment From Susan Myers | EEOC_091826 - EEOC_091827 |
| 72418 | Public Comment From Murrel Bruce | EEOC_091828 - EEOC_091829 |
| 72419 | Public Comment From Leesa Worley | EEOC_091830 - EEOC_091831 |
| 72420 | Public Comment From Michael Naumann | EEOC_091832 - EEOC_091833 |
| 72421 | Public Comment From Marleen M Laska | EEOC_091834 - EEOC_091835 |
| 72422 | Public Comment From Sue Day | EEOC_091836 - EEOC_091837 |
| 72423 | Public Comment From Beverly Sivula | EEOC_091838 - EEOC_091839 |
| 72424 | Public Comment From Carolyn Burgess | EEOC_091840 - EEOC_091841 |
| 72425 | Public Comment From Angel Medina | EEOC_091842 - EEOC_091843 |
| 72426 | Public Comment From Lisa Reel | EEOC_091844 - EEOC_091844 |
| 72427 | Public Comment From Diana Reed | EEOC_091845 - EEOC_091846 |

| 72428 | Public Comment From Tiffani Long | EEOC_091847 - EEOC_091847 |
|---|---|---|
| 72429 | Public Comment From Sandra Ackerman | EEOC_091848 - EEOC_091848 |
| 72430 | Public Comment From Mya Barboza | EEOC_091849 - EEOC_091849 |
| 72431 | Public Comment From Jonah Kruger | EEOC_091850 - EEOC_091850 |
| 72432 | Public Comment From Alexandria H | EEOC_091851 - EEOC_091851 |
| 72433 | Public Comment From Lisa Tretheway | EEOC_091852 - EEOC_091853 |
| 72434 | Public Comment From Sandra Greene | EEOC_091854 - EEOC_091854 |
| 72435 | Public Comment From Karen Brooks | EEOC_091855 - EEOC_091855 |
| 72436 | Public Comment From Gretchen Pangilinan | EEOC_091856 - EEOC_091856 |
| 72437 | Public Comment From Mary Beth Martin | EEOC_091857 - EEOC_091857 |
| 72438 | Public Comment From brian cassidy | EEOC_091858 - EEOC_091859 |
| 72439 | Public Comment From Heather Snyder | EEOC_091860 - EEOC_091860 |
| 72440 | Public Comment From C R Rusk | EEOC_091861 - EEOC_091861 |
| 72441 | Public Comment From John Schreiber | EEOC_091862 - EEOC_091862 |
| 72442 | Public Comment From Alan S Paterson | EEOC_091863 - EEOC_091863 |
| 72443 | Public Comment From Marian Lynch | EEOC_091864 - EEOC_091864 |
| 72444 | Public Comment From Cecilia Ball | EEOC_091865 - EEOC_091865 |
| 72445 | Public Comment From Phyllis Hart | EEOC_091866 - EEOC_091866 |
| 72446 | Public Comment From Rachel Felver | EEOC_091867 - EEOC_091867 |
| 72447 | Public Comment From Lisa Mills | EEOC_091868 - EEOC_091868 |
| 72448 | Public Comment From Billy Angus | EEOC_091869 - EEOC_091869 |

| 72449 | Public Comment From Amy Graham | EEOC_091870 - EEOC_091870 |
|---|---|---|
| 72450 | Public Comment From Heather Hughes | EEOC_091871 - EEOC_091871 |
| 72451 | Public Comment From Ann Dorsey | EEOC_091872 - EEOC_091872 |
| 72452 | Public Comment From Gardner J Ayres | EEOC_091873 - EEOC_091873 |
| 72453 | Public Comment From Joe Mackay | EEOC_091874 - EEOC_091874 |
| 72454 | Public Comment From Sarah Hewitt | EEOC_091875 - EEOC_091875 |
| 72455 | Public Comment From Karen Doddridge | EEOC_091876 - EEOC_091876 |
| 72456 | Public Comment From Doug Kelley | EEOC_091877 - EEOC_091877 |
| 72457 | Public Comment From Rueben Thompson | EEOC_091878 - EEOC_091878 |
| 72458 | Public Comment From Javier Del Valle | EEOC_091879 - EEOC_091879 |
| 72459 | Public Comment From Jackie Gomes | EEOC_091880 - EEOC_091881 |
| 72460 | Public Comment From Jackie Bolen | EEOC_091882 - EEOC_091883 |
| 72461 | Public Comment From Laura Radosta | EEOC_091884 - EEOC_091884 |
| 72462 | Public Comment From Sue Bolwell-Malenfant | EEOC_091885 - EEOC_091885 |
| 72463 | Public Comment From Robin Patten | EEOC_091886 - EEOC_091886 |
| 72464 | Public Comment From Daniel Abbott | EEOC_091887 - EEOC_091887 |
| 72465 | Public Comment From Janet Zoller | EEOC_091888 - EEOC_091888 |
| 72466 | Public Comment From Roger Hollander | EEOC_091889 - EEOC_091889 |
| 72467 | Public Comment From Eric Potter | EEOC_091890 - EEOC_091890 |
| 72468 | Public Comment From Cassandra McDougall | EEOC_091891 - EEOC_091891 |
| 72469 | Public Comment From Linda Bolduan | EEOC_091892 - EEOC_091892 |

| 72470 | Public Comment From Darren Spurr | EEOC_091893 - EEOC_091893 |
| 72471 | Public Comment From Lll D | EEOC_091894 - EEOC_091894 |
| 72472 | Public Comment From Alice Belmont | EEOC_091895 - EEOC_091895 |
| 72473 | Public Comment From Lisa Hollingsworth | EEOC_091896 - EEOC_091896 |
| 72474 | Public Comment From Christine Morrissey | EEOC_091897 - EEOC_091897 |
| 72475 | Public Comment From Leah Gregory | EEOC_091898 - EEOC_091898 |
| 72476 | Public Comment From Rachel Benz | EEOC_091899 - EEOC_091899 |
| 72477 | Public Comment From John Atwill | EEOC_091900 - EEOC_091900 |
| 72478 | Public Comment From Susan Steinway | EEOC_091901 - EEOC_091901 |
| 72479 | Public Comment From Barbara McMahan | EEOC_091902 - EEOC_091902 |
| 72480 | Public Comment From Pat Dosky | EEOC_091903 - EEOC_091903 |
| 72481 | Public Comment From Lisa Attan | EEOC_091904 - EEOC_091904 |
| 72482 | Public Comment From Judith Ormond | EEOC_091905 - EEOC_091905 |
| 72483 | Public Comment From Llll D | EEOC_091906 - EEOC_091906 |
| 72484 | Public Comment From Randi Justin | EEOC_091907 - EEOC_091907 |
| 72485 | Public Comment From Jeanine Maloney | EEOC_091908 - EEOC_091908 |
| 72486 | Public Comment From Kraig Templeton | EEOC_091909 - EEOC_091909 |
| 72487 | Public Comment From Francine Hintzman | EEOC_091910 - EEOC_091910 |
| 72488 | Public Comment From Michelle Grossbohlin | EEOC_091911 - EEOC_091911 |
| 72489 | Public Comment From Heather Hughes | EEOC_091912 - EEOC_091912 |
| 72490 | Public Comment From Meredy Davis | EEOC_091913 - EEOC_091913 |

| 72491 | Public Comment From Cynthia Larsen | EEOC_091914 - EEOC_091914 |
|---|---|---|
| 72492 | Public Comment From Gerald D. Gonyea | EEOC_091915 - EEOC_091915 |
| 72493 | Public Comment From Mike Follman | EEOC_091916 - EEOC_091917 |
| 72494 | Public Comment From Dona Ward | EEOC_091918 - EEOC_091918 |
| 72495 | Public Comment From Holly Blanton | EEOC_091919 - EEOC_091919 |
| 72496 | Public Comment From Felicity Hohenshelt | EEOC_091920 - EEOC_091920 |
| 72497 | Public Comment From Russell La Claire | EEOC_091921 - EEOC_091921 |
| 72498 | Public Comment From Sandy Brubaker | EEOC_091922 - EEOC_091922 |
| 72499 | Public Comment From Farouk Bruce | EEOC_091923 - EEOC_091923 |
| 72500 | Public Comment From Brian Mitchell | EEOC_091924 - EEOC_091924 |
| 72501 | Public Comment From Patricia Klindienst | EEOC_091925 - EEOC_091925 |
| 72502 | Public Comment From Cindy Meyers | EEOC_091926 - EEOC_091926 |
| 72503 | Public Comment From Leah Gregory | EEOC_091927 - EEOC_091927 |
| 72504 | Public Comment From Anastasia Seman | EEOC_091928 - EEOC_091928 |
| 72505 | Public Comment From Naneene Van Gelder | EEOC_091929 - EEOC_091929 |
| 72506 | Public Comment From Sam Fernandez | EEOC_091930 - EEOC_091930 |
| 72507 | Public Comment From Lynette Coffey | EEOC_091931 - EEOC_091932 |
| 72508 | Public Comment From Ron Zimmermann | EEOC_091933 - EEOC_091933 |
| 72509 | Public Comment From Trina Decembly | EEOC_091934 - EEOC_091934 |
| 72510 | Public Comment From Mary Mulcahey | EEOC_091935 - EEOC_091935 |
| 72511 | Public Comment From Louise Berquist | EEOC_091936 - EEOC_091936 |

| 72512 | Public Comment From Michele Swanagan | EEOC_091937 - EEOC_091937 |
|-------|-------------------------------------|---------------------------|
| 72513 | Public Comment From Beth Nudelman | EEOC_091938 - EEOC_091938 |
| 72514 | Public Comment From Emma McCann | EEOC_091939 - EEOC_091939 |
| 72515 | Public Comment From Kelly James | EEOC_091940 - EEOC_091941 |
| 72516 | Public Comment From Katherine Hegemann | EEOC_091942 - EEOC_091943 |
| 72517 | Public Comment From Adrian Bergeron | EEOC_091944 - EEOC_091944 |
| 72518 | Public Comment From Ellen Venable | EEOC_091945 - EEOC_091945 |
| 72519 | Public Comment From Linda Oster | EEOC_091946 - EEOC_091946 |
| 72520 | Public Comment From Chris Leadley | EEOC_091947 - EEOC_091947 |
| 72521 | Public Comment From Nancy Philips | EEOC_091948 - EEOC_091948 |
| 72522 | Public Comment From Christine Robin | EEOC_091949 - EEOC_091949 |
| 72523 | Public Comment From mary lahovitch | EEOC_091950 - EEOC_091950 |
| 72524 | Public Comment From Karleen Cross | EEOC_091951 - EEOC_091951 |
| 72525 | Public Comment From George Jose | EEOC_091952 - EEOC_091952 |
| 72526 | Public Comment From Sondra Kahler | EEOC_091953 - EEOC_091953 |
| 72527 | Public Comment From Chrys Morris | EEOC_091954 - EEOC_091954 |
| 72528 | Public Comment From Jim Gayden | EEOC_091955 - EEOC_091955 |
| 72529 | Public Comment From Ponette Hamel | EEOC_091956 - EEOC_091956 |
| 72530 | Public Comment From Louise Brooke | EEOC_091957 - EEOC_091957 |
| 72531 | Public Comment From Margaret Brady | EEOC_091958 - EEOC_091958 |
| 72532 | Public Comment From Kathy Estep | EEOC_091959 - EEOC_091959 |

| 72533 | Public Comment From Justine Huffman | EEOC_091960 - EEOC_091960 |
|---|---|---|
| 72534 | Public Comment From Gail Kihn | EEOC_091961 - EEOC_091961 |
| 72535 | Public Comment From Andreia Shotwell | EEOC_091962 - EEOC_091962 |
| 72536 | Public Comment From Kenneth Balmes | EEOC_091963 - EEOC_091964 |
| 72537 | Public Comment From Paul Levesque | EEOC_091965 - EEOC_091965 |
| 72538 | Public Comment From Bert Lax | EEOC_091966 - EEOC_091966 |
| 72539 | Public Comment From Michelle Dubrule | EEOC_091967 - EEOC_091967 |
| 72540 | Public Comment From Michael Iltis | EEOC_091968 - EEOC_091968 |
| 72541 | Public Comment From Linda Lipsky | EEOC_091969 - EEOC_091969 |
| 72542 | Public Comment From Anita Wisch | EEOC_091970 - EEOC_091970 |
| 72543 | Public Comment From William Fisk | EEOC_091971 - EEOC_091971 |
| 72544 | Public Comment From Heather Black | EEOC_091972 - EEOC_091972 |
| 72545 | Public Comment From Jane Adriano | EEOC_091973 - EEOC_091973 |
| 72546 | Public Comment From Nancy Schwartz | EEOC_091974 - EEOC_091974 |
| 72547 | Public Comment From Mary Harris | EEOC_091975 - EEOC_091975 |
| 72548 | Public Comment From Carrie Darling | EEOC_091976 - EEOC_091976 |
| 72549 | Public Comment From Elise Lipoff Mayer | EEOC_091977 - EEOC_091977 |
| 72550 | Public Comment From Philip Traynor | EEOC_091978 - EEOC_091978 |
| 72551 | Public Comment From Barbara Toepke | EEOC_091979 - EEOC_091979 |
| 72552 | Public Comment From Azania Olezene | EEOC_091980 - EEOC_091980 |
| 72553 | Public Comment From Bianca deLeon | EEOC_091981 - EEOC_091981 |

| 72554 | Public Comment From Estelle Voelker | EEOC_091982 - EEOC_091982 |
|---|---|---|
| 72555 | Public Comment From Carolyn Stark | EEOC_091983 - EEOC_091983 |
| 72556 | Public Comment From Beatrice Greenwald | EEOC_091984 - EEOC_091984 |
| 72557 | Public Comment From Mary Hrenda | EEOC_091985 - EEOC_091985 |
| 72558 | Public Comment From Grace Messner | EEOC_091986 - EEOC_091986 |
| 72559 | Public Comment From Deb Duffy-smet | EEOC_091987 - EEOC_091987 |
| 72560 | Public Comment From Prisca Hermene | EEOC_091988 - EEOC_091988 |
| 72561 | Public Comment From Kelly Pierson | EEOC_091989 - EEOC_091989 |
| 72562 | Public Comment From Gina Stewart | EEOC_091990 - EEOC_091990 |
| 72563 | Public Comment From Rebecca Cox | EEOC_091991 - EEOC_091991 |
| 72564 | Public Comment From Jordan Eckhart | EEOC_091992 - EEOC_091992 |
| 72565 | Public Comment From Crimson Inlustris | EEOC_091993 - EEOC_091993 |
| 72566 | Public Comment From Kate Butt | EEOC_091994 - EEOC_091994 |
| 72567 | Public Comment From Holly Stamper | EEOC_091995 - EEOC_091995 |
| 72568 | Public Comment From Joe Dancygier | EEOC_091996 - EEOC_091996 |
| 72569 | Public Comment From Tika Bordelon | EEOC_091997 - EEOC_091997 |
| 72570 | Public Comment From Barbara Pearce | EEOC_091998 - EEOC_091998 |
| 72571 | Public Comment From Wayne Davison | EEOC_091999 - EEOC_092000 |
| 72572 | Public Comment From Alistair James | EEOC_092001 - EEOC_092001 |
| 72573 | Public Comment From NICOLE DAVIS | EEOC_092002 - EEOC_092002 |
| 72574 | Public Comment From Madonna Pendragon | EEOC_092003 - EEOC_092003 |

| 72575 | Public Comment From Ted Hanson | EEOC_092004 - EEOC_092004 |
|---|---|---|
| 72576 | Public Comment From Trina Hays | EEOC_092005 - EEOC_092005 |
| 72577 | Public Comment From MonaLisa Plomboy | EEOC_092006 - EEOC_092006 |
| 72578 | Public Comment From Jean Tordella | EEOC_092007 - EEOC_092007 |
| 72579 | Public Comment From Barbara Langan | EEOC_092008 - EEOC_092008 |
| 72580 | Public Comment From Angi Myers | EEOC_092009 - EEOC_092009 |
| 72581 | Public Comment From Mary Belshe | EEOC_092010 - EEOC_092010 |
| 72582 | Public Comment From Jill Diane | EEOC_092011 - EEOC_092011 |
| 72583 | Public Comment From Joyce Simonds | EEOC_092012 - EEOC_092013 |
| 72584 | Public Comment From Susan Wacker | EEOC_092014 - EEOC_092014 |
| 72585 | Public Comment From Harriet Leonard | EEOC_092015 - EEOC_092015 |
| 72586 | Public Comment From Bonny Kitson | EEOC_092016 - EEOC_092016 |
| 72587 | Public Comment From Howard Shapiro | EEOC_092017 - EEOC_092017 |
| 72588 | Public Comment From Kristin Anderson | EEOC_092018 - EEOC_092018 |
| 72589 | Public Comment From Diana Krantz | EEOC_092019 - EEOC_092019 |
| 72590 | Public Comment From Candice Zenquiz | EEOC_092020 - EEOC_092020 |
| 72591 | Public Comment From Lupe Piros | EEOC_092021 - EEOC_092021 |
| 72592 | Public Comment From Raven k | EEOC_092022 - EEOC_092022 |
| 72593 | Public Comment From Kaylie Olson | EEOC_092023 - EEOC_092024 |
| 72594 | Public Comment From Mary Touchstone | EEOC_092025 - EEOC_092025 |
| 72595 | Public Comment From Kathryn Harlan | EEOC_092026 - EEOC_092026 |

| 72596 | Public Comment From Maria Castrillon | EEOC_092027 - EEOC_092027 |
|---|---|---|
| 72597 | Public Comment From Susan Higgs | EEOC_092028 - EEOC_092028 |
| 72598 | Public Comment From Colleen Ryan | EEOC_092029 - EEOC_092029 |
| 72599 | Public Comment From Elizabeth Santillo | EEOC_092030 - EEOC_092030 |
| 72600 | Public Comment From Joan Budd | EEOC_092031 - EEOC_092031 |
| 72601 | Public Comment From ROBIN HUDSON | EEOC_092032 - EEOC_092032 |
| 72602 | Public Comment From Victoria Jensen | EEOC_092033 - EEOC_092033 |
| 72603 | Public Comment From Nancy Kovach | EEOC_092034 - EEOC_092034 |
| 72604 | Public Comment From Kirsten Glennon | EEOC_092035 - EEOC_092035 |
| 72605 | Public Comment From Laurie Ulrop | EEOC_092036 - EEOC_092036 |
| 72606 | Public Comment From Robert Helvie | EEOC_092037 - EEOC_092037 |
| 72607 | Public Comment From Mary Walter | EEOC_092038 - EEOC_092038 |
| 72608 | Public Comment From Muse Bedri | EEOC_092039 - EEOC_092039 |
| 72609 | Public Comment From Suzanne Michaud | EEOC_092040 - EEOC_092040 |
| 72610 | Public Comment From Brian Dolenz | EEOC_092041 - EEOC_092041 |
| 72611 | Public Comment From Holly Klepfer | EEOC_092042 - EEOC_092042 |
| 72612 | Public Comment From Kevin Walsh | EEOC_092043 - EEOC_092043 |
| 72613 | Public Comment From Jill Engbring | EEOC_092044 - EEOC_092044 |
| 72614 | Public Comment From Reed Fenton | EEOC_092045 - EEOC_092045 |
| 72615 | Public Comment From Ramon Lugo | EEOC_092046 - EEOC_092046 |
| 72616 | Public Comment From Charlie Bergstedt | EEOC_092047 - EEOC_092048 |

| 72617 | Public Comment From Heather Kinkead | EEOC_092049 - EEOC_092049 |
| 72618 | Public Comment From Amanda Hunziker | EEOC_092050 - EEOC_092050 |
| 72619 | Public Comment From Gail Frethem | EEOC_092051 - EEOC_092051 |
| 72620 | Public Comment From James Keenan | EEOC_092052 - EEOC_092052 |
| 72621 | Public Comment From Gary Andrew | EEOC_092053 - EEOC_092053 |
| 72622 | Public Comment From H. Nielsen | EEOC_092054 - EEOC_092054 |
| 72623 | Public Comment From Eric F | EEOC_092055 - EEOC_092055 |
| 72624 | Public Comment From Karen Donaldson | EEOC_092056 - EEOC_092056 |
| 72625 | Public Comment From David Hall | EEOC_092057 - EEOC_092057 |
| 72626 | Public Comment From Annabelle Van Dyke | EEOC_092058 - EEOC_092058 |
| 72627 | Public Comment From Jinjer Pastor | EEOC_092059 - EEOC_092059 |
| 72628 | Public Comment From Sam Carpenter | EEOC_092060 - EEOC_092060 |
| 72629 | Public Comment From K R | EEOC_092061 - EEOC_092061 |
| 72630 | Public Comment From Pat Wagner | EEOC_092062 - EEOC_092062 |
| 72631 | Public Comment From Joie Johnson | EEOC_092063 - EEOC_092063 |
| 72632 | Public Comment From Vanessa Black | EEOC_092064 - EEOC_092064 |
| 72633 | Public Comment From James Rodman | EEOC_092065 - EEOC_092065 |
| 72634 | Public Comment From Wayne Steffes | EEOC_092066 - EEOC_092066 |
| 72635 | Public Comment From Diane Harrington | EEOC_092067 - EEOC_092067 |
| 72636 | Public Comment From Theresa Yandell | EEOC_092068 - EEOC_092068 |
| 72637 | Public Comment From Billie Lyon | EEOC_092069 - EEOC_092069 |

| 72638 | Public Comment From Veronica McDade | EEOC_092070 - EEOC_092070 |
| 72639 | Public Comment From Howard Cohen | EEOC_092071 - EEOC_092071 |
| 72640 | Public Comment From Lydia Legg | EEOC_092072 - EEOC_092072 |
| 72641 | Public Comment From Holly Bratkovich | EEOC_092073 - EEOC_092073 |
| 72642 | Public Comment From Mary Lamberts | EEOC_092074 - EEOC_092074 |
| 72643 | Public Comment From Raymond Gibson | EEOC_092075 - EEOC_092075 |
| 72644 | Public Comment From Janice Carlson | EEOC_092076 - EEOC_092076 |
| 72645 | Public Comment From Patricia Griffin | EEOC_092077 - EEOC_092077 |
| 72646 | Public Comment From Katherine Williams | EEOC_092078 - EEOC_092078 |
| 72647 | Public Comment From Rose Montgomery | EEOC_092079 - EEOC_092079 |
| 72648 | Public Comment From Rachel Flick | EEOC_092080 - EEOC_092080 |
| 72649 | Public Comment From Anna Tran | EEOC_092081 - EEOC_092081 |
| 72650 | Public Comment From Catherine Rich | EEOC_092082 - EEOC_092082 |
| 72651 | Public Comment From Paul Katz | EEOC_092083 - EEOC_092083 |
| 72652 | Public Comment From Paula Dorr | EEOC_092084 - EEOC_092084 |
| 72653 | Public Comment From Becky Hood | EEOC_092085 - EEOC_092085 |
| 72654 | Public Comment From Autumn Talley | EEOC_092086 - EEOC_092086 |
| 72655 | Public Comment From Don Gentz | EEOC_092087 - EEOC_092087 |
| 72656 | Public Comment From Suzanne Vitti | EEOC_092088 - EEOC_092088 |
| 72657 | Public Comment From Barbara Ida | EEOC_092089 - EEOC_092089 |
| 72658 | Public Comment From Beth Mulsoff | EEOC_092090 - EEOC_092090 |

| 72659 | Public Comment From Paul Schaeffer | EEOC_092091 - EEOC_092091 |
| 72660 | Public Comment From Barbara Lewis | EEOC_092092 - EEOC_092092 |
| 72661 | Public Comment From Kayla Randolph | EEOC_092093 - EEOC_092093 |
| 72662 | Public Comment From Sarah Benz | EEOC_092094 - EEOC_092094 |
| 72663 | Public Comment From Martin Horwitz | EEOC_092095 - EEOC_092095 |
| 72664 | Public Comment From Ralph Shay | EEOC_092096 - EEOC_092096 |
| 72665 | Public Comment From Judith Bohne | EEOC_092097 - EEOC_092097 |
| 72666 | Public Comment From Judith Utevsky | EEOC_092098 - EEOC_092098 |
| 72667 | Public Comment From Joan Winkler | EEOC_092099 - EEOC_092099 |
| 72668 | Public Comment From Lee Hutchins | EEOC_092100 - EEOC_092100 |
| 72669 | Public Comment From David Knoebel | EEOC_092101 - EEOC_092101 |
| 72670 | Public Comment From Janet Sorensen | EEOC_092102 - EEOC_092102 |
| 72671 | Public Comment From Sandy Hall | EEOC_092103 - EEOC_092104 |
| 72672 | Public Comment From A Patterson | EEOC_092105 - EEOC_092105 |
| 72673 | Public Comment From Charles Jesse | EEOC_092106 - EEOC_092106 |
| 72674 | Public Comment From Phebe Schwartz | EEOC_092107 - EEOC_092107 |
| 72675 | Public Comment From Emily Leverette | EEOC_092108 - EEOC_092108 |
| 72676 | Public Comment From Ari Meyer | EEOC_092109 - EEOC_092109 |
| 72677 | Public Comment From Katie Sutliff | EEOC_092110 - EEOC_092110 |
| 72678 | Public Comment From Charles Davis | EEOC_092111 - EEOC_092111 |
| 72679 | Public Comment From Lyn Conner | EEOC_092112 - EEOC_092112 |

| 72680 | Public Comment From Hinda Joy Laury | EEOC_092113 - EEOC_092113 |
|---|---|---|
| 72681 | Public Comment From Debbie Berg | EEOC_092114 - EEOC_092114 |
| 72682 | Public Comment From Ellen Jahos | EEOC_092115 - EEOC_092115 |
| 72683 | Public Comment From Sarah Warner | EEOC_092116 - EEOC_092116 |
| 72684 | Public Comment From Denis Petitt | EEOC_092117 - EEOC_092117 |
| 72685 | Public Comment From Judy Shively | EEOC_092118 - EEOC_092119 |
| 72686 | Public Comment From Anne Young | EEOC_092120 - EEOC_092120 |
| 72687 | Public Comment From MICHELLE O'GRADY | EEOC_092121 - EEOC_092121 |
| 72688 | Public Comment From Ruth Ann Sforza | EEOC_092122 - EEOC_092122 |
| 72689 | Public Comment From David McMillan | EEOC_092123 - EEOC_092123 |
| 72690 | Public Comment From Robert Halsey | EEOC_092124 - EEOC_092124 |
| 72691 | Public Comment From Cathy Richman | EEOC_092125 - EEOC_092125 |
| 72692 | Public Comment From Carol Anderson | EEOC_092126 - EEOC_092126 |
| 72693 | Public Comment From Grace DeFillipo | EEOC_092127 - EEOC_092127 |
| 72694 | Public Comment From Sharyn Pennington | EEOC_092128 - EEOC_092128 |
| 72695 | Public Comment From Patricia Blackwell-Marchant | EEOC_092129 - EEOC_092129 |
| 72696 | Public Comment From Jonathan Halperen | EEOC_092130 - EEOC_092130 |
| 72697 | Public Comment From Johnny Hall | EEOC_092131 - EEOC_092131 |
| 72698 | Public Comment From Debbie Leiter | EEOC_092132 - EEOC_092132 |
| 72699 | Public Comment From Allison Johnson | EEOC_092133 - EEOC_092133 |
| 72700 | Public Comment From Beatrice Thomas | EEOC_092134 - EEOC_092134 |

| 72701 | Public Comment From Lisa Iannucci | EEOC_092135 - EEOC_092135 |
|---|---|---|
| 72702 | Public Comment From Nora PerronJones | EEOC_092136 - EEOC_092136 |
| 72703 | Public Comment From Leigh Redfield | EEOC_092137 - EEOC_092137 |
| 72704 | Public Comment From Thomas Buckner | EEOC_092138 - EEOC_092138 |
| 72705 | Public Comment From Nancy Bellers | EEOC_092139 - EEOC_092139 |
| 72706 | Public Comment From Kathryn Lambros | EEOC_092140 - EEOC_092140 |
| 72707 | Public Comment From Britton Donaldson | EEOC_092141 - EEOC_092141 |
| 72708 | Public Comment From Nancy Klein | EEOC_092142 - EEOC_092142 |
| 72709 | Public Comment From Dominika Gaines | EEOC_092143 - EEOC_092143 |
| 72710 | Public Comment From Emma Gomez | EEOC_092144 - EEOC_092144 |
| 72711 | Public Comment From Paul Nielsen | EEOC_092145 - EEOC_092145 |
| 72712 | Public Comment From Cindy Ellsworth | EEOC_092146 - EEOC_092146 |
| 72713 | Public Comment From Gus Gonzalez | EEOC_092147 - EEOC_092147 |
| 72714 | Public Comment From Brittany Cochran | EEOC_092148 - EEOC_092148 |
| 72715 | Public Comment From Diana Roberts | EEOC_092149 - EEOC_092149 |
| 72716 | Public Comment From Tracey Arnold | EEOC_092150 - EEOC_092150 |
| 72717 | Public Comment From Kjirsten Kmetz-Morrison | EEOC_092151 - EEOC_092151 |
| 72718 | Public Comment From Maria Lopez | EEOC_092152 - EEOC_092152 |
| 72719 | Public Comment From Jonathan Halperen | EEOC_092153 - EEOC_092153 |
| 72720 | Public Comment From Elfreda Berry | EEOC_092154 - EEOC_092155 |
| 72721 | Public Comment From Sheldon Muller | EEOC_092156 - EEOC_092156 |

| 72722 | Public Comment From Vivien Benjamin | EEOC_092157 - EEOC_092157 |
|---|---|---|
| 72723 | Public Comment From Kaitlynn Wilson | EEOC_092158 - EEOC_092158 |
| 72724 | Public Comment From Kevin Gray | EEOC_092159 - EEOC_092159 |
| 72725 | Public Comment From Ed Greer | EEOC_092160 - EEOC_092160 |
| 72726 | Public Comment From Kaela Keyes | EEOC_092161 - EEOC_092161 |
| 72727 | Public Comment From Teresa Blake | EEOC_092162 - EEOC_092162 |
| 72728 | Public Comment From Ferne Tauman | EEOC_092163 - EEOC_092163 |
| 72729 | Public Comment From Mary Lou Wickwire | EEOC_092164 - EEOC_092164 |
| 72730 | Public Comment From Laurence Hiner | EEOC_092165 - EEOC_092165 |
| 72731 | Public Comment From Janet Thompson | EEOC_092166 - EEOC_092166 |
| 72732 | Public Comment From Daphne Wong | EEOC_092167 - EEOC_092167 |
| 72733 | Public Comment From Jacki D | EEOC_092168 - EEOC_092168 |
| 72734 | Public Comment From Linta Bryant | EEOC_092169 - EEOC_092170 |
| 72735 | Public Comment From Mary Lou Wickwire | EEOC_092171 - EEOC_092171 |
| 72736 | Public Comment From Jackie Griffeth | EEOC_092172 - EEOC_092172 |
| 72737 | Public Comment From Melissa Kangas | EEOC_092173 - EEOC_092173 |
| 72738 | Public Comment From Randy Sailer | EEOC_092174 - EEOC_092174 |
| 72739 | Public Comment From Francisco Salazar | EEOC_092175 - EEOC_092175 |
| 72740 | Public Comment From Donald Plunk | EEOC_092176 - EEOC_092176 |
| 72741 | Public Comment From Leah Brey-Fratzke | EEOC_092177 - EEOC_092177 |
| 72742 | Public Comment From Linora McConahey | EEOC_092178 - EEOC_092178 |

| 72743 | Public Comment From Dorothea Leicher | EEOC_092179 - EEOC_092179 |
|---|---|---|
| 72744 | Public Comment From Leif Schmit | EEOC_092180 - EEOC_092180 |
| 72745 | Public Comment From Kristin Carstarphen | EEOC_092181 - EEOC_092181 |
| 72746 | Public Comment From Jason Black | EEOC_092182 - EEOC_092182 |
| 72747 | Public Comment From Bethany Hilton | EEOC_092183 - EEOC_092183 |
| 72748 | Public Comment From PJ Newburn | EEOC_092184 - EEOC_092184 |
| 72749 | Public Comment From Patricia Schoenberger | EEOC_092185 - EEOC_092185 |
| 72750 | Public Comment From Linda Johnson | EEOC_092186 - EEOC_092186 |
| 72751 | Public Comment From Steven Verschoor | EEOC_092187 - EEOC_092188 |
| 72752 | Public Comment From Tim Pendergast | EEOC_092189 - EEOC_092189 |
| 72753 | Public Comment From Dawn Wernette-Leff | EEOC_092190 - EEOC_092190 |
| 72754 | Public Comment From Debbie Flynn | EEOC_092191 - EEOC_092191 |
| 72755 | Public Comment From Penny Goldman | EEOC_092192 - EEOC_092192 |
| 72756 | Public Comment From Chris Burns | EEOC_092193 - EEOC_092193 |
| 72757 | Public Comment From Garry Kramchak | EEOC_092194 - EEOC_092194 |
| 72758 | Public Comment From Anthony Anderson | EEOC_092195 - EEOC_092195 |
| 72759 | Public Comment From Robert Moran | EEOC_092196 - EEOC_092197 |
| 72760 | Public Comment From Matthew Watts | EEOC_092198 - EEOC_092198 |
| 72761 | Public Comment From Robert Swift | EEOC_092199 - EEOC_092199 |
| 72762 | Public Comment From PEGGY J BLEW | EEOC_092200 - EEOC_092200 |
| 72763 | Public Comment From Mary Jean Sharp | EEOC_092201 - EEOC_092201 |

| 72764 | Public Comment From Harvard Drake | EEOC_092202 - EEOC_092202 |
| 72765 | Public Comment From Andrea Claxton | EEOC_092203 - EEOC_092203 |
| 72766 | Public Comment From Sofia Rodas | EEOC_092204 - EEOC_092204 |
| 72767 | Public Comment From Lauren Jones | EEOC_092205 - EEOC_092205 |
| 72768 | Public Comment From Danielle Rott | EEOC_092206 - EEOC_092206 |
| 72769 | Public Comment From Heidi Dunietz | EEOC_092207 - EEOC_092207 |
| 72770 | Public Comment From Wendy King | EEOC_092208 - EEOC_092208 |
| 72771 | Public Comment From Tiffany Tyler | EEOC_092209 - EEOC_092209 |
| 72772 | Public Comment From Christine Williams | EEOC_092210 - EEOC_092210 |
| 72773 | Public Comment From Conner Reese | EEOC_092211 - EEOC_092211 |
| 72774 | Public Comment From Samantha BeuMaher | EEOC_092212 - EEOC_092213 |
| 72775 | Public Comment From Mike Kehl | EEOC_092214 - EEOC_092214 |
| 72776 | Public Comment From Evan Krichevsky | EEOC_092215 - EEOC_092215 |
| 72777 | Public Comment From Jaren Johnson | EEOC_092216 - EEOC_092216 |
| 72778 | Public Comment From Farzana Ismail | EEOC_092217 - EEOC_092217 |
| 72779 | Public Comment From Chloe LaGattuta | EEOC_092218 - EEOC_092218 |
| 72780 | Public Comment From Laura Faulkner | EEOC_092219 - EEOC_092219 |
| 72781 | Public Comment From Dee Pokorny | EEOC_092220 - EEOC_092220 |
| 72782 | Public Comment From Jim Carnal | EEOC_092221 - EEOC_092221 |
| 72783 | Public Comment From Rebecca Bryant | EEOC_092222 - EEOC_092222 |
| 72784 | Public Comment From Richard Fields | EEOC_092223 - EEOC_092223 |

| 72785 | Public Comment From Whitney Nagle | EEOC_092224 - EEOC_092224 |
| 72786 | Public Comment From Joe Low | EEOC_092225 - EEOC_092225 |
| 72787 | Public Comment From Richard Power | EEOC_092226 - EEOC_092226 |
| 72788 | Public Comment From Jasmine Fox | EEOC_092227 - EEOC_092227 |
| 72789 | Public Comment From Linda Harlow | EEOC_092228 - EEOC_092228 |
| 72790 | Public Comment From Patricia VUNCK | EEOC_092229 - EEOC_092230 |
| 72791 | Public Comment From Carol Mackey | EEOC_092231 - EEOC_092231 |
| 72792 | Public Comment From Rene Bobo | EEOC_092232 - EEOC_092232 |
| 72793 | Public Comment From Beth Heffernan | EEOC_092233 - EEOC_092233 |
| 72794 | Public Comment From S R | EEOC_092234 - EEOC_092234 |
| 72795 | Public Comment From Tatiana Valentine | EEOC_092235 - EEOC_092235 |
| 72796 | Public Comment From Kathleen Rankin | EEOC_092236 - EEOC_092236 |
| 72797 | Public Comment From Linda Murphy | EEOC_092237 - EEOC_092237 |
| 72798 | Public Comment From Angela Vogel | EEOC_092238 - EEOC_092238 |
| 72799 | Public Comment From Nicole Lewis | EEOC_092239 - EEOC_092239 |
| 72800 | Public Comment From Angela Vogel | EEOC_092240 - EEOC_092240 |
| 72801 | Public Comment From Elizabeth Kamaka | EEOC_092241 - EEOC_092241 |
| 72802 | Public Comment From B W | EEOC_092242 - EEOC_092242 |
| 72803 | Public Comment From Taylor Benson | EEOC_092243 - EEOC_092243 |
| 72804 | Public Comment From Greta Nicholson | EEOC_092244 - EEOC_092244 |
| 72805 | Public Comment From Loki Simmons | EEOC_092245 - EEOC_092246 |

| 72806 | Public Comment From Susan Underwood | EEOC_092247 - EEOC_092247 |
| 72807 | Public Comment From Robyn Zymowski | EEOC_092248 - EEOC_092248 |
| 72808 | Public Comment From Michael Granger | EEOC_092249 - EEOC_092249 |
| 72809 | Public Comment From Robert Swift | EEOC_092250 - EEOC_092250 |
| 72810 | Public Comment From Nancy Walsh | EEOC_092251 - EEOC_092251 |
| 72811 | Public Comment From Ruth Kohut | EEOC_092252 - EEOC_092252 |
| 72812 | Public Comment From Russell Ziegler | EEOC_092253 - EEOC_092253 |
| 72813 | Public Comment From Judi Daly | EEOC_092254 - EEOC_092254 |
| 72814 | Public Comment From Alicia West | EEOC_092255 - EEOC_092256 |
| 72815 | Public Comment From Alicia West | EEOC_092257 - EEOC_092258 |
| 72816 | Public Comment From Rene Hernandez | EEOC_092259 - EEOC_092260 |
| 72817 | Public Comment From Hope Bloom | EEOC_092261 - EEOC_092261 |
| 72818 | Public Comment From Amy Savage | EEOC_092262 - EEOC_092262 |
| 72819 | Public Comment From Jeri England | EEOC_092263 - EEOC_092263 |
| 72820 | Public Comment From Paula Morgan | EEOC_092264 - EEOC_092264 |
| 72821 | Public Comment From Heidi G | EEOC_092265 - EEOC_092265 |
| 72822 | Public Comment From Elizabeth Kelly | EEOC_092266 - EEOC_092266 |
| 72823 | Public Comment From S E | EEOC_092267 - EEOC_092267 |
| 72824 | Public Comment From Nancy Foster | EEOC_092268 - EEOC_092268 |
| 72825 | Public Comment From Alec Thorp | EEOC_092269 - EEOC_092269 |
| 72826 | Public Comment From Amy Page | EEOC_092270 - EEOC_092270 |

| 72827 | Public Comment From Michele Smith | EEOC_092271 - EEOC_092271 |
|---|---|---|
| 72828 | Public Comment From Kay Hudd | EEOC_092272 - EEOC_092272 |
| 72829 | Public Comment From Robert Sapp | EEOC_092273 - EEOC_092273 |
| 72830 | Public Comment From Kendyl Boozier-Taylor | EEOC_092274 - EEOC_092274 |
| 72831 | Public Comment From Ellen Brandt | EEOC_092275 - EEOC_092275 |
| 72832 | Public Comment From Julia Dewey | EEOC_092276 - EEOC_092276 |
| 72833 | Public Comment From Cherie Stigall | EEOC_092277 - EEOC_092277 |
| 72834 | Public Comment From Theresa Lange | EEOC_092278 - EEOC_092278 |
| 72835 | Public Comment From Barbara Youngquist | EEOC_092279 - EEOC_092279 |
| 72836 | Public Comment From Pat Fojtik | EEOC_092280 - EEOC_092281 |
| 72837 | Public Comment From Rachel Wolf | EEOC_092282 - EEOC_092282 |
| 72838 | Public Comment From Wendy Holmquist | EEOC_092283 - EEOC_092283 |
| 72839 | Public Comment From Susan Curtiss | EEOC_092284 - EEOC_092284 |
| 72840 | Public Comment From Lorraine Drez | EEOC_092285 - EEOC_092285 |
| 72841 | Public Comment From Anne McBride | EEOC_092286 - EEOC_092286 |
| 72842 | Public Comment From Casey Burke | EEOC_092287 - EEOC_092287 |
| 72843 | Public Comment From J Greene | EEOC_092288 - EEOC_092288 |
| 72844 | Public Comment From Tasha Thompson | EEOC_092289 - EEOC_092289 |
| 72845 | Public Comment From Joanne Beckman | EEOC_092290 - EEOC_092290 |
| 72846 | Public Comment From Allie Schroeder | EEOC_092291 - EEOC_092291 |
| 72847 | Public Comment From Madeleine Silverman | EEOC_092292 - EEOC_092292 |

| 72848 | Public Comment From Heather Davis | EEOC_092293 - EEOC_092293 |
|---|---|---|
| 72849 | Public Comment From Kaitlyn Rubadeux | EEOC_092294 - EEOC_092294 |
| 72850 | Public Comment From ken barton | EEOC_092295 - EEOC_092295 |
| 72851 | Public Comment From Alison Hill | EEOC_092296 - EEOC_092296 |
| 72852 | Public Comment From Nathalie Friedlander | EEOC_092297 - EEOC_092297 |
| 72853 | Public Comment From Glenn Childers | EEOC_092298 - EEOC_092298 |
| 72854 | Public Comment From elene lee | EEOC_092299 - EEOC_092299 |
| 72855 | Public Comment From T. L Glaspey | EEOC_092300 - EEOC_092300 |
| 72856 | Public Comment From Meghan Schimmel | EEOC_092301 - EEOC_092301 |
| 72857 | Public Comment From Rich Hughes | EEOC_092302 - EEOC_092302 |
| 72858 | Public Comment From Deb Halliday | EEOC_092303 - EEOC_092304 |
| 72859 | Public Comment From Elise Margulis | EEOC_092305 - EEOC_092305 |
| 72860 | Public Comment From J D | EEOC_092306 - EEOC_092306 |
| 72861 | Public Comment From David Bendich | EEOC_092307 - EEOC_092307 |
| 72862 | Public Comment From Krista Wikstroem | EEOC_092308 - EEOC_092308 |
| 72863 | Public Comment From Rosemary Moore | EEOC_092309 - EEOC_092309 |
| 72864 | Public Comment From Kathy Kushman | EEOC_092310 - EEOC_092311 |
| 72865 | Public Comment From Jillian Sang | EEOC_092312 - EEOC_092312 |
| 72866 | Public Comment From Ellenor Link | EEOC_092313 - EEOC_092313 |
| 72867 | Public Comment From Sue Lundquist | EEOC_092314 - EEOC_092314 |
| 72868 | Public Comment From Ellen Kwait | EEOC_092315 - EEOC_092315 |

| 72869 | Public Comment From Melanie Sinclair | EEOC_092316 - EEOC_092316 |
|---|---|---|
| 72870 | Public Comment From Jacqueline Fagin | EEOC_092317 - EEOC_092317 |
| 72871 | Public Comment From Wendy Dreskin | EEOC_092318 - EEOC_092318 |
| 72872 | Public Comment From Barbara Swyden | EEOC_092319 - EEOC_092320 |
| 72873 | Public Comment From Lorenzo Canizares | EEOC_092321 - EEOC_092321 |
| 72874 | Public Comment From Feuss Sam | EEOC_092322 - EEOC_092323 |
| 72875 | Public Comment From Tammi Cassidy | EEOC_092324 - EEOC_092324 |
| 72876 | Public Comment From Judi Jenkins | EEOC_092325 - EEOC_092325 |
| 72877 | Public Comment From Dean Hill | EEOC_092326 - EEOC_092326 |
| 72878 | Public Comment From Pippa Pearthree | EEOC_092327 - EEOC_092327 |
| 72879 | Public Comment From Heather Stewart | EEOC_092328 - EEOC_092328 |
| 72880 | Public Comment From Teri D | EEOC_092329 - EEOC_092330 |
| 72881 | Public Comment From Kathleen Maher | EEOC_092331 - EEOC_092331 |
| 72882 | Public Comment From Judith Smith | EEOC_092332 - EEOC_092332 |
| 72883 | Public Comment From Terrence Nayes | EEOC_092333 - EEOC_092333 |
| 72884 | Public Comment From Ginger Mundy | EEOC_092334 - EEOC_092334 |
| 72885 | Public Comment From Kristen Molsness | EEOC_092335 - EEOC_092335 |
| 72886 | Public Comment From Kayla Jefferies | EEOC_092336 - EEOC_092336 |
| 72887 | Public Comment From Donna Mastracchio | EEOC_092337 - EEOC_092337 |
| 72888 | Public Comment From Linda Siconolfi | EEOC_092338 - EEOC_092338 |
| 72889 | Public Comment From Camille Perlman | EEOC_092339 - EEOC_092339 |

| 72890 | Public Comment From Chrysanthi Lawrence | EEOC_092340 - EEOC_092340 |
|---|---|---|
| 72891 | Public Comment From Leah Barber | EEOC_092341 - EEOC_092341 |
| 72892 | Public Comment From Doris Berger | EEOC_092342 - EEOC_092342 |
| 72893 | Public Comment From Cherlyn Johnson | EEOC_092343 - EEOC_092343 |
| 72894 | Public Comment From Terri Bartlett | EEOC_092344 - EEOC_092344 |
| 72895 | Public Comment From Kristan Chase | EEOC_092345 - EEOC_092345 |
| 72896 | Public Comment From Fernanda De La Garza | EEOC_092346 - EEOC_092346 |
| 72897 | Public Comment From Susan Sherard | EEOC_092347 - EEOC_092347 |
| 72898 | Public Comment From Denise Vanderwoude | EEOC_092348 - EEOC_092348 |
| 72899 | Public Comment From Robert Fritsch | EEOC_092349 - EEOC_092349 |
| 72900 | Public Comment From Shelley Gardner | EEOC_092350 - EEOC_092350 |
| 72901 | Public Comment From Ben Massey | EEOC_092351 - EEOC_092351 |
| 72902 | Public Comment From Rebecca Godbey | EEOC_092352 - EEOC_092352 |
| 72903 | Public Comment From Sarah Gale | EEOC_092353 - EEOC_092353 |
| 72904 | Public Comment From Carol E Gentry | EEOC_092354 - EEOC_092354 |
| 72905 | Public Comment From Tim Powell | EEOC_092355 - EEOC_092355 |
| 72906 | Public Comment From EMILY FLORES | EEOC_092356 - EEOC_092356 |
| 72907 | Public Comment From Anne Hinnendael | EEOC_092357 - EEOC_092357 |
| 72908 | Public Comment From Teresa Clark | EEOC_092358 - EEOC_092358 |
| 72909 | Public Comment From Constance Hutchison | EEOC_092359 - EEOC_092359 |
| 72910 | Public Comment From Claire Gustafson | EEOC_092360 - EEOC_092360 |

| 72911 | Public Comment From Jean DeMuzio | EEOC_092361 - EEOC_092361 |
|---|---|---|
| 72912 | Public Comment From june tullman | EEOC_092362 - EEOC_092362 |
| 72913 | Public Comment From Steven Hall | EEOC_092363 - EEOC_092364 |
| 72914 | Public Comment From Debra Wolf | EEOC_092365 - EEOC_092366 |
| 72915 | Public Comment From Kerin Kohler | EEOC_092367 - EEOC_092368 |
| 72916 | Public Comment From Autumn Headlee | EEOC_092369 - EEOC_092370 |
| 72917 | Public Comment From Josef Knight | EEOC_092371 - EEOC_092372 |
| 72918 | Public Comment From Vollica Perry | EEOC_092373 - EEOC_092373 |
| 72919 | Public Comment From Cris B | EEOC_092374 - EEOC_092374 |
| 72920 | Public Comment From Robin Corona | EEOC_092375 - EEOC_092375 |
| 72921 | Public Comment From Ruth Gates | EEOC_092376 - EEOC_092376 |
| 72922 | Public Comment From Val Snyder | EEOC_092377 - EEOC_092377 |
| 72923 | Public Comment From Mary Jean Sharp | EEOC_092378 - EEOC_092378 |
| 72924 | Public Comment From Theresa Domhan-Adams | EEOC_092379 - EEOC_092379 |
| 72925 | Public Comment From Megan Clark | EEOC_092380 - EEOC_092380 |
| 72926 | Public Comment From Alden Thayer | EEOC_092381 - EEOC_092381 |
| 72927 | Public Comment From Diane DiFante | EEOC_092382 - EEOC_092383 |
| 72928 | Public Comment From Chris Stangl | EEOC_092384 - EEOC_092385 |
| 72929 | Public Comment From Donna Parker | EEOC_092386 - EEOC_092386 |
| 72930 | Public Comment From Calayan Knight | EEOC_092387 - EEOC_092388 |
| 72931 | Public Comment From Christina Doyle | EEOC_092389 - EEOC_092389 |

| 72932 | Public Comment From Lisa Johnson | EEOC_092390 - EEOC_092390 |
| 72933 | Public Comment From Kerri OConnell | EEOC_092391 - EEOC_092391 |
| 72934 | Public Comment From George Bracamonte | EEOC_092392 - EEOC_092393 |
| 72935 | Public Comment From Bobbi Lennie | EEOC_092394 - EEOC_092394 |
| 72936 | Public Comment From Thelma de Castro | EEOC_092395 - EEOC_092395 |
| 72937 | Public Comment From Rachel Hess | EEOC_092396 - EEOC_092396 |
| 72938 | Public Comment From Andrea Childs | EEOC_092397 - EEOC_092397 |
| 72939 | Public Comment From Amanda M | EEOC_092398 - EEOC_092398 |
| 72940 | Public Comment From LAWRENCE BROWN | EEOC_092399 - EEOC_092399 |
| 72941 | Public Comment From Lynn Anders | EEOC_092400 - EEOC_092400 |
| 72942 | Public Comment From David H Nikkel | EEOC_092401 - EEOC_092401 |
| 72943 | Public Comment From Janet Childress | EEOC_092402 - EEOC_092402 |
| 72944 | Public Comment From Keanna Hickman | EEOC_092403 - EEOC_092403 |
| 72945 | Public Comment From Barbara Olsen | EEOC_092404 - EEOC_092404 |
| 72946 | Public Comment From Grace de Laittre | EEOC_092405 - EEOC_092405 |
| 72947 | Public Comment From Linda Sinclair | EEOC_092406 - EEOC_092406 |
| 72948 | Public Comment From Charles Hohmann | EEOC_092407 - EEOC_092407 |
| 72949 | Public Comment From jody berman | EEOC_092408 - EEOC_092408 |
| 72950 | Public Comment From Mary Sharp-Davis | EEOC_092409 - EEOC_092410 |
| 72951 | Public Comment From Andrea Yarger | EEOC_092411 - EEOC_092411 |
| 72952 | Public Comment From Elizabeth Guida | EEOC_092412 - EEOC_092413 |

| 72953 | Public Comment From Rina Rubenstein | EEOC_092414 - EEOC_092415 |
| 72954 | Public Comment From Colleen K | EEOC_092416 - EEOC_092416 |
| 72955 | Public Comment From Helen Jezeski | EEOC_092417 - EEOC_092417 |
| 72956 | Public Comment From Martha Fox | EEOC_092418 - EEOC_092418 |
| 72957 | Public Comment From Charlotte Mathewson | EEOC_092419 - EEOC_092419 |
| 72958 | Public Comment From Bree Bruington | EEOC_092420 - EEOC_092420 |
| 72959 | Public Comment From Charles Arnold | EEOC_092421 - EEOC_092421 |
| 72960 | Public Comment From Melissa Lawrence | EEOC_092422 - EEOC_092422 |
| 72961 | Public Comment From Stephen Gilbert | EEOC_092423 - EEOC_092423 |
| 72962 | Public Comment From Aminah Toor | EEOC_092424 - EEOC_092424 |
| 72963 | Public Comment From Maude Temari Mais | EEOC_092425 - EEOC_092425 |
| 72964 | Public Comment From Jessica Johnson | EEOC_092426 - EEOC_092426 |
| 72965 | Public Comment From Michele Frenza Fisk | EEOC_092427 - EEOC_092427 |
| 72966 | Public Comment From Phillip Kaleida, MD | EEOC_092428 - EEOC_092428 |
| 72967 | Public Comment From Gerry Keener | EEOC_092429 - EEOC_092429 |
| 72968 | Public Comment From Lois Porreca | EEOC_092430 - EEOC_092430 |
| 72969 | Public Comment From Barbara Petrone | EEOC_092431 - EEOC_092431 |
| 72970 | Public Comment From Leslie Kim Smith | EEOC_092432 - EEOC_092432 |
| 72971 | Public Comment From Dulcie Arnold | EEOC_092433 - EEOC_092433 |
| 72972 | Public Comment From Meredith Needham | EEOC_092434 - EEOC_092434 |
| 72973 | Public Comment From Susan Coen | EEOC_092435 - EEOC_092435 |

| 72974 | Public Comment From Tina Flax | EEOC_092436 - EEOC_092436 |
|---|---|---|
| 72975 | Public Comment From Alicia Ramos | EEOC_092437 - EEOC_092437 |
| 72976 | Public Comment From Susan Miller | EEOC_092438 - EEOC_092438 |
| 72977 | Public Comment From lucy lewis | EEOC_092439 - EEOC_092439 |
| 72978 | Public Comment From Helen Boucher | EEOC_092440 - EEOC_092440 |
| 72979 | Public Comment From Erin Fortuna | EEOC_092441 - EEOC_092442 |
| 72980 | Public Comment From Janine Lockhart | EEOC_092443 - EEOC_092443 |
| 72981 | Public Comment From Patty Granda | EEOC_092444 - EEOC_092444 |
| 72982 | Public Comment From Teresa O'Bryant | EEOC_092445 - EEOC_092445 |
| 72983 | Public Comment From Sara Loeppert | EEOC_092446 - EEOC_092446 |
| 72984 | Public Comment From Monica Wiesblott | EEOC_092447 - EEOC_092447 |
| 72985 | Public Comment From Nada Boris | EEOC_092448 - EEOC_092448 |
| 72986 | Public Comment From Vanuel Harris | EEOC_092449 - EEOC_092449 |
| 72987 | Public Comment From Dawne Cornelius | EEOC_092450 - EEOC_092450 |
| 72988 | Public Comment From Karen Burgett | EEOC_092451 - EEOC_092451 |
| 72989 | Public Comment From Dawn Smith | EEOC_092452 - EEOC_092452 |
| 72990 | Public Comment From Mary Beth Jacimine | EEOC_092453 - EEOC_092453 |
| 72991 | Public Comment From Chloe Key | EEOC_092454 - EEOC_092454 |
| 72992 | Public Comment From Marilyn S Berling | EEOC_092455 - EEOC_092455 |
| 72993 | Public Comment From Jay Tashiro' | EEOC_092456 - EEOC_092457 |
| 72994 | Public Comment From Lisa Gordon | EEOC_092458 - EEOC_092458 |

| 72995 | Public Comment From Cheyenne Hall | EEOC_092459 - EEOC_092459 |
| 72996 | Public Comment From Sharon Paltin | EEOC_092460 - EEOC_092460 |
| 72997 | Public Comment From Noreen Lassandrello | EEOC_092461 - EEOC_092461 |
| 72998 | Public Comment From Miriam Cantor | EEOC_092462 - EEOC_092462 |
| 72999 | Public Comment From Lauren Black | EEOC_092463 - EEOC_092463 |
| 73000 | Public Comment From Joann Williams | EEOC_092464 - EEOC_092464 |
| 73001 | Public Comment From Margaret Conver | EEOC_092465 - EEOC_092465 |
| 73002 | Public Comment From David Knodel | EEOC_092466 - EEOC_092466 |
| 73003 | Public Comment From N Burrows | EEOC_092467 - EEOC_092467 |
| 73004 | Public Comment From Stacy Lesartre | EEOC_092468 - EEOC_092468 |
| 73005 | Public Comment From Ali Wolpern | EEOC_092469 - EEOC_092469 |
| 73006 | Public Comment From Ruth Alhilali | EEOC_092470 - EEOC_092470 |
| 73007 | Public Comment From Christopher Dunham | EEOC_092471 - EEOC_092471 |
| 73008 | Public Comment From Dom Cavicchia | EEOC_092472 - EEOC_092473 |
| 73009 | Public Comment From Emily Klein | EEOC_092474 - EEOC_092474 |
| 73010 | Public Comment From Lars Stephenson | EEOC_092475 - EEOC_092475 |
| 73011 | Public Comment From Sheldon Smith | EEOC_092476 - EEOC_092477 |
| 73012 | Public Comment From Gary Barr | EEOC_092478 - EEOC_092479 |
| 73013 | Public Comment From Josh Kennedy | EEOC_092480 - EEOC_092481 |
| 73014 | Public Comment From Ramona Thompson | EEOC_092482 - EEOC_092483 |
| 73015 | Public Comment From Scott Eddy | EEOC_092484 - EEOC_092485 |

| 73016 | Public Comment From Vincent Guerra | EEOC_092486 - EEOC_092487 |
| 73017 | Public Comment From Michael Lindsey | EEOC_092488 - EEOC_092489 |
| 73018 | Public Comment From Jane Bush | EEOC_092490 - EEOC_092491 |
| 73019 | Public Comment From Ray Brouse | EEOC_092492 - EEOC_092493 |
| 73020 | Public Comment From Rita Chandler | EEOC_092494 - EEOC_092495 |
| 73021 | Public Comment From Sheri Spain | EEOC_092496 - EEOC_092497 |
| 73022 | Public Comment From Steven Kirsch | EEOC_092498 - EEOC_092499 |
| 73023 | Public Comment From John Hoge | EEOC_092500 - EEOC_092501 |
| 73024 | Public Comment From Susan Rawlings | EEOC_092502 - EEOC_092503 |
| 73025 | Public Comment From Valerie Venetta | EEOC_092504 - EEOC_092505 |
| 73026 | Public Comment From Kathy Freiburger | EEOC_092506 - EEOC_092507 |
| 73027 | Public Comment From Brenda Gainer | EEOC_092508 - EEOC_092509 |
| 73028 | Public Comment From William Sheppard | EEOC_092510 - EEOC_092511 |
| 73029 | Public Comment From Valerie Chestnut | EEOC_092512 - EEOC_092513 |
| 73030 | Public Comment From Holly Almazan | EEOC_092514 - EEOC_092515 |
| 73031 | Public Comment From Sherry Maines | EEOC_092516 - EEOC_092517 |
| 73032 | Public Comment From Keri Knuthson | EEOC_092518 - EEOC_092519 |
| 73033 | Public Comment From Renee Zuba | EEOC_092520 - EEOC_092521 |
| 73034 | Public Comment From Rita Seiler | EEOC_092522 - EEOC_092523 |
| 73035 | Public Comment From Michael Hess | EEOC_092524 - EEOC_092525 |
| 73036 | Public Comment From Clifford Bailey | EEOC_092526 - EEOC_092527 |

| 73037 | Public Comment From Judith Stookey | EEOC_092528 - EEOC_092529 |
|---|---|---|
| 73038 | Public Comment From Edye Mitchell | EEOC_092530 - EEOC_092531 |
| 73039 | Public Comment From Julia Coffman | EEOC_092532 - EEOC_092533 |
| 73040 | Public Comment From Jeanette Whytrock | EEOC_092534 - EEOC_092535 |
| 73041 | Public Comment From Velda Campbell | EEOC_092536 - EEOC_092537 |
| 73042 | Public Comment From Lynn Taylor | EEOC_092538 - EEOC_092539 |
| 73043 | Public Comment From Diane Slater | EEOC_092540 - EEOC_092541 |
| 73044 | Public Comment From Robert & Rowena Mikkelsen | EEOC_092542 - EEOC_092543 |
| 73045 | Public Comment From Chelle Sparks | EEOC_092544 - EEOC_092545 |
| 73046 | Public Comment From Thomas Turner | EEOC_092546 - EEOC_092547 |
| 73047 | Public Comment From Robert Adams | EEOC_092548 - EEOC_092549 |
| 73048 | Public Comment From Jermaine Garcia | EEOC_092550 - EEOC_092551 |
| 73049 | Public Comment From Walter R Campbell IV | EEOC_092552 - EEOC_092553 |
| 73050 | Public Comment From Alison Guard | EEOC_092554 - EEOC_092555 |
| 73051 | Public Comment From Ann Reed | EEOC_092556 - EEOC_092557 |
| 73052 | Public Comment From Linda Bortolin | EEOC_092558 - EEOC_092559 |
| 73053 | Public Comment From Steven Woodcock | EEOC_092560 - EEOC_092561 |
| 73054 | Public Comment From Denise Zurn | EEOC_092562 - EEOC_092562 |
| 73055 | Public Comment From Kevin Gallagher | EEOC_092563 - EEOC_092563 |
| 73056 | Public Comment From Philip Calcagno | EEOC_092564 - EEOC_092564 |
| 73057 | Public Comment From Amanda Russell | EEOC_092565 - EEOC_092565 |

| 73058 | Public Comment From Kelly B | EEOC_092566 - EEOC_092566 |
|---|---|---|
| 73059 | Public Comment From Phil Blair | EEOC_092567 - EEOC_092568 |
| 73060 | Public Comment From Carolyn Dorsey | EEOC_092569 - EEOC_092570 |
| 73061 | Public Comment From Vanessa McNeil | EEOC_092571 - EEOC_092571 |
| 73062 | Public Comment From Annette Adams | EEOC_092572 - EEOC_092573 |
| 73063 | Public Comment From Elaine Catapano | EEOC_092574 - EEOC_092575 |
| 73064 | Public Comment From Nick Burnett | EEOC_092576 - EEOC_092577 |
| 73065 | Public Comment From Sharon Johnson | EEOC_092578 - EEOC_092579 |
| 73066 | Public Comment From Louis Poisson | EEOC_092580 - EEOC_092581 |
| 73067 | Public Comment From Jacqueline C Birnbaum | EEOC_092582 - EEOC_092582 |
| 73068 | Public Comment From Denis Fiorentino | EEOC_092583 - EEOC_092584 |
| 73069 | Public Comment From Tyler Duke | EEOC_092585 - EEOC_092586 |
| 73070 | Public Comment From Ann Hilburn | EEOC_092587 - EEOC_092588 |
| 73071 | Public Comment From Marge Taylor | EEOC_092589 - EEOC_092590 |
| 73072 | Public Comment From Ero Aguirre | EEOC_092591 - EEOC_092592 |
| 73073 | Public Comment From Susan Sharp | EEOC_092593 - EEOC_092594 |
| 73074 | Public Comment From Red Elisa Mendoza | EEOC_092595 - EEOC_092595 |
| 73075 | Public Comment From Rita Surace | EEOC_092596 - EEOC_092597 |
| 73076 | Public Comment From Eleanor Roffman | EEOC_092598 - EEOC_092598 |
| 73077 | Public Comment From Celia Fitzgerald | EEOC_092599 - EEOC_092599 |
| 73078 | Public Comment From Benita Darshana | EEOC_092600 - EEOC_092600 |

| 73079 | Public Comment From Carmen Weir | EEOC_092601 - EEOC_092601 |
| 73080 | Public Comment From Sue Johnson | EEOC_092602 - EEOC_092603 |
| 73081 | Public Comment From Joan Reyes | EEOC_092604 - EEOC_092605 |
| 73082 | Public Comment From Val Johnson | EEOC_092606 - EEOC_092607 |
| 73083 | Public Comment From Douglas Antuna | EEOC_092608 - EEOC_092609 |
| 73084 | Public Comment From Gregory Beelman | EEOC_092610 - EEOC_092611 |
| 73085 | Public Comment From Machelle Kretkowski | EEOC_092612 - EEOC_092613 |
| 73086 | Public Comment From Dr. Jorge Pastrana | EEOC_092614 - EEOC_092615 |
| 73087 | Public Comment From Sharon Johnston | EEOC_092616 - EEOC_092617 |
| 73088 | Public Comment From Lawrence Brown | EEOC_092618 - EEOC_092619 |
| 73089 | Public Comment From Judith S Peterson | EEOC_092620 - EEOC_092621 |
| 73090 | Public Comment From Kathleen habegger | EEOC_092622 - EEOC_092623 |
| 73091 | Public Comment From Linda Toler | EEOC_092624 - EEOC_092625 |
| 73092 | Public Comment From denise orzo | EEOC_092626 - EEOC_092626 |
| 73093 | Public Comment From Bryan Tetzloff | EEOC_092627 - EEOC_092628 |
| 73094 | Public Comment From Debbie Johnson | EEOC_092629 - EEOC_092630 |
| 73095 | Public Comment From Susanne M Eterovic | EEOC_092631 - EEOC_092632 |
| 73096 | Public Comment From Jeff Hannan | EEOC_092633 - EEOC_092634 |
| 73097 | Public Comment From Kayla Aldridge | EEOC_092635 - EEOC_092636 |
| 73098 | Public Comment From Ryan Anderson | EEOC_092637 - EEOC_092638 |
| 73099 | Public Comment From Terry Siebert | EEOC_092639 - EEOC_092640 |

| 73100 | Public Comment From James Wildman | EEOC_092641 - EEOC_092642 |
|-------|-----------------------------------|---------------------------|
| 73101 | Public Comment From GC Preston | EEOC_092643 - EEOC_092644 |
| 73102 | Public Comment From Sharon Lyons | EEOC_092645 - EEOC_092646 |
| 73103 | Public Comment From Ken Hurst | EEOC_092647 - EEOC_092648 |
| 73104 | Public Comment From Michele Scheuring | EEOC_092649 - EEOC_092650 |
| 73105 | Public Comment From Carolyn Kimmel | EEOC_092651 - EEOC_092652 |
| 73106 | Public Comment From Daniel Kensinger | EEOC_092653 - EEOC_092654 |
| 73107 | Public Comment From Ken Miller | EEOC_092655 - EEOC_092656 |
| 73108 | Public Comment From Karolis Sitkauskas | EEOC_092657 - EEOC_092658 |
| 73109 | Public Comment From Douglas Riddle | EEOC_092659 - EEOC_092660 |
| 73110 | Public Comment From Kathy Brown | EEOC_092661 - EEOC_092662 |
| 73111 | Public Comment From Amy R Edwards | EEOC_092663 - EEOC_092664 |
| 73112 | Public Comment From Zunilda Green | EEOC_092665 - EEOC_092665 |
| 73113 | Public Comment From Gary Wolfe | EEOC_092666 - EEOC_092667 |
| 73114 | Public Comment From Nina Attar | EEOC_092668 - EEOC_092669 |
| 73115 | Public Comment From Rhonda Wisecup | EEOC_092670 - EEOC_092671 |
| 73116 | Public Comment From Owen Cornelius | EEOC_092672 - EEOC_092673 |
| 73117 | Public Comment From Melinda Ochs | EEOC_092674 - EEOC_092675 |
| 73118 | Public Comment From John Brooks | EEOC_092676 - EEOC_092677 |
| 73119 | Public Comment From Margie Madden | EEOC_092678 - EEOC_092679 |
| 73120 | Public Comment From Erica Maranowski | EEOC_092680 - EEOC_092680 |

| 73121 | Public Comment From M Carlisle | EEOC_092681 - EEOC_092681 |
|---|---|---|
| 73122 | Public Comment From Namaste Robbins | EEOC_092682 - EEOC_092682 |
| 73123 | Public Comment From Pamela Hauck | EEOC_092683 - EEOC_092684 |
| 73124 | Public Comment From Lucinda Wyland | EEOC_092685 - EEOC_092686 |
| 73125 | Public Comment From Cassandra Will | EEOC_092687 - EEOC_092688 |
| 73126 | Public Comment From Frances Hynes | EEOC_092689 - EEOC_092690 |
| 73127 | Public Comment From Arnold Abrott | EEOC_092691 - EEOC_092691 |
| 73128 | Public Comment From Deborah Mitchell | EEOC_092692 - EEOC_092693 |
| 73129 | Public Comment From Alan Thomason | EEOC_092694 - EEOC_092695 |
| 73130 | Public Comment From Cynthia Downey | EEOC_092696 - EEOC_092697 |
| 73131 | Public Comment From John Madden | EEOC_092698 - EEOC_092699 |
| 73132 | Public Comment From Kelley Sanders | EEOC_092700 - EEOC_092701 |
| 73133 | Public Comment From Sharrol Buchanan | EEOC_092702 - EEOC_092703 |
| 73134 | Public Comment From Ivars Loce | EEOC_092704 - EEOC_092705 |
| 73135 | Public Comment From Brenda Trierweiler | EEOC_092706 - EEOC_092707 |
| 73136 | Public Comment From Susy Andrade | EEOC_092708 - EEOC_092709 |
| 73137 | Public Comment From Georgina Vastola | EEOC_092710 - EEOC_092711 |
| 73138 | Public Comment From Donald Baltazor | EEOC_092712 - EEOC_092713 |
| 73139 | Public Comment From Ralph/Mary John | EEOC_092714 - EEOC_092715 |
| 73140 | Public Comment From Mark Garcia | EEOC_092716 - EEOC_092717 |
| 73141 | Public Comment From Julie Boardman | EEOC_092718 - EEOC_092719 |

| 73142 | Public Comment From Jack Stewart | EEOC_092720 - EEOC_092721 |
| 73143 | Public Comment From Jadzia Berger | EEOC_092722 - EEOC_092723 |
| 73144 | Public Comment From Vilma Mena | EEOC_092724 - EEOC_092725 |
| 73145 | Public Comment From Ralph Mollet | EEOC_092726 - EEOC_092727 |
| 73146 | Public Comment From Brenda Myers | EEOC_092728 - EEOC_092729 |
| 73147 | Public Comment From Helen ReBant | EEOC_092730 - EEOC_092731 |
| 73148 | Public Comment From Junior Lopez | EEOC_092732 - EEOC_092733 |
| 73149 | Public Comment From Christine Flores | EEOC_092734 - EEOC_092735 |
| 73150 | Public Comment From Deborah Ash | EEOC_092736 - EEOC_092737 |
| 73151 | Public Comment From Alana Kozak | EEOC_092738 - EEOC_092739 |
| 73152 | Public Comment From Thomas Naven | EEOC_092740 - EEOC_092741 |
| 73153 | Public Comment From Henry Zeller | EEOC_092742 - EEOC_092743 |
| 73154 | Public Comment From Jacqueline Cunningham | EEOC_092744 - EEOC_092744 |
| 73155 | Public Comment From William Stone | EEOC_092745 - EEOC_092745 |
| 73156 | Public Comment From D Sizemore | EEOC_092746 - EEOC_092746 |
| 73157 | Public Comment From Deborah Rollings | EEOC_092747 - EEOC_092748 |
| 73158 | Public Comment From Alexandra Crisafulli | EEOC_092749 - EEOC_092750 |
| 73159 | Public Comment From Samuel Pedrotty | EEOC_092751 - EEOC_092751 |
| 73160 | Public Comment From Morgann Loposay | EEOC_092752 - EEOC_092752 |
| 73161 | Public Comment From Simone McLoughlin | EEOC_092753 - EEOC_092754 |
| 73162 | Public Comment From Humberto Maldonado | EEOC_092755 - EEOC_092756 |

| 73163 | Public Comment From Richard Kottman | EEOC_092757 - EEOC_092758 |
|---|---|---|
| 73164 | Public Comment From Jennifer Zeiss | EEOC_092759 - EEOC_092760 |
| 73165 | Public Comment From Doris Grimm | EEOC_092761 - EEOC_092762 |
| 73166 | Public Comment From Bruce Huggins | EEOC_092763 - EEOC_092764 |
| 73167 | Public Comment From Glenn Dodd | EEOC_092765 - EEOC_092766 |
| 73168 | Public Comment From Jay Johnsom | EEOC_092767 - EEOC_092768 |
| 73169 | Public Comment From David Memmen | EEOC_092769 - EEOC_092770 |
| 73170 | Public Comment From Theresa Byrne | EEOC_092771 - EEOC_092771 |
| 73171 | Public Comment From Paul Austin | EEOC_092772 - EEOC_092773 |
| 73172 | Public Comment From Martin Smith | EEOC_092774 - EEOC_092775 |
| 73173 | Public Comment From Carol Nichols | EEOC_092776 - EEOC_092777 |
| 73174 | Public Comment From Jerrold Strong | EEOC_092778 - EEOC_092779 |
| 73175 | Public Comment From Helen Comstock | EEOC_092780 - EEOC_092781 |
| 73176 | Public Comment From Richard Branning | EEOC_092782 - EEOC_092783 |
| 73177 | Public Comment From Naomi Stouder | EEOC_092784 - EEOC_092785 |
| 73178 | Public Comment From Christy Robertson | EEOC_092786 - EEOC_092787 |
| 73179 | Public Comment From Linda Shrauger | EEOC_092788 - EEOC_092789 |
| 73180 | Public Comment From Arleen Stuart | EEOC_092790 - EEOC_092791 |
| 73181 | Public Comment From Leigh Goldsmith | EEOC_092792 - EEOC_092793 |
| 73182 | Public Comment From Becky Brown | EEOC_092794 - EEOC_092795 |
| 73183 | Public Comment From Rosemary Hutchinson | EEOC_092796 - EEOC_092797 |

| 73184 | Public Comment From Gary Mayhanagian | EEOC_092798 - EEOC_092799 |
|---|---|---|
| 73185 | Public Comment From Ronald Rentfrow | EEOC_092800 - EEOC_092801 |
| 73186 | Public Comment From Richard Ferlazzo | EEOC_092802 - EEOC_092803 |
| 73187 | Public Comment From Jan Machulis | EEOC_092804 - EEOC_092805 |
| 73188 | Public Comment From Phil Zeitler | EEOC_092806 - EEOC_092807 |
| 73189 | Public Comment From Patricia Stabile | EEOC_092808 - EEOC_092809 |
| 73190 | Public Comment From Kenneth Hubbell | EEOC_092810 - EEOC_092811 |
| 73191 | Public Comment From Melinda Ochs | EEOC_092812 - EEOC_092813 |
| 73192 | Public Comment From Maurice Bursau | EEOC_092814 - EEOC_092815 |
| 73193 | Public Comment From Jason Leonard | EEOC_092816 - EEOC_092817 |
| 73194 | Public Comment From Michael Corner | EEOC_092818 - EEOC_092819 |
| 73195 | Public Comment From Larry Wells | EEOC_092820 - EEOC_092821 |
| 73196 | Public Comment From Esther Morehead | EEOC_092822 - EEOC_092823 |
| 73197 | Public Comment From Catherine Brooks | EEOC_092824 - EEOC_092824 |
| 73198 | Public Comment From George Benzing | EEOC_092825 - EEOC_092826 |
| 73199 | Public Comment From Lillian Estrella | EEOC_092827 - EEOC_092828 |
| 73200 | Public Comment From Tyeisha Richard | EEOC_092829 - EEOC_092830 |
| 73201 | Public Comment From Pam McCarthy | EEOC_092831 - EEOC_092832 |
| 73202 | Public Comment From Kristin Vyhnal | EEOC_092833 - EEOC_092833 |
| 73203 | Public Comment From Helena Lang | EEOC_092834 - EEOC_092834 |
| 73204 | Public Comment From Arnold Magy | EEOC_092835 - EEOC_092835 |

| 73205 | Public Comment From Robert Bates | EEOC_092836 - EEOC_092837 |
| 73206 | Public Comment From Annie Blanc | EEOC_092838 - EEOC_092839 |
| 73207 | Public Comment From Rebecca Stephens | EEOC_092840 - EEOC_092841 |
| 73208 | Public Comment From Batyah Hentschel-Holmes | EEOC_092842 - EEOC_092843 |
| 73209 | Public Comment From Vance Ayres | EEOC_092844 - EEOC_092845 |
| 73210 | Public Comment From Katie Evans | EEOC_092846 - EEOC_092847 |
| 73211 | Public Comment From Carol Morris | EEOC_092848 - EEOC_092849 |
| 73212 | Public Comment From David Ramirez | EEOC_092850 - EEOC_092850 |
| 73213 | Public Comment From Bethany Myers | EEOC_092851 - EEOC_092852 |
| 73214 | Public Comment From Fjdkajoe smith | EEOC_092853 - EEOC_092853 |
| 73215 | Public Comment From Gloria Morrison | EEOC_092854 - EEOC_092854 |
| 73216 | Public Comment From Judith Lyons | EEOC_092855 - EEOC_092856 |
| 73217 | Public Comment From Paul Lapidus | EEOC_092857 - EEOC_092857 |
| 73218 | Public Comment From Laura Mouser | EEOC_092858 - EEOC_092858 |
| 73219 | Public Comment From Paris Alexander | EEOC_092859 - EEOC_092859 |
| 73220 | Public Comment From Tara Walker | EEOC_092860 - EEOC_092860 |
| 73221 | Public Comment From Jeff Brown | EEOC_092861 - EEOC_092862 |
| 73222 | Public Comment From Steven Federman | EEOC_092863 - EEOC_092863 |
| 73223 | Public Comment From Mary Maher | EEOC_092864 - EEOC_092864 |
| 73224 | Public Comment From Ellen Greenwald | EEOC_092865 - EEOC_092865 |
| 73225 | Public Comment From Linda Danaher | EEOC_092866 - EEOC_092866 |

| 73226 | Public Comment From Lisa Madden | EEOC_092867 - EEOC_092868 |
|---|---|---|
| 73227 | Public Comment From Jen King | EEOC_092869 - EEOC_092869 |
| 73228 | Public Comment From Linda Skonberg | EEOC_092870 - EEOC_092870 |
| 73229 | Public Comment From Aryanna Martinez | EEOC_092871 - EEOC_092871 |
| 73230 | Public Comment From Esther Friedman | EEOC_092872 - EEOC_092872 |
| 73231 | Public Comment From Lynn Pooley | EEOC_092873 - EEOC_092874 |
| 73232 | Public Comment From zoe viles | EEOC_092875 - EEOC_092876 |
| 73233 | Public Comment From Walter Orourke | EEOC_092877 - EEOC_092877 |
| 73234 | Public Comment From Brenda Glim | EEOC_092878 - EEOC_092878 |
| 73235 | Public Comment From Carl Stilwell | EEOC_092879 - EEOC_092880 |
| 73236 | Public Comment From Heather Haaland | EEOC_092881 - EEOC_092881 |
| 73237 | Public Comment From Blaine Nowak | EEOC_092882 - EEOC_092882 |
| 73238 | Public Comment From Kfiona H | EEOC_092883 - EEOC_092883 |
| 73239 | Public Comment From Kay Ward | EEOC_092884 - EEOC_092884 |
| 73240 | Public Comment From Lorraine I Evans-Wilson | EEOC_092885 - EEOC_092885 |
| 73241 | Public Comment From Lorraine I Evans-Wilson | EEOC_092886 - EEOC_092886 |
| 73242 | Public Comment From Jussette Milan | EEOC_092887 - EEOC_092887 |
| 73243 | Public Comment From Zita Dresner | EEOC_092888 - EEOC_092888 |
| 73244 | Public Comment From Stephen M Slivinsky | EEOC_092889 - EEOC_092889 |
| 73245 | Public Comment From Lisa Roche | EEOC_092890 - EEOC_092890 |
| 73246 | Public Comment From Nelson Corcuera | EEOC_092891 - EEOC_092892 |

| 73247 | Public Comment From Mercedez McCartney | EEOC_092893 - EEOC_092893 |
| 73248 | Public Comment From Diana Bain | EEOC_092894 - EEOC_092894 |
| 73249 | Public Comment From Ken Mauney | EEOC_092895 - EEOC_092895 |
| 73250 | Public Comment From Lily Groves | EEOC_092896 - EEOC_092896 |
| 73251 | Public Comment From Judy Ryder | EEOC_092897 - EEOC_092897 |
| 73252 | Public Comment From Janet Handford | EEOC_092898 - EEOC_092898 |
| 73253 | Public Comment From Barri Rosenblum | EEOC_092899 - EEOC_092899 |
| 73254 | Public Comment From Karen Desmond | EEOC_092900 - EEOC_092900 |
| 73255 | Public Comment From Margaret Aguilar RN APN Retired | EEOC_092901 - EEOC_092901 |
| 73256 | Public Comment From Celia Swan | EEOC_092902 - EEOC_092902 |
| 73257 | Public Comment From John West | EEOC_092903 - EEOC_092903 |
| 73258 | Public Comment From Kathleen O'Connell | EEOC_092904 - EEOC_092904 |
| 73259 | Public Comment From Lorraine BOES | EEOC_092905 - EEOC_092906 |
| 73260 | Public Comment From Sandra Pongracz | EEOC_092907 - EEOC_092908 |
| 73261 | Public Comment From Timothy Lippert | EEOC_092909 - EEOC_092909 |
| 73262 | Public Comment From Karl Thompson | EEOC_092910 - EEOC_092910 |
| 73263 | Public Comment From Steven Gillick | EEOC_092911 - EEOC_092912 |
| 73264 | Public Comment From Katherine Cervantes | EEOC_092913 - EEOC_092913 |
| 73265 | Public Comment From Amanda Schneiderman | EEOC_092914 - EEOC_092914 |
| 73266 | Public Comment From T S | EEOC_092915 - EEOC_092916 |
| 73267 | Public Comment From steve morris | EEOC_092917 - EEOC_092917 |

| 73268 | Public Comment From Karen Isbell | EEOC_092918 - EEOC_092919 |
| 73269 | Public Comment From Roger Grossbard | EEOC_092920 - EEOC_092921 |
| 73270 | Public Comment From Kristen Beck | EEOC_092922 - EEOC_092922 |
| 73271 | Public Comment From Jacquelyn Smith | EEOC_092923 - EEOC_092924 |
| 73272 | Public Comment From Tracey Listug | EEOC_092925 - EEOC_092925 |
| 73273 | Public Comment From Tyra Pellerin | EEOC_092926 - EEOC_092926 |
| 73274 | Public Comment From JoAnne Metzler | EEOC_092927 - EEOC_092927 |
| 73275 | Public Comment From cindy burkhardt | EEOC_092928 - EEOC_092929 |
| 73276 | Public Comment From Marc Dumas | EEOC_092930 - EEOC_092930 |
| 73277 | Public Comment From Lori A Cox | EEOC_092931 - EEOC_092931 |
| 73278 | Public Comment From Emily Kaiser | EEOC_092932 - EEOC_092932 |
| 73279 | Public Comment From Alice Bloch | EEOC_092933 - EEOC_092933 |
| 73280 | Public Comment From Amelia Lewus | EEOC_092934 - EEOC_092934 |
| 73281 | Public Comment From Stephanie Way | EEOC_092935 - EEOC_092935 |
| 73282 | Public Comment From bill wood | EEOC_092936 - EEOC_092936 |
| 73283 | Public Comment From Katie Huseby | EEOC_092937 - EEOC_092937 |
| 73284 | Public Comment From Ronald Mohler | EEOC_092938 - EEOC_092938 |
| 73285 | Public Comment From Chris Rose | EEOC_092939 - EEOC_092939 |
| 73286 | Public Comment From Casandra Fowler | EEOC_092940 - EEOC_092940 |
| 73287 | Public Comment From Elaine Del Valle | EEOC_092941 - EEOC_092941 |
| 73288 | Public Comment From Laura Wilson | EEOC_092942 - EEOC_092942 |

| 73289 | Public Comment From Sharon Heichman | EEOC_092943 - EEOC_092943 |
|---|---|---|
| 73290 | Public Comment From Marilyn Hall | EEOC_092944 - EEOC_092944 |
| 73291 | Public Comment From Nash Simon | EEOC_092945 - EEOC_092945 |
| 73292 | Public Comment From William Coneff | EEOC_092946 - EEOC_092947 |
| 73293 | Public Comment From Stephen Meilenner | EEOC_092948 - EEOC_092948 |
| 73294 | Public Comment From Unnamed Unnamed | EEOC_092949 - EEOC_092950 |
| 73295 | Public Comment From Naomi Soifer | EEOC_092951 - EEOC_092951 |
| 73296 | Public Comment From Julie Funke | EEOC_092952 - EEOC_092952 |
| 73297 | Public Comment From Alex Christensen | EEOC_092953 - EEOC_092954 |
| 73298 | Public Comment From Johnny Cole | EEOC_092955 - EEOC_092956 |
| 73299 | Public Comment From LUIS VEGA | EEOC_092957 - EEOC_092957 |
| 73300 | Public Comment From John Phillips | EEOC_092958 - EEOC_092959 |
| 73301 | Public Comment From Tarra Robinson | EEOC_092960 - EEOC_092960 |
| 73302 | Public Comment From Kathy Cowan | EEOC_092961 - EEOC_092961 |
| 73303 | Public Comment From Virginia Dettor | EEOC_092962 - EEOC_092962 |
| 73304 | Public Comment From Betsy Ellis | EEOC_092963 - EEOC_092963 |
| 73305 | Public Comment From Natalie Chayet | EEOC_092964 - EEOC_092964 |
| 73306 | Public Comment From Shana Cobin | EEOC_092965 - EEOC_092965 |
| 73307 | Public Comment From Claudia Leff | EEOC_092966 - EEOC_092967 |
| 73308 | Public Comment From Laurel Kaish | EEOC_092968 - EEOC_092968 |
| 73309 | Public Comment From Nicole Peters | EEOC_092969 - EEOC_092969 |

| 73310 | Public Comment From Sheila Spica | EEOC_092970 - EEOC_092971 |
|---|---|---|
| 73311 | Public Comment From Kirsten Vaage | EEOC_092972 - EEOC_092972 |
| 73312 | Public Comment From Sheila LaGrenade | EEOC_092973 - EEOC_092974 |
| 73313 | Public Comment From Frances Recca | EEOC_092975 - EEOC_092975 |
| 73314 | Public Comment From Judy Ostendorff | EEOC_092976 - EEOC_092976 |
| 73315 | Public Comment From Myrna Fisher | EEOC_092977 - EEOC_092977 |
| 73316 | Public Comment From Catherine Houle | EEOC_092978 - EEOC_092978 |
| 73317 | Public Comment From Dorothy Knudson | EEOC_092979 - EEOC_092979 |
| 73318 | Public Comment From Leticia Lewis | EEOC_092980 - EEOC_092980 |
| 73319 | Public Comment From Rosemary Clifford | EEOC_092981 - EEOC_092981 |
| 73320 | Public Comment From Whitney Cloud | EEOC_092982 - EEOC_092982 |
| 73321 | Public Comment From Makailah Hill | EEOC_092983 - EEOC_092983 |
| 73322 | Public Comment From Rose K Murphy | EEOC_092984 - EEOC_092984 |
| 73323 | Public Comment From Laura Klass | EEOC_092985 - EEOC_092986 |
| 73324 | Public Comment From Danielle Gipson | EEOC_092987 - EEOC_092987 |
| 73325 | Public Comment From Colin Slifka | EEOC_092988 - EEOC_092988 |
| 73326 | Public Comment From Jon Drago | EEOC_092989 - EEOC_092989 |
| 73327 | Public Comment From Trina White | EEOC_092990 - EEOC_092990 |
| 73328 | Public Comment From Nancy Williams | EEOC_092991 - EEOC_092991 |
| 73329 | Public Comment From Laurel Kaish | EEOC_092992 - EEOC_092992 |
| 73330 | Public Comment From Amber Senter | EEOC_092993 - EEOC_092993 |

| 73331 | Public Comment From K E Miller | EEOC_092994 - EEOC_092994 |
|---|---|---|
| 73332 | Public Comment From Pauline DeJear | EEOC_092995 - EEOC_092995 |
| 73333 | Public Comment From Cynthia Brockway | EEOC_092996 - EEOC_092997 |
| 73334 | Public Comment From Margaret Andem | EEOC_092998 - EEOC_092998 |
| 73335 | Public Comment From Barbara Daub | EEOC_092999 - EEOC_092999 |
| 73336 | Public Comment From Leslie Smith | EEOC_093000 - EEOC_093000 |
| 73337 | Public Comment From Michael Williams | EEOC_093001 - EEOC_093001 |
| 73338 | Public Comment From Dee Pokorny | EEOC_093002 - EEOC_093002 |
| 73339 | Public Comment From Vanessa Jamison | EEOC_093003 - EEOC_093003 |
| 73340 | Public Comment From Michael Tanner | EEOC_093004 - EEOC_093004 |
| 73341 | Public Comment From Sandra Bondy | EEOC_093005 - EEOC_093005 |
| 73342 | Public Comment From Mark Koritz | EEOC_093006 - EEOC_093006 |
| 73343 | Public Comment From Gwendolyn Williams | EEOC_093007 - EEOC_093008 |
| 73344 | Public Comment From Brian Oakeson | EEOC_093009 - EEOC_093010 |
| 73345 | Public Comment From A Patterson | EEOC_093011 - EEOC_093012 |
| 73346 | Public Comment From Janette Jahoda | EEOC_093013 - EEOC_093013 |
| 73347 | Public Comment From Erin Stephens | EEOC_093014 - EEOC_093014 |
| 73348 | Public Comment From Maryosa Sinnett | EEOC_093015 - EEOC_093016 |
| 73349 | Public Comment From CAROL PENNINGTON | EEOC_093017 - EEOC_093017 |
| 73350 | Public Comment From April Lasiter | EEOC_093018 - EEOC_093018 |
| 73351 | Public Comment From PAUL IEVINS | EEOC_093019 - EEOC_093019 |

| 73352 | Public Comment From Lawrence Gartner | EEOC_093020 - EEOC_093020 |
| 73353 | Public Comment From Joan Dick | EEOC_093021 - EEOC_093021 |
| 73354 | Public Comment From Suzanne Marks | EEOC_093022 - EEOC_093022 |
| 73355 | Public Comment From Michael Kemper | EEOC_093023 - EEOC_093024 |
| 73356 | Public Comment From Barbara Benson | EEOC_093025 - EEOC_093026 |
| 73357 | Public Comment From Ken Blair | EEOC_093027 - EEOC_093028 |
| 73358 | Public Comment From Nancy Pettitt | EEOC_093029 - EEOC_093029 |
| 73359 | Public Comment From Kim Rozelle | EEOC_093030 - EEOC_093030 |
| 73360 | Public Comment From Paula Ivan | EEOC_093031 - EEOC_093031 |
| 73361 | Public Comment From Patricia Burson | EEOC_093032 - EEOC_093032 |
| 73362 | Public Comment From Cathy White | EEOC_093033 - EEOC_093034 |
| 73363 | Public Comment From Patricia Schafer | EEOC_093035 - EEOC_093035 |
| 73364 | Public Comment From Victoria Wildow | EEOC_093036 - EEOC_093036 |
| 73365 | Public Comment From Kathryn Majumdar | EEOC_093037 - EEOC_093037 |
| 73366 | Public Comment From Natalie Arouh | EEOC_093038 - EEOC_093038 |
| 73367 | Public Comment From Amy Gendler | EEOC_093039 - EEOC_093039 |
| 73368 | Public Comment From Sidney Ellison | EEOC_093040 - EEOC_093040 |
| 73369 | Public Comment From Janice Jones | EEOC_093041 - EEOC_093041 |
| 73370 | Public Comment From Abby LePage | EEOC_093042 - EEOC_093043 |
| 73371 | Public Comment From Karen Haberman | EEOC_093044 - EEOC_093044 |
| 73372 | Public Comment From James Potter | EEOC_093045 - EEOC_093045 |

| 73373 | Public Comment From Jonell Hastings | EEOC_093046 - EEOC_093046 |
|---|---|---|
| 73374 | Public Comment From Lisa Daloia | EEOC_093047 - EEOC_093047 |
| 73375 | Public Comment From Heather Morgan | EEOC_093048 - EEOC_093048 |
| 73376 | Public Comment From John Snook | EEOC_093049 - EEOC_093049 |
| 73377 | Public Comment From Barbara Mendenhall | EEOC_093050 - EEOC_093050 |
| 73378 | Public Comment From Barry Draper | EEOC_093051 - EEOC_093051 |
| 73379 | Public Comment From Emma Kallett | EEOC_093052 - EEOC_093052 |
| 73380 | Public Comment From Marie Ligon | EEOC_093053 - EEOC_093053 |
| 73381 | Public Comment From Joseph Alicea | EEOC_093054 - EEOC_093054 |
| 73382 | Public Comment From Mary Ann Clark | EEOC_093055 - EEOC_093055 |
| 73383 | Public Comment From Heidi Dragneff | EEOC_093056 - EEOC_093057 |
| 73384 | Public Comment From keith kaback | EEOC_093058 - EEOC_093058 |
| 73385 | Public Comment From Larry Gaugler | EEOC_093059 - EEOC_093060 |
| 73386 | Public Comment From James Kawamura | EEOC_093061 - EEOC_093062 |
| 73387 | Public Comment From Kathy and Mike Sherman | EEOC_093063 - EEOC_093064 |
| 73388 | Public Comment From Penny Dalrymple | EEOC_093065 - EEOC_093066 |
| 73389 | Public Comment From Lisa Witte | EEOC_093067 - EEOC_093067 |
| 73390 | Public Comment From Dena Mora | EEOC_093068 - EEOC_093068 |
| 73391 | Public Comment From Christie Ruppel | EEOC_093069 - EEOC_093069 |
| 73392 | Public Comment From Sari Wolf | EEOC_093070 - EEOC_093070 |
| 73393 | Public Comment From Courtney Christoffer | EEOC_093071 - EEOC_093071 |

| 73394 | Public Comment From Jill Klores | EEOC_093072 - EEOC_093072 |
| 73395 | Public Comment From Lule Chen | EEOC_093073 - EEOC_093074 |
| 73396 | Public Comment From Robin Velarde | EEOC_093075 - EEOC_093076 |
| 73397 | Public Comment From Nancy Arntson | EEOC_093077 - EEOC_093078 |
| 73398 | Public Comment From rob kaminski | EEOC_093079 - EEOC_093079 |
| 73399 | Public Comment From Ismet Kipchak | EEOC_093080 - EEOC_093081 |
| 73400 | Public Comment From Chuck Jesse | EEOC_093082 - EEOC_093083 |
| 73401 | Public Comment From Lillian Nordin | EEOC_093084 - EEOC_093085 |
| 73402 | Public Comment From John Chase | EEOC_093086 - EEOC_093087 |
| 73403 | Public Comment From Pamela Kane | EEOC_093088 - EEOC_093088 |
| 73404 | Public Comment From Jesse Onesto | EEOC_093089 - EEOC_093089 |
| 73405 | Public Comment From Phyllis Honig | EEOC_093090 - EEOC_093091 |
| 73406 | Public Comment From Kathleen Rusch | EEOC_093092 - EEOC_093092 |
| 73407 | Public Comment From Rose Stark | EEOC_093093 - EEOC_093093 |
| 73408 | Public Comment From Anita Nevins | EEOC_093094 - EEOC_093095 |
| 73409 | Public Comment From Erik Shank | EEOC_093096 - EEOC_093097 |
| 73410 | Public Comment From Emma C | EEOC_093098 - EEOC_093098 |
| 73411 | Public Comment From marcia hartshorn | EEOC_093099 - EEOC_093100 |
| 73412 | Public Comment From Michael Manning | EEOC_093101 - EEOC_093102 |
| 73413 | Public Comment From Marylee Fithian | EEOC_093103 - EEOC_093103 |
| 73414 | Public Comment From Betsey Porter | EEOC_093104 - EEOC_093105 |

| 73415 | Public Comment From Anita Nevins | EEOC_093106 - EEOC_093107 |
|---|---|---|
| 73416 | Public Comment From Sandra Christopher | EEOC_093108 - EEOC_093109 |
| 73417 | Public Comment From Louise Doozan | EEOC_093110 - EEOC_093111 |
| 73418 | Public Comment From Leonard Kight | EEOC_093112 - EEOC_093113 |
| 73419 | Public Comment From Allan Alexander | EEOC_093114 - EEOC_093115 |
| 73420 | Public Comment From Anita Wisch | EEOC_093116 - EEOC_093116 |
| 73421 | Public Comment From joseph ferraro | EEOC_093117 - EEOC_093118 |
| 73422 | Public Comment From ann gilson | EEOC_093119 - EEOC_093120 |
| 73423 | Public Comment From Greg Camblin | EEOC_093121 - EEOC_093122 |
| 73424 | Public Comment From Jane Moad | EEOC_093123 - EEOC_093124 |
| 73425 | Public Comment From Susan Conochalla | EEOC_093125 - EEOC_093125 |
| 73426 | Public Comment From Linda Voelker | EEOC_093126 - EEOC_093126 |
| 73427 | Public Comment From Linda Harlow | EEOC_093127 - EEOC_093128 |
| 73428 | Public Comment From Linda Bolduan | EEOC_093129 - EEOC_093130 |
| 73429 | Public Comment From Gwendolyn Saunders | EEOC_093131 - EEOC_093132 |
| 73430 | Public Comment From Deborah Kelly | EEOC_093133 - EEOC_093133 |
| 73431 | Public Comment From Evelyn Kurtzberg | EEOC_093134 - EEOC_093134 |
| 73432 | Public Comment From Ashley Hatchett | EEOC_093135 - EEOC_093135 |
| 73433 | Public Comment From Joan Budai | EEOC_093136 - EEOC_093136 |
| 73434 | Public Comment From Kristy DeChamps | EEOC_093137 - EEOC_093137 |
| 73435 | Public Comment From Mavette Salo | EEOC_093138 - EEOC_093138 |

| 73436 | Public Comment From Sarah Peacock | EEOC_093139 - EEOC_093139 |
|---|---|---|
| 73437 | Public Comment From Dara Garcia | EEOC_093140 - EEOC_093140 |
| 73438 | Public Comment From Gloria Callaci | EEOC_093141 - EEOC_093142 |
| 73439 | Public Comment From Molly Mays | EEOC_093143 - EEOC_093143 |
| 73440 | Public Comment From Mary Rotter | EEOC_093144 - EEOC_093144 |
| 73441 | Public Comment From Francis Lee | EEOC_093145 - EEOC_093146 |
| 73442 | Public Comment From Sandra Garcia | EEOC_093147 - EEOC_093147 |
| 73443 | Public Comment From Marcus Gottlieb | EEOC_093148 - EEOC_093149 |
| 73444 | Public Comment From Joyce Summers | EEOC_093150 - EEOC_093150 |
| 73445 | Public Comment From Katherine Coppedge | EEOC_093151 - EEOC_093152 |
| 73446 | Public Comment From Dean Robb | EEOC_093153 - EEOC_093154 |
| 73447 | Public Comment From Lori Deutsch | EEOC_093155 - EEOC_093156 |
| 73448 | Public Comment From Jan Taylor | EEOC_093157 - EEOC_093158 |
| 73449 | Public Comment From Raymond Urbach | EEOC_093159 - EEOC_093159 |
| 73450 | Public Comment From Kathie Kingett | EEOC_093160 - EEOC_093160 |
| 73451 | Public Comment From Daniel Simon | EEOC_093161 - EEOC_093161 |
| 73452 | Public Comment From Susan Lindell | EEOC_093162 - EEOC_093163 |
| 73453 | Public Comment From Sheila Slater | EEOC_093164 - EEOC_093165 |
| 73454 | Public Comment From Kathy McGinnis-Craft | EEOC_093166 - EEOC_093166 |
| 73455 | Public Comment From Jenna Denchfield | EEOC_093167 - EEOC_093167 |
| 73456 | Public Comment From Cheryl Walker | EEOC_093168 - EEOC_093169 |

| 73457 | Public Comment From Albert R. Matheny | EEOC_093170 - EEOC_093170 |
| 73458 | Public Comment From Stephen Rosen | EEOC_093171 - EEOC_093171 |
| 73459 | Public Comment From Marsha Soriano | EEOC_093172 - EEOC_093172 |
| 73460 | Public Comment From Dianne Mitchell | EEOC_093173 - EEOC_093174 |
| 73461 | Public Comment From Evelyn Silver | EEOC_093175 - EEOC_093175 |
| 73462 | Public Comment From Bryan Londot | EEOC_093176 - EEOC_093177 |
| 73463 | Public Comment From Carol Ng | EEOC_093178 - EEOC_093178 |
| 73464 | Public Comment From Barbara McCown | EEOC_093179 - EEOC_093179 |
| 73465 | Public Comment From kenny lane | EEOC_093180 - EEOC_093180 |
| 73466 | Public Comment From Ashton Nims | EEOC_093181 - EEOC_093181 |
| 73467 | Public Comment From Barbara and Jim Dale | EEOC_093182 - EEOC_093183 |
| 73468 | Public Comment From Detra McFadden | EEOC_093184 - EEOC_093184 |
| 73469 | Public Comment From Cathy Carson | EEOC_093185 - EEOC_093186 |
| 73470 | Public Comment From Lorraine Martinez | EEOC_093187 - EEOC_093188 |
| 73471 | Public Comment From Lisa Whitney | EEOC_093189 - EEOC_093189 |
| 73472 | Public Comment From Rita Mullis | EEOC_093190 - EEOC_093191 |
| 73473 | Public Comment From Carrie Fawcett | EEOC_093192 - EEOC_093193 |
| 73474 | Public Comment From bob flagg | EEOC_093194 - EEOC_093195 |
| 73475 | Public Comment From Craig Eubanks | EEOC_093196 - EEOC_093196 |
| 73476 | Public Comment From Richard Saunders | EEOC_093197 - EEOC_093197 |
| 73477 | Public Comment From Dave Dailey | EEOC_093198 - EEOC_093198 |

| 73478 | Public Comment From Melissa Spengler | EEOC_093199 - EEOC_093199 |
|---|---|---|
| 73479 | Public Comment From Virginia Shaller | EEOC_093200 - EEOC_093200 |
| 73480 | Public Comment From MING ONG | EEOC_093201 - EEOC_093202 |
| 73481 | Public Comment From N H | EEOC_093203 - EEOC_093203 |
| 73482 | Public Comment From Shawn Blaisdell | EEOC_093204 - EEOC_093204 |
| 73483 | Public Comment From Sharon Kirkham | EEOC_093205 - EEOC_093205 |
| 73484 | Public Comment From Mary Ann Viveros | EEOC_093206 - EEOC_093206 |
| 73485 | Public Comment From Kathryn Brown | EEOC_093207 - EEOC_093208 |
| 73486 | Public Comment From Deanna Larimer | EEOC_093209 - EEOC_093210 |
| 73487 | Public Comment From Jim Haley | EEOC_093211 - EEOC_093211 |
| 73488 | Public Comment From Barbara White | EEOC_093212 - EEOC_093212 |
| 73489 | Public Comment From Ellen Waller | EEOC_093213 - EEOC_093214 |
| 73490 | Public Comment From Wendy Upham | EEOC_093215 - EEOC_093215 |
| 73491 | Public Comment From Barbara Gibbons | EEOC_093216 - EEOC_093216 |
| 73492 | Public Comment From Katherine Von Rodeck | EEOC_093217 - EEOC_093217 |
| 73493 | Public Comment From Jessica Rollins | EEOC_093218 - EEOC_093219 |
| 73494 | Public Comment From Jenna Denchfield | EEOC_093220 - EEOC_093220 |
| 73495 | Public Comment From Martha Ellison | EEOC_093221 - EEOC_093222 |
| 73496 | Public Comment From Birgit Hermann | EEOC_093223 - EEOC_093223 |
| 73497 | Public Comment From steven rensch | EEOC_093224 - EEOC_093225 |
| 73498 | Public Comment From Harry Kahrs | EEOC_093226 - EEOC_093227 |

| 73499 | Public Comment From Aleem Young | EEOC_093228 - EEOC_093229 |
|---|---|---|
| 73500 | Public Comment From JoAnn Ison | EEOC_093230 - EEOC_093231 |
| 73501 | Public Comment From Mike Dihmes | EEOC_093232 - EEOC_093233 |
| 73502 | Public Comment From James Conn | EEOC_093234 - EEOC_093235 |
| 73503 | Public Comment From Teresa Lord | EEOC_093236 - EEOC_093236 |
| 73504 | Public Comment From Kelly Cerione | EEOC_093237 - EEOC_093238 |
| 73505 | Public Comment From Richard Parish | EEOC_093239 - EEOC_093240 |
| 73506 | Public Comment From Karen McCallister | EEOC_093241 - EEOC_093242 |
| 73507 | Public Comment From Lawanda Morris | EEOC_093243 - EEOC_093244 |
| 73508 | Public Comment From Karl Pavloff | EEOC_093245 - EEOC_093246 |
| 73509 | Public Comment From Joyce and Tom Krueger | EEOC_093247 - EEOC_093248 |
| 73510 | Public Comment From Edward Hansen | EEOC_093249 - EEOC_093250 |
| 73511 | Public Comment From Beverly Brady | EEOC_093251 - EEOC_093252 |
| 73512 | Public Comment From Angela Powers | EEOC_093253 - EEOC_093253 |
| 73513 | Public Comment From Maria Mendoza | EEOC_093254 - EEOC_093254 |
| 73514 | Public Comment From Diana Barrera | EEOC_093255 - EEOC_093256 |
| 73515 | Public Comment From Emilie McCarthy | EEOC_093257 - EEOC_093258 |
| 73516 | Public Comment From Jamie Gormley | EEOC_093259 - EEOC_093259 |
| 73517 | Public Comment From Barbara Babin | EEOC_093260 - EEOC_093261 |
| 73518 | Public Comment From Stephen Miller | EEOC_093262 - EEOC_093263 |
| 73519 | Public Comment From Sarah Hurley | EEOC_093264 - EEOC_093265 |

| 73520 | Public Comment From Marla Armstrong | EEOC_093266 - EEOC_093267 |
| 73521 | Public Comment From Mary Kraeszig | EEOC_093268 - EEOC_093268 |
| 73522 | Public Comment From Marta McCracken | EEOC_093269 - EEOC_093269 |
| 73523 | Public Comment From Susan Lewis | EEOC_093270 - EEOC_093271 |
| 73524 | Public Comment From Ananda Bennett | EEOC_093272 - EEOC_093273 |
| 73525 | Public Comment From Michelle Edwards | EEOC_093274 - EEOC_093274 |
| 73526 | Public Comment From Jeff DeLong | EEOC_093275 - EEOC_093276 |
| 73527 | Public Comment From Terry Mone | EEOC_093277 - EEOC_093278 |
| 73528 | Public Comment From Roger Schmidt | EEOC_093279 - EEOC_093279 |
| 73529 | Public Comment From Barbara OConnor | EEOC_093280 - EEOC_093281 |
| 73530 | Public Comment From Mar Conners | EEOC_093282 - EEOC_093282 |
| 73531 | Public Comment From Bianca Coleman | EEOC_093283 - EEOC_093283 |
| 73532 | Public Comment From Marty Jacobs | EEOC_093284 - EEOC_093285 |
| 73533 | Public Comment From Peggy Stone | EEOC_093286 - EEOC_093287 |
| 73534 | Public Comment From Connie Allison | EEOC_093288 - EEOC_093289 |
| 73535 | Public Comment From Samuel Robison | EEOC_093290 - EEOC_093290 |
| 73536 | Public Comment From Christina Colosimo | EEOC_093291 - EEOC_093292 |
| 73537 | Public Comment From Lee Margulies | EEOC_093293 - EEOC_093294 |
| 73538 | Public Comment From Kathrin Dodds | EEOC_093295 - EEOC_093296 |
| 73539 | Public Comment From Steve Jones | EEOC_093297 - EEOC_093297 |
| 73540 | Public Comment From Stephanie Peace | EEOC_093298 - EEOC_093299 |

| 73541 | Public Comment From Nadia Knoblock | EEOC_093300 - EEOC_093301 |
| 73542 | Public Comment From Mary C Woestman | EEOC_093302 - EEOC_093302 |
| 73543 | Public Comment From Ricki Hudson | EEOC_093303 - EEOC_093304 |
| 73544 | Public Comment From Heather Schlaff | EEOC_093305 - EEOC_093306 |
| 73545 | Public Comment From Joseph Osa | EEOC_093307 - EEOC_093308 |
| 73546 | Public Comment From Barbie Kountz | EEOC_093309 - EEOC_093309 |
| 73547 | Public Comment From M R | EEOC_093310 - EEOC_093310 |
| 73548 | Public Comment From Dale Matlock | EEOC_093311 - EEOC_093312 |
| 73549 | Public Comment From Marion Tidwell | EEOC_093313 - EEOC_093313 |
| 73550 | Public Comment From haley nicole | EEOC_093314 - EEOC_093315 |
| 73551 | Public Comment From Marcelle Cole | EEOC_093316 - EEOC_093317 |
| 73552 | Public Comment From Marilyn Mead | EEOC_093318 - EEOC_093319 |
| 73553 | Public Comment From Carolyn Lilly | EEOC_093320 - EEOC_093321 |
| 73554 | Public Comment From Trudi Nye | EEOC_093322 - EEOC_093323 |
| 73555 | Public Comment From Lauren Alanis | EEOC_093324 - EEOC_093325 |
| 73556 | Public Comment From bhavyasri suggula | EEOC_093326 - EEOC_093326 |
| 73557 | Public Comment From Sandra Werner | EEOC_093327 - EEOC_093328 |
| 73558 | Public Comment From Marjorie George | EEOC_093329 - EEOC_093329 |
| 73559 | Public Comment From Greg Sells | EEOC_093330 - EEOC_093330 |
| 73560 | Public Comment From Mike Pasner | EEOC_093331 - EEOC_093332 |
| 73561 | Public Comment From Robert Carone | EEOC_093333 - EEOC_093333 |

| 73562 | Public Comment From Marty Crowley | EEOC_093334 - EEOC_093335 |
|---|---|---|
| 73563 | Public Comment From Mary Alice Richardson | EEOC_093336 - EEOC_093336 |
| 73564 | Public Comment From Lynne Wilson | EEOC_093337 - EEOC_093338 |
| 73565 | Public Comment From Joanne Stachurski | EEOC_093339 - EEOC_093340 |
| 73566 | Public Comment From Barbara Silverman | EEOC_093341 - EEOC_093342 |
| 73567 | Public Comment From Deloris Sue Sisco | EEOC_093343 - EEOC_093344 |
| 73568 | Public Comment From Nancy Repetto | EEOC_093345 - EEOC_093346 |
| 73569 | Public Comment From Kathryn Haughney | EEOC_093347 - EEOC_093347 |
| 73570 | Public Comment From Eugene Tehansky | EEOC_093348 - EEOC_093349 |
| 73571 | Public Comment From Melissa Buchanan | EEOC_093350 - EEOC_093351 |
| 73572 | Public Comment From Joan Gaffney | EEOC_093352 - EEOC_093352 |
| 73573 | Public Comment From Reba N | EEOC_093353 - EEOC_093354 |
| 73574 | Public Comment From Leslie Joyce | EEOC_093355 - EEOC_093356 |
| 73575 | Public Comment From Ken Lauter | EEOC_093357 - EEOC_093358 |
| 73576 | Public Comment From Jonathan Roberts | EEOC_093359 - EEOC_093360 |
| 73577 | Public Comment From Daniela Cristan | EEOC_093361 - EEOC_093362 |
| 73578 | Public Comment From denise dpady | EEOC_093363 - EEOC_093364 |
| 73579 | Public Comment From John Messer | EEOC_093365 - EEOC_093366 |
| 73580 | Public Comment From carol williams | EEOC_093367 - EEOC_093367 |
| 73581 | Public Comment From Vinnedge Lawrence | EEOC_093368 - EEOC_093369 |
| 73582 | Public Comment From Debbie Lehwalder | EEOC_093370 - EEOC_093371 |

| 73583 | Public Comment From Mariel Reid | EEOC_093372 - EEOC_093372 |
|---|---|---|
| 73584 | Public Comment From Leslie Sanderson | EEOC_093373 - EEOC_093374 |
| 73585 | Public Comment From Ryan Hanson | EEOC_093375 - EEOC_093375 |
| 73586 | Public Comment From Jessica Allgood | EEOC_093376 - EEOC_093376 |
| 73587 | Public Comment From Adrienne Lewis | EEOC_093377 - EEOC_093377 |
| 73588 | Public Comment From Barbara Knickerbocker | EEOC_093378 - EEOC_093379 |
| 73589 | Public Comment From Bartley Lawson | EEOC_093380 - EEOC_093381 |
| 73590 | Public Comment From Marty Collins | EEOC_093382 - EEOC_093383 |
| 73591 | Public Comment From Joseph Roman | EEOC_093384 - EEOC_093385 |
| 73592 | Public Comment From Christopher Sessa | EEOC_093386 - EEOC_093387 |
| 73593 | Public Comment From Debra Andrade | EEOC_093388 - EEOC_093389 |
| 73594 | Public Comment From Elizabeth Knapp | EEOC_093390 - EEOC_093391 |
| 73595 | Public Comment From Lisa Stringer | EEOC_093392 - EEOC_093393 |
| 73596 | Public Comment From Raphael Nguyen | EEOC_093394 - EEOC_093395 |
| 73597 | Public Comment From Alana Preziosi | EEOC_093396 - EEOC_093397 |
| 73598 | Public Comment From Patricia Ridley | EEOC_093398 - EEOC_093398 |
| 73599 | Public Comment From christine lucas | EEOC_093399 - EEOC_093400 |
| 73600 | Public Comment From Richard Pihlgren | EEOC_093401 - EEOC_093402 |
| 73601 | Public Comment From Judith Olson | EEOC_093403 - EEOC_093403 |
| 73602 | Public Comment From Caroline Frank | EEOC_093404 - EEOC_093405 |
| 73603 | Public Comment From Shaylyn Clark | EEOC_093406 - EEOC_093407 |

| 73604 | Public Comment From Bud See | EEOC_093408 - EEOC_093408 |
| 73605 | Public Comment From Kitsy G Sorensen | EEOC_093409 - EEOC_093410 |
| 73606 | Public Comment From Corien Erickson | EEOC_093411 - EEOC_093411 |
| 73607 | Public Comment From Anne Orticerio | EEOC_093412 - EEOC_093412 |
| 73608 | Public Comment From John Ferrante | EEOC_093413 - EEOC_093414 |
| 73609 | Public Comment From Jennifer Blanchard | EEOC_093415 - EEOC_093415 |
| 73610 | Public Comment From Ann Dagostino | EEOC_093416 - EEOC_093416 |
| 73611 | Public Comment From CATHLEEN Griffeth | EEOC_093417 - EEOC_093418 |
| 73612 | Public Comment From Jo Ann McCalister | EEOC_093419 - EEOC_093420 |
| 73613 | Public Comment From Wendy Kanter | EEOC_093421 - EEOC_093422 |
| 73614 | Public Comment From W. Horn | EEOC_093423 - EEOC_093424 |
| 73615 | Public Comment From Versie Brown | EEOC_093425 - EEOC_093426 |
| 73616 | Public Comment From Eufemia Scarfone | EEOC_093427 - EEOC_093428 |
| 73617 | Public Comment From Barbara Niemann | EEOC_093429 - EEOC_093429 |
| 73618 | Public Comment From Dominique Foody | EEOC_093430 - EEOC_093430 |
| 73619 | Public Comment From Frances Smith | EEOC_093431 - EEOC_093432 |
| 73620 | Public Comment From Doug Adler | EEOC_093433 - EEOC_093434 |
| 73621 | Public Comment From Arthur Rosenberg | EEOC_093435 - EEOC_093436 |
| 73622 | Public Comment From Robert Renfro | EEOC_093437 - EEOC_093437 |
| 73623 | Public Comment From Annetta Winkle | EEOC_093438 - EEOC_093439 |
| 73624 | Public Comment From William Lindley | EEOC_093440 - EEOC_093441 |

| 73625 | Public Comment From Brenda Hattisburg | EEOC_093442 - EEOC_093443 |
|---|---|---|
| 73626 | Public Comment From Jamie Brammer | EEOC_093444 - EEOC_093445 |
| 73627 | Public Comment From Jeffrey Stone | EEOC_093446 - EEOC_093446 |
| 73628 | Public Comment From Teresa Weaver | EEOC_093447 - EEOC_093448 |
| 73629 | Public Comment From Chris Liebentritt | EEOC_093449 - EEOC_093450 |
| 73630 | Public Comment From Brenna Mayer | EEOC_093451 - EEOC_093452 |
| 73631 | Public Comment From Julia Robinson-Kass | EEOC_093453 - EEOC_093453 |
| 73632 | Public Comment From Stephen Babin | EEOC_093454 - EEOC_093455 |
| 73633 | Public Comment From Stephanie Chan | EEOC_093456 - EEOC_093456 |
| 73634 | Public Comment From Dagmar Realini | EEOC_093457 - EEOC_093458 |
| 73635 | Public Comment From Ann Spearing | EEOC_093459 - EEOC_093460 |
| 73636 | Public Comment From Karen Weddington | EEOC_093461 - EEOC_093461 |
| 73637 | Public Comment From Alicia Hampton | EEOC_093462 - EEOC_093462 |
| 73638 | Public Comment From Alison Morse | EEOC_093463 - EEOC_093464 |
| 73639 | Public Comment From Tracie Polinard | EEOC_093465 - EEOC_093466 |
| 73640 | Public Comment From Renee DeBow | EEOC_093467 - EEOC_093468 |
| 73641 | Public Comment From Kurt Anderson | EEOC_093469 - EEOC_093470 |
| 73642 | Public Comment From Darrell Gauff | EEOC_093471 - EEOC_093472 |
| 73643 | Public Comment From Monique Roblin | EEOC_093473 - EEOC_093474 |
| 73644 | Public Comment From DAVID LLOYD HUGHES | EEOC_093475 - EEOC_093476 |
| 73645 | Public Comment From Abraham Remson | EEOC_093477 - EEOC_093478 |

| 73646 | Public Comment From Pamela Johnson | EEOC_093479 - EEOC_093480 |
| 73647 | Public Comment From Anneliese Lipinski | EEOC_093481 - EEOC_093481 |
| 73648 | Public Comment From Jean Williams | EEOC_093482 - EEOC_093483 |
| 73649 | Public Comment From Jill Greenberg | EEOC_093484 - EEOC_093484 |
| 73650 | Public Comment From Joshua Saks | EEOC_093485 - EEOC_093486 |
| 73651 | Public Comment From Amanda Udis-Kessler | EEOC_093487 - EEOC_093488 |
| 73652 | Public Comment From Margaret Greene | EEOC_093489 - EEOC_093489 |
| 73653 | Public Comment From Karen Bjurstrom Lewis | EEOC_093490 - EEOC_093491 |
| 73654 | Public Comment From Karen Doerr | EEOC_093492 - EEOC_093492 |
| 73655 | Public Comment From Michele Hondo | EEOC_093493 - EEOC_093494 |
| 73656 | Public Comment From Carolyn Malkow | EEOC_093495 - EEOC_093495 |
| 73657 | Public Comment From Maria Scarcello | EEOC_093496 - EEOC_093497 |
| 73658 | Public Comment From Lynne Russo | EEOC_093498 - EEOC_093499 |
| 73659 | Public Comment From Ehren Borg | EEOC_093500 - EEOC_093501 |
| 73660 | Public Comment From Jacqueline Holmes | EEOC_093502 - EEOC_093502 |
| 73661 | Public Comment From James Notestine | EEOC_093503 - EEOC_093504 |
| 73662 | Public Comment From Judith Fenley | EEOC_093505 - EEOC_093506 |
| 73663 | Public Comment From Pauline Doucet | EEOC_093507 - EEOC_093507 |
| 73664 | Public Comment From Michele Hondo | EEOC_093508 - EEOC_093509 |
| 73665 | Public Comment From Edward Thornton | EEOC_093510 - EEOC_093511 |
| 73666 | Public Comment From jane Atlas | EEOC_093512 - EEOC_093513 |

| 73667 | Public Comment From Pat Hobbs | EEOC_093514 - EEOC_093515 |
|---|---|---|
| 73668 | Public Comment From Janice Snyder | EEOC_093516 - EEOC_093517 |
| 73669 | Public Comment From Josiah Pomeroy | EEOC_093518 - EEOC_093519 |
| 73670 | Public Comment From Roger Southward | EEOC_093520 - EEOC_093520 |
| 73671 | Public Comment From Daryl Rush | EEOC_093521 - EEOC_093522 |
| 73672 | Public Comment From John Curtiss | EEOC_093523 - EEOC_093523 |
| 73673 | Public Comment From c s | EEOC_093524 - EEOC_093524 |
| 73674 | Public Comment From Peter Townsend | EEOC_093525 - EEOC_093526 |
| 73675 | Public Comment From Diane Baldwin | EEOC_093527 - EEOC_093527 |
| 73676 | Public Comment From Becky Poole | EEOC_093528 - EEOC_093529 |
| 73677 | Public Comment From Elizabeth M Dobbins | EEOC_093530 - EEOC_093531 |
| 73678 | Public Comment From Gail Tinsley | EEOC_093532 - EEOC_093532 |
| 73679 | Public Comment From J Stuart Wells | EEOC_093533 - EEOC_093534 |
| 73680 | Public Comment From Joanne Blase | EEOC_093535 - EEOC_093535 |
| 73681 | Public Comment From John Jasper | EEOC_093536 - EEOC_093537 |
| 73682 | Public Comment From Bill Kingston | EEOC_093538 - EEOC_093539 |
| 73683 | Public Comment From David Gay | EEOC_093540 - EEOC_093540 |
| 73684 | Public Comment From Michael Overend | EEOC_093541 - EEOC_093542 |
| 73685 | Public Comment From Carol Monello | EEOC_093543 - EEOC_093544 |
| 73686 | Public Comment From Catherine Zittel | EEOC_093545 - EEOC_093546 |
| 73687 | Public Comment From Iran White | EEOC_093547 - EEOC_093548 |

| 73688 | Public Comment From Susan Tatro | EEOC_093549 - EEOC_093550 |
| 73689 | Public Comment From Jim Loveland | EEOC_093551 - EEOC_093552 |
| 73690 | Public Comment From Maureen Drews | EEOC_093553 - EEOC_093553 |
| 73691 | Public Comment From Pedro Hernandez | EEOC_093554 - EEOC_093555 |
| 73692 | Public Comment From ron stillman | EEOC_093556 - EEOC_093557 |
| 73693 | Public Comment From Lascinda Goetschius | EEOC_093558 - EEOC_093558 |
| 73694 | Public Comment From Lisa Bjerke | EEOC_093559 - EEOC_093559 |
| 73695 | Public Comment From Jim Loveland | EEOC_093560 - EEOC_093561 |
| 73696 | Public Comment From Brenda Bergstrom | EEOC_093562 - EEOC_093563 |
| 73697 | Public Comment From Katherine Stankus | EEOC_093564 - EEOC_093564 |
| 73698 | Public Comment From Tamara Bruchman | EEOC_093565 - EEOC_093566 |
| 73699 | Public Comment From Peter Gradoni | EEOC_093567 - EEOC_093568 |
| 73700 | Public Comment From Louis Mikolajek | EEOC_093569 - EEOC_093570 |
| 73701 | Public Comment From Patricia Sweem | EEOC_093571 - EEOC_093572 |
| 73702 | Public Comment From Lee Ann DeForest | EEOC_093573 - EEOC_093573 |
| 73703 | Public Comment From Helen Titiriga | EEOC_093574 - EEOC_093575 |
| 73704 | Public Comment From Ian Gunzelman | EEOC_093576 - EEOC_093576 |
| 73705 | Public Comment From Steve Van Oudenhoven | EEOC_093577 - EEOC_093578 |
| 73706 | Public Comment From Ken Mauney | EEOC_093579 - EEOC_093579 |
| 73707 | Public Comment From Ellen Lewis | EEOC_093580 - EEOC_093581 |
| 73708 | Public Comment From Andrew Henderson | EEOC_093582 - EEOC_093583 |

| 73709 | Public Comment From Jeff Davis | EEOC_093584 - EEOC_093585 |
| 73710 | Public Comment From h g | EEOC_093586 - EEOC_093587 |
| 73711 | Public Comment From Norm Zeman | EEOC_093588 - EEOC_093589 |
| 73712 | Public Comment From Linda Ferrandino | EEOC_093590 - EEOC_093591 |
| 73713 | Public Comment From Murray Frizzell | EEOC_093592 - EEOC_093592 |
| 73714 | Public Comment From Phyllis Rapport | EEOC_093593 - EEOC_093594 |
| 73715 | Public Comment From Judith Ellenburg | EEOC_093595 - EEOC_093596 |
| 73716 | Public Comment From Ailsa Hermann-Wu | EEOC_093597 - EEOC_093598 |
| 73717 | Public Comment From Charles Berger | EEOC_093599 - EEOC_093600 |
| 73718 | Public Comment From jeffrey gordon | EEOC_093601 - EEOC_093602 |
| 73719 | Public Comment From Lenore Arnow | EEOC_093603 - EEOC_093604 |
| 73720 | Public Comment From Matthew Grau | EEOC_093605 - EEOC_093606 |
| 73721 | Public Comment From Patricia Pardun | EEOC_093607 - EEOC_093608 |
| 73722 | Public Comment From Marsha Lowry | EEOC_093609 - EEOC_093609 |
| 73723 | Public Comment From Lorraine Wright | EEOC_093610 - EEOC_093611 |
| 73724 | Public Comment From Sarah Howard | EEOC_093612 - EEOC_093613 |
| 73725 | Public Comment From Carol Vericker | EEOC_093614 - EEOC_093615 |
| 73726 | Public Comment From Janet Boyd | EEOC_093616 - EEOC_093617 |
| 73727 | Public Comment From Jennifer Jerlstrom | EEOC_093618 - EEOC_093619 |
| 73728 | Public Comment From Deborah Irwin | EEOC_093620 - EEOC_093620 |
| 73729 | Public Comment From Erin Jones | EEOC_093621 - EEOC_093621 |

| 73730 | Public Comment From Tracey Flanagan | EEOC_093622 - EEOC_093622 |
|---|---|---|
| 73731 | Public Comment From Sally Phelps | EEOC_093623 - EEOC_093624 |
| 73732 | Public Comment From Ruth Davidowitz | EEOC_093625 - EEOC_093626 |
| 73733 | Public Comment From Patricia Nelson | EEOC_093627 - EEOC_093628 |
| 73734 | Public Comment From Kathleen Van Every | EEOC_093629 - EEOC_093630 |
| 73735 | Public Comment From Andrew Schwartz | EEOC_093631 - EEOC_093631 |
| 73736 | Public Comment From Diane Niesman | EEOC_093632 - EEOC_093633 |
| 73737 | Public Comment From Penny Gebhard | EEOC_093634 - EEOC_093635 |
| 73738 | Public Comment From Matthew Grau | EEOC_093636 - EEOC_093637 |
| 73739 | Public Comment From Joseph Vaeth | EEOC_093638 - EEOC_093639 |
| 73740 | Public Comment From Carol Dodson | EEOC_093640 - EEOC_093640 |
| 73741 | Public Comment From Cheryle Hartig | EEOC_093641 - EEOC_093641 |
| 73742 | Public Comment From Richard Gallo | EEOC_093642 - EEOC_093643 |
| 73743 | Public Comment From Rocquelle Woods | EEOC_093644 - EEOC_093645 |
| 73744 | Public Comment From Beverly Coffey | EEOC_093646 - EEOC_093647 |
| 73745 | Public Comment From Wilbur Shuler | EEOC_093648 - EEOC_093649 |
| 73746 | Public Comment From Rachel Fisher | EEOC_093650 - EEOC_093651 |
| 73747 | Public Comment From Eric West | EEOC_093652 - EEOC_093653 |
| 73748 | Public Comment From Lindsey Streamer | EEOC_093654 - EEOC_093655 |
| 73749 | Public Comment From Carol H | EEOC_093656 - EEOC_093657 |
| 73750 | Public Comment From Susan Randall | EEOC_093658 - EEOC_093659 |

| 73751 | Public Comment From Reuben Greene | EEOC_093660 - EEOC_093661 |
|-------|-----------------------------------|---------------------------|
| 73752 | Public Comment From E. Buckingham | EEOC_093662 - EEOC_093663 |
| 73753 | Public Comment From Tim McArthur | EEOC_093664 - EEOC_093665 |
| 73754 | Public Comment From Pam Davis | EEOC_093666 - EEOC_093667 |
| 73755 | Public Comment From Michael De Leon Walker | EEOC_093668 - EEOC_093669 |
| 73756 | Public Comment From Danielle Cordova | EEOC_093670 - EEOC_093670 |
| 73757 | Public Comment From Stacy Moranville | EEOC_093671 - EEOC_093672 |
| 73758 | Public Comment From Janine Insabella | EEOC_093673 - EEOC_093674 |
| 73759 | Public Comment From Patricia Fouse | EEOC_093675 - EEOC_093676 |
| 73760 | Public Comment From Patricia Pardun | EEOC_093677 - EEOC_093678 |
| 73761 | Public Comment From Jennifer Houseal | EEOC_093679 - EEOC_093680 |
| 73762 | Public Comment From Leslie Munoz | EEOC_093681 - EEOC_093681 |
| 73763 | Public Comment From Keith Bustin | EEOC_093682 - EEOC_093683 |
| 73764 | Public Comment From Eileene Gillson | EEOC_093684 - EEOC_093684 |
| 73765 | Public Comment From Shirley Schmidman | EEOC_093685 - EEOC_093686 |
| 73766 | Public Comment From Dennis Krueger | EEOC_093687 - EEOC_093688 |
| 73767 | Public Comment From Lincoln Blake | EEOC_093689 - EEOC_093690 |
| 73768 | Public Comment From Joe Tilley | EEOC_093691 - EEOC_093692 |
| 73769 | Public Comment From Michael Miller | EEOC_093693 - EEOC_093693 |
| 73770 | Public Comment From Marian Gerrard | EEOC_093694 - EEOC_093695 |
| 73771 | Public Comment From Timothy Dunn | EEOC_093696 - EEOC_093697 |

| 73772 | Public Comment From Phoebe Uricchio | EEOC_093698 - EEOC_093698 |
|---|---|---|
| 73773 | Public Comment From Sue Boardman | EEOC_093699 - EEOC_093700 |
| 73774 | Public Comment From kelley Keisch | EEOC_093701 - EEOC_093701 |
| 73775 | Public Comment From Washington Lawyers' Committee for Civil Rights and Urban Affairs | EEOC_093702 - EEOC_093702 |
| 73776 | Public Comment From Washington Lawyers' Committee for Civil Rights and Urban Affairs – Attachment 1 | EEOC_093703 - EEOC_093706 |
| 73777 | Public Comment From Aixa Fielder | EEOC_093707 - EEOC_093708 |
| 73778 | Public Comment From STEPHEN JOHNSON | EEOC_093709 - EEOC_093710 |
| 73779 | Public Comment From James Tandoo | EEOC_093711 - EEOC_093712 |
| 73780 | Public Comment From Phillip Corona | EEOC_093713 - EEOC_093714 |
| 73781 | Public Comment From Constance Minerovic | EEOC_093715 - EEOC_093715 |
| 73782 | Public Comment From Dennis Krueger | EEOC_093716 - EEOC_093717 |
| 73783 | Public Comment From Moshe Guthertz | EEOC_093718 - EEOC_093719 |
| 73784 | Public Comment From Pamela Millsaps | EEOC_093720 - EEOC_093720 |
| 73785 | Public Comment From John Rand | EEOC_093721 - EEOC_093722 |
| 73786 | Public Comment From Tracey katsouros | EEOC_093723 - EEOC_093724 |
| 73787 | Public Comment From Fran Juergensmeyer | EEOC_093725 - EEOC_093725 |
| 73788 | Public Comment From Patricia Pelletier | EEOC_093726 - EEOC_093726 |
| 73789 | Public Comment From Linda Headley | EEOC_093727 - EEOC_093727 |
| 73790 | Public Comment From Robert Sentilles | EEOC_093728 - EEOC_093729 |
| 73791 | Public Comment From Nicole Quibodeaux | EEOC_093730 - EEOC_093730 |
| 73792 | Public Comment From Mary White | EEOC_093731 - EEOC_093732 |

| 73793 | Public Comment From Rick Koselke | EEOC_093733 - EEOC_093733 |
|---|---|---|
| 73794 | Public Comment From Kathy Ackerman | EEOC_093734 - EEOC_093734 |
| 73795 | Public Comment From Debra Mrazek | EEOC_093735 - EEOC_093736 |
| 73796 | Public Comment From Amy Wright | EEOC_093737 - EEOC_093738 |
| 73797 | Public Comment From John DeMeritt | EEOC_093739 - EEOC_093739 |
| 73798 | Public Comment From Shirley Ackerman | EEOC_093740 - EEOC_093740 |
| 73799 | Public Comment From Cathy Cappiello | EEOC_093741 - EEOC_093742 |
| 73800 | Public Comment From Loretta Hartigan | EEOC_093743 - EEOC_093744 |
| 73801 | Public Comment From Brandon Kozak | EEOC_093745 - EEOC_093746 |
| 73802 | Public Comment From Diana Valdez | EEOC_093747 - EEOC_093747 |
| 73803 | Public Comment From Sarah Adrian | EEOC_093748 - EEOC_093749 |
| 73804 | Public Comment From Jose Franco | EEOC_093750 - EEOC_093751 |
| 73805 | Public Comment From Bernice Reaza | EEOC_093752 - EEOC_093752 |
| 73806 | Public Comment From Erin Luna | EEOC_093753 - EEOC_093753 |
| 73807 | Public Comment From Kathryn Burns | EEOC_093754 - EEOC_093754 |
| 73808 | Public Comment From Mary Poth | EEOC_093755 - EEOC_093755 |
| 73809 | Public Comment From Russell Littrell | EEOC_093756 - EEOC_093757 |
| 73810 | Public Comment From Karen Mishler | EEOC_093758 - EEOC_093759 |
| 73811 | Public Comment From nancy king | EEOC_093760 - EEOC_093761 |
| 73812 | Public Comment From Myra Dewhurst | EEOC_093762 - EEOC_093763 |
| 73813 | Public Comment From Nancy Johnson | EEOC_093764 - EEOC_093765 |

| 73814 | Public Comment From Gary Cronin | EEOC_093766 - EEOC_093767 |
|---|---|---|
| 73815 | Public Comment From Marianne Slaughter | EEOC_093768 - EEOC_093769 |
| 73816 | Public Comment From Krystal wright | EEOC_093770 - EEOC_093770 |
| 73817 | Public Comment From Karen Jacques | EEOC_093771 - EEOC_093771 |
| 73818 | Public Comment From Marcia Curry | EEOC_093772 - EEOC_093773 |
| 73819 | Public Comment From Jessica Bender | EEOC_093774 - EEOC_093774 |
| 73820 | Public Comment From Barbara Newell | EEOC_093775 - EEOC_093776 |
| 73821 | Public Comment From Camille Abbe | EEOC_093777 - EEOC_093778 |
| 73822 | Public Comment From Aimee Denault | EEOC_093779 - EEOC_093779 |
| 73823 | Public Comment From Aixa Fielder | EEOC_093780 - EEOC_093781 |
| 73824 | Public Comment From William April | EEOC_093782 - EEOC_093782 |
| 73825 | Public Comment From Wesley Johnson | EEOC_093783 - EEOC_093783 |
| 73826 | Public Comment From Simon O'Reilly | EEOC_093784 - EEOC_093785 |
| 73827 | Public Comment From Janet McGarry | EEOC_093786 - EEOC_093786 |
| 73828 | Public Comment From Linville Doan | EEOC_093787 - EEOC_093788 |
| 73829 | Public Comment From Matthew Grau | EEOC_093789 - EEOC_093790 |
| 73830 | Public Comment From Maureen Gwynn | EEOC_093791 - EEOC_093792 |
| 73831 | Public Comment From Fae Mansfield | EEOC_093793 - EEOC_093794 |
| 73832 | Public Comment From Angel Rodriquez | EEOC_093795 - EEOC_093796 |
| 73833 | Public Comment From Charles and Thelma Tyler | EEOC_093797 - EEOC_093798 |
| 73834 | Public Comment From renee n | EEOC_093799 - EEOC_093800 |

| 73835 | Public Comment From William G Cannady | EEOC_093801 - EEOC_093802 |
|---|---|---|
| 73836 | Public Comment From Tara Ramey | EEOC_093803 - EEOC_093804 |
| 73837 | Public Comment From Eva Hallett | EEOC_093805 - EEOC_093805 |
| 73838 | Public Comment From Gavin Meyer | EEOC_093806 - EEOC_093806 |
| 73839 | Public Comment From Blanca Gerard | EEOC_093807 - EEOC_093807 |
| 73840 | Public Comment From Dayna Holmes | EEOC_093808 - EEOC_093808 |
| 73841 | Public Comment From Veronica Brewer | EEOC_093809 - EEOC_093810 |
| 73842 | Public Comment From Betty Jo Chandler | EEOC_093811 - EEOC_093812 |
| 73843 | Public Comment From Mike Fitzwater | EEOC_093813 - EEOC_093814 |
| 73844 | Public Comment From D H | EEOC_093815 - EEOC_093816 |
| 73845 | Public Comment From Doug Love | EEOC_093817 - EEOC_093818 |
| 73846 | Public Comment From Karen Stimson | EEOC_093819 - EEOC_093820 |
| 73847 | Public Comment From Rael Slavensky | EEOC_093821 - EEOC_093822 |
| 73848 | Public Comment From Mike Lucas | EEOC_093823 - EEOC_093824 |
| 73849 | Public Comment From Tamara Richey | EEOC_093825 - EEOC_093825 |
| 73850 | Public Comment From Aaliyah Gauthney | EEOC_093826 - EEOC_093826 |
| 73851 | Public Comment From Celeste Tindall | EEOC_093827 - EEOC_093827 |
| 73852 | Public Comment From CHERYL FAHLMAN | EEOC_093828 - EEOC_093829 |
| 73853 | Public Comment From Kate C. | EEOC_093830 - EEOC_093830 |
| 73854 | Public Comment From Rivko Knox | EEOC_093831 - EEOC_093832 |
| 73855 | Public Comment From Robert Busch | EEOC_093833 - EEOC_093834 |

| 73856 | Public Comment From Allison Matthews | EEOC_093835 - EEOC_093836 |
| 73857 | Public Comment From Mary Kevan | EEOC_093837 - EEOC_093837 |
| 73858 | Public Comment From Meri Kassner | EEOC_093838 - EEOC_093839 |
| 73859 | Public Comment From Roger Boudreau | EEOC_093840 - EEOC_093841 |
| 73860 | Public Comment From Jessica Page | EEOC_093842 - EEOC_093843 |
| 73861 | Public Comment From Tufani SenGupta | EEOC_093844 - EEOC_093845 |
| 73862 | Public Comment From Tricia Kob | EEOC_093846 - EEOC_093846 |
| 73863 | Public Comment From Barry Wilson | EEOC_093847 - EEOC_093848 |
| 73864 | Public Comment From Shelly Meyer | EEOC_093849 - EEOC_093850 |
| 73865 | Public Comment From Nathan Piovesan | EEOC_093851 - EEOC_093851 |
| 73866 | Public Comment From William Urwyler | EEOC_093852 - EEOC_093853 |
| 73867 | Public Comment From Ann Marie Ross | EEOC_093854 - EEOC_093855 |
| 73868 | Public Comment From Stephen Meilenner | EEOC_093856 - EEOC_093856 |
| 73869 | Public Comment From Allison Topilow | EEOC_093857 - EEOC_093858 |
| 73870 | Public Comment From Jourdan Owens | EEOC_093859 - EEOC_093860 |
| 73871 | Public Comment From Lakshmi Ramgopal | EEOC_093861 - EEOC_093861 |
| 73872 | Public Comment From Eric Duggan | EEOC_093862 - EEOC_093863 |
| 73873 | Public Comment From Shawn Raines | EEOC_093864 - EEOC_093865 |
| 73874 | Public Comment From Matthew Alschuler | EEOC_093866 - EEOC_093866 |
| 73875 | Public Comment From Olivia Butkowski | EEOC_093867 - EEOC_093867 |
| 73876 | Public Comment From Heather Murawski | EEOC_093868 - EEOC_093868 |

| 73877 | Public Comment From Catherine Valadez | EEOC_093869 - EEOC_093870 |
|---|---|---|
| 73878 | Public Comment From Leslie Portugal | EEOC_093871 - EEOC_093872 |
| 73879 | Public Comment From Robert Campa | EEOC_093873 - EEOC_093874 |
| 73880 | Public Comment From Cerelda De Heus | EEOC_093875 - EEOC_093876 |
| 73881 | Public Comment From Bonnie Burke | EEOC_093877 - EEOC_093878 |
| 73882 | Public Comment From Kimerly Wilcox | EEOC_093879 - EEOC_093880 |
| 73883 | Public Comment From Rita Gnap | EEOC_093881 - EEOC_093881 |
| 73884 | Public Comment From Deanna Davis | EEOC_093882 - EEOC_093883 |
| 73885 | Public Comment From Roger Schneier | EEOC_093884 - EEOC_093885 |
| 73886 | Public Comment From Laurie Daniel | EEOC_093886 - EEOC_093887 |
| 73887 | Public Comment From Michelle Taylor | EEOC_093888 - EEOC_093888 |
| 73888 | Public Comment From Stephen Rhyner | EEOC_093889 - EEOC_093890 |
| 73889 | Public Comment From Elyce and Philip Veteran Remmel | EEOC_093891 - EEOC_093892 |
| 73890 | Public Comment From Sheri Carpenter | EEOC_093893 - EEOC_093894 |
| 73891 | Public Comment From Patricia Annoni | EEOC_093895 - EEOC_093895 |
| 73892 | Public Comment From Katharine B. Wolpe | EEOC_093896 - EEOC_093897 |
| 73893 | Public Comment From David Grigsby | EEOC_093898 - EEOC_093899 |
| 73894 | Public Comment From Edwin J. Rodriguez | EEOC_093900 - EEOC_093901 |
| 73895 | Public Comment From Sarah Monette | EEOC_093902 - EEOC_093903 |
| 73896 | Public Comment From James Hoewisch | EEOC_093904 - EEOC_093905 |
| 73897 | Public Comment From Charley Couch | EEOC_093906 - EEOC_093907 |

| 73898 | Public Comment From Scott Pham | EEOC_093908 - EEOC_093909 |
|---|---|---|
| 73899 | Public Comment From Joan Doblinger | EEOC_093910 - EEOC_093911 |
| 73900 | Public Comment From Garret Sorensen | EEOC_093912 - EEOC_093913 |
| 73901 | Public Comment From Margaret Greene | EEOC_093914 - EEOC_093915 |
| 73902 | Public Comment From Willis Gravelle | EEOC_093916 - EEOC_093917 |
| 73903 | Public Comment From Barbara Forsythe | EEOC_093918 - EEOC_093919 |
| 73904 | Public Comment From William McCullough | EEOC_093920 - EEOC_093920 |
| 73905 | Public Comment From Elizabeth Flanigan | EEOC_093921 - EEOC_093922 |
| 73906 | Public Comment From Derrick Richards | EEOC_093923 - EEOC_093924 |
| 73907 | Public Comment From L. S. Truman | EEOC_093925 - EEOC_093926 |
| 73908 | Public Comment From Gordon Lee | EEOC_093927 - EEOC_093927 |
| 73909 | Public Comment From Donny Seals | EEOC_093928 - EEOC_093929 |
| 73910 | Public Comment From Mike Lanka | EEOC_093930 - EEOC_093930 |
| 73911 | Public Comment From Rita Saenz | EEOC_093931 - EEOC_093931 |
| 73912 | Public Comment From Lenny Carey | EEOC_093932 - EEOC_093933 |
| 73913 | Public Comment From Karen McConkey | EEOC_093934 - EEOC_093935 |
| 73914 | Public Comment From Sarah Del Grande | EEOC_093936 - EEOC_093937 |
| 73915 | Public Comment From Eileen Mothershead | EEOC_093938 - EEOC_093938 |
| 73916 | Public Comment From Nancy Shelby | EEOC_093939 - EEOC_093940 |
| 73917 | Public Comment From Cherie Cray | EEOC_093941 - EEOC_093942 |
| 73918 | Public Comment From Vanessa Avara | EEOC_093943 - EEOC_093944 |

| 73919 | Public Comment From Joy Apgar | EEOC_093945 - EEOC_093946 |
| 73920 | Public Comment From Jan Petree | EEOC_093947 - EEOC_093947 |
| 73921 | Public Comment From Michelle Matrona | EEOC_093948 - EEOC_093948 |
| 73922 | Public Comment From Paul McDermott | EEOC_093949 - EEOC_093950 |
| 73923 | Public Comment From Corey Townsend | EEOC_093951 - EEOC_093952 |
| 73924 | Public Comment From Phyllis M Geisdorf | EEOC_093953 - EEOC_093954 |
| 73925 | Public Comment From George Carter | EEOC_093955 - EEOC_093956 |
| 73926 | Public Comment From Robert LaMorte | EEOC_093957 - EEOC_093958 |
| 73927 | Public Comment From Anna Elias | EEOC_093959 - EEOC_093960 |
| 73928 | Public Comment From Gabriele Simon | EEOC_093961 - EEOC_093962 |
| 73929 | Public Comment From Carol Latchana | EEOC_093963 - EEOC_093964 |
| 73930 | Public Comment From June Saty | EEOC_093965 - EEOC_093966 |
| 73931 | Public Comment From Jeff Czach | EEOC_093967 - EEOC_093968 |
| 73932 | Public Comment From Jill Taylor | EEOC_093969 - EEOC_093969 |
| 73933 | Public Comment From Johanna Brophy | EEOC_093970 - EEOC_093970 |
| 73934 | Public Comment From Allison Rensch | EEOC_093971 - EEOC_093972 |
| 73935 | Public Comment From Alvin Bishun | EEOC_093973 - EEOC_093973 |
| 73936 | Public Comment From marsha stelzer | EEOC_093974 - EEOC_093974 |
| 73937 | Public Comment From Darlene Stevenson | EEOC_093975 - EEOC_093976 |
| 73938 | Public Comment From Patricia Reimer | EEOC_093977 - EEOC_093978 |
| 73939 | Public Comment From Mary Schlichter | EEOC_093979 - EEOC_093980 |

| 73940 | Public Comment From Marisa Gonzalez | EEOC_093981 - EEOC_093982 |
|---|---|---|
| 73941 | Public Comment From Isabelle Gonzales | EEOC_093983 - EEOC_093984 |
| 73942 | Public Comment From Chuck Jesse | EEOC_093985 - EEOC_093986 |
| 73943 | Public Comment From Debbie Denton | EEOC_093987 - EEOC_093987 |
| 73944 | Public Comment From Cheryle Hartig | EEOC_093988 - EEOC_093988 |
| 73945 | Public Comment From Elizabeth Kinslinger | EEOC_093989 - EEOC_093989 |
| 73946 | Public Comment From Barbara Barefield | EEOC_093990 - EEOC_093991 |
| 73947 | Public Comment From Kim McNany | EEOC_093992 - EEOC_093993 |
| 73948 | Public Comment From Steve Perkins | EEOC_093994 - EEOC_093995 |
| 73949 | Public Comment From Heather Gunter | EEOC_093996 - EEOC_093996 |
| 73950 | Public Comment From Jan Brazeal | EEOC_093997 - EEOC_093998 |
| 73951 | Public Comment From Meredith Clark | EEOC_093999 - EEOC_094000 |
| 73952 | Public Comment From alex doulo | EEOC_094001 - EEOC_094002 |
| 73953 | Public Comment From James Adams | EEOC_094003 - EEOC_094004 |
| 73954 | Public Comment From Leopold Loewer | EEOC_094005 - EEOC_094006 |
| 73955 | Public Comment From Genevieve Barnhart | EEOC_094007 - EEOC_094008 |
| 73956 | Public Comment From Margaret Vadheim | EEOC_094009 - EEOC_094009 |
| 73957 | Public Comment From Susan Goldberg | EEOC_094010 - EEOC_094011 |
| 73958 | Public Comment From Susan Courtney | EEOC_094012 - EEOC_094013 |
| 73959 | Public Comment From Judy Gruber | EEOC_094014 - EEOC_094015 |
| 73960 | Public Comment From James Houtsma | EEOC_094016 - EEOC_094017 |

| 73961 | Public Comment From robin downs | EEOC_094018 - EEOC_094019 |
|---|---|---|
| 73962 | Public Comment From Nina Demosthenes | EEOC_094020 - EEOC_094021 |
| 73963 | Public Comment From Michael Poulos | EEOC_094022 - EEOC_094023 |
| 73964 | Public Comment From Shavaughn Elwell | EEOC_094024 - EEOC_094025 |
| 73965 | Public Comment From John Doherty | EEOC_094026 - EEOC_094027 |
| 73966 | Public Comment From Brent Palmer | EEOC_094028 - EEOC_094028 |
| 73967 | Public Comment From Charles Sperling | EEOC_094029 - EEOC_094030 |
| 73968 | Public Comment From Elsy Shallman | EEOC_094031 - EEOC_094032 |
| 73969 | Public Comment From Miguel Sanchez | EEOC_094033 - EEOC_094033 |
| 73970 | Public Comment From Victor Wittmann | EEOC_094034 - EEOC_094035 |
| 73971 | Public Comment From Bruce Fleming | EEOC_094036 - EEOC_094037 |
| 73972 | Public Comment From Lois Rosenblum | EEOC_094038 - EEOC_094038 |
| 73973 | Public Comment From Cindy Ambrosius | EEOC_094039 - EEOC_094039 |
| 73974 | Public Comment From Nancy Stamm | EEOC_094040 - EEOC_094041 |
| 73975 | Public Comment From Elliot Zais | EEOC_094042 - EEOC_094043 |
| 73976 | Public Comment From Caity Prasuhn | EEOC_094044 - EEOC_094044 |
| 73977 | Public Comment From Ree Whitford | EEOC_094045 - EEOC_094046 |
| 73978 | Public Comment From Sandra Varvel | EEOC_094047 - EEOC_094047 |
| 73979 | Public Comment From Celia Cheng | EEOC_094048 - EEOC_094048 |
| 73980 | Public Comment From Kim Silva | EEOC_094049 - EEOC_094050 |
| 73981 | Public Comment From Yvonne Williams | EEOC_094051 - EEOC_094052 |

| 73982 | Public Comment From Susan Blain | EEOC_094053 - EEOC_094054 |
|---|---|---|
| 73983 | Public Comment From Peter Stevens | EEOC_094055 - EEOC_094056 |
| 73984 | Public Comment From Alan Peterson | EEOC_094057 - EEOC_094058 |
| 73985 | Public Comment From Deborah Otto Sunderman | EEOC_094059 - EEOC_094060 |
| 73986 | Public Comment From Lisa Holgash | EEOC_094061 - EEOC_094061 |
| 73987 | Public Comment From Walter Elias | EEOC_094062 - EEOC_094062 |
| 73988 | Public Comment From Sue Leonetti | EEOC_094063 - EEOC_094063 |
| 73989 | Public Comment From PAT BOOTH | EEOC_094064 - EEOC_094065 |
| 73990 | Public Comment From Phyllis Coopwood | EEOC_094066 - EEOC_094066 |
| 73991 | Public Comment From Diane Bloch | EEOC_094067 - EEOC_094067 |
| 73992 | Public Comment From David and Beverly Fleming | EEOC_094068 - EEOC_094068 |
| 73993 | Public Comment From James Graham | EEOC_094069 - EEOC_094070 |
| 73994 | Public Comment From David Crocker | EEOC_094071 - EEOC_094072 |
| 73995 | Public Comment From Alyssa Rodriguez | EEOC_094073 - EEOC_094073 |
| 73996 | Public Comment From Garret Sorensen | EEOC_094074 - EEOC_094075 |
| 73997 | Public Comment From Winnie Gallagher | EEOC_094076 - EEOC_094077 |
| 73998 | Public Comment From John Hartzler | EEOC_094078 - EEOC_094078 |
| 73999 | Public Comment From william gorenfeld | EEOC_094079 - EEOC_094080 |
| 74000 | Public Comment From Jim Lieberman | EEOC_094081 - EEOC_094082 |
| 74001 | Public Comment From Rosemary Simmons | EEOC_094083 - EEOC_094084 |
| 74002 | Public Comment From Eliot Moss | EEOC_094085 - EEOC_094086 |

| 74003 | Public Comment From Joan Chryst | EEOC_094087 - EEOC_094088 |
| 74004 | Public Comment From Karla Stenberg | EEOC_094089 - EEOC_094090 |
| 74005 | Public Comment From Janine Insabella | EEOC_094091 - EEOC_094092 |
| 74006 | Public Comment From Chris Naas | EEOC_094093 - EEOC_094094 |
| 74007 | Public Comment From Joan Lewin | EEOC_094095 - EEOC_094096 |
| 74008 | Public Comment From Christine Hernandez | EEOC_094097 - EEOC_094098 |
| 74009 | Public Comment From Lindsey Dillon | EEOC_094099 - EEOC_094099 |
| 74010 | Public Comment From Ashley Haugsjaa | EEOC_094100 - EEOC_094100 |
| 74011 | Public Comment From Holly Head | EEOC_094101 - EEOC_094102 |
| 74012 | Public Comment From Sylvia Zingeser | EEOC_094103 - EEOC_094103 |
| 74013 | Public Comment From Carla Albers | EEOC_094104 - EEOC_094104 |
| 74014 | Public Comment From Dawn Peden | EEOC_094105 - EEOC_094106 |
| 74015 | Public Comment From Diane Danby | EEOC_094107 - EEOC_094107 |
| 74016 | Public Comment From Robert Blumenthal | EEOC_094108 - EEOC_094109 |
| 74017 | Public Comment From Emmalee Aron | EEOC_094110 - EEOC_094110 |
| 74018 | Public Comment From Doris Phillips | EEOC_094111 - EEOC_094112 |
| 74019 | Public Comment From Rebecca Cordes | EEOC_094113 - EEOC_094114 |
| 74020 | Public Comment From Becky MacKinnon | EEOC_094115 - EEOC_094116 |
| 74021 | Public Comment From Tasha Coleman | EEOC_094117 - EEOC_094118 |
| 74022 | Public Comment From Michael C | EEOC_094119 - EEOC_094120 |
| 74023 | Public Comment From Genevieve Fujimoto | EEOC_094121 - EEOC_094122 |

| 74024 | Public Comment From Stephen Dutschke | EEOC_094123 - EEOC_094123 |
|---|---|---|
| 74025 | Public Comment From Harvey Eisen | EEOC_094124 - EEOC_094125 |
| 74026 | Public Comment From Randy Gray | EEOC_094126 - EEOC_094127 |
| 74027 | Public Comment From Davin Yannick | EEOC_094128 - EEOC_094128 |
| 74028 | Public Comment From Dianne Herrick | EEOC_094129 - EEOC_094130 |
| 74029 | Public Comment From Barbara Brasel | EEOC_094131 - EEOC_094132 |
| 74030 | Public Comment From Joshua Steele | EEOC_094133 - EEOC_094133 |
| 74031 | Public Comment From Carol Reed-Jones | EEOC_094134 - EEOC_094135 |
| 74032 | Public Comment From Sandra Klueger | EEOC_094136 - EEOC_094137 |
| 74033 | Public Comment From Allison Romero | EEOC_094138 - EEOC_094138 |
| 74034 | Public Comment From Rita Alder | EEOC_094139 - EEOC_094139 |
| 74035 | Public Comment From Tony Romero | EEOC_094140 - EEOC_094141 |
| 74036 | Public Comment From Liz LaFour | EEOC_094142 - EEOC_094143 |
| 74037 | Public Comment From Lucia Pollock | EEOC_094144 - EEOC_094145 |
| 74038 | Public Comment From doug pynn | EEOC_094146 - EEOC_094147 |
| 74039 | Public Comment From Arlyn Diamond | EEOC_094148 - EEOC_094149 |
| 74040 | Public Comment From Robin Weirich | EEOC_094150 - EEOC_094150 |
| 74041 | Public Comment From CLAIRE Jacobsen | EEOC_094151 - EEOC_094151 |
| 74042 | Public Comment From Patricia O'Neil | EEOC_094152 - EEOC_094153 |
| 74043 | Public Comment From William Brown | EEOC_094154 - EEOC_094154 |
| 74044 | Public Comment From Pamela A. Lowry | EEOC_094155 - EEOC_094156 |

| 74045 | Public Comment From Linda Klein | EEOC_094157 - EEOC_094157 |
|---|---|---|
| 74046 | Public Comment From B Methven | EEOC_094158 - EEOC_094158 |
| 74047 | Public Comment From Joan McCormick | EEOC_094159 - EEOC_094160 |
| 74048 | Public Comment From Christie Decker | EEOC_094161 - EEOC_094162 |
| 74049 | Public Comment From John Hoo | EEOC_094163 - EEOC_094164 |
| 74050 | Public Comment From Margaret MONROE | EEOC_094165 - EEOC_094166 |
| 74051 | Public Comment From Todd Fischer | EEOC_094167 - EEOC_094167 |
| 74052 | Public Comment From Sammy Galindo | EEOC_094168 - EEOC_094169 |
| 74053 | Public Comment From Liz Redwing | EEOC_094170 - EEOC_094171 |
| 74054 | Public Comment From Linda Morgan | EEOC_094172 - EEOC_094173 |
| 74055 | Public Comment From David Fleming | EEOC_094174 - EEOC_094174 |
| 74056 | Public Comment From Charlie Graham | EEOC_094175 - EEOC_094176 |
| 74057 | Public Comment From Carol Bandi | EEOC_094177 - EEOC_094177 |
| 74058 | Public Comment From Phillip Cripps | EEOC_094178 - EEOC_094179 |
| 74059 | Public Comment From Alesia Jenkins | EEOC_094180 - EEOC_094181 |
| 74060 | Public Comment From Wendy Keen | EEOC_094182 - EEOC_094183 |
| 74061 | Public Comment From Indira Rana | EEOC_094184 - EEOC_094185 |
| 74062 | Public Comment From Victoria Nichols | EEOC_094186 - EEOC_094187 |
| 74063 | Public Comment From Charles Kilgore | EEOC_094188 - EEOC_094189 |
| 74064 | Public Comment From Jim Lambeth | EEOC_094190 - EEOC_094191 |
| 74065 | Public Comment From Melanie Williams | EEOC_094192 - EEOC_094192 |

| 74066 | Public Comment From Tiana Battle | EEOC_094193 - EEOC_094193 |
|---|---|---|
| 74067 | Public Comment From Kathleen Zeminsky | EEOC_094194 - EEOC_094194 |
| 74068 | Public Comment From William Cutting | EEOC_094195 - EEOC_094196 |
| 74069 | Public Comment From Dagmar Schwarz | EEOC_094197 - EEOC_094198 |
| 74070 | Public Comment From Brad Plymire | EEOC_094199 - EEOC_094200 |
| 74071 | Public Comment From kim koch | EEOC_094201 - EEOC_094202 |
| 74072 | Public Comment From Kwankisha Crawford | EEOC_094203 - EEOC_094204 |
| 74073 | Public Comment From Valerie M Kuntzman | EEOC_094205 - EEOC_094206 |
| 74074 | Public Comment From Heather Hansen | EEOC_094207 - EEOC_094208 |
| 74075 | Public Comment From Kathryn Letellier | EEOC_094209 - EEOC_094209 |
| 74076 | Public Comment From Stephen Kozlowski | EEOC_094210 - EEOC_094211 |
| 74077 | Public Comment From Glenn Embrey | EEOC_094212 - EEOC_094212 |
| 74078 | Public Comment From Derald Bartos | EEOC_094213 - EEOC_094214 |
| 74079 | Public Comment From Mary Siegel | EEOC_094215 - EEOC_094216 |
| 74080 | Public Comment From Jennifer Norton | EEOC_094217 - EEOC_094218 |
| 74081 | Public Comment From Michael Orleski | EEOC_094219 - EEOC_094220 |
| 74082 | Public Comment From Lawrence East | EEOC_094221 - EEOC_094222 |
| 74083 | Public Comment From Mark Bishop | EEOC_094223 - EEOC_094224 |
| 74084 | Public Comment From Cassandra Medeiros | EEOC_094225 - EEOC_094226 |
| 74085 | Public Comment From Robert Beverly | EEOC_094227 - EEOC_094227 |
| 74086 | Public Comment From Suellen Mayfield | EEOC_094228 - EEOC_094229 |

| 74087 | Public Comment From Robert DiSomma | EEOC_094230 - EEOC_094231 |
| 74088 | Public Comment From Melvin Bautista | EEOC_094232 - EEOC_094233 |
| 74089 | Public Comment From Cindy Stapleton | EEOC_094234 - EEOC_094235 |
| 74090 | Public Comment From Jeffrey Harrison | EEOC_094236 - EEOC_094236 |
| 74091 | Public Comment From Patricia Zdep | EEOC_094237 - EEOC_094238 |
| 74092 | Public Comment From Jane Diaz | EEOC_094239 - EEOC_094240 |
| 74093 | Public Comment From Gene Tunnell | EEOC_094241 - EEOC_094242 |
| 74094 | Public Comment From Valerie Herr | EEOC_094243 - EEOC_094243 |
| 74095 | Public Comment From Russ Beebe | EEOC_094244 - EEOC_094245 |
| 74096 | Public Comment From Kathryn Cihak | EEOC_094246 - EEOC_094247 |
| 74097 | Public Comment From Charles Froelich | EEOC_094248 - EEOC_094248 |
| 74098 | Public Comment From jeremy fryberger | EEOC_094249 - EEOC_094250 |
| 74099 | Public Comment From Cherie Stafford | EEOC_094251 - EEOC_094252 |
| 74100 | Public Comment From Neal Miller | EEOC_094253 - EEOC_094254 |
| 74101 | Public Comment From Winke Self | EEOC_094255 - EEOC_094256 |
| 74102 | Public Comment From Kathy Bede | EEOC_094257 - EEOC_094258 |
| 74103 | Public Comment From CORAL KELLEY | EEOC_094259 - EEOC_094260 |
| 74104 | Public Comment From David Lee | EEOC_094261 - EEOC_094262 |
| 74105 | Public Comment From Valerie Claff | EEOC_094263 - EEOC_094264 |
| 74106 | Public Comment From Christa Turnell | EEOC_094265 - EEOC_094265 |
| 74107 | Public Comment From Robert Gibb | EEOC_094266 - EEOC_094267 |

| 74108 | Public Comment From Dawn Petry | EEOC_094268 - EEOC_094269 |
|---|---|---|
| 74109 | Public Comment From Ben Brucker | EEOC_094270 - EEOC_094270 |
| 74110 | Public Comment From Cari Keya | EEOC_094271 - EEOC_094271 |
| 74111 | Public Comment From Christopher Bandy | EEOC_094272 - EEOC_094273 |
| 74112 | Public Comment From Andrew Henderson | EEOC_094274 - EEOC_094275 |
| 74113 | Public Comment From Alice Johnson | EEOC_094276 - EEOC_094276 |
| 74114 | Public Comment From Kathy Simington | EEOC_094277 - EEOC_094277 |
| 74115 | Public Comment From Ryan Bradley | EEOC_094278 - EEOC_094279 |
| 74116 | Public Comment From Lynette Rynders | EEOC_094280 - EEOC_094281 |
| 74117 | Public Comment From Kerry Brasswel | EEOC_094282 - EEOC_094283 |
| 74118 | Public Comment From Patrick Russell | EEOC_094284 - EEOC_094284 |
| 74119 | Public Comment From Diane Porras | EEOC_094285 - EEOC_094286 |
| 74120 | Public Comment From Carole Barker | EEOC_094287 - EEOC_094288 |
| 74121 | Public Comment From Margie Reed | EEOC_094289 - EEOC_094290 |
| 74122 | Public Comment From Sabrina Eckles | EEOC_094291 - EEOC_094291 |
| 74123 | Public Comment From Stephanie Luther | EEOC_094292 - EEOC_094293 |
| 74124 | Public Comment From sofia okolowicz | EEOC_094294 - EEOC_094295 |
| 74125 | Public Comment From Pamela Stevens | EEOC_094296 - EEOC_094297 |
| 74126 | Public Comment From Patrick Goldie | EEOC_094298 - EEOC_094299 |
| 74127 | Public Comment From Natalie Clark | EEOC_094300 - EEOC_094300 |
| 74128 | Public Comment From Tim Robison | EEOC_094301 - EEOC_094302 |

| 74129 | Public Comment From David S. | EEOC_094303 - EEOC_094304 |
| 74130 | Public Comment From william Martens | EEOC_094305 - EEOC_094306 |
| 74131 | Public Comment From Brandy Burton | EEOC_094307 - EEOC_094308 |
| 74132 | Public Comment From charles sperling | EEOC_094309 - EEOC_094310 |
| 74133 | Public Comment From Laurel Kornfeld | EEOC_094311 - EEOC_094312 |
| 74134 | Public Comment From Everett E Dennis | EEOC_094313 - EEOC_094314 |
| 74135 | Public Comment From Christopher Ellis | EEOC_094315 - EEOC_094316 |
| 74136 | Public Comment From John Dela Rosa | EEOC_094317 - EEOC_094318 |
| 74137 | Public Comment From Thomas Healy | EEOC_094319 - EEOC_094320 |
| 74138 | Public Comment From Jacqueline Knable | EEOC_094321 - EEOC_094322 |
| 74139 | Public Comment From Michael Miller | EEOC_094323 - EEOC_094324 |
| 74140 | Public Comment From John Phillips | EEOC_094325 - EEOC_094326 |
| 74141 | Public Comment From Susan Kampbell | EEOC_094327 - EEOC_094328 |
| 74142 | Public Comment From Joel Steurer | EEOC_094329 - EEOC_094330 |
| 74143 | Public Comment From Carol Bergen | EEOC_094331 - EEOC_094332 |
| 74144 | Public Comment From Janis Dale | EEOC_094333 - EEOC_094333 |
| 74145 | Public Comment From Barbara Sorgeler | EEOC_094334 - EEOC_094335 |
| 74146 | Public Comment From Eugene Howard | EEOC_094336 - EEOC_094337 |
| 74147 | Public Comment From Neil Bouchard | EEOC_094338 - EEOC_094339 |
| 74148 | Public Comment From Emily Hawn | EEOC_094340 - EEOC_094340 |
| 74149 | Public Comment From Barbara Mayers | EEOC_094341 - EEOC_094341 |

| 74150 | Public Comment From diana horowitz | EEOC_094342 - EEOC_094343 |
|---|---|---|
| 74151 | Public Comment From Zoe Bird | EEOC_094344 - EEOC_094345 |
| 74152 | Public Comment From Suzanne Minarcine | EEOC_094346 - EEOC_094347 |
| 74153 | Public Comment From Pamela Bullis | EEOC_094348 - EEOC_094349 |
| 74154 | Public Comment From Rebecca Lima | EEOC_094350 - EEOC_094351 |
| 74155 | Public Comment From Virginia Stewart | EEOC_094352 - EEOC_094353 |
| 74156 | Public Comment From Carol Van Boening | EEOC_094354 - EEOC_094355 |
| 74157 | Public Comment From Kathy Young | EEOC_094356 - EEOC_094357 |
| 74158 | Public Comment From Debra Ford | EEOC_094358 - EEOC_094359 |
| 74159 | Public Comment From Charles Edwards | EEOC_094360 - EEOC_094361 |
| 74160 | Public Comment From Christina Scheuermann | EEOC_094362 - EEOC_094363 |
| 74161 | Public Comment From Help America | EEOC_094364 - EEOC_094365 |
| 74162 | Public Comment From May Schaefer | EEOC_094366 - EEOC_094367 |
| 74163 | Public Comment From Diana Callahan | EEOC_094368 - EEOC_094368 |
| 74164 | Public Comment From Olivia Mitton | EEOC_094369 - EEOC_094369 |
| 74165 | Public Comment From Menashe Mizrachi | EEOC_094370 - EEOC_094371 |
| 74166 | Public Comment From Omairys Tineo | EEOC_094372 - EEOC_094372 |
| 74167 | Public Comment From Margaret Hilton | EEOC_094373 - EEOC_094373 |
| 74168 | Public Comment From Alexa Griffin | EEOC_094374 - EEOC_094374 |
| 74169 | Public Comment From Rachel Must Ettinget | EEOC_094375 - EEOC_094375 |
| 74170 | Public Comment From Mary McGilligan | EEOC_094376 - EEOC_094376 |

| 74171 | Public Comment From Catherine Marie | EEOC_094377 - EEOC_094378 |
| 74172 | Public Comment From Nicholas Lima | EEOC_094379 - EEOC_094380 |
| 74173 | Public Comment From Anthony Marini | EEOC_094381 - EEOC_094382 |
| 74174 | Public Comment From Nancy Nadeau | EEOC_094383 - EEOC_094384 |
| 74175 | Public Comment From Mikala Byrne | EEOC_094385 - EEOC_094385 |
| 74176 | Public Comment From Victoria Perez | EEOC_094386 - EEOC_094386 |
| 74177 | Public Comment From Robert Hewes | EEOC_094387 - EEOC_094387 |
| 74178 | Public Comment From Eric Noderer | EEOC_094388 - EEOC_094389 |
| 74179 | Public Comment From Debrah Roemisch | EEOC_094390 - EEOC_094390 |
| 74180 | Public Comment From Daniel polley | EEOC_094391 - EEOC_094392 |
| 74181 | Public Comment From Paule Baker | EEOC_094393 - EEOC_094394 |
| 74182 | Public Comment From Shelley Bianco | EEOC_094395 - EEOC_094396 |
| 74183 | Public Comment From Donna Alleyne-Chin | EEOC_094397 - EEOC_094398 |
| 74184 | Public Comment From Norma Kramer | EEOC_094399 - EEOC_094400 |
| 74185 | Public Comment From Laura D'Alisera | EEOC_094401 - EEOC_094402 |
| 74186 | Public Comment From Donna Grubbs | EEOC_094403 - EEOC_094403 |
| 74187 | Public Comment From Sarah Menke | EEOC_094404 - EEOC_094404 |
| 74188 | Public Comment From Susan Ring | EEOC_094405 - EEOC_094405 |
| 74189 | Public Comment From Scott Jennings | EEOC_094406 - EEOC_094406 |
| 74190 | Public Comment From Carolyn Sutton | EEOC_094407 - EEOC_094407 |
| 74191 | Public Comment From Terra Kendall | EEOC_094408 - EEOC_094409 |

| 74192 | Public Comment From Kerri Pillen | EEOC_094410 - EEOC_094411 |
|---|---|---|
| 74193 | Public Comment From Saretha Laessig | EEOC_094412 - EEOC_094413 |
| 74194 | Public Comment From Cathleen and Scott Weston | EEOC_094414 - EEOC_094414 |
| 74195 | Public Comment From Mary Baine Campbell | EEOC_094415 - EEOC_094416 |
| 74196 | Public Comment From Diane Lindner | EEOC_094417 - EEOC_094417 |
| 74197 | Public Comment From Elizabeth Memel | EEOC_094418 - EEOC_094419 |
| 74198 | Public Comment From STEPHEN HYK | EEOC_094420 - EEOC_094420 |
| 74199 | Public Comment From Jean Kozel | EEOC_094421 - EEOC_094422 |
| 74200 | Public Comment From lyle smith | EEOC_094423 - EEOC_094424 |
| 74201 | Public Comment From Daniel Hunt | EEOC_094425 - EEOC_094426 |
| 74202 | Public Comment From Ann Berndt | EEOC_094427 - EEOC_094428 |
| 74203 | Public Comment From Teri Shirah | EEOC_094429 - EEOC_094430 |
| 74204 | Public Comment From Gina Cardoza | EEOC_094431 - EEOC_094431 |
| 74205 | Public Comment From REDACTED You | EEOC_094432 - EEOC_094432 |
| 74206 | Public Comment From Janet Storey | EEOC_094433 - EEOC_094433 |
| 74207 | Public Comment From Candy Anderson | EEOC_094434 - EEOC_094435 |
| 74208 | Public Comment From Patrick Russell | EEOC_094436 - EEOC_094437 |
| 74209 | Public Comment From Andrea Cara | EEOC_094438 - EEOC_094438 |
| 74210 | Public Comment From Mary Yates | EEOC_094439 - EEOC_094439 |
| 74211 | Public Comment From Serdar Knayr | EEOC_094440 - EEOC_094441 |
| 74212 | Public Comment From Elizabeth Rabb | EEOC_094442 - EEOC_094443 |

| 74213 | Public Comment From Marianne Lappin | EEOC_094444 - EEOC_094445 |
|---|---|---|
| 74214 | Public Comment From Alicia Zacharia | EEOC_094446 - EEOC_094447 |
| 74215 | Public Comment From Michael Roeslein | EEOC_094448 - EEOC_094449 |
| 74216 | Public Comment From Ann Mannheimer | EEOC_094450 - EEOC_094450 |
| 74217 | Public Comment From Russell Thayer | EEOC_094451 - EEOC_094452 |
| 74218 | Public Comment From Sarah Johnson | EEOC_094453 - EEOC_094454 |
| 74219 | Public Comment From Penelope Abbott | EEOC_094455 - EEOC_094456 |
| 74220 | Public Comment From Bret Smith | EEOC_094457 - EEOC_094458 |
| 74221 | Public Comment From AnneMarie Polak | EEOC_094459 - EEOC_094459 |
| 74222 | Public Comment From David Katz | EEOC_094460 - EEOC_094460 |
| 74223 | Public Comment From Myron Friez | EEOC_094461 - EEOC_094462 |
| 74224 | Public Comment From Roger Vortman | EEOC_094463 - EEOC_094464 |
| 74225 | Public Comment From Bob Smith | EEOC_094465 - EEOC_094466 |
| 74226 | Public Comment From Nick Barcott | EEOC_094467 - EEOC_094467 |
| 74227 | Public Comment From Cheryl Clark | EEOC_094468 - EEOC_094468 |
| 74228 | Public Comment From Christina Dunn | EEOC_094469 - EEOC_094469 |
| 74229 | Public Comment From Cecilia Girz | EEOC_094470 - EEOC_094470 |
| 74230 | Public Comment From Marie Mouradi | EEOC_094471 - EEOC_094472 |
| 74231 | Public Comment From Kathleen Jaissle | EEOC_094473 - EEOC_094474 |
| 74232 | Public Comment From Mary Oliver | EEOC_094475 - EEOC_094476 |
| 74233 | Public Comment From David Bellows | EEOC_094477 - EEOC_094478 |

| 74234 | Public Comment From Tamara Gantzler | EEOC_094479 - EEOC_094479 |
| 74235 | Public Comment From Sarah Dallosto | EEOC_094480 - EEOC_094480 |
| 74236 | Public Comment From David Dougherty | EEOC_094481 - EEOC_094481 |
| 74237 | Public Comment From Candace Corbani | EEOC_094482 - EEOC_094482 |
| 74238 | Public Comment From Elizabeth Smith | EEOC_094483 - EEOC_094483 |
| 74239 | Public Comment From D Krasnow | EEOC_094484 - EEOC_094484 |
| 74240 | Public Comment From Tabatha Natas | EEOC_094485 - EEOC_094486 |
| 74241 | Public Comment From Douglas Clyne | EEOC_094487 - EEOC_094488 |
| 74242 | Public Comment From Aaron Sheets | EEOC_094489 - EEOC_094489 |
| 74243 | Public Comment From Laura Poppers | EEOC_094490 - EEOC_094490 |
| 74244 | Public Comment From Laura Strom | EEOC_094491 - EEOC_094491 |
| 74245 | Public Comment From Denise Leyda | EEOC_094492 - EEOC_094493 |
| 74246 | Public Comment From Barbara Aupperle | EEOC_094494 - EEOC_094495 |
| 74247 | Public Comment From James Loosen | EEOC_094496 - EEOC_094497 |
| 74248 | Public Comment From Maureen McDonough | EEOC_094498 - EEOC_094499 |
| 74249 | Public Comment From Elle C | EEOC_094500 - EEOC_094500 |
| 74250 | Public Comment From Lori Dixon | EEOC_094501 - EEOC_094502 |
| 74251 | Public Comment From Lina Doncel | EEOC_094503 - EEOC_094503 |
| 74252 | Public Comment From margaret murphy | EEOC_094504 - EEOC_094505 |
| 74253 | Public Comment From Gwen Ghee | EEOC_094506 - EEOC_094507 |
| 74254 | Public Comment From Miriam Tasini | EEOC_094508 - EEOC_094508 |

| 74255 | Public Comment From frank belcastro | EEOC_094509 - EEOC_094510 |
| 74256 | Public Comment From Rosalie Nabors | EEOC_094511 - EEOC_094511 |
| 74257 | Public Comment From Jeff Evans | EEOC_094512 - EEOC_094512 |
| 74258 | Public Comment From Shelley Mortinson | EEOC_094513 - EEOC_094513 |
| 74259 | Public Comment From Michelle Christmas-Shands | EEOC_094514 - EEOC_094514 |
| 74260 | Public Comment From Nancy Poz | EEOC_094515 - EEOC_094516 |
| 74261 | Public Comment From Katrina Hanson | EEOC_094517 - EEOC_094518 |
| 74262 | Public Comment From Brittney Falcon | EEOC_094519 - EEOC_094520 |
| 74263 | Public Comment From Lyn Younger | EEOC_094521 - EEOC_094522 |
| 74264 | Public Comment From Roberto Manuel Latorre | EEOC_094523 - EEOC_094524 |
| 74265 | Public Comment From Nelson Harvey | EEOC_094525 - EEOC_094526 |
| 74266 | Public Comment From Gérard Couchoud | EEOC_094527 - EEOC_094527 |
| 74267 | Public Comment From Penelope Abbott | EEOC_094528 - EEOC_094529 |
| 74268 | Public Comment From Annie Pruett | EEOC_094530 - EEOC_094530 |
| 74269 | Public Comment From J Rosen | EEOC_094531 - EEOC_094532 |
| 74270 | Public Comment From Alfred Klosterman | EEOC_094533 - EEOC_094534 |
| 74271 | Public Comment From Renae Vanwagner | EEOC_094535 - EEOC_094536 |
| 74272 | Public Comment From Theo Dawson | EEOC_094537 - EEOC_094538 |
| 74273 | Public Comment From Rodney Wood | EEOC_094539 - EEOC_094540 |
| 74274 | Public Comment From Nina Struyde | EEOC_094541 - EEOC_094541 |
| 74275 | Public Comment From Lexi Zeledon | EEOC_094542 - EEOC_094543 |

| 74276 | Public Comment From Jerry Eskew | EEOC_094544 - EEOC_094545 |
|---|---|---|
| 74277 | Public Comment From Kenneth McKibben | EEOC_094546 - EEOC_094547 |
| 74278 | Public Comment From James Hemmingsen | EEOC_094548 - EEOC_094548 |
| 74279 | Public Comment From Tony Stirk | EEOC_094549 - EEOC_094549 |
| 74280 | Public Comment From Tammy Santoro | EEOC_094550 - EEOC_094550 |
| 74281 | Public Comment From Richard Perras | EEOC_094551 - EEOC_094552 |
| 74282 | Public Comment From Barbara Hegedus | EEOC_094553 - EEOC_094554 |
| 74283 | Public Comment From David and Ingrid Cook | EEOC_094555 - EEOC_094555 |
| 74284 | Public Comment From Alicia Webb | EEOC_094556 - EEOC_094556 |
| 74285 | Public Comment From Charles Moss | EEOC_094557 - EEOC_094558 |
| 74286 | Public Comment From James Gayden | EEOC_094559 - EEOC_094559 |
| 74287 | Public Comment From Paul Macomber | EEOC_094560 - EEOC_094560 |
| 74288 | Public Comment From Clelie Bourne | EEOC_094561 - EEOC_094562 |
| 74289 | Public Comment From Mindy Blaski,MD | EEOC_094563 - EEOC_094564 |
| 74290 | Public Comment From Steve D'Ambra | EEOC_094565 - EEOC_094566 |
| 74291 | Public Comment From George Muller | EEOC_094567 - EEOC_094568 |
| 74292 | Public Comment From Barbara Pettijohn | EEOC_094569 - EEOC_094570 |
| 74293 | Public Comment From Caitlin Archambault | EEOC_094571 - EEOC_094571 |
| 74294 | Public Comment From Paul Lindberg | EEOC_094572 - EEOC_094572 |
| 74295 | Public Comment From Katherine Doerr | EEOC_094573 - EEOC_094574 |
| 74296 | Public Comment From Mary Coolahan | EEOC_094575 - EEOC_094575 |

| 74297 | Public Comment From Laura Rea | EEOC_094576 - EEOC_094576 |
|---|---|---|
| 74298 | Public Comment From Gail Hatch | EEOC_094577 - EEOC_094578 |
| 74299 | Public Comment From Kristina Burner | EEOC_094579 - EEOC_094579 |
| 74300 | Public Comment From diane hart | EEOC_094580 - EEOC_094581 |
| 74301 | Public Comment From Tess Fraad | EEOC_094582 - EEOC_094583 |
| 74302 | Public Comment From Erica Spartos | EEOC_094584 - EEOC_094584 |
| 74303 | Public Comment From Coleen Gowans | EEOC_094585 - EEOC_094586 |
| 74304 | Public Comment From Stephen Boletchek | EEOC_094587 - EEOC_094588 |
| 74305 | Public Comment From Betty Platt | EEOC_094589 - EEOC_094589 |
| 74306 | Public Comment From Scott Kinoshita | EEOC_094590 - EEOC_094591 |
| 74307 | Public Comment From Elaine Donovan | EEOC_094592 - EEOC_094593 |
| 74308 | Public Comment From Carrie Jewett | EEOC_094594 - EEOC_094595 |
| 74309 | Public Comment From Margaret Aguilar | EEOC_094596 - EEOC_094597 |
| 74310 | Public Comment From Judie VL | EEOC_094598 - EEOC_094599 |
| 74311 | Public Comment From Catherine Foley | EEOC_094600 - EEOC_094600 |
| 74312 | Public Comment From David Carritte | EEOC_094601 - EEOC_094602 |
| 74313 | Public Comment From David Conzett | EEOC_094603 - EEOC_094604 |
| 74314 | Public Comment From Juniper Clayton | EEOC_094605 - EEOC_094605 |
| 74315 | Public Comment From Gerald L Soliday | EEOC_094606 - EEOC_094607 |
| 74316 | Public Comment From harvey klein | EEOC_094608 - EEOC_094609 |
| 74317 | Public Comment From Meghan Johns | EEOC_094610 - EEOC_094610 |

| 74318 | Public Comment From Kathleen Maher | EEOC_094611 - EEOC_094611 |
|---|---|---|
| 74319 | Public Comment From Kristina Burner | EEOC_094612 - EEOC_094612 |
| 74320 | Public Comment From Jan Sculla McWilliams | EEOC_094613 - EEOC_094614 |
| 74321 | Public Comment From S Barryte | EEOC_094615 - EEOC_094615 |
| 74322 | Public Comment From Catherine Covington | EEOC_094616 - EEOC_094616 |
| 74323 | Public Comment From Linda May | EEOC_094617 - EEOC_094618 |
| 74324 | Public Comment From Marilyn Maurer | EEOC_094619 - EEOC_094619 |
| 74325 | Public Comment From JoAnn Chinander | EEOC_094620 - EEOC_094621 |
| 74326 | Public Comment From Marilyn Bacon | EEOC_094622 - EEOC_094623 |
| 74327 | Public Comment From Barbara Weintraub | EEOC_094624 - EEOC_094625 |
| 74328 | Public Comment From Valerie J Best | EEOC_094626 - EEOC_094627 |
| 74329 | Public Comment From Ellen Fleming | EEOC_094628 - EEOC_094628 |
| 74330 | Public Comment From Russell Frehling | EEOC_094629 - EEOC_094630 |
| 74331 | Public Comment From Christopher Kohlman | EEOC_094631 - EEOC_094632 |
| 74332 | Public Comment From irene Clark | EEOC_094633 - EEOC_094634 |
| 74333 | Public Comment From Richard Trela | EEOC_094635 - EEOC_094636 |
| 74334 | Public Comment From Michel Domingue | EEOC_094637 - EEOC_094638 |
| 74335 | Public Comment From Vicki Hall | EEOC_094639 - EEOC_094640 |
| 74336 | Public Comment From Nycolle Lfe | EEOC_094641 - EEOC_094642 |
| 74337 | Public Comment From Brenda Wasson | EEOC_094643 - EEOC_094644 |
| 74338 | Public Comment From Junare Cope | EEOC_094645 - EEOC_094645 |

| 74339 | Public Comment From Cynthia Austing | EEOC_094646 - EEOC_094647 |
|---|---|---|
| 74340 | Public Comment From John Curtis | EEOC_094648 - EEOC_094649 |
| 74341 | Public Comment From Anthony Serio | EEOC_094650 - EEOC_094651 |
| 74342 | Public Comment From Ginger Goldman | EEOC_094652 - EEOC_094652 |
| 74343 | Public Comment From Jeremy Gooding | EEOC_094653 - EEOC_094653 |
| 74344 | Public Comment From Peggy Thuman | EEOC_094654 - EEOC_094655 |
| 74345 | Public Comment From Kathleen Seavers | EEOC_094656 - EEOC_094657 |
| 74346 | Public Comment From Jennifer Aikawa | EEOC_094658 - EEOC_094659 |
| 74347 | Public Comment From Maureen McCarthy | EEOC_094660 - EEOC_094661 |
| 74348 | Public Comment From Alfred Staab | EEOC_094662 - EEOC_094663 |
| 74349 | Public Comment From Judith Cherry | EEOC_094664 - EEOC_094664 |
| 74350 | Public Comment From Ben Martin | EEOC_094665 - EEOC_094666 |
| 74351 | Public Comment From Greg Spagnola | EEOC_094667 - EEOC_094668 |
| 74352 | Public Comment From Dave Zielinski | EEOC_094669 - EEOC_094670 |
| 74353 | Public Comment From Monty Nolan | EEOC_094671 - EEOC_094672 |
| 74354 | Public Comment From Frank Evelhoch II | EEOC_094673 - EEOC_094674 |
| 74355 | Public Comment From Vic DeAngelo | EEOC_094675 - EEOC_094675 |
| 74356 | Public Comment From Andrew Boehmer | EEOC_094676 - EEOC_094677 |
| 74357 | Public Comment From Frederick Dalal | EEOC_094678 - EEOC_094679 |
| 74358 | Public Comment From James Oster | EEOC_094680 - EEOC_094681 |
| 74359 | Public Comment From Caroline Sévilla | EEOC_094682 - EEOC_094682 |

| 74360 | Public Comment From Susan Lerner | EEOC_094683 - EEOC_094683 |
| 74361 | Public Comment From Edward Mills | EEOC_094684 - EEOC_094684 |
| 74362 | Public Comment From Linda Weiner | EEOC_094685 - EEOC_094685 |
| 74363 | Public Comment From Karin Piro | EEOC_094686 - EEOC_094687 |
| 74364 | Public Comment From Robert Astyk | EEOC_094688 - EEOC_094689 |
| 74365 | Public Comment From Thomas Brandes | EEOC_094690 - EEOC_094691 |
| 74366 | Public Comment From Adrienne Matzen | EEOC_094692 - EEOC_094692 |
| 74367 | Public Comment From Randall Yrjanson | EEOC_094693 - EEOC_094694 |
| 74368 | Public Comment From Stephanie Ercolani | EEOC_094695 - EEOC_094695 |
| 74369 | Public Comment From Lester Begay | EEOC_094696 - EEOC_094697 |
| 74370 | Public Comment From dolores roberts | EEOC_094698 - EEOC_094698 |
| 74371 | Public Comment From Sarah Nicklin | EEOC_094699 - EEOC_094699 |
| 74372 | Public Comment From Melenie Lopane | EEOC_094700 - EEOC_094701 |
| 74373 | Public Comment From Liz Wiener | EEOC_094702 - EEOC_094703 |
| 74374 | Public Comment From Nichole Weir | EEOC_094704 - EEOC_094704 |
| 74375 | Public Comment From ElaineAndLeon Pack | EEOC_094705 - EEOC_094706 |
| 74376 | Public Comment From Sarah Mayhew | EEOC_094707 - EEOC_094708 |
| 74377 | Public Comment From Dr. Yvette Edghill Spano | EEOC_094709 - EEOC_094710 |
| 74378 | Public Comment From George Mackison | EEOC_094711 - EEOC_094711 |
| 74379 | Public Comment From Sybil Morgan | EEOC_094712 - EEOC_094713 |
| 74380 | Public Comment From Marie seay | EEOC_094714 - EEOC_094715 |

| 74381 | Public Comment From Carol Elmore | EEOC_094716 - EEOC_094717 |
|---|---|---|
| 74382 | Public Comment From Francine Zumpano | EEOC_094718 - EEOC_094719 |
| 74383 | Public Comment From Samuel Kizzie | EEOC_094720 - EEOC_094721 |
| 74384 | Public Comment From Linda Kram | EEOC_094722 - EEOC_094723 |
| 74385 | Public Comment From Bill Munce | EEOC_094724 - EEOC_094725 |
| 74386 | Public Comment From George Blythe | EEOC_094726 - EEOC_094727 |
| 74387 | Public Comment From Cristin Strong | EEOC_094728 - EEOC_094729 |
| 74388 | Public Comment From Tom Gauntt | EEOC_094730 - EEOC_094731 |
| 74389 | Public Comment From Ruth Sabiers | EEOC_094732 - EEOC_094732 |
| 74390 | Public Comment From Danika Esden-Tempski | EEOC_094733 - EEOC_094733 |
| 74391 | Public Comment From ilene nessenson | EEOC_094734 - EEOC_094734 |
| 74392 | Public Comment From Barbara McCane | EEOC_094735 - EEOC_094736 |
| 74393 | Public Comment From Stephen Josephson | EEOC_094737 - EEOC_094737 |
| 74394 | Public Comment From Paula Morgan | EEOC_094738 - EEOC_094739 |
| 74395 | Public Comment From David Larsen | EEOC_094740 - EEOC_094741 |
| 74396 | Public Comment From Lawrence Griffin | EEOC_094742 - EEOC_094743 |
| 74397 | Public Comment From Tania Borras | EEOC_094744 - EEOC_094745 |
| 74398 | Public Comment From Marci Falconer | EEOC_094746 - EEOC_094747 |
| 74399 | Public Comment From Kimerly Wilcox | EEOC_094748 - EEOC_094748 |
| 74400 | Public Comment From Nancy Sellers | EEOC_094749 - EEOC_094750 |
| 74401 | Public Comment From Catherine Verna | EEOC_094751 - EEOC_094752 |

| 74402 | Public Comment From Susan Payne | EEOC_094753 - EEOC_094753 |
|---|---|---|
| 74403 | Public Comment From Sara Walker | EEOC_094754 - EEOC_094755 |
| 74404 | Public Comment From Linda Allen | EEOC_094756 - EEOC_094757 |
| 74405 | Public Comment From Emily Johnson | EEOC_094758 - EEOC_094759 |
| 74406 | Public Comment From Susan Phillips | EEOC_094760 - EEOC_094761 |
| 74407 | Public Comment From Marla Flores-Jauregui | EEOC_094762 - EEOC_094762 |
| 74408 | Public Comment From Sharon Kushner | EEOC_094763 - EEOC_094764 |
| 74409 | Public Comment From Janet Zimmerman | EEOC_094765 - EEOC_094766 |
| 74410 | Public Comment From JESSICA RAE | EEOC_094767 - EEOC_094768 |
| 74411 | Public Comment From Andrewnette Reed | EEOC_094769 - EEOC_094769 |
| 74412 | Public Comment From Kathleen Mitchell | EEOC_094770 - EEOC_094771 |
| 74413 | Public Comment From William Matthews | EEOC_094772 - EEOC_094773 |
| 74414 | Public Comment From Joan Reichel | EEOC_094774 - EEOC_094775 |
| 74415 | Public Comment From Patrick Fachet | EEOC_094776 - EEOC_094777 |
| 74416 | Public Comment From Kimberly M Absher | EEOC_094778 - EEOC_094778 |
| 74417 | Public Comment From Lisa Dates | EEOC_094779 - EEOC_094780 |
| 74418 | Public Comment From Daniel Brant | EEOC_094781 - EEOC_094782 |
| 74419 | Public Comment From Elizabeth Bronson | EEOC_094783 - EEOC_094783 |
| 74420 | Public Comment From Lenora Cooper | EEOC_094784 - EEOC_094785 |
| 74421 | Public Comment From Frederick Glazier | EEOC_094786 - EEOC_094787 |
| 74422 | Public Comment From Carol Hekman | EEOC_094788 - EEOC_094788 |

| 74423 | Public Comment From Jenifer Miller | EEOC_094789 - EEOC_094790 |
| 74424 | Public Comment From Shayna Matheny | EEOC_094791 - EEOC_094791 |
| 74425 | Public Comment From Kyr Arnsugr | EEOC_094792 - EEOC_094793 |
| 74426 | Public Comment From Jessica Clay | EEOC_094794 - EEOC_094794 |
| 74427 | Public Comment From Judith Coller | EEOC_094795 - EEOC_094796 |
| 74428 | Public Comment From Tim&Julie Crabtree | EEOC_094797 - EEOC_094798 |
| 74429 | Public Comment From Linda Sizemore | EEOC_094799 - EEOC_094800 |
| 74430 | Public Comment From Elizabeth Patterson | EEOC_094801 - EEOC_094801 |
| 74431 | Public Comment From Becky Sans | EEOC_094802 - EEOC_094803 |
| 74432 | Public Comment From Jeffrey Greif | EEOC_094804 - EEOC_094805 |
| 74433 | Public Comment From Michael Sklar | EEOC_094806 - EEOC_094807 |
| 74434 | Public Comment From Nita Cunningham | EEOC_094808 - EEOC_094809 |
| 74435 | Public Comment From Linda Paulson | EEOC_094810 - EEOC_094811 |
| 74436 | Public Comment From Gabriele Workman | EEOC_094812 - EEOC_094812 |
| 74437 | Public Comment From Anna George | EEOC_094813 - EEOC_094814 |
| 74438 | Public Comment From adrienne pollock | EEOC_094815 - EEOC_094815 |
| 74439 | Public Comment From William Ladd | EEOC_094816 - EEOC_094817 |
| 74440 | Public Comment From Stuart Newberg | EEOC_094818 - EEOC_094819 |
| 74441 | Public Comment From Richard and Kim Rendigs | EEOC_094820 - EEOC_094821 |
| 74442 | Public Comment From Dajuana Carson | EEOC_094822 - EEOC_094823 |
| 74443 | Public Comment From CAROL WOLKOW-PRICE | EEOC_094824 - EEOC_094825 |

| 74444 | Public Comment From Thomas Holley | EEOC_094826 - EEOC_094827 |
|---|---|---|
| 74445 | Public Comment From Tessa Bragg | EEOC_094828 - EEOC_094828 |
| 74446 | Public Comment From Diane Osgood | EEOC_094829 - EEOC_094830 |
| 74447 | Public Comment From Russell Littrell | EEOC_094831 - EEOC_094832 |
| 74448 | Public Comment From Karen Purcell | EEOC_094833 - EEOC_094834 |
| 74449 | Public Comment From Diane Olson Schmidt | EEOC_094835 - EEOC_094835 |
| 74450 | Public Comment From Tanta Luckhardt-Hendricks | EEOC_094836 - EEOC_094837 |
| 74451 | Public Comment From Albert Alvarez | EEOC_094838 - EEOC_094839 |
| 74452 | Public Comment From Bonnie Powers | EEOC_094840 - EEOC_094841 |
| 74453 | Public Comment From Leonard C tremmel | EEOC_094842 - EEOC_094843 |
| 74454 | Public Comment From Tom Black | EEOC_094844 - EEOC_094845 |
| 74455 | Public Comment From Rebecca Thomason | EEOC_094846 - EEOC_094846 |
| 74456 | Public Comment From Sheila Tran | EEOC_094847 - EEOC_094848 |
| 74457 | Public Comment From AJ Cho | EEOC_094849 - EEOC_094849 |
| 74458 | Public Comment From Evangelina Ehlers | EEOC_094850 - EEOC_094851 |
| 74459 | Public Comment From Allen Franzen | EEOC_094852 - EEOC_094853 |
| 74460 | Public Comment From Mary O'Neill | EEOC_094854 - EEOC_094855 |
| 74461 | Public Comment From DEBRAH BOONE | EEOC_094856 - EEOC_094856 |
| 74462 | Public Comment From Katherine Castro | EEOC_094857 - EEOC_094858 |
| 74463 | Public Comment From Greg DeCowsky | EEOC_094859 - EEOC_094860 |
| 74464 | Public Comment From Karen Matulina | EEOC_094861 - EEOC_094862 |

| 74465 | Public Comment From Rosalie McMenamin | EEOC_094863 - EEOC_094863 |
|---|---|---|
| 74466 | Public Comment From K Castelluccio | EEOC_094864 - EEOC_094864 |
| 74467 | Public Comment From MJ KUBALA | EEOC_094865 - EEOC_094865 |
| 74468 | Public Comment From Elyse Sternberg | EEOC_094866 - EEOC_094866 |
| 74469 | Public Comment From Carole Mattiace | EEOC_094867 - EEOC_094867 |
| 74470 | Public Comment From Marcella Hammond | EEOC_094868 - EEOC_094869 |
| 74471 | Public Comment From Tammi Post | EEOC_094870 - EEOC_094871 |
| 74472 | Public Comment From Linda Skillett | EEOC_094872 - EEOC_094873 |
| 74473 | Public Comment From Craig Rich | EEOC_094874 - EEOC_094875 |
| 74474 | Public Comment From Gail Soong | EEOC_094876 - EEOC_094877 |
| 74475 | Public Comment From Adam Stoos | EEOC_094878 - EEOC_094879 |
| 74476 | Public Comment From Lydia M. Borges | EEOC_094880 - EEOC_094881 |
| 74477 | Public Comment From Michael Schrager | EEOC_094882 - EEOC_094883 |
| 74478 | Public Comment From Lauren Rischel | EEOC_094884 - EEOC_094885 |
| 74479 | Public Comment From Susan Lea | EEOC_094886 - EEOC_094887 |
| 74480 | Public Comment From Julie McCarthy | EEOC_094888 - EEOC_094888 |
| 74481 | Public Comment From Ronald Koch | EEOC_094889 - EEOC_094890 |
| 74482 | Public Comment From L H | EEOC_094891 - EEOC_094892 |
| 74483 | Public Comment From Susan Hathaway | EEOC_094893 - EEOC_094894 |
| 74484 | Public Comment From Jody Gibson | EEOC_094895 - EEOC_094896 |
| 74485 | Public Comment From Patricia Brown | EEOC_094897 - EEOC_094898 |

| 74486 | Public Comment From Nicole Buchwald | EEOC_094899 - EEOC_094899 |
|---|---|---|
| 74487 | Public Comment From Craig Coulter | EEOC_094900 - EEOC_094900 |
| 74488 | Public Comment From Carolyn Smith | EEOC_094901 - EEOC_094902 |
| 74489 | Public Comment From Susan Hill | EEOC_094903 - EEOC_094903 |
| 74490 | Public Comment From Nancy Mccormick | EEOC_094904 - EEOC_094904 |
| 74491 | Public Comment From Lawrence Jacobson | EEOC_094905 - EEOC_094906 |
| 74492 | Public Comment From David Dexter | EEOC_094907 - EEOC_094908 |
| 74493 | Public Comment From Susan Brisby | EEOC_094909 - EEOC_094910 |
| 74494 | Public Comment From G. Paxton | EEOC_094911 - EEOC_094912 |
| 74495 | Public Comment From Allison Rensch | EEOC_094913 - EEOC_094914 |
| 74496 | Public Comment From Patricia A Lindsay | EEOC_094915 - EEOC_094916 |
| 74497 | Public Comment From Susan Hunter | EEOC_094917 - EEOC_094918 |
| 74498 | Public Comment From Anne del Prado | EEOC_094919 - EEOC_094919 |
| 74499 | Public Comment From Willie Winters | EEOC_094920 - EEOC_094921 |
| 74500 | Public Comment From Michele Shoresman | EEOC_094922 - EEOC_094923 |
| 74501 | Public Comment From Bruce Bernstein | EEOC_094924 - EEOC_094925 |
| 74502 | Public Comment From Aaron Chan | EEOC_094926 - EEOC_094927 |
| 74503 | Public Comment From daniel valdes | EEOC_094928 - EEOC_094928 |
| 74504 | Public Comment From selden wasson | EEOC_094929 - EEOC_094930 |
| 74505 | Public Comment From Louise Ashleson | EEOC_094931 - EEOC_094932 |
| 74506 | Public Comment From Donna Kelly | EEOC_094933 - EEOC_094934 |

| 74507 | Public Comment From Michelle Fox | EEOC_094935 - EEOC_094936 |
|---|---|---|
| 74508 | Public Comment From TIM LINERUD | EEOC_094937 - EEOC_094938 |
| 74509 | Public Comment From Bruce Redder | EEOC_094939 - EEOC_094940 |
| 74510 | Public Comment From Laura Lewis | EEOC_094941 - EEOC_094942 |
| 74511 | Public Comment From John Phillips | EEOC_094943 - EEOC_094943 |
| 74512 | Public Comment From Deralyn Boyd | EEOC_094944 - EEOC_094945 |
| 74513 | Public Comment From Barbara Mulford | EEOC_094946 - EEOC_094946 |
| 74514 | Public Comment From Virginia Howley | EEOC_094947 - EEOC_094948 |
| 74515 | Public Comment From Marilyn Davis | EEOC_094949 - EEOC_094950 |
| 74516 | Public Comment From BRUCE ROBERTS | EEOC_094951 - EEOC_094952 |
| 74517 | Public Comment From JoAnn Reamer | EEOC_094953 - EEOC_094953 |
| 74518 | Public Comment From Lynn Redmon | EEOC_094954 - EEOC_094954 |
| 74519 | Public Comment From Cindy Cadotte | EEOC_094955 - EEOC_094956 |
| 74520 | Public Comment From Katy Smale | EEOC_094957 - EEOC_094958 |
| 74521 | Public Comment From Danielle Morris | EEOC_094959 - EEOC_094959 |
| 74522 | Public Comment From Laura Lewis | EEOC_094960 - EEOC_094961 |
| 74523 | Public Comment From Natalie Malec | EEOC_094962 - EEOC_094962 |
| 74524 | Public Comment From Lary McKee | EEOC_094963 - EEOC_094964 |
| 74525 | Public Comment From Linda Oeth | EEOC_094965 - EEOC_094966 |
| 74526 | Public Comment From Mary Dean | EEOC_094967 - EEOC_094968 |
| 74527 | Public Comment From Justine Camp | EEOC_094969 - EEOC_094970 |

| 74528 | Public Comment From Dian Lopez | EEOC_094971 - EEOC_094972 |
|---|---|---|
| 74529 | Public Comment From Katharyn Reiser | EEOC_094973 - EEOC_094974 |
| 74530 | Public Comment From Polly Taylor | EEOC_094975 - EEOC_094976 |
| 74531 | Public Comment From Gabe Heath | EEOC_094977 - EEOC_094977 |
| 74532 | Public Comment From Virginia Newman | EEOC_094978 - EEOC_094979 |
| 74533 | Public Comment From Margie Halladin | EEOC_094980 - EEOC_094980 |
| 74534 | Public Comment From Greg Pawelko | EEOC_094981 - EEOC_094982 |
| 74535 | Public Comment From Matt Reynolds | EEOC_094983 - EEOC_094983 |
| 74536 | Public Comment From Savannah Kalis | EEOC_094984 - EEOC_094984 |
| 74537 | Public Comment From Scott Britton-Mehlisch | EEOC_094985 - EEOC_094986 |
| 74538 | Public Comment From Joann Sonenstein | EEOC_094987 - EEOC_094988 |
| 74539 | Public Comment From Roberta Schear | EEOC_094989 - EEOC_094990 |
| 74540 | Public Comment From Barbara Manuel | EEOC_094991 - EEOC_094992 |
| 74541 | Public Comment From Bob Gillespie | EEOC_094993 - EEOC_094994 |
| 74542 | Public Comment From Gail Solomon | EEOC_094995 - EEOC_094996 |
| 74543 | Public Comment From Peggy Yeboah | EEOC_094997 - EEOC_094998 |
| 74544 | Public Comment From Chelsea Pfau | EEOC_094999 - EEOC_094999 |
| 74545 | Public Comment From Vicki Bergman Lanier | EEOC_095000 - EEOC_095001 |
| 74546 | Public Comment From Leah Fagundes | EEOC_095002 - EEOC_095002 |
| 74547 | Public Comment From Donald Lindman | EEOC_095003 - EEOC_095004 |
| 74548 | Public Comment From Merle Jenkins | EEOC_095005 - EEOC_095006 |

| 74549 | Public Comment From Jean Lave | EEOC_095007 - EEOC_095008 |
|---|---|---|
| 74550 | Public Comment From Esmeralda Sanchez | EEOC_095009 - EEOC_095009 |
| 74551 | Public Comment From Sylhet Eberhardt | EEOC_095010 - EEOC_095010 |
| 74552 | Public Comment From Amanda DeRose-Oliver | EEOC_095011 - EEOC_095011 |
| 74553 | Public Comment From Patricia Christensen | EEOC_095012 - EEOC_095013 |
| 74554 | Public Comment From Harry Kessel | EEOC_095014 - EEOC_095015 |
| 74555 | Public Comment From George Bond | EEOC_095016 - EEOC_095017 |
| 74556 | Public Comment From Natalie Malec | EEOC_095018 - EEOC_095018 |
| 74557 | Public Comment From Raymond Zahra | EEOC_095019 - EEOC_095020 |
| 74558 | Public Comment From PAUL SNYDER | EEOC_095021 - EEOC_095022 |
| 74559 | Public Comment From Kathryn Capelli | EEOC_095023 - EEOC_095024 |
| 74560 | Public Comment From Katelynn Starn | EEOC_095025 - EEOC_095026 |
| 74561 | Public Comment From Arthur Minton | EEOC_095027 - EEOC_095028 |
| 74562 | Public Comment From ML Tarolli | EEOC_095029 - EEOC_095030 |
| 74563 | Public Comment From Sheila Erlbaum | EEOC_095031 - EEOC_095032 |
| 74564 | Public Comment From Diambu Smith | EEOC_095033 - EEOC_095033 |
| 74565 | Public Comment From Evelen Hough | EEOC_095034 - EEOC_095035 |
| 74566 | Public Comment From John Ebnet | EEOC_095036 - EEOC_095036 |
| 74567 | Public Comment From Jim Head | EEOC_095037 - EEOC_095038 |
| 74568 | Public Comment From Gladys Martin | EEOC_095039 - EEOC_095040 |
| 74569 | Public Comment From Marlene Counts | EEOC_095041 - EEOC_095042 |

| 74570 | Public Comment From Raul Aristy | EEOC_095043 - EEOC_095044 |
|---|---|---|
| 74571 | Public Comment From Jill Heine | EEOC_095045 - EEOC_095046 |
| 74572 | Public Comment From Sue WITTORFF | EEOC_095047 - EEOC_095048 |
| 74573 | Public Comment From J Dreibelbis | EEOC_095049 - EEOC_095050 |
| 74574 | Public Comment From Deborah Griffith | EEOC_095051 - EEOC_095052 |
| 74575 | Public Comment From Donna Noyes | EEOC_095053 - EEOC_095054 |
| 74576 | Public Comment From Gary Fern | EEOC_095055 - EEOC_095056 |
| 74577 | Public Comment From Mol Swa | EEOC_095057 - EEOC_095058 |
| 74578 | Public Comment From Marie Weinstein | EEOC_095059 - EEOC_095060 |
| 74579 | Public Comment From Melinda Armistead | EEOC_095061 - EEOC_095062 |
| 74580 | Public Comment From Darcy Skarada | EEOC_095063 - EEOC_095064 |
| 74581 | Public Comment From Ruth Moy | EEOC_095065 - EEOC_095066 |
| 74582 | Public Comment From Sherrie Henderson | EEOC_095067 - EEOC_095068 |
| 74583 | Public Comment From Eileen Hesseling | EEOC_095069 - EEOC_095070 |
| 74584 | Public Comment From Gary Hennel | EEOC_095071 - EEOC_095072 |
| 74585 | Public Comment From Sol-Angel Campuzano | EEOC_095073 - EEOC_095074 |
| 74586 | Public Comment From Paul Norton | EEOC_095075 - EEOC_095076 |
| 74587 | Public Comment From Katelynn Torres | EEOC_095077 - EEOC_095078 |
| 74588 | Public Comment From Jim Crane | EEOC_095079 - EEOC_095080 |
| 74589 | Public Comment From Sherrill Kennedy | EEOC_095081 - EEOC_095082 |
| 74590 | Public Comment From Michael Tanaka | EEOC_095083 - EEOC_095084 |

| 74591 | Public Comment From Gerard F. O'Grady | EEOC_095085 - EEOC_095086 |
|---|---|---|
| 74592 | Public Comment From Lauren Keenan | EEOC_095087 - EEOC_095088 |
| 74593 | Public Comment From Amanda Udis-Kessler | EEOC_095089 - EEOC_095090 |
| 74594 | Public Comment From Nate Callens | EEOC_095091 - EEOC_095092 |
| 74595 | Public Comment From Jackie Pomies | EEOC_095093 - EEOC_095094 |
| 74596 | Public Comment From Tyson Martin | EEOC_095095 - EEOC_095096 |
| 74597 | Public Comment From Janice Kropczynski | EEOC_095097 - EEOC_095098 |
| 74598 | Public Comment From Tamara Wheeler | EEOC_095099 - EEOC_095099 |
| 74599 | Public Comment From David Tisdale | EEOC_095100 - EEOC_095101 |
| 74600 | Public Comment From Joyce Jacobson | EEOC_095102 - EEOC_095103 |
| 74601 | Public Comment From Jan Moore | EEOC_095104 - EEOC_095105 |
| 74602 | Public Comment From Susanne Groenendaal | EEOC_095106 - EEOC_095107 |
| 74603 | Public Comment From Kandice Bilisoly | EEOC_095108 - EEOC_095109 |
| 74604 | Public Comment From Sharon McNamara | EEOC_095110 - EEOC_095111 |
| 74605 | Public Comment From Shaun Farber | EEOC_095112 - EEOC_095113 |
| 74606 | Public Comment From Dina Willner | EEOC_095114 - EEOC_095115 |
| 74607 | Public Comment From Ed Parks | EEOC_095116 - EEOC_095116 |
| 74608 | Public Comment From Vianey Marble | EEOC_095117 - EEOC_095118 |
| 74609 | Public Comment From Carol Barclay | EEOC_095119 - EEOC_095120 |
| 74610 | Public Comment From Pamela Wood | EEOC_095121 - EEOC_095121 |
| 74611 | Public Comment From Carl Peters | EEOC_095122 - EEOC_095123 |

| 74612 | Public Comment From William Stover | EEOC_095124 - EEOC_095125 |
|---|---|---|
| 74613 | Public Comment From William Cromwick | EEOC_095126 - EEOC_095127 |
| 74614 | Public Comment From Patricia Mensing | EEOC_095128 - EEOC_095129 |
| 74615 | Public Comment From Melodie Howard Padgett | EEOC_095130 - EEOC_095131 |
| 74616 | Public Comment From Jennifer Andrade | EEOC_095132 - EEOC_095133 |
| 74617 | Public Comment From Lisa Geiszler | EEOC_095134 - EEOC_095135 |
| 74618 | Public Comment From Arthur Nadas | EEOC_095136 - EEOC_095137 |
| 74619 | Public Comment From Judy Gerstner | EEOC_095138 - EEOC_095139 |
| 74620 | Public Comment From Gary Kammerman | EEOC_095140 - EEOC_095141 |
| 74621 | Public Comment From Reed Fenton | EEOC_095142 - EEOC_095143 |
| 74622 | Public Comment From Sharon McNamara | EEOC_095144 - EEOC_095145 |
| 74623 | Public Comment From Sylvia Robbins | EEOC_095146 - EEOC_095147 |
| 74624 | Public Comment From James Hudson | EEOC_095148 - EEOC_095148 |
| 74625 | Public Comment From Stephen Josephson | EEOC_095149 - EEOC_095150 |
| 74626 | Public Comment From Amy KREBS | EEOC_095151 - EEOC_095152 |
| 74627 | Public Comment From Carole Drake | EEOC_095153 - EEOC_095154 |
| 74628 | Public Comment From Rose Martin | EEOC_095155 - EEOC_095156 |
| 74629 | Public Comment From Frederica Huxley | EEOC_095157 - EEOC_095158 |
| 74630 | Public Comment From Douglas West | EEOC_095159 - EEOC_095160 |
| 74631 | Public Comment From Jennifer D Currier | EEOC_095161 - EEOC_095161 |
| 74632 | Public Comment From bruce hirayama | EEOC_095162 - EEOC_095163 |

| 74633 | Public Comment From Jeffrey Hellmers | EEOC_095164 - EEOC_095165 |
|---|---|---|
| 74634 | Public Comment From Harry Burch | EEOC_095166 - EEOC_095167 |
| 74635 | Public Comment From Russell Tonelli | EEOC_095168 - EEOC_095169 |
| 74636 | Public Comment From Lydia M. Borges | EEOC_095170 - EEOC_095171 |
| 74637 | Public Comment From Dick in Dierks | EEOC_095172 - EEOC_095173 |
| 74638 | Public Comment From Patricia Wright | EEOC_095174 - EEOC_095175 |
| 74639 | Public Comment From Sandra Smallwood | EEOC_095176 - EEOC_095177 |
| 74640 | Public Comment From Danna Messer | EEOC_095178 - EEOC_095179 |
| 74641 | Public Comment From Nan Moesta | EEOC_095180 - EEOC_095180 |
| 74642 | Public Comment From Meta Endres | EEOC_095181 - EEOC_095182 |
| 74643 | Public Comment From Marsha Beck | EEOC_095183 - EEOC_095184 |
| 74644 | Public Comment From C Allen | EEOC_095185 - EEOC_095185 |
| 74645 | Public Comment From George Wood | EEOC_095186 - EEOC_095187 |
| 74646 | Public Comment From William Shirey | EEOC_095188 - EEOC_095189 |
| 74647 | Public Comment From Carol Deanow | EEOC_095190 - EEOC_095191 |
| 74648 | Public Comment From David Espasandin | EEOC_095192 - EEOC_095193 |
| 74649 | Public Comment From Kathleen Shea | EEOC_095194 - EEOC_095195 |
| 74650 | Public Comment From Alfredo Ocasio | EEOC_095196 - EEOC_095197 |
| 74651 | Public Comment From Barbara Tetro | EEOC_095198 - EEOC_095199 |
| 74652 | Public Comment From Pamela Seubert | EEOC_095200 - EEOC_095201 |
| 74653 | Public Comment From Kathryn Vinson | EEOC_095202 - EEOC_095203 |

| 74654 | Public Comment From M Zeller | EEOC_095204 - EEOC_095205 |
|---|---|---|
| 74655 | Public Comment From Winifred Hopkins | EEOC_095206 - EEOC_095206 |
| 74656 | Public Comment From Kelly McGraw | EEOC_095207 - EEOC_095208 |
| 74657 | Public Comment From Linda Scherzinger | EEOC_095209 - EEOC_095210 |
| 74658 | Public Comment From Martha Fuller | EEOC_095211 - EEOC_095212 |
| 74659 | Public Comment From Michael Harris | EEOC_095213 - EEOC_095214 |
| 74660 | Public Comment From Timothy Stoesz | EEOC_095215 - EEOC_095216 |
| 74661 | Public Comment From James Hickey | EEOC_095217 - EEOC_095218 |
| 74662 | Public Comment From Rachel Freeman | EEOC_095219 - EEOC_095219 |
| 74663 | Public Comment From Susan Wells | EEOC_095220 - EEOC_095221 |
| 74664 | Public Comment From Verna Barton | EEOC_095222 - EEOC_095223 |
| 74665 | Public Comment From Gretchen Sand | EEOC_095224 - EEOC_095225 |
| 74666 | Public Comment From CHRISTOPHER COFFMAN | EEOC_095226 - EEOC_095227 |
| 74667 | Public Comment From Leanne Bynum | EEOC_095228 - EEOC_095228 |
| 74668 | Public Comment From Micki Spellmeyer | EEOC_095229 - EEOC_095229 |
| 74669 | Public Comment From Heather Florian | EEOC_095230 - EEOC_095230 |
| 74670 | Public Comment From John Funderlic | EEOC_095231 - EEOC_095231 |
| 74671 | Public Comment From Sherrill Gary | EEOC_095232 - EEOC_095233 |
| 74672 | Public Comment From Eric Schneider | EEOC_095234 - EEOC_095234 |
| 74673 | Public Comment From Kimball Wright | EEOC_095235 - EEOC_095236 |
| 74674 | Public Comment From Carol Becker | EEOC_095237 - EEOC_095238 |

| 74675 | Public Comment From Sandie Betz | EEOC_095239 - EEOC_095239 |
| 74676 | Public Comment From Carol Manda | EEOC_095240 - EEOC_095240 |
| 74677 | Public Comment From Julie Elmore | EEOC_095241 - EEOC_095242 |
| 74678 | Public Comment From Athena Batsios | EEOC_095243 - EEOC_095244 |
| 74679 | Public Comment From Noreen Lassandrello | EEOC_095245 - EEOC_095245 |
| 74680 | Public Comment From Chloe Key | EEOC_095246 - EEOC_095246 |
| 74681 | Public Comment From Marilyn S Berling | EEOC_095247 - EEOC_095247 |
| 74682 | Public Comment From Peggy Cohen | EEOC_095248 - EEOC_095249 |
| 74683 | Public Comment From Thomas O'Hara | EEOC_095250 - EEOC_095251 |
| 74684 | Public Comment From Tamira Ballard | EEOC_095252 - EEOC_095253 |
| 74685 | Public Comment From Antonia Matthew | EEOC_095254 - EEOC_095255 |
| 74686 | Public Comment From Karen Burgett | EEOC_095256 - EEOC_095256 |
| 74687 | Public Comment From Lauren Black | EEOC_095257 - EEOC_095257 |
| 74688 | Public Comment From Alice McKaig | EEOC_095258 - EEOC_095258 |
| 74689 | Public Comment From Stephanie Cybulski | EEOC_095259 - EEOC_095260 |
| 74690 | Public Comment From Mary Beth Jacimine | EEOC_095261 - EEOC_095261 |
| 74691 | Public Comment From Jeffrey Hemenez | EEOC_095262 - EEOC_095263 |
| 74692 | Public Comment From bob bowes | EEOC_095264 - EEOC_095264 |
| 74693 | Public Comment From Mary Jane DelMastro | EEOC_095265 - EEOC_095266 |
| 74694 | Public Comment From Gwen Stadler | EEOC_095267 - EEOC_095268 |
| 74695 | Public Comment From Georgann Reppert | EEOC_095269 - EEOC_095270 |

| 74696 | Public Comment From Martin Marcus | EEOC_095271 - EEOC_095271 |
|-------|-----------------------------------|---------------------------|
| 74697 | Public Comment From Claire V | EEOC_095272 - EEOC_095272 |
| 74698 | Public Comment From Susanne Varlese | EEOC_095273 - EEOC_095274 |
| 74699 | Public Comment From Robert Arendts | EEOC_095275 - EEOC_095276 |
| 74700 | Public Comment From Roberta Shirer | EEOC_095277 - EEOC_095277 |
| 74701 | Public Comment From Edith Ogella | EEOC_095278 - EEOC_095278 |
| 74702 | Public Comment From Linda Bricker | EEOC_095279 - EEOC_095280 |
| 74703 | Public Comment From Dan McAllister | EEOC_095281 - EEOC_095282 |
| 74704 | Public Comment From Edra Bogucki | EEOC_095283 - EEOC_095284 |
| 74705 | Public Comment From Mike Parsons | EEOC_095285 - EEOC_095286 |
| 74706 | Public Comment From Robert Applebaum | EEOC_095287 - EEOC_095288 |
| 74707 | Public Comment From Sarah Friedman | EEOC_095289 - EEOC_095290 |
| 74708 | Public Comment From Virginia K Raab | EEOC_095291 - EEOC_095291 |
| 74709 | Public Comment From Jenny Sanders | EEOC_095292 - EEOC_095293 |
| 74710 | Public Comment From Randolph Schoedler | EEOC_095294 - EEOC_095295 |
| 74711 | Public Comment From Marilyn Lee | EEOC_095296 - EEOC_095296 |
| 74712 | Public Comment From Yolanda Walsh | EEOC_095297 - EEOC_095298 |
| 74713 | Public Comment From ron ives | EEOC_095299 - EEOC_095300 |
| 74714 | Public Comment From Kate Jaudes | EEOC_095301 - EEOC_095302 |
| 74715 | Public Comment From j schieffer | EEOC_095303 - EEOC_095304 |
| 74716 | Public Comment From Louise Romba | EEOC_095305 - EEOC_095306 |

| 74717 | Public Comment From Michael Ezell | EEOC_095307 - EEOC_095308 |
|-------|-----------------------------------|---------------------------|
| 74718 | Public Comment From Joe Dyba | EEOC_095309 - EEOC_095310 |
| 74719 | Public Comment From Patricia Brown | EEOC_095311 - EEOC_095312 |
| 74720 | Public Comment From Stephanie Colet | EEOC_095313 - EEOC_095314 |
| 74721 | Public Comment From Elisa Phillips | EEOC_095315 - EEOC_095315 |
| 74722 | Public Comment From John Ferrante | EEOC_095316 - EEOC_095317 |
| 74723 | Public Comment From Roberta Eller | EEOC_095318 - EEOC_095318 |
| 74724 | Public Comment From Lea Ekman | EEOC_095319 - EEOC_095320 |
| 74725 | Public Comment From Casey Minton | EEOC_095321 - EEOC_095322 |
| 74726 | Public Comment From John Markham | EEOC_095323 - EEOC_095324 |
| 74727 | Public Comment From Nora Brown | EEOC_095325 - EEOC_095326 |
| 74728 | Public Comment From Renee ONeil | EEOC_095327 - EEOC_095327 |
| 74729 | Public Comment From Barbara Newman | EEOC_095328 - EEOC_095328 |
| 74730 | Public Comment From Patrick Cleveland | EEOC_095329 - EEOC_095330 |
| 74731 | Public Comment From Deborah Bonczek | EEOC_095331 - EEOC_095331 |
| 74732 | Public Comment From Pamela Swagerty | EEOC_095332 - EEOC_095333 |
| 74733 | Public Comment From Harry Corsover | EEOC_095334 - EEOC_095335 |
| 74734 | Public Comment From Anthony Lewis | EEOC_095336 - EEOC_095337 |
| 74735 | Public Comment From John Harter | EEOC_095338 - EEOC_095339 |
| 74736 | Public Comment From Henry Bernard | EEOC_095340 - EEOC_095340 |
| 74737 | Public Comment From Barbara Rodgers | EEOC_095341 - EEOC_095342 |

| 74738 | Public Comment From Martin Stahl | EEOC_095343 - EEOC_095344 |
|---|---|---|
| 74739 | Public Comment From john miller | EEOC_095345 - EEOC_095346 |
| 74740 | Public Comment From Ann Merley | EEOC_095347 - EEOC_095348 |
| 74741 | Public Comment From Sybil Tracey | EEOC_095349 - EEOC_095349 |
| 74742 | Public Comment From Rev Edward Loggins III | EEOC_095350 - EEOC_095351 |
| 74743 | Public Comment From Russell Novkov | EEOC_095352 - EEOC_095353 |
| 74744 | Public Comment From Jerry Goff | EEOC_095354 - EEOC_095355 |
| 74745 | Public Comment From Duane Gore | EEOC_095356 - EEOC_095357 |
| 74746 | Public Comment From Thomas Cierech | EEOC_095358 - EEOC_095359 |
| 74747 | Public Comment From Kenneth Adams, LTC (Ret) USA | EEOC_095360 - EEOC_095361 |
| 74748 | Public Comment From Vicki Hightower | EEOC_095362 - EEOC_095363 |
| 74749 | Public Comment From Katharine Sommerfield | EEOC_095364 - EEOC_095365 |
| 74750 | Public Comment From Kym Olivares | EEOC_095366 - EEOC_095367 |
| 74751 | Public Comment From Agape Atcha | EEOC_095368 - EEOC_095369 |
| 74752 | Public Comment From Barbara Brass | EEOC_095370 - EEOC_095370 |
| 74753 | Public Comment From James Beeler II | EEOC_095371 - EEOC_095372 |
| 74754 | Public Comment From Lynda Adams | EEOC_095373 - EEOC_095374 |
| 74755 | Public Comment From Robin Dax | EEOC_095375 - EEOC_095375 |
| 74756 | Public Comment From Anne McKinley | EEOC_095376 - EEOC_095376 |
| 74757 | Public Comment From Diane Rogers | EEOC_095377 - EEOC_095378 |
| 74758 | Public Comment From J. Beverly | EEOC_095379 - EEOC_095380 |

| 74759 | Public Comment From Helena Hernandez | EEOC_095381 - EEOC_095382 |
| 74760 | Public Comment From Charlotte Podolsky | EEOC_095383 - EEOC_095384 |
| 74761 | Public Comment From Terri Monroe | EEOC_095385 - EEOC_095386 |
| 74762 | Public Comment From Floy Jeffares | EEOC_095387 - EEOC_095387 |
| 74763 | Public Comment From Floy Jeffares – Attachment 1 | EEOC_095388 - EEOC_095389 |
| 74764 | Public Comment From Sam Aldiero | EEOC_095390 - EEOC_095391 |
| 74765 | Public Comment From Betty Gunz | EEOC_095392 - EEOC_095393 |
| 74766 | Public Comment From Stephen E Perry | EEOC_095394 - EEOC_095395 |
| 74767 | Public Comment From Ken Grzesiak | EEOC_095396 - EEOC_095397 |
| 74768 | Public Comment From Naomi W | EEOC_095398 - EEOC_095399 |
| 74769 | Public Comment From Lorrie Beggs | EEOC_095400 - EEOC_095401 |
| 74770 | Public Comment From Lee Robinson | EEOC_095402 - EEOC_095403 |
| 74771 | Public Comment From John Coffey | EEOC_095404 - EEOC_095405 |
| 74772 | Public Comment From Russell Wolf | EEOC_095406 - EEOC_095407 |
| 74773 | Public Comment From Barbara Schwartz | EEOC_095408 - EEOC_095409 |
| 74774 | Public Comment From Alva Bostick | EEOC_095410 - EEOC_095411 |
| 74775 | Public Comment From Kathleen Miller | EEOC_095412 - EEOC_095413 |
| 74776 | Public Comment From Kathi Whalin | EEOC_095414 - EEOC_095415 |
| 74777 | Public Comment From Joyce Basciano | EEOC_095416 - EEOC_095417 |
| 74778 | Public Comment From Martha Matsuda | EEOC_095418 - EEOC_095419 |
| 74779 | Public Comment From Sarah Mckee | EEOC_095420 - EEOC_095421 |

| 74780 | Public Comment From Maria Haworth | EEOC_095422 - EEOC_095423 |
| 74781 | Public Comment From David Lillie | EEOC_095424 - EEOC_095425 |
| 74782 | Public Comment From Brian Still | EEOC_095426 - EEOC_095427 |
| 74783 | Public Comment From Margaret W | EEOC_095428 - EEOC_095428 |
| 74784 | Public Comment From Diana Hernandez | EEOC_095429 - EEOC_095429 |
| 74785 | Public Comment From Julie Beer | EEOC_095430 - EEOC_095430 |
| 74786 | Public Comment From John Coffey | EEOC_095431 - EEOC_095432 |
| 74787 | Public Comment From Julie Rodriguez | EEOC_095433 - EEOC_095433 |
| 74788 | Public Comment From Harvey Allen | EEOC_095434 - EEOC_095435 |
| 74789 | Public Comment From Helena Hernandez | EEOC_095436 - EEOC_095437 |
| 74790 | Public Comment From Joe Balsamo | EEOC_095438 - EEOC_095439 |
| 74791 | Public Comment From Jocelyn Pafume | EEOC_095440 - EEOC_095440 |
| 74792 | Public Comment From Holly Utz | EEOC_095441 - EEOC_095442 |
| 74793 | Public Comment From David Codde | EEOC_095443 - EEOC_095443 |
| 74794 | Public Comment From Catherine Mullin | EEOC_095444 - EEOC_095445 |
| 74795 | Public Comment From Joyce Jacobson | EEOC_095446 - EEOC_095447 |
| 74796 | Public Comment From Dian Lopez | EEOC_095448 - EEOC_095449 |
| 74797 | Public Comment From Susan von Schmacht | EEOC_095450 - EEOC_095450 |
| 74798 | Public Comment From Hasan Pyarali | EEOC_095451 - EEOC_095451 |
| 74799 | Public Comment From Robin Patten | EEOC_095452 - EEOC_095453 |
| 74800 | Public Comment From Harry Gifford | EEOC_095454 - EEOC_095455 |

| 74801 | Public Comment From Charlotte OBrien | EEOC_095456 - EEOC_095457 |
|---|---|---|
| 74802 | Public Comment From Jan Lis | EEOC_095458 - EEOC_095459 |
| 74803 | Public Comment From Patricia Harlow | EEOC_095460 - EEOC_095461 |
| 74804 | Public Comment From Kathryn Bretl | EEOC_095462 - EEOC_095463 |
| 74805 | Public Comment From Lee Walker | EEOC_095464 - EEOC_095464 |
| 74806 | Public Comment From Karen Bravo | EEOC_095465 - EEOC_095466 |
| 74807 | Public Comment From Roger Marman | EEOC_095467 - EEOC_095468 |
| 74808 | Public Comment From Nancy Niemeir | EEOC_095469 - EEOC_095470 |
| 74809 | Public Comment From Rita w Henry | EEOC_095471 - EEOC_095472 |
| 74810 | Public Comment From Margaret Albillar | EEOC_095473 - EEOC_095474 |
| 74811 | Public Comment From Pete Barron | EEOC_095475 - EEOC_095476 |
| 74812 | Public Comment From Peggy Yeboah | EEOC_095477 - EEOC_095478 |
| 74813 | Public Comment From Sonja Kramer | EEOC_095479 - EEOC_095480 |
| 74814 | Public Comment From Donald Morey | EEOC_095481 - EEOC_095481 |
| 74815 | Public Comment From Arliss Reilly | EEOC_095482 - EEOC_095483 |
| 74816 | Public Comment From Erik Noel Nelsen | EEOC_095484 - EEOC_095485 |
| 74817 | Public Comment From Rhonda Rice | EEOC_095486 - EEOC_095487 |
| 74818 | Public Comment From Ken Windrum | EEOC_095488 - EEOC_095489 |
| 74819 | Public Comment From Linda Brown | EEOC_095490 - EEOC_095491 |
| 74820 | Public Comment From Leslie Collier | EEOC_095492 - EEOC_095492 |
| 74821 | Public Comment From Matfey Lisovoy | EEOC_095493 - EEOC_095494 |

| 74822 | Public Comment From Gertrude Battaly | EEOC_095495 - EEOC_095496 |
|---|---|---|
| 74823 | Public Comment From Sara Garrison | EEOC_095497 - EEOC_095498 |
| 74824 | Public Comment From Paul Blackburn | EEOC_095499 - EEOC_095499 |
| 74825 | Public Comment From Catherine Swenson | EEOC_095500 - EEOC_095501 |
| 74826 | Public Comment From Marjorie Short | EEOC_095502 - EEOC_095503 |
| 74827 | Public Comment From Anahid Davtian | EEOC_095504 - EEOC_095505 |
| 74828 | Public Comment From John Anderson | EEOC_095506 - EEOC_095507 |
| 74829 | Public Comment From michael tabachnick | EEOC_095508 - EEOC_095509 |
| 74830 | Public Comment From Catherine Swenson | EEOC_095510 - EEOC_095511 |
| 74831 | Public Comment From Jackie Cashion | EEOC_095512 - EEOC_095513 |
| 74832 | Public Comment From Alyce Fritch | EEOC_095514 - EEOC_095515 |
| 74833 | Public Comment From Thomas Hernandez | EEOC_095516 - EEOC_095517 |
| 74834 | Public Comment From WAYNE THOMAS | EEOC_095518 - EEOC_095518 |
| 74835 | Public Comment From Jean Tepperman | EEOC_095519 - EEOC_095520 |
| 74836 | Public Comment From richard romanus | EEOC_095521 - EEOC_095521 |
| 74837 | Public Comment From Jessie Johnson | EEOC_095522 - EEOC_095523 |
| 74838 | Public Comment From Terry WOLFE | EEOC_095524 - EEOC_095525 |
| 74839 | Public Comment From Linda Smith | EEOC_095526 - EEOC_095527 |
| 74840 | Public Comment From Leslie Mlawski | EEOC_095528 - EEOC_095529 |
| 74841 | Public Comment From MaryJo Andrews | EEOC_095530 - EEOC_095531 |
| 74842 | Public Comment From Barbara Martin | EEOC_095532 - EEOC_095533 |

| 74843 | Public Comment From Roma Davidson | EEOC_095534 - EEOC_095534 |
|---|---|---|
| 74844 | Public Comment From Beth VanBuren | EEOC_095535 - EEOC_095536 |
| 74845 | Public Comment From Helen Dunn | EEOC_095537 - EEOC_095538 |
| 74846 | Public Comment From Mary Lyda | EEOC_095539 - EEOC_095540 |
| 74847 | Public Comment From Diane Kazimir | EEOC_095541 - EEOC_095542 |
| 74848 | Public Comment From Terri Hill | EEOC_095543 - EEOC_095544 |
| 74849 | Public Comment From JT Beebe | EEOC_095545 - EEOC_095546 |
| 74850 | Public Comment From Joni Harris | EEOC_095547 - EEOC_095547 |
| 74851 | Public Comment From Mary Steen | EEOC_095548 - EEOC_095548 |
| 74852 | Public Comment From Carly Shea | EEOC_095549 - EEOC_095550 |
| 74853 | Public Comment From Kalliopie Lewellyn-Moon | EEOC_095551 - EEOC_095552 |
| 74854 | Public Comment From Pat Jones | EEOC_095553 - EEOC_095554 |
| 74855 | Public Comment From Leonard Dankner | EEOC_095555 - EEOC_095556 |
| 74856 | Public Comment From Kathy Magne | EEOC_095557 - EEOC_095557 |
| 74857 | Public Comment From Sharon Bunch | EEOC_095558 - EEOC_095559 |
| 74858 | Public Comment From Harriett Myers | EEOC_095560 - EEOC_095561 |
| 74859 | Public Comment From Robert Allen | EEOC_095562 - EEOC_095563 |
| 74860 | Public Comment From Dorothy Clark | EEOC_095564 - EEOC_095565 |
| 74861 | Public Comment From Keith Baldwin | EEOC_095566 - EEOC_095566 |
| 74862 | Public Comment From Asdis Guimond | EEOC_095567 - EEOC_095568 |
| 74863 | Public Comment From Jeffrey Daniels | EEOC_095569 - EEOC_095570 |

| 74864 | Public Comment From Nicola Giorgio | EEOC_095571 - EEOC_095572 |
| 74865 | Public Comment From thomas morrow | EEOC_095573 - EEOC_095574 |
| 74866 | Public Comment From Julie Sevelov | EEOC_095575 - EEOC_095576 |
| 74867 | Public Comment From Burjor Dastur | EEOC_095577 - EEOC_095578 |
| 74868 | Public Comment From Joan Sadlo | EEOC_095579 - EEOC_095580 |
| 74869 | Public Comment From Barry Zakar | EEOC_095581 - EEOC_095582 |
| 74870 | Public Comment From Keith Taylor | EEOC_095583 - EEOC_095584 |
| 74871 | Public Comment From Bryon Sundberg | EEOC_095585 - EEOC_095586 |
| 74872 | Public Comment From paula thompson | EEOC_095587 - EEOC_095588 |
| 74873 | Public Comment From Patricia McGann-Zionts | EEOC_095589 - EEOC_095590 |
| 74874 | Public Comment From Hannah Liu | EEOC_095591 - EEOC_095591 |
| 74875 | Public Comment From Steven Begnoche | EEOC_095592 - EEOC_095592 |
| 74876 | Public Comment From Debbie Gould | EEOC_095593 - EEOC_095593 |
| 74877 | Public Comment From Dawn Castle | EEOC_095594 - EEOC_095595 |
| 74878 | Public Comment From Don Maier | EEOC_095596 - EEOC_095597 |
| 74879 | Public Comment From Annetta Winkle | EEOC_095598 - EEOC_095599 |
| 74880 | Public Comment From Wyrnae Lewis | EEOC_095600 - EEOC_095601 |
| 74881 | Public Comment From Vondra Maier | EEOC_095602 - EEOC_095603 |
| 74882 | Public Comment From Allison Matthews | EEOC_095604 - EEOC_095605 |
| 74883 | Public Comment From George Muller | EEOC_095606 - EEOC_095607 |
| 74884 | Public Comment From Ann Johnson | EEOC_095608 - EEOC_095609 |

| 74885 | Public Comment From Suzanne Simnick Thurman | EEOC_095610 - EEOC_095611 |
| 74886 | Public Comment From Sadie Lewis | EEOC_095612 - EEOC_095613 |
| 74887 | Public Comment From Daniel Brant | EEOC_095614 - EEOC_095615 |
| 74888 | Public Comment From Katherine Castro | EEOC_095616 - EEOC_095617 |
| 74889 | Public Comment From Irene DiehlDriscoll | EEOC_095618 - EEOC_095619 |
| 74890 | Public Comment From Diana Ward | EEOC_095620 - EEOC_095621 |
| 74891 | Public Comment From Kestrel Bukhari | EEOC_095622 - EEOC_095622 |
| 74892 | Public Comment From Janie Lucas | EEOC_095623 - EEOC_095624 |
| 74893 | Public Comment From Beverly Hatch | EEOC_095625 - EEOC_095626 |
| 74894 | Public Comment From Carol Voeller | EEOC_095627 - EEOC_095628 |
| 74895 | Public Comment From Alyssa Caldwell-Gill | EEOC_095629 - EEOC_095630 |
| 74896 | Public Comment From Edward Rourke | EEOC_095631 - EEOC_095632 |
| 74897 | Public Comment From Karen Stewart | EEOC_095633 - EEOC_095634 |
| 74898 | Public Comment From Gail Erickson | EEOC_095635 - EEOC_095636 |
| 74899 | Public Comment From Carolyn Robbins | EEOC_095637 - EEOC_095638 |
| 74900 | Public Comment From Debbi Wood | EEOC_095639 - EEOC_095640 |
| 74901 | Public Comment From Nancy Swann | EEOC_095641 - EEOC_095642 |
| 74902 | Public Comment From William Tews | EEOC_095643 - EEOC_095644 |
| 74903 | Public Comment From Bruce Revesz | EEOC_095645 - EEOC_095646 |
| 74904 | Public Comment From Joseph Tanke | EEOC_095647 - EEOC_095648 |
| 74905 | Public Comment From Kathy Tscheiner | EEOC_095649 - EEOC_095650 |

| 74906 | Public Comment From Margret Cifaldi | EEOC_095651 - EEOC_095652 |
|---|---|---|
| 74907 | Public Comment From Rosemry Clifford | EEOC_095653 - EEOC_095654 |
| 74908 | Public Comment From Robert Scott | EEOC_095655 - EEOC_095656 |
| 74909 | Public Comment From Katie Desmond | EEOC_095657 - EEOC_095657 |
| 74910 | Public Comment From Kevin Markoe | EEOC_095658 - EEOC_095659 |
| 74911 | Public Comment From Susan Gerstner | EEOC_095660 - EEOC_095661 |
| 74912 | Public Comment From C Y Lum | EEOC_095662 - EEOC_095663 |
| 74913 | Public Comment From Bree Crutchfield | EEOC_095664 - EEOC_095664 |
| 74914 | Public Comment From Lara Wright, MD | EEOC_095665 - EEOC_095666 |
| 74915 | Public Comment From BARRIE GILE | EEOC_095667 - EEOC_095668 |
| 74916 | Public Comment From Amy Benesch | EEOC_095669 - EEOC_095670 |
| 74917 | Public Comment From Stephanie Edwards | EEOC_095671 - EEOC_095672 |
| 74918 | Public Comment From Danny Cumberledge | EEOC_095673 - EEOC_095674 |
| 74919 | Public Comment From Tien Vu | EEOC_095675 - EEOC_095676 |
| 74920 | Public Comment From Jessica Morris | EEOC_095677 - EEOC_095678 |
| 74921 | Public Comment From Charles Travella | EEOC_095679 - EEOC_095680 |
| 74922 | Public Comment From Deb Federin | EEOC_095681 - EEOC_095682 |
| 74923 | Public Comment From Barbara Giorgio | EEOC_095683 - EEOC_095684 |
| 74924 | Public Comment From Monique Roblin | EEOC_095685 - EEOC_095686 |
| 74925 | Public Comment From Tracy Richards | EEOC_095687 - EEOC_095687 |
| 74926 | Public Comment From PAUL BLACKBURN | EEOC_095688 - EEOC_095689 |

| 74927 | Public Comment From Ambrey Nichols | EEOC_095690 - EEOC_095691 |
| 74928 | Public Comment From L H | EEOC_095692 - EEOC_095693 |
| 74929 | Public Comment From Charlene Potts | EEOC_095694 - EEOC_095695 |
| 74930 | Public Comment From Terri Sullivan | EEOC_095696 - EEOC_095697 |
| 74931 | Public Comment From Michael Overend | EEOC_095698 - EEOC_095699 |
| 74932 | Public Comment From Rebecca Shedd | EEOC_095700 - EEOC_095701 |
| 74933 | Public Comment From Melissa E | EEOC_095702 - EEOC_095703 |
| 74934 | Public Comment From Crystal Hart | EEOC_095704 - EEOC_095704 |
| 74935 | Public Comment From CAROLYN VOET | EEOC_095705 - EEOC_095706 |
| 74936 | Public Comment From Dawn Carey | EEOC_095707 - EEOC_095708 |
| 74937 | Public Comment From W.K. Moss | EEOC_095709 - EEOC_095710 |
| 74938 | Public Comment From Maureen McCarthy | EEOC_095711 - EEOC_095712 |
| 74939 | Public Comment From Rachel Gullett | EEOC_095713 - EEOC_095714 |
| 74940 | Public Comment From Alta Lowe | EEOC_095715 - EEOC_095716 |
| 74941 | Public Comment From Allan Campbell | EEOC_095717 - EEOC_095717 |
| 74942 | Public Comment From William Steinmayer | EEOC_095718 - EEOC_095719 |
| 74943 | Public Comment From Lea Koesterer | EEOC_095720 - EEOC_095721 |
| 74944 | Public Comment From bernardo alayza mujica | EEOC_095722 - EEOC_095723 |
| 74945 | Public Comment From Jonna McReynolds | EEOC_095724 - EEOC_095725 |
| 74946 | Public Comment From Pat Hanahan | EEOC_095726 - EEOC_095727 |
| 74947 | Public Comment From Jin Nothmann | EEOC_095728 - EEOC_095729 |

| 74948 | Public Comment From Donna Cleinman | EEOC_095730 - EEOC_095731 |
| 74949 | Public Comment From Gail Spang | EEOC_095732 - EEOC_095733 |
| 74950 | Public Comment From Gale Espinosa | EEOC_095734 - EEOC_095735 |
| 74951 | Public Comment From Andres Venegas | EEOC_095736 - EEOC_095737 |
| 74952 | Public Comment From Garret Sorensen | EEOC_095738 - EEOC_095739 |
| 74953 | Public Comment From Sara Walker | EEOC_095740 - EEOC_095741 |
| 74954 | Public Comment From Susan Wells | EEOC_095742 - EEOC_095743 |
| 74955 | Public Comment From Glenda Kohlhafer Regan | EEOC_095744 - EEOC_095744 |
| 74956 | Public Comment From Roberto Manuel Latorre | EEOC_095745 - EEOC_095746 |
| 74957 | Public Comment From Gerard Birchmeier | EEOC_095747 - EEOC_095748 |
| 74958 | Public Comment From Sharon Kushner | EEOC_095749 - EEOC_095750 |
| 74959 | Public Comment From Jacqui Skill | EEOC_095751 - EEOC_095752 |
| 74960 | Public Comment From Andrea Speed | EEOC_095753 - EEOC_095754 |
| 74961 | Public Comment From Jonathan Hartman | EEOC_095755 - EEOC_095756 |
| 74962 | Public Comment From Gary Cronin | EEOC_095757 - EEOC_095758 |
| 74963 | Public Comment From Roger Plenty | EEOC_095759 - EEOC_095759 |
| 74964 | Public Comment From Maria Whitaker | EEOC_095760 - EEOC_095761 |
| 74965 | Public Comment From Tricia McComb | EEOC_095762 - EEOC_095763 |
| 74966 | Public Comment From Dana Welchlin | EEOC_095764 - EEOC_095765 |
| 74967 | Public Comment From Nancy Hudgins | EEOC_095766 - EEOC_095767 |
| 74968 | Public Comment From Judith Plenty | EEOC_095768 - EEOC_095768 |

| 74969 | Public Comment From Mark Schumerth | EEOC_095769 - EEOC_095770 |
|---|---|---|
| 74970 | Public Comment From Phyllis Edinberg | EEOC_095771 - EEOC_095772 |
| 74971 | Public Comment From Margie Pryor | EEOC_095773 - EEOC_095774 |
| 74972 | Public Comment From Rebecca Hollister | EEOC_095775 - EEOC_095776 |
| 74973 | Public Comment From Elizabeth Ramsey | EEOC_095777 - EEOC_095778 |
| 74974 | Public Comment From JM Nossal | EEOC_095779 - EEOC_095780 |
| 74975 | Public Comment From LAUREN SCHIFFMAN | EEOC_095781 - EEOC_095781 |
| 74976 | Public Comment From Gail Lerman | EEOC_095782 - EEOC_095783 |
| 74977 | Public Comment From Jeffrey Davis | EEOC_095784 - EEOC_095785 |
| 74978 | Public Comment From Jody MacDonald | EEOC_095786 - EEOC_095787 |
| 74979 | Public Comment From Christopher Lee | EEOC_095788 - EEOC_095789 |
| 74980 | Public Comment From Molly Brent | EEOC_095790 - EEOC_095791 |
| 74981 | Public Comment From Taylor Benson | EEOC_095792 - EEOC_095793 |
| 74982 | Public Comment From Andrew R. | EEOC_095794 - EEOC_095795 |
| 74983 | Public Comment From Theresa Putnam | EEOC_095796 - EEOC_095797 |
| 74984 | Public Comment From Vaughn Barnett | EEOC_095798 - EEOC_095799 |
| 74985 | Public Comment From Debra Pomranke | EEOC_095800 - EEOC_095801 |
| 74986 | Public Comment From Andrej BeDer | EEOC_095802 - EEOC_095802 |
| 74987 | Public Comment From Kathleen wALSH | EEOC_095803 - EEOC_095804 |
| 74988 | Public Comment From Dorothy Clark | EEOC_095805 - EEOC_095806 |
| 74989 | Public Comment From Dennis Alanen | EEOC_095807 - EEOC_095808 |

| 74990 | Public Comment From Liz Buhai-Jacobus | EEOC_095809 - EEOC_095810 |
|---|---|---|
| 74991 | Public Comment From Nora Lohmann | EEOC_095811 - EEOC_095812 |
| 74992 | Public Comment From Charles Monical | EEOC_095813 - EEOC_095814 |
| 74993 | Public Comment From Windsor Wade | EEOC_095815 - EEOC_095816 |
| 74994 | Public Comment From Michael Heffernan | EEOC_095817 - EEOC_095818 |
| 74995 | Public Comment From Charlynn Osborne | EEOC_095819 - EEOC_095820 |
| 74996 | Public Comment From Amy Atchley | EEOC_095821 - EEOC_095822 |
| 74997 | Public Comment From Mona Novosel | EEOC_095823 - EEOC_095824 |
| 74998 | Public Comment From Beth Chao | EEOC_095825 - EEOC_095826 |
| 74999 | Public Comment From Lucy D | EEOC_095827 - EEOC_095828 |
| 75000 | Public Comment From Frances Goff | EEOC_095829 - EEOC_095830 |
| 75001 | Public Comment From Tina Harbour | EEOC_095831 - EEOC_095832 |
| 75002 | Public Comment From Roger Schmidt | EEOC_095833 - EEOC_095834 |
| 75003 | Public Comment From Sarah Johnson | EEOC_095835 - EEOC_095836 |
| 75004 | Public Comment From Marianne Slaughter | EEOC_095837 - EEOC_095838 |
| 75005 | Public Comment From Heather Beecher | EEOC_095839 - EEOC_095840 |
| 75006 | Public Comment From Matthew Maclean | EEOC_095841 - EEOC_095842 |
| 75007 | Public Comment From Tara Kerr | EEOC_095843 - EEOC_095844 |
| 75008 | Public Comment From Richard Fullerton | EEOC_095845 - EEOC_095846 |
| 75009 | Public Comment From Terence Bleakley | EEOC_095847 - EEOC_095848 |
| 75010 | Public Comment From Pat Magrath | EEOC_095849 - EEOC_095850 |

| 75011 | Public Comment From James French | EEOC_095851 - EEOC_095852 |
| 75012 | Public Comment From Kathleen Tandy | EEOC_095853 - EEOC_095854 |
| 75013 | Public Comment From J Rosen | EEOC_095855 - EEOC_095856 |
| 75014 | Public Comment From JC GAYHARTT | EEOC_095857 - EEOC_095858 |
| 75015 | Public Comment From David Larsen | EEOC_095859 - EEOC_095860 |
| 75016 | Public Comment From Veronica Brewer | EEOC_095861 - EEOC_095862 |
| 75017 | Public Comment From Penny Gebhard | EEOC_095863 - EEOC_095864 |
| 75018 | Public Comment From Barbara Hegedus | EEOC_095865 - EEOC_095866 |
| 75019 | Public Comment From Dale Micherone | EEOC_095867 - EEOC_095868 |
| 75020 | Public Comment From Penelope Abbott | EEOC_095869 - EEOC_095870 |
| 75021 | Public Comment From Sara Walker | EEOC_095871 - EEOC_095872 |
| 75022 | Public Comment From Doug Kelley | EEOC_095873 - EEOC_095874 |
| 75023 | Public Comment From Bailey Spears | EEOC_095875 - EEOC_095875 |
| 75024 | Public Comment From Valerie Quan | EEOC_095876 - EEOC_095877 |
| 75025 | Public Comment From Sharon Mlaker | EEOC_095878 - EEOC_095879 |
| 75026 | Public Comment From Joan Russell | EEOC_095880 - EEOC_095881 |
| 75027 | Public Comment From Janis Walzem | EEOC_095882 - EEOC_095883 |
| 75028 | Public Comment From Linda Ramey | EEOC_095884 - EEOC_095885 |
| 75029 | Public Comment From Janice Siemsen | EEOC_095886 - EEOC_095887 |
| 75030 | Public Comment From Patrice Woeppel | EEOC_095888 - EEOC_095889 |
| 75031 | Public Comment From Leo Kucewicz | EEOC_095890 - EEOC_095891 |

| 75032 | Public Comment From Arlene Cummings | EEOC_095892 - EEOC_095893 |
|-------|-------------------------------------|----------------------------|
| 75033 | Public Comment From Theresa Melof | EEOC_095894 - EEOC_095895 |
| 75034 | Public Comment From Michelle Bracey | EEOC_095896 - EEOC_095897 |
| 75035 | Public Comment From Chris ZUPAN | EEOC_095898 - EEOC_095899 |
| 75036 | Public Comment From Jeanne Durocher | EEOC_095900 - EEOC_095901 |
| 75037 | Public Comment From David Nevin | EEOC_095902 - EEOC_095903 |
| 75038 | Public Comment From kevin markoe | EEOC_095904 - EEOC_095905 |
| 75039 | Public Comment From Andrew Abate | EEOC_095906 - EEOC_095907 |
| 75040 | Public Comment From James Zitis | EEOC_095908 - EEOC_095909 |
| 75041 | Public Comment From LAURA SWOGER | EEOC_095910 - EEOC_095911 |
| 75042 | Public Comment From Laura Chinn-Smoot | EEOC_095912 - EEOC_095913 |
| 75043 | Public Comment From Victoria Hall | EEOC_095914 - EEOC_095914 |
| 75044 | Public Comment From Julie Skelton | EEOC_095915 - EEOC_095916 |
| 75045 | Public Comment From Aster Truesdale | EEOC_095917 - EEOC_095918 |
| 75046 | Public Comment From Nadia Sindi | EEOC_095919 - EEOC_095920 |
| 75047 | Public Comment From Carol H | EEOC_095921 - EEOC_095922 |
| 75048 | Public Comment From Jamie Shaw | EEOC_095923 - EEOC_095924 |
| 75049 | Public Comment From Alicia Nedrow | EEOC_095925 - EEOC_095926 |
| 75050 | Public Comment From Garret Sorensen | EEOC_095927 - EEOC_095928 |
| 75051 | Public Comment From Dr. Mha Atma Khalsa | EEOC_095929 - EEOC_095930 |
| 75052 | Public Comment From Calvin Rittenhouse | EEOC_095931 - EEOC_095932 |

| 75053 | Public Comment From Rey Diego | EEOC_095933 - EEOC_095934 |
|-------|-------------------------------|---------------------------|
| 75054 | Public Comment From Elizabeth Davis | EEOC_095935 - EEOC_095936 |
| 75055 | Public Comment From April Wheeler | EEOC_095937 - EEOC_095938 |
| 75056 | Public Comment From GEORGE BENDERS | EEOC_095939 - EEOC_095940 |
| 75057 | Public Comment From Kirk Shellko | EEOC_095941 - EEOC_095942 |
| 75058 | Public Comment From Dolores Steele | EEOC_095943 - EEOC_095944 |
| 75059 | Public Comment From Rosemary Simmons | EEOC_095945 - EEOC_095946 |
| 75060 | Public Comment From Mary Orton | EEOC_095947 - EEOC_095948 |
| 75061 | Public Comment From Sharon Cousins | EEOC_095949 - EEOC_095950 |
| 75062 | Public Comment From Mike Lyman | EEOC_095951 - EEOC_095952 |
| 75063 | Public Comment From NANCY HALL-WHITE | EEOC_095953 - EEOC_095954 |
| 75064 | Public Comment From Marjorie Sellge | EEOC_095955 - EEOC_095956 |
| 75065 | Public Comment From Elizabeth Ruegsegger | EEOC_095957 - EEOC_095958 |
| 75066 | Public Comment From Felipe Mercado | EEOC_095959 - EEOC_095960 |
| 75067 | Public Comment From Zach Rhoads | EEOC_095961 - EEOC_095962 |
| 75068 | Public Comment From Colette Flake-Bunz | EEOC_095963 - EEOC_095964 |
| 75069 | Public Comment From Virginia Griffith | EEOC_095965 - EEOC_095966 |
| 75070 | Public Comment From Michelle Mitchell | EEOC_095967 - EEOC_095968 |
| 75071 | Public Comment From Michael Scaroni | EEOC_095969 - EEOC_095970 |
| 75072 | Public Comment From Mike Igelman | EEOC_095971 - EEOC_095972 |
| 75073 | Public Comment From Carol Latchana | EEOC_095973 - EEOC_095974 |

| 75074 | Public Comment From Phyllis D'Anna | EEOC_095975 - EEOC_095976 |
|---|---|---|
| 75075 | Public Comment From JANINE COMRACK | EEOC_095977 - EEOC_095978 |
| 75076 | Public Comment From Johnny Fifles | EEOC_095979 - EEOC_095980 |
| 75077 | Public Comment From Jessica Clay | EEOC_095981 - EEOC_095982 |
| 75078 | Public Comment From Robert Donlen | EEOC_095983 - EEOC_095984 |
| 75079 | Public Comment From Carolyn Christopher | EEOC_095985 - EEOC_095986 |
| 75080 | Public Comment From Karen Stimson | EEOC_095987 - EEOC_095988 |
| 75081 | Public Comment From Judy Cundy | EEOC_095989 - EEOC_095990 |
| 75082 | Public Comment From Joel Brownstein | EEOC_095991 - EEOC_095992 |
| 75083 | Public Comment From Vicki Leeds | EEOC_095993 - EEOC_095994 |
| 75084 | Public Comment From Barbara Aupperle | EEOC_095995 - EEOC_095996 |
| 75085 | Public Comment From Mark Rios | EEOC_095997 - EEOC_095998 |
| 75086 | Public Comment From Barbara and Jim Dale | EEOC_095999 - EEOC_096000 |
| 75087 | Public Comment From Allen Franzen | EEOC_096001 - EEOC_096002 |
| 75088 | Public Comment From Rose OBrienOchs | EEOC_096003 - EEOC_096004 |
| 75089 | Public Comment From Edward Larkey | EEOC_096005 - EEOC_096006 |
| 75090 | Public Comment From Phyllis Rapport | EEOC_096007 - EEOC_096008 |
| 75091 | Public Comment From Tony Beach | EEOC_096009 - EEOC_096010 |
| 75092 | Public Comment From Lorraine Silvestro | EEOC_096011 - EEOC_096012 |
| 75093 | Public Comment From Katelynn Torres | EEOC_096013 - EEOC_096014 |
| 75094 | Public Comment From jimmy percy | EEOC_096015 - EEOC_096016 |

| 75095 | Public Comment From Michael Roeslein | EEOC_096017 - EEOC_096018 |
| 75096 | Public Comment From Nina Gallardo | EEOC_096019 - EEOC_096020 |
| 75097 | Public Comment From John Felton | EEOC_096021 - EEOC_096022 |
| 75098 | Public Comment From Karen Stickney | EEOC_096023 - EEOC_096024 |
| 75099 | Public Comment From Shelley Judd | EEOC_096025 - EEOC_096026 |
| 75100 | Public Comment From Melanie Baldi | EEOC_096027 - EEOC_096028 |
| 75101 | Public Comment From Cathy Bledsoe | EEOC_096029 - EEOC_096030 |
| 75102 | Public Comment From Dorri Raskin | EEOC_096031 - EEOC_096032 |
| 75103 | Public Comment From Marion Wells | EEOC_096033 - EEOC_096034 |
| 75104 | Public Comment From Robin Simon | EEOC_096035 - EEOC_096036 |
| 75105 | Public Comment From Hannelore Willeck | EEOC_096037 - EEOC_096038 |
| 75106 | Public Comment From A Ponzo | EEOC_096039 - EEOC_096040 |
| 75107 | Public Comment From Tom Sunlake | EEOC_096041 - EEOC_096042 |
| 75108 | Public Comment From Steven Vogel | EEOC_096043 - EEOC_096044 |
| 75109 | Public Comment From Barry Weiss | EEOC_096045 - EEOC_096046 |
| 75110 | Public Comment From Sunny Tabino | EEOC_096047 - EEOC_096048 |
| 75111 | Public Comment From Marjorie Wright | EEOC_096049 - EEOC_096050 |
| 75112 | Public Comment From Terence Hero | EEOC_096051 - EEOC_096052 |
| 75113 | Public Comment From RUSSELL MORRIS | EEOC_096053 - EEOC_096054 |
| 75114 | Public Comment From Biff Thiele | EEOC_096055 - EEOC_096056 |
| 75115 | Public Comment From Michelle Kelly | EEOC_096057 - EEOC_096058 |

| 75116 | Public Comment From Dianne Maskrid | EEOC_096059 - EEOC_096060 |
| 75117 | Public Comment From Lesley Patton | EEOC_096061 - EEOC_096062 |
| 75118 | Public Comment From Paul Lapidus | EEOC_096063 - EEOC_096064 |
| 75119 | Public Comment From Carol Metzger | EEOC_096065 - EEOC_096066 |
| 75120 | Public Comment From Fermin Morales | EEOC_096067 - EEOC_096068 |
| 75121 | Public Comment From Maria L. Cabrera | EEOC_096069 - EEOC_096070 |
| 75122 | Public Comment From Evan Fulmer | EEOC_096071 - EEOC_096072 |
| 75123 | Public Comment From Steven Radzik | EEOC_096073 - EEOC_096074 |
| 75124 | Public Comment From Judy Gibson | EEOC_096075 - EEOC_096076 |
| 75125 | Public Comment From Sherry Williams | EEOC_096077 - EEOC_096078 |
| 75126 | Public Comment From Corinne Gimbel-Levine | EEOC_096079 - EEOC_096080 |
| 75127 | Public Comment From Thomas Ackerman | EEOC_096081 - EEOC_096082 |
| 75128 | Public Comment From Amy Zielinski | EEOC_096083 - EEOC_096084 |
| 75129 | Public Comment From Thea Whitehead | EEOC_096085 - EEOC_096086 |
| 75130 | Public Comment From Julia Young | EEOC_096087 - EEOC_096088 |
| 75131 | Public Comment From Tayla Anderson | EEOC_096089 - EEOC_096090 |
| 75132 | Public Comment From Aylene Kovary | EEOC_096091 - EEOC_096092 |
| 75133 | Public Comment From Barbara Blue | EEOC_096093 - EEOC_096094 |
| 75134 | Public Comment From Donna Wieringa | EEOC_096095 - EEOC_096096 |
| 75135 | Public Comment From Deborah Wertz | EEOC_096097 - EEOC_096098 |
| 75136 | Public Comment From Gabrielle Mason | EEOC_096099 - EEOC_096100 |

| 75137 | Public Comment From DIANE SWANSON | EEOC_096101 - EEOC_096102 |
|---|---|---|
| 75138 | Public Comment From Jeri Brannon | EEOC_096103 - EEOC_096104 |
| 75139 | Public Comment From Dave Christian | EEOC_096105 - EEOC_096106 |
| 75140 | Public Comment From Eugene Sanchez | EEOC_096107 - EEOC_096108 |
| 75141 | Public Comment From Robert Henderson | EEOC_096109 - EEOC_096110 |
| 75142 | Public Comment From jeffrey gordon | EEOC_096111 - EEOC_096112 |
| 75143 | Public Comment From Martha Sharkin | EEOC_096113 - EEOC_096114 |
| 75144 | Public Comment From Chantal Malebranche | EEOC_096115 - EEOC_096116 |
| 75145 | Public Comment From Brenda Wasson | EEOC_096117 - EEOC_096118 |
| 75146 | Public Comment From J Fried | EEOC_096119 - EEOC_096120 |
| 75147 | Public Comment From Kim Silva | EEOC_096121 - EEOC_096122 |
| 75148 | Public Comment From Helene Adams | EEOC_096123 - EEOC_096124 |
| 75149 | Public Comment From Gary Towne | EEOC_096125 - EEOC_096126 |
| 75150 | Public Comment From Carmen McCoy | EEOC_096127 - EEOC_096128 |
| 75151 | Public Comment From Elliot Zais | EEOC_096129 - EEOC_096130 |
| 75152 | Public Comment From h g | EEOC_096131 - EEOC_096132 |
| 75153 | Public Comment From Paul Novak | EEOC_096133 - EEOC_096134 |
| 75154 | Public Comment From Ricia Chansky | EEOC_096135 - EEOC_096136 |
| 75155 | Public Comment From Marilyn Kamakea | EEOC_096137 - EEOC_096138 |
| 75156 | Public Comment From Kathleen Wilbur | EEOC_096139 - EEOC_096140 |
| 75157 | Public Comment From Ree Whitford | EEOC_096141 - EEOC_096142 |

| 75158 | Public Comment From Robert Holmes | EEOC_096143 - EEOC_096144 |
| 75159 | Public Comment From Meri Kassner | EEOC_096145 - EEOC_096146 |
| 75160 | Public Comment From Tim Miller | EEOC_096147 - EEOC_096148 |
| 75161 | Public Comment From Gerald Meslar | EEOC_096149 - EEOC_096150 |
| 75162 | Public Comment From Donna Harrison | EEOC_096151 - EEOC_096152 |
| 75163 | Public Comment From Michael-Leonard Creditor | EEOC_096153 - EEOC_096154 |
| 75164 | Public Comment From Kenneth Adler | EEOC_096155 - EEOC_096156 |
| 75165 | Public Comment From B Paul Horne | EEOC_096157 - EEOC_096158 |
| 75166 | Public Comment From M Daniel Wolgemuth | EEOC_096159 - EEOC_096160 |
| 75167 | Public Comment From Kathy OBrien | EEOC_096161 - EEOC_096162 |
| 75168 | Public Comment From Bente Videbaek | EEOC_096163 - EEOC_096164 |
| 75169 | Public Comment From Carol Turnidge | EEOC_096165 - EEOC_096166 |
| 75170 | Public Comment From Michael Schwartz | EEOC_096167 - EEOC_096168 |
| 75171 | Public Comment From James Phelps | EEOC_096169 - EEOC_096170 |
| 75172 | Public Comment From Walter Vos | EEOC_096171 - EEOC_096172 |
| 75173 | Public Comment From MaryJo Wilkins | EEOC_096173 - EEOC_096174 |
| 75174 | Public Comment From Jillian Gallery | EEOC_096175 - EEOC_096176 |
| 75175 | Public Comment From K. Eggers | EEOC_096177 - EEOC_096178 |
| 75176 | Public Comment From MarySharon Duffy | EEOC_096179 - EEOC_096180 |
| 75177 | Public Comment From Marilyn Knox | EEOC_096181 - EEOC_096182 |
| 75178 | Public Comment From Elizabeth Ladiana | EEOC_096183 - EEOC_096184 |

| 75179 | Public Comment From Lelia Benham | EEOC_096185 - EEOC_096186 |
|---|---|---|
| 75180 | Public Comment From Edward Bruner | EEOC_096187 - EEOC_096188 |
| 75181 | Public Comment From Audrey Le Blanc | EEOC_096189 - EEOC_096190 |
| 75182 | Public Comment From Carole Ackelson | EEOC_096191 - EEOC_096192 |
| 75183 | Public Comment From Barbara Tow | EEOC_096193 - EEOC_096194 |
| 75184 | Public Comment From Katherine Sabatino | EEOC_096195 - EEOC_096196 |
| 75185 | Public Comment From Barb Wood | EEOC_096197 - EEOC_096198 |
| 75186 | Public Comment From Anne Thompson | EEOC_096199 - EEOC_096200 |
| 75187 | Public Comment From allan johnson | EEOC_096201 - EEOC_096202 |
| 75188 | Public Comment From Bob Brucker | EEOC_096203 - EEOC_096204 |
| 75189 | Public Comment From Richard Stern | EEOC_096205 - EEOC_096206 |
| 75190 | Public Comment From Amanda da Rocha Coelho | EEOC_096207 - EEOC_096208 |
| 75191 | Public Comment From Tracy Scott | EEOC_096209 - EEOC_096210 |
| 75192 | Public Comment From Mariah Shepherd | EEOC_096211 - EEOC_096212 |
| 75193 | Public Comment From Rachel Rovine | EEOC_096213 - EEOC_096214 |
| 75194 | Public Comment From La Vaughn Standridge | EEOC_096215 - EEOC_096216 |
| 75195 | Public Comment From Carol Michelson | EEOC_096217 - EEOC_096218 |
| 75196 | Public Comment From Elizabeth Olson | EEOC_096219 - EEOC_096220 |
| 75197 | Public Comment From Gregory Mundy | EEOC_096221 - EEOC_096222 |
| 75198 | Public Comment From Chris Ottosen | EEOC_096223 - EEOC_096224 |
| 75199 | Public Comment From Flo Fender | EEOC_096225 - EEOC_096226 |

| 75200 | Public Comment From Richard Barker | EEOC_096227 - EEOC_096228 |
| 75201 | Public Comment From Carol Becker | EEOC_096229 - EEOC_096230 |
| 75202 | Public Comment From FM Elias | EEOC_096231 - EEOC_096232 |
| 75203 | Public Comment From Susan Hill | EEOC_096233 - EEOC_096234 |
| 75204 | Public Comment From Nick Jenkins | EEOC_096235 - EEOC_096236 |
| 75205 | Public Comment From Marie May | EEOC_096237 - EEOC_096238 |
| 75206 | Public Comment From Tony MANCHACA | EEOC_096239 - EEOC_096240 |
| 75207 | Public Comment From Sofia Montemayor-Thomas | EEOC_096241 - EEOC_096242 |
| 75208 | Public Comment From Linda Oeth | EEOC_096243 - EEOC_096244 |
| 75209 | Public Comment From Robin Weirich | EEOC_096245 - EEOC_096246 |
| 75210 | Public Comment From Timothy Lippert | EEOC_096247 - EEOC_096248 |
| 75211 | Public Comment From James Ratliff | EEOC_096249 - EEOC_096250 |
| 75212 | Public Comment From CATHERINE WILLETTE | EEOC_096251 - EEOC_096252 |
| 75213 | Public Comment From Andrea Gonzalez | EEOC_096253 - EEOC_096254 |
| 75214 | Public Comment From Wendy Davis | EEOC_096255 - EEOC_096256 |
| 75215 | Public Comment From Dorothy Parkel | EEOC_096257 - EEOC_096258 |
| 75216 | Public Comment From Sharon Baker | EEOC_096259 - EEOC_096260 |
| 75217 | Public Comment From Amanda Graham | EEOC_096261 - EEOC_096262 |
| 75218 | Public Comment From Myrna West | EEOC_096263 - EEOC_096264 |
| 75219 | Public Comment From Lauren Mora | EEOC_096265 - EEOC_096266 |
| 75220 | Public Comment From Barbara Spe | EEOC_096267 - EEOC_096268 |

| 75221 | Public Comment From Jay Mohr | EEOC_096269 - EEOC_096270 |
|-------|------------------------------|---------------------------|
| 75222 | Public Comment From K Lindsey | EEOC_096271 - EEOC_096272 |
| 75223 | Public Comment From Martha Dewing | EEOC_096273 - EEOC_096274 |
| 75224 | Public Comment From Lee Michelsen | EEOC_096275 - EEOC_096276 |
| 75225 | Public Comment From Grace Levine | EEOC_096277 - EEOC_096278 |
| 75226 | Public Comment From Nancy Garcia | EEOC_096279 - EEOC_096280 |
| 75227 | Public Comment From Charles Wieland | EEOC_096281 - EEOC_096282 |
| 75228 | Public Comment From FRED DAVIS | EEOC_096283 - EEOC_096284 |
| 75229 | Public Comment From Frederick M Frankenfeld | EEOC_096285 - EEOC_096286 |
| 75230 | Public Comment From Dina Rosenblum | EEOC_096287 - EEOC_096288 |
| 75231 | Public Comment From Heather Williams | EEOC_096289 - EEOC_096290 |
| 75232 | Public Comment From Rowena McDade | EEOC_096291 - EEOC_096292 |
| 75233 | Public Comment From Robin Terry | EEOC_096293 - EEOC_096294 |
| 75234 | Public Comment From Alison De Almeida | EEOC_096295 - EEOC_096296 |
| 75235 | Public Comment From Patrick Goldie | EEOC_096297 - EEOC_096298 |
| 75236 | Public Comment From Georgie Peterson | EEOC_096299 - EEOC_096300 |
| 75237 | Public Comment From Brandy Voss | EEOC_096301 - EEOC_096302 |
| 75238 | Public Comment From Anita Hanson | EEOC_096303 - EEOC_096304 |
| 75239 | Public Comment From Robert Renfro | EEOC_096305 - EEOC_096306 |
| 75240 | Public Comment From Jan Turley | EEOC_096307 - EEOC_096308 |
| 75241 | Public Comment From John McGrath | EEOC_096309 - EEOC_096310 |

| 75242 | Public Comment From Lisa Gherardi | EEOC_096311 - EEOC_096312 |
| 75243 | Public Comment From Susan Heywood | EEOC_096313 - EEOC_096314 |
| 75244 | Public Comment From Jennifer Greenidge | EEOC_096315 - EEOC_096316 |
| 75245 | Public Comment From Catherine Holzman | EEOC_096317 - EEOC_096318 |
| 75246 | Public Comment From Judy Bloom | EEOC_096319 - EEOC_096320 |
| 75247 | Public Comment From Maureen Allen | EEOC_096321 - EEOC_096322 |
| 75248 | Public Comment From Beatrice Stanton | EEOC_096323 - EEOC_096324 |
| 75249 | Public Comment From ma w | EEOC_096325 - EEOC_096326 |
| 75250 | Public Comment From Susan Booth | EEOC_096327 - EEOC_096328 |
| 75251 | Public Comment From David and Beverly Fleming | EEOC_096329 - EEOC_096330 |
| 75252 | Public Comment From Kay Tyler | EEOC_096331 - EEOC_096332 |
| 75253 | Public Comment From Karen Robinson | EEOC_096333 - EEOC_096334 |
| 75254 | Public Comment From Valerie Watts | EEOC_096335 - EEOC_096336 |
| 75255 | Public Comment From Ryan Hanson | EEOC_096337 - EEOC_096338 |
| 75256 | Public Comment From Susan Stephens | EEOC_096339 - EEOC_096340 |
| 75257 | Public Comment From beverly hector-smith | EEOC_096341 - EEOC_096342 |
| 75258 | Public Comment From Jon Kiesling | EEOC_096343 - EEOC_096344 |
| 75259 | Public Comment From Natalie Weisman | EEOC_096345 - EEOC_096346 |
| 75260 | Public Comment From Constance Howes | EEOC_096347 - EEOC_096348 |
| 75261 | Public Comment From Ann Henrie | EEOC_096349 - EEOC_096350 |
| 75262 | Public Comment From Eva Gouge | EEOC_096351 - EEOC_096352 |

| 75263 | Public Comment From Jo Scott | EEOC_096353 - EEOC_096354 |
|---|---|---|
| 75264 | Public Comment From Mark Koritz | EEOC_096355 - EEOC_096356 |
| 75265 | Public Comment From Ibrook Tower | EEOC_096357 - EEOC_096358 |
| 75266 | Public Comment From Juan Montiel | EEOC_096359 - EEOC_096360 |
| 75267 | Public Comment From HELEN SALVIA | EEOC_096361 - EEOC_096362 |
| 75268 | Public Comment From Karen Gossett | EEOC_096363 - EEOC_096364 |
| 75269 | Public Comment From K E Miller | EEOC_096365 - EEOC_096366 |
| 75270 | Public Comment From Karen Berger | EEOC_096367 - EEOC_096368 |
| 75271 | Public Comment From Jean Dye | EEOC_096369 - EEOC_096370 |
| 75272 | Public Comment From Jay Harlan | EEOC_096371 - EEOC_096372 |
| 75273 | Public Comment From Rick Caldwell | EEOC_096373 - EEOC_096374 |
| 75274 | Public Comment From William Frame | EEOC_096375 - EEOC_096376 |
| 75275 | Public Comment From Cheryl Jacobson | EEOC_096377 - EEOC_096378 |
| 75276 | Public Comment From Anna Hurd | EEOC_096379 - EEOC_096380 |
| 75277 | Public Comment From Alan Canfield | EEOC_096381 - EEOC_096382 |
| 75278 | Public Comment From Susan Fladager | EEOC_096383 - EEOC_096384 |
| 75279 | Public Comment From Diana Praus | EEOC_096385 - EEOC_096386 |
| 75280 | Public Comment From Beverly Conway | EEOC_096387 - EEOC_096388 |
| 75281 | Public Comment From Garry Kramchak | EEOC_096389 - EEOC_096390 |
| 75282 | Public Comment From Blake Wu | EEOC_096391 - EEOC_096392 |
| 75283 | Public Comment From John Schlalos | EEOC_096393 - EEOC_096394 |

| 75284 | Public Comment From Isabelle Tsakok | EEOC_096395 - EEOC_096396 |
|---|---|---|
| 75285 | Public Comment From Nancy Eichler | EEOC_096397 - EEOC_096398 |
| 75286 | Public Comment From Joseph Gush | EEOC_096399 - EEOC_096400 |
| 75287 | Public Comment From Sally Bowden | EEOC_096401 - EEOC_096402 |
| 75288 | Public Comment From Sue Ward-McCurdy | EEOC_096403 - EEOC_096404 |
| 75289 | Public Comment From M Hruby | EEOC_096405 - EEOC_096406 |
| 75290 | Public Comment From James Loppnow | EEOC_096407 - EEOC_096408 |
| 75291 | Public Comment From Ms. Leo Elizabeth Alonzo | EEOC_096409 - EEOC_096410 |
| 75292 | Public Comment From Constance Greentree | EEOC_096411 - EEOC_096411 |
| 75293 | Public Comment From Jan Herbert | EEOC_096412 - EEOC_096413 |
| 75294 | Public Comment From Margo Marcano | EEOC_096414 - EEOC_096415 |
| 75295 | Public Comment From Susan Hathaway | EEOC_096416 - EEOC_096417 |
| 75296 | Public Comment From Ken Todd | EEOC_096418 - EEOC_096419 |
| 75297 | Public Comment From Dawnell DM | EEOC_096420 - EEOC_096421 |
| 75298 | Public Comment From Audrey Lasse | EEOC_096422 - EEOC_096423 |
| 75299 | Public Comment From Timothy Spurlin | EEOC_096424 - EEOC_096425 |
| 75300 | Public Comment From Angelicka Hemphill | EEOC_096426 - EEOC_096426 |
| 75301 | Public Comment From Wm Briggs | EEOC_096427 - EEOC_096427 |
| 75302 | Public Comment From Nancy Adams Chapman | EEOC_096428 - EEOC_096428 |
| 75303 | Public Comment From Sherri Cox | EEOC_096429 - EEOC_096429 |
| 75304 | Public Comment From Kathleen Leister | EEOC_096430 - EEOC_096430 |

| 75305 | Public Comment From Holly Buchanan | EEOC_096431 - EEOC_096431 |
| 75306 | Public Comment From Daniela Rossi | EEOC_096432 - EEOC_096432 |
| 75307 | Public Comment From Alejandra A. Castaño | EEOC_096433 - EEOC_096433 |
| 75308 | Public Comment From Elizabeth Lopez | EEOC_096434 - EEOC_096434 |
| 75309 | Public Comment From Bill Meyer | EEOC_096435 - EEOC_096436 |
| 75310 | Public Comment From Barbara Thomborson | EEOC_096437 - EEOC_096437 |
| 75311 | Public Comment From SJ Pruneda | EEOC_096438 - EEOC_096438 |
| 75312 | Public Comment From Patrick Ramsey | EEOC_096439 - EEOC_096439 |
| 75313 | Public Comment From Charrie Janzen | EEOC_096440 - EEOC_096440 |
| 75314 | Public Comment From Heather Gaines | EEOC_096441 - EEOC_096441 |
| 75315 | Public Comment From STACIE CHARLEBOIS | EEOC_096442 - EEOC_096442 |
| 75316 | Public Comment From Sharon Lynch | EEOC_096443 - EEOC_096443 |
| 75317 | Public Comment From Deborah Materi | EEOC_096444 - EEOC_096444 |
| 75318 | Public Comment From CAROL FLY | EEOC_096445 - EEOC_096445 |
| 75319 | Public Comment From Achala Devi | EEOC_096446 - EEOC_096446 |
| 75320 | Public Comment From Latesha Ballard | EEOC_096447 - EEOC_096447 |
| 75321 | Public Comment From Cheryl Eames | EEOC_096448 - EEOC_096448 |
| 75322 | Public Comment From Holly Stuart | EEOC_096449 - EEOC_096449 |
| 75323 | Public Comment From Myrtle Cross | EEOC_096450 - EEOC_096450 |
| 75324 | Public Comment From Lisa Langbein | EEOC_096451 - EEOC_096452 |
| 75325 | Public Comment From Carol Hill | EEOC_096453 - EEOC_096453 |

| 75326 | Public Comment From Zoe Spiropoulou | EEOC_096454 - EEOC_096454 |
| 75327 | Public Comment From Kristen Douglas | EEOC_096455 - EEOC_096455 |
| 75328 | Public Comment From Alexander Dull | EEOC_096456 - EEOC_096456 |
| 75329 | Public Comment From John Miller | EEOC_096457 - EEOC_096457 |
| 75330 | Public Comment From Fionna Blankenship | EEOC_096458 - EEOC_096458 |
| 75331 | Public Comment From James Hadcroft | EEOC_096459 - EEOC_096460 |
| 75332 | Public Comment From Rea Rabinowitz | EEOC_096461 - EEOC_096462 |
| 75333 | Public Comment From Theresa Bakken-Matt | EEOC_096463 - EEOC_096464 |
| 75334 | Public Comment From s Griffin | EEOC_096465 - EEOC_096466 |
| 75335 | Public Comment From Cynthia Richard | EEOC_096467 - EEOC_096468 |
| 75336 | Public Comment From Rolando Acevedo | EEOC_096469 - EEOC_096470 |
| 75337 | Public Comment From Christina Colosimo | EEOC_096471 - EEOC_096472 |
| 75338 | Public Comment From Heather Marten | EEOC_096473 - EEOC_096473 |
| 75339 | Public Comment From Elizabeth Ndoye | EEOC_096474 - EEOC_096475 |
| 75340 | Public Comment From Carole Kral | EEOC_096476 - EEOC_096477 |
| 75341 | Public Comment From Jennifer Griffen | EEOC_096478 - EEOC_096478 |
| 75342 | Public Comment From Kathy Magne | EEOC_096479 - EEOC_096480 |
| 75343 | Public Comment From john kerr | EEOC_096481 - EEOC_096482 |
| 75344 | Public Comment From Marjorie Wing | EEOC_096483 - EEOC_096484 |
| 75345 | Public Comment From Jason Balicki | EEOC_096485 - EEOC_096486 |
| 75346 | Public Comment From eric voorhies | EEOC_096487 - EEOC_096487 |

| 75347 | Public Comment From Karen Guarino Spanton | EEOC_096488 - EEOC_096489 |
| 75348 | Public Comment From Martha Burton | EEOC_096490 - EEOC_096491 |
| 75349 | Public Comment From Anna Clare Shepherd | EEOC_096492 - EEOC_096493 |
| 75350 | Public Comment From Sharon Belson | EEOC_096494 - EEOC_096495 |
| 75351 | Public Comment From Harold Watson | EEOC_096496 - EEOC_096497 |
| 75352 | Public Comment From Judith Rubin | EEOC_096498 - EEOC_096499 |
| 75353 | Public Comment From Ruth Clifford | EEOC_096500 - EEOC_096500 |
| 75354 | Public Comment From Marian Gerrard | EEOC_096501 - EEOC_096502 |
| 75355 | Public Comment From Alan Peterson | EEOC_096503 - EEOC_096504 |
| 75356 | Public Comment From John Stevens | EEOC_096505 - EEOC_096505 |
| 75357 | Public Comment From Rosalir Caliendo | EEOC_096506 - EEOC_096507 |
| 75358 | Public Comment From Donna Alleyne-Chin | EEOC_096508 - EEOC_096509 |
| 75359 | Public Comment From Laura E Esparza | EEOC_096510 - EEOC_096511 |
| 75360 | Public Comment From Melissa Lickteig | EEOC_096512 - EEOC_096513 |
| 75361 | Public Comment From Mark Yackley | EEOC_096514 - EEOC_096515 |
| 75362 | Public Comment From David Morgan | EEOC_096516 - EEOC_096517 |
| 75363 | Public Comment From Roberta Reed | EEOC_096518 - EEOC_096519 |
| 75364 | Public Comment From Georges Bocage | EEOC_096520 - EEOC_096521 |
| 75365 | Public Comment From Simon O'Reilly | EEOC_096522 - EEOC_096523 |
| 75366 | Public Comment From Carroll Henry | EEOC_096524 - EEOC_096525 |
| 75367 | Public Comment From Nora Carter | EEOC_096526 - EEOC_096527 |

| 75368 | Public Comment From Elizabeth Bettenhausen | EEOC_096528 - EEOC_096529 |
|---|---|---|
| 75369 | Public Comment From Marie Weinstein | EEOC_096530 - EEOC_096531 |
| 75370 | Public Comment From sandra bronson | EEOC_096532 - EEOC_096533 |
| 75371 | Public Comment From David Dexter | EEOC_096534 - EEOC_096535 |
| 75372 | Public Comment From Eric Daniels | EEOC_096536 - EEOC_096537 |
| 75373 | Public Comment From Joan Angelosanto | EEOC_096538 - EEOC_096539 |
| 75374 | Public Comment From Pamela Maxon | EEOC_096540 - EEOC_096541 |
| 75375 | Public Comment From Jean Thornsbury | EEOC_096542 - EEOC_096543 |
| 75376 | Public Comment From Julie Hayward | EEOC_096544 - EEOC_096545 |
| 75377 | Public Comment From Christine Hoffman | EEOC_096546 - EEOC_096547 |
| 75378 | Public Comment From Rachel Stafford | EEOC_096548 - EEOC_096549 |
| 75379 | Public Comment From Philip Koster | EEOC_096550 - EEOC_096551 |
| 75380 | Public Comment From Ian Turner | EEOC_096552 - EEOC_096553 |
| 75381 | Public Comment From Constantina Hanse | EEOC_096554 - EEOC_096555 |
| 75382 | Public Comment From Vina Gardner | EEOC_096556 - EEOC_096557 |
| 75383 | Public Comment From Deborah Finn | EEOC_096558 - EEOC_096559 |
| 75384 | Public Comment From Karen Jacques | EEOC_096560 - EEOC_096561 |
| 75385 | Public Comment From Elaine Laisure | EEOC_096562 - EEOC_096563 |
| 75386 | Public Comment From Robert Daugherty | EEOC_096564 - EEOC_096565 |
| 75387 | Public Comment From Barbara Johnson | EEOC_096566 - EEOC_096567 |
| 75388 | Public Comment From Mark Bumgarner | EEOC_096568 - EEOC_096569 |

| 75389 | Public Comment From Laurie Winogrand | EEOC_096570 - EEOC_096570 |
| 75390 | Public Comment From Michael Borghi | EEOC_096571 - EEOC_096572 |
| 75391 | Public Comment From Agnes Hetzel | EEOC_096573 - EEOC_096574 |
| 75392 | Public Comment From Robert Lowe | EEOC_096575 - EEOC_096576 |
| 75393 | Public Comment From Terry Hickman | EEOC_096577 - EEOC_096578 |
| 75394 | Public Comment From Robin Herman | EEOC_096579 - EEOC_096580 |
| 75395 | Public Comment From Paul Ghenoiu | EEOC_096581 - EEOC_096582 |
| 75396 | Public Comment From Karen Doerr | EEOC_096583 - EEOC_096584 |
| 75397 | Public Comment From Dennis Wood | EEOC_096585 - EEOC_096586 |
| 75398 | Public Comment From Martin Rubenstein | EEOC_096587 - EEOC_096588 |
| 75399 | Public Comment From Barb Mcentee | EEOC_096589 - EEOC_096590 |
| 75400 | Public Comment From Laura Williams | EEOC_096591 - EEOC_096592 |
| 75401 | Public Comment From Joan Makurat | EEOC_096593 - EEOC_096594 |
| 75402 | Public Comment From Thomas Kirk | EEOC_096595 - EEOC_096596 |
| 75403 | Public Comment From Lisa Henderson | EEOC_096597 - EEOC_096598 |
| 75404 | Public Comment From Brittany Barnes | EEOC_096599 - EEOC_096600 |
| 75405 | Public Comment From Mykola Kindrat | EEOC_096601 - EEOC_096602 |
| 75406 | Public Comment From Neil Joslin | EEOC_096603 - EEOC_096604 |
| 75407 | Public Comment From Paul Shumsker | EEOC_096605 - EEOC_096606 |
| 75408 | Public Comment From Julie Glover | EEOC_096607 - EEOC_096608 |
| 75409 | Public Comment From Janet Petersen | EEOC_096609 - EEOC_096610 |

| 75410 | Public Comment From Kristin Mena | EEOC_096611 - EEOC_096612 |
| 75411 | Public Comment From Robert Frank | EEOC_096613 - EEOC_096614 |
| 75412 | Public Comment From Jamie Boudrie | EEOC_096615 - EEOC_096616 |
| 75413 | Public Comment From Verl Hite | EEOC_096617 - EEOC_096618 |
| 75414 | Public Comment From Bernadette Belcastro | EEOC_096619 - EEOC_096620 |
| 75415 | Public Comment From Sylvia Marie | EEOC_096621 - EEOC_096622 |
| 75416 | Public Comment From S. Johnson | EEOC_096623 - EEOC_096624 |
| 75417 | Public Comment From Lilly Dakouris | EEOC_096625 - EEOC_096626 |
| 75418 | Public Comment From Mary McCauley | EEOC_096627 - EEOC_096628 |
| 75419 | Public Comment From Richard Plancich | EEOC_096629 - EEOC_096630 |
| 75420 | Public Comment From Lynn Widdoss | EEOC_096631 - EEOC_096632 |
| 75421 | Public Comment From Gerald L Soliday | EEOC_096633 - EEOC_096634 |
| 75422 | Public Comment From anne-marie garcia | EEOC_096635 - EEOC_096636 |
| 75423 | Public Comment From Lesley Ketzel | EEOC_096637 - EEOC_096638 |
| 75424 | Public Comment From Terence Travis | EEOC_096639 - EEOC_096640 |
| 75425 | Public Comment From Phyllis Barks | EEOC_096641 - EEOC_096642 |
| 75426 | Public Comment From Nichole MENA-Rovai | EEOC_096643 - EEOC_096644 |
| 75427 | Public Comment From Timothy Moore | EEOC_096645 - EEOC_096646 |
| 75428 | Public Comment From Holger Mueller | EEOC_096647 - EEOC_096648 |
| 75429 | Public Comment From Susan Rizzo-Melidosian | EEOC_096649 - EEOC_096650 |
| 75430 | Public Comment From Mo Zinatbakhsh | EEOC_096651 - EEOC_096652 |

| 75431 | Public Comment From Robert Brosius Jr | EEOC_096653 - EEOC_096654 |
|---|---|---|
| 75432 | Public Comment From Diane Selvaggio | EEOC_096655 - EEOC_096656 |
| 75433 | Public Comment From Friederike Buelow | EEOC_096657 - EEOC_096658 |
| 75434 | Public Comment From Bill Woessner | EEOC_096659 - EEOC_096660 |
| 75435 | Public Comment From Pamela La Rue | EEOC_096661 - EEOC_096662 |
| 75436 | Public Comment From Thomas Doukas | EEOC_096663 - EEOC_096664 |
| 75437 | Public Comment From Debbie Foster | EEOC_096665 - EEOC_096666 |
| 75438 | Public Comment From Beverly Goodman | EEOC_096667 - EEOC_096668 |
| 75439 | Public Comment From Julie Jensen | EEOC_096669 - EEOC_096670 |
| 75440 | Public Comment From Erik Garcia | EEOC_096671 - EEOC_096672 |
| 75441 | Public Comment From Gail Powell | EEOC_096673 - EEOC_096674 |
| 75442 | Public Comment From Mavis Stith | EEOC_096675 - EEOC_096676 |
| 75443 | Public Comment From Ann Bein | EEOC_096677 - EEOC_096678 |
| 75444 | Public Comment From Derith Madden | EEOC_096679 - EEOC_096680 |
| 75445 | Public Comment From Devin Brizendine | EEOC_096681 - EEOC_096682 |
| 75446 | Public Comment From Valerie Watts | EEOC_096683 - EEOC_096684 |
| 75447 | Public Comment From Janice Hastert | EEOC_096685 - EEOC_096686 |
| 75448 | Public Comment From Maurine Canarsky | EEOC_096687 - EEOC_096688 |
| 75449 | Public Comment From Keith Thompson | EEOC_096689 - EEOC_096690 |
| 75450 | Public Comment From Harriet B Saidman | EEOC_096691 - EEOC_096692 |
| 75451 | Public Comment From Lisa Hauser | EEOC_096693 - EEOC_096694 |

| 75452 | Public Comment From Rochelle Willox | EEOC_096695 - EEOC_096696 |
| 75453 | Public Comment From Juanita Kerrigan | EEOC_096697 - EEOC_096698 |
| 75454 | Public Comment From Christopher F. Vota | EEOC_096699 - EEOC_096699 |
| 75455 | Public Comment From Diane LaMagdeleine | EEOC_096700 - EEOC_096700 |
| 75456 | Public Comment From Manon Roberge | EEOC_096701 - EEOC_096702 |
| 75457 | Public Comment From Harmony Boyce | EEOC_096703 - EEOC_096704 |
| 75458 | Public Comment From Nikki Graham | EEOC_096705 - EEOC_096706 |
| 75459 | Public Comment From J Lemley | EEOC_096707 - EEOC_096708 |
| 75460 | Public Comment From Jennifer Blakley | EEOC_096709 - EEOC_096710 |
| 75461 | Public Comment From David Lauder | EEOC_096711 - EEOC_096712 |
| 75462 | Public Comment From Angela Gloria | EEOC_096713 - EEOC_096714 |
| 75463 | Public Comment From geoffrey saign | EEOC_096715 - EEOC_096716 |
| 75464 | Public Comment From Kelly Korkes | EEOC_096717 - EEOC_096717 |
| 75465 | Public Comment From Patricia Christensen | EEOC_096718 - EEOC_096719 |
| 75466 | Public Comment From Emma Morgan | EEOC_096720 - EEOC_096721 |
| 75467 | Public Comment From Shelagh Garren | EEOC_096722 - EEOC_096723 |
| 75468 | Public Comment From Monica Fruedman | EEOC_096724 - EEOC_096725 |
| 75469 | Public Comment From X Harris | EEOC_096726 - EEOC_096727 |
| 75470 | Public Comment From Robert Seigle | EEOC_096728 - EEOC_096729 |
| 75471 | Public Comment From Alyssa Freeman | EEOC_096730 - EEOC_096731 |
| 75472 | Public Comment From Raelyn M Harris | EEOC_096732 - EEOC_096733 |

| 75473 | Public Comment From Kay Glinsman | EEOC_096734 - EEOC_096735 |
|---|---|---|
| 75474 | Public Comment From Kevin Walsh | EEOC_096736 - EEOC_096737 |
| 75475 | Public Comment From Phillip Corona | EEOC_096738 - EEOC_096739 |
| 75476 | Public Comment From Sarah Mayhew | EEOC_096740 - EEOC_096741 |
| 75477 | Public Comment From Katherine Robertson | EEOC_096742 - EEOC_096743 |
| 75478 | Public Comment From Theresa Lynch | EEOC_096744 - EEOC_096745 |
| 75479 | Public Comment From Cliff Long | EEOC_096746 - EEOC_096747 |
| 75480 | Public Comment From Karen Donaldson | EEOC_096748 - EEOC_096749 |
| 75481 | Public Comment From Bonnie Oliver | EEOC_096750 - EEOC_096750 |
| 75482 | Public Comment From Connie Raper | EEOC_096751 - EEOC_096752 |
| 75483 | Public Comment From Mary O'Neill | EEOC_096753 - EEOC_096754 |
| 75484 | Public Comment From Drucilla Johnson | EEOC_096755 - EEOC_096756 |
| 75485 | Public Comment From Lisle Raught | EEOC_096757 - EEOC_096758 |
| 75486 | Public Comment From Donna Crane | EEOC_096759 - EEOC_096760 |
| 75487 | Public Comment From Dave C | EEOC_096761 - EEOC_096762 |
| 75488 | Public Comment From Gail Flackett | EEOC_096763 - EEOC_096764 |
| 75489 | Public Comment From Marie Wiley | EEOC_096765 - EEOC_096766 |
| 75490 | Public Comment From Judith Ellenburg | EEOC_096767 - EEOC_096768 |
| 75491 | Public Comment From Don Kumaraperu | EEOC_096769 - EEOC_096770 |
| 75492 | Public Comment From Frank Knell | EEOC_096771 - EEOC_096772 |
| 75493 | Public Comment From Diane Osgood | EEOC_096773 - EEOC_096774 |

| 75494 | Public Comment From Linda Roberts | EEOC_096775 - EEOC_096776 |
|---|---|---|
| 75495 | Public Comment From Barbara Vedder | EEOC_096777 - EEOC_096778 |
| 75496 | Public Comment From Constance Largin | EEOC_096779 - EEOC_096779 |
| 75497 | Public Comment From Sandy Commons | EEOC_096780 - EEOC_096781 |
| 75498 | Public Comment From Allison Topilow | EEOC_096782 - EEOC_096783 |
| 75499 | Public Comment From Lisa Arends | EEOC_096784 - EEOC_096785 |
| 75500 | Public Comment From Carolyn Tatara | EEOC_096786 - EEOC_096787 |
| 75501 | Public Comment From Betty A Brendel | EEOC_096788 - EEOC_096788 |
| 75502 | Public Comment From Suzie Garrett | EEOC_096789 - EEOC_096790 |
| 75503 | Public Comment From Kimerly Wilcox | EEOC_096791 - EEOC_096792 |
| 75504 | Public Comment From Analisa Raccanello | EEOC_096793 - EEOC_096794 |
| 75505 | Public Comment From Mary Sullivan | EEOC_096795 - EEOC_096795 |
| 75506 | Public Comment From Mark Jolliffe | EEOC_096796 - EEOC_096797 |
| 75507 | Public Comment From Vicky Lutrell | EEOC_096798 - EEOC_096799 |
| 75508 | Public Comment From FRANCINE LANE | EEOC_096800 - EEOC_096801 |
| 75509 | Public Comment From April Lasiter | EEOC_096802 - EEOC_096803 |
| 75510 | Public Comment From Trygve Wastvedt | EEOC_096804 - EEOC_096804 |
| 75511 | Public Comment From Molly Huddleston | EEOC_096805 - EEOC_096806 |
| 75512 | Public Comment From Pamela Speagle | EEOC_096807 - EEOC_096808 |
| 75513 | Public Comment From Valerie Hall | EEOC_096809 - EEOC_096810 |
| 75514 | Public Comment From LeAnn Magee | EEOC_096811 - EEOC_096812 |

| 75515 | Public Comment From Keith Van Meter | EEOC_096813 - EEOC_096814 |
|---|---|---|
| 75516 | Public Comment From Janice Siemsen | EEOC_096815 - EEOC_096816 |
| 75517 | Public Comment From marian soriano | EEOC_096817 - EEOC_096818 |
| 75518 | Public Comment From Jeffrey Grossman | EEOC_096819 - EEOC_096820 |
| 75519 | Public Comment From Tiana Brachel | EEOC_096821 - EEOC_096822 |
| 75520 | Public Comment From Nancy J Parton | EEOC_096823 - EEOC_096824 |
| 75521 | Public Comment From Karla Johnson | EEOC_096825 - EEOC_096826 |
| 75522 | Public Comment From THOMAS JOHNSON | EEOC_096827 - EEOC_096828 |
| 75523 | Public Comment From Fraeda Porton | EEOC_096829 - EEOC_096830 |
| 75524 | Public Comment From Belinda Castro | EEOC_096831 - EEOC_096832 |
| 75525 | Public Comment From Grace Silva | EEOC_096833 - EEOC_096834 |
| 75526 | Public Comment From Steve Hamlin | EEOC_096835 - EEOC_096836 |
| 75527 | Public Comment From Heather Demosthenes | EEOC_096837 - EEOC_096838 |
| 75528 | Public Comment From Louis Klozik | EEOC_096839 - EEOC_096840 |
| 75529 | Public Comment From Theodore Voth | EEOC_096841 - EEOC_096842 |
| 75530 | Public Comment From Debbi Woods | EEOC_096843 - EEOC_096844 |
| 75531 | Public Comment From katherine barrett zywan | EEOC_096845 - EEOC_096846 |
| 75532 | Public Comment From Margaret Shaw | EEOC_096847 - EEOC_096848 |
| 75533 | Public Comment From Carol Greene | EEOC_096849 - EEOC_096850 |
| 75534 | Public Comment From B W | EEOC_096851 - EEOC_096852 |
| 75535 | Public Comment From Alexander Obersht | EEOC_096853 - EEOC_096853 |

| 75536 | Public Comment From Leslie Weinberg | EEOC_096854 - EEOC_096855 |
|---|---|---|
| 75537 | Public Comment From Jany Maneiro | EEOC_096856 - EEOC_096857 |
| 75538 | Public Comment From Ashley Matos | EEOC_096858 - EEOC_096859 |
| 75539 | Public Comment From Amanda Scuder | EEOC_096860 - EEOC_096861 |
| 75540 | Public Comment From Joshua Saks | EEOC_096862 - EEOC_096863 |
| 75541 | Public Comment From C R | EEOC_096864 - EEOC_096865 |
| 75542 | Public Comment From Doris Lehr | EEOC_096866 - EEOC_096867 |
| 75543 | Public Comment From Steven Andrychowski | EEOC_096868 - EEOC_096869 |
| 75544 | Public Comment From Linnea J | EEOC_096870 - EEOC_096870 |
| 75545 | Public Comment From William Welkowitz | EEOC_096871 - EEOC_096872 |
| 75546 | Public Comment From PAUL MEHLING | EEOC_096873 - EEOC_096874 |
| 75547 | Public Comment From JAMES ANTONIO | EEOC_096875 - EEOC_096876 |
| 75548 | Public Comment From CD Girtz | EEOC_096877 - EEOC_096878 |
| 75549 | Public Comment From Michael Piotrowski | EEOC_096879 - EEOC_096880 |
| 75550 | Public Comment From Linda Blodgett | EEOC_096881 - EEOC_096882 |
| 75551 | Public Comment From Jonell Hastings | EEOC_096883 - EEOC_096884 |
| 75552 | Public Comment From Ann Wells | EEOC_096885 - EEOC_096886 |
| 75553 | Public Comment From Katherine M Wojciechowski | EEOC_096887 - EEOC_096888 |
| 75554 | Public Comment From Steven Begnoche | EEOC_096889 - EEOC_096890 |
| 75555 | Public Comment From Gwendlyn DeYoung-Reynolds | EEOC_096891 - EEOC_096891 |
| 75556 | Public Comment From Leland Degolier | EEOC_096892 - EEOC_096893 |

| 75557 | Public Comment From Lisamichele Tirella | EEOC_096894 - EEOC_096895 |
| 75558 | Public Comment From Jan Philip Robinow | EEOC_096896 - EEOC_096897 |
| 75559 | Public Comment From Amy Robinson | EEOC_096898 - EEOC_096899 |
| 75560 | Public Comment From Richard Johnson | EEOC_096900 - EEOC_096901 |
| 75561 | Public Comment From Esthher and Ben Robbins | EEOC_096902 - EEOC_096903 |
| 75562 | Public Comment From Dee Pursley | EEOC_096904 - EEOC_096905 |
| 75563 | Public Comment From Joyce Brown | EEOC_096906 - EEOC_096907 |
| 75564 | Public Comment From Richard Picone | EEOC_096908 - EEOC_096909 |
| 75565 | Public Comment From Brenda Bell | EEOC_096910 - EEOC_096911 |
| 75566 | Public Comment From Beth Adler | EEOC_096912 - EEOC_096913 |
| 75567 | Public Comment From Duane Greene | EEOC_096914 - EEOC_096915 |
| 75568 | Public Comment From Michelle Alvare | EEOC_096916 - EEOC_096917 |
| 75569 | Public Comment From Peter Green | EEOC_096918 - EEOC_096918 |
| 75570 | Public Comment From Christian Graves | EEOC_096919 - EEOC_096920 |
| 75571 | Public Comment From Andrea Whitson | EEOC_096921 - EEOC_096922 |
| 75572 | Public Comment From Alfred Klosterman | EEOC_096923 - EEOC_096924 |
| 75573 | Public Comment From Michael Kavanaugh | EEOC_096925 - EEOC_096926 |
| 75574 | Public Comment From Melissa Savadove | EEOC_096927 - EEOC_096928 |
| 75575 | Public Comment From Constance Youens | EEOC_096929 - EEOC_096930 |
| 75576 | Public Comment From Lucinda Blackwell | EEOC_096931 - EEOC_096932 |
| 75577 | Public Comment From Judith Downey | EEOC_096933 - EEOC_096934 |

| 75578 | Public Comment From Dave Frank | EEOC_096935 - EEOC_096936 |
| 75579 | Public Comment From Melissa Hathaway | EEOC_096937 - EEOC_096938 |
| 75580 | Public Comment From Deborah Silva | EEOC_096939 - EEOC_096940 |
| 75581 | Public Comment From Phyllis and Irving Sivin | EEOC_096941 - EEOC_096942 |
| 75582 | Public Comment From lynnette simon | EEOC_096943 - EEOC_096943 |
| 75583 | Public Comment From Phyllis Criddle | EEOC_096944 - EEOC_096945 |
| 75584 | Public Comment From Cheryl Breese | EEOC_096946 - EEOC_096947 |
| 75585 | Public Comment From Martha Dwyer | EEOC_096948 - EEOC_096949 |
| 75586 | Public Comment From Star Seastone | EEOC_096950 - EEOC_096951 |
| 75587 | Public Comment From Roberta Shirer | EEOC_096952 - EEOC_096953 |
| 75588 | Public Comment From Ann Dorsey | EEOC_096954 - EEOC_096955 |
| 75589 | Public Comment From Carlos Landabazo | EEOC_096956 - EEOC_096957 |
| 75590 | Public Comment From Jim Berger | EEOC_096958 - EEOC_096959 |
| 75591 | Public Comment From Ellen Hall | EEOC_096960 - EEOC_096961 |
| 75592 | Public Comment From Michael Lombardi | EEOC_096962 - EEOC_096963 |
| 75593 | Public Comment From Kenneth Fry | EEOC_096964 - EEOC_096965 |
| 75594 | Public Comment From Barb Dale | EEOC_096966 - EEOC_096967 |
| 75595 | Public Comment From Donald Langdon | EEOC_096968 - EEOC_096969 |
| 75596 | Public Comment From Lynda Dawson | EEOC_096970 - EEOC_096971 |
| 75597 | Public Comment From Micheal Mcgee | EEOC_096972 - EEOC_096973 |
| 75598 | Public Comment From Joy Apgar | EEOC_096974 - EEOC_096975 |

| 75599 | Public Comment From Mavis Stith | EEOC_096976 - EEOC_096977 |
| 75600 | Public Comment From Dmitri Slavinsky | EEOC_096978 - EEOC_096979 |
| 75601 | Public Comment From Rosemary Campbell | EEOC_096980 - EEOC_096981 |
| 75602 | Public Comment From Kevin Faye | EEOC_096982 - EEOC_096983 |
| 75603 | Public Comment From Jeff Smith | EEOC_096984 - EEOC_096985 |
| 75604 | Public Comment From Doug Vana | EEOC_096986 - EEOC_096987 |
| 75605 | Public Comment From Camille Weatherholt | EEOC_096988 - EEOC_096989 |
| 75606 | Public Comment From Kathryn Pierce | EEOC_096990 - EEOC_096991 |
| 75607 | Public Comment From Brian Campbell | EEOC_096992 - EEOC_096993 |
| 75608 | Public Comment From BRUCE ROBERTS | EEOC_096994 - EEOC_096995 |
| 75609 | Public Comment From Shirley Napps | EEOC_096996 - EEOC_096997 |
| 75610 | Public Comment From Penny Hartman | EEOC_096998 - EEOC_096999 |
| 75611 | Public Comment From Terri Benincasa | EEOC_097000 - EEOC_097001 |
| 75612 | Public Comment From Nancy Goldberg | EEOC_097002 - EEOC_097003 |
| 75613 | Public Comment From Chris Haines-Carter | EEOC_097004 - EEOC_097005 |
| 75614 | Public Comment From Carole Smith | EEOC_097006 - EEOC_097007 |
| 75615 | Public Comment From Ken Lahnar | EEOC_097008 - EEOC_097009 |
| 75616 | Public Comment From Marianne Lappin | EEOC_097010 - EEOC_097011 |
| 75617 | Public Comment From Carolyn Callahan | EEOC_097012 - EEOC_097013 |
| 75618 | Public Comment From Joan Paskewitz | EEOC_097014 - EEOC_097015 |
| 75619 | Public Comment From M. Lehman | EEOC_097016 - EEOC_097017 |

| 75620 | Public Comment From Michael Eaton | EEOC_097018 - EEOC_097019 |
| 75621 | Public Comment From Barbara Monier | EEOC_097020 - EEOC_097020 |
| 75622 | Public Comment From Rebecca Tippens | EEOC_097021 - EEOC_097022 |
| 75623 | Public Comment From John Wiles | EEOC_097023 - EEOC_097024 |
| 75624 | Public Comment From Erin Kennedy | EEOC_097025 - EEOC_097026 |
| 75625 | Public Comment From Roger Rines | EEOC_097027 - EEOC_097028 |
| 75626 | Public Comment From Stephen Babb | EEOC_097029 - EEOC_097030 |
| 75627 | Public Comment From Aspen Mountjoy | EEOC_097031 - EEOC_097032 |
| 75628 | Public Comment From David Reichert | EEOC_097033 - EEOC_097033 |
| 75629 | Public Comment From Maria Cristina F. Rodriguez | EEOC_097034 - EEOC_097035 |
| 75630 | Public Comment From William Staley | EEOC_097036 - EEOC_097036 |
| 75631 | Public Comment From Theo Ostler | EEOC_097037 - EEOC_097037 |
| 75632 | Public Comment From E Shelton | EEOC_097038 - EEOC_097039 |
| 75633 | Public Comment From Laura Remington | EEOC_097040 - EEOC_097041 |
| 75634 | Public Comment From Chanda Lund | EEOC_097042 - EEOC_097042 |
| 75635 | Public Comment From Kelly McFarland | EEOC_097043 - EEOC_097044 |
| 75636 | Public Comment From Deborah Colotti | EEOC_097045 - EEOC_097046 |
| 75637 | Public Comment From Joseph Gilbert | EEOC_097047 - EEOC_097048 |
| 75638 | Public Comment From Emily Sherwood | EEOC_097049 - EEOC_097050 |
| 75639 | Public Comment From Darlene Fisher | EEOC_097051 - EEOC_097052 |
| 75640 | Public Comment From Michael Wallace | EEOC_097053 - EEOC_097054 |

| 75641 | Public Comment From Carol Cunningham | EEOC_097055 - EEOC_097056 |
| 75642 | Public Comment From Mark Bunch | EEOC_097057 - EEOC_097057 |
| 75643 | Public Comment From Elizabeth Schraft | EEOC_097058 - EEOC_097058 |
| 75644 | Public Comment From Eldon Weaver | EEOC_097059 - EEOC_097060 |
| 75645 | Public Comment From Jiny Breza | EEOC_097061 - EEOC_097062 |
| 75646 | Public Comment From Eileen Kusler | EEOC_097063 - EEOC_097064 |
| 75647 | Public Comment From John Irwin | EEOC_097065 - EEOC_097066 |
| 75648 | Public Comment From Jennifer Molok | EEOC_097067 - EEOC_097068 |
| 75649 | Public Comment From Steven Begnoche | EEOC_097069 - EEOC_097070 |
| 75650 | Public Comment From Marie Christina Magalas | EEOC_097071 - EEOC_097072 |
| 75651 | Public Comment From Constance Minerovic | EEOC_097073 - EEOC_097074 |
| 75652 | Public Comment From Barbara Barocca | EEOC_097075 - EEOC_097076 |
| 75653 | Public Comment From Andrea Dronen | EEOC_097077 - EEOC_097078 |
| 75654 | Public Comment From Glenda Armstrong | EEOC_097079 - EEOC_097080 |
| 75655 | Public Comment From Sheila Amato | EEOC_097081 - EEOC_097082 |
| 75656 | Public Comment From Nan Sersig | EEOC_097083 - EEOC_097084 |
| 75657 | Public Comment From Stephen Meilenner | EEOC_097085 - EEOC_097086 |
| 75658 | Public Comment From Diona Young | EEOC_097087 - EEOC_097088 |
| 75659 | Public Comment From JJ Sweeney | EEOC_097089 - EEOC_097090 |
| 75660 | Public Comment From Jennifer Lawson | EEOC_097091 - EEOC_097092 |
| 75661 | Public Comment From Barbara Garcia | EEOC_097093 - EEOC_097094 |

| 75662 | Public Comment From Rose Martin | EEOC_097095 - EEOC_097096 |
|---|---|---|
| 75663 | Public Comment From Helen Rubel | EEOC_097097 - EEOC_097098 |
| 75664 | Public Comment From Perry Kendall | EEOC_097099 - EEOC_097100 |
| 75665 | Public Comment From Harold Segelstad | EEOC_097101 - EEOC_097102 |
| 75666 | Public Comment From Daryle Staggs | EEOC_097103 - EEOC_097104 |
| 75667 | Public Comment From Roland Hoffman | EEOC_097105 - EEOC_097106 |
| 75668 | Public Comment From RUSSELL MORRIS | EEOC_097107 - EEOC_097108 |
| 75669 | Public Comment From Lisa Lisa | EEOC_097109 - EEOC_097110 |
| 75670 | Public Comment From John Rose | EEOC_097111 - EEOC_097112 |
| 75671 | Public Comment From Edward Little | EEOC_097113 - EEOC_097114 |
| 75672 | Public Comment From Leslie Hunter | EEOC_097115 - EEOC_097116 |
| 75673 | Public Comment From Linda Lucas | EEOC_097117 - EEOC_097118 |
| 75674 | Public Comment From Nyck Walsh | EEOC_097119 - EEOC_097120 |
| 75675 | Public Comment From Sharon Sommers | EEOC_097121 - EEOC_097121 |
| 75676 | Public Comment From asia man | EEOC_097122 - EEOC_097123 |
| 75677 | Public Comment From Jerry Pendergast | EEOC_097124 - EEOC_097125 |
| 75678 | Public Comment From Evelyn Lemoine | EEOC_097126 - EEOC_097127 |
| 75679 | Public Comment From Sandra Smallwood | EEOC_097128 - EEOC_097129 |
| 75680 | Public Comment From John Tucker | EEOC_097130 - EEOC_097131 |
| 75681 | Public Comment From Joella Berkner | EEOC_097132 - EEOC_097133 |
| 75682 | Public Comment From Judith Koch | EEOC_097134 - EEOC_097135 |

| 75683 | Public Comment From Leah Fagundes | EEOC_097136 - EEOC_097137 |
|---|---|---|
| 75684 | Public Comment From Jason Catalano | EEOC_097138 - EEOC_097139 |
| 75685 | Public Comment From Marcia Kellerman | EEOC_097140 - EEOC_097141 |
| 75686 | Public Comment From Gary McCoy | EEOC_097142 - EEOC_097143 |
| 75687 | Public Comment From Megan Pepple | EEOC_097144 - EEOC_097144 |
| 75688 | Public Comment From brian c moore moore | EEOC_097145 - EEOC_097146 |
| 75689 | Public Comment From Harry Burch | EEOC_097147 - EEOC_097148 |
| 75690 | Public Comment From Jeffrey Greif | EEOC_097149 - EEOC_097150 |
| 75691 | Public Comment From Marsha Beck | EEOC_097151 - EEOC_097152 |
| 75692 | Public Comment From Gary Dowling | EEOC_097153 - EEOC_097154 |
| 75693 | Public Comment From Gay Kramer-Dodd | EEOC_097155 - EEOC_097156 |
| 75694 | Public Comment From Mary Saunders | EEOC_097157 - EEOC_097157 |
| 75695 | Public Comment From Kevin Marckus | EEOC_097158 - EEOC_097159 |
| 75696 | Public Comment From LaNaye Geiser | EEOC_097160 - EEOC_097161 |
| 75697 | Public Comment From Gloria Thompson | EEOC_097162 - EEOC_097163 |
| 75698 | Public Comment From Karen Forse | EEOC_097164 - EEOC_097165 |
| 75699 | Public Comment From Ken Irwin | EEOC_097166 - EEOC_097167 |
| 75700 | Public Comment From Deanna Nielsen | EEOC_097168 - EEOC_097169 |
| 75701 | Public Comment From Ulla Evoy | EEOC_097170 - EEOC_097171 |
| 75702 | Public Comment From Sydney Kurtz | EEOC_097172 - EEOC_097172 |
| 75703 | Public Comment From Judi Berzon | EEOC_097173 - EEOC_097174 |

| 75704 | Public Comment From Robert Winckler | EEOC_097175 - EEOC_097176 |
|---|---|---|
| 75705 | Public Comment From Alison Nistad | EEOC_097177 - EEOC_097178 |
| 75706 | Public Comment From William Vassar | EEOC_097179 - EEOC_097180 |
| 75707 | Public Comment From Rachel Fisher | EEOC_097181 - EEOC_097182 |
| 75708 | Public Comment From Meta Endres | EEOC_097183 - EEOC_097184 |
| 75709 | Public Comment From Karen Fussell | EEOC_097185 - EEOC_097186 |
| 75710 | Public Comment From Kathryn Capelli | EEOC_097187 - EEOC_097188 |
| 75711 | Public Comment From Sharon Fellars | EEOC_097189 - EEOC_097190 |
| 75712 | Public Comment From Peggy Wilbur | EEOC_097191 - EEOC_097192 |
| 75713 | Public Comment From Arthur Walker | EEOC_097193 - EEOC_097194 |
| 75714 | Public Comment From Mark Soenksen | EEOC_097195 - EEOC_097196 |
| 75715 | Public Comment From Jan McCreary | EEOC_097197 - EEOC_097198 |
| 75716 | Public Comment From Britton Donaldson | EEOC_097199 - EEOC_097200 |
| 75717 | Public Comment From Joan Doblinger | EEOC_097201 - EEOC_097202 |
| 75718 | Public Comment From Roberta Dill | EEOC_097203 - EEOC_097204 |
| 75719 | Public Comment From Anna McNaught | EEOC_097205 - EEOC_097206 |
| 75720 | Public Comment From Diana Bush | EEOC_097207 - EEOC_097208 |
| 75721 | Public Comment From Colleen Carroll | EEOC_097209 - EEOC_097210 |
| 75722 | Public Comment From Myra Schegloff | EEOC_097211 - EEOC_097212 |
| 75723 | Public Comment From Debra Jones | EEOC_097213 - EEOC_097214 |
| 75724 | Public Comment From Bianca deleon | EEOC_097215 - EEOC_097216 |

| 75725 | Public Comment From Pam Workman | EEOC_097217 - EEOC_097218 |
| 75726 | Public Comment From Joy Bass | EEOC_097219 - EEOC_097219 |
| 75727 | Public Comment From cindy curran | EEOC_097220 - EEOC_097221 |
| 75728 | Public Comment From ellene shapiro | EEOC_097222 - EEOC_097223 |
| 75729 | Public Comment From Annina Puccio | EEOC_097224 - EEOC_097224 |
| 75730 | Public Comment From Ken Schefter | EEOC_097225 - EEOC_097226 |
| 75731 | Public Comment From Ty Stephens | EEOC_097227 - EEOC_097228 |
| 75732 | Public Comment From H Mary Rybka | EEOC_097229 - EEOC_097230 |
| 75733 | Public Comment From Cora Griffin | EEOC_097231 - EEOC_097232 |
| 75734 | Public Comment From Jon Drago | EEOC_097233 - EEOC_097234 |
| 75735 | Public Comment From Cathy Wootan | EEOC_097235 - EEOC_097236 |
| 75736 | Public Comment From Katherine Beckman-Gotrich | EEOC_097237 - EEOC_097237 |
| 75737 | Public Comment From Sandra Hagen | EEOC_097238 - EEOC_097239 |
| 75738 | Public Comment From Alexandra Welsko | EEOC_097240 - EEOC_097241 |
| 75739 | Public Comment From Claire Laborde | EEOC_097242 - EEOC_097243 |
| 75740 | Public Comment From Louis Rishkofski | EEOC_097244 - EEOC_097245 |
| 75741 | Public Comment From harry boyd | EEOC_097246 - EEOC_097247 |
| 75742 | Public Comment From Joey Leftow | EEOC_097248 - EEOC_097249 |
| 75743 | Public Comment From Sally Rings | EEOC_097250 - EEOC_097251 |
| 75744 | Public Comment From Mary Lynn Walters | EEOC_097252 - EEOC_097253 |
| 75745 | Public Comment From Sheryl Sparling | EEOC_097254 - EEOC_097255 |

| 75746 | Public Comment From Monida Fields | EEOC_097256 - EEOC_097257 |
|---|---|---|
| 75747 | Public Comment From Angelo Madrigale | EEOC_097258 - EEOC_097259 |
| 75748 | Public Comment From Cathleen Holcomb-Knowles | EEOC_097260 - EEOC_097261 |
| 75749 | Public Comment From Gail Shackel | EEOC_097262 - EEOC_097263 |
| 75750 | Public Comment From Susan Long | EEOC_097264 - EEOC_097265 |
| 75751 | Public Comment From Ronni Poole | EEOC_097266 - EEOC_097267 |
| 75752 | Public Comment From Stephen M Slivinsky | EEOC_097268 - EEOC_097269 |
| 75753 | Public Comment From Kathy Green | EEOC_097270 - EEOC_097271 |
| 75754 | Public Comment From Sandra Joos | EEOC_097272 - EEOC_097273 |
| 75755 | Public Comment From annette bethel | EEOC_097274 - EEOC_097274 |
| 75756 | Public Comment From Diane Nichols | EEOC_097275 - EEOC_097276 |
| 75757 | Public Comment From Mr. Shelby Burkett | EEOC_097277 - EEOC_097278 |
| 75758 | Public Comment From Julia Faber | EEOC_097279 - EEOC_097280 |
| 75759 | Public Comment From Elimaris Gonzalez | EEOC_097281 - EEOC_097282 |
| 75760 | Public Comment From Patricia Rowell | EEOC_097283 - EEOC_097284 |
| 75761 | Public Comment From Lois Eskenazi | EEOC_097285 - EEOC_097286 |
| 75762 | Public Comment From Patty Hurst | EEOC_097287 - EEOC_097288 |
| 75763 | Public Comment From Tom Adcock | EEOC_097289 - EEOC_097290 |
| 75764 | Public Comment From Sophie Freudenberg | EEOC_097291 - EEOC_097291 |
| 75765 | Public Comment From Milton Bartelme | EEOC_097292 - EEOC_097293 |
| 75766 | Public Comment From Darla Sanders | EEOC_097294 - EEOC_097295 |

| 75767 | Public Comment From Douglas Forney | EEOC_097296 - EEOC_097297 |
|---|---|---|
| 75768 | Public Comment From Michael Spafford | EEOC_097298 - EEOC_097299 |
| 75769 | Public Comment From Kenneth Jenrow | EEOC_097300 - EEOC_097301 |
| 75770 | Public Comment From Jacque Lefler | EEOC_097302 - EEOC_097303 |
| 75771 | Public Comment From Maria Robles | EEOC_097304 - EEOC_097305 |
| 75772 | Public Comment From Brant Kotch | EEOC_097306 - EEOC_097307 |
| 75773 | Public Comment From Nicholas Alvarado | EEOC_097308 - EEOC_097309 |
| 75774 | Public Comment From Ayesha Anthony | EEOC_097310 - EEOC_097311 |
| 75775 | Public Comment From Brian Klubek | EEOC_097312 - EEOC_097313 |
| 75776 | Public Comment From Patrick BOOT | EEOC_097314 - EEOC_097314 |
| 75777 | Public Comment From Marla Flores-Jauregui | EEOC_097315 - EEOC_097316 |
| 75778 | Public Comment From Randi Justin | EEOC_097317 - EEOC_097318 |
| 75779 | Public Comment From Rebecca Abramson | EEOC_097319 - EEOC_097320 |
| 75780 | Public Comment From Dedra Daehn | EEOC_097321 - EEOC_097322 |
| 75781 | Public Comment From Douglas Wilson | EEOC_097323 - EEOC_097324 |
| 75782 | Public Comment From Stephanie Jackel | EEOC_097325 - EEOC_097326 |
| 75783 | Public Comment From Nicole Slaton | EEOC_097327 - EEOC_097328 |
| 75784 | Public Comment From Laura Pitt Taylor | EEOC_097329 - EEOC_097330 |
| 75785 | Public Comment From Mila M | EEOC_097331 - EEOC_097332 |
| 75786 | Public Comment From Charles Thatcher | EEOC_097333 - EEOC_097334 |
| 75787 | Public Comment From Laura Church | EEOC_097335 - EEOC_097336 |

| 75788 | Public Comment From Felicity Hohenshelt | EEOC_097337 - EEOC_097338 |
|---|---|---|
| 75789 | Public Comment From Sherry Dinnen | EEOC_097339 - EEOC_097340 |
| 75790 | Public Comment From Ruby Lowe | EEOC_097341 - EEOC_097342 |
| 75791 | Public Comment From Charles & Doris Tubbs | EEOC_097343 - EEOC_097344 |
| 75792 | Public Comment From Karen Lein | EEOC_097345 - EEOC_097346 |
| 75793 | Public Comment From Darlene Stevenson | EEOC_097347 - EEOC_097348 |
| 75794 | Public Comment From Peg Green | EEOC_097349 - EEOC_097350 |
| 75795 | Public Comment From Barbara Walt | EEOC_097351 - EEOC_097352 |
| 75796 | Public Comment From Valerie Madeska | EEOC_097353 - EEOC_097354 |
| 75797 | Public Comment From C Zarouhi Otchy | EEOC_097355 - EEOC_097356 |
| 75798 | Public Comment From Diana Soleil | EEOC_097357 - EEOC_097358 |
| 75799 | Public Comment From Howard Shapiro | EEOC_097359 - EEOC_097360 |
| 75800 | Public Comment From Carol O'Neill | EEOC_097361 - EEOC_097362 |
| 75801 | Public Comment From Claudia Thuring | EEOC_097363 - EEOC_097363 |
| 75802 | Public Comment From Michael Rosen | EEOC_097364 - EEOC_097365 |
| 75803 | Public Comment From Suzette Johnson | EEOC_097366 - EEOC_097366 |
| 75804 | Public Comment From M. Slane | EEOC_097367 - EEOC_097368 |
| 75805 | Public Comment From Titia Saville | EEOC_097369 - EEOC_097370 |
| 75806 | Public Comment From Marilyn Tovar | EEOC_097371 - EEOC_097372 |
| 75807 | Public Comment From Pamela Kane | EEOC_097373 - EEOC_097374 |
| 75808 | Public Comment From LUCILLE ROMERO | EEOC_097375 - EEOC_097376 |

| 75809 | Public Comment From Susan Chaloupka | EEOC_097377 - EEOC_097378 |
| 75810 | Public Comment From Georgia Cano | EEOC_097379 - EEOC_097380 |
| 75811 | Public Comment From Diane Schnitzer | EEOC_097381 - EEOC_097382 |
| 75812 | Public Comment From patrick larson | EEOC_097383 - EEOC_097384 |
| 75813 | Public Comment From Susan Gill | EEOC_097385 - EEOC_097386 |
| 75814 | Public Comment From Mark Pauley | EEOC_097387 - EEOC_097388 |
| 75815 | Public Comment From John Mulder | EEOC_097389 - EEOC_097390 |
| 75816 | Public Comment From Alisha Nickols | EEOC_097391 - EEOC_097392 |
| 75817 | Public Comment From Vincent Hangman | EEOC_097393 - EEOC_097394 |
| 75818 | Public Comment From Tony Paredes | EEOC_097395 - EEOC_097395 |
| 75819 | Public Comment From Gary Thomasson | EEOC_097396 - EEOC_097397 |
| 75820 | Public Comment From Julie Krasin | EEOC_097398 - EEOC_097399 |
| 75821 | Public Comment From Michalle Gleason | EEOC_097400 - EEOC_097401 |
| 75822 | Public Comment From Sandy Rodgers | EEOC_097402 - EEOC_097403 |
| 75823 | Public Comment From Wendell Jackson | EEOC_097404 - EEOC_097405 |
| 75824 | Public Comment From Eric Banks | EEOC_097406 - EEOC_097407 |
| 75825 | Public Comment From Kelly Zachary | EEOC_097408 - EEOC_097409 |
| 75826 | Public Comment From Debra Price | EEOC_097410 - EEOC_097411 |
| 75827 | Public Comment From Susan Cooper | EEOC_097412 - EEOC_097413 |
| 75828 | Public Comment From PAT BOOTH | EEOC_097414 - EEOC_097415 |
| 75829 | Public Comment From John Viacrucis | EEOC_097416 - EEOC_097417 |

| 75830 | Public Comment From Michelle Sanchez | EEOC_097418 - EEOC_097419 |
| 75831 | Public Comment From James Hickey | EEOC_097420 - EEOC_097421 |
| 75832 | Public Comment From F e r n e C l e m e n t s | EEOC_097422 - EEOC_097422 |
| 75833 | Public Comment From RONALD GARNER | EEOC_097423 - EEOC_097424 |
| 75834 | Public Comment From Mara Taub | EEOC_097425 - EEOC_097426 |
| 75835 | Public Comment From Barbara Hankinson | EEOC_097427 - EEOC_097427 |
| 75836 | Public Comment From Linda Bresch | EEOC_097428 - EEOC_097429 |
| 75837 | Public Comment From Arnold Magy | EEOC_097430 - EEOC_097431 |
| 75838 | Public Comment From Sandra Garcia | EEOC_097432 - EEOC_097433 |
| 75839 | Public Comment From Renee Guillory | EEOC_097434 - EEOC_097435 |
| 75840 | Public Comment From Cheri Mattina | EEOC_097436 - EEOC_097437 |
| 75841 | Public Comment From Robert Scott M.D. | EEOC_097438 - EEOC_097439 |
| 75842 | Public Comment From Cayetano Santiago Jr | EEOC_097440 - EEOC_097441 |
| 75843 | Public Comment From gloria Heinitz | EEOC_097442 - EEOC_097442 |
| 75844 | Public Comment From Alvernon Brown Jr | EEOC_097443 - EEOC_097444 |
| 75845 | Public Comment From Laura Smith | EEOC_097445 - EEOC_097446 |
| 75846 | Public Comment From Rikki Atkins | EEOC_097447 - EEOC_097447 |
| 75847 | Public Comment From Marc Dumas | EEOC_097448 - EEOC_097449 |
| 75848 | Public Comment From Ruben Rodriguez | EEOC_097450 - EEOC_097451 |
| 75849 | Public Comment From Ken Rosen | EEOC_097452 - EEOC_097453 |
| 75850 | Public Comment From margie bendror | EEOC_097454 - EEOC_097455 |

| 75851 | Public Comment From Silvana Borrelli | EEOC_097456 - EEOC_097457 |
| 75852 | Public Comment From Phallon Davis | EEOC_097458 - EEOC_097459 |
| 75853 | Public Comment From Sofia Otero Segui | EEOC_097460 - EEOC_097460 |
| 75854 | Public Comment From Jean Katayama | EEOC_097461 - EEOC_097462 |
| 75855 | Public Comment From Eugenia Haggin | EEOC_097463 - EEOC_097464 |
| 75856 | Public Comment From donald c. kay | EEOC_097465 - EEOC_097466 |
| 75857 | Public Comment From Hal Nixon | EEOC_097467 - EEOC_097468 |
| 75858 | Public Comment From Amanda Barry | EEOC_097469 - EEOC_097470 |
| 75859 | Public Comment From Amy Kaufman | EEOC_097471 - EEOC_097472 |
| 75860 | Public Comment From Kay Randall | EEOC_097473 - EEOC_097474 |
| 75861 | Public Comment From Anina Carr | EEOC_097475 - EEOC_097476 |
| 75862 | Public Comment From Gary Landgrebe | EEOC_097477 - EEOC_097478 |
| 75863 | Public Comment From Scott Davis | EEOC_097479 - EEOC_097480 |
| 75864 | Public Comment From Diana V. Safos | EEOC_097481 - EEOC_097482 |
| 75865 | Public Comment From Jo Monahan | EEOC_097483 - EEOC_097484 |
| 75866 | Public Comment From Renae Kozak | EEOC_097485 - EEOC_097485 |
| 75867 | Public Comment From Linda Gable | EEOC_097486 - EEOC_097487 |
| 75868 | Public Comment From Catherine Kerrigan | EEOC_097488 - EEOC_097489 |
| 75869 | Public Comment From Ella Thomas | EEOC_097490 - EEOC_097491 |
| 75870 | Public Comment From Derrick Johns | EEOC_097492 - EEOC_097493 |
| 75871 | Public Comment From Sharon Stork | EEOC_097494 - EEOC_097495 |

| 75872 | Public Comment From Timothy Fagan | EEOC_097496 - EEOC_097497 |
| 75873 | Public Comment From Michael Hubbard | EEOC_097498 - EEOC_097499 |
| 75874 | Public Comment From martha mc cully | EEOC_097500 - EEOC_097501 |
| 75875 | Public Comment From Eve Fitzgibbon | EEOC_097502 - EEOC_097503 |
| 75876 | Public Comment From Joy LaClaire | EEOC_097504 - EEOC_097505 |
| 75877 | Public Comment From Jesse Calderon | EEOC_097506 - EEOC_097507 |
| 75878 | Public Comment From marylou schmidt | EEOC_097508 - EEOC_097509 |
| 75879 | Public Comment From David Pyles | EEOC_097510 - EEOC_097510 |
| 75880 | Public Comment From Deborah N AbdulRahim | EEOC_097511 - EEOC_097512 |
| 75881 | Public Comment From Bob Rotatori | EEOC_097513 - EEOC_097514 |
| 75882 | Public Comment From Teresa de la Rosa | EEOC_097515 - EEOC_097516 |
| 75883 | Public Comment From Tifennie Haddix | EEOC_097517 - EEOC_097518 |
| 75884 | Public Comment From Eric Robson | EEOC_097519 - EEOC_097520 |
| 75885 | Public Comment From Tom Simonian | EEOC_097521 - EEOC_097522 |
| 75886 | Public Comment From Patricia English | EEOC_097523 - EEOC_097523 |
| 75887 | Public Comment From esther kirk | EEOC_097524 - EEOC_097525 |
| 75888 | Public Comment From Candice Montgomery | EEOC_097526 - EEOC_097527 |
| 75889 | Public Comment From Christine Bonner | EEOC_097528 - EEOC_097529 |
| 75890 | Public Comment From Deborah Amundson | EEOC_097530 - EEOC_097531 |
| 75891 | Public Comment From Willard Seehorn | EEOC_097532 - EEOC_097533 |
| 75892 | Public Comment From Tyrone Dyer | EEOC_097534 - EEOC_097535 |

| 75893 | Public Comment From Christopher St John | EEOC_097536 - EEOC_097536 |
| 75894 | Public Comment From Elaine Wentland | EEOC_097537 - EEOC_097538 |
| 75895 | Public Comment From Carole Beadle | EEOC_097539 - EEOC_097540 |
| 75896 | Public Comment From Linda Dawson | EEOC_097541 - EEOC_097542 |
| 75897 | Public Comment From Lanie Cox | EEOC_097543 - EEOC_097544 |
| 75898 | Public Comment From Mary Ricketts | EEOC_097545 - EEOC_097546 |
| 75899 | Public Comment From Xavier Matesanz | EEOC_097547 - EEOC_097548 |
| 75900 | Public Comment From Christy Propst | EEOC_097549 - EEOC_097550 |
| 75901 | Public Comment From Ron Bunch | EEOC_097551 - EEOC_097552 |
| 75902 | Public Comment From Tom Larson | EEOC_097553 - EEOC_097554 |
| 75903 | Public Comment From Sheryl Gardner | EEOC_097555 - EEOC_097556 |
| 75904 | Public Comment From Michael Bordenave | EEOC_097557 - EEOC_097558 |
| 75905 | Public Comment From Gabriele Simon | EEOC_097559 - EEOC_097560 |
| 75906 | Public Comment From Maureen Allen | EEOC_097561 - EEOC_097562 |
| 75907 | Public Comment From Michael Schrager | EEOC_097563 - EEOC_097564 |
| 75908 | Public Comment From Elizabeth Ruegsegger | EEOC_097565 - EEOC_097566 |
| 75909 | Public Comment From James Hartley | EEOC_097567 - EEOC_097567 |
| 75910 | Public Comment From June Saty | EEOC_097568 - EEOC_097569 |
| 75911 | Public Comment From Emily Medosch | EEOC_097570 - EEOC_097570 |
| 75912 | Public Comment From Katelynn Starn | EEOC_097571 - EEOC_097572 |
| 75913 | Public Comment From Judith Crim | EEOC_097573 - EEOC_097574 |

| 75914 | Public Comment From Cori Bishop | EEOC_097575 - EEOC_097575 |
| 75915 | Public Comment From Paul Stetzer | EEOC_097576 - EEOC_097577 |
| 75916 | Public Comment From Tobey Wiebe | EEOC_097578 - EEOC_097579 |
| 75917 | Public Comment From Joann Sonenstein | EEOC_097580 - EEOC_097581 |
| 75918 | Public Comment From Rochelle La Frinere | EEOC_097582 - EEOC_097582 |
| 75919 | Public Comment From Zachary Hall | EEOC_097583 - EEOC_097584 |
| 75920 | Public Comment From George Lee | EEOC_097585 - EEOC_097586 |
| 75921 | Public Comment From Lenny Carey | EEOC_097587 - EEOC_097588 |
| 75922 | Public Comment From rainet lewis | EEOC_097589 - EEOC_097590 |
| 75923 | Public Comment From Tasha Coleman | EEOC_097591 - EEOC_097592 |
| 75924 | Public Comment From Carlyn Alexander | EEOC_097593 - EEOC_097594 |
| 75925 | Public Comment From CHERYL FAHLMAN | EEOC_097595 - EEOC_097596 |
| 75926 | Public Comment From Sarah Hoppe | EEOC_097597 - EEOC_097598 |
| 75927 | Public Comment From Mikki DeMizio | EEOC_097599 - EEOC_097599 |
| 75928 | Public Comment From Eileene Gillson | EEOC_097600 - EEOC_097601 |
| 75929 | Public Comment From Barbara Gelfond | EEOC_097602 - EEOC_097603 |
| 75930 | Public Comment From Andrea Datkowsky | EEOC_097604 - EEOC_097604 |
| 75931 | Public Comment From Heather-Heth Drees | EEOC_097605 - EEOC_097606 |
| 75932 | Public Comment From Mary Goetz | EEOC_097607 - EEOC_097608 |
| 75933 | Public Comment From Gwen Hennessey | EEOC_097609 - EEOC_097610 |
| 75934 | Public Comment From Lindsay Reeve | EEOC_097611 - EEOC_097612 |

| 75935 | Public Comment From Jan Shimp | EEOC_097613 - EEOC_097614 |
|---|---|---|
| 75936 | Public Comment From Tracy S Troth | EEOC_097615 - EEOC_097616 |
| 75937 | Public Comment From Paul Levitt | EEOC_097617 - EEOC_097618 |
| 75938 | Public Comment From Harry Pecha | EEOC_097619 - EEOC_097620 |
| 75939 | Public Comment From Virginia Rose | EEOC_097621 - EEOC_097622 |
| 75940 | Public Comment From Faith Rud | EEOC_097623 - EEOC_097624 |
| 75941 | Public Comment From Susanne Kiriaty | EEOC_097625 - EEOC_097626 |
| 75942 | Public Comment From Nancy Goldsmith | EEOC_097627 - EEOC_097628 |
| 75943 | Public Comment From Melanie Waleski | EEOC_097629 - EEOC_097630 |
| 75944 | Public Comment From Susan McClure | EEOC_097631 - EEOC_097632 |
| 75945 | Public Comment From Kathie Carpenter | EEOC_097633 - EEOC_097634 |
| 75946 | Public Comment From Ms. Leo Elizabeth Alonzo | EEOC_097635 - EEOC_097636 |
| 75947 | Public Comment From Irene Carson | EEOC_097637 - EEOC_097638 |
| 75948 | Public Comment From Emily Pitner | EEOC_097639 - EEOC_097640 |
| 75949 | Public Comment From dolores roberts | EEOC_097641 - EEOC_097642 |
| 75950 | Public Comment From Mary Stone | EEOC_097643 - EEOC_097643 |
| 75951 | Public Comment From Cheryl Palmer | EEOC_097644 - EEOC_097645 |
| 75952 | Public Comment From Mary D'Errico | EEOC_097646 - EEOC_097647 |
| 75953 | Public Comment From Sherry Katz | EEOC_097648 - EEOC_097649 |
| 75954 | Public Comment From Linda Williams | EEOC_097650 - EEOC_097651 |
| 75955 | Public Comment From Ludmila Dmitriev-Odier | EEOC_097652 - EEOC_097653 |

| 75956 | Public Comment From AMY MERRITT | EEOC_097654 - EEOC_097655 |
|---|---|---|
| 75957 | Public Comment From Lara Ingraham | EEOC_097656 - EEOC_097657 |
| 75958 | Public Comment From Bruce And Carol Denning | EEOC_097658 - EEOC_097659 |
| 75959 | Public Comment From Vivian Klein | EEOC_097660 - EEOC_097661 |
| 75960 | Public Comment From Todd Southworth | EEOC_097662 - EEOC_097663 |
| 75961 | Public Comment From Molly Hauck | EEOC_097664 - EEOC_097665 |
| 75962 | Public Comment From William Brown | EEOC_097666 - EEOC_097667 |
| 75963 | Public Comment From Natalie Bolds | EEOC_097668 - EEOC_097668 |
| 75964 | Public Comment From Kim Pratt | EEOC_097669 - EEOC_097670 |
| 75965 | Public Comment From James Corrigan | EEOC_097671 - EEOC_097672 |
| 75966 | Public Comment From Karen LeSueur | EEOC_097673 - EEOC_097674 |
| 75967 | Public Comment From Barbara Schatz | EEOC_097675 - EEOC_097676 |
| 75968 | Public Comment From Melody Hamilton | EEOC_097677 - EEOC_097678 |
| 75969 | Public Comment From Jessika Herrera | EEOC_097679 - EEOC_097680 |
| 75970 | Public Comment From Randy Lopez | EEOC_097681 - EEOC_097682 |
| 75971 | Public Comment From Cheryl Arnemann | EEOC_097683 - EEOC_097684 |
| 75972 | Public Comment From Penelope Fortner | EEOC_097685 - EEOC_097685 |
| 75973 | Public Comment From Elle Roberts | EEOC_097686 - EEOC_097687 |
| 75974 | Public Comment From Holly Gadbaw | EEOC_097688 - EEOC_097689 |
| 75975 | Public Comment From Faith Strailey | EEOC_097690 - EEOC_097691 |
| 75976 | Public Comment From Jenn Canoza | EEOC_097692 - EEOC_097692 |

| 75977 | Public Comment From Florence McEvoy | EEOC_097693 - EEOC_097694 |
|---|---|---|
| 75978 | Public Comment From Frederica Huxley | EEOC_097695 - EEOC_097696 |
| 75979 | Public Comment From Karen Froehner | EEOC_097697 - EEOC_097698 |
| 75980 | Public Comment From Teri Leve | EEOC_097699 - EEOC_097700 |
| 75981 | Public Comment From Nancy McGinnis | EEOC_097701 - EEOC_097702 |
| 75982 | Public Comment From Grace Lee | EEOC_097703 - EEOC_097704 |
| 75983 | Public Comment From Alice Markey | EEOC_097705 - EEOC_097706 |
| 75984 | Public Comment From Marsha Smith | EEOC_097707 - EEOC_097708 |
| 75985 | Public Comment From Deborah Wells | EEOC_097709 - EEOC_097710 |
| 75986 | Public Comment From Cindy Hatcher | EEOC_097711 - EEOC_097711 |
| 75987 | Public Comment From Michael Harold | EEOC_097712 - EEOC_097713 |
| 75988 | Public Comment From Emily Carey | EEOC_097714 - EEOC_097715 |
| 75989 | Public Comment From Thomas Williams | EEOC_097716 - EEOC_097717 |
| 75990 | Public Comment From Sherrill Futrell | EEOC_097718 - EEOC_097719 |
| 75991 | Public Comment From Birgit Hermann | EEOC_097720 - EEOC_097721 |
| 75992 | Public Comment From Laurie Alstrom | EEOC_097722 - EEOC_097722 |
| 75993 | Public Comment From John Nowak | EEOC_097723 - EEOC_097724 |
| 75994 | Public Comment From Linda Pue | EEOC_097725 - EEOC_097726 |
| 75995 | Public Comment From Mary More | EEOC_097727 - EEOC_097728 |
| 75996 | Public Comment From Janice Kaye | EEOC_097729 - EEOC_097730 |
| 75997 | Public Comment From LUIS VEGA | EEOC_097731 - EEOC_097732 |

| 75998 | Public Comment From Jayme Weare | EEOC_097733 - EEOC_097734 |
|---|---|---|
| 75999 | Public Comment From Robert Lentz | EEOC_097735 - EEOC_097736 |
| 76000 | Public Comment From Cheran Morgan | EEOC_097737 - EEOC_097738 |
| 76001 | Public Comment From Robert Mumm | EEOC_097739 - EEOC_097740 |
| 76002 | Public Comment From Karen Marburg | EEOC_097741 - EEOC_097742 |
| 76003 | Public Comment From Erin Yip | EEOC_097743 - EEOC_097744 |
| 76004 | Public Comment From Cheri Locke | EEOC_097745 - EEOC_097746 |
| 76005 | Public Comment From Dorothy Clark | EEOC_097747 - EEOC_097748 |
| 76006 | Public Comment From Jeannie Pollak | EEOC_097749 - EEOC_097750 |
| 76007 | Public Comment From Marion Mcnamara | EEOC_097751 - EEOC_097752 |
| 76008 | Public Comment From Cheryl Davis | EEOC_097753 - EEOC_097754 |
| 76009 | Public Comment From Kathryn Armstrong | EEOC_097755 - EEOC_097756 |
| 76010 | Public Comment From Brittany Martin | EEOC_097757 - EEOC_097758 |
| 76011 | Public Comment From JoAnn Dimeck | EEOC_097759 - EEOC_097760 |
| 76012 | Public Comment From Barbara FAISON | EEOC_097761 - EEOC_097762 |
| 76013 | Public Comment From carissa fairchild | EEOC_097763 - EEOC_097764 |
| 76014 | Public Comment From David Frantz | EEOC_097765 - EEOC_097765 |
| 76015 | Public Comment From Theresa Bucher | EEOC_097766 - EEOC_097767 |
| 76016 | Public Comment From Roberta Taliaferro | EEOC_097768 - EEOC_097769 |
| 76017 | Public Comment From Carol Simons | EEOC_097770 - EEOC_097771 |
| 76018 | Public Comment From Barbara Snyder | EEOC_097772 - EEOC_097772 |

| 76019 | Public Comment From Jessica Redwine | EEOC_097773 - EEOC_097774 |
| 76020 | Public Comment From Tanya Eagles-Adams | EEOC_097775 - EEOC_097776 |
| 76021 | Public Comment From Christie Voigt | EEOC_097777 - EEOC_097777 |
| 76022 | Public Comment From Malcolm McNeil | EEOC_097778 - EEOC_097779 |
| 76023 | Public Comment From Karen Norum | EEOC_097780 - EEOC_097781 |
| 76024 | Public Comment From Patrick Fachet | EEOC_097782 - EEOC_097783 |
| 76025 | Public Comment From Anne Marie Zuckerman | EEOC_097784 - EEOC_097785 |
| 76026 | Public Comment From Catherine Webster | EEOC_097786 - EEOC_097787 |
| 76027 | Public Comment From Michele Veiga | EEOC_097788 - EEOC_097788 |
| 76028 | Public Comment From Mary Ann Bizzell | EEOC_097789 - EEOC_097790 |
| 76029 | Public Comment From Sarah Welte | EEOC_097791 - EEOC_097792 |
| 76030 | Public Comment From Karen McConkey | EEOC_097793 - EEOC_097794 |
| 76031 | Public Comment From Linda Brown | EEOC_097795 - EEOC_097796 |
| 76032 | Public Comment From Don Richards | EEOC_097797 - EEOC_097798 |
| 76033 | Public Comment From Paule Baker | EEOC_097799 - EEOC_097800 |
| 76034 | Public Comment From Kevin Fraleigh | EEOC_097801 - EEOC_097801 |
| 76035 | Public Comment From Kelly Owens | EEOC_097802 - EEOC_097803 |
| 76036 | Public Comment From Rev. Joy Riefstahl | EEOC_097804 - EEOC_097805 |
| 76037 | Public Comment From James VanLuvanee | EEOC_097806 - EEOC_097807 |
| 76038 | Public Comment From Mary Lou Brown | EEOC_097808 - EEOC_097809 |
| 76039 | Public Comment From JOANNA TRAINOR | EEOC_097810 - EEOC_097811 |

| 76040 | Public Comment From Aaron Chan | EEOC_097812 - EEOC_097813 |
|---|---|---|
| 76041 | Public Comment From Frank Kurek | EEOC_097814 - EEOC_097815 |
| 76042 | Public Comment From Lauranell Rose | EEOC_097816 - EEOC_097817 |
| 76043 | Public Comment From Constance Doty | EEOC_097818 - EEOC_097819 |
| 76044 | Public Comment From KAYE AURIGEMMA | EEOC_097820 - EEOC_097821 |
| 76045 | Public Comment From N Burrows | EEOC_097822 - EEOC_097823 |
| 76046 | Public Comment From Albert Alvarez | EEOC_097824 - EEOC_097825 |
| 76047 | Public Comment From jeff bohan | EEOC_097826 - EEOC_097827 |
| 76048 | Public Comment From Meghan Ferguson | EEOC_097828 - EEOC_097829 |
| 76049 | Public Comment From Erika Coppen | EEOC_097830 - EEOC_097831 |
| 76050 | Public Comment From Dawna Dorcas-Werner | EEOC_097832 - EEOC_097833 |
| 76051 | Public Comment From Joseph Woodard | EEOC_097834 - EEOC_097834 |
| 76052 | Public Comment From Alisa Dunn | EEOC_097835 - EEOC_097836 |
| 76053 | Public Comment From Mary Ann Viveros | EEOC_097837 - EEOC_097838 |
| 76054 | Public Comment From Binh Tang | EEOC_097839 - EEOC_097840 |
| 76055 | Public Comment From Barbara Printz | EEOC_097841 - EEOC_097842 |
| 76056 | Public Comment From Bill Munce | EEOC_097843 - EEOC_097844 |
| 76057 | Public Comment From Ed Fiedler | EEOC_097845 - EEOC_097846 |
| 76058 | Public Comment From Kelly McGraw | EEOC_097847 - EEOC_097848 |
| 76059 | Public Comment From Elyce and Philip Veteran Remmel | EEOC_097849 - EEOC_097850 |
| 76060 | Public Comment From bali alaro | EEOC_097851 - EEOC_097851 |

| 76061 | Public Comment From Chris Herrick | EEOC_097852 - EEOC_097853 |
| 76062 | Public Comment From Claudia Seurer | EEOC_097854 - EEOC_097854 |
| 76063 | Public Comment From Denise Lavish | EEOC_097855 - EEOC_097856 |
| 76064 | Public Comment From Paul Werstein | EEOC_097857 - EEOC_097858 |
| 76065 | Public Comment From Rebecca Nimmons | EEOC_097859 - EEOC_097860 |
| 76066 | Public Comment From Mary OMalley | EEOC_097861 - EEOC_097862 |
| 76067 | Public Comment From Deanka Grisham | EEOC_097863 - EEOC_097864 |
| 76068 | Public Comment From Jim Petruzzi | EEOC_097865 - EEOC_097866 |
| 76069 | Public Comment From Dennis Koltz | EEOC_097867 - EEOC_097868 |
| 76070 | Public Comment From Susan Ring | EEOC_097869 - EEOC_097870 |
| 76071 | Public Comment From Angela Weiss | EEOC_097871 - EEOC_097872 |
| 76072 | Public Comment From becky boeldt | EEOC_097873 - EEOC_097874 |
| 76073 | Public Comment From Julie Phillips | EEOC_097875 - EEOC_097875 |
| 76074 | Public Comment From ANNE ORTICERIO | EEOC_097876 - EEOC_097877 |
| 76075 | Public Comment From Marty Crowley | EEOC_097878 - EEOC_097879 |
| 76076 | Public Comment From Michelle Hill | EEOC_097880 - EEOC_097881 |
| 76077 | Public Comment From Laura Kritchever | EEOC_097882 - EEOC_097883 |
| 76078 | Public Comment From William McCloskey | EEOC_097884 - EEOC_097885 |
| 76079 | Public Comment From Aster Truesdale | EEOC_097886 - EEOC_097887 |
| 76080 | Public Comment From Wendi Myers | EEOC_097888 - EEOC_097889 |
| 76081 | Public Comment From Nozomu Yamanaka | EEOC_097890 - EEOC_097891 |

| 76082 | Public Comment From Ralph Hatcher | EEOC_097892 - EEOC_097893 |
| 76083 | Public Comment From Kristina Fiorini | EEOC_097894 - EEOC_097895 |
| 76084 | Public Comment From Ronda Styles | EEOC_097896 - EEOC_097897 |
| 76085 | Public Comment From Andrew Manning | EEOC_097898 - EEOC_097899 |
| 76086 | Public Comment From David Katz | EEOC_097900 - EEOC_097901 |
| 76087 | Public Comment From jon schafer | EEOC_097902 - EEOC_097903 |
| 76088 | Public Comment From Dorzilia Jean | EEOC_097904 - EEOC_097905 |
| 76089 | Public Comment From Daniel Strack | EEOC_097906 - EEOC_097907 |
| 76090 | Public Comment From Deborah Tardugno | EEOC_097908 - EEOC_097908 |
| 76091 | Public Comment From Margaret Holmes | EEOC_097909 - EEOC_097910 |
| 76092 | Public Comment From Anne Padilla | EEOC_097911 - EEOC_097912 |
| 76093 | Public Comment From D Sizemore | EEOC_097913 - EEOC_097914 |
| 76094 | Public Comment From tom clarke | EEOC_097915 - EEOC_097916 |
| 76095 | Public Comment From Maya Cain | EEOC_097917 - EEOC_097918 |
| 76096 | Public Comment From Heatherjoy Klein | EEOC_097919 - EEOC_097919 |
| 76097 | Public Comment From Jacob Bumpus | EEOC_097920 - EEOC_097921 |
| 76098 | Public Comment From Charles Beeghly | EEOC_097922 - EEOC_097923 |
| 76099 | Public Comment From Valerie Emerson | EEOC_097924 - EEOC_097925 |
| 76100 | Public Comment From Joyce Harrington | EEOC_097926 - EEOC_097927 |
| 76101 | Public Comment From Karen Collins | EEOC_097928 - EEOC_097929 |
| 76102 | Public Comment From D. Lashua | EEOC_097930 - EEOC_097931 |

| 76103 | Public Comment From Charlene Ashley | EEOC_097932 - EEOC_097933 |
| 76104 | Public Comment From Michael Halbig | EEOC_097934 - EEOC_097935 |
| 76105 | Public Comment From Michael A Honeycutt | EEOC_097936 - EEOC_097936 |
| 76106 | Public Comment From Katrina Smith | EEOC_097937 - EEOC_097938 |
| 76107 | Public Comment From Robert Veralli | EEOC_097939 - EEOC_097940 |
| 76108 | Public Comment From Timothy O'Neil | EEOC_097941 - EEOC_097942 |
| 76109 | Public Comment From Joe Swift | EEOC_097943 - EEOC_097944 |
| 76110 | Public Comment From AJ Cho | EEOC_097945 - EEOC_097946 |
| 76111 | Public Comment From Margie Pryor | EEOC_097947 - EEOC_097948 |
| 76112 | Public Comment From Sarah Brower | EEOC_097949 - EEOC_097950 |
| 76113 | Public Comment From Veronica Vakirtzis | EEOC_097951 - EEOC_097951 |
| 76114 | Public Comment From Deborrah Larkinsjohnson | EEOC_097952 - EEOC_097953 |
| 76115 | Public Comment From Suzanne Guest | EEOC_097954 - EEOC_097955 |
| 76116 | Public Comment From Diane Sparks | EEOC_097956 - EEOC_097956 |
| 76117 | Public Comment From Ed isemary E KLEY | EEOC_097957 - EEOC_097958 |
| 76118 | Public Comment From Juan Flores | EEOC_097959 - EEOC_097960 |
| 76119 | Public Comment From Regina Bledau | EEOC_097961 - EEOC_097961 |
| 76120 | Public Comment From Stefan Taylor | EEOC_097962 - EEOC_097963 |
| 76121 | Public Comment From Anthony Jammal | EEOC_097964 - EEOC_097965 |
| 76122 | Public Comment From Danielle Shipley | EEOC_097966 - EEOC_097967 |
| 76123 | Public Comment From Marc Garcia-Rivera | EEOC_097968 - EEOC_097969 |

| 76124 | Public Comment From Jon Pokorny | EEOC_097970 - EEOC_097971 |
|---|---|---|
| 76125 | Public Comment From Paul Markillie | EEOC_097972 - EEOC_097973 |
| 76126 | Public Comment From Mary Merryman | EEOC_097974 - EEOC_097975 |
| 76127 | Public Comment From Michael Johnson | EEOC_097976 - EEOC_097976 |
| 76128 | Public Comment From Virginia McCallum | EEOC_097977 - EEOC_097977 |
| 76129 | Public Comment From Eric Nichandros | EEOC_097978 - EEOC_097979 |
| 76130 | Public Comment From Joan Conca | EEOC_097980 - EEOC_097981 |
| 76131 | Public Comment From Carol Brennian | EEOC_097982 - EEOC_097983 |
| 76132 | Public Comment From Stan Isley | EEOC_097984 - EEOC_097985 |
| 76133 | Public Comment From Doug Rader | EEOC_097986 - EEOC_097987 |
| 76134 | Public Comment From Carlos Small | EEOC_097988 - EEOC_097989 |
| 76135 | Public Comment From SHARON SCOGGINS | EEOC_097990 - EEOC_097991 |
| 76136 | Public Comment From Ibrook Tower | EEOC_097992 - EEOC_097993 |
| 76137 | Public Comment From Robin Van Tassell | EEOC_097994 - EEOC_097995 |
| 76138 | Public Comment From Elizabeth Ishmael | EEOC_097996 - EEOC_097997 |
| 76139 | Public Comment From Brian Schill | EEOC_097998 - EEOC_097999 |
| 76140 | Public Comment From Carole Ann Fischer | EEOC_098000 - EEOC_098001 |
| 76141 | Public Comment From Donald Skoe | EEOC_098002 - EEOC_098003 |
| 76142 | Public Comment From Dean Griswold | EEOC_098004 - EEOC_098005 |
| 76143 | Public Comment From Padma Mallam | EEOC_098006 - EEOC_098007 |
| 76144 | Public Comment From Bob Brucker | EEOC_098008 - EEOC_098009 |

| 76145 | Public Comment From Lois Schreur | EEOC_098010 - EEOC_098011 |
|---|---|---|
| 76146 | Public Comment From Mary Mack | EEOC_098012 - EEOC_098013 |
| 76147 | Public Comment From Cynthia Bernett | EEOC_098014 - EEOC_098015 |
| 76148 | Public Comment From Andrea Thompson | EEOC_098016 - EEOC_098017 |
| 76149 | Public Comment From Samuel Todd | EEOC_098018 - EEOC_098019 |
| 76150 | Public Comment From Denise Szymanski | EEOC_098020 - EEOC_098021 |
| 76151 | Public Comment From Kenneth Adler | EEOC_098022 - EEOC_098023 |
| 76152 | Public Comment From Jeri England | EEOC_098024 - EEOC_098025 |
| 76153 | Public Comment From Ken Lesem | EEOC_098026 - EEOC_098027 |
| 76154 | Public Comment From Barbara DeGraff | EEOC_098028 - EEOC_098028 |
| 76155 | Public Comment From Minister PJ Johnston | EEOC_098029 - EEOC_098030 |
| 76156 | Public Comment From Jeffery Green | EEOC_098031 - EEOC_098032 |
| 76157 | Public Comment From Jean Mack | EEOC_098033 - EEOC_098034 |
| 76158 | Public Comment From Heidi Sivertson | EEOC_098035 - EEOC_098036 |
| 76159 | Public Comment From Lisa Vredevoogd | EEOC_098037 - EEOC_098037 |
| 76160 | Public Comment From Lacey Wozny | EEOC_098038 - EEOC_098039 |
| 76161 | Public Comment From Rod Garner | EEOC_098040 - EEOC_098041 |
| 76162 | Public Comment From Stuart Levinson | EEOC_098042 - EEOC_098043 |
| 76163 | Public Comment From Jenice Wagner | EEOC_098044 - EEOC_098044 |
| 76164 | Public Comment From John Streppone | EEOC_098045 - EEOC_098046 |
| 76165 | Public Comment From Monte Pilling | EEOC_098047 - EEOC_098048 |

| 76166 | Public Comment From Jane Ballengee | EEOC_098049 - EEOC_098050 |
|---|---|---|
| 76167 | Public Comment From Kim Thomas | EEOC_098051 - EEOC_098052 |
| 76168 | Public Comment From Gerald Vogelsang | EEOC_098053 - EEOC_098054 |
| 76169 | Public Comment From Christopher Bandy | EEOC_098055 - EEOC_098056 |
| 76170 | Public Comment From Richard Stark | EEOC_098057 - EEOC_098058 |
| 76171 | Public Comment From Bruce Hodo | EEOC_098059 - EEOC_098060 |
| 76172 | Public Comment From Frederick Gage | EEOC_098061 - EEOC_098062 |
| 76173 | Public Comment From Jared Cornelia | EEOC_098063 - EEOC_098064 |
| 76174 | Public Comment From Michael Borghi | EEOC_098065 - EEOC_098066 |
| 76175 | Public Comment From Fred Eckert | EEOC_098067 - EEOC_098068 |
| 76176 | Public Comment From MelaDee Patterson | EEOC_098069 - EEOC_098070 |
| 76177 | Public Comment From Joyce Lane | EEOC_098071 - EEOC_098071 |
| 76178 | Public Comment From Katy Smale | EEOC_098072 - EEOC_098073 |
| 76179 | Public Comment From Kristopher Pring | EEOC_098074 - EEOC_098075 |
| 76180 | Public Comment From Kaneisha Lewis | EEOC_098076 - EEOC_098077 |
| 76181 | Public Comment From Ronald Alexander | EEOC_098078 - EEOC_098079 |
| 76182 | Public Comment From Jan Moore | EEOC_098080 - EEOC_098081 |
| 76183 | Public Comment From Frances Smith | EEOC_098082 - EEOC_098083 |
| 76184 | Public Comment From Patricia Mensing | EEOC_098084 - EEOC_098085 |
| 76185 | Public Comment From Diane Carmona | EEOC_098086 - EEOC_098087 |
| 76186 | Public Comment From Margaret Vernon | EEOC_098088 - EEOC_098089 |

| 76187 | Public Comment From Laurry Michlin | EEOC_098090 - EEOC_098091 |
| 76188 | Public Comment From Patricia Barrow | EEOC_098092 - EEOC_098093 |
| 76189 | Public Comment From Vincent LaVallee | EEOC_098094 - EEOC_098095 |
| 76190 | Public Comment From Diane Bonar | EEOC_098096 - EEOC_098097 |
| 76191 | Public Comment From Kathleen Lautenschlegar | EEOC_098098 - EEOC_098099 |
| 76192 | Public Comment From Peter Stanton | EEOC_098100 - EEOC_098101 |
| 76193 | Public Comment From Donna Sharee | EEOC_098102 - EEOC_098103 |
| 76194 | Public Comment From Tessa Grant | EEOC_098104 - EEOC_098105 |
| 76195 | Public Comment From Colleen King | EEOC_098106 - EEOC_098106 |
| 76196 | Public Comment From Robin Melchior | EEOC_098107 - EEOC_098108 |
| 76197 | Public Comment From Leslie Gold | EEOC_098109 - EEOC_098110 |
| 76198 | Public Comment From David Sands | EEOC_098111 - EEOC_098112 |
| 76199 | Public Comment From Edward Thornton | EEOC_098113 - EEOC_098114 |
| 76200 | Public Comment From William Rogers | EEOC_098115 - EEOC_098116 |
| 76201 | Public Comment From Odalis Sanchez | EEOC_098117 - EEOC_098117 |
| 76202 | Public Comment From Betty Peterson | EEOC_098118 - EEOC_098119 |
| 76203 | Public Comment From Lisa Johnson | EEOC_098120 - EEOC_098121 |
| 76204 | Public Comment From Matt Reynolds | EEOC_098122 - EEOC_098123 |
| 76205 | Public Comment From Jeff Ditto | EEOC_098124 - EEOC_098125 |
| 76206 | Public Comment From Sean Brown | EEOC_098126 - EEOC_098127 |
| 76207 | Public Comment From Christine Ney | EEOC_098128 - EEOC_098129 |

| 76208 | Public Comment From Ruth Walker | EEOC_098130 - EEOC_098130 |
| 76209 | Public Comment From Kimberly Foley | EEOC_098131 - EEOC_098131 |
| 76210 | Public Comment From Gina Cashier | EEOC_098132 - EEOC_098133 |
| 76211 | Public Comment From Anne Rhatican | EEOC_098134 - EEOC_098135 |
| 76212 | Public Comment From Mary Fields | EEOC_098136 - EEOC_098136 |
| 76213 | Public Comment From Barbara Digricoli | EEOC_098137 - EEOC_098137 |
| 76214 | Public Comment From Paul Haggard | EEOC_098138 - EEOC_098138 |
| 76215 | Public Comment From John Schreiber | EEOC_098139 - EEOC_098140 |
| 76216 | Public Comment From Rhonda Chong | EEOC_098141 - EEOC_098142 |
| 76217 | Public Comment From Judy Hilton | EEOC_098143 - EEOC_098143 |
| 76218 | Public Comment From Paula Becker | EEOC_098144 - EEOC_098144 |
| 76219 | Public Comment From Saran K. | EEOC_098145 - EEOC_098146 |
| 76220 | Public Comment From Donald Schwartz | EEOC_098147 - EEOC_098148 |
| 76221 | Public Comment From Valerie Shideler | EEOC_098149 - EEOC_098150 |
| 76222 | Public Comment From Donna Clark | EEOC_098151 - EEOC_098152 |
| 76223 | Public Comment From Tatiana Rivera | EEOC_098153 - EEOC_098153 |
| 76224 | Public Comment From Sarah Somerville | EEOC_098154 - EEOC_098155 |
| 76225 | Public Comment From Felix White | EEOC_098156 - EEOC_098157 |
| 76226 | Public Comment From Heather Gorsuch | EEOC_098158 - EEOC_098159 |
| 76227 | Public Comment From Valrey Van Gundy | EEOC_098160 - EEOC_098161 |
| 76228 | Public Comment From Michael Hoge | EEOC_098162 - EEOC_098163 |

| 76229 | Public Comment From Valerie Rounds-Atkinson | EEOC_098164 - EEOC_098165 |
| 76230 | Public Comment From Trudy Jacobs | EEOC_098166 - EEOC_098167 |
| 76231 | Public Comment From Jerome Ratliff | EEOC_098168 - EEOC_098169 |
| 76232 | Public Comment From Janice Clinton | EEOC_098170 - EEOC_098171 |
| 76233 | Public Comment From Carol Van Strum | EEOC_098172 - EEOC_098173 |
| 76234 | Public Comment From daniel danielson | EEOC_098174 - EEOC_098175 |
| 76235 | Public Comment From patricia rizzo | EEOC_098176 - EEOC_098177 |
| 76236 | Public Comment From Natalia Jacobs | EEOC_098178 - EEOC_098178 |
| 76237 | Public Comment From Ellen Hunter | EEOC_098179 - EEOC_098179 |
| 76238 | Public Comment From Shannon Parker | EEOC_098180 - EEOC_098180 |
| 76239 | Public Comment From Ricky Bush | EEOC_098181 - EEOC_098182 |
| 76240 | Public Comment From Gillian Curtis | EEOC_098183 - EEOC_098183 |
| 76241 | Public Comment From Patrick Ramsey | EEOC_098184 - EEOC_098184 |
| 76242 | Public Comment From Donna Lanese | EEOC_098185 - EEOC_098186 |
| 76243 | Public Comment From ElizabethLynn Gabay | EEOC_098187 - EEOC_098187 |
| 76244 | Public Comment From Ashley Ouellette | EEOC_098188 - EEOC_098189 |
| 76245 | Public Comment From Sophie T | EEOC_098190 - EEOC_098190 |
| 76246 | Public Comment From Tom Beatini | EEOC_098191 - EEOC_098192 |
| 76247 | Public Comment From Caroline Grubb | EEOC_098193 - EEOC_098193 |
| 76248 | Public Comment From David Hill | EEOC_098194 - EEOC_098195 |
| 76249 | Public Comment From cathy ogrady | EEOC_098196 - EEOC_098197 |

| 76250 | Public Comment From Janet Cole | EEOC_098198 - EEOC_098199 |
| 76251 | Public Comment From Macedonia Tanner | EEOC_098200 - EEOC_098200 |
| 76252 | Public Comment From Lois Heaston | EEOC_098201 - EEOC_098202 |
| 76253 | Public Comment From Stephen Hayes | EEOC_098203 - EEOC_098204 |
| 76254 | Public Comment From Rob Dixon | EEOC_098205 - EEOC_098206 |
| 76255 | Public Comment From Scarlett Bacon | EEOC_098207 - EEOC_098208 |
| 76256 | Public Comment From Adah Radzin | EEOC_098209 - EEOC_098209 |
| 76257 | Public Comment From Bob Brucker | EEOC_098210 - EEOC_098211 |
| 76258 | Public Comment From Paula Hill | EEOC_098212 - EEOC_098213 |
| 76259 | Public Comment From Richard Wilkin | EEOC_098214 - EEOC_098215 |
| 76260 | Public Comment From KIMBERLY Berntsen | EEOC_098216 - EEOC_098216 |
| 76261 | Public Comment From Jane Markley | EEOC_098217 - EEOC_098218 |
| 76262 | Public Comment From Thomas Otten | EEOC_098219 - EEOC_098220 |
| 76263 | Public Comment From Steve S | EEOC_098221 - EEOC_098221 |
| 76264 | Public Comment From Dave Lyons | EEOC_098222 - EEOC_098223 |
| 76265 | Public Comment From Windsor Wade | EEOC_098224 - EEOC_098225 |
| 76266 | Public Comment From Kristine Davies | EEOC_098226 - EEOC_098226 |
| 76267 | Public Comment From James Halbert | EEOC_098227 - EEOC_098227 |
| 76268 | Public Comment From Virginia Owen | EEOC_098228 - EEOC_098229 |
| 76269 | Public Comment From Angela Coker | EEOC_098230 - EEOC_098231 |
| 76270 | Public Comment From Alistair Macfarlane | EEOC_098232 - EEOC_098232 |

| 76271 | Public Comment From Peter Egan | EEOC_098233 - EEOC_098234 |
| 76272 | Public Comment From Cathy Arnesen | EEOC_098235 - EEOC_098236 |
| 76273 | Public Comment From Carla Munday | EEOC_098237 - EEOC_098237 |
| 76274 | Public Comment From Mary Will | EEOC_098238 - EEOC_098239 |
| 76275 | Public Comment From Laurie Barre | EEOC_098240 - EEOC_098241 |
| 76276 | Public Comment From Robert W Peters | EEOC_098242 - EEOC_098242 |
| 76277 | Public Comment From marlene finer | EEOC_098243 - EEOC_098244 |
| 76278 | Public Comment From Justin Truong | EEOC_098245 - EEOC_098246 |
| 76279 | Public Comment From Donald Bishop | EEOC_098247 - EEOC_098248 |
| 76280 | Public Comment From Aimee Wyatt | EEOC_098249 - EEOC_098250 |
| 76281 | Public Comment From Nancy Freedland | EEOC_098251 - EEOC_098251 |
| 76282 | Public Comment From Steven Rosenberg | EEOC_098252 - EEOC_098253 |
| 76283 | Public Comment From Richard A Horvitz | EEOC_098254 - EEOC_098255 |
| 76284 | Public Comment From Kaye Pescatello | EEOC_098256 - EEOC_098257 |
| 76285 | Public Comment From Jordan Hashemi-Briskin | EEOC_098258 - EEOC_098259 |
| 76286 | Public Comment From A T Hayashi | EEOC_098260 - EEOC_098261 |
| 76287 | Public Comment From Ruth Veley | EEOC_098262 - EEOC_098263 |
| 76288 | Public Comment From Todd Musto | EEOC_098264 - EEOC_098265 |
| 76289 | Public Comment From Virginia Tannenbaum | EEOC_098266 - EEOC_098266 |
| 76290 | Public Comment From Alisa Beaver | EEOC_098267 - EEOC_098268 |
| 76291 | Public Comment From Candela Prol | EEOC_098269 - EEOC_098270 |

| 76292 | Public Comment From Harrison Smithey | EEOC_098271 - EEOC_098272 |
| 76293 | Public Comment From Kathy Mcginniscraft | EEOC_098273 - EEOC_098274 |
| 76294 | Public Comment From Carol Meininger | EEOC_098275 - EEOC_098276 |
| 76295 | Public Comment From Michael De Leon Walker | EEOC_098277 - EEOC_098278 |
| 76296 | Public Comment From Helen Moorman | EEOC_098279 - EEOC_098280 |
| 76297 | Public Comment From Mark Brown | EEOC_098281 - EEOC_098282 |
| 76298 | Public Comment From Sharon Duffy | EEOC_098283 - EEOC_098284 |
| 76299 | Public Comment From Susanne Taub | EEOC_098285 - EEOC_098286 |
| 76300 | Public Comment From Richard Rutherford | EEOC_098287 - EEOC_098288 |
| 76301 | Public Comment From Sandy Rhein | EEOC_098289 - EEOC_098290 |
| 76302 | Public Comment From Emily Cheek | EEOC_098291 - EEOC_098291 |
| 76303 | Public Comment From Sharon Briggs | EEOC_098292 - EEOC_098293 |
| 76304 | Public Comment From James Adams | EEOC_098294 - EEOC_098295 |
| 76305 | Public Comment From Judith Keenan | EEOC_098296 - EEOC_098297 |
| 76306 | Public Comment From Anthony Doran | EEOC_098298 - EEOC_098299 |
| 76307 | Public Comment From James Talton | EEOC_098300 - EEOC_098300 |
| 76308 | Public Comment From Naomi W | EEOC_098301 - EEOC_098302 |
| 76309 | Public Comment From Joanne Sand | EEOC_098303 - EEOC_098304 |
| 76310 | Public Comment From Kaye Smith | EEOC_098305 - EEOC_098305 |
| 76311 | Public Comment From Alexis Langelotti | EEOC_098306 - EEOC_098307 |
| 76312 | Public Comment From Carla Holguin | EEOC_098308 - EEOC_098309 |

| 76313 | Public Comment From Malinda Fairbanks | EEOC_098310 - EEOC_098310 |
| 76314 | Public Comment From Lois A Sturdivant | EEOC_098311 - EEOC_098312 |
| 76315 | Public Comment From Malinda Fairbanks | EEOC_098313 - EEOC_098313 |
| 76316 | Public Comment From Melody Hamilton | EEOC_098314 - EEOC_098315 |
| 76317 | Public Comment From Victor Sytzko | EEOC_098316 - EEOC_098316 |
| 76318 | Public Comment From Barbara Nehms | EEOC_098317 - EEOC_098318 |
| 76319 | Public Comment From Kelly Farrens | EEOC_098319 - EEOC_098320 |
| 76320 | Public Comment From Kathleen Wroblewski | EEOC_098321 - EEOC_098322 |
| 76321 | Public Comment From Calvin Burford | EEOC_098323 - EEOC_098324 |
| 76322 | Public Comment From Stephen Tollison | EEOC_098325 - EEOC_098326 |
| 76323 | Public Comment From Carol Evans | EEOC_098327 - EEOC_098328 |
| 76324 | Public Comment From David Wasley | EEOC_098329 - EEOC_098330 |
| 76325 | Public Comment From Kathleen Bentley | EEOC_098331 - EEOC_098332 |
| 76326 | Public Comment From Timothy Dreyer | EEOC_098333 - EEOC_098334 |
| 76327 | Public Comment From Julia Wright | EEOC_098335 - EEOC_098336 |
| 76328 | Public Comment From Robin Nicholson | EEOC_098337 - EEOC_098338 |
| 76329 | Public Comment From Sharon Lai | EEOC_098339 - EEOC_098340 |
| 76330 | Public Comment From Mary L Sanders | EEOC_098341 - EEOC_098342 |
| 76331 | Public Comment From Molly Hauck | EEOC_098343 - EEOC_098344 |
| 76332 | Public Comment From Jennifer Tucker | EEOC_098345 - EEOC_098345 |
| 76333 | Public Comment From Karen Fassler | EEOC_098346 - EEOC_098347 |

| 76334 | Public Comment From Katherine Hutchins | EEOC_098348 - EEOC_098349 |
| 76335 | Public Comment From Janice Miller | EEOC_098350 - EEOC_098351 |
| 76336 | Public Comment From gavin boland | EEOC_098352 - EEOC_098352 |
| 76337 | Public Comment From J Dreibelbis | EEOC_098353 - EEOC_098354 |
| 76338 | Public Comment From Paula Dudek | EEOC_098355 - EEOC_098356 |
| 76339 | Public Comment From Brittney Falcon | EEOC_098357 - EEOC_098358 |
| 76340 | Public Comment From Sandra Gogliettino | EEOC_098359 - EEOC_098360 |
| 76341 | Public Comment From Margaret Lloyd | EEOC_098361 - EEOC_098362 |
| 76342 | Public Comment From Matt Cornell | EEOC_098363 - EEOC_098364 |
| 76343 | Public Comment From Ruth Monsell | EEOC_098365 - EEOC_098365 |
| 76344 | Public Comment From Nisa Wallace | EEOC_098366 - EEOC_098367 |
| 76345 | Public Comment From Evan Fulmer | EEOC_098368 - EEOC_098369 |
| 76346 | Public Comment From Jerome Ratliff | EEOC_098370 - EEOC_098371 |
| 76347 | Public Comment From Sarah Clark-Francis | EEOC_098372 - EEOC_098373 |
| 76348 | Public Comment From Patricia Kellogg | EEOC_098374 - EEOC_098374 |
| 76349 | Public Comment From Allison Metzger | EEOC_098375 - EEOC_098376 |
| 76350 | Public Comment From Jean Chee | EEOC_098377 - EEOC_098378 |
| 76351 | Public Comment From Nancy Clark | EEOC_098379 - EEOC_098380 |
| 76352 | Public Comment From Nora Jaffe | EEOC_098381 - EEOC_098382 |
| 76353 | Public Comment From John Doucette | EEOC_098383 - EEOC_098384 |
| 76354 | Public Comment From Jean Marr | EEOC_098385 - EEOC_098386 |

| 76355 | Public Comment From Laurie Gallo | EEOC_098387 - EEOC_098387 |
| 76356 | Public Comment From Dan Cush | EEOC_098388 - EEOC_098389 |
| 76357 | Public Comment From amity pelfrey | EEOC_098390 - EEOC_098390 |
| 76358 | Public Comment From Marcia Bickmore | EEOC_098391 - EEOC_098392 |
| 76359 | Public Comment From Matthew Hall | EEOC_098393 - EEOC_098394 |
| 76360 | Public Comment From Jon Mullin | EEOC_098395 - EEOC_098396 |
| 76361 | Public Comment From Dawn Stricoff | EEOC_098397 - EEOC_098398 |
| 76362 | Public Comment From Arax Maksoudian | EEOC_098399 - EEOC_098400 |
| 76363 | Public Comment From Bob & Sue Kinosian | EEOC_098401 - EEOC_098402 |
| 76364 | Public Comment From Mary Stanistreet | EEOC_098403 - EEOC_098404 |
| 76365 | Public Comment From Deb Runyan | EEOC_098405 - EEOC_098406 |
| 76366 | Public Comment From Paul Gravunder | EEOC_098407 - EEOC_098408 |
| 76367 | Public Comment From Nancy Noloboff | EEOC_098409 - EEOC_098410 |
| 76368 | Public Comment From Kim Hand | EEOC_098411 - EEOC_098412 |
| 76369 | Public Comment From James M Deshotels | EEOC_098413 - EEOC_098414 |
| 76370 | Public Comment From Kristine Andarmani | EEOC_098415 - EEOC_098416 |
| 76371 | Public Comment From Patricia Cook | EEOC_098417 - EEOC_098417 |
| 76372 | Public Comment From Guill Gjertson | EEOC_098418 - EEOC_098419 |
| 76373 | Public Comment From Tom Melancon | EEOC_098420 - EEOC_098421 |
| 76374 | Public Comment From Geoffrey Ekechukwu | EEOC_098422 - EEOC_098423 |
| 76375 | Public Comment From Johnna Edmunds | EEOC_098424 - EEOC_098425 |

| 76376 | Public Comment From Leonore Haslbauer | EEOC_098426 - EEOC_098427 |
| 76377 | Public Comment From Rodney Ingram | EEOC_098428 - EEOC_098429 |
| 76378 | Public Comment From Dana Dongilli | EEOC_098430 - EEOC_098431 |
| 76379 | Public Comment From J C | EEOC_098432 - EEOC_098432 |
| 76380 | Public Comment From Julie Hawley | EEOC_098433 - EEOC_098434 |
| 76381 | Public Comment From Marta Francis | EEOC_098435 - EEOC_098436 |
| 76382 | Public Comment From Virginia Bennett | EEOC_098437 - EEOC_098438 |
| 76383 | Public Comment From M A | EEOC_098439 - EEOC_098440 |
| 76384 | Public Comment From Heather Haas | EEOC_098441 - EEOC_098442 |
| 76385 | Public Comment From SHARON O'NEIL | EEOC_098443 - EEOC_098444 |
| 76386 | Public Comment From Romana Rojas | EEOC_098445 - EEOC_098446 |
| 76387 | Public Comment From Hannah Kane | EEOC_098447 - EEOC_098448 |
| 76388 | Public Comment From Beth Nudelman | EEOC_098449 - EEOC_098450 |
| 76389 | Public Comment From Maria Moniz | EEOC_098451 - EEOC_098452 |
| 76390 | Public Comment From Diane Johnson | EEOC_098453 - EEOC_098454 |
| 76391 | Public Comment From Stephanie Huntington | EEOC_098455 - EEOC_098456 |
| 76392 | Public Comment From Heather Parker | EEOC_098457 - EEOC_098458 |
| 76393 | Public Comment From David Miller | EEOC_098459 - EEOC_098460 |
| 76394 | Public Comment From Terrence Glassman | EEOC_098461 - EEOC_098462 |
| 76395 | Public Comment From Jean Dibble | EEOC_098463 - EEOC_098464 |
| 76396 | Public Comment From Dr. Tabitha Taylor | EEOC_098465 - EEOC_098466 |

| 76397 | Public Comment From Joyce Elmore | EEOC_098467 - EEOC_098468 |
| 76398 | Public Comment From Gaelynn Dooley | EEOC_098469 - EEOC_098469 |
| 76399 | Public Comment From Dennis Nagel | EEOC_098470 - EEOC_098471 |
| 76400 | Public Comment From Karin Shaw | EEOC_098472 - EEOC_098473 |
| 76401 | Public Comment From Sydney Mathis | EEOC_098474 - EEOC_098474 |
| 76402 | Public Comment From Frank Martone | EEOC_098475 - EEOC_098476 |
| 76403 | Public Comment From Lucy Hansen | EEOC_098477 - EEOC_098478 |
| 76404 | Public Comment From Brett Beal | EEOC_098479 - EEOC_098479 |
| 76405 | Public Comment From Mary Grant | EEOC_098480 - EEOC_098481 |
| 76406 | Public Comment From Jason Nardell | EEOC_098482 - EEOC_098483 |
| 76407 | Public Comment From Diane MOORE | EEOC_098484 - EEOC_098485 |
| 76408 | Public Comment From lois aceto | EEOC_098486 - EEOC_098486 |
| 76409 | Public Comment From Mary Ann Lowe | EEOC_098487 - EEOC_098488 |
| 76410 | Public Comment From John Brooks | EEOC_098489 - EEOC_098490 |
| 76411 | Public Comment From Penny Schmaltz | EEOC_098491 - EEOC_098492 |
| 76412 | Public Comment From Mary White | EEOC_098493 - EEOC_098494 |
| 76413 | Public Comment From Bonnie Abbott | EEOC_098495 - EEOC_098496 |
| 76414 | Public Comment From Bryan Montgomery | EEOC_098497 - EEOC_098498 |
| 76415 | Public Comment From Debbie Fenn | EEOC_098499 - EEOC_098500 |
| 76416 | Public Comment From Jeanne Mantsch | EEOC_098501 - EEOC_098502 |
| 76417 | Public Comment From Carol Vericker | EEOC_098503 - EEOC_098504 |

| 76418 | Public Comment From Donna Grubbs | EEOC_098505 - EEOC_098506 |
|---|---|---|
| 76419 | Public Comment From Kelly Wells | EEOC_098507 - EEOC_098508 |
| 76420 | Public Comment From Phil Lipari | EEOC_098509 - EEOC_098510 |
| 76421 | Public Comment From Mary Babineau | EEOC_098511 - EEOC_098512 |
| 76422 | Public Comment From Nancy Marks | EEOC_098513 - EEOC_098514 |
| 76423 | Public Comment From Susan Fier | EEOC_098515 - EEOC_098515 |
| 76424 | Public Comment From David S. | EEOC_098516 - EEOC_098517 |
| 76425 | Public Comment From Lorraine Staton | EEOC_098518 - EEOC_098519 |
| 76426 | Public Comment From PATRICE roarty | EEOC_098520 - EEOC_098521 |
| 76427 | Public Comment From James Matthews | EEOC_098522 - EEOC_098523 |
| 76428 | Public Comment From MaryAnn Seltzer | EEOC_098524 - EEOC_098525 |
| 76429 | Public Comment From Maggie Harding | EEOC_098526 - EEOC_098526 |
| 76430 | Public Comment From Shola Charles | EEOC_098527 - EEOC_098528 |
| 76431 | Public Comment From Mara Wiley | EEOC_098529 - EEOC_098530 |
| 76432 | Public Comment From James Law | EEOC_098531 - EEOC_098532 |
| 76433 | Public Comment From Michelle Moody | EEOC_098533 - EEOC_098533 |
| 76434 | Public Comment From Cynthia Olival | EEOC_098534 - EEOC_098535 |
| 76435 | Public Comment From Judy Ford | EEOC_098536 - EEOC_098537 |
| 76436 | Public Comment From Dr. Yvette Edghill Spano | EEOC_098538 - EEOC_098539 |
| 76437 | Public Comment From Sarah Gallagher | EEOC_098540 - EEOC_098541 |
| 76438 | Public Comment From Arlene B. Muller | EEOC_098542 - EEOC_098543 |

| 76439 | Public Comment From John Walker | EEOC_098544 - EEOC_098545 |
|---|---|---|
| 76440 | Public Comment From Sharron Fisher | EEOC_098546 - EEOC_098547 |
| 76441 | Public Comment From harold kugelmass | EEOC_098548 - EEOC_098549 |
| 76442 | Public Comment From Rayana Moore | EEOC_098550 - EEOC_098551 |
| 76443 | Public Comment From Erline Towner | EEOC_098552 - EEOC_098552 |
| 76444 | Public Comment From Patricia A Beck | EEOC_098553 - EEOC_098554 |
| 76445 | Public Comment From PATRICIA MILLER | EEOC_098555 - EEOC_098556 |
| 76446 | Public Comment From Theresa White | EEOC_098557 - EEOC_098558 |
| 76447 | Public Comment From Ginger Young | EEOC_098559 - EEOC_098560 |
| 76448 | Public Comment From Kristin Kokal | EEOC_098561 - EEOC_098562 |
| 76449 | Public Comment From Peggy Wilbur | EEOC_098563 - EEOC_098564 |
| 76450 | Public Comment From Penelope Johansen | EEOC_098565 - EEOC_098565 |
| 76451 | Public Comment From scott templin | EEOC_098566 - EEOC_098567 |
| 76452 | Public Comment From Titoniyo Bernard | EEOC_098568 - EEOC_098569 |
| 76453 | Public Comment From Jan Philip Robinow | EEOC_098570 - EEOC_098571 |
| 76454 | Public Comment From Ken Hughes | EEOC_098572 - EEOC_098573 |
| 76455 | Public Comment From Joyce Peck | EEOC_098574 - EEOC_098574 |
| 76456 | Public Comment From Ann Padden-Rubin | EEOC_098575 - EEOC_098576 |
| 76457 | Public Comment From Cindy Girgenti | EEOC_098577 - EEOC_098578 |
| 76458 | Public Comment From Therese Kennedy | EEOC_098579 - EEOC_098580 |
| 76459 | Public Comment From Charlotte Patterson | EEOC_098581 - EEOC_098582 |

| 76460 | Public Comment From Betty Lattman | EEOC_098583 - EEOC_098584 |
|---|---|---|
| 76461 | Public Comment From Ayana Del Valle | EEOC_098585 - EEOC_098585 |
| 76462 | Public Comment From Maria Villicana | EEOC_098586 - EEOC_098587 |
| 76463 | Public Comment From MelaDee Patterson | EEOC_098588 - EEOC_098589 |
| 76464 | Public Comment From Nora Barranca | EEOC_098590 - EEOC_098591 |
| 76465 | Public Comment From Beverly Janowitz-Price | EEOC_098592 - EEOC_098593 |
| 76466 | Public Comment From Paul Tagatz | EEOC_098594 - EEOC_098595 |
| 76467 | Public Comment From Judith Millenbach | EEOC_098596 - EEOC_098597 |
| 76468 | Public Comment From Dennis Roderigues | EEOC_098598 - EEOC_098599 |
| 76469 | Public Comment From Susan Eisman | EEOC_098600 - EEOC_098601 |
| 76470 | Public Comment From Alex Brownstein | EEOC_098602 - EEOC_098603 |
| 76471 | Public Comment From Marc McDermid | EEOC_098604 - EEOC_098605 |
| 76472 | Public Comment From Trisha Allen | EEOC_098606 - EEOC_098606 |
| 76473 | Public Comment From N Burrows | EEOC_098607 - EEOC_098608 |
| 76474 | Public Comment From Nancy Wilson | EEOC_098609 - EEOC_098610 |
| 76475 | Public Comment From Jean Dimler | EEOC_098611 - EEOC_098612 |
| 76476 | Public Comment From Arthur Finstein | EEOC_098613 - EEOC_098614 |
| 76477 | Public Comment From Catherine Valadez | EEOC_098615 - EEOC_098616 |
| 76478 | Public Comment From John Kirchner | EEOC_098617 - EEOC_098618 |
| 76479 | Public Comment From Laurence Beal | EEOC_098619 - EEOC_098620 |
| 76480 | Public Comment From Trisha Allen | EEOC_098621 - EEOC_098622 |

| 76481 | Public Comment From Jennifer Meehan-Mills | EEOC_098623 - EEOC_098623 |
|---|---|---|
| 76482 | Public Comment From Leslie Shipley | EEOC_098624 - EEOC_098625 |
| 76483 | Public Comment From Allison Higgins | EEOC_098626 - EEOC_098626 |
| 76484 | Public Comment From Amelia Jennings | EEOC_098627 - EEOC_098628 |
| 76485 | Public Comment From Adam Stoos | EEOC_098629 - EEOC_098630 |
| 76486 | Public Comment From David Espasandin | EEOC_098631 - EEOC_098632 |
| 76487 | Public Comment From Laura Klemm | EEOC_098633 - EEOC_098633 |
| 76488 | Public Comment From Terri Resley | EEOC_098634 - EEOC_098635 |
| 76489 | Public Comment From Larry Brooks | EEOC_098636 - EEOC_098637 |
| 76490 | Public Comment From Todd Harder | EEOC_098638 - EEOC_098639 |
| 76491 | Public Comment From N. Sydney Jemmott | EEOC_098640 - EEOC_098640 |
| 76492 | Public Comment From Karen Belinky | EEOC_098641 - EEOC_098641 |
| 76493 | Public Comment From Janine Ramos-Aponti | EEOC_098642 - EEOC_098643 |
| 76494 | Public Comment From Laura Fries | EEOC_098644 - EEOC_098644 |
| 76495 | Public Comment From Francis Cross | EEOC_098645 - EEOC_098645 |
| 76496 | Public Comment From Richard Boyce | EEOC_098646 - EEOC_098647 |
| 76497 | Public Comment From Stephen Brace | EEOC_098648 - EEOC_098649 |
| 76498 | Public Comment From Kristine Cevasco | EEOC_098650 - EEOC_098651 |
| 76499 | Public Comment From MJ Ariyanto | EEOC_098652 - EEOC_098653 |
| 76500 | Public Comment From Cecile Ervin | EEOC_098654 - EEOC_098655 |
| 76501 | Public Comment From Charlotte Shnaider | EEOC_098656 - EEOC_098657 |

| 76502 | Public Comment From Robert LaMorte | EEOC_098658 - EEOC_098659 |
| 76503 | Public Comment From Dorothy Lynn Brooks | EEOC_098660 - EEOC_098661 |
| 76504 | Public Comment From Jonathan Roberts | EEOC_098662 - EEOC_098663 |
| 76505 | Public Comment From Michele Renchner | EEOC_098664 - EEOC_098665 |
| 76506 | Public Comment From Brye Kostopouelus | EEOC_098666 - EEOC_098667 |
| 76507 | Public Comment From Michael Klausing | EEOC_098668 - EEOC_098669 |
| 76508 | Public Comment From Jill Boehm | EEOC_098670 - EEOC_098671 |
| 76509 | Public Comment From Robert Hughes | EEOC_098672 - EEOC_098673 |
| 76510 | Public Comment From glen deardorff | EEOC_098674 - EEOC_098675 |
| 76511 | Public Comment From Beverly Fink | EEOC_098676 - EEOC_098677 |
| 76512 | Public Comment From Jill Rosecke | EEOC_098678 - EEOC_098679 |
| 76513 | Public Comment From robert rothman | EEOC_098680 - EEOC_098681 |
| 76514 | Public Comment From Bibi Prival | EEOC_098682 - EEOC_098683 |
| 76515 | Public Comment From Lynn Zeleski | EEOC_098684 - EEOC_098685 |
| 76516 | Public Comment From Richard Basinger | EEOC_098686 - EEOC_098687 |
| 76517 | Public Comment From Kelley Webster | EEOC_098688 - EEOC_098688 |
| 76518 | Public Comment From Adrianna Colbath | EEOC_098689 - EEOC_098690 |
| 76519 | Public Comment From Marianne Reynolds | EEOC_098691 - EEOC_098691 |
| 76520 | Public Comment From Jim Zell | EEOC_098692 - EEOC_098692 |
| 76521 | Public Comment From John Carson | EEOC_098693 - EEOC_098694 |
| 76522 | Public Comment From Natalie Garcia | EEOC_098695 - EEOC_098695 |

| 76523 | Public Comment From Gary Oppedisano | EEOC_098696 - EEOC_098697 |
| 76524 | Public Comment From Noemi Barrientos | EEOC_098698 - EEOC_098699 |
| 76525 | Public Comment From Jerome Turner | EEOC_098700 - EEOC_098700 |
| 76526 | Public Comment From Nina Aronoff | EEOC_098701 - EEOC_098702 |
| 76527 | Public Comment From Donald Thomas | EEOC_098703 - EEOC_098704 |
| 76528 | Public Comment From Cynthia Rn | EEOC_098705 - EEOC_098706 |
| 76529 | Public Comment From Linda Bartgis | EEOC_098707 - EEOC_098707 |
| 76530 | Public Comment From Kitty Savage | EEOC_098708 - EEOC_098708 |
| 76531 | Public Comment From Jessica Wardlaw | EEOC_098709 - EEOC_098709 |
| 76532 | Public Comment From Nicole Huddleston | EEOC_098710 - EEOC_098710 |
| 76533 | Public Comment From Al Wychers | EEOC_098711 - EEOC_098712 |
| 76534 | Public Comment From Lisa Connors | EEOC_098713 - EEOC_098714 |
| 76535 | Public Comment From John Meacham | EEOC_098715 - EEOC_098716 |
| 76536 | Public Comment From Allyson McCurry | EEOC_098717 - EEOC_098717 |
| 76537 | Public Comment From Christie Steever | EEOC_098718 - EEOC_098718 |
| 76538 | Public Comment From Elizabeth Herrmann | EEOC_098719 - EEOC_098719 |
| 76539 | Public Comment From Ralph Milliken | EEOC_098720 - EEOC_098720 |
| 76540 | Public Comment From Joan Spiegelman | EEOC_098721 - EEOC_098721 |
| 76541 | Public Comment From Judy Isenhower | EEOC_098722 - EEOC_098722 |
| 76542 | Public Comment From Kelli Thomas | EEOC_098723 - EEOC_098724 |
| 76543 | Public Comment From Cynthia Goeller | EEOC_098725 - EEOC_098725 |

| 76544 | Public Comment From Richard Coleman | EEOC_098726 - EEOC_098727 |
|---|---|---|
| 76545 | Public Comment From Andrea Saunders | EEOC_098728 - EEOC_098729 |
| 76546 | Public Comment From June Brown | EEOC_098730 - EEOC_098730 |
| 76547 | Public Comment From Donna Smith | EEOC_098731 - EEOC_098732 |
| 76548 | Public Comment From Yvette St. Onge | EEOC_098733 - EEOC_098734 |
| 76549 | Public Comment From James-Judy McGann | EEOC_098735 - EEOC_098736 |
| 76550 | Public Comment From Susan Civitelli | EEOC_098737 - EEOC_098738 |
| 76551 | Public Comment From Donna Cook | EEOC_098739 - EEOC_098740 |
| 76552 | Public Comment From Cheryl Norris | EEOC_098741 - EEOC_098742 |
| 76553 | Public Comment From Robert Petters | EEOC_098743 - EEOC_098744 |
| 76554 | Public Comment From Catherine Bachman | EEOC_098745 - EEOC_098746 |
| 76555 | Public Comment From Leon Van Steen | EEOC_098747 - EEOC_098748 |
| 76556 | Public Comment From S. L. | EEOC_098749 - EEOC_098749 |
| 76557 | Public Comment From Ann Filor | EEOC_098750 - EEOC_098751 |
| 76558 | Public Comment From Kelsey McCann | EEOC_098752 - EEOC_098753 |
| 76559 | Public Comment From Mary Romanek | EEOC_098754 - EEOC_098755 |
| 76560 | Public Comment From Robert Eckenrod | EEOC_098756 - EEOC_098756 |
| 76561 | Public Comment From Ann Steinbrunner | EEOC_098757 - EEOC_098757 |
| 76562 | Public Comment From Yvette Vernet | EEOC_098758 - EEOC_098759 |
| 76563 | Public Comment From Amy Rubio | EEOC_098760 - EEOC_098761 |
| 76564 | Public Comment From Sarah Johnson | EEOC_098762 - EEOC_098763 |

| 76565 | Public Comment From Richard suray | EEOC_098764 - EEOC_098765 |
| 76566 | Public Comment From Nona Pepkowski | EEOC_098766 - EEOC_098767 |
| 76567 | Public Comment From Jim Wright | EEOC_098768 - EEOC_098769 |
| 76568 | Public Comment From Joyce Bocash | EEOC_098770 - EEOC_098771 |
| 76569 | Public Comment From Jean Wiant | EEOC_098772 - EEOC_098773 |
| 76570 | Public Comment From Jerod Bos | EEOC_098774 - EEOC_098775 |
| 76571 | Public Comment From Betty Hart | EEOC_098776 - EEOC_098777 |
| 76572 | Public Comment From Keith Simpkins | EEOC_098778 - EEOC_098779 |
| 76573 | Public Comment From TIA TRIPLETT | EEOC_098780 - EEOC_098781 |
| 76574 | Public Comment From Ashleigh Richman | EEOC_098782 - EEOC_098783 |
| 76575 | Public Comment From Cheryl Eames | EEOC_098784 - EEOC_098785 |
| 76576 | Public Comment From Tika Bordelon | EEOC_098786 - EEOC_098787 |
| 76577 | Public Comment From Abbie Bernstein | EEOC_098788 - EEOC_098789 |
| 76578 | Public Comment From Dawn Hurst-Stultz | EEOC_098790 - EEOC_098790 |
| 76579 | Public Comment From Carol Ring | EEOC_098791 - EEOC_098792 |
| 76580 | Public Comment From Katrenna Moss | EEOC_098793 - EEOC_098794 |
| 76581 | Public Comment From Rev. Maxim K. Rice | EEOC_098795 - EEOC_098796 |
| 76582 | Public Comment From Brenda Bell | EEOC_098797 - EEOC_098798 |
| 76583 | Public Comment From David Manyan | EEOC_098799 - EEOC_098800 |
| 76584 | Public Comment From Karen Hjelm | EEOC_098801 - EEOC_098802 |
| 76585 | Public Comment From Patricia Madsen | EEOC_098803 - EEOC_098804 |

| 76586 | Public Comment From Barbara Speidel | EEOC_098805 - EEOC_098806 |
| 76587 | Public Comment From Thomas M Blanton | EEOC_098807 - EEOC_098807 |
| 76588 | Public Comment From Patty Jacquez | EEOC_098808 - EEOC_098809 |
| 76589 | Public Comment From Leslie Jordan | EEOC_098810 - EEOC_098811 |
| 76590 | Public Comment From James Hall | EEOC_098812 - EEOC_098813 |
| 76591 | Public Comment From Bill Both | EEOC_098814 - EEOC_098815 |
| 76592 | Public Comment From Marlieke Nussenbaum | EEOC_098816 - EEOC_098816 |
| 76593 | Public Comment From Wayne Stinson | EEOC_098817 - EEOC_098818 |
| 76594 | Public Comment From Debbie Grossberg | EEOC_098819 - EEOC_098820 |
| 76595 | Public Comment From Wayne Davison | EEOC_098821 - EEOC_098822 |
| 76596 | Public Comment From Randy Morrow | EEOC_098823 - EEOC_098824 |
| 76597 | Public Comment From John Mattrick | EEOC_098825 - EEOC_098826 |
| 76598 | Public Comment From Shannon Patty | EEOC_098827 - EEOC_098828 |
| 76599 | Public Comment From Janis Pereira | EEOC_098829 - EEOC_098829 |
| 76600 | Public Comment From Jim Rodrigue | EEOC_098830 - EEOC_098831 |
| 76601 | Public Comment From Bev Ward | EEOC_098832 - EEOC_098833 |
| 76602 | Public Comment From Kathleen Hall | EEOC_098834 - EEOC_098835 |
| 76603 | Public Comment From susan M piper | EEOC_098836 - EEOC_098837 |
| 76604 | Public Comment From Ronald L. Abbey | EEOC_098838 - EEOC_098839 |
| 76605 | Public Comment From Roslyn Kaplan | EEOC_098840 - EEOC_098841 |
| 76606 | Public Comment From KATHLEEN WONG | EEOC_098842 - EEOC_098842 |

| 76607 | Public Comment From Denise Brennan | EEOC_098843 - EEOC_098844 |
| 76608 | Public Comment From Chanda Lund | EEOC_098845 - EEOC_098846 |
| 76609 | Public Comment From Robert Gorjup | EEOC_098847 - EEOC_098848 |
| 76610 | Public Comment From Sherrie Lilly | EEOC_098849 - EEOC_098850 |
| 76611 | Public Comment From steven nasta | EEOC_098851 - EEOC_098852 |
| 76612 | Public Comment From Susan Armour Seidman | EEOC_098853 - EEOC_098854 |
| 76613 | Public Comment From John Chamness | EEOC_098855 - EEOC_098856 |
| 76614 | Public Comment From Dominic Percopo | EEOC_098857 - EEOC_098858 |
| 76615 | Public Comment From Willam Ridgeway | EEOC_098859 - EEOC_098860 |
| 76616 | Public Comment From Aimee Legner | EEOC_098861 - EEOC_098861 |
| 76617 | Public Comment From Lisa Thompson | EEOC_098862 - EEOC_098863 |
| 76618 | Public Comment From Marion Villalibby-Hendrix | EEOC_098864 - EEOC_098865 |
| 76619 | Public Comment From Thomas Bass | EEOC_098866 - EEOC_098866 |
| 76620 | Public Comment From Colleen Mace | EEOC_098867 - EEOC_098868 |
| 76621 | Public Comment From Michelle Trombley | EEOC_098869 - EEOC_098869 |
| 76622 | Public Comment From Signe Wetteland | EEOC_098870 - EEOC_098871 |
| 76623 | Public Comment From Elizabeth Hamilton | EEOC_098872 - EEOC_098872 |
| 76624 | Public Comment From Beverly Shaner | EEOC_098873 - EEOC_098874 |
| 76625 | Public Comment From Chelsea McKee | EEOC_098875 - EEOC_098876 |
| 76626 | Public Comment From Sonny Santos | EEOC_098877 - EEOC_098878 |
| 76627 | Public Comment From Viola P. Thigpen | EEOC_098879 - EEOC_098880 |

| 76628 | Public Comment From Edward Bautista | EEOC_098881 - EEOC_098882 |
| 76629 | Public Comment From Jona Milo | EEOC_098883 - EEOC_098884 |
| 76630 | Public Comment From Rosie Cortese | EEOC_098885 - EEOC_098886 |
| 76631 | Public Comment From Pepi Powell | EEOC_098887 - EEOC_098888 |
| 76632 | Public Comment From Ruth Feldman | EEOC_098889 - EEOC_098890 |
| 76633 | Public Comment From Richard Del Castillo | EEOC_098891 - EEOC_098892 |
| 76634 | Public Comment From Dawn DiBlasi | EEOC_098893 - EEOC_098894 |
| 76635 | Public Comment From Janice Morrell | EEOC_098895 - EEOC_098896 |
| 76636 | Public Comment From Barbara Rea | EEOC_098897 - EEOC_098898 |
| 76637 | Public Comment From Ann W | EEOC_098899 - EEOC_098899 |
| 76638 | Public Comment From Katie Mattoon | EEOC_098900 - EEOC_098900 |
| 76639 | Public Comment From Kate Guilford | EEOC_098901 - EEOC_098902 |
| 76640 | Public Comment From Dan Matlock | EEOC_098903 - EEOC_098904 |
| 76641 | Public Comment From Mark Philips | EEOC_098905 - EEOC_098906 |
| 76642 | Public Comment From John Wiseley | EEOC_098907 - EEOC_098908 |
| 76643 | Public Comment From Michele Thyne | EEOC_098909 - EEOC_098910 |
| 76644 | Public Comment From Guillermo Caraveo | EEOC_098911 - EEOC_098912 |
| 76645 | Public Comment From Sara Schilawski | EEOC_098913 - EEOC_098913 |
| 76646 | Public Comment From Holly Stuart | EEOC_098914 - EEOC_098915 |
| 76647 | Public Comment From Ellen Brown | EEOC_098916 - EEOC_098916 |
| 76648 | Public Comment From Keith Van Meter | EEOC_098917 - EEOC_098918 |

| 76649 | Public Comment From Linda Bauer | EEOC_098919 - EEOC_098920 |
| 76650 | Public Comment From Lucille Romero | EEOC_098921 - EEOC_098922 |
| 76651 | Public Comment From Dale Williams | EEOC_098923 - EEOC_098924 |
| 76652 | Public Comment From Elizabeth Finnerty | EEOC_098925 - EEOC_098926 |
| 76653 | Public Comment From Susanne Ferry Wattson | EEOC_098927 - EEOC_098928 |
| 76654 | Public Comment From Victoria Shears | EEOC_098929 - EEOC_098929 |
| 76655 | Public Comment From Alexandra Sipiora | EEOC_098930 - EEOC_098930 |
| 76656 | Public Comment From Cora Woloson | EEOC_098931 - EEOC_098931 |
| 76657 | Public Comment From Neil Harrington | EEOC_098932 - EEOC_098933 |
| 76658 | Public Comment From Robin White | EEOC_098934 - EEOC_098935 |
| 76659 | Public Comment From Angela Baalmann | EEOC_098936 - EEOC_098936 |
| 76660 | Public Comment From Hope Connors | EEOC_098937 - EEOC_098938 |
| 76661 | Public Comment From Robert Hanner | EEOC_098939 - EEOC_098940 |
| 76662 | Public Comment From nancy saibara-Naritomi | EEOC_098941 - EEOC_098942 |
| 76663 | Public Comment From Anthony M Ramey | EEOC_098943 - EEOC_098944 |
| 76664 | Public Comment From Kathleen McElhannon | EEOC_098945 - EEOC_098945 |
| 76665 | Public Comment From Sharon LaBrecque | EEOC_098946 - EEOC_098947 |
| 76666 | Public Comment From Ankur Saha | EEOC_098948 - EEOC_098949 |
| 76667 | Public Comment From Mary Price | EEOC_098950 - EEOC_098950 |
| 76668 | Public Comment From THOMAS FERRITO | EEOC_098951 - EEOC_098952 |
| 76669 | Public Comment From Laura Pyne | EEOC_098953 - EEOC_098953 |

| 76670 | Public Comment From p.g. shaye | EEOC_098954 - EEOC_098954 |
|---|---|---|
| 76671 | Public Comment From Eric Robinson | EEOC_098955 - EEOC_098956 |
| 76672 | Public Comment From Holger Mathews | EEOC_098957 - EEOC_098958 |
| 76673 | Public Comment From Anika Stewart | EEOC_098959 - EEOC_098960 |
| 76674 | Public Comment From Kaly Carnahan | EEOC_098961 - EEOC_098961 |
| 76675 | Public Comment From Janet Mickens | EEOC_098962 - EEOC_098963 |
| 76676 | Public Comment From Dwight McAllister | EEOC_098964 - EEOC_098965 |
| 76677 | Public Comment From Wanda Carpenter | EEOC_098966 - EEOC_098967 |
| 76678 | Public Comment From dawn kenyon | EEOC_098968 - EEOC_098969 |
| 76679 | Public Comment From Jean Helmer | EEOC_098970 - EEOC_098971 |
| 76680 | Public Comment From ana ochoa | EEOC_098972 - EEOC_098972 |
| 76681 | Public Comment From Melissa E Kronberger | EEOC_098973 - EEOC_098974 |
| 76682 | Public Comment From Carol Barrett | EEOC_098975 - EEOC_098976 |
| 76683 | Public Comment From Karen Paige | EEOC_098977 - EEOC_098978 |
| 76684 | Public Comment From Laurie Shentalevenn | EEOC_098979 - EEOC_098980 |
| 76685 | Public Comment From James Eichman | EEOC_098981 - EEOC_098982 |
| 76686 | Public Comment From Andrea Bordenave | EEOC_098983 - EEOC_098984 |
| 76687 | Public Comment From Gloria Gray | EEOC_098985 - EEOC_098986 |
| 76688 | Public Comment From Tawni Turcotte Shannon | EEOC_098987 - EEOC_098987 |
| 76689 | Public Comment From Doyle Tate | EEOC_098988 - EEOC_098989 |
| 76690 | Public Comment From Patricia Harrison | EEOC_098990 - EEOC_098991 |

| 76691 | Public Comment From Jean Hartzler | EEOC_098992 - EEOC_098993 |
|---|---|---|
| 76692 | Public Comment From Sarah P | EEOC_098994 - EEOC_098995 |
| 76693 | Public Comment From Janice Siemsen | EEOC_098996 - EEOC_098997 |
| 76694 | Public Comment From Jon Ingle | EEOC_098998 - EEOC_098999 |
| 76695 | Public Comment From Constance Newman | EEOC_099000 - EEOC_099001 |
| 76696 | Public Comment From Elizabeth Moore | EEOC_099002 - EEOC_099003 |
| 76697 | Public Comment From Frances Gold | EEOC_099004 - EEOC_099005 |
| 76698 | Public Comment From Barbara Rierson | EEOC_099006 - EEOC_099006 |
| 76699 | Public Comment From Alexis Mariconda | EEOC_099007 - EEOC_099008 |
| 76700 | Public Comment From Linda L Wedberg-Kraft | EEOC_099009 - EEOC_099010 |
| 76701 | Public Comment From Frank MPA | EEOC_099011 - EEOC_099012 |
| 76702 | Public Comment From Kathleen Pape | EEOC_099013 - EEOC_099014 |
| 76703 | Public Comment From Michael Robinson | EEOC_099015 - EEOC_099016 |
| 76704 | Public Comment From Michael Brooks | EEOC_099017 - EEOC_099018 |
| 76705 | Public Comment From Kristina Zweig | EEOC_099019 - EEOC_099020 |
| 76706 | Public Comment From Leisha Rogers | EEOC_099021 - EEOC_099022 |
| 76707 | Public Comment From Lynne Weiske | EEOC_099023 - EEOC_099024 |
| 76708 | Public Comment From Tad Sullivan | EEOC_099025 - EEOC_099026 |
| 76709 | Public Comment From Kimberley Yout | EEOC_099027 - EEOC_099028 |
| 76710 | Public Comment From Sharon Murguia | EEOC_099029 - EEOC_099029 |
| 76711 | Public Comment From Desiree Nagyfy | EEOC_099030 - EEOC_099031 |

| 76712 | Public Comment From Monica Lane | EEOC_099032 - EEOC_099032 |
| 76713 | Public Comment From Ron Meier | EEOC_099033 - EEOC_099034 |
| 76714 | Public Comment From Liz Leberfing | EEOC_099035 - EEOC_099036 |
| 76715 | Public Comment From Martha Graham | EEOC_099037 - EEOC_099038 |
| 76716 | Public Comment From Joyce Lavey | EEOC_099039 - EEOC_099040 |
| 76717 | Public Comment From Eric Mattei | EEOC_099041 - EEOC_099042 |
| 76718 | Public Comment From Leigh Stephens | EEOC_099043 - EEOC_099044 |
| 76719 | Public Comment From Christina Sieloff | EEOC_099045 - EEOC_099046 |
| 76720 | Public Comment From Marilyn Lucas | EEOC_099047 - EEOC_099048 |
| 76721 | Public Comment From Steven Linton | EEOC_099049 - EEOC_099050 |
| 76722 | Public Comment From Lawrence Deng | EEOC_099051 - EEOC_099052 |
| 76723 | Public Comment From Timothy Howard | EEOC_099053 - EEOC_099054 |
| 76724 | Public Comment From donna raceles | EEOC_099055 - EEOC_099056 |
| 76725 | Public Comment From Edward Hubbard | EEOC_099057 - EEOC_099058 |
| 76726 | Public Comment From Osh Morethstorm | EEOC_099059 - EEOC_099060 |
| 76727 | Public Comment From Mary Barbezat | EEOC_099061 - EEOC_099061 |
| 76728 | Public Comment From Darlene Ferguson | EEOC_099062 - EEOC_099063 |
| 76729 | Public Comment From CareFirst BlueCross BlueShield | EEOC_099064 - EEOC_099064 |
| 76730 | Public Comment From CareFirst BlueCross BlueShield – Attachment 1 | EEOC_099065 - EEOC_099066 |
| 76731 | Public Comment From Patrick De La Garza Und Senkel | EEOC_099067 - EEOC_099068 |
| 76732 | Public Comment From Ijeoma O | EEOC_099069 - EEOC_099069 |

| 76733 | Public Comment From Maria Ram | EEOC_099070 - EEOC_099071 |
|---|---|---|
| 76734 | Public Comment From Sandra Zylberman | EEOC_099072 - EEOC_099073 |
| 76735 | Public Comment From william churney | EEOC_099074 - EEOC_099074 |
| 76736 | Public Comment From Anna Gibson | EEOC_099075 - EEOC_099076 |
| 76737 | Public Comment From Dogan Ozkan | EEOC_099077 - EEOC_099078 |
| 76738 | Public Comment From Katherine Kinas | EEOC_099079 - EEOC_099079 |
| 76739 | Public Comment From Nico I | EEOC_099080 - EEOC_099080 |
| 76740 | Public Comment From Gabriela Sweet | EEOC_099081 - EEOC_099082 |
| 76741 | Public Comment From David Hajicek | EEOC_099083 - EEOC_099084 |
| 76742 | Public Comment From Allison Wojnar | EEOC_099085 - EEOC_099085 |
| 76743 | Public Comment From Tom Mullen | EEOC_099086 - EEOC_099087 |
| 76744 | Public Comment From Susan Sands | EEOC_099088 - EEOC_099089 |
| 76745 | Public Comment From Barbara Cunningham | EEOC_099090 - EEOC_099090 |
| 76746 | Public Comment From Nicole Gahl | EEOC_099091 - EEOC_099091 |
| 76747 | Public Comment From Nancy Magida | EEOC_099092 - EEOC_099092 |
| 76748 | Public Comment From Shanese Westfall | EEOC_099093 - EEOC_099093 |
| 76749 | Public Comment From Deborah Teed | EEOC_099094 - EEOC_099095 |
| 76750 | Public Comment From Audrey Saltsman | EEOC_099096 - EEOC_099097 |
| 76751 | Public Comment From Naina Touray | EEOC_099098 - EEOC_099098 |
| 76752 | Public Comment From Ian Turner | EEOC_099099 - EEOC_099099 |
| 76753 | Public Comment From Anne Fox | EEOC_099100 - EEOC_099101 |

| 76754 | Public Comment From Jeanne Maria Todd | EEOC_099102 - EEOC_099103 |
|---|---|---|
| 76755 | Public Comment From sherri LANDSEE | EEOC_099104 - EEOC_099105 |
| 76756 | Public Comment From Mark Bumgarner | EEOC_099106 - EEOC_099107 |
| 76757 | Public Comment From Tasha Nunn | EEOC_099108 - EEOC_099108 |
| 76758 | Public Comment From DK Bolen | EEOC_099109 - EEOC_099110 |
| 76759 | Public Comment From Stephen Serafino | EEOC_099111 - EEOC_099112 |
| 76760 | Public Comment From Alice Moore | EEOC_099113 - EEOC_099113 |
| 76761 | Public Comment From Peter Bodlaender | EEOC_099114 - EEOC_099115 |
| 76762 | Public Comment From Elizabeth Evans | EEOC_099116 - EEOC_099117 |
| 76763 | Public Comment From Marie Shimshock | EEOC_099118 - EEOC_099119 |
| 76764 | Public Comment From Vaughn Parker | EEOC_099120 - EEOC_099121 |
| 76765 | Public Comment From BRETT THARP | EEOC_099122 - EEOC_099123 |
| 76766 | Public Comment From Judi Tas | EEOC_099124 - EEOC_099125 |
| 76767 | Public Comment From Ronald Wolniewicz | EEOC_099126 - EEOC_099127 |
| 76768 | Public Comment From SIDNEY WINSTON | EEOC_099128 - EEOC_099129 |
| 76769 | Public Comment From Yvonne Brown | EEOC_099130 - EEOC_099130 |
| 76770 | Public Comment From Pamela Cortez | EEOC_099131 - EEOC_099131 |
| 76771 | Public Comment From Gayle Smith | EEOC_099132 - EEOC_099133 |
| 76772 | Public Comment From CR Barboni | EEOC_099134 - EEOC_099135 |
| 76773 | Public Comment From Doug Couchon | EEOC_099136 - EEOC_099137 |
| 76774 | Public Comment From April Cuthbert | EEOC_099138 - EEOC_099139 |

| 76775 | Public Comment From Mia L | EEOC_099140 - EEOC_099141 |
| 76776 | Public Comment From Karen Peterson | EEOC_099142 - EEOC_099143 |
| 76777 | Public Comment From Denise Prewitt | EEOC_099144 - EEOC_099144 |
| 76778 | Public Comment From Patricia Taylor | EEOC_099145 - EEOC_099146 |
| 76779 | Public Comment From Carol Bruno | EEOC_099147 - EEOC_099148 |
| 76780 | Public Comment From Carol Brady | EEOC_099149 - EEOC_099150 |
| 76781 | Public Comment From Joanne Kondratieff | EEOC_099151 - EEOC_099152 |
| 76782 | Public Comment From Rachel Scarlata | EEOC_099153 - EEOC_099154 |
| 76783 | Public Comment From Nancy Freedland | EEOC_099155 - EEOC_099156 |
| 76784 | Public Comment From David Anderson | EEOC_099157 - EEOC_099158 |
| 76785 | Public Comment From Julie and Kelvin Dixon | EEOC_099159 - EEOC_099160 |
| 76786 | Public Comment From Christine Levine | EEOC_099161 - EEOC_099162 |
| 76787 | Public Comment From virginia liebowitz | EEOC_099163 - EEOC_099164 |
| 76788 | Public Comment From Imogene Blatz | EEOC_099165 - EEOC_099166 |
| 76789 | Public Comment From Susan von Schmacht | EEOC_099167 - EEOC_099168 |
| 76790 | Public Comment From Paula Eppler | EEOC_099169 - EEOC_099170 |
| 76791 | Public Comment From Helga B Burre | EEOC_099171 - EEOC_099172 |
| 76792 | Public Comment From David and Ellen Gardner | EEOC_099173 - EEOC_099173 |
| 76793 | Public Comment From Susan Eckstein | EEOC_099174 - EEOC_099174 |
| 76794 | Public Comment From Joanne Watchie | EEOC_099175 - EEOC_099176 |
| 76795 | Public Comment From Wm Briggs | EEOC_099177 - EEOC_099178 |

| 76796 | Public Comment From Gary Sebold | EEOC_099179 - EEOC_099179 |
| 76797 | Public Comment From Patricia Takayama | EEOC_099180 - EEOC_099181 |
| 76798 | Public Comment From Viola Perrin | EEOC_099182 - EEOC_099183 |
| 76799 | Public Comment From Jackie Christianson | EEOC_099184 - EEOC_099185 |
| 76800 | Public Comment From Christopher R Miller | EEOC_099186 - EEOC_099186 |
| 76801 | Public Comment From Ronald Ratner | EEOC_099187 - EEOC_099188 |
| 76802 | Public Comment From Jalyn Thomas | EEOC_099189 - EEOC_099189 |
| 76803 | Public Comment From Jillian Foster | EEOC_099190 - EEOC_099190 |
| 76804 | Public Comment From Michael House | EEOC_099191 - EEOC_099192 |
| 76805 | Public Comment From Patricia Pruitt | EEOC_099193 - EEOC_099194 |
| 76806 | Public Comment From Sheila Nelson | EEOC_099195 - EEOC_099196 |
| 76807 | Public Comment From Ann Henderson | EEOC_099197 - EEOC_099198 |
| 76808 | Public Comment From Joyce Alvarado | EEOC_099199 - EEOC_099200 |
| 76809 | Public Comment From Leah Fagundes | EEOC_099201 - EEOC_099202 |
| 76810 | Public Comment From Thomas Kenny | EEOC_099203 - EEOC_099204 |
| 76811 | Public Comment From Elisa Nocedal | EEOC_099205 - EEOC_099206 |
| 76812 | Public Comment From Steven Morgan | EEOC_099207 - EEOC_099208 |
| 76813 | Public Comment From Gary Nye | EEOC_099209 - EEOC_099210 |
| 76814 | Public Comment From Swoj Puttemans | EEOC_099211 - EEOC_099211 |
| 76815 | Public Comment From Laurie DuRocher | EEOC_099212 - EEOC_099213 |
| 76816 | Public Comment From Charlotta Ball | EEOC_099214 - EEOC_099215 |

| 76817 | Public Comment From Sigrid Johnson | EEOC_099216 - EEOC_099216 |
|---|---|---|
| 76818 | Public Comment From Kathryn Norton | EEOC_099217 - EEOC_099218 |
| 76819 | Public Comment From Helena DiSalvo | EEOC_099219 - EEOC_099220 |
| 76820 | Public Comment From John Schultz | EEOC_099221 - EEOC_099222 |
| 76821 | Public Comment From Natalie Ladik | EEOC_099223 - EEOC_099224 |
| 76822 | Public Comment From Viorel Pop | EEOC_099225 - EEOC_099226 |
| 76823 | Public Comment From Greg Elliott | EEOC_099227 - EEOC_099228 |
| 76824 | Public Comment From Vilma Campanale | EEOC_099229 - EEOC_099229 |
| 76825 | Public Comment From Anne Swanson | EEOC_099230 - EEOC_099231 |
| 76826 | Public Comment From Madeline Romano | EEOC_099232 - EEOC_099232 |
| 76827 | Public Comment From Hal Pillinger | EEOC_099233 - EEOC_099234 |
| 76828 | Public Comment From Ronald Loya | EEOC_099235 - EEOC_099236 |
| 76829 | Public Comment From Wendy Nelson | EEOC_099237 - EEOC_099238 |
| 76830 | Public Comment From Matthew Jenkins | EEOC_099239 - EEOC_099240 |
| 76831 | Public Comment From Cyndi Hunt | EEOC_099241 - EEOC_099241 |
| 76832 | Public Comment From Joe Wiederhold | EEOC_099242 - EEOC_099243 |
| 76833 | Public Comment From Debra Cameron | EEOC_099244 - EEOC_099245 |
| 76834 | Public Comment From Dinah Vardon | EEOC_099246 - EEOC_099247 |
| 76835 | Public Comment From Louise Espinoza | EEOC_099248 - EEOC_099249 |
| 76836 | Public Comment From Farrar Sanchez | EEOC_099250 - EEOC_099250 |
| 76837 | Public Comment From Doris Berger | EEOC_099251 - EEOC_099252 |

| 76838 | Public Comment From Billy Vandaveer | EEOC_099253 - EEOC_099254 |
| 76839 | Public Comment From Mary McEldowney | EEOC_099255 - EEOC_099255 |
| 76840 | Public Comment From Joanne Berdeen | EEOC_099256 - EEOC_099257 |
| 76841 | Public Comment From Carol Greer | EEOC_099258 - EEOC_099259 |
| 76842 | Public Comment From Leanna Hanson | EEOC_099260 - EEOC_099260 |
| 76843 | Public Comment From Debra Baumgart | EEOC_099261 - EEOC_099262 |
| 76844 | Public Comment From GREG DEMASI | EEOC_099263 - EEOC_099264 |
| 76845 | Public Comment From Karen Federigi | EEOC_099265 - EEOC_099266 |
| 76846 | Public Comment From Paul Brown | EEOC_099267 - EEOC_099268 |
| 76847 | Public Comment From Lary McKee | EEOC_099269 - EEOC_099270 |
| 76848 | Public Comment From Stephana Scholzen | EEOC_099271 - EEOC_099272 |
| 76849 | Public Comment From Isaiah Shalom | EEOC_099273 - EEOC_099274 |
| 76850 | Public Comment From Robert Clark | EEOC_099275 - EEOC_099276 |
| 76851 | Public Comment From Linda Dieffenbach | EEOC_099277 - EEOC_099277 |
| 76852 | Public Comment From Linda Cardin | EEOC_099278 - EEOC_099279 |
| 76853 | Public Comment From Peggy Rogers | EEOC_099280 - EEOC_099281 |
| 76854 | Public Comment From Sarah Alsamaraee | EEOC_099282 - EEOC_099282 |
| 76855 | Public Comment From Melinda Shallcross | EEOC_099283 - EEOC_099283 |
| 76856 | Public Comment From Marianka Holloway | EEOC_099284 - EEOC_099285 |
| 76857 | Public Comment From Eldon Rollins | EEOC_099286 - EEOC_099287 |
| 76858 | Public Comment From Kenneth Schivone | EEOC_099288 - EEOC_099289 |

| 76859 | Public Comment From Amy Squires | EEOC_099290 - EEOC_099291 |
|---|---|---|
| 76860 | Public Comment From Kenneth Robertson | EEOC_099292 - EEOC_099293 |
| 76861 | Public Comment From Christine S | EEOC_099294 - EEOC_099294 |
| 76862 | Public Comment From John Peterson | EEOC_099295 - EEOC_099295 |
| 76863 | Public Comment From Estella Brown | EEOC_099296 - EEOC_099297 |
| 76864 | Public Comment From Jann McGuire | EEOC_099298 - EEOC_099299 |
| 76865 | Public Comment From Sally Hinshaw | EEOC_099300 - EEOC_099301 |
| 76866 | Public Comment From Jessica Clark | EEOC_099302 - EEOC_099303 |
| 76867 | Public Comment From Erin Kodysz | EEOC_099304 - EEOC_099304 |
| 76868 | Public Comment From Megan McClary | EEOC_099305 - EEOC_099306 |
| 76869 | Public Comment From Venetia Large | EEOC_099307 - EEOC_099308 |
| 76870 | Public Comment From Hannah Tomes | EEOC_099309 - EEOC_099310 |
| 76871 | Public Comment From Therese Totten | EEOC_099311 - EEOC_099312 |
| 76872 | Public Comment From Tammy Carajan | EEOC_099313 - EEOC_099314 |
| 76873 | Public Comment From Daniel Kragon | EEOC_099315 - EEOC_099316 |
| 76874 | Public Comment From Karen Greenberg | EEOC_099317 - EEOC_099318 |
| 76875 | Public Comment From Gaye Detzer | EEOC_099319 - EEOC_099320 |
| 76876 | Public Comment From Ron Crompton | EEOC_099321 - EEOC_099322 |
| 76877 | Public Comment From Jeff Heon | EEOC_099323 - EEOC_099324 |
| 76878 | Public Comment From Aloysius Wald | EEOC_099325 - EEOC_099326 |
| 76879 | Public Comment From Jeremy Kodysz | EEOC_099327 - EEOC_099327 |

| 76880 | Public Comment From Barbara Chu | EEOC_099328 - EEOC_099329 |
| 76881 | Public Comment From Diane Fortney | EEOC_099330 - EEOC_099331 |
| 76882 | Public Comment From BOBBIE HANCOCK | EEOC_099332 - EEOC_099333 |
| 76883 | Public Comment From Lisa Thomas | EEOC_099334 - EEOC_099334 |
| 76884 | Public Comment From Nancy Churchill | EEOC_099335 - EEOC_099335 |
| 76885 | Public Comment From Alex Blaine | EEOC_099336 - EEOC_099337 |
| 76886 | Public Comment From Richard Weiss | EEOC_099338 - EEOC_099339 |
| 76887 | Public Comment From Martha Nickson | EEOC_099340 - EEOC_099341 |
| 76888 | Public Comment From Jeremy Baptist | EEOC_099342 - EEOC_099343 |
| 76889 | Public Comment From Elissa Biren | EEOC_099344 - EEOC_099344 |
| 76890 | Public Comment From GREG DINGER | EEOC_099345 - EEOC_099346 |
| 76891 | Public Comment From Meredith Mohr | EEOC_099347 - EEOC_099348 |
| 76892 | Public Comment From Ilya Turov | EEOC_099349 - EEOC_099350 |
| 76893 | Public Comment From Celeste Rogers | EEOC_099351 - EEOC_099352 |
| 76894 | Public Comment From Lilli Rossel | EEOC_099353 - EEOC_099353 |
| 76895 | Public Comment From Candie Olson | EEOC_099354 - EEOC_099355 |
| 76896 | Public Comment From Diane Brown | EEOC_099356 - EEOC_099357 |
| 76897 | Public Comment From joan ryan | EEOC_099358 - EEOC_099359 |
| 76898 | Public Comment From LOUISE SIMONE | EEOC_099360 - EEOC_099361 |
| 76899 | Public Comment From Darrell Tarpkin | EEOC_099362 - EEOC_099363 |
| 76900 | Public Comment From Meghan Blydenburgh | EEOC_099364 - EEOC_099364 |

| 76901 | Public Comment From Danielle Wohl | EEOC_099365 - EEOC_099366 |
| 76902 | Public Comment From Arlene Ogurick | EEOC_099367 - EEOC_099367 |
| 76903 | Public Comment From Bill Rosenthal | EEOC_099368 - EEOC_099369 |
| 76904 | Public Comment From Daryl Rush | EEOC_099370 - EEOC_099371 |
| 76905 | Public Comment From Ruth Wangerin | EEOC_099372 - EEOC_099373 |
| 76906 | Public Comment From John Borland | EEOC_099374 - EEOC_099375 |
| 76907 | Public Comment From Susannah Baxendale | EEOC_099376 - EEOC_099377 |
| 76908 | Public Comment From Wendy Dominguez | EEOC_099378 - EEOC_099378 |
| 76909 | Public Comment From Karen Carlson | EEOC_099379 - EEOC_099380 |
| 76910 | Public Comment From Nancy Bergey | EEOC_099381 - EEOC_099382 |
| 76911 | Public Comment From Tammy Lindelien | EEOC_099383 - EEOC_099384 |
| 76912 | Public Comment From Eric Flores | EEOC_099385 - EEOC_099386 |
| 76913 | Public Comment From G D Abbott | EEOC_099387 - EEOC_099388 |
| 76914 | Public Comment From Ralph Dalton Sr | EEOC_099389 - EEOC_099390 |
| 76915 | Public Comment From Patricia Gorman | EEOC_099391 - EEOC_099392 |
| 76916 | Public Comment From MELISSA AMBROSE | EEOC_099393 - EEOC_099394 |
| 76917 | Public Comment From Will Keller | EEOC_099395 - EEOC_099396 |
| 76918 | Public Comment From Vicki McLean | EEOC_099397 - EEOC_099398 |
| 76919 | Public Comment From Ferd and Linda Wagner | EEOC_099399 - EEOC_099400 |
| 76920 | Public Comment From Bridget Wyatt | EEOC_099401 - EEOC_099402 |
| 76921 | Public Comment From Thomas Reilly | EEOC_099403 - EEOC_099404 |

| 76922 | Public Comment From Brian Mitchell | EEOC_099405 - EEOC_099406 |
|---|---|---|
| 76923 | Public Comment From Bobbi Jett | EEOC_099407 - EEOC_099408 |
| 76924 | Public Comment From Dana Sanchez | EEOC_099409 - EEOC_099410 |
| 76925 | Public Comment From Barbara Foster | EEOC_099411 - EEOC_099412 |
| 76926 | Public Comment From Richard Glasser | EEOC_099413 - EEOC_099414 |
| 76927 | Public Comment From Lauren Sweers | EEOC_099415 - EEOC_099415 |
| 76928 | Public Comment From Gregory Owens | EEOC_099416 - EEOC_099417 |
| 76929 | Public Comment From Noemi Kawamoto | EEOC_099418 - EEOC_099418 |
| 76930 | Public Comment From Melinda Underwood | EEOC_099419 - EEOC_099419 |
| 76931 | Public Comment From Gloria A. Triggs | EEOC_099420 - EEOC_099421 |
| 76932 | Public Comment From Jan Wingard | EEOC_099422 - EEOC_099423 |
| 76933 | Public Comment From Kitty Gudisman | EEOC_099424 - EEOC_099424 |
| 76934 | Public Comment From Rich Raney | EEOC_099425 - EEOC_099426 |
| 76935 | Public Comment From James Boston | EEOC_099427 - EEOC_099428 |
| 76936 | Public Comment From Carolyn Tamler | EEOC_099429 - EEOC_099430 |
| 76937 | Public Comment From Anthony Settineri | EEOC_099431 - EEOC_099431 |
| 76938 | Public Comment From Jeff White | EEOC_099432 - EEOC_099433 |
| 76939 | Public Comment From Kalren Gilmore | EEOC_099434 - EEOC_099434 |
| 76940 | Public Comment From Amanda Arvan | EEOC_099435 - EEOC_099435 |
| 76941 | Public Comment From Yvonne Shafer | EEOC_099436 - EEOC_099437 |
| 76942 | Public Comment From Allyson Holleb | EEOC_099438 - EEOC_099438 |

| 76943 | Public Comment From Cynthia Jeffries | EEOC_099439 - EEOC_099439 |
| 76944 | Public Comment From Grace Clark | EEOC_099440 - EEOC_099440 |
| 76945 | Public Comment From Jennifer Grissom | EEOC_099441 - EEOC_099441 |
| 76946 | Public Comment From Edmund James | EEOC_099442 - EEOC_099442 |
| 76947 | Public Comment From Alan Harper | EEOC_099443 - EEOC_099444 |
| 76948 | Public Comment From Sherry Berry | EEOC_099445 - EEOC_099446 |
| 76949 | Public Comment From Stephanie Martinez | EEOC_099447 - EEOC_099447 |
| 76950 | Public Comment From Jorge Agostinho | EEOC_099448 - EEOC_099449 |
| 76951 | Public Comment From David Lucas | EEOC_099450 - EEOC_099451 |
| 76952 | Public Comment From Esther Diamondstone | EEOC_099452 - EEOC_099452 |
| 76953 | Public Comment From Dee Carter | EEOC_099453 - EEOC_099454 |
| 76954 | Public Comment From Kim Motschman Cribb | EEOC_099455 - EEOC_099455 |
| 76955 | Public Comment From Lillian Swindell | EEOC_099456 - EEOC_099457 |
| 76956 | Public Comment From Sophia Mirto | EEOC_099458 - EEOC_099458 |
| 76957 | Public Comment From Pam Lieder | EEOC_099459 - EEOC_099459 |
| 76958 | Public Comment From Karen Gruen | EEOC_099460 - EEOC_099460 |
| 76959 | Public Comment From Deb Staudt | EEOC_099461 - EEOC_099462 |
| 76960 | Public Comment From Tracy Scaduto | EEOC_099463 - EEOC_099463 |
| 76961 | Public Comment From Christine Foss | EEOC_099464 - EEOC_099464 |
| 76962 | Public Comment From Donald Crawford | EEOC_099465 - EEOC_099466 |
| 76963 | Public Comment From lauren moreau | EEOC_099467 - EEOC_099467 |

| 76964 | Public Comment From Michal Everett | EEOC_099468 - EEOC_099468 |
| 76965 | Public Comment From Michelle Gould | EEOC_099469 - EEOC_099469 |
| 76966 | Public Comment From William Velapoldi | EEOC_099470 - EEOC_099471 |
| 76967 | Public Comment From Brenda Rooney | EEOC_099472 - EEOC_099472 |
| 76968 | Public Comment From Virginia Wagner | EEOC_099473 - EEOC_099473 |
| 76969 | Public Comment From Joan Kinnison | EEOC_099474 - EEOC_099475 |
| 76970 | Public Comment From t logan | EEOC_099476 - EEOC_099477 |
| 76971 | Public Comment From DJ Polite | EEOC_099478 - EEOC_099478 |
| 76972 | Public Comment From Christiane Leslie | EEOC_099479 - EEOC_099479 |
| 76973 | Public Comment From Martha Johnston | EEOC_099480 - EEOC_099480 |
| 76974 | Public Comment From Randi Himelgrin | EEOC_099481 - EEOC_099481 |
| 76975 | Public Comment From Mountain Area Pregnancy Services | EEOC_099482 - EEOC_099482 |
| 76976 | Public Comment From Mary Finch | EEOC_099483 - EEOC_099484 |
| 76977 | Public Comment From Allan Goldberg | EEOC_099485 - EEOC_099486 |
| 76978 | Public Comment From Stephanie Lankford | EEOC_099487 - EEOC_099487 |
| 76979 | Public Comment From Bekah Freeman | EEOC_099488 - EEOC_099488 |
| 76980 | Public Comment From Arden Aldrich | EEOC_099489 - EEOC_099489 |
| 76981 | Public Comment From Melinda Elkins | EEOC_099490 - EEOC_099490 |
| 76982 | Public Comment From Ali Moski | EEOC_099491 - EEOC_099492 |
| 76983 | Public Comment From Barbara Johnson | EEOC_099493 - EEOC_099493 |
| 76984 | Public Comment From Alan Yamamoto | EEOC_099494 - EEOC_099495 |

| 76985 | Public Comment From JANE TOLENTINO | EEOC_099496 - EEOC_099497 |
|---|---|---|
| 76986 | Public Comment From Gregory Szal | EEOC_099498 - EEOC_099499 |
| 76987 | Public Comment From Clive Chafer | EEOC_099500 - EEOC_099501 |
| 76988 | Public Comment From Paul Vollmer | EEOC_099502 - EEOC_099503 |
| 76989 | Public Comment From Sarah Jackson | EEOC_099504 - EEOC_099504 |
| 76990 | Public Comment From James Burke | EEOC_099505 - EEOC_099506 |
| 76991 | Public Comment From To-Anh Pham | EEOC_099507 - EEOC_099508 |
| 76992 | Public Comment From Stephen Cutler | EEOC_099509 - EEOC_099510 |
| 76993 | Public Comment From Amity Santa Lucia | EEOC_099511 - EEOC_099511 |
| 76994 | Public Comment From Jason Fish | EEOC_099512 - EEOC_099512 |
| 76995 | Public Comment From B Elrem | EEOC_099513 - EEOC_099514 |
| 76996 | Public Comment From Heather Haverfield | EEOC_099515 - EEOC_099516 |
| 76997 | Public Comment From Bruce Slater | EEOC_099517 - EEOC_099518 |
| 76998 | Public Comment From Jarrod Simmons | EEOC_099519 - EEOC_099519 |
| 76999 | Public Comment From Charles Parent | EEOC_099520 - EEOC_099521 |
| 77000 | Public Comment From Nezka Pfeifer | EEOC_099522 - EEOC_099522 |
| 77001 | Public Comment From Amanda Sullivan | EEOC_099523 - EEOC_099524 |
| 77002 | Public Comment From Wanda Lopez | EEOC_099525 - EEOC_099526 |
| 77003 | Public Comment From Eric Robinson | EEOC_099527 - EEOC_099527 |
| 77004 | Public Comment From Byron and Cheryl McDonald | EEOC_099528 - EEOC_099529 |
| 77005 | Public Comment From Loretta McManus | EEOC_099530 - EEOC_099531 |

| 77006 | Public Comment From Diana Duncan | EEOC_099532 - EEOC_099533 |
|---|---|---|
| 77007 | Public Comment From Karen O Fort | EEOC_099534 - EEOC_099535 |
| 77008 | Public Comment From David Conzett | EEOC_099536 - EEOC_099537 |
| 77009 | Public Comment From Jennifer Gorman | EEOC_099538 - EEOC_099539 |
| 77010 | Public Comment From Monty Nolan | EEOC_099540 - EEOC_099541 |
| 77011 | Public Comment From David Wendt | EEOC_099542 - EEOC_099543 |
| 77012 | Public Comment From Lynn Castro | EEOC_099544 - EEOC_099544 |
| 77013 | Public Comment From Miren Westerhaus | EEOC_099545 - EEOC_099545 |
| 77014 | Public Comment From Rita Lemkuil | EEOC_099546 - EEOC_099547 |
| 77015 | Public Comment From Kit Mason | EEOC_099548 - EEOC_099549 |
| 77016 | Public Comment From Nancy Boyd | EEOC_099550 - EEOC_099551 |
| 77017 | Public Comment From Amy Hill | EEOC_099552 - EEOC_099552 |
| 77018 | Public Comment From Kimberly Boden | EEOC_099553 - EEOC_099554 |
| 77019 | Public Comment From Misty Lewis | EEOC_099555 - EEOC_099556 |
| 77020 | Public Comment From Stephen Dutschke | EEOC_099557 - EEOC_099558 |
| 77021 | Public Comment From Rod Davis | EEOC_099559 - EEOC_099560 |
| 77022 | Public Comment From Karen Nogle | EEOC_099561 - EEOC_099562 |
| 77023 | Public Comment From Jered Cargman | EEOC_099563 - EEOC_099564 |
| 77024 | Public Comment From DANIEL SCHLAGMAN | EEOC_099565 - EEOC_099566 |
| 77025 | Public Comment From Carole Hamilton | EEOC_099567 - EEOC_099568 |
| 77026 | Public Comment From Gerald Walsh | EEOC_099569 - EEOC_099569 |

| 77027 | Public Comment From Michelle Dunn | EEOC_099570 - EEOC_099571 |
|---|---|---|
| 77028 | Public Comment From Martin Weinberg | EEOC_099572 - EEOC_099573 |
| 77029 | Public Comment From Joel Eisenberg | EEOC_099574 - EEOC_099575 |
| 77030 | Public Comment From Sheara Ferguson | EEOC_099576 - EEOC_099577 |
| 77031 | Public Comment From Ilona Nielsen | EEOC_099578 - EEOC_099579 |
| 77032 | Public Comment From Marjori Bergman | EEOC_099580 - EEOC_099581 |
| 77033 | Public Comment From Pat Bailey | EEOC_099582 - EEOC_099583 |
| 77034 | Public Comment From Elizabeth Scheppler | EEOC_099584 - EEOC_099585 |
| 77035 | Public Comment From Kelly Garbato | EEOC_099586 - EEOC_099587 |
| 77036 | Public Comment From Yvonne Taylor | EEOC_099588 - EEOC_099589 |
| 77037 | Public Comment From Jerry Kessinger | EEOC_099590 - EEOC_099591 |
| 77038 | Public Comment From Kent Gugler | EEOC_099592 - EEOC_099593 |
| 77039 | Public Comment From Susan Smudz | EEOC_099594 - EEOC_099595 |
| 77040 | Public Comment From John Hale | EEOC_099596 - EEOC_099597 |
| 77041 | Public Comment From K Oyler | EEOC_099598 - EEOC_099599 |
| 77042 | Public Comment From Beth Schoenbrun Robert Marion | EEOC_099600 - EEOC_099600 |
| 77043 | Public Comment From Annette Narducy | EEOC_099601 - EEOC_099602 |
| 77044 | Public Comment From Dawn Ehli | EEOC_099603 - EEOC_099604 |
| 77045 | Public Comment From James Franzi | EEOC_099605 - EEOC_099606 |
| 77046 | Public Comment From Roma Schneider | EEOC_099607 - EEOC_099608 |
| 77047 | Public Comment From Eva Dedenbach | EEOC_099609 - EEOC_099610 |

| 77048 | Public Comment From Donna Bresnak | EEOC_099611 - EEOC_099612 |
|---|---|---|
| 77049 | Public Comment From Robert A. Mertz | EEOC_099613 - EEOC_099614 |
| 77050 | Public Comment From Jonny Hahn | EEOC_099615 - EEOC_099616 |
| 77051 | Public Comment From linda kitchen | EEOC_099617 - EEOC_099617 |
| 77052 | Public Comment From Susan Arkell | EEOC_099618 - EEOC_099619 |
| 77053 | Public Comment From Judith Genthner | EEOC_099620 - EEOC_099621 |
| 77054 | Public Comment From Ronald Bolster | EEOC_099622 - EEOC_099623 |
| 77055 | Public Comment From Nancy Sadowsky | EEOC_099624 - EEOC_099625 |
| 77056 | Public Comment From Carole McCoy | EEOC_099626 - EEOC_099626 |
| 77057 | Public Comment From Marla Marshall | EEOC_099627 - EEOC_099628 |
| 77058 | Public Comment From Laura Hensley | EEOC_099629 - EEOC_099630 |
| 77059 | Public Comment From Vicki Ashby | EEOC_099631 - EEOC_099632 |
| 77060 | Public Comment From Christine Austin | EEOC_099633 - EEOC_099634 |
| 77061 | Public Comment From Gail Camhi | EEOC_099635 - EEOC_099636 |
| 77062 | Public Comment From Jean Heaps | EEOC_099637 - EEOC_099638 |
| 77063 | Public Comment From Kim Hall | EEOC_099639 - EEOC_099640 |
| 77064 | Public Comment From Martha Wainscott | EEOC_099641 - EEOC_099641 |
| 77065 | Public Comment From Hannah Bott | EEOC_099642 - EEOC_099642 |
| 77066 | Public Comment From David Austin | EEOC_099643 - EEOC_099644 |
| 77067 | Public Comment From Irwin Lentchner | EEOC_099645 - EEOC_099645 |
| 77068 | Public Comment From Nancy Arotsky | EEOC_099646 - EEOC_099646 |

| 77069 | Public Comment From Allison Herring | EEOC_099647 - EEOC_099648 |
| 77070 | Public Comment From David Teche | EEOC_099649 - EEOC_099650 |
| 77071 | Public Comment From Judith Hedstrom | EEOC_099651 - EEOC_099652 |
| 77072 | Public Comment From Diana Belbruno | EEOC_099653 - EEOC_099654 |
| 77073 | Public Comment From Kim Thomas | EEOC_099655 - EEOC_099656 |
| 77074 | Public Comment From Michael Leibowitz | EEOC_099657 - EEOC_099658 |
| 77075 | Public Comment From Marie Driscoll | EEOC_099659 - EEOC_099660 |
| 77076 | Public Comment From Deacon Julius Laurent | EEOC_099661 - EEOC_099661 |
| 77077 | Public Comment From Valencia Roy | EEOC_099662 - EEOC_099663 |
| 77078 | Public Comment From Peggy Schluchter | EEOC_099664 - EEOC_099665 |
| 77079 | Public Comment From Jonathan Stern | EEOC_099666 - EEOC_099667 |
| 77080 | Public Comment From Betty Leasure | EEOC_099668 - EEOC_099669 |
| 77081 | Public Comment From Brenda Uhler | EEOC_099670 - EEOC_099670 |
| 77082 | Public Comment From Kristin Huntoon | EEOC_099671 - EEOC_099671 |
| 77083 | Public Comment From Jennifer Geider | EEOC_099672 - EEOC_099672 |
| 77084 | Public Comment From Ellen Fauerbach | EEOC_099673 - EEOC_099674 |
| 77085 | Public Comment From David Watson | EEOC_099675 - EEOC_099676 |
| 77086 | Public Comment From KJ O | EEOC_099677 - EEOC_099677 |
| 77087 | Public Comment From Alexis Ponce | EEOC_099678 - EEOC_099678 |
| 77088 | Public Comment From Kathy Thorpe | EEOC_099679 - EEOC_099679 |
| 77089 | Public Comment From Jensen Trybendis | EEOC_099680 - EEOC_099680 |

| 77090 | Public Comment From Kathy Thorpe | EEOC_099681 - EEOC_099681 |
| 77091 | Public Comment From Sven Anderson | EEOC_099682 - EEOC_099683 |
| 77092 | Public Comment From Robert Moeller | EEOC_099684 - EEOC_099685 |
| 77093 | Public Comment From June Osbourn | EEOC_099686 - EEOC_099687 |
| 77094 | Public Comment From Gay Manning | EEOC_099688 - EEOC_099689 |
| 77095 | Public Comment From Michael Andrews | EEOC_099690 - EEOC_099691 |
| 77096 | Public Comment From William Palmer | EEOC_099692 - EEOC_099693 |
| 77097 | Public Comment From Joan Beer | EEOC_099694 - EEOC_099695 |
| 77098 | Public Comment From Myrna Castaline | EEOC_099696 - EEOC_099697 |
| 77099 | Public Comment From Daniel Nicholls | EEOC_099698 - EEOC_099698 |
| 77100 | Public Comment From Gerritt and Elizabeth Baker-Smith | EEOC_099699 - EEOC_099700 |
| 77101 | Public Comment From Victoria Mack | EEOC_099701 - EEOC_099701 |
| 77102 | Public Comment From Pepi Feinblatt | EEOC_099702 - EEOC_099703 |
| 77103 | Public Comment From GARY SCHMOOCK | EEOC_099704 - EEOC_099705 |
| 77104 | Public Comment From carl hujet | EEOC_099706 - EEOC_099707 |
| 77105 | Public Comment From Jeremy Nixon | EEOC_099708 - EEOC_099709 |
| 77106 | Public Comment From Alice Ciuffo | EEOC_099710 - EEOC_099710 |
| 77107 | Public Comment From Meg Massaro | EEOC_099711 - EEOC_099712 |
| 77108 | Public Comment From lynne Beninghove | EEOC_099713 - EEOC_099713 |
| 77109 | Public Comment From Lawrence Berkowitz | EEOC_099714 - EEOC_099715 |
| 77110 | Public Comment From Sherry Britt | EEOC_099716 - EEOC_099716 |

| 77111 | Public Comment From Seynabou Coly | EEOC_099717 - EEOC_099717 |
| 77112 | Public Comment From Kathy Hare | EEOC_099718 - EEOC_099718 |
| 77113 | Public Comment From Riley Canada II | EEOC_099719 - EEOC_099719 |
| 77114 | Public Comment From Mike Meissner | EEOC_099720 - EEOC_099721 |
| 77115 | Public Comment From Antony Botto | EEOC_099722 - EEOC_099722 |
| 77116 | Public Comment From Frank Buczkowski | EEOC_099723 - EEOC_099724 |
| 77117 | Public Comment From Judy Thomas | EEOC_099725 - EEOC_099726 |
| 77118 | Public Comment From Gary Shephard | EEOC_099727 - EEOC_099727 |
| 77119 | Public Comment From Jana Harter | EEOC_099728 - EEOC_099728 |
| 77120 | Public Comment From Beverly Rockabrand | EEOC_099729 - EEOC_099730 |
| 77121 | Public Comment From Donna Ora | EEOC_099731 - EEOC_099732 |
| 77122 | Public Comment From F Corr | EEOC_099733 - EEOC_099733 |
| 77123 | Public Comment From Aleksandra Pobric | EEOC_099734 - EEOC_099734 |
| 77124 | Public Comment From Vera Szombathelyi | EEOC_099735 - EEOC_099736 |
| 77125 | Public Comment From Elizabeth Rosenthal | EEOC_099737 - EEOC_099738 |
| 77126 | Public Comment From Baylee Markwell | EEOC_099739 - EEOC_099739 |
| 77127 | Public Comment From Josh Mann | EEOC_099740 - EEOC_099741 |
| 77128 | Public Comment From Rebecca Haddix | EEOC_099742 - EEOC_099742 |
| 77129 | Public Comment From Narcrissa Vest | EEOC_099743 - EEOC_099744 |
| 77130 | Public Comment From Emily Bryant | EEOC_099745 - EEOC_099746 |
| 77131 | Public Comment From Juliana Palacio | EEOC_099747 - EEOC_099747 |

| 77132 | Public Comment From Allan Rodgers | EEOC_099748 - EEOC_099749 |
|---|---|---|
| 77133 | Public Comment From Angela Paul | EEOC_099750 - EEOC_099750 |
| 77134 | Public Comment From Virginia Voorhees | EEOC_099751 - EEOC_099752 |
| 77135 | Public Comment From Diana Gazzola | EEOC_099753 - EEOC_099754 |
| 77136 | Public Comment From Jack Liverman | EEOC_099755 - EEOC_099756 |
| 77137 | Public Comment From Wanda Quijano | EEOC_099757 - EEOC_099758 |
| 77138 | Public Comment From Kim Offner | EEOC_099759 - EEOC_099760 |
| 77139 | Public Comment From Mia S | EEOC_099761 - EEOC_099761 |
| 77140 | Public Comment From Sara Abrams | EEOC_099762 - EEOC_099763 |
| 77141 | Public Comment From Nancy Torres | EEOC_099764 - EEOC_099765 |
| 77142 | Public Comment From Sarah Desousa | EEOC_099766 - EEOC_099766 |
| 77143 | Public Comment From Michele Ervin | EEOC_099767 - EEOC_099768 |
| 77144 | Public Comment From Murray Smart | EEOC_099769 - EEOC_099770 |
| 77145 | Public Comment From Nina Heaton | EEOC_099771 - EEOC_099771 |
| 77146 | Public Comment From Charles Alger | EEOC_099772 - EEOC_099773 |
| 77147 | Public Comment From Rebecca Jane Paul | EEOC_099774 - EEOC_099775 |
| 77148 | Public Comment From Tonya Strahan | EEOC_099776 - EEOC_099777 |
| 77149 | Public Comment From Joann Bernstein | EEOC_099778 - EEOC_099779 |
| 77150 | Public Comment From Diane Black | EEOC_099780 - EEOC_099780 |
| 77151 | Public Comment From Beverly Tiemann | EEOC_099781 - EEOC_099782 |
| 77152 | Public Comment From Rania Harris | EEOC_099783 - EEOC_099783 |

| 77153 | Public Comment From Wayne Kessler | EEOC_099784 - EEOC_099785 |
|---|---|---|
| 77154 | Public Comment From Allahnah Herman | EEOC_099786 - EEOC_099786 |
| 77155 | Public Comment From Caleigh Deane | EEOC_099787 - EEOC_099787 |
| 77156 | Public Comment From Elsie Caro | EEOC_099788 - EEOC_099789 |
| 77157 | Public Comment From Barbara Snell | EEOC_099790 - EEOC_099790 |
| 77158 | Public Comment From Linda Kenner | EEOC_099791 - EEOC_099792 |
| 77159 | Public Comment From Cynthia Zeldner | EEOC_099793 - EEOC_099793 |
| 77160 | Public Comment From Ann Thryft | EEOC_099794 - EEOC_099795 |
| 77161 | Public Comment From Tiffany Yang | EEOC_099796 - EEOC_099796 |
| 77162 | Public Comment From Martha Diaz | EEOC_099797 - EEOC_099797 |
| 77163 | Public Comment From Lyn Strangstad | EEOC_099798 - EEOC_099799 |
| 77164 | Public Comment From Joyce de Velder | EEOC_099800 - EEOC_099801 |
| 77165 | Public Comment From Marvin Eckfeldt | EEOC_099802 - EEOC_099803 |
| 77166 | Public Comment From Ronald Killingsworth | EEOC_099804 - EEOC_099805 |
| 77167 | Public Comment From Lisa Timmermeyer | EEOC_099806 - EEOC_099806 |
| 77168 | Public Comment From Dolly Hope | EEOC_099807 - EEOC_099808 |
| 77169 | Public Comment From Bella Step | EEOC_099809 - EEOC_099809 |
| 77170 | Public Comment From Elijah Horton | EEOC_099810 - EEOC_099811 |
| 77171 | Public Comment From Patricia Scheid | EEOC_099812 - EEOC_099812 |
| 77172 | Public Comment From Nancy Treffry | EEOC_099813 - EEOC_099814 |
| 77173 | Public Comment From Debra Atlas | EEOC_099815 - EEOC_099816 |

| 77174 | Public Comment From Miguel Ramos | EEOC_099817 - EEOC_099818 |
|---|---|---|
| 77175 | Public Comment From Darlene Rake | EEOC_099819 - EEOC_099820 |
| 77176 | Public Comment From Karen Latuchie | EEOC_099821 - EEOC_099821 |
| 77177 | Public Comment From David Shokenu | EEOC_099822 - EEOC_099822 |
| 77178 | Public Comment From Susan Pilipchuk | EEOC_099823 - EEOC_099824 |
| 77179 | Public Comment From Edith Landowne | EEOC_099825 - EEOC_099826 |
| 77180 | Public Comment From Leslie Chester | EEOC_099827 - EEOC_099827 |
| 77181 | Public Comment From Harrison Hardenburg | EEOC_099828 - EEOC_099829 |
| 77182 | Public Comment From Farzana Ismail | EEOC_099830 - EEOC_099831 |
| 77183 | Public Comment From Colleen Edson | EEOC_099832 - EEOC_099832 |
| 77184 | Public Comment From Danielle Wohl | EEOC_099833 - EEOC_099834 |
| 77185 | Public Comment From Nadja Hoyer-Booth | EEOC_099835 - EEOC_099835 |
| 77186 | Public Comment From Gina Tassone | EEOC_099836 - EEOC_099836 |
| 77187 | Public Comment From Adrianne Campbell | EEOC_099837 - EEOC_099838 |
| 77188 | Public Comment From Delilah Knight | EEOC_099839 - EEOC_099839 |
| 77189 | Public Comment From Mary Cambest Wagner | EEOC_099840 - EEOC_099840 |
| 77190 | Public Comment From Royce Bursch | EEOC_099841 - EEOC_099842 |
| 77191 | Public Comment From Mary G Anderson | EEOC_099843 - EEOC_099844 |
| 77192 | Public Comment From Christoph Leemann | EEOC_099845 - EEOC_099846 |
| 77193 | Public Comment From Donovan Walker | EEOC_099847 - EEOC_099848 |
| 77194 | Public Comment From Catherine Colman | EEOC_099849 - EEOC_099849 |

| 77195 | Public Comment From SANDRA PETRELLA | EEOC_099850 - EEOC_099851 |
|---|---|---|
| 77196 | Public Comment From Bob Murry | EEOC_099852 - EEOC_099853 |
| 77197 | Public Comment From Gary Nelson | EEOC_099854 - EEOC_099855 |
| 77198 | Public Comment From Chris Noyes | EEOC_099856 - EEOC_099857 |
| 77199 | Public Comment From Glenn Kuschke | EEOC_099858 - EEOC_099859 |
| 77200 | Public Comment From Joanne and Richard Moeschl | EEOC_099860 - EEOC_099861 |
| 77201 | Public Comment From Ray and Judy Ware | EEOC_099862 - EEOC_099863 |
| 77202 | Public Comment From James Liverett | EEOC_099864 - EEOC_099864 |
| 77203 | Public Comment From Sandra Laws | EEOC_099865 - EEOC_099865 |
| 77204 | Public Comment From d gryk | EEOC_099866 - EEOC_099866 |
| 77205 | Public Comment From Joan Goodfellow | EEOC_099867 - EEOC_099868 |
| 77206 | Public Comment From Christian MacCready | EEOC_099869 - EEOC_099870 |
| 77207 | Public Comment From Bethann McVicker | EEOC_099871 - EEOC_099872 |
| 77208 | Public Comment From Lucymarie Ruth | EEOC_099873 - EEOC_099874 |
| 77209 | Public Comment From Patricia Holley | EEOC_099875 - EEOC_099876 |
| 77210 | Public Comment From James Healey | EEOC_099877 - EEOC_099878 |
| 77211 | Public Comment From Cecelia Conover | EEOC_099879 - EEOC_099880 |
| 77212 | Public Comment From Patricia Dougherty | EEOC_099881 - EEOC_099881 |
| 77213 | Public Comment From Alex Borton Borton | EEOC_099882 - EEOC_099883 |
| 77214 | Public Comment From Martha Schmitz | EEOC_099884 - EEOC_099884 |
| 77215 | Public Comment From Lauren Gill | EEOC_099885 - EEOC_099886 |

| 77216 | Public Comment From myra f | EEOC_099887 - EEOC_099887 |
|---|---|---|
| 77217 | Public Comment From Ricky Weisbroth | EEOC_099888 - EEOC_099889 |
| 77218 | Public Comment From Carolyn Jenkins | EEOC_099890 - EEOC_099891 |
| 77219 | Public Comment From Barry Kurtz | EEOC_099892 - EEOC_099893 |
| 77220 | Public Comment From Thomas Price | EEOC_099894 - EEOC_099895 |
| 77221 | Public Comment From Christine Jessee | EEOC_099896 - EEOC_099896 |
| 77222 | Public Comment From Virginia Madsen | EEOC_099897 - EEOC_099898 |
| 77223 | Public Comment From John Staton | EEOC_099899 - EEOC_099900 |
| 77224 | Public Comment From Jodi Schultz | EEOC_099901 - EEOC_099901 |
| 77225 | Public Comment From Marjory Keenan | EEOC_099902 - EEOC_099903 |
| 77226 | Public Comment From Katie Stone | EEOC_099904 - EEOC_099904 |
| 77227 | Public Comment From Mick Alderman | EEOC_099905 - EEOC_099906 |
| 77228 | Public Comment From Ron Marshall | EEOC_099907 - EEOC_099908 |
| 77229 | Public Comment From Michael Hardin | EEOC_099909 - EEOC_099910 |
| 77230 | Public Comment From Anonymous Anonymous | EEOC_099911 - EEOC_099911 |
| 77231 | Public Comment From Victoria Eells | EEOC_099912 - EEOC_099912 |
| 77232 | Public Comment From Ariel Burns | EEOC_099913 - EEOC_099913 |
| 77233 | Public Comment From Boden Sandstrom | EEOC_099914 - EEOC_099914 |
| 77234 | Public Comment From Karen Kluttz | EEOC_099915 - EEOC_099916 |
| 77235 | Public Comment From Rosemary Rummel | EEOC_099917 - EEOC_099918 |
| 77236 | Public Comment From Lorraine Barrie | EEOC_099919 - EEOC_099920 |

| 77237 | Public Comment From jane walters | EEOC_099921 - EEOC_099922 |
| 77238 | Public Comment From LEE APT | EEOC_099923 - EEOC_099924 |
| 77239 | Public Comment From D Deloff | EEOC_099925 - EEOC_099926 |
| 77240 | Public Comment From Frances M | EEOC_099927 - EEOC_099928 |
| 77241 | Public Comment From Eva Rand | EEOC_099929 - EEOC_099930 |
| 77242 | Public Comment From Stephanie Rea | EEOC_099931 - EEOC_099931 |
| 77243 | Public Comment From Rev. Meredith Anderson | EEOC_099932 - EEOC_099933 |
| 77244 | Public Comment From Anja Osmon | EEOC_099934 - EEOC_099935 |
| 77245 | Public Comment From Barbara Norton | EEOC_099936 - EEOC_099936 |
| 77246 | Public Comment From Debbie McKevitt | EEOC_099937 - EEOC_099937 |
| 77247 | Public Comment From Donna Smith | EEOC_099938 - EEOC_099939 |
| 77248 | Public Comment From Larry Rolfe | EEOC_099940 - EEOC_099941 |
| 77249 | Public Comment From Shawn Blaesing | EEOC_099942 - EEOC_099943 |
| 77250 | Public Comment From Anne M. Van Alstyne | EEOC_099944 - EEOC_099945 |
| 77251 | Public Comment From Nelson Harvey | EEOC_099946 - EEOC_099947 |
| 77252 | Public Comment From Joseph Blum | EEOC_099948 - EEOC_099949 |
| 77253 | Public Comment From DAVID LLOYD HUGHES | EEOC_099950 - EEOC_099951 |
| 77254 | Public Comment From Tracy Shortle | EEOC_099952 - EEOC_099953 |
| 77255 | Public Comment From Patricia Harton | EEOC_099954 - EEOC_099955 |
| 77256 | Public Comment From Denise D. | EEOC_099956 - EEOC_099956 |
| 77257 | Public Comment From Rebecca Kraimer | EEOC_099957 - EEOC_099958 |

| 77258 | Public Comment From Dave Myers | EEOC_099959 - EEOC_099960 |
|-------|--------------------------------|---------------------------|
| 77259 | Public Comment From Stephen Foltz | EEOC_099961 - EEOC_099962 |
| 77260 | Public Comment From Ann Babb | EEOC_099963 - EEOC_099964 |
| 77261 | Public Comment From Thomas Morrison | EEOC_099965 - EEOC_099966 |
| 77262 | Public Comment From Denise Altrath | EEOC_099967 - EEOC_099968 |
| 77263 | Public Comment From Joychine Eaglin | EEOC_099969 - EEOC_099970 |
| 77264 | Public Comment From Tom Black | EEOC_099971 - EEOC_099972 |
| 77265 | Public Comment From Crystal Pierce | EEOC_099973 - EEOC_099974 |
| 77266 | Public Comment From Michael Barnes | EEOC_099975 - EEOC_099976 |
| 77267 | Public Comment From Thom Donnelly | EEOC_099977 - EEOC_099978 |
| 77268 | Public Comment From HOWARD ORDO | EEOC_099979 - EEOC_099980 |
| 77269 | Public Comment From Karen Garris | EEOC_099981 - EEOC_099982 |
| 77270 | Public Comment From Benny Mathew | EEOC_099983 - EEOC_099984 |
| 77271 | Public Comment From Kevin Murdock | EEOC_099985 - EEOC_099986 |
| 77272 | Public Comment From Neil Puckett | EEOC_099987 - EEOC_099988 |
| 77273 | Public Comment From Jessica Bogart Kasper | EEOC_099989 - EEOC_099989 |
| 77274 | Public Comment From Liz Hourican | EEOC_099990 - EEOC_099991 |
| 77275 | Public Comment From Andrew LeFort | EEOC_099992 - EEOC_099993 |
| 77276 | Public Comment From Leilani DiCato | EEOC_099994 - EEOC_099994 |
| 77277 | Public Comment From Diana Stokes | EEOC_099995 - EEOC_099996 |
| 77278 | Public Comment From Mike Kelly | EEOC_099997 - EEOC_099998 |

| 77279 | Public Comment From Elizabeth Castro | EEOC_099999 - EEOC_100000 |
| 77280 | Public Comment From Mark Noble | EEOC_100001 - EEOC_100002 |
| 77281 | Public Comment From Catherine George | EEOC_100003 - EEOC_100004 |
| 77282 | Public Comment From Robert Jardine | EEOC_100005 - EEOC_100006 |
| 77283 | Public Comment From Mary Quintanilla | EEOC_100007 - EEOC_100008 |
| 77284 | Public Comment From Tom Chojnacki | EEOC_100009 - EEOC_100010 |
| 77285 | Public Comment From MARY Hughan Rojeski | EEOC_100011 - EEOC_100012 |
| 77286 | Public Comment From Brian Avery | EEOC_100013 - EEOC_100014 |
| 77287 | Public Comment From Erika Yucius | EEOC_100015 - EEOC_100016 |
| 77288 | Public Comment From Wayne Wathen | EEOC_100017 - EEOC_100018 |
| 77289 | Public Comment From Phillip Barsky | EEOC_100019 - EEOC_100020 |
| 77290 | Public Comment From Deborah Lee Chill | EEOC_100021 - EEOC_100022 |
| 77291 | Public Comment From Peggy Cannon | EEOC_100023 - EEOC_100024 |
| 77292 | Public Comment From Richard Spicer | EEOC_100025 - EEOC_100026 |
| 77293 | Public Comment From Pamela Owens | EEOC_100027 - EEOC_100028 |
| 77294 | Public Comment From Chris Dacus | EEOC_100029 - EEOC_100030 |
| 77295 | Public Comment From Mary Franz | EEOC_100031 - EEOC_100032 |
| 77296 | Public Comment From Carol Lipsky | EEOC_100033 - EEOC_100034 |
| 77297 | Public Comment From Aia White-Podue | EEOC_100035 - EEOC_100036 |
| 77298 | Public Comment From Michael J Contos | EEOC_100037 - EEOC_100038 |
| 77299 | Public Comment From Margaret DeMott | EEOC_100039 - EEOC_100040 |

| 77300 | Public Comment From Ruth Judd | EEOC_100041 - EEOC_100042 |
| 77301 | Public Comment From Kirsten Harris | EEOC_100043 - EEOC_100044 |
| 77302 | Public Comment From Cynthia Swodzinski | EEOC_100045 - EEOC_100046 |
| 77303 | Public Comment From Toni Kimball | EEOC_100047 - EEOC_100048 |
| 77304 | Public Comment From Renee Loftspring | EEOC_100049 - EEOC_100049 |
| 77305 | Public Comment From Frances Gold | EEOC_100050 - EEOC_100051 |
| 77306 | Public Comment From Brayden Criswell | EEOC_100052 - EEOC_100053 |
| 77307 | Public Comment From Jeremy Bridge | EEOC_100054 - EEOC_100055 |
| 77308 | Public Comment From Karen Fortier | EEOC_100056 - EEOC_100056 |
| 77309 | Public Comment From Robert Pease | EEOC_100057 - EEOC_100058 |
| 77310 | Public Comment From Sharon Weed | EEOC_100059 - EEOC_100059 |
| 77311 | Public Comment From Carey Million | EEOC_100060 - EEOC_100061 |
| 77312 | Public Comment From Richard Johnson | EEOC_100062 - EEOC_100063 |
| 77313 | Public Comment From Patricia Sanders | EEOC_100064 - EEOC_100064 |
| 77314 | Public Comment From Suzanne Ehrmann | EEOC_100065 - EEOC_100066 |
| 77315 | Public Comment From L Dennis | EEOC_100067 - EEOC_100068 |
| 77316 | Public Comment From Laura Neiman | EEOC_100069 - EEOC_100070 |
| 77317 | Public Comment From Susan McCorry | EEOC_100071 - EEOC_100072 |
| 77318 | Public Comment From DIANE REED | EEOC_100073 - EEOC_100074 |
| 77319 | Public Comment From Amber Murphy | EEOC_100075 - EEOC_100076 |
| 77320 | Public Comment From Dee Knoblauch | EEOC_100077 - EEOC_100078 |

| 77321 | Public Comment From john sinnigen | EEOC_100079 - EEOC_100080 |
| 77322 | Public Comment From Catharine Kantner | EEOC_100081 - EEOC_100082 |
| 77323 | Public Comment From STEPHEN JOHNSON | EEOC_100083 - EEOC_100084 |
| 77324 | Public Comment From Patricia Blackwell-Marchant | EEOC_100085 - EEOC_100086 |
| 77325 | Public Comment From AN pfannenstiel | EEOC_100087 - EEOC_100088 |
| 77326 | Public Comment From Dustin Peters | EEOC_100089 - EEOC_100090 |
| 77327 | Public Comment From Carol Doehne | EEOC_100091 - EEOC_100092 |
| 77328 | Public Comment From Carrie Eder | EEOC_100093 - EEOC_100094 |
| 77329 | Public Comment From Pat Pire | EEOC_100095 - EEOC_100096 |
| 77330 | Public Comment From Susan MacDonald | EEOC_100097 - EEOC_100098 |
| 77331 | Public Comment From Terry Prudhomme | EEOC_100099 - EEOC_100100 |
| 77332 | Public Comment From Jim and Carol Tapp | EEOC_100101 - EEOC_100102 |
| 77333 | Public Comment From Randy Owens | EEOC_100103 - EEOC_100104 |
| 77334 | Public Comment From Annette Romero | EEOC_100105 - EEOC_100106 |
| 77335 | Public Comment From Monica Pérez | EEOC_100107 - EEOC_100108 |
| 77336 | Public Comment From Vicki Hightower | EEOC_100109 - EEOC_100110 |
| 77337 | Public Comment From Phil Monroe | EEOC_100111 - EEOC_100112 |
| 77338 | Public Comment From BARBARA Wong | EEOC_100113 - EEOC_100114 |
| 77339 | Public Comment From Daniel Fredgant | EEOC_100115 - EEOC_100116 |
| 77340 | Public Comment From Geoff Dolman | EEOC_100117 - EEOC_100118 |
| 77341 | Public Comment From Lynne Gonzalez | EEOC_100119 - EEOC_100120 |

| 77342 | Public Comment From Gayle Sprague | EEOC_100121 - EEOC_100122 |
| 77343 | Public Comment From Dena Ventrudo | EEOC_100123 - EEOC_100124 |
| 77344 | Public Comment From Lois Ann Griffiths | EEOC_100125 - EEOC_100126 |
| 77345 | Public Comment From Julie A Putney | EEOC_100127 - EEOC_100128 |
| 77346 | Public Comment From Dr. K. Bogovich | EEOC_100129 - EEOC_100130 |
| 77347 | Public Comment From Thomas Rogers | EEOC_100131 - EEOC_100132 |
| 77348 | Public Comment From Michael Tanner | EEOC_100133 - EEOC_100134 |
| 77349 | Public Comment From barbara Gale | EEOC_100135 - EEOC_100136 |
| 77350 | Public Comment From Robert Aro | EEOC_100137 - EEOC_100138 |
| 77351 | Public Comment From Maryann LaNew | EEOC_100139 - EEOC_100140 |
| 77352 | Public Comment From Jean Schwab | EEOC_100141 - EEOC_100141 |
| 77353 | Public Comment From Jean Farris | EEOC_100142 - EEOC_100143 |
| 77354 | Public Comment From Janis Ciaramello | EEOC_100144 - EEOC_100145 |
| 77355 | Public Comment From Don Pearce | EEOC_100146 - EEOC_100147 |
| 77356 | Public Comment From Gina Arlen | EEOC_100148 - EEOC_100148 |
| 77357 | Public Comment From Susan Ritter | EEOC_100149 - EEOC_100150 |
| 77358 | Public Comment From April Walker | EEOC_100151 - EEOC_100151 |
| 77359 | Public Comment From Andrew Buehler | EEOC_100152 - EEOC_100153 |
| 77360 | Public Comment From Diana Shields | EEOC_100154 - EEOC_100155 |
| 77361 | Public Comment From Shari Johnson | EEOC_100156 - EEOC_100157 |
| 77362 | Public Comment From Anonymous Anonymous | EEOC_100158 - EEOC_100158 |

| 77363 | Public Comment From Terry Spellman | EEOC_100159 - EEOC_100160 |
| 77364 | Public Comment From Jean Lave | EEOC_100161 - EEOC_100161 |
| 77365 | Public Comment From Deborah Malott | EEOC_100162 - EEOC_100163 |
| 77366 | Public Comment From Evan Weger | EEOC_100164 - EEOC_100164 |
| 77367 | Public Comment From Jourdan Owens | EEOC_100165 - EEOC_100166 |
| 77368 | Public Comment From Ted Fishman | EEOC_100167 - EEOC_100168 |
| 77369 | Public Comment From Robert Forbes | EEOC_100169 - EEOC_100170 |
| 77370 | Public Comment From Victoria Hermanowski | EEOC_100171 - EEOC_100172 |
| 77371 | Public Comment From Ron Michel | EEOC_100173 - EEOC_100173 |
| 77372 | Public Comment From Carole Spadaro | EEOC_100174 - EEOC_100175 |
| 77373 | Public Comment From Anne Dios | EEOC_100176 - EEOC_100176 |
| 77374 | Public Comment From Orlando Melendez | EEOC_100177 - EEOC_100178 |
| 77375 | Public Comment From Jane Benson | EEOC_100179 - EEOC_100179 |
| 77376 | Public Comment From Wayne Teel | EEOC_100180 - EEOC_100181 |
| 77377 | Public Comment From CRAIG CARLSON | EEOC_100182 - EEOC_100183 |
| 77378 | Public Comment From Salem Sellars | EEOC_100184 - EEOC_100184 |
| 77379 | Public Comment From Janice Gantt | EEOC_100185 - EEOC_100186 |
| 77380 | Public Comment From Bonnie Bezila | EEOC_100187 - EEOC_100188 |
| 77381 | Public Comment From Mister Rogers | EEOC_100189 - EEOC_100190 |
| 77382 | Public Comment From Laura Salisbury | EEOC_100191 - EEOC_100191 |
| 77383 | Public Comment From Jeremy Buschman | EEOC_100192 - EEOC_100193 |

| 77384 | Public Comment From John Haley | EEOC_100194 - EEOC_100194 |
|---|---|---|
| 77385 | Public Comment From Richard Staley | EEOC_100195 - EEOC_100196 |
| 77386 | Public Comment From Veronika Zsenits | EEOC_100197 - EEOC_100197 |
| 77387 | Public Comment From Michael McMahan | EEOC_100198 - EEOC_100198 |
| 77388 | Public Comment From Catherine Houtakker | EEOC_100199 - EEOC_100200 |
| 77389 | Public Comment From Susan Dreis | EEOC_100201 - EEOC_100201 |
| 77390 | Public Comment From Susan Strattner | EEOC_100202 - EEOC_100202 |
| 77391 | Public Comment From Audrey Ng | EEOC_100203 - EEOC_100203 |
| 77392 | Public Comment From Melissa O'Rourke | EEOC_100204 - EEOC_100205 |
| 77393 | Public Comment From Nikki Graham | EEOC_100206 - EEOC_100206 |
| 77394 | Public Comment From Frank Martire | EEOC_100207 - EEOC_100208 |
| 77395 | Public Comment From Mike Moy | EEOC_100209 - EEOC_100210 |
| 77396 | Public Comment From Taylor Schmidt | EEOC_100211 - EEOC_100211 |
| 77397 | Public Comment From Abel Sitnik | EEOC_100212 - EEOC_100213 |
| 77398 | Public Comment From Lori Steele | EEOC_100214 - EEOC_100214 |
| 77399 | Public Comment From Mister Rogers | EEOC_100215 - EEOC_100216 |
| 77400 | Public Comment From Glynis Robson | EEOC_100217 - EEOC_100217 |
| 77401 | Public Comment From Bruce Preiss | EEOC_100218 - EEOC_100218 |
| 77402 | Public Comment From George Keushgerian | EEOC_100219 - EEOC_100220 |
| 77403 | Public Comment From Gerald Houdek | EEOC_100221 - EEOC_100222 |
| 77404 | Public Comment From Don Morgan | EEOC_100223 - EEOC_100224 |

| 77405 | Public Comment From Owen Waite | EEOC_100225 - EEOC_100225 |
| 77406 | Public Comment From Michel Caouette | EEOC_100226 - EEOC_100227 |
| 77407 | Public Comment From Brooke Quinlan | EEOC_100228 - EEOC_100228 |
| 77408 | Public Comment From Charlene Getz | EEOC_100229 - EEOC_100230 |
| 77409 | Public Comment From Toby Ray | EEOC_100231 - EEOC_100232 |
| 77410 | Public Comment From Janice Haynes | EEOC_100233 - EEOC_100234 |
| 77411 | Public Comment From Nisi Berryman | EEOC_100235 - EEOC_100236 |
| 77412 | Public Comment From Eddy Poindexter | EEOC_100237 - EEOC_100238 |
| 77413 | Public Comment From joyce shiffrin | EEOC_100239 - EEOC_100240 |
| 77414 | Public Comment From N. Pyle | EEOC_100241 - EEOC_100242 |
| 77415 | Public Comment From Norma Reinhard | EEOC_100243 - EEOC_100244 |
| 77416 | Public Comment From Katherine Farhar | EEOC_100245 - EEOC_100245 |
| 77417 | Public Comment From Simone Pisias | EEOC_100246 - EEOC_100246 |
| 77418 | Public Comment From Tanya Brown | EEOC_100247 - EEOC_100247 |
| 77419 | Public Comment From Susan Yost | EEOC_100248 - EEOC_100248 |
| 77420 | Public Comment From Richard Hanyok | EEOC_100249 - EEOC_100250 |
| 77421 | Public Comment From Georgia Labey | EEOC_100251 - EEOC_100252 |
| 77422 | Public Comment From Janese Carrigan | EEOC_100253 - EEOC_100254 |
| 77423 | Public Comment From L Estrada | EEOC_100255 - EEOC_100256 |
| 77424 | Public Comment From Philip Ritter | EEOC_100257 - EEOC_100258 |
| 77425 | Public Comment From Anthony DeGroot | EEOC_100259 - EEOC_100260 |

| 77426 | Public Comment From james lizer | EEOC_100261 - EEOC_100261 |
|---|---|---|
| 77427 | Public Comment From John McCubbin | EEOC_100262 - EEOC_100263 |
| 77428 | Public Comment From Carol Dillon | EEOC_100264 - EEOC_100264 |
| 77429 | Public Comment From Morgan Stanton | EEOC_100265 - EEOC_100265 |
| 77430 | Public Comment From Mark Bedgood | EEOC_100266 - EEOC_100267 |
| 77431 | Public Comment From Robert Phelps | EEOC_100268 - EEOC_100269 |
| 77432 | Public Comment From Cynthia McCarthy | EEOC_100270 - EEOC_100270 |
| 77433 | Public Comment From Desirea Solo | EEOC_100271 - EEOC_100271 |
| 77434 | Public Comment From Andrea Rosenberg | EEOC_100272 - EEOC_100272 |
| 77435 | Public Comment From Stephen Juhlin | EEOC_100273 - EEOC_100274 |
| 77436 | Public Comment From Karen Elliott | EEOC_100275 - EEOC_100276 |
| 77437 | Public Comment From Mary Toth | EEOC_100277 - EEOC_100277 |
| 77438 | Public Comment From Michael Saunders | EEOC_100278 - EEOC_100279 |
| 77439 | Public Comment From Juliette Newton | EEOC_100280 - EEOC_100281 |
| 77440 | Public Comment From Brett Little | EEOC_100282 - EEOC_100283 |
| 77441 | Public Comment From Laura Mouser | EEOC_100284 - EEOC_100284 |
| 77442 | Public Comment From Sharon Berry | EEOC_100285 - EEOC_100286 |
| 77443 | Public Comment From Taya Keeler | EEOC_100287 - EEOC_100287 |
| 77444 | Public Comment From Jeanne Rountree | EEOC_100288 - EEOC_100289 |
| 77445 | Public Comment From Naomi I Maxon | EEOC_100290 - EEOC_100291 |
| 77446 | Public Comment From Margaret Duffy | EEOC_100292 - EEOC_100292 |

| 77447 | Public Comment From patricia winkelmayer | EEOC_100293 - EEOC_100293 |
|---|---|---|
| 77448 | Public Comment From Jeannie Keyes | EEOC_100294 - EEOC_100295 |
| 77449 | Public Comment From D B | EEOC_100296 - EEOC_100297 |
| 77450 | Public Comment From C Ruder | EEOC_100298 - EEOC_100299 |
| 77451 | Public Comment From James Ermer | EEOC_100300 - EEOC_100301 |
| 77452 | Public Comment From Ty Virden | EEOC_100302 - EEOC_100302 |
| 77453 | Public Comment From Bruce Denny | EEOC_100303 - EEOC_100304 |
| 77454 | Public Comment From Cheryl Keepers | EEOC_100305 - EEOC_100306 |
| 77455 | Public Comment From melvin Taylor | EEOC_100307 - EEOC_100308 |
| 77456 | Public Comment From Oleksii Bilous | EEOC_100309 - EEOC_100310 |
| 77457 | Public Comment From melvin Taylor | EEOC_100311 - EEOC_100312 |
| 77458 | Public Comment From Marianne Baker | EEOC_100313 - EEOC_100313 |
| 77459 | Public Comment From Michelle King | EEOC_100314 - EEOC_100314 |
| 77460 | Public Comment From Raul Anorve | EEOC_100315 - EEOC_100316 |
| 77461 | Public Comment From Kathleen Slaveter | EEOC_100317 - EEOC_100317 |
| 77462 | Public Comment From Matthew Boguske | EEOC_100318 - EEOC_100319 |
| 77463 | Public Comment From Linda Maki | EEOC_100320 - EEOC_100321 |
| 77464 | Public Comment From Kristin Toscano | EEOC_100322 - EEOC_100323 |
| 77465 | Public Comment From Jeanne Fox-Friedman | EEOC_100324 - EEOC_100325 |
| 77466 | Public Comment From Cecil Mac | EEOC_100326 - EEOC_100327 |
| 77467 | Public Comment From Patricia Margulies | EEOC_100328 - EEOC_100329 |

| 77468 | Public Comment From Tabitha Dunn | EEOC_100330 - EEOC_100330 |
| 77469 | Public Comment From MICHAEL SMITH | EEOC_100331 - EEOC_100332 |
| 77470 | Public Comment From Katherine Lynde Shultz | EEOC_100333 - EEOC_100334 |
| 77471 | Public Comment From Todd Somodevilla | EEOC_100335 - EEOC_100336 |
| 77472 | Public Comment From Eleanor Israel | EEOC_100337 - EEOC_100338 |
| 77473 | Public Comment From Mr&Mrs Wayne Carpenter | EEOC_100339 - EEOC_100340 |
| 77474 | Public Comment From Colleen Hannon | EEOC_100341 - EEOC_100341 |
| 77475 | Public Comment From Kristin Loken | EEOC_100342 - EEOC_100343 |
| 77476 | Public Comment From Alexandra E Gardiner | EEOC_100344 - EEOC_100345 |
| 77477 | Public Comment From Joseph Parlas | EEOC_100346 - EEOC_100347 |
| 77478 | Public Comment From LeAna Osterman | EEOC_100348 - EEOC_100349 |
| 77479 | Public Comment From Adele Anish | EEOC_100350 - EEOC_100350 |
| 77480 | Public Comment From James Stratman PhD | EEOC_100351 - EEOC_100352 |
| 77481 | Public Comment From Judy Gallagher | EEOC_100353 - EEOC_100353 |
| 77482 | Public Comment From Robert Raven | EEOC_100354 - EEOC_100355 |
| 77483 | Public Comment From Lawrence Crowley | EEOC_100356 - EEOC_100357 |
| 77484 | Public Comment From Jim Santulli | EEOC_100358 - EEOC_100358 |
| 77485 | Public Comment From selena lerma | EEOC_100359 - EEOC_100359 |
| 77486 | Public Comment From Virginia Keith | EEOC_100360 - EEOC_100361 |
| 77487 | Public Comment From Gerri Horka | EEOC_100362 - EEOC_100363 |
| 77488 | Public Comment From Carol Kussart | EEOC_100364 - EEOC_100365 |

| 77489 | Public Comment From Jeff Rogers | EEOC_100366 - EEOC_100366 |
|---|---|---|
| 77490 | Public Comment From Gary Freed | EEOC_100367 - EEOC_100368 |
| 77491 | Public Comment From Louise Priest | EEOC_100369 - EEOC_100369 |
| 77492 | Public Comment From Diane Gaertner | EEOC_100370 - EEOC_100371 |
| 77493 | Public Comment From Amy Trolio | EEOC_100372 - EEOC_100372 |
| 77494 | Public Comment From Sarah Lunsford | EEOC_100373 - EEOC_100373 |
| 77495 | Public Comment From Avrille Harris | EEOC_100374 - EEOC_100375 |
| 77496 | Public Comment From Jeanne Bulla | EEOC_100376 - EEOC_100377 |
| 77497 | Public Comment From Connie Wiebusch | EEOC_100378 - EEOC_100379 |
| 77498 | Public Comment From Carole Arcellana | EEOC_100380 - EEOC_100381 |
| 77499 | Public Comment From Bronwyn Hubbard | EEOC_100382 - EEOC_100383 |
| 77500 | Public Comment From Gary L Murphy | EEOC_100384 - EEOC_100385 |
| 77501 | Public Comment From Krisi HOPSON | EEOC_100386 - EEOC_100386 |
| 77502 | Public Comment From Mark Hollinrake | EEOC_100387 - EEOC_100388 |
| 77503 | Public Comment From Nicholas Monitto | EEOC_100389 - EEOC_100390 |
| 77504 | Public Comment From Linda M Cohen | EEOC_100391 - EEOC_100392 |
| 77505 | Public Comment From Joya Birns | EEOC_100393 - EEOC_100394 |
| 77506 | Public Comment From Paul Riley | EEOC_100395 - EEOC_100396 |
| 77507 | Public Comment From Suzanne Pike | EEOC_100397 - EEOC_100398 |
| 77508 | Public Comment From Janice Singer | EEOC_100399 - EEOC_100400 |
| 77509 | Public Comment From Mary Elizabeth Jackson | EEOC_100401 - EEOC_100402 |

| 77510 | Public Comment From Howard H. Holmes | EEOC_100403 - EEOC_100404 |
| 77511 | Public Comment From SHARON LUTERO | EEOC_100405 - EEOC_100406 |
| 77512 | Public Comment From Dave Juergens | EEOC_100407 - EEOC_100408 |
| 77513 | Public Comment From JoAnn Sorrell | EEOC_100409 - EEOC_100410 |
| 77514 | Public Comment From Dave Kind | EEOC_100411 - EEOC_100412 |
| 77515 | Public Comment From Wendy Emmert | EEOC_100413 - EEOC_100414 |
| 77516 | Public Comment From Lynne Morris | EEOC_100415 - EEOC_100416 |
| 77517 | Public Comment From Larry Ervin | EEOC_100417 - EEOC_100418 |
| 77518 | Public Comment From Donna Cay Tharpe | EEOC_100419 - EEOC_100420 |
| 77519 | Public Comment From Steven Spence | EEOC_100421 - EEOC_100422 |
| 77520 | Public Comment From John Hart | EEOC_100423 - EEOC_100424 |
| 77521 | Public Comment From Adrienne Muller | EEOC_100425 - EEOC_100426 |
| 77522 | Public Comment From Anne Boyd | EEOC_100427 - EEOC_100428 |
| 77523 | Public Comment From Darla Logan | EEOC_100429 - EEOC_100430 |
| 77524 | Public Comment From Bob Schildgen | EEOC_100431 - EEOC_100432 |
| 77525 | Public Comment From Jeffrey Wilson | EEOC_100433 - EEOC_100434 |
| 77526 | Public Comment From Thomas Libbey | EEOC_100435 - EEOC_100436 |
| 77527 | Public Comment From Kalli Oberlander | EEOC_100437 - EEOC_100437 |
| 77528 | Public Comment From Sharon Mccarthy | EEOC_100438 - EEOC_100439 |
| 77529 | Public Comment From Robert Brown | EEOC_100440 - EEOC_100441 |
| 77530 | Public Comment From Patricia Kuriger | EEOC_100442 - EEOC_100443 |

| 77531 | Public Comment From Randall Goetzl | EEOC_100444 - EEOC_100445 |
|---|---|---|
| 77532 | Public Comment From Erik Rogers | EEOC_100446 - EEOC_100447 |
| 77533 | Public Comment From Gerri Calamusa | EEOC_100448 - EEOC_100449 |
| 77534 | Public Comment From JoAnn Nelson | EEOC_100450 - EEOC_100451 |
| 77535 | Public Comment From Jo Ann McGreevy | EEOC_100452 - EEOC_100453 |
| 77536 | Public Comment From Linda Peach | EEOC_100454 - EEOC_100455 |
| 77537 | Public Comment From Stephanie Peterson | EEOC_100456 - EEOC_100456 |
| 77538 | Public Comment From Ronnye Davies | EEOC_100457 - EEOC_100458 |
| 77539 | Public Comment From Phil Heinlein | EEOC_100459 - EEOC_100460 |
| 77540 | Public Comment From Jen Mayer | EEOC_100461 - EEOC_100461 |
| 77541 | Public Comment From Sarah Collins | EEOC_100462 - EEOC_100463 |
| 77542 | Public Comment From Russell Cherry | EEOC_100464 - EEOC_100465 |
| 77543 | Public Comment From Ellen Jessen | EEOC_100466 - EEOC_100467 |
| 77544 | Public Comment From Carolyn Fuller | EEOC_100468 - EEOC_100468 |
| 77545 | Public Comment From Barbara Ketola | EEOC_100469 - EEOC_100469 |
| 77546 | Public Comment From H.Thomas Blum | EEOC_100470 - EEOC_100471 |
| 77547 | Public Comment From Mary Catherine Green | EEOC_100472 - EEOC_100473 |
| 77548 | Public Comment From Brian Victoria | EEOC_100474 - EEOC_100475 |
| 77549 | Public Comment From John Dulik | EEOC_100476 - EEOC_100477 |
| 77550 | Public Comment From Nina Wouk | EEOC_100478 - EEOC_100479 |
| 77551 | Public Comment From Maeve Means | EEOC_100480 - EEOC_100481 |

| 77552 | Public Comment From Kathy Simington | EEOC_100482 - EEOC_100483 |
| 77553 | Public Comment From James Talbot | EEOC_100484 - EEOC_100485 |
| 77554 | Public Comment From Andrea Snyder | EEOC_100486 - EEOC_100487 |
| 77555 | Public Comment From B Paul Horne | EEOC_100488 - EEOC_100489 |
| 77556 | Public Comment From Blaine Burgstrom | EEOC_100490 - EEOC_100491 |
| 77557 | Public Comment From Jeri Bridwell | EEOC_100492 - EEOC_100493 |
| 77558 | Public Comment From Ann Glynn | EEOC_100494 - EEOC_100495 |
| 77559 | Public Comment From Patsy Martinson | EEOC_100496 - EEOC_100497 |
| 77560 | Public Comment From Hugh Peach | EEOC_100498 - EEOC_100499 |
| 77561 | Public Comment From Karen G Belgard | EEOC_100500 - EEOC_100501 |
| 77562 | Public Comment From Irene Franck | EEOC_100502 - EEOC_100503 |
| 77563 | Public Comment From Ivy Kohler | EEOC_100504 - EEOC_100505 |
| 77564 | Public Comment From Frances McAroy | EEOC_100506 - EEOC_100507 |
| 77565 | Public Comment From Eleanor Columbo-Meardon | EEOC_100508 - EEOC_100509 |
| 77566 | Public Comment From Leanne Friedman | EEOC_100510 - EEOC_100511 |
| 77567 | Public Comment From Kathryn Ponn Muhler | EEOC_100512 - EEOC_100513 |
| 77568 | Public Comment From Kat Michaelis | EEOC_100514 - EEOC_100515 |
| 77569 | Public Comment From Christina Scott | EEOC_100516 - EEOC_100517 |
| 77570 | Public Comment From Jack Spahn | EEOC_100518 - EEOC_100519 |
| 77571 | Public Comment From Tilky Lopez-Blanco | EEOC_100520 - EEOC_100521 |
| 77572 | Public Comment From Peggy Smith Andersen | EEOC_100522 - EEOC_100522 |

| 77573 | Public Comment From Jennifer Lockwood | EEOC_100523 - EEOC_100524 |
|---|---|---|
| 77574 | Public Comment From Jean Ziegler | EEOC_100525 - EEOC_100526 |
| 77575 | Public Comment From ALDEN JACKSON | EEOC_100527 - EEOC_100527 |
| 77576 | Public Comment From Mary Bristow | EEOC_100528 - EEOC_100529 |
| 77577 | Public Comment From Bernadette Gillick | EEOC_100530 - EEOC_100531 |
| 77578 | Public Comment From Brenda Reardon | EEOC_100532 - EEOC_100533 |
| 77579 | Public Comment From Cheryl Rogers | EEOC_100534 - EEOC_100535 |
| 77580 | Public Comment From Keith Johnson | EEOC_100536 - EEOC_100537 |
| 77581 | Public Comment From Kent Minault | EEOC_100538 - EEOC_100539 |
| 77582 | Public Comment From Pamela Sullivan | EEOC_100540 - EEOC_100541 |
| 77583 | Public Comment From Meredith Faltin | EEOC_100542 - EEOC_100543 |
| 77584 | Public Comment From James Peloquen | EEOC_100544 - EEOC_100545 |
| 77585 | Public Comment From Judith Mayes | EEOC_100546 - EEOC_100547 |
| 77586 | Public Comment From Winifred Lutz | EEOC_100548 - EEOC_100549 |
| 77587 | Public Comment From Martin Reiner | EEOC_100550 - EEOC_100551 |
| 77588 | Public Comment From Dannan Tavona | EEOC_100552 - EEOC_100553 |
| 77589 | Public Comment From Marilyn Dailey | EEOC_100554 - EEOC_100555 |
| 77590 | Public Comment From Bonnie Honigsfeld | EEOC_100556 - EEOC_100557 |
| 77591 | Public Comment From Amanda Spears | EEOC_100558 - EEOC_100559 |
| 77592 | Public Comment From Martha Baxter | EEOC_100560 - EEOC_100561 |
| 77593 | Public Comment From Sharon Ellison | EEOC_100562 - EEOC_100563 |

| 77594 | Public Comment From Sherrel Zapp | EEOC_100564 - EEOC_100565 |
|---|---|---|
| 77595 | Public Comment From Eva Havas | EEOC_100566 - EEOC_100567 |
| 77596 | Public Comment From Dianne Inghram | EEOC_100568 - EEOC_100569 |
| 77597 | Public Comment From Sherry Thompson | EEOC_100570 - EEOC_100570 |
| 77598 | Public Comment From Kelly Baars | EEOC_100571 - EEOC_100571 |
| 77599 | Public Comment From Carin Chambers | EEOC_100572 - EEOC_100573 |
| 77600 | Public Comment From DARRELL NEINAST | EEOC_100574 - EEOC_100574 |
| 77601 | Public Comment From Gary Albertson | EEOC_100575 - EEOC_100576 |
| 77602 | Public Comment From Mary McAuliffe | EEOC_100577 - EEOC_100577 |
| 77603 | Public Comment From Katie LarsonM | EEOC_100578 - EEOC_100578 |
| 77604 | Public Comment From Sandra Cobb | EEOC_100579 - EEOC_100579 |
| 77605 | Public Comment From isadora hall | EEOC_100580 - EEOC_100581 |
| 77606 | Public Comment From Dan Hagan | EEOC_100582 - EEOC_100583 |
| 77607 | Public Comment From Mallory Hengst | EEOC_100584 - EEOC_100585 |
| 77608 | Public Comment From Nancy Rauch | EEOC_100586 - EEOC_100586 |
| 77609 | Public Comment From Maggie Dransfield | EEOC_100587 - EEOC_100587 |
| 77610 | Public Comment From Sandy Newhouse | EEOC_100588 - EEOC_100589 |
| 77611 | Public Comment From Charlotte Lozier Institute | EEOC_100590 - EEOC_100590 |
| 77612 | Public Comment From Charlotte Lozier Institute – Attachment 1 | EEOC_100591 - EEOC_100600 |
| 77613 | Public Comment From David Travers | EEOC_100601 - EEOC_100602 |
| 77614 | Public Comment From Carolyn Blice | EEOC_100603 - EEOC_100603 |

| 77615 | Public Comment From Sheryl Kerby | EEOC_100604 - EEOC_100604 |
|---|---|---|
| 77616 | Public Comment From Kathleen Lynn | EEOC_100605 - EEOC_100606 |
| 77617 | Public Comment From Emily McCormick | EEOC_100607 - EEOC_100607 |
| 77618 | Public Comment From Theresa Bush | EEOC_100608 - EEOC_100608 |
| 77619 | Public Comment From Lori Bright | EEOC_100609 - EEOC_100609 |
| 77620 | Public Comment From Rylie Nunes | EEOC_100610 - EEOC_100610 |
| 77621 | Public Comment From Gail West | EEOC_100611 - EEOC_100612 |
| 77622 | Public Comment From Ken Bosch | EEOC_100613 - EEOC_100613 |
| 77623 | Public Comment From William DAlessandro | EEOC_100614 - EEOC_100615 |
| 77624 | Public Comment From Alice Donohue | EEOC_100616 - EEOC_100616 |
| 77625 | Public Comment From Kevin Brown | EEOC_100617 - EEOC_100618 |
| 77626 | Public Comment From Sara Bailey | EEOC_100619 - EEOC_100619 |
| 77627 | Public Comment From Annette Luft | EEOC_100620 - EEOC_100620 |
| 77628 | Public Comment From John F. Kennedy | EEOC_100621 - EEOC_100622 |
| 77629 | Public Comment From June McMillin | EEOC_100623 - EEOC_100624 |
| 77630 | Public Comment From Lisa LeBlanc | EEOC_100625 - EEOC_100626 |
| 77631 | Public Comment From Lawrence Lee Adrian | EEOC_100627 - EEOC_100627 |
| 77632 | Public Comment From Debra Cook | EEOC_100628 - EEOC_100629 |
| 77633 | Public Comment From Deardre Wilson | EEOC_100630 - EEOC_100631 |
| 77634 | Public Comment From Andrea Halperin | EEOC_100632 - EEOC_100632 |
| 77635 | Public Comment From Charles Phillips | EEOC_100633 - EEOC_100634 |

| 77636 | Public Comment From Karen McGahey | EEOC_100635 - EEOC_100636 |
|---|---|---|
| 77637 | Public Comment From Mark Lewis | EEOC_100637 - EEOC_100637 |
| 77638 | Public Comment From Glenn DeLuca | EEOC_100638 - EEOC_100638 |
| 77639 | Public Comment From Doug Mcconnell | EEOC_100639 - EEOC_100640 |
| 77640 | Public Comment From Suzi Paul | EEOC_100641 - EEOC_100642 |
| 77641 | Public Comment From Anne-Marie Trial | EEOC_100643 - EEOC_100644 |
| 77642 | Public Comment From SIDNEY WINSTON | EEOC_100645 - EEOC_100646 |
| 77643 | Public Comment From anne baldwin | EEOC_100647 - EEOC_100648 |
| 77644 | Public Comment From Susan Shapiro-Holleman | EEOC_100649 - EEOC_100650 |
| 77645 | Public Comment From Eleanor Blair | EEOC_100651 - EEOC_100651 |
| 77646 | Public Comment From Michele van Allen | EEOC_100652 - EEOC_100652 |
| 77647 | Public Comment From Kathryn Berkowicz | EEOC_100653 - EEOC_100654 |
| 77648 | Public Comment From James byler | EEOC_100655 - EEOC_100656 |
| 77649 | Public Comment From Catherine Leach | EEOC_100657 - EEOC_100658 |
| 77650 | Public Comment From Suzanne Wright | EEOC_100659 - EEOC_100660 |
| 77651 | Public Comment From Thomas Adams | EEOC_100661 - EEOC_100662 |
| 77652 | Public Comment From Sarah M | EEOC_100663 - EEOC_100663 |
| 77653 | Public Comment From Devin Murphy | EEOC_100664 - EEOC_100665 |
| 77654 | Public Comment From gene siebert | EEOC_100666 - EEOC_100667 |
| 77655 | Public Comment From Meghan Farrell | EEOC_100668 - EEOC_100668 |
| 77656 | Public Comment From Ron Stclair | EEOC_100669 - EEOC_100670 |

| 77657 | Public Comment From John Geldmeier | EEOC_100671 - EEOC_100672 |
|---|---|---|
| 77658 | Public Comment From Kay Latona | EEOC_100673 - EEOC_100674 |
| 77659 | Public Comment From Michelle Cook | EEOC_100675 - EEOC_100676 |
| 77660 | Public Comment From Wendy Friedman | EEOC_100677 - EEOC_100678 |
| 77661 | Public Comment From Alexander Dolowitz | EEOC_100679 - EEOC_100680 |
| 77662 | Public Comment From Harold Conover | EEOC_100681 - EEOC_100682 |
| 77663 | Public Comment From Imsun Mcconnell | EEOC_100683 - EEOC_100684 |
| 77664 | Public Comment From Johnnie Smith | EEOC_100685 - EEOC_100686 |
| 77665 | Public Comment From Anette Brackett | EEOC_100687 - EEOC_100688 |
| 77666 | Public Comment From Debra Hopseker | EEOC_100689 - EEOC_100689 |
| 77667 | Public Comment From Rev Margaret Raynolds | EEOC_100690 - EEOC_100691 |
| 77668 | Public Comment From Jean Jongeling | EEOC_100692 - EEOC_100693 |
| 77669 | Public Comment From Evelyn Griffin | EEOC_100694 - EEOC_100694 |
| 77670 | Public Comment From Julie Demosthenes | EEOC_100695 - EEOC_100696 |
| 77671 | Public Comment From Dharma Best | EEOC_100697 - EEOC_100698 |
| 77672 | Public Comment From Barbara A McMahan | EEOC_100699 - EEOC_100700 |
| 77673 | Public Comment From Andrea Christgau | EEOC_100701 - EEOC_100702 |
| 77674 | Public Comment From Merle Cohen | EEOC_100703 - EEOC_100704 |
| 77675 | Public Comment From John Gabriel | EEOC_100705 - EEOC_100706 |
| 77676 | Public Comment From Marcia Minsky | EEOC_100707 - EEOC_100708 |
| 77677 | Public Comment From Mary Perry | EEOC_100709 - EEOC_100710 |

| 77678 | Public Comment From Andrea Lauritzen | EEOC_100711 - EEOC_100712 |
|---|---|---|
| 77679 | Public Comment From Anne Chopyak | EEOC_100713 - EEOC_100713 |
| 77680 | Public Comment From Victoria Koch | EEOC_100714 - EEOC_100715 |
| 77681 | Public Comment From Karen Williams | EEOC_100716 - EEOC_100717 |
| 77682 | Public Comment From Pamela Fender | EEOC_100718 - EEOC_100719 |
| 77683 | Public Comment From Cherisse Fletcher | EEOC_100720 - EEOC_100720 |
| 77684 | Public Comment From Mary Mcsweeny | EEOC_100721 - EEOC_100722 |
| 77685 | Public Comment From Rita Murphy | EEOC_100723 - EEOC_100724 |
| 77686 | Public Comment From Glenda Armstrong | EEOC_100725 - EEOC_100726 |
| 77687 | Public Comment From Barbara Armstrong-Magwood | EEOC_100727 - EEOC_100728 |
| 77688 | Public Comment From Patricia Janes | EEOC_100729 - EEOC_100730 |
| 77689 | Public Comment From Mark Cappetta | EEOC_100731 - EEOC_100732 |
| 77690 | Public Comment From Kathryn Bluhm | EEOC_100733 - EEOC_100734 |
| 77691 | Public Comment From Sandy Sobanski | EEOC_100735 - EEOC_100736 |
| 77692 | Public Comment From Tina Ann | EEOC_100737 - EEOC_100738 |
| 77693 | Public Comment From Anonymous Anonymous | EEOC_100739 - EEOC_100739 |
| 77694 | Public Comment From Tiziana Perinotti | EEOC_100740 - EEOC_100741 |
| 77695 | Public Comment From L. Diaz | EEOC_100742 - EEOC_100743 |
| 77696 | Public Comment From Tara Mae | EEOC_100744 - EEOC_100745 |
| 77697 | Public Comment From Judith Anderson | EEOC_100746 - EEOC_100747 |
| 77698 | Public Comment From Deborah Grace | EEOC_100748 - EEOC_100749 |

| 77699 | Public Comment From Stephanie guzman | EEOC_100750 - EEOC_100751 |
| 77700 | Public Comment From Ellen Sansone | EEOC_100752 - EEOC_100753 |
| 77701 | Public Comment From Michael DeAngelo | EEOC_100754 - EEOC_100755 |
| 77702 | Public Comment From Sharon Holley | EEOC_100756 - EEOC_100757 |
| 77703 | Public Comment From Joan Kolessar | EEOC_100758 - EEOC_100759 |
| 77704 | Public Comment From Kallyn Krash | EEOC_100760 - EEOC_100761 |
| 77705 | Public Comment From Barbara Wasserman | EEOC_100762 - EEOC_100763 |
| 77706 | Public Comment From Armand Legardeur | EEOC_100764 - EEOC_100765 |
| 77707 | Public Comment From Roslyn Jones | EEOC_100766 - EEOC_100767 |
| 77708 | Public Comment From pete mandeville | EEOC_100768 - EEOC_100769 |
| 77709 | Public Comment From Johanna Maria Rose | EEOC_100770 - EEOC_100771 |
| 77710 | Public Comment From Joanne Guillen | EEOC_100772 - EEOC_100773 |
| 77711 | Public Comment From Fred Martin | EEOC_100774 - EEOC_100775 |
| 77712 | Public Comment From Elizabeth Chacich | EEOC_100776 - EEOC_100777 |
| 77713 | Public Comment From Robert P Weissburg 1601 Molitor Rd | EEOC_100778 - EEOC_100779 |
| 77714 | Public Comment From mary oconnell | EEOC_100780 - EEOC_100780 |
| 77715 | Public Comment From RICHARD ROBINSON | EEOC_100781 - EEOC_100782 |
| 77716 | Public Comment From Kathryn Lilley | EEOC_100783 - EEOC_100784 |
| 77717 | Public Comment From Maria Rivera-Duncan | EEOC_100785 - EEOC_100786 |
| 77718 | Public Comment From Erin Grin | EEOC_100787 - EEOC_100788 |
| 77719 | Public Comment From William Hale | EEOC_100789 - EEOC_100790 |

| 77720 | Public Comment From Anna DeBlanc | EEOC_100791 - EEOC_100791 |
|---|---|---|
| 77721 | Public Comment From Stanton Healthcare | EEOC_100792 - EEOC_100792 |
| 77722 | Public Comment From Dale Richardson Richardson | EEOC_100793 - EEOC_100794 |
| 77723 | Public Comment From Dana Slawson | EEOC_100795 - EEOC_100796 |
| 77724 | Public Comment From Francine Crapuchettes | EEOC_100797 - EEOC_100798 |
| 77725 | Public Comment From Carole Ann Fischer | EEOC_100799 - EEOC_100800 |
| 77726 | Public Comment From Emmah Doucette | EEOC_100801 - EEOC_100802 |
| 77727 | Public Comment From Judy Watson | EEOC_100803 - EEOC_100804 |
| 77728 | Public Comment From Joseph Saldin | EEOC_100805 - EEOC_100805 |
| 77729 | Public Comment From Elene Gooze | EEOC_100806 - EEOC_100807 |
| 77730 | Public Comment From Marsha Gran | EEOC_100808 - EEOC_100809 |
| 77731 | Public Comment From Adrienne Holley | EEOC_100810 - EEOC_100810 |
| 77732 | Public Comment From Ian Tepielow | EEOC_100811 - EEOC_100812 |
| 77733 | Public Comment From Tina Marie | EEOC_100813 - EEOC_100813 |
| 77734 | Public Comment From Richard Mandeville | EEOC_100814 - EEOC_100815 |
| 77735 | Public Comment From Julie Anderson | EEOC_100816 - EEOC_100816 |
| 77736 | Public Comment From Mary Ridge | EEOC_100817 - EEOC_100818 |
| 77737 | Public Comment From Ramona Draeger | EEOC_100819 - EEOC_100820 |
| 77738 | Public Comment From Marianne Hudzik | EEOC_100821 - EEOC_100822 |
| 77739 | Public Comment From Maureen O'Neal | EEOC_100823 - EEOC_100824 |
| 77740 | Public Comment From Kathy Allison | EEOC_100825 - EEOC_100825 |

| 77741 | Public Comment From Tristan Parker | EEOC_100826 - EEOC_100826 |
|---|---|---|
| 77742 | Public Comment From Aline Maynard | EEOC_100827 - EEOC_100827 |
| 77743 | Public Comment From Lin Pompa | EEOC_100828 - EEOC_100828 |
| 77744 | Public Comment From Rowan Cummins | EEOC_100829 - EEOC_100829 |
| 77745 | Public Comment From William Jordan | EEOC_100830 - EEOC_100831 |
| 77746 | Public Comment From James Teiper | EEOC_100832 - EEOC_100833 |
| 77747 | Public Comment From Carol Owen | EEOC_100834 - EEOC_100835 |
| 77748 | Public Comment From Martha Pezrow | EEOC_100836 - EEOC_100836 |
| 77749 | Public Comment From Rozlyn MacDermott | EEOC_100837 - EEOC_100837 |
| 77750 | Public Comment From Janet Hermann Dougherty | EEOC_100838 - EEOC_100839 |
| 77751 | Public Comment From Kalliopie Lewellyn-Moon | EEOC_100840 - EEOC_100840 |
| 77752 | Public Comment From Barbara Langan | EEOC_100841 - EEOC_100842 |
| 77753 | Public Comment From Michael Friedman | EEOC_100843 - EEOC_100844 |
| 77754 | Public Comment From Jacquelyn Freeman | EEOC_100845 - EEOC_100846 |
| 77755 | Public Comment From Judy Moran | EEOC_100847 - EEOC_100847 |
| 77756 | Public Comment From Robert F. Long | EEOC_100848 - EEOC_100849 |
| 77757 | Public Comment From JA Rivers | EEOC_100850 - EEOC_100851 |
| 77758 | Public Comment From Martha Shields | EEOC_100852 - EEOC_100852 |
| 77759 | Public Comment From Deborah Gandolfo | EEOC_100853 - EEOC_100854 |
| 77760 | Public Comment From Maralee Bowers, MD | EEOC_100855 - EEOC_100855 |
| 77761 | Public Comment From Kathryn Grossman | EEOC_100856 - EEOC_100857 |

| 77762 | Public Comment From Alice Mizsak | EEOC_100858 - EEOC_100858 |
|---|---|---|
| 77763 | Public Comment From Jill Wyatt | EEOC_100859 - EEOC_100859 |
| 77764 | Public Comment From Dana May | EEOC_100860 - EEOC_100860 |
| 77765 | Public Comment From Jim Lawless | EEOC_100861 - EEOC_100861 |
| 77766 | Public Comment From Anmorya Nolan | EEOC_100862 - EEOC_100863 |
| 77767 | Public Comment From Karen Hagen | EEOC_100864 - EEOC_100864 |
| 77768 | Public Comment From Alma Smith | EEOC_100865 - EEOC_100866 |
| 77769 | Public Comment From Joshua Kelley | EEOC_100867 - EEOC_100868 |
| 77770 | Public Comment From John Wei | EEOC_100869 - EEOC_100870 |
| 77771 | Public Comment From Vivian Barro | EEOC_100871 - EEOC_100872 |
| 77772 | Public Comment From Lawyer Murray | EEOC_100873 - EEOC_100874 |
| 77773 | Public Comment From Donna Felkins-Dohm | EEOC_100875 - EEOC_100875 |
| 77774 | Public Comment From Lynn Billingham | EEOC_100876 - EEOC_100876 |
| 77775 | Public Comment From Terry Cates | EEOC_100877 - EEOC_100878 |
| 77776 | Public Comment From Carmen Carmen | EEOC_100879 - EEOC_100879 |
| 77777 | Public Comment From Marjorie Glazer | EEOC_100880 - EEOC_100881 |
| 77778 | Public Comment From Paula Borgman | EEOC_100882 - EEOC_100882 |
| 77779 | Public Comment From TJ Miller | EEOC_100883 - EEOC_100883 |
| 77780 | Public Comment From R Levy | EEOC_100884 - EEOC_100885 |
| 77781 | Public Comment From David Kornreich | EEOC_100886 - EEOC_100887 |
| 77782 | Public Comment From Jennifer Ouellette | EEOC_100888 - EEOC_100888 |

| 77783 | Public Comment From Karen Risser | EEOC_100889 - EEOC_100889 |
|---|---|---|
| 77784 | Public Comment From Tracey Smith | EEOC_100890 - EEOC_100891 |
| 77785 | Public Comment From Dave Magidman | EEOC_100892 - EEOC_100893 |
| 77786 | Public Comment From Diana Haskell | EEOC_100894 - EEOC_100894 |
| 77787 | Public Comment From Jean Hopkins | EEOC_100895 - EEOC_100895 |
| 77788 | Public Comment From Jane Stark | EEOC_100896 - EEOC_100897 |
| 77789 | Public Comment From William Gabby | EEOC_100898 - EEOC_100898 |
| 77790 | Public Comment From Dominique Mooney | EEOC_100899 - EEOC_100899 |
| 77791 | Public Comment From Kathryn Barlow | EEOC_100900 - EEOC_100900 |
| 77792 | Public Comment From robbin manter-ellis | EEOC_100901 - EEOC_100901 |
| 77793 | Public Comment From Pamela Niles | EEOC_100902 - EEOC_100903 |
| 77794 | Public Comment From David Smith | EEOC_100904 - EEOC_100905 |
| 77795 | Public Comment From Nancee Noel | EEOC_100906 - EEOC_100907 |
| 77796 | Public Comment From Kathleen Roche | EEOC_100908 - EEOC_100908 |
| 77797 | Public Comment From Estelle Faust | EEOC_100909 - EEOC_100910 |
| 77798 | Public Comment From Lisa Foxwell | EEOC_100911 - EEOC_100911 |
| 77799 | Public Comment From Sherry Ribaudo | EEOC_100912 - EEOC_100913 |
| 77800 | Public Comment From Margret M Cifaldi | EEOC_100914 - EEOC_100915 |
| 77801 | Public Comment From Stephanie House | EEOC_100916 - EEOC_100917 |
| 77802 | Public Comment From L. l. | EEOC_100918 - EEOC_100919 |
| 77803 | Public Comment From Dorothy Lipsky | EEOC_100920 - EEOC_100920 |

| 77804 | Public Comment From Richard and Lipsky | EEOC_100921 - EEOC_100921 |
|---|---|---|
| 77805 | Public Comment From Mary Loyd Shell | EEOC_100922 - EEOC_100923 |
| 77806 | Public Comment From Erica Marquis | EEOC_100924 - EEOC_100924 |
| 77807 | Public Comment From Nicole Phillips | EEOC_100925 - EEOC_100925 |
| 77808 | Public Comment From Elizabeth Knoche | EEOC_100926 - EEOC_100927 |
| 77809 | Public Comment From Wendi Wallace | EEOC_100928 - EEOC_100928 |
| 77810 | Public Comment From Susan Silva | EEOC_100929 - EEOC_100930 |
| 77811 | Public Comment From Molly Halpin | EEOC_100931 - EEOC_100931 |
| 77812 | Public Comment From John Kovacsiss | EEOC_100932 - EEOC_100933 |
| 77813 | Public Comment From Lynda Copeland | EEOC_100934 - EEOC_100935 |
| 77814 | Public Comment From Jack Petrone | EEOC_100936 - EEOC_100936 |
| 77815 | Public Comment From Carol Metzger | EEOC_100937 - EEOC_100938 |
| 77816 | Public Comment From Patti Kelnhofer | EEOC_100939 - EEOC_100939 |
| 77817 | Public Comment From Dave Blumenstock | EEOC_100940 - EEOC_100940 |
| 77818 | Public Comment From Jau-Yon Chen | EEOC_100941 - EEOC_100941 |
| 77819 | Public Comment From Lorraine Zebel | EEOC_100942 - EEOC_100942 |
| 77820 | Public Comment From Diana McEwen | EEOC_100943 - EEOC_100944 |
| 77821 | Public Comment From David Ratchford | EEOC_100945 - EEOC_100946 |
| 77822 | Public Comment From Rita McElfresh | EEOC_100947 - EEOC_100948 |
| 77823 | Public Comment From Andrea Friedenthal' | EEOC_100949 - EEOC_100949 |
| 77824 | Public Comment From Lynda Dwornik | EEOC_100950 - EEOC_100950 |

| 77825 | Public Comment From Laural Reinhart | EEOC_100951 - EEOC_100952 |
| 77826 | Public Comment From Grace Ukoha | EEOC_100953 - EEOC_100953 |
| 77827 | Public Comment From Melinda Richards | EEOC_100954 - EEOC_100955 |
| 77828 | Public Comment From Jeffery Morgenthaler | EEOC_100956 - EEOC_100957 |
| 77829 | Public Comment From ANYA SHEVCHENKO MASON | EEOC_100958 - EEOC_100958 |
| 77830 | Public Comment From Javier Aguilar | EEOC_100959 - EEOC_100960 |
| 77831 | Public Comment From Bruce Mathews | EEOC_100961 - EEOC_100962 |
| 77832 | Public Comment From ANYA SHEVCHENKO MASON | EEOC_100963 - EEOC_100963 |
| 77833 | Public Comment From Ashley Garcia Velasco | EEOC_100964 - EEOC_100964 |
| 77834 | Public Comment From Linda Harder | EEOC_100965 - EEOC_100965 |
| 77835 | Public Comment From Albert Vitiello | EEOC_100966 - EEOC_100966 |
| 77836 | Public Comment From Jennifer W | EEOC_100967 - EEOC_100968 |
| 77837 | Public Comment From Jackie Wickstrom | EEOC_100969 - EEOC_100970 |
| 77838 | Public Comment From Colleen Tobin | EEOC_100971 - EEOC_100972 |
| 77839 | Public Comment From Carolyn Frawley | EEOC_100973 - EEOC_100973 |
| 77840 | Public Comment From Diane Reed | EEOC_100974 - EEOC_100975 |
| 77841 | Public Comment From Ingrid Rochester | EEOC_100976 - EEOC_100976 |
| 77842 | Public Comment From Tandi McAlister | EEOC_100977 - EEOC_100978 |
| 77843 | Public Comment From Rebecca Nimmons | EEOC_100979 - EEOC_100979 |
| 77844 | Public Comment From Laura Johnson | EEOC_100980 - EEOC_100981 |
| 77845 | Public Comment From Katharine Sommerfield | EEOC_100982 - EEOC_100982 |

| 77846 | Public Comment From Weslea Lavalley | EEOC_100983 - EEOC_100984 |
|---|---|---|
| 77847 | Public Comment From Larry Malek | EEOC_100985 - EEOC_100986 |
| 77848 | Public Comment From Hannah Kropp | EEOC_100987 - EEOC_100987 |
| 77849 | Public Comment From Ronald Coleman | EEOC_100988 - EEOC_100988 |
| 77850 | Public Comment From Marcia Panebianco | EEOC_100989 - EEOC_100990 |
| 77851 | Public Comment From April Moreno | EEOC_100991 - EEOC_100992 |
| 77852 | Public Comment From Sandra Gardiner | EEOC_100993 - EEOC_100994 |
| 77853 | Public Comment From Mary Day | EEOC_100995 - EEOC_100996 |
| 77854 | Public Comment From Doyle Tate | EEOC_100997 - EEOC_100998 |
| 77855 | Public Comment From Thomas LaMantia | EEOC_100999 - EEOC_100999 |
| 77856 | Public Comment From Rob McCleary | EEOC_101000 - EEOC_101001 |
| 77857 | Public Comment From Landon Kauffman | EEOC_101002 - EEOC_101003 |
| 77858 | Public Comment From Anonymous Anonymous | EEOC_101004 - EEOC_101004 |
| 77859 | Public Comment From Holly Mae | EEOC_101005 - EEOC_101005 |
| 77860 | Public Comment From Tanya Gilula | EEOC_101006 - EEOC_101007 |
| 77861 | Public Comment From Anonymous Anonymous | EEOC_101008 - EEOC_101008 |
| 77862 | Public Comment From Catherine Alsafi | EEOC_101009 - EEOC_101010 |
| 77863 | Public Comment From James Ford | EEOC_101011 - EEOC_101012 |
| 77864 | Public Comment From Catherine White | EEOC_101013 - EEOC_101014 |
| 77865 | Public Comment From Skye Peace | EEOC_101015 - EEOC_101016 |
| 77866 | Public Comment From SUSAN GALANTE | EEOC_101017 - EEOC_101018 |

| 77867 | Public Comment From Joseph Michael | EEOC_101019 - EEOC_101020 |
|---|---|---|
| 77868 | Public Comment From Maria Salgado | EEOC_101021 - EEOC_101022 |
| 77869 | Public Comment From James Gordon | EEOC_101023 - EEOC_101024 |
| 77870 | Public Comment From Terry Albers | EEOC_101025 - EEOC_101026 |
| 77871 | Public Comment From Alyssa Wells-Lewis | EEOC_101027 - EEOC_101027 |
| 77872 | Public Comment From Roberta Hardacre | EEOC_101028 - EEOC_101029 |
| 77873 | Public Comment From Lisa Rollens | EEOC_101030 - EEOC_101031 |
| 77874 | Public Comment From James Simmons | EEOC_101032 - EEOC_101033 |
| 77875 | Public Comment From Kitty Coley | EEOC_101034 - EEOC_101034 |
| 77876 | Public Comment From J Polland | EEOC_101035 - EEOC_101036 |
| 77877 | Public Comment From Krystale Dawson | EEOC_101037 - EEOC_101038 |
| 77878 | Public Comment From Jana Jarosh | EEOC_101039 - EEOC_101040 |
| 77879 | Public Comment From Kitty Coley | EEOC_101041 - EEOC_101041 |
| 77880 | Public Comment From Catherine Dixon | EEOC_101042 - EEOC_101042 |
| 77881 | Public Comment From Mary Riddell | EEOC_101043 - EEOC_101044 |
| 77882 | Public Comment From Claire Farnsworth | EEOC_101045 - EEOC_101046 |
| 77883 | Public Comment From Leslie BHutani | EEOC_101047 - EEOC_101048 |
| 77884 | Public Comment From Debra Mrazek | EEOC_101049 - EEOC_101050 |
| 77885 | Public Comment From Marvina Palazzola | EEOC_101051 - EEOC_101052 |
| 77886 | Public Comment From Carol Summerlyn | EEOC_101053 - EEOC_101054 |
| 77887 | Public Comment From Charles G Taylor | EEOC_101055 - EEOC_101056 |

| 77888 | Public Comment From Robert Johnson | EEOC_101057 - EEOC_101058 |
| 77889 | Public Comment From Robert Richard | EEOC_101059 - EEOC_101060 |
| 77890 | Public Comment From Gregory Puppione | EEOC_101061 - EEOC_101062 |
| 77891 | Public Comment From rosemarie kuhn | EEOC_101063 - EEOC_101064 |
| 77892 | Public Comment From James Rodriguez | EEOC_101065 - EEOC_101066 |
| 77893 | Public Comment From Peter Fontneau | EEOC_101067 - EEOC_101068 |
| 77894 | Public Comment From Allan Campbell | EEOC_101069 - EEOC_101070 |
| 77895 | Public Comment From Leo Sandy | EEOC_101071 - EEOC_101072 |
| 77896 | Public Comment From Janet Falcone | EEOC_101073 - EEOC_101074 |
| 77897 | Public Comment From Frank Jones | EEOC_101075 - EEOC_101076 |
| 77898 | Public Comment From Cynthia Sheikh | EEOC_101077 - EEOC_101078 |
| 77899 | Public Comment From Betty BARTOS | EEOC_101079 - EEOC_101080 |
| 77900 | Public Comment From Pawiter Parhar | EEOC_101081 - EEOC_101082 |
| 77901 | Public Comment From ELIZABETH CARLSON | EEOC_101083 - EEOC_101084 |
| 77902 | Public Comment From Linda Ross | EEOC_101085 - EEOC_101086 |
| 77903 | Public Comment From Tammy Goodwin | EEOC_101087 - EEOC_101088 |
| 77904 | Public Comment From Carol Scher | EEOC_101089 - EEOC_101090 |
| 77905 | Public Comment From Genevieve Barnhart | EEOC_101091 - EEOC_101092 |
| 77906 | Public Comment From Steve Smith | EEOC_101093 - EEOC_101094 |
| 77907 | Public Comment From Jarrett Cloud | EEOC_101095 - EEOC_101096 |
| 77908 | Public Comment From Linda Lyke | EEOC_101097 - EEOC_101098 |

| 77909 | Public Comment From Cynthia Fowler | EEOC_101099 - EEOC_101099 |
| 77910 | Public Comment From Linda Maslanko | EEOC_101100 - EEOC_101101 |
| 77911 | Public Comment From Amanda Farmer | EEOC_101102 - EEOC_101103 |
| 77912 | Public Comment From Ken Harvey | EEOC_101104 - EEOC_101104 |
| 77913 | Public Comment From Tony Cho | EEOC_101105 - EEOC_101105 |
| 77914 | Public Comment From karen Carter | EEOC_101106 - EEOC_101106 |
| 77915 | Public Comment From Robert Davenport | EEOC_101107 - EEOC_101107 |
| 77916 | Public Comment From Stephen Josephson | EEOC_101108 - EEOC_101109 |
| 77917 | Public Comment From Richard Bogus | EEOC_101110 - EEOC_101111 |
| 77918 | Public Comment From Nelson Harvey | EEOC_101112 - EEOC_101113 |
| 77919 | Public Comment From CECIL PHILIP | EEOC_101114 - EEOC_101115 |
| 77920 | Public Comment From Gina Atassi | EEOC_101116 - EEOC_101117 |
| 77921 | Public Comment From Sharon Kittrell | EEOC_101118 - EEOC_101119 |
| 77922 | Public Comment From Polly Riddle | EEOC_101120 - EEOC_101121 |
| 77923 | Public Comment From Maria Giannetta-Dittamo | EEOC_101122 - EEOC_101123 |
| 77924 | Public Comment From Sonya Smith | EEOC_101124 - EEOC_101125 |
| 77925 | Public Comment From Pamela Trudeau | EEOC_101126 - EEOC_101127 |
| 77926 | Public Comment From Barbara Leicht | EEOC_101128 - EEOC_101129 |
| 77927 | Public Comment From Eleanor Columbo-Meardon | EEOC_101130 - EEOC_101131 |
| 77928 | Public Comment From Mary Drabbs | EEOC_101132 - EEOC_101133 |
| 77929 | Public Comment From Karen Drum | EEOC_101134 - EEOC_101135 |

| 77930 | Public Comment From Theresa Panica | EEOC_101136 - EEOC_101137 |
| 77931 | Public Comment From Martha Jackson | EEOC_101138 - EEOC_101139 |
| 77932 | Public Comment From John Wozniak | EEOC_101140 - EEOC_101141 |
| 77933 | Public Comment From Tami Schmickle | EEOC_101142 - EEOC_101142 |
| 77934 | Public Comment From Lynda Zech | EEOC_101143 - EEOC_101144 |
| 77935 | Public Comment From Holly H. | EEOC_101145 - EEOC_101146 |
| 77936 | Public Comment From William Minor | EEOC_101147 - EEOC_101148 |
| 77937 | Public Comment From Tatyana Figueroa | EEOC_101149 - EEOC_101149 |
| 77938 | Public Comment From Kenneth Reaka | EEOC_101150 - EEOC_101150 |
| 77939 | Public Comment From Jean Merritt | EEOC_101151 - EEOC_101152 |
| 77940 | Public Comment From Gerard Ridella | EEOC_101153 - EEOC_101154 |
| 77941 | Public Comment From James Bethel | EEOC_101155 - EEOC_101156 |
| 77942 | Public Comment From Sandra Day | EEOC_101157 - EEOC_101158 |
| 77943 | Public Comment From Andrea Abney | EEOC_101159 - EEOC_101160 |
| 77944 | Public Comment From Shel Frolich-Tscherne | EEOC_101161 - EEOC_101162 |
| 77945 | Public Comment From Kenneth Martin | EEOC_101163 - EEOC_101164 |
| 77946 | Public Comment From Patrick Whitney | EEOC_101165 - EEOC_101166 |
| 77947 | Public Comment From Ej M | EEOC_101167 - EEOC_101168 |
| 77948 | Public Comment From Nancy Dickman | EEOC_101169 - EEOC_101170 |
| 77949 | Public Comment From Barbara Blackwood | EEOC_101171 - EEOC_101172 |
| 77950 | Public Comment From Yvonne Barr | EEOC_101173 - EEOC_101174 |

| 77951 | Public Comment From ILEANA MORROW | EEOC_101175 - EEOC_101176 |
| 77952 | Public Comment From Brandie Reynosa-Mathews | EEOC_101177 - EEOC_101178 |
| 77953 | Public Comment From Pete Wilson | EEOC_101179 - EEOC_101180 |
| 77954 | Public Comment From Molly Ludden | EEOC_101181 - EEOC_101182 |
| 77955 | Public Comment From John Fitzpatrick | EEOC_101183 - EEOC_101184 |
| 77956 | Public Comment From Sven Furberg | EEOC_101185 - EEOC_101186 |
| 77957 | Public Comment From Tim McMullen | EEOC_101187 - EEOC_101188 |
| 77958 | Public Comment From Jean Langford | EEOC_101189 - EEOC_101189 |
| 77959 | Public Comment From Ellen Schwartz | EEOC_101190 - EEOC_101191 |
| 77960 | Public Comment From Lisa Davis | EEOC_101192 - EEOC_101193 |
| 77961 | Public Comment From Nancy Bocanegra | EEOC_101194 - EEOC_101195 |
| 77962 | Public Comment From Pamela Simon | EEOC_101196 - EEOC_101197 |
| 77963 | Public Comment From Faith Servant | EEOC_101198 - EEOC_101199 |
| 77964 | Public Comment From Judi Pawloski | EEOC_101200 - EEOC_101201 |
| 77965 | Public Comment From Nicole Hendricks-Smith | EEOC_101202 - EEOC_101203 |
| 77966 | Public Comment From jody fornaciari | EEOC_101204 - EEOC_101204 |
| 77967 | Public Comment From Alice Nicholson | EEOC_101205 - EEOC_101206 |
| 77968 | Public Comment From Frances Thornton | EEOC_101207 - EEOC_101208 |
| 77969 | Public Comment From Carol Sneddon | EEOC_101209 - EEOC_101210 |
| 77970 | Public Comment From Ian norris | EEOC_101211 - EEOC_101212 |
| 77971 | Public Comment From Fr Mark Poirier | EEOC_101213 - EEOC_101214 |

| 77972 | Public Comment From Frank Terranova | EEOC_101215 - EEOC_101216 |
| 77973 | Public Comment From Nick Conkle | EEOC_101217 - EEOC_101218 |
| 77974 | Public Comment From Linda Hays | EEOC_101219 - EEOC_101220 |
| 77975 | Public Comment From Ryan Aho | EEOC_101221 - EEOC_101221 |
| 77976 | Public Comment From Art Stclair | EEOC_101222 - EEOC_101223 |
| 77977 | Public Comment From Robin Schultz | EEOC_101224 - EEOC_101225 |
| 77978 | Public Comment From Carl Trumello | EEOC_101226 - EEOC_101227 |
| 77979 | Public Comment From Arlene Winston | EEOC_101228 - EEOC_101229 |
| 77980 | Public Comment From Elena C | EEOC_101230 - EEOC_101231 |
| 77981 | Public Comment From Carmen Lopez | EEOC_101232 - EEOC_101233 |
| 77982 | Public Comment From Kevin Branstetter | EEOC_101234 - EEOC_101235 |
| 77983 | Public Comment From Carol Wilson | EEOC_101236 - EEOC_101237 |
| 77984 | Public Comment From Susan Sturbaum | EEOC_101238 - EEOC_101239 |
| 77985 | Public Comment From Penelope Andrews | EEOC_101240 - EEOC_101241 |
| 77986 | Public Comment From Taissja Moore | EEOC_101242 - EEOC_101243 |
| 77987 | Public Comment From wiliam kent | EEOC_101244 - EEOC_101245 |
| 77988 | Public Comment From Pam Preston | EEOC_101246 - EEOC_101247 |
| 77989 | Public Comment From Philip Calcagno | EEOC_101248 - EEOC_101249 |
| 77990 | Public Comment From Barbara Clewett | EEOC_101250 - EEOC_101251 |
| 77991 | Public Comment From Carlos Cuevas | EEOC_101252 - EEOC_101253 |
| 77992 | Public Comment From Brigite Markovic | EEOC_101254 - EEOC_101255 |

| 77993 | Public Comment From Nancy Hh | EEOC_101256 - EEOC_101257 |
|---|---|---|
| 77994 | Public Comment From RP Goetz | EEOC_101258 - EEOC_101259 |
| 77995 | Public Comment From Julie Taylor | EEOC_101260 - EEOC_101261 |
| 77996 | Public Comment From Karen Linn | EEOC_101262 - EEOC_101263 |
| 77997 | Public Comment From Mark Erickson | EEOC_101264 - EEOC_101265 |
| 77998 | Public Comment From Joan Moorhem | EEOC_101266 - EEOC_101267 |
| 77999 | Public Comment From Victor Provenzano | EEOC_101268 - EEOC_101269 |
| 78000 | Public Comment From Eileen Kern | EEOC_101270 - EEOC_101270 |
| 78001 | Public Comment From Patricia Vouglas | EEOC_101271 - EEOC_101272 |
| 78002 | Public Comment From Ann Drucker | EEOC_101273 - EEOC_101274 |
| 78003 | Public Comment From Bernadette Espinoza | EEOC_101275 - EEOC_101276 |
| 78004 | Public Comment From Laura Fryburg | EEOC_101277 - EEOC_101278 |
| 78005 | Public Comment From Lynn Spees | EEOC_101279 - EEOC_101280 |
| 78006 | Public Comment From Athena Lemakis | EEOC_101281 - EEOC_101281 |
| 78007 | Public Comment From Barbara Anderson | EEOC_101282 - EEOC_101283 |
| 78008 | Public Comment From John Velner | EEOC_101284 - EEOC_101285 |
| 78009 | Public Comment From Veronica McManus | EEOC_101286 - EEOC_101287 |
| 78010 | Public Comment From Shannon F Modec | EEOC_101288 - EEOC_101288 |
| 78011 | Public Comment From Glenn Turner | EEOC_101289 - EEOC_101290 |
| 78012 | Public Comment From Jeff Goodman | EEOC_101291 - EEOC_101292 |
| 78013 | Public Comment From Rhonda Cimino | EEOC_101293 - EEOC_101294 |

| 78014 | Public Comment From Mary Sweet | EEOC_101295 - EEOC_101296 |
|---|---|---|
| 78015 | Public Comment From Linda Ward | EEOC_101297 - EEOC_101298 |
| 78016 | Public Comment From Jean Stiegler | EEOC_101299 - EEOC_101300 |
| 78017 | Public Comment From Barry Plaxen | EEOC_101301 - EEOC_101302 |
| 78018 | Public Comment From Barbara Anderson | EEOC_101303 - EEOC_101304 |
| 78019 | Public Comment From Chris Hansen | EEOC_101305 - EEOC_101305 |
| 78020 | Public Comment From Anne Swanson | EEOC_101306 - EEOC_101307 |
| 78021 | Public Comment From Tina Smith | EEOC_101308 - EEOC_101309 |
| 78022 | Public Comment From Lois Anderson | EEOC_101310 - EEOC_101311 |
| 78023 | Public Comment From Bryan Bennett | EEOC_101312 - EEOC_101313 |
| 78024 | Public Comment From Polly Eliason | EEOC_101314 - EEOC_101315 |
| 78025 | Public Comment From John Pop | EEOC_101316 - EEOC_101317 |
| 78026 | Public Comment From Aemie Sigler | EEOC_101318 - EEOC_101319 |
| 78027 | Public Comment From Irene Deutsch | EEOC_101320 - EEOC_101321 |
| 78028 | Public Comment From Carmen Speck | EEOC_101322 - EEOC_101323 |
| 78029 | Public Comment From Peter Kadrich | EEOC_101324 - EEOC_101325 |
| 78030 | Public Comment From Dorothy McLean | EEOC_101326 - EEOC_101326 |
| 78031 | Public Comment From Dawn Nelson | EEOC_101327 - EEOC_101328 |
| 78032 | Public Comment From Rea Rabinowitz | EEOC_101329 - EEOC_101330 |
| 78033 | Public Comment From P. Clark | EEOC_101331 - EEOC_101332 |
| 78034 | Public Comment From Michael Serota | EEOC_101333 - EEOC_101334 |

| 78035 | Public Comment From Peg Coogan | EEOC_101335 - EEOC_101336 |
|---|---|---|
| 78036 | Public Comment From Douglas Morrison | EEOC_101337 - EEOC_101338 |
| 78037 | Public Comment From Julia Bennett | EEOC_101339 - EEOC_101339 |
| 78038 | Public Comment From Ron Mccarville | EEOC_101340 - EEOC_101341 |
| 78039 | Public Comment From David Ellis | EEOC_101342 - EEOC_101343 |
| 78040 | Public Comment From Katherine Nelson Nelson | EEOC_101344 - EEOC_101344 |
| 78041 | Public Comment From Caleb Kraus | EEOC_101345 - EEOC_101346 |
| 78042 | Public Comment From Debra Hetico | EEOC_101347 - EEOC_101347 |
| 78043 | Public Comment From Julia Stein | EEOC_101348 - EEOC_101348 |
| 78044 | Public Comment From Vic Sytzko | EEOC_101349 - EEOC_101350 |
| 78045 | Public Comment From Diane Jensenq | EEOC_101351 - EEOC_101352 |
| 78046 | Public Comment From Raymond Collins | EEOC_101353 - EEOC_101354 |
| 78047 | Public Comment From Raelynn Jasper | EEOC_101355 - EEOC_101356 |
| 78048 | Public Comment From Ken Brinnick | EEOC_101357 - EEOC_101358 |
| 78049 | Public Comment From Nina Von Drachenfels | EEOC_101359 - EEOC_101360 |
| 78050 | Public Comment From Audrey Ettinger | EEOC_101361 - EEOC_101362 |
| 78051 | Public Comment From Gerald Reneau | EEOC_101363 - EEOC_101364 |
| 78052 | Public Comment From Sonya Curry | EEOC_101365 - EEOC_101366 |
| 78053 | Public Comment From Jessica Cassidy | EEOC_101367 - EEOC_101368 |
| 78054 | Public Comment From Ann Bicking | EEOC_101369 - EEOC_101370 |
| 78055 | Public Comment From Sophia Cayer | EEOC_101371 - EEOC_101372 |

| 78056 | Public Comment From Robert Jacobson | EEOC_101373 - EEOC_101374 |
|---|---|---|
| 78057 | Public Comment From Peggy Erickson | EEOC_101375 - EEOC_101376 |
| 78058 | Public Comment From Debbie Trump | EEOC_101377 - EEOC_101377 |
| 78059 | Public Comment From Sandra Livgren | EEOC_101378 - EEOC_101379 |
| 78060 | Public Comment From S. Janet Payne | EEOC_101380 - EEOC_101381 |
| 78061 | Public Comment From Denice Taylor | EEOC_101382 - EEOC_101383 |
| 78062 | Public Comment From Giovannina Fazio | EEOC_101384 - EEOC_101385 |
| 78063 | Public Comment From Gloria McClintock | EEOC_101386 - EEOC_101387 |
| 78064 | Public Comment From Thomas Windberg | EEOC_101388 - EEOC_101389 |
| 78065 | Public Comment From Anne Gwaltney | EEOC_101390 - EEOC_101391 |
| 78066 | Public Comment From Fred McGuire | EEOC_101392 - EEOC_101393 |
| 78067 | Public Comment From Brandon Trump | EEOC_101394 - EEOC_101394 |
| 78068 | Public Comment From David Schneider | EEOC_101395 - EEOC_101396 |
| 78069 | Public Comment From John Edler | EEOC_101397 - EEOC_101398 |
| 78070 | Public Comment From Claudia Citro | EEOC_101399 - EEOC_101400 |
| 78071 | Public Comment From George Bentley | EEOC_101401 - EEOC_101402 |
| 78072 | Public Comment From Cynthia A Springer | EEOC_101403 - EEOC_101404 |
| 78073 | Public Comment From Joan West | EEOC_101405 - EEOC_101406 |
| 78074 | Public Comment From Tanya Winners | EEOC_101407 - EEOC_101408 |
| 78075 | Public Comment From Joseph Cox, | EEOC_101409 - EEOC_101410 |
| 78076 | Public Comment From Ann Williamson | EEOC_101411 - EEOC_101411 |

| 78077 | Public Comment From Gerald Pyne | EEOC_101412 - EEOC_101413 |
|---|---|---|
| 78078 | Public Comment From Barb Hykes | EEOC_101414 - EEOC_101414 |
| 78079 | Public Comment From Deborah M Lemons | EEOC_101415 - EEOC_101416 |
| 78080 | Public Comment From Jackie Simms | EEOC_101417 - EEOC_101417 |
| 78081 | Public Comment From Denise Deck | EEOC_101418 - EEOC_101418 |
| 78082 | Public Comment From Brittany Walton Johnson | EEOC_101419 - EEOC_101419 |
| 78083 | Public Comment From Meredith Coeyman | EEOC_101420 - EEOC_101420 |
| 78084 | Public Comment From Kelli Allard | EEOC_101421 - EEOC_101422 |
| 78085 | Public Comment From Martha Stewart | EEOC_101423 - EEOC_101423 |
| 78086 | Public Comment From Rev Sheila Ashley | EEOC_101424 - EEOC_101425 |
| 78087 | Public Comment From Dorothy Meagher | EEOC_101426 - EEOC_101427 |
| 78088 | Public Comment From Jaimee Patience | EEOC_101428 - EEOC_101428 |
| 78089 | Public Comment From Alyssa Melton | EEOC_101429 - EEOC_101430 |
| 78090 | Public Comment From Andrea Fetsko | EEOC_101431 - EEOC_101432 |
| 78091 | Public Comment From M Moy | EEOC_101433 - EEOC_101434 |
| 78092 | Public Comment From Frances Urban | EEOC_101435 - EEOC_101436 |
| 78093 | Public Comment From Robert Boehl | EEOC_101437 - EEOC_101438 |
| 78094 | Public Comment From Karen Creighton | EEOC_101439 - EEOC_101439 |
| 78095 | Public Comment From Manny Garcia | EEOC_101440 - EEOC_101441 |
| 78096 | Public Comment From Anne T McKenna | EEOC_101442 - EEOC_101442 |
| 78097 | Public Comment From Peter Schofield | EEOC_101443 - EEOC_101443 |

| 78098 | Public Comment From Mr. and Mrs. Duane Bunnell | EEOC_101444 - EEOC_101445 |
|---|---|---|
| 78099 | Public Comment From Rene Cournoyer | EEOC_101446 - EEOC_101446 |
| 78100 | Public Comment From Adaire Fisher | EEOC_101447 - EEOC_101448 |
| 78101 | Public Comment From Andrew Mullally | EEOC_101449 - EEOC_101449 |
| 78102 | Public Comment From Elizabeth G Fitzpatrick | EEOC_101450 - EEOC_101450 |
| 78103 | Public Comment From Matthew Koch | EEOC_101451 - EEOC_101451 |
| 78104 | Public Comment From Gary Green | EEOC_101452 - EEOC_101453 |
| 78105 | Public Comment From Roberto Soto | EEOC_101454 - EEOC_101454 |
| 78106 | Public Comment From Bo Breda | EEOC_101455 - EEOC_101456 |
| 78107 | Public Comment From Annette Baine | EEOC_101457 - EEOC_101458 |
| 78108 | Public Comment From Karen Marburg | EEOC_101459 - EEOC_101460 |
| 78109 | Public Comment From Amy Hunter | EEOC_101461 - EEOC_101462 |
| 78110 | Public Comment From Nancy Tanzi | EEOC_101463 - EEOC_101464 |
| 78111 | Public Comment From Nikia Sankofa | EEOC_101465 - EEOC_101466 |
| 78112 | Public Comment From clinton burdette | EEOC_101467 - EEOC_101468 |
| 78113 | Public Comment From Kristin Freeman | EEOC_101469 - EEOC_101470 |
| 78114 | Public Comment From St. Louis Breastfeeding Coalition | EEOC_101471 - EEOC_101471 |
| 78115 | Public Comment From St. Louis Breastfeeding Coalition – Attachment 1 | EEOC_101472 - EEOC_101492 |
| 78116 | Public Comment From Options Now, A Life Choice Clinic | EEOC_101493 - EEOC_101494 |
| 78117 | Public Comment From Kristine M Vickery | EEOC_101495 - EEOC_101495 |
| 78118 | Public Comment From Patricia Seeland | EEOC_101496 - EEOC_101497 |

| 78119 | Public Comment From Pamela Fendrych | EEOC_101498 - EEOC_101499 |
| 78120 | Public Comment From Pamela Thompson | EEOC_101500 - EEOC_101500 |
| 78121 | Public Comment From Dayna Martinez | EEOC_101501 - EEOC_101502 |
| 78122 | Public Comment From Alpha Women's Center | EEOC_101503 - EEOC_101503 |
| 78123 | Public Comment From Nancy Linscott | EEOC_101504 - EEOC_101504 |
| 78124 | Public Comment From Nancy Eckert | EEOC_101505 - EEOC_101506 |
| 78125 | Public Comment From Kathy Kramer | EEOC_101507 - EEOC_101508 |
| 78126 | Public Comment From J Lewis | EEOC_101509 - EEOC_101509 |
| 78127 | Public Comment From Michele Hinton | EEOC_101510 - EEOC_101510 |
| 78128 | Public Comment From J Lewis | EEOC_101511 - EEOC_101511 |
| 78129 | Public Comment From Warren Hageman | EEOC_101512 - EEOC_101513 |
| 78130 | Public Comment From Susan King | EEOC_101514 - EEOC_101514 |
| 78131 | Public Comment From Carol Wilson | EEOC_101515 - EEOC_101516 |
| 78132 | Public Comment From Bill Kramer | EEOC_101517 - EEOC_101518 |
| 78133 | Public Comment From Richard Frye | EEOC_101519 - EEOC_101520 |
| 78134 | Public Comment From Donnna Graham | EEOC_101521 - EEOC_101522 |
| 78135 | Public Comment From Eugene Kavanagh | EEOC_101523 - EEOC_101524 |
| 78136 | Public Comment From Pamela Nagle | EEOC_101525 - EEOC_101526 |
| 78137 | Public Comment From Phyllis Ludi | EEOC_101527 - EEOC_101527 |
| 78138 | Public Comment From Iris Meltzer | EEOC_101528 - EEOC_101529 |
| 78139 | Public Comment From Lin Wages | EEOC_101530 - EEOC_101531 |

| 78140 | Public Comment From Mel Lencioni | EEOC_101532 - EEOC_101533 |
|---|---|---|
| 78141 | Public Comment From Patricia Aker | EEOC_101534 - EEOC_101535 |
| 78142 | Public Comment From Laura McWilliams | EEOC_101536 - EEOC_101537 |
| 78143 | Public Comment From Susan Messerschmitt | EEOC_101538 - EEOC_101539 |
| 78144 | Public Comment From Deb Higgins | EEOC_101540 - EEOC_101540 |
| 78145 | Public Comment From Ahuilitzli Mejia | EEOC_101541 - EEOC_101541 |
| 78146 | Public Comment From Marshall Carter-Tripp | EEOC_101542 - EEOC_101542 |
| 78147 | Public Comment From Diambu Smith | EEOC_101543 - EEOC_101544 |
| 78148 | Public Comment From James m Tracey | EEOC_101545 - EEOC_101545 |
| 78149 | Public Comment From colt Farmer | EEOC_101546 - EEOC_101547 |
| 78150 | Public Comment From audrey Stern | EEOC_101548 - EEOC_101549 |
| 78151 | Public Comment From Jill Diane | EEOC_101550 - EEOC_101551 |
| 78152 | Public Comment From Muhammad ikram | EEOC_101552 - EEOC_101552 |
| 78153 | Public Comment From Muhammad ikram – Attachment 1 | EEOC_101553 - EEOC_101553 |
| 78154 | Public Comment From Joyce Coogan | EEOC_101554 - EEOC_101554 |
| 78155 | Public Comment From Marivee Frayer | EEOC_101555 - EEOC_101555 |
| 78156 | Public Comment From S Dionne Davis | EEOC_101556 - EEOC_101556 |
| 78157 | Public Comment From RoseMaria Root | EEOC_101557 - EEOC_101558 |
| 78158 | Public Comment From Martha Black | EEOC_101559 - EEOC_101560 |
| 78159 | Public Comment From martha tess | EEOC_101561 - EEOC_101561 |
| 78160 | Public Comment From Sierra Johnson | EEOC_101562 - EEOC_101562 |

| 78161 | Public Comment From Jo Ann Ely | EEOC_101563 - EEOC_101563 |
| 78162 | Public Comment From Maribel Williams | EEOC_101564 - EEOC_101564 |
| 78163 | Public Comment From Garrett Ribble | EEOC_101565 - EEOC_101565 |
| 78164 | Public Comment From Kay Breakstone | EEOC_101566 - EEOC_101566 |
| 78165 | Public Comment From Scott Swanson | EEOC_101567 - EEOC_101567 |
| 78166 | Public Comment From James Herron | EEOC_101568 - EEOC_101568 |
| 78167 | Public Comment From Emily Blake | EEOC_101569 - EEOC_101569 |
| 78168 | Public Comment From Sarah Wheeler | EEOC_101570 - EEOC_101570 |
| 78169 | Public Comment From Barbara DuBois | EEOC_101571 - EEOC_101572 |
| 78170 | Public Comment From Anonymous Anonymous | EEOC_101573 - EEOC_101573 |
| 78171 | Public Comment From Samuel Smith | EEOC_101574 - EEOC_101575 |
| 78172 | Public Comment From Efuan simms | EEOC_101576 - EEOC_101577 |
| 78173 | Public Comment From Darren Skotnes | EEOC_101578 - EEOC_101578 |
| 78174 | Public Comment From Rachel Homolak | EEOC_101579 - EEOC_101579 |
| 78175 | Public Comment From Peter Kramer | EEOC_101580 - EEOC_101581 |
| 78176 | Public Comment From Mary Eastman | EEOC_101582 - EEOC_101582 |
| 78177 | Public Comment From Janice Truszkowski | EEOC_101583 - EEOC_101583 |
| 78178 | Public Comment From Jacque Beers | EEOC_101584 - EEOC_101585 |
| 78179 | Public Comment From Kaye Exo | EEOC_101586 - EEOC_101587 |
| 78180 | Public Comment From Louise Krus | EEOC_101588 - EEOC_101589 |
| 78181 | Public Comment From Tia Fisher | EEOC_101590 - EEOC_101590 |

| 78182 | Public Comment From Ellen Stauffer | EEOC_101591 - EEOC_101592 |
|---|---|---|
| 78183 | Public Comment From Helen Hays | EEOC_101593 - EEOC_101594 |
| 78184 | Public Comment From Cheryl Lester | EEOC_101595 - EEOC_101596 |
| 78185 | Public Comment From Renee Duncan | EEOC_101597 - EEOC_101598 |
| 78186 | Public Comment From Rachel Corley | EEOC_101599 - EEOC_101599 |
| 78187 | Public Comment From Jennifer Eskridge-Hart | EEOC_101600 - EEOC_101601 |
| 78188 | Public Comment From Emma Leach | EEOC_101602 - EEOC_101603 |
| 78189 | Public Comment From Carol Luery | EEOC_101604 - EEOC_101605 |
| 78190 | Public Comment From Roberta S Matthews | EEOC_101606 - EEOC_101607 |
| 78191 | Public Comment From Texas Right to Life | EEOC_101608 - EEOC_101608 |
| 78192 | Public Comment From Texas Right to Life – Attachment 1 | EEOC_101609 - EEOC_101609 |
| 78193 | Public Comment From Scott Harding | EEOC_101610 - EEOC_101611 |
| 78194 | Public Comment From Margaret P Black | EEOC_101612 - EEOC_101613 |
| 78195 | Public Comment From Marianne Dietrich | EEOC_101614 - EEOC_101615 |
| 78196 | Public Comment From Russell Shubert Sr | EEOC_101616 - EEOC_101617 |
| 78197 | Public Comment From R.A. Dayton | EEOC_101618 - EEOC_101619 |
| 78198 | Public Comment From Gail Farina | EEOC_101620 - EEOC_101621 |
| 78199 | Public Comment From Melissa Anglin | EEOC_101622 - EEOC_101623 |
| 78200 | Public Comment From Johnnie Spencer | EEOC_101624 - EEOC_101625 |
| 78201 | Public Comment From Michael Andrea | EEOC_101626 - EEOC_101627 |
| 78202 | Public Comment From robert ressler | EEOC_101628 - EEOC_101629 |

| 78203 | Public Comment From Robyn Sanders | EEOC_101630 - EEOC_101631 |
|-------|-----------------------------------|---------------------------|
| 78204 | Public Comment From Wendy Schroeder | EEOC_101632 - EEOC_101633 |
| 78205 | Public Comment From Marlena Lange | EEOC_101634 - EEOC_101635 |
| 78206 | Public Comment From Victoria Boucher | EEOC_101636 - EEOC_101637 |
| 78207 | Public Comment From Gene Gossett | EEOC_101638 - EEOC_101639 |
| 78208 | Public Comment From Megan Boone | EEOC_101640 - EEOC_101640 |
| 78209 | Public Comment From Rebecca Willow | EEOC_101641 - EEOC_101642 |
| 78210 | Public Comment From Bernadette Freedman | EEOC_101643 - EEOC_101644 |
| 78211 | Public Comment From Valerie Crown | EEOC_101645 - EEOC_101646 |
| 78212 | Public Comment From GAIL CASSEE | EEOC_101647 - EEOC_101648 |
| 78213 | Public Comment From Terri Gilreath | EEOC_101649 - EEOC_101650 |
| 78214 | Public Comment From Fred Schloessinger | EEOC_101651 - EEOC_101652 |
| 78215 | Public Comment From Jessica Peretti | EEOC_101653 - EEOC_101654 |
| 78216 | Public Comment From Thomas Rogers | EEOC_101655 - EEOC_101656 |
| 78217 | Public Comment From Charlie Tetoni | EEOC_101657 - EEOC_101658 |
| 78218 | Public Comment From Laverne Davis | EEOC_101659 - EEOC_101660 |
| 78219 | Public Comment From Juliann Chang | EEOC_101661 - EEOC_101662 |
| 78220 | Public Comment From Don Heath | EEOC_101663 - EEOC_101664 |
| 78221 | Public Comment From Lucy Hart | EEOC_101665 - EEOC_101666 |
| 78222 | Public Comment From Elizabeth Falasca | EEOC_101667 - EEOC_101668 |
| 78223 | Public Comment From Carlos Nunez | EEOC_101669 - EEOC_101670 |

| 78224 | Public Comment From Leonard Kraus | EEOC_101671 - EEOC_101672 |
|---|---|---|
| 78225 | Public Comment From Sonja Lewis | EEOC_101673 - EEOC_101674 |
| 78226 | Public Comment From Frank Wissler | EEOC_101675 - EEOC_101675 |
| 78227 | Public Comment From Rob Roberts | EEOC_101676 - EEOC_101677 |
| 78228 | Public Comment From Judy Bierbaum | EEOC_101678 - EEOC_101679 |
| 78229 | Public Comment From Gail Tephabock | EEOC_101680 - EEOC_101681 |
| 78230 | Public Comment From richard jackson | EEOC_101682 - EEOC_101683 |
| 78231 | Public Comment From Mary Sojourner | EEOC_101684 - EEOC_101685 |
| 78232 | Public Comment From LINDA CARR | EEOC_101686 - EEOC_101687 |
| 78233 | Public Comment From Eric Gaskill | EEOC_101688 - EEOC_101689 |
| 78234 | Public Comment From Thomas Cady | EEOC_101690 - EEOC_101691 |
| 78235 | Public Comment From Carole H | EEOC_101692 - EEOC_101692 |
| 78236 | Public Comment From John Hess | EEOC_101693 - EEOC_101694 |
| 78237 | Public Comment From Peter Lee | EEOC_101695 - EEOC_101696 |
| 78238 | Public Comment From Joyce Frohn | EEOC_101697 - EEOC_101698 |
| 78239 | Public Comment From Raechel Chabot-Weingart | EEOC_101699 - EEOC_101699 |
| 78240 | Public Comment From Wesley Wolf | EEOC_101700 - EEOC_101701 |
| 78241 | Public Comment From Yolanda Stern Broad PhD | EEOC_101702 - EEOC_101703 |
| 78242 | Public Comment From Catherine Moreno | EEOC_101704 - EEOC_101705 |
| 78243 | Public Comment From Reva Davis | EEOC_101706 - EEOC_101707 |
| 78244 | Public Comment From sarah heath | EEOC_101708 - EEOC_101709 |

| 78245 | Public Comment From Cheryl Demmon | EEOC_101710 - EEOC_101711 |
| 78246 | Public Comment From Eric Peterson | EEOC_101712 - EEOC_101713 |
| 78247 | Public Comment From Kathy Aub | EEOC_101714 - EEOC_101714 |
| 78248 | Public Comment From Arlo Ascenzi | EEOC_101715 - EEOC_101716 |
| 78249 | Public Comment From Emmanuelle Works | EEOC_101717 - EEOC_101718 |
| 78250 | Public Comment From Phoebe Lee | EEOC_101719 - EEOC_101720 |
| 78251 | Public Comment From D Payne | EEOC_101721 - EEOC_101722 |
| 78252 | Public Comment From Bonnie Goldner | EEOC_101723 - EEOC_101724 |
| 78253 | Public Comment From Alexis Lee | EEOC_101725 - EEOC_101726 |
| 78254 | Public Comment From Kalren Gilmore | EEOC_101727 - EEOC_101728 |
| 78255 | Public Comment From Peter G. Schreiner III | EEOC_101729 - EEOC_101730 |
| 78256 | Public Comment From Kirsten Harris | EEOC_101731 - EEOC_101732 |
| 78257 | Public Comment From Howard Smith | EEOC_101733 - EEOC_101734 |
| 78258 | Public Comment From Alana Hendrickson | EEOC_101735 - EEOC_101736 |
| 78259 | Public Comment From Barbara Shenton | EEOC_101737 - EEOC_101738 |
| 78260 | Public Comment From Anne Bowen | EEOC_101739 - EEOC_101740 |
| 78261 | Public Comment From Cheryl Villante | EEOC_101741 - EEOC_101742 |
| 78262 | Public Comment From Jo Natrop | EEOC_101743 - EEOC_101744 |
| 78263 | Public Comment From Louetta Moore | EEOC_101745 - EEOC_101746 |
| 78264 | Public Comment From Nancy S Spittler | EEOC_101747 - EEOC_101747 |
| 78265 | Public Comment From Joelene Moore | EEOC_101748 - EEOC_101749 |

| 78266 | Public Comment From Richard Bogus | EEOC_101750 - EEOC_101751 |
| 78267 | Public Comment From john cash | EEOC_101752 - EEOC_101753 |
| 78268 | Public Comment From Sidney Stetson | EEOC_101754 - EEOC_101755 |
| 78269 | Public Comment From Judy Crystal Schwinefus | EEOC_101756 - EEOC_101757 |
| 78270 | Public Comment From George Scott | EEOC_101758 - EEOC_101759 |
| 78271 | Public Comment From Margaret Gooding | EEOC_101760 - EEOC_101761 |
| 78272 | Public Comment From Linda Rudolph | EEOC_101762 - EEOC_101763 |
| 78273 | Public Comment From Jill Roberts | EEOC_101764 - EEOC_101765 |
| 78274 | Public Comment From Judy Murphy | EEOC_101766 - EEOC_101767 |
| 78275 | Public Comment From Sylvia Lambert | EEOC_101768 - EEOC_101769 |
| 78276 | Public Comment From Doris Jackson | EEOC_101770 - EEOC_101771 |
| 78277 | Public Comment From Lawrence Owen | EEOC_101772 - EEOC_101773 |
| 78278 | Public Comment From Janet Zimmerman | EEOC_101774 - EEOC_101775 |
| 78279 | Public Comment From Elsy Shallman | EEOC_101776 - EEOC_101777 |
| 78280 | Public Comment From Katherine Wiseman | EEOC_101778 - EEOC_101778 |
| 78281 | Public Comment From Ruth Kellener-Fehte | EEOC_101779 - EEOC_101780 |
| 78282 | Public Comment From Ruth Olafsdottir | EEOC_101781 - EEOC_101782 |
| 78283 | Public Comment From Mary Williams | EEOC_101783 - EEOC_101784 |
| 78284 | Public Comment From Gary Albright | EEOC_101785 - EEOC_101786 |
| 78285 | Public Comment From Devyani Cox | EEOC_101787 - EEOC_101788 |
| 78286 | Public Comment From patricia rickart | EEOC_101789 - EEOC_101790 |

| 78287 | Public Comment From Bobbie Parker | EEOC_101791 - EEOC_101792 |
|---|---|---|
| 78288 | Public Comment From Ronald Koch | EEOC_101793 - EEOC_101794 |
| 78289 | Public Comment From Larry Denio | EEOC_101795 - EEOC_101796 |
| 78290 | Public Comment From Jenniene Ritacca | EEOC_101797 - EEOC_101798 |
| 78291 | Public Comment From Michaele Tharrett | EEOC_101799 - EEOC_101800 |
| 78292 | Public Comment From Adrianna Aylard | EEOC_101801 - EEOC_101802 |
| 78293 | Public Comment From Coleen Scherf-Ghara | EEOC_101803 - EEOC_101804 |
| 78294 | Public Comment From Ron Vik | EEOC_101805 - EEOC_101806 |
| 78295 | Public Comment From Bonny Davis | EEOC_101807 - EEOC_101808 |
| 78296 | Public Comment From Ronald Hobbs | EEOC_101809 - EEOC_101810 |
| 78297 | Public Comment From Mary Wolney | EEOC_101811 - EEOC_101812 |
| 78298 | Public Comment From Linda Novkov | EEOC_101813 - EEOC_101814 |
| 78299 | Public Comment From Patrick Jensen | EEOC_101815 - EEOC_101816 |
| 78300 | Public Comment From Mac Reynolds | EEOC_101817 - EEOC_101818 |
| 78301 | Public Comment From Kristie Garcia | EEOC_101819 - EEOC_101820 |
| 78302 | Public Comment From Roseanne Pacheco | EEOC_101821 - EEOC_101822 |
| 78303 | Public Comment From Laure Cleveland | EEOC_101823 - EEOC_101824 |
| 78304 | Public Comment From Peggy Ferber | EEOC_101825 - EEOC_101826 |
| 78305 | Public Comment From Florence Morris | EEOC_101827 - EEOC_101828 |
| 78306 | Public Comment From Nancy Kingston | EEOC_101829 - EEOC_101829 |
| 78307 | Public Comment From Riley Yetley | EEOC_101830 - EEOC_101830 |

| 78308 | Public Comment From Donnna Graham | EEOC_101831 - EEOC_101832 |
| 78309 | Public Comment From Marivee Frayer | EEOC_101833 - EEOC_101834 |
| 78310 | Public Comment From Patricia Roles | EEOC_101835 - EEOC_101836 |
| 78311 | Public Comment From Rena Lewis | EEOC_101837 - EEOC_101838 |
| 78312 | Public Comment From Constance Charles | EEOC_101839 - EEOC_101840 |
| 78313 | Public Comment From Kimberly Wade | EEOC_101841 - EEOC_101841 |
| 78314 | Public Comment From Judith Friend | EEOC_101842 - EEOC_101843 |
| 78315 | Public Comment From Iris Perlmutter | EEOC_101844 - EEOC_101845 |
| 78316 | Public Comment From Mary Beth OConnor | EEOC_101846 - EEOC_101847 |
| 78317 | Public Comment From Linda-Lee Malone | EEOC_101848 - EEOC_101849 |
| 78318 | Public Comment From Jessica Schorr | EEOC_101850 - EEOC_101851 |
| 78319 | Public Comment From Andrea Yarger | EEOC_101852 - EEOC_101853 |
| 78320 | Public Comment From Marcia Bailey | EEOC_101854 - EEOC_101855 |
| 78321 | Public Comment From Holly McEntyre | EEOC_101856 - EEOC_101856 |
| 78322 | Public Comment From Tiffany Greathead | EEOC_101857 - EEOC_101857 |
| 78323 | Public Comment From Ken Broome | EEOC_101858 - EEOC_101859 |
| 78324 | Public Comment From James Kotchmar | EEOC_101860 - EEOC_101861 |
| 78325 | Public Comment From Garrick Balk | EEOC_101862 - EEOC_101863 |
| 78326 | Public Comment From Arline Taylor | EEOC_101864 - EEOC_101865 |
| 78327 | Public Comment From WB (Pete) Clapham | EEOC_101866 - EEOC_101867 |
| 78328 | Public Comment From Rose Herrmann | EEOC_101868 - EEOC_101868 |

| 78329 | Public Comment From Richard ROSIEJKA | EEOC_101869 - EEOC_101870 |
|---|---|---|
| 78330 | Public Comment From Laura Hayes | EEOC_101871 - EEOC_101872 |
| 78331 | Public Comment From Linda Albers | EEOC_101873 - EEOC_101874 |
| 78332 | Public Comment From Florie Rothenberg | EEOC_101875 - EEOC_101875 |
| 78333 | Public Comment From L Yuhasz | EEOC_101876 - EEOC_101877 |
| 78334 | Public Comment From Edward Morgan | EEOC_101878 - EEOC_101879 |
| 78335 | Public Comment From Gary Kammerman | EEOC_101880 - EEOC_101881 |
| 78336 | Public Comment From Bob Cooper | EEOC_101882 - EEOC_101883 |
| 78337 | Public Comment From Ebony Palmer | EEOC_101884 - EEOC_101885 |
| 78338 | Public Comment From Lauren Williamson | EEOC_101886 - EEOC_101887 |
| 78339 | Public Comment From Charles Froelich | EEOC_101888 - EEOC_101889 |
| 78340 | Public Comment From Heidi Beert | EEOC_101890 - EEOC_101891 |
| 78341 | Public Comment From Diane Martins | EEOC_101892 - EEOC_101892 |
| 78342 | Public Comment From Bill Fenderson | EEOC_101893 - EEOC_101894 |
| 78343 | Public Comment From Peter Crouch | EEOC_101895 - EEOC_101896 |
| 78344 | Public Comment From Nicole Tibbetts | EEOC_101897 - EEOC_101897 |
| 78345 | Public Comment From Karla Devine | EEOC_101898 - EEOC_101899 |
| 78346 | Public Comment From Tracy Sumter | EEOC_101900 - EEOC_101901 |
| 78347 | Public Comment From Janet Harmon | EEOC_101902 - EEOC_101903 |
| 78348 | Public Comment From Linda Albers | EEOC_101904 - EEOC_101905 |
| 78349 | Public Comment From Michael Molder | EEOC_101906 - EEOC_101907 |

| 78350 | Public Comment From Harry E. Battista | EEOC_101908 - EEOC_101909 |
| 78351 | Public Comment From Chuck Dofflemeyer | EEOC_101910 - EEOC_101911 |
| 78352 | Public Comment From Bill Reger-nash | EEOC_101912 - EEOC_101913 |
| 78353 | Public Comment From Sue Kasprzyk | EEOC_101914 - EEOC_101915 |
| 78354 | Public Comment From Stephanie Pollom | EEOC_101916 - EEOC_101917 |
| 78355 | Public Comment From John MacKey | EEOC_101918 - EEOC_101919 |
| 78356 | Public Comment From susan hensley | EEOC_101920 - EEOC_101921 |
| 78357 | Public Comment From Elissa Eunice | EEOC_101922 - EEOC_101923 |
| 78358 | Public Comment From John Curtiss | EEOC_101924 - EEOC_101925 |
| 78359 | Public Comment From Phyliss Vincent | EEOC_101926 - EEOC_101926 |
| 78360 | Public Comment From laya kovitch | EEOC_101927 - EEOC_101928 |
| 78361 | Public Comment From Terry Shuman | EEOC_101929 - EEOC_101930 |
| 78362 | Public Comment From Jo Bitzer | EEOC_101931 - EEOC_101932 |
| 78363 | Public Comment From Michelle Snipes | EEOC_101933 - EEOC_101934 |
| 78364 | Public Comment From Michael Lee | EEOC_101935 - EEOC_101936 |
| 78365 | Public Comment From Myron Grotta | EEOC_101937 - EEOC_101938 |
| 78366 | Public Comment From Rosalind O'Brien | EEOC_101939 - EEOC_101940 |
| 78367 | Public Comment From Sherry Pennington | EEOC_101941 - EEOC_101942 |
| 78368 | Public Comment From William Pell | EEOC_101943 - EEOC_101944 |
| 78369 | Public Comment From Kate Kelly | EEOC_101945 - EEOC_101946 |
| 78370 | Public Comment From MaryEllen Davidson | EEOC_101947 - EEOC_101948 |

| 78371 | Public Comment From Carolyn Haupt | EEOC_101949 - EEOC_101950 |
|---|---|---|
| 78372 | Public Comment From Natalie Good | EEOC_101951 - EEOC_101951 |
| 78373 | Public Comment From Tom Tripp | EEOC_101952 - EEOC_101953 |
| 78374 | Public Comment From Elaine Place | EEOC_101954 - EEOC_101955 |
| 78375 | Public Comment From Phil Traynor | EEOC_101956 - EEOC_101957 |
| 78376 | Public Comment From Joyce Anderson | EEOC_101958 - EEOC_101959 |
| 78377 | Public Comment From Lonnie Sheinart | EEOC_101960 - EEOC_101961 |
| 78378 | Public Comment From Lora Gibbons | EEOC_101962 - EEOC_101963 |
| 78379 | Public Comment From Edward Lopez | EEOC_101964 - EEOC_101965 |
| 78380 | Public Comment From Yvette Sanchez | EEOC_101966 - EEOC_101967 |
| 78381 | Public Comment From Anna Wendt | EEOC_101968 - EEOC_101969 |
| 78382 | Public Comment From Robert Ash | EEOC_101970 - EEOC_101971 |
| 78383 | Public Comment From Diana Kliche | EEOC_101972 - EEOC_101973 |
| 78384 | Public Comment From Summer Stevens | EEOC_101974 - EEOC_101975 |
| 78385 | Public Comment From Sant Subagh Khalsa | EEOC_101976 - EEOC_101977 |
| 78386 | Public Comment From Marvin J Ward | EEOC_101978 - EEOC_101979 |
| 78387 | Public Comment From Jacqueline Vrooman | EEOC_101980 - EEOC_101981 |
| 78388 | Public Comment From Gwen Tompkins | EEOC_101982 - EEOC_101983 |
| 78389 | Public Comment From Suzanne Swinconos | EEOC_101984 - EEOC_101985 |
| 78390 | Public Comment From Mary Anne Quick | EEOC_101986 - EEOC_101987 |
| 78391 | Public Comment From Cliff Long | EEOC_101988 - EEOC_101989 |

| 78392 | Public Comment From Kaylyn Kelly | EEOC_101990 - EEOC_101991 |
| 78393 | Public Comment From Tim Boman | EEOC_101992 - EEOC_101993 |
| 78394 | Public Comment From Robert Miller | EEOC_101994 - EEOC_101995 |
| 78395 | Public Comment From West Smith | EEOC_101996 - EEOC_101997 |
| 78396 | Public Comment From Carol Schoen | EEOC_101998 - EEOC_101999 |
| 78397 | Public Comment From Nancy Green | EEOC_102000 - EEOC_102001 |
| 78398 | Public Comment From Randy Savicky | EEOC_102002 - EEOC_102003 |
| 78399 | Public Comment From Carlos Koehl | EEOC_102004 - EEOC_102005 |
| 78400 | Public Comment From Lin Greer | EEOC_102006 - EEOC_102007 |
| 78401 | Public Comment From Carol J Taylor | EEOC_102008 - EEOC_102009 |
| 78402 | Public Comment From Connie Myers | EEOC_102010 - EEOC_102011 |
| 78403 | Public Comment From Phyllis Brown | EEOC_102012 - EEOC_102012 |
| 78404 | Public Comment From Cynthia Carter | EEOC_102013 - EEOC_102014 |
| 78405 | Public Comment From Betty Ellis | EEOC_102015 - EEOC_102016 |
| 78406 | Public Comment From Corrine Anderson-Ketchmark | EEOC_102017 - EEOC_102018 |
| 78407 | Public Comment From Les hauschildt | EEOC_102019 - EEOC_102019 |
| 78408 | Public Comment From Donald Chalmers | EEOC_102020 - EEOC_102021 |
| 78409 | Public Comment From Gary Conover | EEOC_102022 - EEOC_102023 |
| 78410 | Public Comment From norma SWENSON | EEOC_102024 - EEOC_102025 |
| 78411 | Public Comment From Jimmie Farmer | EEOC_102026 - EEOC_102027 |
| 78412 | Public Comment From Rea Rabinowitz | EEOC_102028 - EEOC_102029 |

| 78413 | Public Comment From John Obeda | EEOC_102030 - EEOC_102031 |
|---|---|---|
| 78414 | Public Comment From Lucy Hutchens | EEOC_102032 - EEOC_102033 |
| 78415 | Public Comment From Toni Crisafi | EEOC_102034 - EEOC_102035 |
| 78416 | Public Comment From Bruce Wade | EEOC_102036 - EEOC_102037 |
| 78417 | Public Comment From Dee May | EEOC_102038 - EEOC_102039 |
| 78418 | Public Comment From richard almond | EEOC_102040 - EEOC_102041 |
| 78419 | Public Comment From Jeremy Geller | EEOC_102042 - EEOC_102042 |
| 78420 | Public Comment From Jaralee Schutt | EEOC_102043 - EEOC_102044 |
| 78421 | Public Comment From Shirley McClure | EEOC_102045 - EEOC_102046 |
| 78422 | Public Comment From Beth Craven | EEOC_102047 - EEOC_102047 |
| 78423 | Public Comment From Joyce Mast | EEOC_102048 - EEOC_102049 |
| 78424 | Public Comment From Marta Gibbs | EEOC_102050 - EEOC_102051 |
| 78425 | Public Comment From Bill Gilbert | EEOC_102052 - EEOC_102053 |
| 78426 | Public Comment From Grace Gentle | EEOC_102054 - EEOC_102055 |
| 78427 | Public Comment From Susan Reiner-Lyon | EEOC_102056 - EEOC_102057 |
| 78428 | Public Comment From Carol Yates | EEOC_102058 - EEOC_102059 |
| 78429 | Public Comment From Banjo Ettinger | EEOC_102060 - EEOC_102061 |
| 78430 | Public Comment From Elizabeth Schwartz | EEOC_102062 - EEOC_102063 |
| 78431 | Public Comment From Francisco Ramirez | EEOC_102064 - EEOC_102065 |
| 78432 | Public Comment From Resa Blatman | EEOC_102066 - EEOC_102067 |
| 78433 | Public Comment From rachelle weiss | EEOC_102068 - EEOC_102069 |

| 78434 | Public Comment From Britton Pyland | EEOC_102070 - EEOC_102071 |
|---|---|---|
| 78435 | Public Comment From Susan sasha Silverstein | EEOC_102072 - EEOC_102073 |
| 78436 | Public Comment From Jeanne Webb | EEOC_102074 - EEOC_102075 |
| 78437 | Public Comment From Alison Carville | EEOC_102076 - EEOC_102077 |
| 78438 | Public Comment From Claire Sullivan | EEOC_102078 - EEOC_102079 |
| 78439 | Public Comment From David Porter | EEOC_102080 - EEOC_102081 |
| 78440 | Public Comment From Steven R | EEOC_102082 - EEOC_102083 |
| 78441 | Public Comment From Clare Martin-West | EEOC_102084 - EEOC_102085 |
| 78442 | Public Comment From Theresa Ernest | EEOC_102086 - EEOC_102086 |
| 78443 | Public Comment From Anna Bernstein | EEOC_102087 - EEOC_102087 |
| 78444 | Public Comment From Anna Bernstein – Attachment 1 | EEOC_102088 - EEOC_102108 |
| 78445 | Public Comment From Vianey Marble | EEOC_102109 - EEOC_102110 |
| 78446 | Public Comment From Patricia Silcott | EEOC_102111 - EEOC_102112 |
| 78447 | Public Comment From Kathleen Walin | EEOC_102113 - EEOC_102114 |
| 78448 | Public Comment From Anne Barker | EEOC_102115 - EEOC_102116 |
| 78449 | Public Comment From Gretchen Zeiger-May | EEOC_102117 - EEOC_102117 |
| 78450 | Public Comment From Sister Carol Boschert | EEOC_102118 - EEOC_102119 |
| 78451 | Public Comment From Daniel Kozminski | EEOC_102120 - EEOC_102121 |
| 78452 | Public Comment From Jerry Gonyea | EEOC_102122 - EEOC_102123 |
| 78453 | Public Comment From Carol Weinreich | EEOC_102124 - EEOC_102125 |
| 78454 | Public Comment From Carlisle Levine | EEOC_102126 - EEOC_102127 |

| 78455 | Public Comment From Rodney Norris | EEOC_102128 - EEOC_102129 |
|---|---|---|
| 78456 | Public Comment From David Stuart | EEOC_102130 - EEOC_102131 |
| 78457 | Public Comment From John Lacey | EEOC_102132 - EEOC_102133 |
| 78458 | Public Comment From Raemie Bruno | EEOC_102134 - EEOC_102135 |
| 78459 | Public Comment From Lauren Bernofsky | EEOC_102136 - EEOC_102137 |
| 78460 | Public Comment From Charles W Baumann | EEOC_102138 - EEOC_102139 |
| 78461 | Public Comment From Antonia Chianis | EEOC_102140 - EEOC_102141 |
| 78462 | Public Comment From Janet McCaslin | EEOC_102142 - EEOC_102143 |
| 78463 | Public Comment From Robin Bressler | EEOC_102144 - EEOC_102144 |
| 78464 | Public Comment From Deborah Glupczynski | EEOC_102145 - EEOC_102145 |
| 78465 | Public Comment From Timothy Stinson | EEOC_102146 - EEOC_102147 |
| 78466 | Public Comment From Nancy Herlinger | EEOC_102148 - EEOC_102148 |
| 78467 | Public Comment From Emily Willoughby | EEOC_102149 - EEOC_102149 |
| 78468 | Public Comment From Josie Brandenburg | EEOC_102150 - EEOC_102150 |
| 78469 | Public Comment From David Crane | EEOC_102151 - EEOC_102152 |
| 78470 | Public Comment From Kaye Fulcher | EEOC_102153 - EEOC_102153 |
| 78471 | Public Comment From Jameson Graber | EEOC_102154 - EEOC_102155 |
| 78472 | Public Comment From Austin Mink | EEOC_102156 - EEOC_102157 |
| 78473 | Public Comment From Carrie Blair | EEOC_102158 - EEOC_102159 |
| 78474 | Public Comment From TERRY KING | EEOC_102160 - EEOC_102161 |
| 78475 | Public Comment From Frank Wilsey | EEOC_102162 - EEOC_102163 |

| 78476 | Public Comment From Audrey Ettinger | EEOC_102164 - EEOC_102165 |
|---|---|---|
| 78477 | Public Comment From Nikki Smith | EEOC_102166 - EEOC_102166 |
| 78478 | Public Comment From Nancy Kozeradsky | EEOC_102167 - EEOC_102168 |
| 78479 | Public Comment From Cherlyn Reynolds | EEOC_102169 - EEOC_102170 |
| 78480 | Public Comment From Kevin Flavin | EEOC_102171 - EEOC_102172 |
| 78481 | Public Comment From Laura Lovett | EEOC_102173 - EEOC_102174 |
| 78482 | Public Comment From Bruce Donnell | EEOC_102175 - EEOC_102176 |
| 78483 | Public Comment From Samantha Crane | EEOC_102177 - EEOC_102177 |
| 78484 | Public Comment From Mark Dreskler | EEOC_102178 - EEOC_102179 |
| 78485 | Public Comment From Julie Bleha | EEOC_102180 - EEOC_102181 |
| 78486 | Public Comment From Lara Osborne | EEOC_102182 - EEOC_102183 |
| 78487 | Public Comment From Renea Ingram | EEOC_102184 - EEOC_102185 |
| 78488 | Public Comment From Jere Wilkerson | EEOC_102186 - EEOC_102187 |
| 78489 | Public Comment From Sherry Stischok | EEOC_102188 - EEOC_102189 |
| 78490 | Public Comment From Stephan Armstrong | EEOC_102190 - EEOC_102191 |
| 78491 | Public Comment From Jonathan Melusky | EEOC_102192 - EEOC_102193 |
| 78492 | Public Comment From Frank Echelmeyer | EEOC_102194 - EEOC_102195 |
| 78493 | Public Comment From Staci Keithahn | EEOC_102196 - EEOC_102196 |
| 78494 | Public Comment From Linda Gaalaas | EEOC_102197 - EEOC_102198 |
| 78495 | Public Comment From Sue Fletcher | EEOC_102199 - EEOC_102200 |
| 78496 | Public Comment From Michael Lewandowski | EEOC_102201 - EEOC_102202 |

| 78497 | Public Comment From Diana Bohn | EEOC_102203 - EEOC_102204 |
| 78498 | Public Comment From Bruce Warner | EEOC_102205 - EEOC_102206 |
| 78499 | Public Comment From Kristina Mitschke | EEOC_102207 - EEOC_102208 |
| 78500 | Public Comment From Rebecca Costello | EEOC_102209 - EEOC_102210 |
| 78501 | Public Comment From Gloria Mitchell | EEOC_102211 - EEOC_102212 |
| 78502 | Public Comment From Carra Vallot | EEOC_102213 - EEOC_102214 |
| 78503 | Public Comment From Andrew Jackson | EEOC_102215 - EEOC_102216 |
| 78504 | Public Comment From Dena Guerry Henriquez | EEOC_102217 - EEOC_102218 |
| 78505 | Public Comment From Esther Blau | EEOC_102219 - EEOC_102220 |
| 78506 | Public Comment From Grace Wong | EEOC_102221 - EEOC_102222 |
| 78507 | Public Comment From GeriAnn Johnson | EEOC_102223 - EEOC_102224 |
| 78508 | Public Comment From Alicia Claypool | EEOC_102225 - EEOC_102225 |
| 78509 | Public Comment From Judith Doyle | EEOC_102226 - EEOC_102226 |
| 78510 | Public Comment From Gail Cheda | EEOC_102227 - EEOC_102227 |
| 78511 | Public Comment From Joanne Mosson | EEOC_102228 - EEOC_102228 |
| 78512 | Public Comment From David Peha | EEOC_102229 - EEOC_102230 |
| 78513 | Public Comment From RJ Kennedy | EEOC_102231 - EEOC_102231 |
| 78514 | Public Comment From Thurman Grove | EEOC_102232 - EEOC_102233 |
| 78515 | Public Comment From Ralph Plumlee | EEOC_102234 - EEOC_102235 |
| 78516 | Public Comment From David QUINTANA | EEOC_102236 - EEOC_102237 |
| 78517 | Public Comment From Mickey Bruce | EEOC_102238 - EEOC_102239 |

| 78518 | Public Comment From Lesa Sowell | EEOC_102240 - EEOC_102241 |
|---|---|---|
| 78519 | Public Comment From Marilyn Janow | EEOC_102242 - EEOC_102243 |
| 78520 | Public Comment From Sonya MORRIS | EEOC_102244 - EEOC_102245 |
| 78521 | Public Comment From Jacquelyn Coven | EEOC_102246 - EEOC_102247 |
| 78522 | Public Comment From Carol McWhirter | EEOC_102248 - EEOC_102249 |
| 78523 | Public Comment From Jo Jeffries | EEOC_102250 - EEOC_102251 |
| 78524 | Public Comment From Larry Mason | EEOC_102252 - EEOC_102253 |
| 78525 | Public Comment From Anthony Ehrlich | EEOC_102254 - EEOC_102255 |
| 78526 | Public Comment From Terri Albanese | EEOC_102256 - EEOC_102257 |
| 78527 | Public Comment From Walter King | EEOC_102258 - EEOC_102259 |
| 78528 | Public Comment From Susan Domyan | EEOC_102260 - EEOC_102261 |
| 78529 | Public Comment From William Leavenworth | EEOC_102262 - EEOC_102263 |
| 78530 | Public Comment From John Daughtrey | EEOC_102264 - EEOC_102265 |
| 78531 | Public Comment From Joe Curfman | EEOC_102266 - EEOC_102267 |
| 78532 | Public Comment From Tessa Hetherington | EEOC_102268 - EEOC_102268 |
| 78533 | Public Comment From Gregory Wolff | EEOC_102269 - EEOC_102270 |
| 78534 | Public Comment From Simon Knox | EEOC_102271 - EEOC_102272 |
| 78535 | Public Comment From Eileen Richmond | EEOC_102273 - EEOC_102274 |
| 78536 | Public Comment From Phyllis Honig | EEOC_102275 - EEOC_102276 |
| 78537 | Public Comment From Janice Schuch | EEOC_102277 - EEOC_102278 |
| 78538 | Public Comment From Djah Hankerson | EEOC_102279 - EEOC_102280 |

| 78539 | Public Comment From David Nelson | EEOC_102281 - EEOC_102282 |
| 78540 | Public Comment From Paul Ginnetti | EEOC_102283 - EEOC_102284 |
| 78541 | Public Comment From Diane Ste Marie | EEOC_102285 - EEOC_102286 |
| 78542 | Public Comment From Steven Dolan | EEOC_102287 - EEOC_102288 |
| 78543 | Public Comment From John Dervin | EEOC_102289 - EEOC_102290 |
| 78544 | Public Comment From Daniel Gormley | EEOC_102291 - EEOC_102292 |
| 78545 | Public Comment From BARBARA FOSTER | EEOC_102293 - EEOC_102294 |
| 78546 | Public Comment From Diane Boyd | EEOC_102295 - EEOC_102296 |
| 78547 | Public Comment From Vicki Green | EEOC_102297 - EEOC_102297 |
| 78548 | Public Comment From Carolyn Repeta Repeta | EEOC_102298 - EEOC_102298 |
| 78549 | Public Comment From Jerry McCauley | EEOC_102299 - EEOC_102300 |
| 78550 | Public Comment From Caren Sturges | EEOC_102301 - EEOC_102302 |
| 78551 | Public Comment From Anonymous Anonymous | EEOC_102303 - EEOC_102303 |
| 78552 | Public Comment From Stuart Russell | EEOC_102304 - EEOC_102305 |
| 78553 | Public Comment From Kathy Spina | EEOC_102306 - EEOC_102307 |
| 78554 | Public Comment From Elaine Therrien | EEOC_102308 - EEOC_102309 |
| 78555 | Public Comment From Tiara Marshall | EEOC_102310 - EEOC_102310 |
| 78556 | Public Comment From Amy Tingen | EEOC_102311 - EEOC_102311 |
| 78557 | Public Comment From Melody Allen-Nash | EEOC_102312 - EEOC_102312 |
| 78558 | Public Comment From Les Chatham | EEOC_102313 - EEOC_102314 |
| 78559 | Public Comment From Gail Bain | EEOC_102315 - EEOC_102316 |

| 78560 | Public Comment From RICARDO BERG | EEOC_102317 - EEOC_102317 |
|---|---|---|
| 78561 | Public Comment From Janice Esposito | EEOC_102318 - EEOC_102319 |
| 78562 | Public Comment From Bradley Wilkerson | EEOC_102320 - EEOC_102320 |
| 78563 | Public Comment From Gary Williams | EEOC_102321 - EEOC_102322 |
| 78564 | Public Comment From Tracy Sallows | EEOC_102323 - EEOC_102324 |
| 78565 | Public Comment From Maggie Vaughn | EEOC_102325 - EEOC_102326 |
| 78566 | Public Comment From Jan Stephens | EEOC_102327 - EEOC_102328 |
| 78567 | Public Comment From Erica Russell | EEOC_102329 - EEOC_102330 |
| 78568 | Public Comment From M Jeanne Peterson | EEOC_102331 - EEOC_102332 |
| 78569 | Public Comment From Mina LLOYD | EEOC_102333 - EEOC_102334 |
| 78570 | Public Comment From Jennifer Lamb-Taylor | EEOC_102335 - EEOC_102335 |
| 78571 | Public Comment From Constance M st jean | EEOC_102336 - EEOC_102337 |
| 78572 | Public Comment From Jon Stevens | EEOC_102338 - EEOC_102338 |
| 78573 | Public Comment From Patti Batchelder | EEOC_102339 - EEOC_102340 |
| 78574 | Public Comment From Allisha England | EEOC_102341 - EEOC_102341 |
| 78575 | Public Comment From Maureen McGee | EEOC_102342 - EEOC_102342 |
| 78576 | Public Comment From Ruba Leech | EEOC_102343 - EEOC_102344 |
| 78577 | Public Comment From Tim Valenzuela | EEOC_102345 - EEOC_102346 |
| 78578 | Public Comment From Lila Greaves | EEOC_102347 - EEOC_102347 |
| 78579 | Public Comment From Deborah Milkowski | EEOC_102348 - EEOC_102348 |
| 78580 | Public Comment From Richard Anderson | EEOC_102349 - EEOC_102350 |

| 78581 | Public Comment From David Stacy | EEOC_102351 - EEOC_102352 |
| 78582 | Public Comment From Priscilla Tougas | EEOC_102353 - EEOC_102353 |
| 78583 | Public Comment From Ann-Judith Silverman | EEOC_102354 - EEOC_102355 |
| 78584 | Public Comment From Lenore Lipman | EEOC_102356 - EEOC_102356 |
| 78585 | Public Comment From Irene Kane | EEOC_102357 - EEOC_102358 |
| 78586 | Public Comment From MaryAnne Struemph | EEOC_102359 - EEOC_102360 |
| 78587 | Public Comment From Nancy Hartney | EEOC_102361 - EEOC_102362 |
| 78588 | Public Comment From Lois Kochie | EEOC_102363 - EEOC_102364 |
| 78589 | Public Comment From Machelle McNeill | EEOC_102365 - EEOC_102365 |
| 78590 | Public Comment From Sophia T | EEOC_102366 - EEOC_102366 |
| 78591 | Public Comment From Linda Hofstad | EEOC_102367 - EEOC_102368 |
| 78592 | Public Comment From Jae Foxglove | EEOC_102369 - EEOC_102369 |
| 78593 | Public Comment From Dyan Muse | EEOC_102370 - EEOC_102370 |
| 78594 | Public Comment From Sven Pedersen | EEOC_102371 - EEOC_102372 |
| 78595 | Public Comment From jeri ichikawa | EEOC_102373 - EEOC_102374 |
| 78596 | Public Comment From Jackie Duecker-Brown | EEOC_102375 - EEOC_102375 |
| 78597 | Public Comment From Clover Krajicek | EEOC_102376 - EEOC_102377 |
| 78598 | Public Comment From Rachel Asturias | EEOC_102378 - EEOC_102379 |
| 78599 | Public Comment From Tamara Favors | EEOC_102380 - EEOC_102380 |
| 78600 | Public Comment From Tracy S Troth | EEOC_102381 - EEOC_102381 |
| 78601 | Public Comment From Thomas Fitzgerald | EEOC_102382 - EEOC_102383 |

| 78602 | Public Comment From Cathy Hamilton | EEOC_102384 - EEOC_102384 |
|---|---|---|
| 78603 | Public Comment From Kendall Hewitt | EEOC_102385 - EEOC_102385 |
| 78604 | Public Comment From Earl Grove | EEOC_102386 - EEOC_102387 |
| 78605 | Public Comment From Henry Schoenberger | EEOC_102388 - EEOC_102389 |
| 78606 | Public Comment From Dee demoss | EEOC_102390 - EEOC_102391 |
| 78607 | Public Comment From Jonathan Leffler | EEOC_102392 - EEOC_102392 |
| 78608 | Public Comment From Thomas Rogers | EEOC_102393 - EEOC_102394 |
| 78609 | Public Comment From Fred Wilcox | EEOC_102395 - EEOC_102396 |
| 78610 | Public Comment From Duane Gibson | EEOC_102397 - EEOC_102398 |
| 78611 | Public Comment From Howard Smith MD | EEOC_102399 - EEOC_102400 |
| 78612 | Public Comment From Carol Wiley | EEOC_102401 - EEOC_102401 |
| 78613 | Public Comment From Lourdes Carrillo Pena | EEOC_102402 - EEOC_102402 |
| 78614 | Public Comment From Mindy Artusa | EEOC_102403 - EEOC_102403 |
| 78615 | Public Comment From Shelley Bryan | EEOC_102404 - EEOC_102405 |
| 78616 | Public Comment From Marylin Wechselblatt | EEOC_102406 - EEOC_102407 |
| 78617 | Public Comment From Lane Groblebe | EEOC_102408 - EEOC_102408 |
| 78618 | Public Comment From Joan OHare | EEOC_102409 - EEOC_102410 |
| 78619 | Public Comment From Martha Graham-Waldon | EEOC_102411 - EEOC_102411 |
| 78620 | Public Comment From Jeff Larsen | EEOC_102412 - EEOC_102413 |
| 78621 | Public Comment From Carol Curren | EEOC_102414 - EEOC_102414 |
| 78622 | Public Comment From Jennifer Viereck | EEOC_102415 - EEOC_102416 |

| 78623 | Public Comment From Tracy Lee Green | EEOC_102417 - EEOC_102417 |
| 78624 | Public Comment From Denise McQuinn | EEOC_102418 - EEOC_102419 |
| 78625 | Public Comment From Mark Redmond | EEOC_102420 - EEOC_102420 |
| 78626 | Public Comment From Diane Yules | EEOC_102421 - EEOC_102422 |
| 78627 | Public Comment From Veronica Jantzen | EEOC_102423 - EEOC_102424 |
| 78628 | Public Comment From Margaret Thompson | EEOC_102425 - EEOC_102426 |
| 78629 | Public Comment From Laura Hensley | EEOC_102427 - EEOC_102428 |
| 78630 | Public Comment From Gary Glover | EEOC_102429 - EEOC_102430 |
| 78631 | Public Comment From Phillip Daniels | EEOC_102431 - EEOC_102432 |
| 78632 | Public Comment From steven rogers | EEOC_102433 - EEOC_102434 |
| 78633 | Public Comment From Helene Siegler | EEOC_102435 - EEOC_102436 |
| 78634 | Public Comment From Leslie Anchors | EEOC_102437 - EEOC_102438 |
| 78635 | Public Comment From Ellen Spear | EEOC_102439 - EEOC_102440 |
| 78636 | Public Comment From J Lhesli Benedict | EEOC_102441 - EEOC_102442 |
| 78637 | Public Comment From The Rev Charles H Hensel | EEOC_102443 - EEOC_102444 |
| 78638 | Public Comment From Peter Jones | EEOC_102445 - EEOC_102445 |
| 78639 | Public Comment From Anna McCain | EEOC_102446 - EEOC_102446 |
| 78640 | Public Comment From Verna Johnson | EEOC_102447 - EEOC_102448 |
| 78641 | Public Comment From Jen Lew | EEOC_102449 - EEOC_102450 |
| 78642 | Public Comment From Heather R | EEOC_102451 - EEOC_102451 |
| 78643 | Public Comment From Dorothy Burch | EEOC_102452 - EEOC_102452 |

| 78644 | Public Comment From Nancy Petrilak | EEOC_102453 - EEOC_102454 |
|---|---|---|
| 78645 | Public Comment From Victoria Parrill | EEOC_102455 - EEOC_102456 |
| 78646 | Public Comment From Nancy St Germain | EEOC_102457 - EEOC_102458 |
| 78647 | Public Comment From Ada Greene | EEOC_102459 - EEOC_102459 |
| 78648 | Public Comment From Maria Molund | EEOC_102460 - EEOC_102461 |
| 78649 | Public Comment From Roberta Archibald | EEOC_102462 - EEOC_102463 |
| 78650 | Public Comment From Marsha Weiss | EEOC_102464 - EEOC_102465 |
| 78651 | Public Comment From Stuart Mendelson | EEOC_102466 - EEOC_102467 |
| 78652 | Public Comment From Michelle Morris | EEOC_102468 - EEOC_102469 |
| 78653 | Public Comment From Leena Scholten | EEOC_102470 - EEOC_102471 |
| 78654 | Public Comment From Tom Sanders | EEOC_102472 - EEOC_102473 |
| 78655 | Public Comment From Desiree Quintanilla | EEOC_102474 - EEOC_102474 |
| 78656 | Public Comment From Toni Rooney | EEOC_102475 - EEOC_102476 |
| 78657 | Public Comment From Kathy Dorr | EEOC_102477 - EEOC_102478 |
| 78658 | Public Comment From Marla Andersen | EEOC_102479 - EEOC_102480 |
| 78659 | Public Comment From Tita Husted | EEOC_102481 - EEOC_102482 |
| 78660 | Public Comment From Jean Stadstad | EEOC_102483 - EEOC_102484 |
| 78661 | Public Comment From Clint Leonard | EEOC_102485 - EEOC_102485 |
| 78662 | Public Comment From Elaine Nelson | EEOC_102486 - EEOC_102487 |
| 78663 | Public Comment From Nancy Litz | EEOC_102488 - EEOC_102489 |
| 78664 | Public Comment From Deborah Gallegos | EEOC_102490 - EEOC_102491 |

| 78665 | Public Comment From Barbara Hogan | EEOC_102492 - EEOC_102493 |
| 78666 | Public Comment From Robin Tayman | EEOC_102494 - EEOC_102495 |
| 78667 | Public Comment From Cindy Hedrick | EEOC_102496 - EEOC_102497 |
| 78668 | Public Comment From Madeline Crane | EEOC_102498 - EEOC_102499 |
| 78669 | Public Comment From Dana Race | EEOC_102500 - EEOC_102500 |
| 78670 | Public Comment From CATHARINE BEVONA | EEOC_102501 - EEOC_102502 |
| 78671 | Public Comment From Susan Gallaher | EEOC_102503 - EEOC_102504 |
| 78672 | Public Comment From Richard Blain | EEOC_102505 - EEOC_102506 |
| 78673 | Public Comment From James Irwin | EEOC_102507 - EEOC_102508 |
| 78674 | Public Comment From Steven Jones | EEOC_102509 - EEOC_102510 |
| 78675 | Public Comment From Daniel Magennis | EEOC_102511 - EEOC_102512 |
| 78676 | Public Comment From Jaco Scha | EEOC_102513 - EEOC_102514 |
| 78677 | Public Comment From Cree Maxson | EEOC_102515 - EEOC_102516 |
| 78678 | Public Comment From Toni Brooks | EEOC_102517 - EEOC_102518 |
| 78679 | Public Comment From Pamela J Hawes | EEOC_102519 - EEOC_102520 |
| 78680 | Public Comment From Dagmar McLaughlin | EEOC_102521 - EEOC_102522 |
| 78681 | Public Comment From Jan Prokop | EEOC_102523 - EEOC_102524 |
| 78682 | Public Comment From Jan Fuccillo | EEOC_102525 - EEOC_102526 |
| 78683 | Public Comment From Charles Mayo | EEOC_102527 - EEOC_102528 |
| 78684 | Public Comment From Arthur Fellows | EEOC_102529 - EEOC_102530 |
| 78685 | Public Comment From George Erceg | EEOC_102531 - EEOC_102532 |

| 78686 | Public Comment From Teresa Clark | EEOC_102533 - EEOC_102534 |
|---|---|---|
| 78687 | Public Comment From Rick Lewis | EEOC_102535 - EEOC_102536 |
| 78688 | Public Comment From vickie lee | EEOC_102537 - EEOC_102537 |
| 78689 | Public Comment From Karen Baker | EEOC_102538 - EEOC_102539 |
| 78690 | Public Comment From Suzi Blalock | EEOC_102540 - EEOC_102541 |
| 78691 | Public Comment From Narcissa Enzmann | EEOC_102542 - EEOC_102543 |
| 78692 | Public Comment From Laura Altman | EEOC_102544 - EEOC_102545 |
| 78693 | Public Comment From Patricia Thompson | EEOC_102546 - EEOC_102547 |
| 78694 | Public Comment From Meg Georgevich | EEOC_102548 - EEOC_102549 |
| 78695 | Public Comment From Philip Kendlehart | EEOC_102550 - EEOC_102551 |
| 78696 | Public Comment From James Cooper | EEOC_102552 - EEOC_102553 |
| 78697 | Public Comment From al shayne | EEOC_102554 - EEOC_102555 |
| 78698 | Public Comment From David Gray | EEOC_102556 - EEOC_102557 |
| 78699 | Public Comment From Carol Schmidt | EEOC_102558 - EEOC_102559 |
| 78700 | Public Comment From Jordan Kamnitzer | EEOC_102560 - EEOC_102561 |
| 78701 | Public Comment From Edward Geppert | EEOC_102562 - EEOC_102563 |
| 78702 | Public Comment From Lila Groulx | EEOC_102564 - EEOC_102564 |
| 78703 | Public Comment From Kathy Goldstein | EEOC_102565 - EEOC_102566 |
| 78704 | Public Comment From Kristy Jensch | EEOC_102567 - EEOC_102568 |
| 78705 | Public Comment From Lonn Sattler | EEOC_102569 - EEOC_102570 |
| 78706 | Public Comment From Deborah Fierros | EEOC_102571 - EEOC_102572 |

| 78707 | Public Comment From J Patton | EEOC_102573 - EEOC_102574 |
|---|---|---|
| 78708 | Public Comment From Rose Saulus | EEOC_102575 - EEOC_102576 |
| 78709 | Public Comment From William Leavenworth | EEOC_102577 - EEOC_102578 |
| 78710 | Public Comment From S. Craig | EEOC_102579 - EEOC_102579 |
| 78711 | Public Comment From Manny Sueiro | EEOC_102580 - EEOC_102581 |
| 78712 | Public Comment From John Adams | EEOC_102582 - EEOC_102583 |
| 78713 | Public Comment From Elizabeth Edwards | EEOC_102584 - EEOC_102585 |
| 78714 | Public Comment From Nancy Fomenko | EEOC_102586 - EEOC_102587 |
| 78715 | Public Comment From Ginny Nolan | EEOC_102588 - EEOC_102589 |
| 78716 | Public Comment From Fred Fender | EEOC_102590 - EEOC_102591 |
| 78717 | Public Comment From Helen Magneson | EEOC_102592 - EEOC_102593 |
| 78718 | Public Comment From Ann Edmonds | EEOC_102594 - EEOC_102594 |
| 78719 | Public Comment From Michele Checchia | EEOC_102595 - EEOC_102596 |
| 78720 | Public Comment From Huei-Nin Liu-Johnson | EEOC_102597 - EEOC_102598 |
| 78721 | Public Comment From Michelle Barnes | EEOC_102599 - EEOC_102600 |
| 78722 | Public Comment From Ann Edmonds | EEOC_102601 - EEOC_102601 |
| 78723 | Public Comment From David Fish | EEOC_102602 - EEOC_102603 |
| 78724 | Public Comment From karen kramer | EEOC_102604 - EEOC_102605 |
| 78725 | Public Comment From Gerald Bergtrom | EEOC_102606 - EEOC_102607 |
| 78726 | Public Comment From Maureen Turner | EEOC_102608 - EEOC_102608 |
| 78727 | Public Comment From Francis Smith | EEOC_102609 - EEOC_102610 |

| 78728 | Public Comment From Adam Bernstein | EEOC_102611 - EEOC_102612 |
|---|---|---|
| 78729 | Public Comment From Garth Germund | EEOC_102613 - EEOC_102613 |
| 78730 | Public Comment From Robert Henkin | EEOC_102614 - EEOC_102615 |
| 78731 | Public Comment From Deneen Robinson | EEOC_102616 - EEOC_102616 |
| 78732 | Public Comment From Emily MacKinnon | EEOC_102617 - EEOC_102617 |
| 78733 | Public Comment From Family Watch International | EEOC_102618 - EEOC_102619 |
| 78734 | Public Comment From Briana Craven | EEOC_102620 - EEOC_102620 |
| 78735 | Public Comment From Michelle Brow | EEOC_102621 - EEOC_102622 |
| 78736 | Public Comment From Theresa Mathiesen | EEOC_102623 - EEOC_102623 |
| 78737 | Public Comment From Lucinda Murphy | EEOC_102624 - EEOC_102624 |
| 78738 | Public Comment From Ann Edmonds | EEOC_102625 - EEOC_102625 |
| 78739 | Public Comment From William Larson | EEOC_102626 - EEOC_102626 |
| 78740 | Public Comment From Dale Brooks | EEOC_102627 - EEOC_102628 |
| 78741 | Public Comment From kathy Dahl-Bredine | EEOC_102629 - EEOC_102630 |
| 78742 | Public Comment From Vicki Michaelson | EEOC_102631 - EEOC_102632 |
| 78743 | Public Comment From Joanna Shafer | EEOC_102633 - EEOC_102634 |
| 78744 | Public Comment From John Cubbage | EEOC_102635 - EEOC_102636 |
| 78745 | Public Comment From Deborah Linville | EEOC_102637 - EEOC_102637 |
| 78746 | Public Comment From Colleen Joe - CFBD OMeara | EEOC_102638 - EEOC_102638 |
| 78747 | Public Comment From Mark Allen | EEOC_102639 - EEOC_102640 |
| 78748 | Public Comment From Gina Peters | EEOC_102641 - EEOC_102642 |

| 78749 | Public Comment From Faye Messer | EEOC_102643 - EEOC_102643 |
|---|---|---|
| 78750 | Public Comment From Laura Benge | EEOC_102644 - EEOC_102645 |
| 78751 | Public Comment From Audrey Castro | EEOC_102646 - EEOC_102646 |
| 78752 | Public Comment From Dennis Feigen | EEOC_102647 - EEOC_102647 |
| 78753 | Public Comment From Uta Allers | EEOC_102648 - EEOC_102649 |
| 78754 | Public Comment From Brenda Allen | EEOC_102650 - EEOC_102651 |
| 78755 | Public Comment From Sharon Preston | EEOC_102652 - EEOC_102652 |
| 78756 | Public Comment From Tiffany French | EEOC_102653 - EEOC_102654 |
| 78757 | Public Comment From Rosalinda Noriega | EEOC_102655 - EEOC_102656 |
| 78758 | Public Comment From Anna Greene | EEOC_102657 - EEOC_102657 |
| 78759 | Public Comment From Darby Tarr | EEOC_102658 - EEOC_102659 |
| 78760 | Public Comment From Barbara Wilson | EEOC_102660 - EEOC_102661 |
| 78761 | Public Comment From Carol Young | EEOC_102662 - EEOC_102663 |
| 78762 | Public Comment From Delores Rogan | EEOC_102664 - EEOC_102665 |
| 78763 | Public Comment From Laura Benge | EEOC_102666 - EEOC_102667 |
| 78764 | Public Comment From Victoria Bruckner | EEOC_102668 - EEOC_102668 |
| 78765 | Public Comment From Trish Cancilla | EEOC_102669 - EEOC_102669 |
| 78766 | Public Comment From Laura Snyder | EEOC_102670 - EEOC_102670 |
| 78767 | Public Comment From Darrell Tucci | EEOC_102671 - EEOC_102672 |
| 78768 | Public Comment From Robert Bjorklund | EEOC_102673 - EEOC_102674 |
| 78769 | Public Comment From David W. Gerridge | EEOC_102675 - EEOC_102676 |

| 78770 | Public Comment From John Reagan | EEOC_102677 - EEOC_102678 |
|---|---|---|
| 78771 | Public Comment From Susan Sawyer | EEOC_102679 - EEOC_102680 |
| 78772 | Public Comment From Elaine Hodge | EEOC_102681 - EEOC_102682 |
| 78773 | Public Comment From Lesley Crane | EEOC_102683 - EEOC_102683 |
| 78774 | Public Comment From lucy lewis | EEOC_102684 - EEOC_102685 |
| 78775 | Public Comment From Lisa Lewis | EEOC_102686 - EEOC_102687 |
| 78776 | Public Comment From Christina Hansen | EEOC_102688 - EEOC_102688 |
| 78777 | Public Comment From Jennifer Orona | EEOC_102689 - EEOC_102690 |
| 78778 | Public Comment From Harriett Gaston | EEOC_102691 - EEOC_102692 |
| 78779 | Public Comment From Renee Duncan | EEOC_102693 - EEOC_102694 |
| 78780 | Public Comment From Andrea Bounds | EEOC_102695 - EEOC_102696 |
| 78781 | Public Comment From Susan Neri-Friedwald | EEOC_102697 - EEOC_102698 |
| 78782 | Public Comment From Maureen Steber | EEOC_102699 - EEOC_102700 |
| 78783 | Public Comment From Lesley Crane | EEOC_102701 - EEOC_102702 |
| 78784 | Public Comment From Jane Silverman | EEOC_102703 - EEOC_102704 |
| 78785 | Public Comment From Marti Jurick | EEOC_102705 - EEOC_102705 |
| 78786 | Public Comment From Bonnie Hirschhorn | EEOC_102706 - EEOC_102707 |
| 78787 | Public Comment From Margaret Anderson | EEOC_102708 - EEOC_102708 |
| 78788 | Public Comment From Judith Vitaliano | EEOC_102709 - EEOC_102710 |
| 78789 | Public Comment From Barbara Smith | EEOC_102711 - EEOC_102712 |
| 78790 | Public Comment From JoAnn Sternberg | EEOC_102713 - EEOC_102714 |

| 78791 | Public Comment From Rosanne Deluca | EEOC_102715 - EEOC_102716 |
|---|---|---|
| 78792 | Public Comment From andrew frantz | EEOC_102717 - EEOC_102718 |
| 78793 | Public Comment From Christopher R Miller | EEOC_102719 - EEOC_102720 |
| 78794 | Public Comment From laurie bauer | EEOC_102721 - EEOC_102721 |
| 78795 | Public Comment From Rex Sanford | EEOC_102722 - EEOC_102723 |
| 78796 | Public Comment From Peter Ayres | EEOC_102724 - EEOC_102724 |
| 78797 | Public Comment From Allen Yun | EEOC_102725 - EEOC_102725 |
| 78798 | Public Comment From Brianna Strugala | EEOC_102726 - EEOC_102726 |
| 78799 | Public Comment From Gina Pucci | EEOC_102727 - EEOC_102728 |
| 78800 | Public Comment From Dianne Heiny | EEOC_102729 - EEOC_102730 |
| 78801 | Public Comment From Cynthia Volcko | EEOC_102731 - EEOC_102732 |
| 78802 | Public Comment From Ann Sutton | EEOC_102733 - EEOC_102734 |
| 78803 | Public Comment From Marianne Daniels | EEOC_102735 - EEOC_102735 |
| 78804 | Public Comment From Margo Huntsman | EEOC_102736 - EEOC_102736 |
| 78805 | Public Comment From Naomi Pless | EEOC_102737 - EEOC_102738 |
| 78806 | Public Comment From Jim Liljeberg | EEOC_102739 - EEOC_102740 |
| 78807 | Public Comment From Michele Harrison Sears | EEOC_102741 - EEOC_102741 |
| 78808 | Public Comment From Sandra Engle | EEOC_102742 - EEOC_102742 |
| 78809 | Public Comment From Sandra Engle – Attachment 1 | EEOC_102743 - EEOC_102762 |
| 78810 | Public Comment From Gary Albright | EEOC_102763 - EEOC_102764 |
| 78811 | Public Comment From Gary Albright – Attachment 1 | EEOC_102765 - EEOC_102765 |

| 78812 | Public Comment From Boyd Gilbreath | EEOC_102766 - EEOC_102767 |
|---|---|---|
| 78813 | Public Comment From Danielle Zemmel | EEOC_102768 - EEOC_102769 |
| 78814 | Public Comment From Patricia Jones | EEOC_102770 - EEOC_102771 |
| 78815 | Public Comment From Evelyn Porter | EEOC_102772 - EEOC_102773 |
| 78816 | Public Comment From Mk Sarros | EEOC_102774 - EEOC_102774 |
| 78817 | Public Comment From Robert Rypkema | EEOC_102775 - EEOC_102776 |
| 78818 | Public Comment From Jerami Sullivan | EEOC_102777 - EEOC_102777 |
| 78819 | Public Comment From Christine Kern | EEOC_102778 - EEOC_102778 |
| 78820 | Public Comment From Diedra Donivan | EEOC_102779 - EEOC_102780 |
| 78821 | Public Comment From Chris Zimmermann | EEOC_102781 - EEOC_102782 |
| 78822 | Public Comment From Edan-Kane Soledad | EEOC_102783 - EEOC_102784 |
| 78823 | Public Comment From Jackie Hoyos | EEOC_102785 - EEOC_102785 |
| 78824 | Public Comment From Nance Wilson | EEOC_102786 - EEOC_102787 |
| 78825 | Public Comment From Quinn Lowry | EEOC_102788 - EEOC_102788 |
| 78826 | Public Comment From janice wallace | EEOC_102789 - EEOC_102789 |
| 78827 | Public Comment From Amber Kvietys | EEOC_102790 - EEOC_102790 |
| 78828 | Public Comment From Margaret Smith | EEOC_102791 - EEOC_102792 |
| 78829 | Public Comment From Andrea Snyder | EEOC_102793 - EEOC_102794 |
| 78830 | Public Comment From Joanne Delahanty | EEOC_102795 - EEOC_102796 |
| 78831 | Public Comment From Nels Anderson Jr. | EEOC_102797 - EEOC_102798 |
| 78832 | Public Comment From Nels Anderson Jr. – Attachment 1 | EEOC_102799 - EEOC_102799 |

| 78833 | Public Comment From Erica Himes | EEOC_102800 - EEOC_102801 |
|---|---|---|
| 78834 | Public Comment From Bettina Wilkinson | EEOC_102802 - EEOC_102803 |
| 78835 | Public Comment From Jenny Montesdeoca | EEOC_102804 - EEOC_102804 |
| 78836 | Public Comment From Tina Searles | EEOC_102805 - EEOC_102805 |
| 78837 | Public Comment From Carol Anderson | EEOC_102806 - EEOC_102807 |
| 78838 | Public Comment From Carol Anderson – Attachment 1 | EEOC_102808 - EEOC_102808 |
| 78839 | Public Comment From Carol Anderson – Attachment 2 | EEOC_102809 - EEOC_102809 |
| 78840 | Public Comment From Carol Anderson | EEOC_102810 - EEOC_102811 |
| 78841 | Public Comment From Carol Anderson – Attachment 1 | EEOC_102812 - EEOC_102812 |
| 78842 | Public Comment From Carol Anderson – Attachment 2 | EEOC_102813 - EEOC_102813 |
| 78843 | Public Comment From Jane Larson | EEOC_102814 - EEOC_102815 |
| 78844 | Public Comment From Terri McGee | EEOC_102816 - EEOC_102817 |
| 78845 | Public Comment From Glen Anderson | EEOC_102818 - EEOC_102819 |
| 78846 | Public Comment From Glen Anderson – Attachment 1 | EEOC_102820 - EEOC_102820 |
| 78847 | Public Comment From Chris Withrow | EEOC_102821 - EEOC_102821 |
| 78848 | Public Comment From Deborah Balasko | EEOC_102822 - EEOC_102823 |
| 78849 | Public Comment From Deborah Balasko – Attachment 1 | EEOC_102824 - EEOC_102824 |
| 78850 | Public Comment From Hannah Banks | EEOC_102825 - EEOC_102826 |
| 78851 | Public Comment From Hannah Banks – Attachment 1 | EEOC_102827 - EEOC_102827 |
| 78852 | Public Comment From Christi Dillon | EEOC_102828 - EEOC_102828 |
| 78853 | Public Comment From Leon Pivinski | EEOC_102829 - EEOC_102830 |

| 78854 | Public Comment From Karlan House Barker | EEOC_102831 - EEOC_102832 |
|---|---|---|
| 78855 | Public Comment From Karlan House Barker – Attachment 1 | EEOC_102833 - EEOC_102833 |
| 78856 | Public Comment From Philip de Carlo | EEOC_102834 - EEOC_102835 |
| 78857 | Public Comment From Jerry Mawhorter | EEOC_102836 - EEOC_102837 |
| 78858 | Public Comment From Kay Becker | EEOC_102838 - EEOC_102839 |
| 78859 | Public Comment From Kay Becker – Attachment 1 | EEOC_102840 - EEOC_102840 |
| 78860 | Public Comment From Carl Zimmerman | EEOC_102841 - EEOC_102842 |
| 78861 | Public Comment From Seaton Bradford | EEOC_102843 - EEOC_102844 |
| 78862 | Public Comment From Jana Hobbs | EEOC_102845 - EEOC_102845 |
| 78863 | Public Comment From Alan Benford | EEOC_102846 - EEOC_102847 |
| 78864 | Public Comment From Alan Benford – Attachment 1 | EEOC_102848 - EEOC_102848 |
| 78865 | Public Comment From Joanne Kaplan | EEOC_102849 - EEOC_102850 |
| 78866 | Public Comment From BREE SHARP | EEOC_102851 - EEOC_102852 |
| 78867 | Public Comment From Mardel Tanquist | EEOC_102853 - EEOC_102854 |
| 78868 | Public Comment From Elisa Rios | EEOC_102855 - EEOC_102855 |
| 78869 | Public Comment From Julie Bernstein | EEOC_102856 - EEOC_102857 |
| 78870 | Public Comment From Julie Bernstein – Attachment 1 | EEOC_102858 - EEOC_102858 |
| 78871 | Public Comment From TONYA L. CRAWFORD | EEOC_102859 - EEOC_102860 |
| 78872 | Public Comment From Anna Birr | EEOC_102861 - EEOC_102862 |
| 78873 | Public Comment From Anna Birr – Attachment 1 | EEOC_102863 - EEOC_102863 |
| 78874 | Public Comment From Marion Black | EEOC_102864 - EEOC_102865 |

| 78875 | Public Comment From Marion Black – Attachment 1 | EEOC_102866 - EEOC_102866 |
|---|---|---|
| 78876 | Public Comment From Cris Boehm | EEOC_102867 - EEOC_102867 |
| 78877 | Public Comment From Carol Clark | EEOC_102868 - EEOC_102869 |
| 78878 | Public Comment From Aaron Stowe | EEOC_102870 - EEOC_102871 |
| 78879 | Public Comment From Aimee Blasigh | EEOC_102872 - EEOC_102873 |
| 78880 | Public Comment From Aimee Blasigh – Attachment 1 | EEOC_102874 - EEOC_102874 |
| 78881 | Public Comment From Lori Brown | EEOC_102875 - EEOC_102876 |
| 78882 | Public Comment From Matthew Boguske | EEOC_102877 - EEOC_102878 |
| 78883 | Public Comment From Matthew Boguske – Attachment 1 | EEOC_102879 - EEOC_102879 |
| 78884 | Public Comment From Jeannie Ortiz | EEOC_102880 - EEOC_102880 |
| 78885 | Public Comment From Jonathan Tanguma | EEOC_102881 - EEOC_102882 |
| 78886 | Public Comment From Linda Huffman | EEOC_102883 - EEOC_102884 |
| 78887 | Public Comment From Alaeddin Hakam | EEOC_102885 - EEOC_102886 |
| 78888 | Public Comment From Janet Tice | EEOC_102887 - EEOC_102888 |
| 78889 | Public Comment From Kate Kim | EEOC_102889 - EEOC_102890 |
| 78890 | Public Comment From Laura Hayes | EEOC_102891 - EEOC_102892 |
| 78891 | Public Comment From Rose Bray | EEOC_102893 - EEOC_102894 |
| 78892 | Public Comment From M Buchanan | EEOC_102895 - EEOC_102896 |
| 78893 | Public Comment From Emily Dingeldein | EEOC_102897 - EEOC_102898 |
| 78894 | Public Comment From Jim Boone | EEOC_102899 - EEOC_102900 |
| 78895 | Public Comment From Jim Boone – Attachment 1 | EEOC_102901 - EEOC_102901 |

| 78896 | Public Comment From Kayla Benton | EEOC_102902 - EEOC_102903 |
| 78897 | Public Comment From Roy Simmons | EEOC_102904 - EEOC_102905 |
| 78898 | Public Comment From Ellen Dohmen | EEOC_102906 - EEOC_102907 |
| 78899 | Public Comment From Lola Cressy | EEOC_102908 - EEOC_102909 |
| 78900 | Public Comment From Nancy Spransy | EEOC_102910 - EEOC_102911 |
| 78901 | Public Comment From Donald Sparks | EEOC_102912 - EEOC_102913 |
| 78902 | Public Comment From Rev. Dale Nelson | EEOC_102914 - EEOC_102915 |
| 78903 | Public Comment From jocelyn alspaugh | EEOC_102916 - EEOC_102916 |
| 78904 | Public Comment From Martha Booz | EEOC_102917 - EEOC_102918 |
| 78905 | Public Comment From Martha Booz – Attachment 1 | EEOC_102919 - EEOC_102919 |
| 78906 | Public Comment From Aja Van Dyke | EEOC_102920 - EEOC_102921 |
| 78907 | Public Comment From tricha clay | EEOC_102922 - EEOC_102923 |
| 78908 | Public Comment From Sally McAfee | EEOC_102924 - EEOC_102925 |
| 78909 | Public Comment From Rita Estes | EEOC_102926 - EEOC_102927 |
| 78910 | Public Comment From Gail Roberts | EEOC_102928 - EEOC_102929 |
| 78911 | Public Comment From Lindsay Borden | EEOC_102930 - EEOC_102931 |
| 78912 | Public Comment From Lindsay Borden – Attachment 1 | EEOC_102932 - EEOC_102932 |
| 78913 | Public Comment From Lisa Perrotta | EEOC_102933 - EEOC_102934 |
| 78914 | Public Comment From Barbara Tischler | EEOC_102935 - EEOC_102936 |
| 78915 | Public Comment From Leslie Darling | EEOC_102937 - EEOC_102938 |
| 78916 | Public Comment From Kathleen Baker | EEOC_102939 - EEOC_102940 |

| 78917 | Public Comment From Tim Thilman | EEOC_102941 - EEOC_102942 |
| 78918 | Public Comment From Mary Reichley | EEOC_102943 - EEOC_102944 |
| 78919 | Public Comment From Alan Yamamoto | EEOC_102945 - EEOC_102946 |
| 78920 | Public Comment From Kathy Bradley | EEOC_102947 - EEOC_102948 |
| 78921 | Public Comment From Kathy Bradley – Attachment 1 | EEOC_102949 - EEOC_102949 |
| 78922 | Public Comment From Barbara Monroe | EEOC_102950 - EEOC_102951 |
| 78923 | Public Comment From Jerry Eldredge | EEOC_102952 - EEOC_102953 |
| 78924 | Public Comment From Betty Cox | EEOC_102954 - EEOC_102955 |
| 78925 | Public Comment From JoeAnne Miller | EEOC_102956 - EEOC_102957 |
| 78926 | Public Comment From Brenda Soucy | EEOC_102958 - EEOC_102959 |
| 78927 | Public Comment From Lori CL | EEOC_102960 - EEOC_102961 |
| 78928 | Public Comment From Colin Blair | EEOC_102962 - EEOC_102963 |
| 78929 | Public Comment From Velinda Kish | EEOC_102964 - EEOC_102965 |
| 78930 | Public Comment From Mary-Ann Greene | EEOC_102966 - EEOC_102967 |
| 78931 | Public Comment From Rolf Schulte | EEOC_102968 - EEOC_102969 |
| 78932 | Public Comment From Janet Burrows | EEOC_102970 - EEOC_102971 |
| 78933 | Public Comment From Janet Burrows – Attachment 1 | EEOC_102972 - EEOC_102972 |
| 78934 | Public Comment From Mark Brown | EEOC_102973 - EEOC_102974 |
| 78935 | Public Comment From Margot Vos | EEOC_102975 - EEOC_102975 |
| 78936 | Public Comment From Janice Burstin | EEOC_102976 - EEOC_102977 |
| 78937 | Public Comment From Kerry Michel | EEOC_102978 - EEOC_102979 |

| 78938 | Public Comment From Judy Savard | EEOC_102980 - EEOC_102981 |
| 78939 | Public Comment From nancy sheehan | EEOC_102982 - EEOC_102983 |
| 78940 | Public Comment From Thomas Henry | EEOC_102984 - EEOC_102985 |
| 78941 | Public Comment From Kenneth Gilbert | EEOC_102986 - EEOC_102987 |
| 78942 | Public Comment From Sue Roberts | EEOC_102988 - EEOC_102989 |
| 78943 | Public Comment From Connie Reeves | EEOC_102990 - EEOC_102991 |
| 78944 | Public Comment From Diane Ste Marie | EEOC_102992 - EEOC_102993 |
| 78945 | Public Comment From Scott Nelson | EEOC_102994 - EEOC_102994 |
| 78946 | Public Comment From Malcolm Campbell | EEOC_102995 - EEOC_102996 |
| 78947 | Public Comment From Malcolm Campbell – Attachment 1 | EEOC_102997 - EEOC_102997 |
| 78948 | Public Comment From Marc And Alice Imlay | EEOC_102998 - EEOC_102999 |
| 78949 | Public Comment From Leslie Gombrich | EEOC_103000 - EEOC_103001 |
| 78950 | Public Comment From Richard Marcley | EEOC_103002 - EEOC_103003 |
| 78951 | Public Comment From jessie hayden | EEOC_103004 - EEOC_103005 |
| 78952 | Public Comment From Sonny Gonzales | EEOC_103006 - EEOC_103007 |
| 78953 | Public Comment From marsha orent | EEOC_103008 - EEOC_103009 |
| 78954 | Public Comment From D. Carr | EEOC_103010 - EEOC_103011 |
| 78955 | Public Comment From D. Carr – Attachment 1 | EEOC_103012 - EEOC_103012 |
| 78956 | Public Comment From Myrna Hammerman | EEOC_103013 - EEOC_103014 |
| 78957 | Public Comment From Stephen Strauss | EEOC_103015 - EEOC_103016 |
| 78958 | Public Comment From Joy Lee | EEOC_103017 - EEOC_103017 |

| 78959 | Public Comment From David Gustafson | EEOC_103018 - EEOC_103019 |
| 78960 | Public Comment From Vicki Ward | EEOC_103020 - EEOC_103021 |
| 78961 | Public Comment From Joy Idowu | EEOC_103022 - EEOC_103023 |
| 78962 | Public Comment From Leonard Grant | EEOC_103024 - EEOC_103024 |
| 78963 | Public Comment From Linda van der Wal | EEOC_103025 - EEOC_103026 |
| 78964 | Public Comment From Shirley Champ | EEOC_103027 - EEOC_103028 |
| 78965 | Public Comment From Shirley Champ – Attachment 1 | EEOC_103029 - EEOC_103029 |
| 78966 | Public Comment From Linda Roberts | EEOC_103030 - EEOC_103031 |
| 78967 | Public Comment From Elizabeth Struthers Malbon | EEOC_103032 - EEOC_103033 |
| 78968 | Public Comment From Ernest Coppola | EEOC_103034 - EEOC_103035 |
| 78969 | Public Comment From Judy Levin | EEOC_103036 - EEOC_103037 |
| 78970 | Public Comment From Margaret Mooney | EEOC_103038 - EEOC_103039 |
| 78971 | Public Comment From Dawn Imes | EEOC_103040 - EEOC_103041 |
| 78972 | Public Comment From Maureen Hung | EEOC_103042 - EEOC_103043 |
| 78973 | Public Comment From Ronda Gaela | EEOC_103044 - EEOC_103045 |
| 78974 | Public Comment From John Colgan-Davis | EEOC_103046 - EEOC_103047 |
| 78975 | Public Comment From John Colgan-Davis – Attachment 1 | EEOC_103048 - EEOC_103048 |
| 78976 | Public Comment From Diane Stayton | EEOC_103049 - EEOC_103050 |
| 78977 | Public Comment From Celio A Da Silveira Jr | EEOC_103051 - EEOC_103052 |
| 78978 | Public Comment From Cathy Silvasi | EEOC_103053 - EEOC_103054 |
| 78979 | Public Comment From Gary McFadden | EEOC_103055 - EEOC_103056 |

| 78980 | Public Comment From Caitlin Herritt | EEOC_103057 - EEOC_103058 |
| 78981 | Public Comment From Karen Kihurani | EEOC_103059 - EEOC_103060 |
| 78982 | Public Comment From gaby monge | EEOC_103061 - EEOC_103062 |
| 78983 | Public Comment From Andrew Burkig | EEOC_103063 - EEOC_103064 |
| 78984 | Public Comment From Sharon M. Conlon | EEOC_103065 - EEOC_103065 |
| 78985 | Public Comment From Sharon M. Conlon – Attachment 1 | EEOC_103066 - EEOC_103066 |
| 78986 | Public Comment From Will Searl | EEOC_103067 - EEOC_103068 |
| 78987 | Public Comment From Kristen Beck | EEOC_103069 - EEOC_103070 |
| 78988 | Public Comment From Herb Betts | EEOC_103071 - EEOC_103072 |
| 78989 | Public Comment From c currey | EEOC_103073 - EEOC_103074 |
| 78990 | Public Comment From John Mayall | EEOC_103075 - EEOC_103075 |
| 78991 | Public Comment From Susan Mulligan | EEOC_103076 - EEOC_103077 |
| 78992 | Public Comment From Dr Copas | EEOC_103078 - EEOC_103079 |
| 78993 | Public Comment From Theodore Desmarais | EEOC_103080 - EEOC_103081 |
| 78994 | Public Comment From Deborah Cushman | EEOC_103082 - EEOC_103083 |
| 78995 | Public Comment From Deborah Cushman – Attachment 1 | EEOC_103084 - EEOC_103084 |
| 78996 | Public Comment From Eleanor O'Donnell | EEOC_103085 - EEOC_103086 |
| 78997 | Public Comment From Carrington Petras | EEOC_103087 - EEOC_103088 |
| 78998 | Public Comment From Donald Wilson | EEOC_103089 - EEOC_103090 |
| 78999 | Public Comment From Barbara Daly | EEOC_103091 - EEOC_103092 |
| 79000 | Public Comment From Lesley Walker | EEOC_103093 - EEOC_103094 |

| 79001 | Public Comment From Shelley Kozel | EEOC_103095 - EEOC_103096 |
|---|---|---|
| 79002 | Public Comment From Alison whitehead | EEOC_103097 - EEOC_103098 |
| 79003 | Public Comment From Genevieve Shank | EEOC_103099 - EEOC_103099 |
| 79004 | Public Comment From George Marsh | EEOC_103100 - EEOC_103101 |
| 79005 | Public Comment From Adele Cuthbert | EEOC_103102 - EEOC_103103 |
| 79006 | Public Comment From Adele Cuthbert – Attachment 1 | EEOC_103104 - EEOC_103104 |
| 79007 | Public Comment From Leonard Rubin | EEOC_103105 - EEOC_103106 |
| 79008 | Public Comment From Audrey DeMarois | EEOC_103107 - EEOC_103108 |
| 79009 | Public Comment From Pat Brown | EEOC_103109 - EEOC_103110 |
| 79010 | Public Comment From April Thomas | EEOC_103111 - EEOC_103112 |
| 79011 | Public Comment From Lissa Barker | EEOC_103113 - EEOC_103114 |
| 79012 | Public Comment From Annette Roca | EEOC_103115 - EEOC_103116 |
| 79013 | Public Comment From Matt Burns | EEOC_103117 - EEOC_103118 |
| 79014 | Public Comment From Alene Smalley | EEOC_103119 - EEOC_103120 |
| 79015 | Public Comment From Jerry Uhlman | EEOC_103121 - EEOC_103121 |
| 79016 | Public Comment From Sheila Rosenberg | EEOC_103122 - EEOC_103123 |
| 79017 | Public Comment From Sybil Lively | EEOC_103124 - EEOC_103125 |
| 79018 | Public Comment From Marilyn West | EEOC_103126 - EEOC_103127 |
| 79019 | Public Comment From Christopher Flynn | EEOC_103128 - EEOC_103129 |
| 79020 | Public Comment From Barbara Wiltz | EEOC_103130 - EEOC_103131 |
| 79021 | Public Comment From Dwayne Thomas | EEOC_103132 - EEOC_103133 |

| 79022 | Public Comment From Susan Williams | EEOC_103134 - EEOC_103135 |
|---|---|---|
| 79023 | Public Comment From Jamie Le | EEOC_103136 - EEOC_103137 |
| 79024 | Public Comment From Keith Gleason | EEOC_103138 - EEOC_103139 |
| 79025 | Public Comment From Diane Melanson | EEOC_103140 - EEOC_103141 |
| 79026 | Public Comment From Cheryl Johnson | EEOC_103142 - EEOC_103143 |
| 79027 | Public Comment From Jordy Albert | EEOC_103144 - EEOC_103145 |
| 79028 | Public Comment From Kelsi Calliari | EEOC_103146 - EEOC_103147 |
| 79029 | Public Comment From Joy chukwurah | EEOC_103148 - EEOC_103149 |
| 79030 | Public Comment From Alison Altman | EEOC_103150 - EEOC_103151 |
| 79031 | Public Comment From Gregory Webb | EEOC_103152 - EEOC_103153 |
| 79032 | Public Comment From Homa Nassiri | EEOC_103154 - EEOC_103155 |
| 79033 | Public Comment From Cyndy Diolazo | EEOC_103156 - EEOC_103157 |
| 79034 | Public Comment From Karen WINELAND | EEOC_103158 - EEOC_103159 |
| 79035 | Public Comment From Robert Muncie | EEOC_103160 - EEOC_103161 |
| 79036 | Public Comment From Scott Rohlf | EEOC_103162 - EEOC_103163 |
| 79037 | Public Comment From Nancy Jahnel | EEOC_103164 - EEOC_103165 |
| 79038 | Public Comment From Kate Harper | EEOC_103166 - EEOC_103167 |
| 79039 | Public Comment From Diana Kampert | EEOC_103168 - EEOC_103169 |
| 79040 | Public Comment From James Feliccia | EEOC_103170 - EEOC_103171 |
| 79041 | Public Comment From Rory McKay | EEOC_103172 - EEOC_103172 |
| 79042 | Public Comment From Tomas Daly | EEOC_103173 - EEOC_103174 |

| 79043 | Public Comment From Tomas Daly – Attachment 1 | EEOC_103175 - EEOC_103175 |
| 79044 | Public Comment From Siobhan Dove | EEOC_103176 - EEOC_103177 |
| 79045 | Public Comment From Kiara Serafin | EEOC_103178 - EEOC_103179 |
| 79046 | Public Comment From Sheri Zierdt | EEOC_103180 - EEOC_103181 |
| 79047 | Public Comment From Paul Bean | EEOC_103182 - EEOC_103183 |
| 79048 | Public Comment From Linda Desure | EEOC_103184 - EEOC_103185 |
| 79049 | Public Comment From L P Rees | EEOC_103186 - EEOC_103187 |
| 79050 | Public Comment From Cory Deitchman | EEOC_103188 - EEOC_103189 |
| 79051 | Public Comment From Gregory Mishaga | EEOC_103190 - EEOC_103191 |
| 79052 | Public Comment From Kiyomi Saffell | EEOC_103192 - EEOC_103193 |
| 79053 | Public Comment From K. Danowski | EEOC_103194 - EEOC_103195 |
| 79054 | Public Comment From K. Danowski – Attachment 1 | EEOC_103196 - EEOC_103196 |
| 79055 | Public Comment From DONALD HUTCHERSON | EEOC_103197 - EEOC_103198 |
| 79056 | Public Comment From Tami Swartz | EEOC_103199 - EEOC_103200 |
| 79057 | Public Comment From Margaret Poppe | EEOC_103201 - EEOC_103202 |
| 79058 | Public Comment From Linda Corbin | EEOC_103203 - EEOC_103204 |
| 79059 | Public Comment From Marlys Daniel | EEOC_103205 - EEOC_103205 |
| 79060 | Public Comment From michael griffin | EEOC_103206 - EEOC_103207 |
| 79061 | Public Comment From Lois Distad | EEOC_103208 - EEOC_103209 |
| 79062 | Public Comment From Robert Ortiz | EEOC_103210 - EEOC_103211 |
| 79063 | Public Comment From C. de Ben | EEOC_103212 - EEOC_103213 |

| 79064 | Public Comment From C. de Ben – Attachment 1 | EEOC_103214 - EEOC_103214 |
|---|---|---|
| 79065 | Public Comment From Nancy Schwartz | EEOC_103215 - EEOC_103216 |
| 79066 | Public Comment From Gaye McGill | EEOC_103217 - EEOC_103218 |
| 79067 | Public Comment From Harry Hochheiser | EEOC_103219 - EEOC_103220 |
| 79068 | Public Comment From Joseph Ferens | EEOC_103221 - EEOC_103222 |
| 79069 | Public Comment From Jeffrey Kozien | EEOC_103223 - EEOC_103224 |
| 79070 | Public Comment From Rich Eggleston | EEOC_103225 - EEOC_103226 |
| 79071 | Public Comment From Stephanie Bershad | EEOC_103227 - EEOC_103228 |
| 79072 | Public Comment From Jack King | EEOC_103229 - EEOC_103230 |
| 79073 | Public Comment From Elaine Fenton | EEOC_103231 - EEOC_103232 |
| 79074 | Public Comment From susan damato | EEOC_103233 - EEOC_103234 |
| 79075 | Public Comment From Mike Firkins | EEOC_103235 - EEOC_103236 |
| 79076 | Public Comment From Constance Cauchy | EEOC_103237 - EEOC_103238 |
| 79077 | Public Comment From Arlene Anderson | EEOC_103239 - EEOC_103240 |
| 79078 | Public Comment From Luz Reynolds | EEOC_103241 - EEOC_103242 |
| 79079 | Public Comment From D P | EEOC_103243 - EEOC_103244 |
| 79080 | Public Comment From Shirlee Miller | EEOC_103245 - EEOC_103246 |
| 79081 | Public Comment From Lynda Kovisto | EEOC_103247 - EEOC_103248 |
| 79082 | Public Comment From Heinz Remold | EEOC_103249 - EEOC_103250 |
| 79083 | Public Comment From Dave Goodlin | EEOC_103251 - EEOC_103252 |
| 79084 | Public Comment From David Grunwell | EEOC_103253 - EEOC_103254 |

| 79085 | Public Comment From Bill McCormick | EEOC_103255 - EEOC_103256 |
|---|---|---|
| 79086 | Public Comment From Mark E Billings | EEOC_103257 - EEOC_103258 |
| 79087 | Public Comment From Bruce Keating | EEOC_103259 - EEOC_103260 |
| 79088 | Public Comment From Edward Geppert | EEOC_103261 - EEOC_103262 |
| 79089 | Public Comment From Mary Cato | EEOC_103263 - EEOC_103264 |
| 79090 | Public Comment From Dynele Gibson | EEOC_103265 - EEOC_103266 |
| 79091 | Public Comment From Yailin Rivas | EEOC_103267 - EEOC_103267 |
| 79092 | Public Comment From Marie Weinstein | EEOC_103268 - EEOC_103269 |
| 79093 | Public Comment From Bill Lindner | EEOC_103270 - EEOC_103271 |
| 79094 | Public Comment From Lisa Paul | EEOC_103272 - EEOC_103273 |
| 79095 | Public Comment From Jessica Sellars | EEOC_103274 - EEOC_103274 |
| 79096 | Public Comment From Comateta Clifton | EEOC_103275 - EEOC_103276 |
| 79097 | Public Comment From Stephen Disch | EEOC_103277 - EEOC_103278 |
| 79098 | Public Comment From Marie Neville | EEOC_103279 - EEOC_103280 |
| 79099 | Public Comment From AB Neiman | EEOC_103281 - EEOC_103282 |
| 79100 | Public Comment From Deborah Bragg | EEOC_103283 - EEOC_103284 |
| 79101 | Public Comment From Luca Facchini | EEOC_103285 - EEOC_103286 |
| 79102 | Public Comment From Cheryl Chambers | EEOC_103287 - EEOC_103288 |
| 79103 | Public Comment From Mike Kehl | EEOC_103289 - EEOC_103290 |
| 79104 | Public Comment From Mary-Ann Greene | EEOC_103291 - EEOC_103292 |
| 79105 | Public Comment From Sal Frie | EEOC_103293 - EEOC_103294 |

| 79106 | Public Comment From jodi henkel | EEOC_103295 - EEOC_103296 |
| 79107 | Public Comment From Carly Stoneberg | EEOC_103297 - EEOC_103298 |
| 79108 | Public Comment From Linda Shadle | EEOC_103299 - EEOC_103300 |
| 79109 | Public Comment From Donna Marie Scippa | EEOC_103301 - EEOC_103302 |
| 79110 | Public Comment From Malik McClellan | EEOC_103303 - EEOC_103304 |
| 79111 | Public Comment From Isaac Campos | EEOC_103305 - EEOC_103306 |
| 79112 | Public Comment From Janet Mullennix | EEOC_103307 - EEOC_103308 |
| 79113 | Public Comment From J D | EEOC_103309 - EEOC_103310 |
| 79114 | Public Comment From Dick Gray | EEOC_103311 - EEOC_103312 |
| 79115 | Public Comment From David Fuller | EEOC_103313 - EEOC_103314 |
| 79116 | Public Comment From Christine Weathersbee | EEOC_103315 - EEOC_103316 |
| 79117 | Public Comment From Kristin Huntoon | EEOC_103317 - EEOC_103318 |
| 79118 | Public Comment From Siobhan Dove | EEOC_103319 - EEOC_103320 |
| 79119 | Public Comment From Debbie Lopez | EEOC_103321 - EEOC_103322 |
| 79120 | Public Comment From Sonia Swartz | EEOC_103323 - EEOC_103324 |
| 79121 | Public Comment From B S | EEOC_103325 - EEOC_103326 |
| 79122 | Public Comment From Donna Prinzmetal | EEOC_103327 - EEOC_103328 |
| 79123 | Public Comment From Erh-Yen To | EEOC_103329 - EEOC_103330 |
| 79124 | Public Comment From barbara williamson | EEOC_103331 - EEOC_103332 |
| 79125 | Public Comment From Marcia Mathison | EEOC_103333 - EEOC_103334 |
| 79126 | Public Comment From Lindarae Schmidt | EEOC_103335 - EEOC_103336 |

| 79127 | Public Comment From Margaretta Mitchell | EEOC_103337 - EEOC_103338 |
|---|---|---|
| 79128 | Public Comment From Raelene Hall | EEOC_103339 - EEOC_103340 |
| 79129 | Public Comment From Michelle Anne Novak | EEOC_103341 - EEOC_103342 |
| 79130 | Public Comment From Wen Gan | EEOC_103343 - EEOC_103344 |
| 79131 | Public Comment From Daniel Colaluca | EEOC_103345 - EEOC_103346 |
| 79132 | Public Comment From Lauren Jacobs | EEOC_103347 - EEOC_103348 |
| 79133 | Public Comment From paul chadwick | EEOC_103349 - EEOC_103350 |
| 79134 | Public Comment From Lorrie Oshatz | EEOC_103351 - EEOC_103352 |
| 79135 | Public Comment From Maria Misovich | EEOC_103353 - EEOC_103354 |
| 79136 | Public Comment From Nancy Schwartz | EEOC_103355 - EEOC_103356 |
| 79137 | Public Comment From Gwendolyn Hetler | EEOC_103357 - EEOC_103358 |
| 79138 | Public Comment From Stephanie Lenn | EEOC_103359 - EEOC_103360 |
| 79139 | Public Comment From Jeff Nolte | EEOC_103361 - EEOC_103362 |
| 79140 | Public Comment From Lauri Moon | EEOC_103363 - EEOC_103364 |
| 79141 | Public Comment From Mark Burcham | EEOC_103365 - EEOC_103366 |
| 79142 | Public Comment From Michael Eisenberg | EEOC_103367 - EEOC_103368 |
| 79143 | Public Comment From Karen Kaser-Odor | EEOC_103369 - EEOC_103370 |
| 79144 | Public Comment From Art Peskind | EEOC_103371 - EEOC_103372 |
| 79145 | Public Comment From Paul Rafferty | EEOC_103373 - EEOC_103374 |
| 79146 | Public Comment From Terri Abbott | EEOC_103375 - EEOC_103376 |
| 79147 | Public Comment From Lisa Fox | EEOC_103377 - EEOC_103378 |

| 79148 | Public Comment From Mary Stone | EEOC_103379 - EEOC_103380 |
|---|---|---|
| 79149 | Public Comment From Rev. DeAnn Books | EEOC_103381 - EEOC_103382 |
| 79150 | Public Comment From Joan Segal | EEOC_103383 - EEOC_103384 |
| 79151 | Public Comment From Christopher Loch | EEOC_103385 - EEOC_103386 |
| 79152 | Public Comment From Daniel Richardson | EEOC_103387 - EEOC_103387 |
| 79153 | Public Comment From Jennifer Lawson | EEOC_103388 - EEOC_103389 |
| 79154 | Public Comment From Dona Stewart | EEOC_103390 - EEOC_103391 |
| 79155 | Public Comment From Mary Williams | EEOC_103392 - EEOC_103393 |
| 79156 | Public Comment From Molly Hauck | EEOC_103394 - EEOC_103395 |
| 79157 | Public Comment From Gerald Shaia | EEOC_103396 - EEOC_103397 |
| 79158 | Public Comment From Doris Buyarski | EEOC_103398 - EEOC_103399 |
| 79159 | Public Comment From Robert Hershberger Jr | EEOC_103400 - EEOC_103401 |
| 79160 | Public Comment From Charlotte Anderson | EEOC_103402 - EEOC_103403 |
| 79161 | Public Comment From Sharon Ofenstein | EEOC_103404 - EEOC_103405 |
| 79162 | Public Comment From linda kitchen | EEOC_103406 - EEOC_103407 |
| 79163 | Public Comment From Marlena Luqu | EEOC_103408 - EEOC_103409 |
| 79164 | Public Comment From Margaret Littlefield-Modl | EEOC_103410 - EEOC_103410 |
| 79165 | Public Comment From Garrick Balk | EEOC_103411 - EEOC_103411 |
| 79166 | Public Comment From Rachel Davis | EEOC_103412 - EEOC_103412 |
| 79167 | Public Comment From Susan Yost | EEOC_103413 - EEOC_103413 |
| 79168 | Public Comment From Kirsis Herasme | EEOC_103414 - EEOC_103414 |

| 79169 | Public Comment From Thomas Terry | EEOC_103415 - EEOC_103416 |
| 79170 | Public Comment From Sapna Kumar | EEOC_103417 - EEOC_103418 |
| 79171 | Public Comment From Wayne Copeland | EEOC_103419 - EEOC_103420 |
| 79172 | Public Comment From David Kersten | EEOC_103421 - EEOC_103422 |
| 79173 | Public Comment From Linda Kranak | EEOC_103423 - EEOC_103424 |
| 79174 | Public Comment From Linda Polinski | EEOC_103425 - EEOC_103426 |
| 79175 | Public Comment From Jerry Propst | EEOC_103427 - EEOC_103428 |
| 79176 | Public Comment From Susan Dax | EEOC_103429 - EEOC_103429 |
| 79177 | Public Comment From Jan Strout | EEOC_103430 - EEOC_103430 |
| 79178 | Public Comment From Jacquie Schanker | EEOC_103431 - EEOC_103431 |
| 79179 | Public Comment From j k | EEOC_103432 - EEOC_103433 |
| 79180 | Public Comment From Betty Alexander | EEOC_103434 - EEOC_103434 |
| 79181 | Public Comment From Tennie Caldwell | EEOC_103435 - EEOC_103436 |
| 79182 | Public Comment From Evan Robatino | EEOC_103437 - EEOC_103438 |
| 79183 | Public Comment From Gregoria Ponce | EEOC_103439 - EEOC_103439 |
| 79184 | Public Comment From Jackie Gentry | EEOC_103440 - EEOC_103440 |
| 79185 | Public Comment From MARK RHODES | EEOC_103441 - EEOC_103442 |
| 79186 | Public Comment From Anonymous Anonymous | EEOC_103443 - EEOC_103443 |
| 79187 | Public Comment From Peggy Sapphire | EEOC_103444 - EEOC_103445 |
| 79188 | Public Comment From Steven Cone | EEOC_103446 - EEOC_103446 |
| 79189 | Public Comment From Ish Klein | EEOC_103447 - EEOC_103448 |

| 79190 | Public Comment From Tressa Leahy | EEOC_103449 - EEOC_103450 |
|---|---|---|
| 79191 | Public Comment From Mona Kandeler | EEOC_103451 - EEOC_103452 |
| 79192 | Public Comment From Lorraine Frey | EEOC_103453 - EEOC_103454 |
| 79193 | Public Comment From Loretta Lehman | EEOC_103455 - EEOC_103456 |
| 79194 | Public Comment From Chuck ITZKOVITZ | EEOC_103457 - EEOC_103458 |
| 79195 | Public Comment From Jeanne Bassis | EEOC_103459 - EEOC_103460 |
| 79196 | Public Comment From Eileen Gross | EEOC_103461 - EEOC_103462 |
| 79197 | Public Comment From Lawrence Garwin | EEOC_103463 - EEOC_103464 |
| 79198 | Public Comment From Ken Bosch | EEOC_103465 - EEOC_103466 |
| 79199 | Public Comment From JOYCE NELSON | EEOC_103467 - EEOC_103468 |
| 79200 | Public Comment From Sharon Goffe | EEOC_103469 - EEOC_103470 |
| 79201 | Public Comment From Nadiya Nawsheen | EEOC_103471 - EEOC_103472 |
| 79202 | Public Comment From Paulette A. Henderson Henderson | EEOC_103473 - EEOC_103474 |
| 79203 | Public Comment From Lee Engdahl | EEOC_103475 - EEOC_103476 |
| 79204 | Public Comment From Jordan Kamnitzer | EEOC_103477 - EEOC_103478 |
| 79205 | Public Comment From Robert Friedman | EEOC_103479 - EEOC_103480 |
| 79206 | Public Comment From Betsy Brown | EEOC_103481 - EEOC_103482 |
| 79207 | Public Comment From Madeline Robidoux | EEOC_103483 - EEOC_103484 |
| 79208 | Public Comment From Chris Nolan | EEOC_103485 - EEOC_103486 |
| 79209 | Public Comment From Marcey Becker | EEOC_103487 - EEOC_103488 |
| 79210 | Public Comment From Phyllis Kaplan | EEOC_103489 - EEOC_103490 |

| 79211 | Public Comment From Doug Pneuman | EEOC_103491 - EEOC_103492 |
| 79212 | Public Comment From Edward Laurson | EEOC_103493 - EEOC_103494 |
| 79213 | Public Comment From Jimmy Shaw | EEOC_103495 - EEOC_103496 |
| 79214 | Public Comment From Steve BLOCKLIN | EEOC_103497 - EEOC_103498 |
| 79215 | Public Comment From Roseann Fiore | EEOC_103499 - EEOC_103500 |
| 79216 | Public Comment From Eric Streett | EEOC_103501 - EEOC_103502 |
| 79217 | Public Comment From Ron Bartosh | EEOC_103503 - EEOC_103504 |
| 79218 | Public Comment From LaRae Jones | EEOC_103505 - EEOC_103506 |
| 79219 | Public Comment From Anthony Logan | EEOC_103507 - EEOC_103508 |
| 79220 | Public Comment From Paige Vargas | EEOC_103509 - EEOC_103510 |
| 79221 | Public Comment From Kenneth W Johnson | EEOC_103511 - EEOC_103511 |
| 79222 | Public Comment From Minerva Borrero Lopez | EEOC_103512 - EEOC_103513 |
| 79223 | Public Comment From Sue Nelson | EEOC_103514 - EEOC_103515 |
| 79224 | Public Comment From Richard Peal | EEOC_103516 - EEOC_103517 |
| 79225 | Public Comment From Pam Griffin | EEOC_103518 - EEOC_103519 |
| 79226 | Public Comment From Katherine Kohrman | EEOC_103520 - EEOC_103521 |
| 79227 | Public Comment From Dana Stratton | EEOC_103522 - EEOC_103523 |
| 79228 | Public Comment From Carl Grant | EEOC_103524 - EEOC_103525 |
| 79229 | Public Comment From Asano Fertig | EEOC_103526 - EEOC_103526 |
| 79230 | Public Comment From Deborah Misson | EEOC_103527 - EEOC_103528 |
| 79231 | Public Comment From Joyce Kamerzell | EEOC_103529 - EEOC_103530 |

| 79232 | Public Comment From Joseph and Judith Weigner | EEOC_103531 - EEOC_103532 |
| 79233 | Public Comment From Dennis Trembly | EEOC_103533 - EEOC_103534 |
| 79234 | Public Comment From Mo Kafka | EEOC_103535 - EEOC_103536 |
| 79235 | Public Comment From Lynda Leibowitz | EEOC_103537 - EEOC_103538 |
| 79236 | Public Comment From E Jane Rivera | EEOC_103539 - EEOC_103540 |
| 79237 | Public Comment From Mary Schultz | EEOC_103541 - EEOC_103541 |
| 79238 | Public Comment From Anonymous Anonymous | EEOC_103542 - EEOC_103542 |
| 79239 | Public Comment From Thomas McClellan | EEOC_103543 - EEOC_103544 |
| 79240 | Public Comment From William Bickford | EEOC_103545 - EEOC_103546 |
| 79241 | Public Comment From Wendy Millstine | EEOC_103547 - EEOC_103548 |
| 79242 | Public Comment From Julia Sanford | EEOC_103549 - EEOC_103550 |
| 79243 | Public Comment From Summer Stevens | EEOC_103551 - EEOC_103551 |
| 79244 | Public Comment From Carol Page | EEOC_103552 - EEOC_103552 |
| 79245 | Public Comment From martin kessel | EEOC_103553 - EEOC_103553 |
| 79246 | Public Comment From Amy Agigian | EEOC_103554 - EEOC_103555 |
| 79247 | Public Comment From Nina Vigil | EEOC_103556 - EEOC_103557 |
| 79248 | Public Comment From Melanie Salazar | EEOC_103558 - EEOC_103558 |
| 79249 | Public Comment From Susan Harmon | EEOC_103559 - EEOC_103559 |
| 79250 | Public Comment From Mary Fernando | EEOC_103560 - EEOC_103561 |
| 79251 | Public Comment From Mel Rayne-Martin | EEOC_103562 - EEOC_103562 |
| 79252 | Public Comment From Sharon Danziger | EEOC_103563 - EEOC_103564 |

| 79253 | Public Comment From Ken Harvey | EEOC_103565 - EEOC_103566 |
| 79254 | Public Comment From Jane Shabtaie | EEOC_103567 - EEOC_103568 |
| 79255 | Public Comment From Ann Hoffman | EEOC_103569 - EEOC_103569 |
| 79256 | Public Comment From John LaFrance | EEOC_103570 - EEOC_103571 |
| 79257 | Public Comment From Kim Kuhn | EEOC_103572 - EEOC_103572 |
| 79258 | Public Comment From Dakota Dula | EEOC_103573 - EEOC_103573 |
| 79259 | Public Comment From James R Swenson | EEOC_103574 - EEOC_103575 |
| 79260 | Public Comment From Ang Homer | EEOC_103576 - EEOC_103577 |
| 79261 | Public Comment From John Wojtowicz | EEOC_103578 - EEOC_103579 |
| 79262 | Public Comment From JUTT GHOAS | EEOC_103580 - EEOC_103581 |
| 79263 | Public Comment From Richard Lehr | EEOC_103582 - EEOC_103583 |
| 79264 | Public Comment From Anne-Marie Levy | EEOC_103584 - EEOC_103585 |
| 79265 | Public Comment From Thomas White | EEOC_103586 - EEOC_103587 |
| 79266 | Public Comment From Peter Aronsson | EEOC_103588 - EEOC_103589 |
| 79267 | Public Comment From Hope Castro | EEOC_103590 - EEOC_103590 |
| 79268 | Public Comment From Karen Lull | EEOC_103591 - EEOC_103591 |
| 79269 | Public Comment From Mark Seitz | EEOC_103592 - EEOC_103593 |
| 79270 | Public Comment From Tony Del Plato | EEOC_103594 - EEOC_103595 |
| 79271 | Public Comment From Tony Del Plato – Attachment 1 | EEOC_103596 - EEOC_103596 |
| 79272 | Public Comment From Mary Lillian King | EEOC_103597 - EEOC_103598 |
| 79273 | Public Comment From George Viveiros | EEOC_103599 - EEOC_103600 |

| 79274 | Public Comment From Carolyn McGregor | EEOC_103601 - EEOC_103601 |
| 79275 | Public Comment From Christina Craig | EEOC_103602 - EEOC_103603 |
| 79276 | Public Comment From Ann Denton | EEOC_103604 - EEOC_103605 |
| 79277 | Public Comment From Ann Denton – Attachment 1 | EEOC_103606 - EEOC_103606 |
| 79278 | Public Comment From Joe Finan | EEOC_103607 - EEOC_103608 |
| 79279 | Public Comment From Judith Bergson | EEOC_103609 - EEOC_103610 |
| 79280 | Public Comment From Catherine Madole | EEOC_103611 - EEOC_103612 |
| 79281 | Public Comment From Mahwash Shoaib | EEOC_103613 - EEOC_103613 |
| 79282 | Public Comment From Karen Dimick | EEOC_103614 - EEOC_103615 |
| 79283 | Public Comment From Julie Phillips | EEOC_103616 - EEOC_103617 |
| 79284 | Public Comment From Leslie Quenell | EEOC_103618 - EEOC_103619 |
| 79285 | Public Comment From Peggy Detmers | EEOC_103620 - EEOC_103621 |
| 79286 | Public Comment From Peggy Detmers – Attachment 1 | EEOC_103622 - EEOC_103622 |
| 79287 | Public Comment From Judi Leff | EEOC_103623 - EEOC_103624 |
| 79288 | Public Comment From Stacia Farr | EEOC_103625 - EEOC_103626 |
| 79289 | Public Comment From Jim Carnal | EEOC_103627 - EEOC_103628 |
| 79290 | Public Comment From jim strickland | EEOC_103629 - EEOC_103630 |
| 79291 | Public Comment From Taylor Aiken | EEOC_103631 - EEOC_103632 |
| 79292 | Public Comment From Marilyn Cohen | EEOC_103633 - EEOC_103634 |
| 79293 | Public Comment From Monte A. Devendittis | EEOC_103635 - EEOC_103636 |
| 79294 | Public Comment From Monte A. Devendittis – Attachment 1 | EEOC_103637 - EEOC_103637 |

| 79295 | Public Comment From Alan Mack | EEOC_103638 - EEOC_103639 |
| 79296 | Public Comment From Robin Wallace | EEOC_103640 - EEOC_103641 |
| 79297 | Public Comment From Iris Relis | EEOC_103642 - EEOC_103643 |
| 79298 | Public Comment From Lori Phillips | EEOC_103644 - EEOC_103645 |
| 79299 | Public Comment From Linda Diemer | EEOC_103646 - EEOC_103647 |
| 79300 | Public Comment From Linda Diemer – Attachment 1 | EEOC_103648 - EEOC_103648 |
| 79301 | Public Comment From Mary Tingstad | EEOC_103649 - EEOC_103650 |
| 79302 | Public Comment From Jana Harter | EEOC_103651 - EEOC_103652 |
| 79303 | Public Comment From Mary Lambert | EEOC_103653 - EEOC_103654 |
| 79304 | Public Comment From Karen Johnson | EEOC_103655 - EEOC_103656 |
| 79305 | Public Comment From Yolanda Pustelniak | EEOC_103657 - EEOC_103658 |
| 79306 | Public Comment From Carol Miller | EEOC_103659 - EEOC_103660 |
| 79307 | Public Comment From Nicki Elliott | EEOC_103661 - EEOC_103662 |
| 79308 | Public Comment From Sandra Cohen | EEOC_103663 - EEOC_103664 |
| 79309 | Public Comment From Mary Kay Nicholson | EEOC_103665 - EEOC_103666 |
| 79310 | Public Comment From Frank Silagy | EEOC_103667 - EEOC_103668 |
| 79311 | Public Comment From Derek Moss | EEOC_103669 - EEOC_103670 |
| 79312 | Public Comment From Margaret McCabe | EEOC_103671 - EEOC_103672 |
| 79313 | Public Comment From Jose Santiago | EEOC_103673 - EEOC_103674 |
| 79314 | Public Comment From iris fano | EEOC_103675 - EEOC_103676 |
| 79315 | Public Comment From BARBARA RAY | EEOC_103677 - EEOC_103678 |

| 79316 | Public Comment From PE EP | EEOC_103679 - EEOC_103680 |
| 79317 | Public Comment From Kim Irvin | EEOC_103681 - EEOC_103682 |
| 79318 | Public Comment From Donna Delisi | EEOC_103683 - EEOC_103684 |
| 79319 | Public Comment From Donald Tenney | EEOC_103685 - EEOC_103686 |
| 79320 | Public Comment From Marc De Leon | EEOC_103687 - EEOC_103688 |
| 79321 | Public Comment From Sandra S. Stranscak | EEOC_103689 - EEOC_103690 |
| 79322 | Public Comment From Olga Nohra | EEOC_103691 - EEOC_103692 |
| 79323 | Public Comment From Lynn Smith | EEOC_103693 - EEOC_103694 |
| 79324 | Public Comment From Kristina Del Pino | EEOC_103695 - EEOC_103696 |
| 79325 | Public Comment From Alejandro Cardenas | EEOC_103697 - EEOC_103698 |
| 79326 | Public Comment From Linda Donnelly | EEOC_103699 - EEOC_103700 |
| 79327 | Public Comment From Linda Donnelly – Attachment 1 | EEOC_103701 - EEOC_103701 |
| 79328 | Public Comment From Randy Crowe | EEOC_103702 - EEOC_103703 |
| 79329 | Public Comment From Donnie Larkin | EEOC_103704 - EEOC_103705 |
| 79330 | Public Comment From Raul de la Rosa | EEOC_103706 - EEOC_103707 |
| 79331 | Public Comment From Pam Sohan | EEOC_103708 - EEOC_103709 |
| 79332 | Public Comment From Leah Killeen | EEOC_103710 - EEOC_103711 |
| 79333 | Public Comment From Howard Gittler | EEOC_103712 - EEOC_103713 |
| 79334 | Public Comment From Dan Thomas | EEOC_103714 - EEOC_103714 |
| 79335 | Public Comment From Suzanne Livesey | EEOC_103715 - EEOC_103716 |
| 79336 | Public Comment From Donna Pedroza | EEOC_103717 - EEOC_103718 |

| 79337 | Public Comment From Susan Hill | EEOC_103719 - EEOC_103720 |
|---|---|---|
| 79338 | Public Comment From Sharon Garlena | EEOC_103721 - EEOC_103722 |
| 79339 | Public Comment From Sheri Bonham | EEOC_103723 - EEOC_103724 |
| 79340 | Public Comment From Lindy Rogers | EEOC_103725 - EEOC_103726 |
| 79341 | Public Comment From Bea Momsen | EEOC_103727 - EEOC_103728 |
| 79342 | Public Comment From Loraine Zagula | EEOC_103729 - EEOC_103730 |
| 79343 | Public Comment From Brooke Crowley | EEOC_103731 - EEOC_103732 |
| 79344 | Public Comment From Gail Matthews | EEOC_103733 - EEOC_103734 |
| 79345 | Public Comment From Patricia McMillan | EEOC_103735 - EEOC_103736 |
| 79346 | Public Comment From Joan Castle | EEOC_103737 - EEOC_103738 |
| 79347 | Public Comment From Charles Walters | EEOC_103739 - EEOC_103740 |
| 79348 | Public Comment From Alicia Walters | EEOC_103741 - EEOC_103742 |
| 79349 | Public Comment From Stephanie Reynolds | EEOC_103743 - EEOC_103744 |
| 79350 | Public Comment From Kathleen Korengel | EEOC_103745 - EEOC_103746 |
| 79351 | Public Comment From Mary Vogt | EEOC_103747 - EEOC_103748 |
| 79352 | Public Comment From gertrude robinson | EEOC_103749 - EEOC_103750 |
| 79353 | Public Comment From Valerie Huffman | EEOC_103751 - EEOC_103752 |
| 79354 | Public Comment From Jonathan Lang | EEOC_103753 - EEOC_103754 |
| 79355 | Public Comment From Julie Rojo | EEOC_103755 - EEOC_103756 |
| 79356 | Public Comment From Rebeca Lynn Todd 202 W24th st | EEOC_103757 - EEOC_103758 |
| 79357 | Public Comment From Kimberly Williams | EEOC_103759 - EEOC_103760 |

| 79358 | Public Comment From Ledlie Bell | EEOC_103761 - EEOC_103762 |
| 79359 | Public Comment From Julie Gardinier | EEOC_103763 - EEOC_103764 |
| 79360 | Public Comment From Nancy Rivers | EEOC_103765 - EEOC_103766 |
| 79361 | Public Comment From Peggy England | EEOC_103767 - EEOC_103768 |
| 79362 | Public Comment From Karen D'Amato | EEOC_103769 - EEOC_103770 |
| 79363 | Public Comment From Marie Mooney | EEOC_103771 - EEOC_103772 |
| 79364 | Public Comment From B. R. Lemonik | EEOC_103773 - EEOC_103774 |
| 79365 | Public Comment From Keeley Hollen | EEOC_103775 - EEOC_103775 |
| 79366 | Public Comment From Imani Dumas | EEOC_103776 - EEOC_103776 |
| 79367 | Public Comment From Glen Kelley | EEOC_103777 - EEOC_103777 |
| 79368 | Public Comment From Kira Biggs | EEOC_103778 - EEOC_103778 |
| 79369 | Public Comment From Ron Marquart | EEOC_103779 - EEOC_103779 |
| 79370 | Public Comment From Earl Berkson | EEOC_103780 - EEOC_103781 |
| 79371 | Public Comment From Summer Rodriguez | EEOC_103782 - EEOC_103782 |
| 79372 | Public Comment From Suzanne Hedrick | EEOC_103783 - EEOC_103784 |
| 79373 | Public Comment From Jeff Kulp | EEOC_103785 - EEOC_103786 |
| 79374 | Public Comment From Lori Matthews | EEOC_103787 - EEOC_103787 |
| 79375 | Public Comment From Tascha Babitch | EEOC_103788 - EEOC_103788 |
| 79376 | Public Comment From Allison Rojas | EEOC_103789 - EEOC_103790 |
| 79377 | Public Comment From Marcia Minsky | EEOC_103791 - EEOC_103791 |
| 79378 | Public Comment From Kent Peterson | EEOC_103792 - EEOC_103793 |

| 79379 | Public Comment From John McVay | EEOC_103794 - EEOC_103795 |
|---|---|---|
| 79380 | Public Comment From Eldon McKie | EEOC_103796 - EEOC_103797 |
| 79381 | Public Comment From Lorrie Hightower | EEOC_103798 - EEOC_103799 |
| 79382 | Public Comment From David Gelfand | EEOC_103800 - EEOC_103801 |
| 79383 | Public Comment From Taylor Smith | EEOC_103802 - EEOC_103803 |
| 79384 | Public Comment From Michael Andrews | EEOC_103804 - EEOC_103805 |
| 79385 | Public Comment From s reinken | EEOC_103806 - EEOC_103807 |
| 79386 | Public Comment From Jason Sartin | EEOC_103808 - EEOC_103809 |
| 79387 | Public Comment From Gabriele Wampfler | EEOC_103810 - EEOC_103811 |
| 79388 | Public Comment From Ledlie Bell | EEOC_103812 - EEOC_103813 |
| 79389 | Public Comment From George Sojka | EEOC_103814 - EEOC_103815 |
| 79390 | Public Comment From Ed Bick | EEOC_103816 - EEOC_103817 |
| 79391 | Public Comment From Jeffrey Perrin | EEOC_103818 - EEOC_103819 |
| 79392 | Public Comment From Becca Juniper | EEOC_103820 - EEOC_103821 |
| 79393 | Public Comment From Rav Wizelman | EEOC_103822 - EEOC_103823 |
| 79394 | Public Comment From LAURIE BALLIEW | EEOC_103824 - EEOC_103824 |
| 79395 | Public Comment From Miyoko S | EEOC_103825 - EEOC_103825 |
| 79396 | Public Comment From Lola Schiefelbein | EEOC_103826 - EEOC_103827 |
| 79397 | Public Comment From Judith Foys | EEOC_103828 - EEOC_103829 |
| 79398 | Public Comment From Ronda O'Bryant | EEOC_103830 - EEOC_103831 |
| 79399 | Public Comment From Keith Farthing | EEOC_103832 - EEOC_103833 |

| 79400 | Public Comment From Barry Oaks | EEOC_103834 - EEOC_103835 |
| 79401 | Public Comment From Em Gerety | EEOC_103836 - EEOC_103836 |
| 79402 | Public Comment From Jane Forbes | EEOC_103837 - EEOC_103837 |
| 79403 | Public Comment From Amara Siva | EEOC_103838 - EEOC_103839 |
| 79404 | Public Comment From William Crawford | EEOC_103840 - EEOC_103841 |
| 79405 | Public Comment From Michelle Christmas-Shands | EEOC_103842 - EEOC_103842 |
| 79406 | Public Comment From Audry McHugh | EEOC_103843 - EEOC_103844 |
| 79407 | Public Comment From Nancy Dollard | EEOC_103845 - EEOC_103845 |
| 79408 | Public Comment From Bianca Molgora | EEOC_103846 - EEOC_103846 |
| 79409 | Public Comment From Mari Jo Vernarsky | EEOC_103847 - EEOC_103848 |
| 79410 | Public Comment From Janet Anderson | EEOC_103849 - EEOC_103850 |
| 79411 | Public Comment From Melody Confer | EEOC_103851 - EEOC_103851 |
| 79412 | Public Comment From Blaire Harrington | EEOC_103852 - EEOC_103853 |
| 79413 | Public Comment From Kaelan Shannon | EEOC_103854 - EEOC_103855 |
| 79414 | Public Comment From Renee Rosignoli | EEOC_103856 - EEOC_103857 |
| 79415 | Public Comment From Linda Dean | EEOC_103858 - EEOC_103859 |
| 79416 | Public Comment From Juanita Copeland | EEOC_103860 - EEOC_103861 |
| 79417 | Public Comment From Susan Dolph | EEOC_103862 - EEOC_103863 |
| 79418 | Public Comment From Erica Wilson | EEOC_103864 - EEOC_103864 |
| 79419 | Public Comment From Candi Overholt | EEOC_103865 - EEOC_103865 |
| 79420 | Public Comment From Rodney Vlcek | EEOC_103866 - EEOC_103867 |

| 79421 | Public Comment From Marilyn Warmington | EEOC_103868 - EEOC_103869 |
|---|---|---|
| 79422 | Public Comment From Michael Owen | EEOC_103870 - EEOC_103871 |
| 79423 | Public Comment From Michaelene Hayward | EEOC_103872 - EEOC_103873 |
| 79424 | Public Comment From Jonathan Sampson | EEOC_103874 - EEOC_103874 |
| 79425 | Public Comment From Steve Wolfe | EEOC_103875 - EEOC_103875 |
| 79426 | Public Comment From Denisha Canady | EEOC_103876 - EEOC_103876 |
| 79427 | Public Comment From Robert Buzzard | EEOC_103877 - EEOC_103877 |
| 79428 | Public Comment From Andi Dean | EEOC_103878 - EEOC_103878 |
| 79429 | Public Comment From Thomas De Klyen | EEOC_103879 - EEOC_103879 |
| 79430 | Public Comment From Marion Marsh | EEOC_103880 - EEOC_103881 |
| 79431 | Public Comment From Reginald Barker | EEOC_103882 - EEOC_103883 |
| 79432 | Public Comment From Karen Smith | EEOC_103884 - EEOC_103885 |
| 79433 | Public Comment From Linda Nielsen | EEOC_103886 - EEOC_103887 |
| 79434 | Public Comment From Karen Myrick | EEOC_103888 - EEOC_103889 |
| 79435 | Public Comment From Thomas De Klyen | EEOC_103890 - EEOC_103890 |
| 79436 | Public Comment From Marjorie Woodworth | EEOC_103891 - EEOC_103892 |
| 79437 | Public Comment From Michael Raffety | EEOC_103893 - EEOC_103894 |
| 79438 | Public Comment From joy idowu | EEOC_103895 - EEOC_103896 |
| 79439 | Public Comment From Brett Robert | EEOC_103897 - EEOC_103898 |
| 79440 | Public Comment From Martha Peyton | EEOC_103899 - EEOC_103900 |
| 79441 | Public Comment From Deb Stewart | EEOC_103901 - EEOC_103902 |

| 79442 | Public Comment From Christine Klunder | EEOC_103903 - EEOC_103904 |
| 79443 | Public Comment From James Coletta | EEOC_103905 - EEOC_103906 |
| 79444 | Public Comment From Brian Boling | EEOC_103907 - EEOC_103908 |
| 79445 | Public Comment From Robin Dees | EEOC_103909 - EEOC_103909 |
| 79446 | Public Comment From Esther Olson | EEOC_103910 - EEOC_103911 |
| 79447 | Public Comment From S Kerns | EEOC_103912 - EEOC_103913 |
| 79448 | Public Comment From Melinda Koster | EEOC_103914 - EEOC_103915 |
| 79449 | Public Comment From Iver Johnson | EEOC_103916 - EEOC_103917 |
| 79450 | Public Comment From Mona Hendrick | EEOC_103918 - EEOC_103919 |
| 79451 | Public Comment From Mark Modine | EEOC_103920 - EEOC_103921 |
| 79452 | Public Comment From Tami Gregory | EEOC_103922 - EEOC_103922 |
| 79453 | Public Comment From Emily Jacobs | EEOC_103923 - EEOC_103924 |
| 79454 | Public Comment From Scott Pyle | EEOC_103925 - EEOC_103926 |
| 79455 | Public Comment From Rosa Bravo | EEOC_103927 - EEOC_103928 |
| 79456 | Public Comment From Teneille Davidson | EEOC_103929 - EEOC_103930 |
| 79457 | Public Comment From Alexa Werling | EEOC_103931 - EEOC_103931 |
| 79458 | Public Comment From Carl Cording | EEOC_103932 - EEOC_103933 |
| 79459 | Public Comment From Sue Moon | EEOC_103934 - EEOC_103935 |
| 79460 | Public Comment From Mary Eagan | EEOC_103936 - EEOC_103937 |
| 79461 | Public Comment From Steve Gregory | EEOC_103938 - EEOC_103938 |
| 79462 | Public Comment From Kiah Gardner | EEOC_103939 - EEOC_103939 |

| 79463 | Public Comment From Laura Mendley | EEOC_103940 - EEOC_103940 |
| 79464 | Public Comment From Elizabeth Vawser | EEOC_103941 - EEOC_103941 |
| 79465 | Public Comment From Milla Mendrin | EEOC_103942 - EEOC_103943 |
| 79466 | Public Comment From Gerry Stearns | EEOC_103944 - EEOC_103945 |
| 79467 | Public Comment From MaryAnn Bunke | EEOC_103946 - EEOC_103946 |
| 79468 | Public Comment From Rosann Jurestovsky | EEOC_103947 - EEOC_103948 |
| 79469 | Public Comment From Karen McCaw | EEOC_103949 - EEOC_103950 |
| 79470 | Public Comment From Kylie Loynd | EEOC_103951 - EEOC_103952 |
| 79471 | Public Comment From Sarah Wells Bags | EEOC_103953 - EEOC_103953 |
| 79472 | Public Comment From Sarah Wells Bags – Attachment 1 | EEOC_103954 - EEOC_103974 |
| 79473 | Public Comment From Marin Pregnancy Clinic | EEOC_103975 - EEOC_103975 |
| 79474 | Public Comment From Brooke Karas | EEOC_103976 - EEOC_103977 |
| 79475 | Public Comment From Vanessa Calvin | EEOC_103978 - EEOC_103978 |
| 79476 | Public Comment From Sandy Rodgers | EEOC_103979 - EEOC_103979 |
| 79477 | Public Comment From Lisa Hine | EEOC_103980 - EEOC_103981 |
| 79478 | Public Comment From Rosmarie aka Romi Fox | EEOC_103982 - EEOC_103983 |
| 79479 | Public Comment From Robert Dixon | EEOC_103984 - EEOC_103985 |
| 79480 | Public Comment From Melinda Fritsch | EEOC_103986 - EEOC_103987 |
| 79481 | Public Comment From Richard Augeri | EEOC_103988 - EEOC_103989 |
| 79482 | Public Comment From Neal Mcdaniel | EEOC_103990 - EEOC_103991 |
| 79483 | Public Comment From Hermelinda Silva | EEOC_103992 - EEOC_103992 |

| 79484 | Public Comment From Woodie McCarty | EEOC_103993 - EEOC_103994 |
|---|---|---|
| 79485 | Public Comment From Tracy Haman | EEOC_103995 - EEOC_103996 |
| 79486 | Public Comment From Deborah Horner | EEOC_103997 - EEOC_103998 |
| 79487 | Public Comment From Nancie Malin | EEOC_103999 - EEOC_104000 |
| 79488 | Public Comment From Herman Melchert | EEOC_104001 - EEOC_104002 |
| 79489 | Public Comment From William G Cannady | EEOC_104003 - EEOC_104004 |
| 79490 | Public Comment From Michael Schnierle | EEOC_104005 - EEOC_104005 |
| 79491 | Public Comment From Sophia Furlan | EEOC_104006 - EEOC_104006 |
| 79492 | Public Comment From Robbie Cross | EEOC_104007 - EEOC_104008 |
| 79493 | Public Comment From Tamara Oliveras | EEOC_104009 - EEOC_104010 |
| 79494 | Public Comment From Lydia Baune | EEOC_104011 - EEOC_104011 |
| 79495 | Public Comment From Erin Cormany | EEOC_104012 - EEOC_104013 |
| 79496 | Public Comment From Aaron Ucko | EEOC_104014 - EEOC_104015 |
| 79497 | Public Comment From Marsha Abelman | EEOC_104016 - EEOC_104016 |
| 79498 | Public Comment From Linda Huffman | EEOC_104017 - EEOC_104018 |
| 79499 | Public Comment From Amanda Gulley | EEOC_104019 - EEOC_104019 |
| 79500 | Public Comment From E.a. Richards | EEOC_104020 - EEOC_104021 |
| 79501 | Public Comment From B G | EEOC_104022 - EEOC_104023 |
| 79502 | Public Comment From ellen pappas | EEOC_104024 - EEOC_104025 |
| 79503 | Public Comment From Greg Noneman | EEOC_104026 - EEOC_104027 |
| 79504 | Public Comment From Elizabeth Love | EEOC_104028 - EEOC_104029 |

| 79505 | Public Comment From Lois Klepin | EEOC_104030 - EEOC_104031 |
| 79506 | Public Comment From Carol Claus | EEOC_104032 - EEOC_104033 |
| 79507 | Public Comment From Larry Dana | EEOC_104034 - EEOC_104035 |
| 79508 | Public Comment From MARK NOBLE | EEOC_104036 - EEOC_104037 |
| 79509 | Public Comment From David Kurz | EEOC_104038 - EEOC_104039 |
| 79510 | Public Comment From Connie Kelton | EEOC_104040 - EEOC_104041 |
| 79511 | Public Comment From Allie Stokes | EEOC_104042 - EEOC_104043 |
| 79512 | Public Comment From Deborah Lyman | EEOC_104044 - EEOC_104045 |
| 79513 | Public Comment From Pennie Portie | EEOC_104046 - EEOC_104047 |
| 79514 | Public Comment From Tara Lulla | EEOC_104048 - EEOC_104049 |
| 79515 | Public Comment From Michele W Missner | EEOC_104050 - EEOC_104051 |
| 79516 | Public Comment From Jodye Selco | EEOC_104052 - EEOC_104053 |
| 79517 | Public Comment From Deborah Lyons | EEOC_104054 - EEOC_104055 |
| 79518 | Public Comment From Susan Toelle | EEOC_104056 - EEOC_104057 |
| 79519 | Public Comment From John Camisa | EEOC_104058 - EEOC_104059 |
| 79520 | Public Comment From Jean Billings | EEOC_104060 - EEOC_104061 |
| 79521 | Public Comment From Terri Brady | EEOC_104062 - EEOC_104063 |
| 79522 | Public Comment From Joseph Spina | EEOC_104064 - EEOC_104065 |
| 79523 | Public Comment From Christopher Lowe | EEOC_104066 - EEOC_104066 |
| 79524 | Public Comment From Alexis Wallace | EEOC_104067 - EEOC_104068 |
| 79525 | Public Comment From Jane Broendel | EEOC_104069 - EEOC_104070 |

| 79526 | Public Comment From Carla Taylor | EEOC_104071 - EEOC_104072 |
|---|---|---|
| 79527 | Public Comment From Carolyn Glockhoff | EEOC_104073 - EEOC_104074 |
| 79528 | Public Comment From William Horan | EEOC_104075 - EEOC_104076 |
| 79529 | Public Comment From William Locke | EEOC_104077 - EEOC_104078 |
| 79530 | Public Comment From Herman Thompson | EEOC_104079 - EEOC_104080 |
| 79531 | Public Comment From Derek Meyer | EEOC_104081 - EEOC_104082 |
| 79532 | Public Comment From Diane Glass | EEOC_104083 - EEOC_104084 |
| 79533 | Public Comment From Jeff Kulp | EEOC_104085 - EEOC_104086 |
| 79534 | Public Comment From Mariette Coyle | EEOC_104087 - EEOC_104088 |
| 79535 | Public Comment From Kate Amar | EEOC_104089 - EEOC_104090 |
| 79536 | Public Comment From Shawn Wilder | EEOC_104091 - EEOC_104092 |
| 79537 | Public Comment From Catherine Swan | EEOC_104093 - EEOC_104094 |
| 79538 | Public Comment From Kenneth Jacobson | EEOC_104095 - EEOC_104096 |
| 79539 | Public Comment From Cameron Brown | EEOC_104097 - EEOC_104098 |
| 79540 | Public Comment From Tom Evans | EEOC_104099 - EEOC_104100 |
| 79541 | Public Comment From Joseph Wasserman | EEOC_104101 - EEOC_104102 |
| 79542 | Public Comment From Barbara Jencik | EEOC_104103 - EEOC_104103 |
| 79543 | Public Comment From Ryan Shively | EEOC_104104 - EEOC_104105 |
| 79544 | Public Comment From Bernard Reinhardt | EEOC_104106 - EEOC_104107 |
| 79545 | Public Comment From Miranda Allison Young | EEOC_104108 - EEOC_104109 |
| 79546 | Public Comment From Sally Tornow | EEOC_104110 - EEOC_104111 |

| 79547 | Public Comment From sharon Simpson | EEOC_104112 - EEOC_104113 |
|---|---|---|
| 79548 | Public Comment From Cary Oakwood | EEOC_104114 - EEOC_104115 |
| 79549 | Public Comment From Lorry Goldman | EEOC_104116 - EEOC_104117 |
| 79550 | Public Comment From Mike Foreman | EEOC_104118 - EEOC_104119 |
| 79551 | Public Comment From Phyllis Kaplan | EEOC_104120 - EEOC_104121 |
| 79552 | Public Comment From Joshua Armstrong | EEOC_104122 - EEOC_104123 |
| 79553 | Public Comment From Deborah Hayes | EEOC_104124 - EEOC_104125 |
| 79554 | Public Comment From Peter Hecht | EEOC_104126 - EEOC_104127 |
| 79555 | Public Comment From William Edelman | EEOC_104128 - EEOC_104129 |
| 79556 | Public Comment From ANSLEY SLINGSBY | EEOC_104130 - EEOC_104131 |
| 79557 | Public Comment From Charlotte Walters | EEOC_104132 - EEOC_104133 |
| 79558 | Public Comment From Janice Burns | EEOC_104134 - EEOC_104135 |
| 79559 | Public Comment From Barbara Owens | EEOC_104136 - EEOC_104137 |
| 79560 | Public Comment From Robert Hartnett | EEOC_104138 - EEOC_104139 |
| 79561 | Public Comment From Alix Keast | EEOC_104140 - EEOC_104141 |
| 79562 | Public Comment From Elizabeth Schaack | EEOC_104142 - EEOC_104143 |
| 79563 | Public Comment From James Johnson | EEOC_104144 - EEOC_104145 |
| 79564 | Public Comment From Helen Knapp | EEOC_104146 - EEOC_104147 |
| 79565 | Public Comment From Davidned Hanley | EEOC_104148 - EEOC_104149 |
| 79566 | Public Comment From Diane Novak | EEOC_104150 - EEOC_104151 |
| 79567 | Public Comment From Kate Werwie | EEOC_104152 - EEOC_104152 |

| 79568 | Public Comment From Sue Horner | EEOC_104153 - EEOC_104154 |
|---|---|---|
| 79569 | Public Comment From Nancy Scott Cook | EEOC_104155 - EEOC_104156 |
| 79570 | Public Comment From Alain Bertrand | EEOC_104157 - EEOC_104158 |
| 79571 | Public Comment From Linda Soltis | EEOC_104159 - EEOC_104160 |
| 79572 | Public Comment From Daria Overby | EEOC_104161 - EEOC_104162 |
| 79573 | Public Comment From Joy Rosenberry Chase | EEOC_104163 - EEOC_104164 |
| 79574 | Public Comment From Emilie Larson | EEOC_104165 - EEOC_104166 |
| 79575 | Public Comment From Faith Weidner MD | EEOC_104167 - EEOC_104168 |
| 79576 | Public Comment From Jeff Bourke | EEOC_104169 - EEOC_104170 |
| 79577 | Public Comment From Nancy Ray | EEOC_104171 - EEOC_104172 |
| 79578 | Public Comment From Heinz Remold | EEOC_104173 - EEOC_104174 |
| 79579 | Public Comment From Karen Baker | EEOC_104175 - EEOC_104176 |
| 79580 | Public Comment From Ellen S Cohen | EEOC_104177 - EEOC_104178 |
| 79581 | Public Comment From Mary Ann McFarland | EEOC_104179 - EEOC_104180 |
| 79582 | Public Comment From Terry Cooper | EEOC_104181 - EEOC_104182 |
| 79583 | Public Comment From Jeffrey Schomer | EEOC_104183 - EEOC_104184 |
| 79584 | Public Comment From Anthony measham | EEOC_104185 - EEOC_104186 |
| 79585 | Public Comment From Donna Baum | EEOC_104187 - EEOC_104188 |
| 79586 | Public Comment From John Harris | EEOC_104189 - EEOC_104190 |
| 79587 | Public Comment From Gabriel A Wolff | EEOC_104191 - EEOC_104192 |
| 79588 | Public Comment From Alecia Dupont | EEOC_104193 - EEOC_104194 |

| 79589 | Public Comment From John Markon | EEOC_104195 - EEOC_104196 |
| 79590 | Public Comment From Marilyn H | EEOC_104197 - EEOC_104198 |
| 79591 | Public Comment From Rochelle La Frinere | EEOC_104199 - EEOC_104200 |
| 79592 | Public Comment From T Hibben | EEOC_104201 - EEOC_104202 |
| 79593 | Public Comment From emily coleman | EEOC_104203 - EEOC_104204 |
| 79594 | Public Comment From Daniel Aquino | EEOC_104205 - EEOC_104206 |
| 79595 | Public Comment From Gary Jarvis | EEOC_104207 - EEOC_104208 |
| 79596 | Public Comment From Eugene Barber | EEOC_104209 - EEOC_104210 |
| 79597 | Public Comment From Collin Jenne | EEOC_104211 - EEOC_104212 |
| 79598 | Public Comment From Michael Giampietro | EEOC_104213 - EEOC_104214 |
| 79599 | Public Comment From Dale Shero | EEOC_104215 - EEOC_104216 |
| 79600 | Public Comment From Mugs Haugen | EEOC_104217 - EEOC_104218 |
| 79601 | Public Comment From Ross Chamberlain | EEOC_104219 - EEOC_104220 |
| 79602 | Public Comment From Eugenia Ahern | EEOC_104221 - EEOC_104222 |
| 79603 | Public Comment From Linda True-Jackson | EEOC_104223 - EEOC_104224 |
| 79604 | Public Comment From Edward Swearingen | EEOC_104225 - EEOC_104226 |
| 79605 | Public Comment From Nancy Shah | EEOC_104227 - EEOC_104228 |
| 79606 | Public Comment From Daniel Loera Jr | EEOC_104229 - EEOC_104230 |
| 79607 | Public Comment From Barbara Monroe | EEOC_104231 - EEOC_104232 |
| 79608 | Public Comment From Stuart Felicijan | EEOC_104233 - EEOC_104234 |
| 79609 | Public Comment From marvin kelly | EEOC_104235 - EEOC_104236 |

| 79610 | Public Comment From Debra Mullikin-Kilpatrick | EEOC_104237 - EEOC_104238 |
|-------|-----------------------------------------------|---------------------------|
| 79611 | Public Comment From Billy Wallace | EEOC_104239 - EEOC_104240 |
| 79612 | Public Comment From Michele Scher | EEOC_104241 - EEOC_104242 |
| 79613 | Public Comment From Jeanne Uhl | EEOC_104243 - EEOC_104244 |
| 79614 | Public Comment From Nancy Pickering | EEOC_104245 - EEOC_104246 |
| 79615 | Public Comment From Irene Davidson | EEOC_104247 - EEOC_104248 |
| 79616 | Public Comment From Anita Bivens | EEOC_104249 - EEOC_104250 |
| 79617 | Public Comment From Erik Ozer | EEOC_104251 - EEOC_104252 |
| 79618 | Public Comment From Peter Ablondi | EEOC_104253 - EEOC_104254 |
| 79619 | Public Comment From Cynthia Gard | EEOC_104255 - EEOC_104256 |
| 79620 | Public Comment From Robin Wallace | EEOC_104257 - EEOC_104258 |
| 79621 | Public Comment From Share Jolliffe | EEOC_104259 - EEOC_104260 |
| 79622 | Public Comment From Peter Wong | EEOC_104261 - EEOC_104262 |
| 79623 | Public Comment From Marie E. DiMassa | EEOC_104263 - EEOC_104263 |
| 79624 | Public Comment From Maureen Pelton | EEOC_104264 - EEOC_104265 |
| 79625 | Public Comment From Bill Creighton | EEOC_104266 - EEOC_104267 |
| 79626 | Public Comment From MARCIA HALPERN | EEOC_104268 - EEOC_104269 |
| 79627 | Public Comment From Jackie Stewart | EEOC_104270 - EEOC_104270 |
| 79628 | Public Comment From Kinzey Cannon | EEOC_104271 - EEOC_104271 |
| 79629 | Public Comment From Jill Hampe-Baker | EEOC_104272 - EEOC_104273 |
| 79630 | Public Comment From Margaret Gedde | EEOC_104274 - EEOC_104275 |

| 79631 | Public Comment From Tim Bailer | EEOC_104276 - EEOC_104277 |
|---|---|---|
| 79632 | Public Comment From Margaret Perakslis | EEOC_104278 - EEOC_104279 |
| 79633 | Public Comment From Suzanne Carder | EEOC_104280 - EEOC_104280 |
| 79634 | Public Comment From Steve wurtz | EEOC_104281 - EEOC_104282 |
| 79635 | Public Comment From Sylvia Pagliaro | EEOC_104283 - EEOC_104284 |
| 79636 | Public Comment From L. E. Bruce | EEOC_104285 - EEOC_104286 |
| 79637 | Public Comment From Ted Jenne | EEOC_104287 - EEOC_104288 |
| 79638 | Public Comment From Nancy Griffith | EEOC_104289 - EEOC_104290 |
| 79639 | Public Comment From Dustin Jackson | EEOC_104291 - EEOC_104292 |
| 79640 | Public Comment From Lilly Knuth | EEOC_104293 - EEOC_104294 |
| 79641 | Public Comment From R. Bray | EEOC_104295 - EEOC_104296 |
| 79642 | Public Comment From Stephanie Smith | EEOC_104297 - EEOC_104298 |
| 79643 | Public Comment From April Licata | EEOC_104299 - EEOC_104300 |
| 79644 | Public Comment From Tim Teater | EEOC_104301 - EEOC_104302 |
| 79645 | Public Comment From michael griffin | EEOC_104303 - EEOC_104304 |
| 79646 | Public Comment From Claudia beth | EEOC_104305 - EEOC_104306 |
| 79647 | Public Comment From JOHN POLLARD | EEOC_104307 - EEOC_104308 |
| 79648 | Public Comment From Flo Kelly | EEOC_104309 - EEOC_104309 |
| 79649 | Public Comment From Kenneth Loafman | EEOC_104310 - EEOC_104311 |
| 79650 | Public Comment From Jean Shaffer | EEOC_104312 - EEOC_104313 |
| 79651 | Public Comment From Stephen Shub | EEOC_104314 - EEOC_104315 |

| 79652 | Public Comment From Rebecca Kolar | EEOC_104316 - EEOC_104317 |
|---|---|---|
| 79653 | Public Comment From SCOTT BIGHAM | EEOC_104318 - EEOC_104319 |
| 79654 | Public Comment From John Shuttee | EEOC_104320 - EEOC_104321 |
| 79655 | Public Comment From Clyde Dotson | EEOC_104322 - EEOC_104323 |
| 79656 | Public Comment From Diana Willliams | EEOC_104324 - EEOC_104324 |
| 79657 | Public Comment From Joseph Keady | EEOC_104325 - EEOC_104326 |
| 79658 | Public Comment From Shawn Lyon | EEOC_104327 - EEOC_104328 |
| 79659 | Public Comment From D Thomas | EEOC_104329 - EEOC_104330 |
| 79660 | Public Comment From Shirley Dechant | EEOC_104331 - EEOC_104332 |
| 79661 | Public Comment From Stephen Edwards | EEOC_104333 - EEOC_104334 |
| 79662 | Public Comment From John Probst | EEOC_104335 - EEOC_104336 |
| 79663 | Public Comment From Stephen Brandon | EEOC_104337 - EEOC_104338 |
| 79664 | Public Comment From Barbara Garahan | EEOC_104339 - EEOC_104340 |
| 79665 | Public Comment From Terri Abbott | EEOC_104341 - EEOC_104342 |
| 79666 | Public Comment From Sandy Tumoine | EEOC_104343 - EEOC_104344 |
| 79667 | Public Comment From Marie Estelle Gill | EEOC_104345 - EEOC_104346 |
| 79668 | Public Comment From Diane Novak | EEOC_104347 - EEOC_104348 |
| 79669 | Public Comment From Parker & Paola Duncan & Diaz | EEOC_104349 - EEOC_104350 |
| 79670 | Public Comment From Alan McKnight | EEOC_104351 - EEOC_104352 |
| 79671 | Public Comment From Martin Neubert | EEOC_104353 - EEOC_104354 |
| 79672 | Public Comment From Karen Gardner Schneider | EEOC_104355 - EEOC_104355 |

| 79673 | Public Comment From Jane O'Reilly | EEOC_104356 - EEOC_104357 |
|---|---|---|
| 79674 | Public Comment From stan kramer | EEOC_104358 - EEOC_104359 |
| 79675 | Public Comment From LuAnn Glatzmaier | EEOC_104360 - EEOC_104361 |
| 79676 | Public Comment From Clara Bargellini | EEOC_104362 - EEOC_104362 |
| 79677 | Public Comment From Janice Hixson | EEOC_104363 - EEOC_104364 |
| 79678 | Public Comment From Gordon Hopkins | EEOC_104365 - EEOC_104366 |
| 79679 | Public Comment From Shane Laubinger | EEOC_104367 - EEOC_104367 |
| 79680 | Public Comment From Steven Walker | EEOC_104368 - EEOC_104369 |
| 79681 | Public Comment From Rev. Dale Nelson | EEOC_104370 - EEOC_104371 |
| 79682 | Public Comment From Margaret Grimes | EEOC_104372 - EEOC_104372 |
| 79683 | Public Comment From Bonita Hopson | EEOC_104373 - EEOC_104374 |
| 79684 | Public Comment From Christine Wiese | EEOC_104375 - EEOC_104376 |
| 79685 | Public Comment From Margaret Vernon | EEOC_104377 - EEOC_104378 |
| 79686 | Public Comment From Harlan Mohagen | EEOC_104379 - EEOC_104380 |
| 79687 | Public Comment From John Templeton Sr | EEOC_104381 - EEOC_104382 |
| 79688 | Public Comment From LINDA PADGETT | EEOC_104383 - EEOC_104384 |
| 79689 | Public Comment From Richard Lazzara | EEOC_104385 - EEOC_104386 |
| 79690 | Public Comment From Jimm Wiedeman | EEOC_104387 - EEOC_104388 |
| 79691 | Public Comment From Carol Summerlyn | EEOC_104389 - EEOC_104390 |
| 79692 | Public Comment From Penny Watson Bernd | EEOC_104391 - EEOC_104392 |
| 79693 | Public Comment From Heather Bigelow | EEOC_104393 - EEOC_104393 |

| 79694 | Public Comment From George Gianopoulos | EEOC_104394 - EEOC_104395 |
|---|---|---|
| 79695 | Public Comment From Art Soifer | EEOC_104396 - EEOC_104397 |
| 79696 | Public Comment From Cameron Carnivale | EEOC_104398 - EEOC_104399 |
| 79697 | Public Comment From Lynne Lokken | EEOC_104400 - EEOC_104401 |
| 79698 | Public Comment From Paula Waldron | EEOC_104402 - EEOC_104403 |
| 79699 | Public Comment From Ernetta Skerlec | EEOC_104404 - EEOC_104405 |
| 79700 | Public Comment From Ed Schroeder | EEOC_104406 - EEOC_104407 |
| 79701 | Public Comment From Pam Miller | EEOC_104408 - EEOC_104409 |
| 79702 | Public Comment From Sherree Ward | EEOC_104410 - EEOC_104411 |
| 79703 | Public Comment From Fleet Van Riper | EEOC_104412 - EEOC_104413 |
| 79704 | Public Comment From Debby Horne | EEOC_104414 - EEOC_104415 |
| 79705 | Public Comment From Jennifer Lagos | EEOC_104416 - EEOC_104417 |
| 79706 | Public Comment From Warren Barton | EEOC_104418 - EEOC_104419 |
| 79707 | Public Comment From Sandy Saxer | EEOC_104420 - EEOC_104421 |
| 79708 | Public Comment From Kathleen Hensman | EEOC_104422 - EEOC_104423 |
| 79709 | Public Comment From Patrick Vogelsong | EEOC_104424 - EEOC_104425 |
| 79710 | Public Comment From Heather Platt | EEOC_104426 - EEOC_104427 |
| 79711 | Public Comment From Jennifer Wilson | EEOC_104428 - EEOC_104429 |
| 79712 | Public Comment From Catherine Ream | EEOC_104430 - EEOC_104431 |
| 79713 | Public Comment From Donald Hanson | EEOC_104432 - EEOC_104433 |
| 79714 | Public Comment From Lynette Diggs | EEOC_104434 - EEOC_104435 |

| 79715 | Public Comment From Rose Sicilia | EEOC_104436 - EEOC_104437 |
| 79716 | Public Comment From Annemarie Breitmeyer | EEOC_104438 - EEOC_104439 |
| 79717 | Public Comment From Elizabeth Bowman | EEOC_104440 - EEOC_104441 |
| 79718 | Public Comment From Suzanne Dunn | EEOC_104442 - EEOC_104443 |
| 79719 | Public Comment From Carol Clark | EEOC_104444 - EEOC_104445 |
| 79720 | Public Comment From Jean Van Nest | EEOC_104446 - EEOC_104447 |
| 79721 | Public Comment From Alice Malchick | EEOC_104448 - EEOC_104449 |
| 79722 | Public Comment From Deborah Potts | EEOC_104450 - EEOC_104451 |
| 79723 | Public Comment From Lloyd Singer | EEOC_104452 - EEOC_104453 |
| 79724 | Public Comment From Bert Barnett | EEOC_104454 - EEOC_104454 |
| 79725 | Public Comment From Elaina Phillips | EEOC_104455 - EEOC_104456 |
| 79726 | Public Comment From David London | EEOC_104457 - EEOC_104458 |
| 79727 | Public Comment From Larry McLaughlin | EEOC_104459 - EEOC_104460 |
| 79728 | Public Comment From Clara Bargellini | EEOC_104461 - EEOC_104461 |
| 79729 | Public Comment From Charlotte K | EEOC_104462 - EEOC_104463 |
| 79730 | Public Comment From david druding | EEOC_104464 - EEOC_104465 |
| 79731 | Public Comment From Pilar Iwankiw | EEOC_104466 - EEOC_104467 |
| 79732 | Public Comment From Pat Sax | EEOC_104468 - EEOC_104469 |
| 79733 | Public Comment From Dasen Ritchey | EEOC_104470 - EEOC_104470 |
| 79734 | Public Comment From CHERYL FAHLMAN | EEOC_104471 - EEOC_104471 |
| 79735 | Public Comment From Elizabeth Miller | EEOC_104472 - EEOC_104473 |

| 79736 | Public Comment From Nancy Ray | EEOC_104474 - EEOC_104475 |
|---|---|---|
| 79737 | Public Comment From Laurie Strine | EEOC_104476 - EEOC_104477 |
| 79738 | Public Comment From Deborah Talbott | EEOC_104478 - EEOC_104479 |
| 79739 | Public Comment From Rita Blue Bingham | EEOC_104480 - EEOC_104481 |
| 79740 | Public Comment From Brian Elswick | EEOC_104482 - EEOC_104483 |
| 79741 | Public Comment From Tony Brown | EEOC_104484 - EEOC_104484 |
| 79742 | Public Comment From Peter Poling | EEOC_104485 - EEOC_104486 |
| 79743 | Public Comment From Valari Otero | EEOC_104487 - EEOC_104488 |
| 79744 | Public Comment From Deborah DuVall | EEOC_104489 - EEOC_104490 |
| 79745 | Public Comment From Bruce Tillery | EEOC_104491 - EEOC_104492 |
| 79746 | Public Comment From burton welte | EEOC_104493 - EEOC_104494 |
| 79747 | Public Comment From Hildin Bruzas | EEOC_104495 - EEOC_104495 |
| 79748 | Public Comment From Darren Skotnes | EEOC_104496 - EEOC_104496 |
| 79749 | Public Comment From Donna Davis | EEOC_104497 - EEOC_104498 |
| 79750 | Public Comment From Jody Fisher | EEOC_104499 - EEOC_104499 |
| 79751 | Public Comment From Clayton Denman | EEOC_104500 - EEOC_104501 |
| 79752 | Public Comment From Pat Sax | EEOC_104502 - EEOC_104503 |
| 79753 | Public Comment From Paul John Sharaba Sr | EEOC_104504 - EEOC_104505 |
| 79754 | Public Comment From Herb Betts | EEOC_104506 - EEOC_104507 |
| 79755 | Public Comment From Robert Schicker | EEOC_104508 - EEOC_104509 |
| 79756 | Public Comment From charles brill | EEOC_104510 - EEOC_104511 |

| 79757 | Public Comment From Laura Erickson | EEOC_104512 - EEOC_104513 |
|---|---|---|
| 79758 | Public Comment From Sheilagh Bergeron | EEOC_104514 - EEOC_104515 |
| 79759 | Public Comment From Joy Idowu | EEOC_104516 - EEOC_104517 |
| 79760 | Public Comment From Diane Barense | EEOC_104518 - EEOC_104519 |
| 79761 | Public Comment From lisa mitchell | EEOC_104520 - EEOC_104520 |
| 79762 | Public Comment From Karen Smith | EEOC_104521 - EEOC_104522 |
| 79763 | Public Comment From Julia Taylor | EEOC_104523 - EEOC_104523 |
| 79764 | Public Comment From Robert Mullins | EEOC_104524 - EEOC_104525 |
| 79765 | Public Comment From Rebecca Taddei | EEOC_104526 - EEOC_104526 |
| 79766 | Public Comment From Cheri Keisner | EEOC_104527 - EEOC_104528 |
| 79767 | Public Comment From Linda Brendle | EEOC_104529 - EEOC_104530 |
| 79768 | Public Comment From Luis Bones | EEOC_104531 - EEOC_104532 |
| 79769 | Public Comment From Evelyn Gomez | EEOC_104533 - EEOC_104534 |
| 79770 | Public Comment From bill McBain | EEOC_104535 - EEOC_104536 |
| 79771 | Public Comment From Eric Muller | EEOC_104537 - EEOC_104538 |
| 79772 | Public Comment From Jennifer Waldo | EEOC_104539 - EEOC_104540 |
| 79773 | Public Comment From Martha von Guggenberg | EEOC_104541 - EEOC_104542 |
| 79774 | Public Comment From Robert Burns | EEOC_104543 - EEOC_104544 |
| 79775 | Public Comment From Peggy Robinson | EEOC_104545 - EEOC_104546 |
| 79776 | Public Comment From Willempje Kremer | EEOC_104547 - EEOC_104548 |
| 79777 | Public Comment From Eileen Cleckner | EEOC_104549 - EEOC_104550 |

| 79778 | Public Comment From Jennifer Engle | EEOC_104551 - EEOC_104551 |
|---|---|---|
| 79779 | Public Comment From karen preiser | EEOC_104552 - EEOC_104553 |
| 79780 | Public Comment From Patty Ardis | EEOC_104554 - EEOC_104554 |
| 79781 | Public Comment From Mara Milkis | EEOC_104555 - EEOC_104556 |
| 79782 | Public Comment From Karen Smith | EEOC_104557 - EEOC_104558 |
| 79783 | Public Comment From Barbara Cepeda | EEOC_104559 - EEOC_104560 |
| 79784 | Public Comment From Sarah Starrett | EEOC_104561 - EEOC_104561 |
| 79785 | Public Comment From Lorna Brand | EEOC_104562 - EEOC_104563 |
| 79786 | Public Comment From cheryl perkins | EEOC_104564 - EEOC_104565 |
| 79787 | Public Comment From Carol Anne Econn | EEOC_104566 - EEOC_104567 |
| 79788 | Public Comment From Kevin Karl | EEOC_104568 - EEOC_104569 |
| 79789 | Public Comment From Melissa Puskar | EEOC_104570 - EEOC_104570 |
| 79790 | Public Comment From Barbara Rowes | EEOC_104571 - EEOC_104572 |
| 79791 | Public Comment From Alex Hagen | EEOC_104573 - EEOC_104573 |
| 79792 | Public Comment From Annemarie and Carr | EEOC_104574 - EEOC_104575 |
| 79793 | Public Comment From Graciela Diaz | EEOC_104576 - EEOC_104577 |
| 79794 | Public Comment From Henry Bogatay | EEOC_104578 - EEOC_104579 |
| 79795 | Public Comment From Isabelle Lacayo | EEOC_104580 - EEOC_104580 |
| 79796 | Public Comment From Adam Merone | EEOC_104581 - EEOC_104582 |
| 79797 | Public Comment From Becky Russell | EEOC_104583 - EEOC_104583 |
| 79798 | Public Comment From Margaret Hill-Daniels | EEOC_104584 - EEOC_104585 |

| 79799 | Public Comment From Gregory Moehl | EEOC_104586 - EEOC_104587 |
|---|---|---|
| 79800 | Public Comment From Alfred Besser | EEOC_104588 - EEOC_104589 |
| 79801 | Public Comment From KEVIN WARD | EEOC_104590 - EEOC_104591 |
| 79802 | Public Comment From Verna Marion | EEOC_104592 - EEOC_104592 |
| 79803 | Public Comment From Barbara Tow | EEOC_104593 - EEOC_104594 |
| 79804 | Public Comment From A Beato | EEOC_104595 - EEOC_104596 |
| 79805 | Public Comment From Jim Knight | EEOC_104597 - EEOC_104598 |
| 79806 | Public Comment From Karen Reichensperger | EEOC_104599 - EEOC_104600 |
| 79807 | Public Comment From Joanne Reisch | EEOC_104601 - EEOC_104601 |
| 79808 | Public Comment From Jerry Bierens | EEOC_104602 - EEOC_104603 |
| 79809 | Public Comment From Judith A. Schroeder | EEOC_104604 - EEOC_104605 |
| 79810 | Public Comment From Cynthia Moore | EEOC_104606 - EEOC_104607 |
| 79811 | Public Comment From Elizabeth Novak | EEOC_104608 - EEOC_104609 |
| 79812 | Public Comment From Eileen Acosta | EEOC_104610 - EEOC_104611 |
| 79813 | Public Comment From Douglas Levin | EEOC_104612 - EEOC_104613 |
| 79814 | Public Comment From Diana Markuson | EEOC_104614 - EEOC_104614 |
| 79815 | Public Comment From Althea White | EEOC_104615 - EEOC_104616 |
| 79816 | Public Comment From Eloise Hill | EEOC_104617 - EEOC_104618 |
| 79817 | Public Comment From jenn freitag | EEOC_104619 - EEOC_104619 |
| 79818 | Public Comment From Katherine Bruell | EEOC_104620 - EEOC_104620 |
| 79819 | Public Comment From Carol Hussa | EEOC_104621 - EEOC_104622 |

| 79820 | Public Comment From janet ievins | EEOC_104623 - EEOC_104624 |
| 79821 | Public Comment From Jocelyn Green | EEOC_104625 - EEOC_104626 |
| 79822 | Public Comment From Kurt Johnson | EEOC_104627 - EEOC_104628 |
| 79823 | Public Comment From Meg Gilman | EEOC_104629 - EEOC_104629 |
| 79824 | Public Comment From David Lerner | EEOC_104630 - EEOC_104631 |
| 79825 | Public Comment From Marcella Francisco | EEOC_104632 - EEOC_104633 |
| 79826 | Public Comment From Joann Derie | EEOC_104634 - EEOC_104635 |
| 79827 | Public Comment From Carmella Campione | EEOC_104636 - EEOC_104637 |
| 79828 | Public Comment From Krista Hamilton | EEOC_104638 - EEOC_104639 |
| 79829 | Public Comment From Charlene Carpenter | EEOC_104640 - EEOC_104641 |
| 79830 | Public Comment From Carrie Savage-Zimmerman | EEOC_104642 - EEOC_104643 |
| 79831 | Public Comment From Denise Edwards | EEOC_104644 - EEOC_104645 |
| 79832 | Public Comment From David Hernandez | EEOC_104646 - EEOC_104647 |
| 79833 | Public Comment From Charlie Holland | EEOC_104648 - EEOC_104649 |
| 79834 | Public Comment From Linda Silversmith | EEOC_104650 - EEOC_104651 |
| 79835 | Public Comment From Ed Cornwell | EEOC_104652 - EEOC_104653 |
| 79836 | Public Comment From laura Stark | EEOC_104654 - EEOC_104655 |
| 79837 | Public Comment From Mark Bradshaw | EEOC_104656 - EEOC_104657 |
| 79838 | Public Comment From Phyllis Cacciatore | EEOC_104658 - EEOC_104659 |
| 79839 | Public Comment From Kim Svejda | EEOC_104660 - EEOC_104661 |
| 79840 | Public Comment From Debbie Flynn | EEOC_104662 - EEOC_104663 |

| 79841 | Public Comment From Richard and Carol hershey | EEOC_104664 - EEOC_104665 |
|---|---|---|
| 79842 | Public Comment From Anonymous Anonymous | EEOC_104666 - EEOC_104667 |
| 79843 | Public Comment From Sho Blair | EEOC_104668 - EEOC_104668 |
| 79844 | Public Comment From Bill McKenzie | EEOC_104669 - EEOC_104670 |
| 79845 | Public Comment From Annick Richardson | EEOC_104671 - EEOC_104672 |
| 79846 | Public Comment From Sharon Dyer | EEOC_104673 - EEOC_104674 |
| 79847 | Public Comment From Debra Alleman | EEOC_104675 - EEOC_104676 |
| 79848 | Public Comment From Kari Burpoe | EEOC_104677 - EEOC_104677 |
| 79849 | Public Comment From Carrie Corbin | EEOC_104678 - EEOC_104679 |
| 79850 | Public Comment From Russell Owens | EEOC_104680 - EEOC_104681 |
| 79851 | Public Comment From Sandra Thompson | EEOC_104682 - EEOC_104682 |
| 79852 | Public Comment From Raven Simon | EEOC_104683 - EEOC_104683 |
| 79853 | Public Comment From Muriel Klein | EEOC_104684 - EEOC_104685 |
| 79854 | Public Comment From Julienne Le Master | EEOC_104686 - EEOC_104687 |
| 79855 | Public Comment From Shaye Taylor | EEOC_104688 - EEOC_104689 |
| 79856 | Public Comment From Cheryl Militello | EEOC_104690 - EEOC_104691 |
| 79857 | Public Comment From Teresa Vargas | EEOC_104692 - EEOC_104692 |
| 79858 | Public Comment From JL Angell | EEOC_104693 - EEOC_104693 |
| 79859 | Public Comment From Terence McNamee | EEOC_104694 - EEOC_104695 |
| 79860 | Public Comment From Helen Milanowski | EEOC_104696 - EEOC_104697 |
| 79861 | Public Comment From Diane Marsalis | EEOC_104698 - EEOC_104699 |

| 79862 | Public Comment From Tim Berarducci | EEOC_104700 - EEOC_104701 |
| 79863 | Public Comment From Amanda Farnsworth | EEOC_104702 - EEOC_104703 |
| 79864 | Public Comment From Edna Edgington | EEOC_104704 - EEOC_104705 |
| 79865 | Public Comment From Maria Muldaur | EEOC_104706 - EEOC_104707 |
| 79866 | Public Comment From Keith Emery | EEOC_104708 - EEOC_104709 |
| 79867 | Public Comment From Kathleen Goldman | EEOC_104710 - EEOC_104710 |
| 79868 | Public Comment From lucy lewis | EEOC_104711 - EEOC_104712 |
| 79869 | Public Comment From Fran Schmidt | EEOC_104713 - EEOC_104714 |
| 79870 | Public Comment From Gary Powsner | EEOC_104715 - EEOC_104716 |
| 79871 | Public Comment From Fifi Zeff | EEOC_104717 - EEOC_104718 |
| 79872 | Public Comment From Alice Burkhart | EEOC_104719 - EEOC_104720 |
| 79873 | Public Comment From Robert Buchanan | EEOC_104721 - EEOC_104722 |
| 79874 | Public Comment From Thomas Siterlet | EEOC_104723 - EEOC_104724 |
| 79875 | Public Comment From Dency Nelson | EEOC_104725 - EEOC_104726 |
| 79876 | Public Comment From David Butler | EEOC_104727 - EEOC_104728 |
| 79877 | Public Comment From Sherrill Smith | EEOC_104729 - EEOC_104729 |
| 79878 | Public Comment From Bonnie Bush | EEOC_104730 - EEOC_104730 |
| 79879 | Public Comment From Robert Booth | EEOC_104731 - EEOC_104732 |
| 79880 | Public Comment From anka radutiu | EEOC_104733 - EEOC_104733 |
| 79881 | Public Comment From Martha Zimmerman | EEOC_104734 - EEOC_104735 |
| 79882 | Public Comment From Frankie Winchester | EEOC_104736 - EEOC_104737 |

| 79883 | Public Comment From Maryclaire Fouse | EEOC_104738 - EEOC_104739 |
| 79884 | Public Comment From Edith Simpson | EEOC_104740 - EEOC_104741 |
| 79885 | Public Comment From Michael Madden | EEOC_104742 - EEOC_104743 |
| 79886 | Public Comment From Jon Hayman | EEOC_104744 - EEOC_104745 |
| 79887 | Public Comment From Janet E Walls | EEOC_104746 - EEOC_104747 |
| 79888 | Public Comment From Paula Hartgraves | EEOC_104748 - EEOC_104748 |
| 79889 | Public Comment From Kate McShane | EEOC_104749 - EEOC_104750 |
| 79890 | Public Comment From Sarah Bina | EEOC_104751 - EEOC_104751 |
| 79891 | Public Comment From Mary Brandow | EEOC_104752 - EEOC_104753 |
| 79892 | Public Comment From Jennie Pfeiffer | EEOC_104754 - EEOC_104755 |
| 79893 | Public Comment From NM Creatrix | EEOC_104756 - EEOC_104757 |
| 79894 | Public Comment From April Westbrook | EEOC_104758 - EEOC_104759 |
| 79895 | Public Comment From William Fields | EEOC_104760 - EEOC_104760 |
| 79896 | Public Comment From Sharon Weiss | EEOC_104761 - EEOC_104762 |
| 79897 | Public Comment From Thomas Dubeck | EEOC_104763 - EEOC_104764 |
| 79898 | Public Comment From Linda Roberts | EEOC_104765 - EEOC_104766 |
| 79899 | Public Comment From Robert Macrino | EEOC_104767 - EEOC_104768 |
| 79900 | Public Comment From Richard Peal | EEOC_104769 - EEOC_104770 |
| 79901 | Public Comment From Brenda Pappas | EEOC_104771 - EEOC_104771 |
| 79902 | Public Comment From Catherine Bentz | EEOC_104772 - EEOC_104773 |
| 79903 | Public Comment From Dusan Lysy | EEOC_104774 - EEOC_104775 |

| 79904 | Public Comment From Amanda Morrill | EEOC_104776 - EEOC_104777 |
|---|---|---|
| 79905 | Public Comment From Barbara Halcro | EEOC_104778 - EEOC_104779 |
| 79906 | Public Comment From Pascale Macleod | EEOC_104780 - EEOC_104781 |
| 79907 | Public Comment From Lauren Williamson | EEOC_104782 - EEOC_104783 |
| 79908 | Public Comment From Terry Maroney | EEOC_104784 - EEOC_104784 |
| 79909 | Public Comment From Kathleen Blewett | EEOC_104785 - EEOC_104786 |
| 79910 | Public Comment From Jane Fish | EEOC_104787 - EEOC_104788 |
| 79911 | Public Comment From Barbara Ross | EEOC_104789 - EEOC_104790 |
| 79912 | Public Comment From Suzanne Vanleeuwen | EEOC_104791 - EEOC_104791 |
| 79913 | Public Comment From Mary Loftus | EEOC_104792 - EEOC_104793 |
| 79914 | Public Comment From Jill Miles | EEOC_104794 - EEOC_104795 |
| 79915 | Public Comment From Denise Leyda | EEOC_104796 - EEOC_104797 |
| 79916 | Public Comment From Araceli Arzate | EEOC_104798 - EEOC_104799 |
| 79917 | Public Comment From Joel Foster | EEOC_104800 - EEOC_104801 |
| 79918 | Public Comment From Glenn HIGHTOWER | EEOC_104802 - EEOC_104803 |
| 79919 | Public Comment From Cynthia Rowe | EEOC_104804 - EEOC_104805 |
| 79920 | Public Comment From M.L. Broderick | EEOC_104806 - EEOC_104807 |
| 79921 | Public Comment From Jennifer Gitschier | EEOC_104808 - EEOC_104809 |
| 79922 | Public Comment From John Stone | EEOC_104810 - EEOC_104811 |
| 79923 | Public Comment From Gayle DeBay | EEOC_104812 - EEOC_104813 |
| 79924 | Public Comment From Leslie Zondervan-Droz | EEOC_104814 - EEOC_104815 |

| 79925 | Public Comment From Michael Carr | EEOC_104816 - EEOC_104817 |
|---|---|---|
| 79926 | Public Comment From Stephanie Pollom | EEOC_104818 - EEOC_104819 |
| 79927 | Public Comment From Dorothy Resnick | EEOC_104820 - EEOC_104821 |
| 79928 | Public Comment From Leslie Pinilla | EEOC_104822 - EEOC_104823 |
| 79929 | Public Comment From Timothy Alstrum | EEOC_104824 - EEOC_104825 |
| 79930 | Public Comment From Sue DeMers | EEOC_104826 - EEOC_104827 |
| 79931 | Public Comment From Licia Williams | EEOC_104828 - EEOC_104829 |
| 79932 | Public Comment From Melissa O'Rourke | EEOC_104830 - EEOC_104831 |
| 79933 | Public Comment From William Bates | EEOC_104832 - EEOC_104833 |
| 79934 | Public Comment From Rabia Sheikh | EEOC_104834 - EEOC_104835 |
| 79935 | Public Comment From Jordy Albert | EEOC_104836 - EEOC_104837 |
| 79936 | Public Comment From Paul and Nancy Cassisi | EEOC_104838 - EEOC_104839 |
| 79937 | Public Comment From Omar chacon | EEOC_104840 - EEOC_104841 |
| 79938 | Public Comment From Bryant Belli | EEOC_104842 - EEOC_104843 |
| 79939 | Public Comment From Glen Royle | EEOC_104844 - EEOC_104845 |
| 79940 | Public Comment From marcia little | EEOC_104846 - EEOC_104847 |
| 79941 | Public Comment From Jean Shinhoster | EEOC_104848 - EEOC_104849 |
| 79942 | Public Comment From Kristen Spanfelner | EEOC_104850 - EEOC_104850 |
| 79943 | Public Comment From Thomas Rogers | EEOC_104851 - EEOC_104852 |
| 79944 | Public Comment From Deborah Brooks | EEOC_104853 - EEOC_104854 |
| 79945 | Public Comment From William Armstrong | EEOC_104855 - EEOC_104856 |

| 79946 | Public Comment From Eileen McCorry | EEOC_104857 - EEOC_104858 |
|---|---|---|
| 79947 | Public Comment From Janice Porter | EEOC_104859 - EEOC_104860 |
| 79948 | Public Comment From logan welde | EEOC_104861 - EEOC_104862 |
| 79949 | Public Comment From Ellen North | EEOC_104863 - EEOC_104864 |
| 79950 | Public Comment From Ruth Hardin | EEOC_104865 - EEOC_104866 |
| 79951 | Public Comment From Carol O'Flynn | EEOC_104867 - EEOC_104868 |
| 79952 | Public Comment From Janet Wallet-Ortiz | EEOC_104869 - EEOC_104869 |
| 79953 | Public Comment From Carolann Johnson | EEOC_104870 - EEOC_104871 |
| 79954 | Public Comment From Suzette Kronkosky | EEOC_104872 - EEOC_104873 |
| 79955 | Public Comment From yvette Pate | EEOC_104874 - EEOC_104875 |
| 79956 | Public Comment From Barbara Mastorgi | EEOC_104876 - EEOC_104877 |
| 79957 | Public Comment From Sue Johnson Phillippe | EEOC_104878 - EEOC_104879 |
| 79958 | Public Comment From Ed Conyers | EEOC_104880 - EEOC_104881 |
| 79959 | Public Comment From frederick boyce | EEOC_104882 - EEOC_104883 |
| 79960 | Public Comment From Alan Yamamoto | EEOC_104884 - EEOC_104885 |
| 79961 | Public Comment From Kristen Tahorn | EEOC_104886 - EEOC_104887 |
| 79962 | Public Comment From Mario Betanco | EEOC_104888 - EEOC_104889 |
| 79963 | Public Comment From Sylvia Shaw | EEOC_104890 - EEOC_104891 |
| 79964 | Public Comment From Susan Williams | EEOC_104892 - EEOC_104893 |
| 79965 | Public Comment From Andrew Kurzweil | EEOC_104894 - EEOC_104895 |
| 79966 | Public Comment From Cynthia Mefford | EEOC_104896 - EEOC_104897 |

| 79967 | Public Comment From Scott Bishop | EEOC_104898 - EEOC_104899 |
|---|---|---|
| 79968 | Public Comment From Lori Padelford | EEOC_104900 - EEOC_104900 |
| 79969 | Public Comment From Martina Sierra | EEOC_104901 - EEOC_104902 |
| 79970 | Public Comment From Martha Tack | EEOC_104903 - EEOC_104904 |
| 79971 | Public Comment From Tim Guisinger | EEOC_104905 - EEOC_104906 |
| 79972 | Public Comment From Harold Dodge | EEOC_104907 - EEOC_104908 |
| 79973 | Public Comment From Ed Geppert | EEOC_104909 - EEOC_104910 |
| 79974 | Public Comment From Mickie Flanigan | EEOC_104911 - EEOC_104911 |
| 79975 | Public Comment From M Fuerneisen | EEOC_104912 - EEOC_104913 |
| 79976 | Public Comment From Charlotte Perret | EEOC_104914 - EEOC_104915 |
| 79977 | Public Comment From Politti Ashcraft | EEOC_104916 - EEOC_104917 |
| 79978 | Public Comment From Margaret DiFrank | EEOC_104918 - EEOC_104919 |
| 79979 | Public Comment From Jesse Hare | EEOC_104920 - EEOC_104921 |
| 79980 | Public Comment From Patris Talianis | EEOC_104922 - EEOC_104923 |
| 79981 | Public Comment From Diane Beck | EEOC_104924 - EEOC_104925 |
| 79982 | Public Comment From Seronica Garrett | EEOC_104926 - EEOC_104927 |
| 79983 | Public Comment From Eric Burr | EEOC_104928 - EEOC_104929 |
| 79984 | Public Comment From Rev. Maria Riter Wilson | EEOC_104930 - EEOC_104931 |
| 79985 | Public Comment From JAMES Stewart | EEOC_104932 - EEOC_104933 |
| 79986 | Public Comment From S Baldus | EEOC_104934 - EEOC_104935 |
| 79987 | Public Comment From Mary Heath | EEOC_104936 - EEOC_104937 |

| 79988 | Public Comment From marcia baker | EEOC_104938 - EEOC_104939 |
| 79989 | Public Comment From Deborah Hanley | EEOC_104940 - EEOC_104941 |
| 79990 | Public Comment From Mary Goodkind | EEOC_104942 - EEOC_104943 |
| 79991 | Public Comment From Charles Watson | EEOC_104944 - EEOC_104945 |
| 79992 | Public Comment From Arnold Wilson | EEOC_104946 - EEOC_104947 |
| 79993 | Public Comment From Cindy Reid | EEOC_104948 - EEOC_104949 |
| 79994 | Public Comment From Elaine Colling | EEOC_104950 - EEOC_104951 |
| 79995 | Public Comment From Susan Redding | EEOC_104952 - EEOC_104953 |
| 79996 | Public Comment From Kenneth Nash | EEOC_104954 - EEOC_104955 |
| 79997 | Public Comment From Joshua McKain | EEOC_104956 - EEOC_104957 |
| 79998 | Public Comment From Linda Centorrino | EEOC_104958 - EEOC_104959 |
| 79999 | Public Comment From Stephanie Mines | EEOC_104960 - EEOC_104961 |
| 80000 | Public Comment From Andrew Ursino | EEOC_104962 - EEOC_104963 |
| 80001 | Public Comment From Donald Andress | EEOC_104964 - EEOC_104965 |
| 80002 | Public Comment From Beverly Eden | EEOC_104966 - EEOC_104967 |
| 80003 | Public Comment From Jack and Marilyn Kates | EEOC_104968 - EEOC_104969 |
| 80004 | Public Comment From Rebecca Raisman | EEOC_104970 - EEOC_104971 |
| 80005 | Public Comment From Cheryl Berkey | EEOC_104972 - EEOC_104973 |
| 80006 | Public Comment From constance bardin | EEOC_104974 - EEOC_104975 |
| 80007 | Public Comment From Patricia Cabarga | EEOC_104976 - EEOC_104977 |
| 80008 | Public Comment From Alexander Blaine | EEOC_104978 - EEOC_104979 |

| 80009 | Public Comment From Linda Silversmith | EEOC_104980 - EEOC_104981 |
|---|---|---|
| 80010 | Public Comment From Anne McDonough | EEOC_104982 - EEOC_104983 |
| 80011 | Public Comment From Suzanne Ross | EEOC_104984 - EEOC_104985 |
| 80012 | Public Comment From Mike Pincus | EEOC_104986 - EEOC_104987 |
| 80013 | Public Comment From Loretta Ohanlon | EEOC_104988 - EEOC_104989 |
| 80014 | Public Comment From Dr. Susan Penner | EEOC_104990 - EEOC_104991 |
| 80015 | Public Comment From Lois Ebey | EEOC_104992 - EEOC_104993 |
| 80016 | Public Comment From Nancy Fomenko | EEOC_104994 - EEOC_104995 |
| 80017 | Public Comment From Barry Swedlow | EEOC_104996 - EEOC_104997 |
| 80018 | Public Comment From Pat Maloney | EEOC_104998 - EEOC_104999 |
| 80019 | Public Comment From Denise Lafone | EEOC_105000 - EEOC_105001 |
| 80020 | Public Comment From DENISE PREWITT | EEOC_105002 - EEOC_105003 |
| 80021 | Public Comment From Kathleen A. Petrillo | EEOC_105004 - EEOC_105005 |
| 80022 | Public Comment From John Russell | EEOC_105006 - EEOC_105007 |
| 80023 | Public Comment From Kristina Losman | EEOC_105008 - EEOC_105009 |
| 80024 | Public Comment From Darlene Viggiano | EEOC_105010 - EEOC_105011 |
| 80025 | Public Comment From Mary Ann Taylor | EEOC_105012 - EEOC_105013 |
| 80026 | Public Comment From Mary Gemain | EEOC_105014 - EEOC_105015 |
| 80027 | Public Comment From Tim Vancelette | EEOC_105016 - EEOC_105017 |
| 80028 | Public Comment From Joy Sykes | EEOC_105018 - EEOC_105018 |
| 80029 | Public Comment From Ken Gigliello Gigliello | EEOC_105019 - EEOC_105020 |

| 80030 | Public Comment From Amity Pelfrey | EEOC_105021 - EEOC_105022 |
|---|---|---|
| 80031 | Public Comment From Lily Doris | EEOC_105023 - EEOC_105024 |
| 80032 | Public Comment From Anna Koloseike | EEOC_105025 - EEOC_105026 |
| 80033 | Public Comment From Jeff Forbes | EEOC_105027 - EEOC_105028 |
| 80034 | Public Comment From Rebecca Swanson | EEOC_105029 - EEOC_105030 |
| 80035 | Public Comment From Rebecca Cutler | EEOC_105031 - EEOC_105032 |
| 80036 | Public Comment From Mary Ann Taylor | EEOC_105033 - EEOC_105034 |
| 80037 | Public Comment From John Beardwood | EEOC_105035 - EEOC_105036 |
| 80038 | Public Comment From Rebecca Swanson | EEOC_105037 - EEOC_105038 |
| 80039 | Public Comment From colleen klein | EEOC_105039 - EEOC_105040 |
| 80040 | Public Comment From Betty Granger | EEOC_105041 - EEOC_105042 |
| 80041 | Public Comment From Janet Harris | EEOC_105043 - EEOC_105044 |
| 80042 | Public Comment From Tom Ramos | EEOC_105045 - EEOC_105046 |
| 80043 | Public Comment From Ralf Schuetz | EEOC_105047 - EEOC_105048 |
| 80044 | Public Comment From Jean Siegel | EEOC_105049 - EEOC_105050 |
| 80045 | Public Comment From Ivan freeman | EEOC_105051 - EEOC_105052 |
| 80046 | Public Comment From Ellyn Musser | EEOC_105053 - EEOC_105054 |
| 80047 | Public Comment From Naomi Solomon | EEOC_105055 - EEOC_105056 |
| 80048 | Public Comment From Perry Engstrom | EEOC_105057 - EEOC_105058 |
| 80049 | Public Comment From Jamie Scott, MD, PhD | EEOC_105059 - EEOC_105060 |
| 80050 | Public Comment From George Picchioni | EEOC_105061 - EEOC_105062 |

| 80051 | Public Comment From Noreen Marshall | EEOC_105063 - EEOC_105064 |
| 80052 | Public Comment From Jordy Albert | EEOC_105065 - EEOC_105066 |
| 80053 | Public Comment From Marilyn Himmel | EEOC_105067 - EEOC_105068 |
| 80054 | Public Comment From Ashley Madden | EEOC_105069 - EEOC_105069 |
| 80055 | Public Comment From Paul Hildebrand | EEOC_105070 - EEOC_105071 |
| 80056 | Public Comment From Lorna Brand | EEOC_105072 - EEOC_105073 |
| 80057 | Public Comment From Arthur Ganezer | EEOC_105074 - EEOC_105075 |
| 80058 | Public Comment From seymour hakim | EEOC_105076 - EEOC_105077 |
| 80059 | Public Comment From Carol Lungrin | EEOC_105078 - EEOC_105079 |
| 80060 | Public Comment From ROGER ANGLE | EEOC_105080 - EEOC_105081 |
| 80061 | Public Comment From Martha O'Connor | EEOC_105082 - EEOC_105083 |
| 80062 | Public Comment From Mary Mccarthy | EEOC_105084 - EEOC_105085 |
| 80063 | Public Comment From Charlene Henley | EEOC_105086 - EEOC_105087 |
| 80064 | Public Comment From DAVID STUART | EEOC_105088 - EEOC_105089 |
| 80065 | Public Comment From Susan Sita | EEOC_105090 - EEOC_105091 |
| 80066 | Public Comment From Rick Riddle | EEOC_105092 - EEOC_105093 |
| 80067 | Public Comment From Tim Olin | EEOC_105094 - EEOC_105095 |
| 80068 | Public Comment From Arna Cortazzo | EEOC_105096 - EEOC_105097 |
| 80069 | Public Comment From jacqueline kramer | EEOC_105098 - EEOC_105099 |
| 80070 | Public Comment From Dave Roehm | EEOC_105100 - EEOC_105101 |
| 80071 | Public Comment From Linda Ulberg | EEOC_105102 - EEOC_105103 |

| 80072 | Public Comment From Barbara Miller | EEOC_105104 - EEOC_105105 |
| 80073 | Public Comment From Sterling Sharp | EEOC_105106 - EEOC_105107 |
| 80074 | Public Comment From Linda Oeth | EEOC_105108 - EEOC_105109 |
| 80075 | Public Comment From Annette Elder | EEOC_105110 - EEOC_105111 |
| 80076 | Public Comment From Anonymous Anonymous | EEOC_105112 - EEOC_105112 |
| 80077 | Public Comment From Carolyn Frawley | EEOC_105113 - EEOC_105114 |
| 80078 | Public Comment From martin zingler | EEOC_105115 - EEOC_105116 |
| 80079 | Public Comment From James Ryan | EEOC_105117 - EEOC_105118 |
| 80080 | Public Comment From Jeffrey Ducummon | EEOC_105119 - EEOC_105120 |
| 80081 | Public Comment From Andrew Lifson | EEOC_105121 - EEOC_105122 |
| 80082 | Public Comment From Amanda Kulesza | EEOC_105123 - EEOC_105123 |
| 80083 | Public Comment From Elisabeth Garrett | EEOC_105124 - EEOC_105124 |
| 80084 | Public Comment From Kelsey Graham | EEOC_105125 - EEOC_105126 |
| 80085 | Public Comment From Angela Roland | EEOC_105127 - EEOC_105127 |
| 80086 | Public Comment From Sherrie Locetta | EEOC_105128 - EEOC_105129 |
| 80087 | Public Comment From Huei-Nin Liu-Johnson | EEOC_105130 - EEOC_105131 |
| 80088 | Public Comment From Esther Streisfeld | EEOC_105132 - EEOC_105133 |
| 80089 | Public Comment From Ruth Dolan | EEOC_105134 - EEOC_105135 |
| 80090 | Public Comment From Andrea Sher | EEOC_105136 - EEOC_105136 |
| 80091 | Public Comment From Linda Lehr | EEOC_105137 - EEOC_105138 |
| 80092 | Public Comment From dawn cline | EEOC_105139 - EEOC_105140 |

| 80093 | Public Comment From Bill Bradley | EEOC_105141 - EEOC_105142 |
|---|---|---|
| 80094 | Public Comment From JP Stiller | EEOC_105143 - EEOC_105144 |
| 80095 | Public Comment From Nancy Fullerton | EEOC_105145 - EEOC_105146 |
| 80096 | Public Comment From Jeffrey Creque | EEOC_105147 - EEOC_105148 |
| 80097 | Public Comment From Suzanne Hall | EEOC_105149 - EEOC_105150 |
| 80098 | Public Comment From Brenna Brandt | EEOC_105151 - EEOC_105151 |
| 80099 | Public Comment From Kay Miller | EEOC_105152 - EEOC_105152 |
| 80100 | Public Comment From Gwen Hetler | EEOC_105153 - EEOC_105154 |
| 80101 | Public Comment From Ann Galbraith Miller | EEOC_105155 - EEOC_105156 |
| 80102 | Public Comment From Sylvia Lambert | EEOC_105157 - EEOC_105157 |
| 80103 | Public Comment From Wilfred Schultheis | EEOC_105158 - EEOC_105158 |
| 80104 | Public Comment From Elise Kapnick | EEOC_105159 - EEOC_105160 |
| 80105 | Public Comment From Anthony Straka | EEOC_105161 - EEOC_105162 |
| 80106 | Public Comment From Jacquelin Arndt | EEOC_105163 - EEOC_105164 |
| 80107 | Public Comment From Alison Entler | EEOC_105165 - EEOC_105165 |
| 80108 | Public Comment From JASPER Love | EEOC_105166 - EEOC_105167 |
| 80109 | Public Comment From Paul Cicco | EEOC_105168 - EEOC_105169 |
| 80110 | Public Comment From Sharon Ann Irving | EEOC_105170 - EEOC_105171 |
| 80111 | Public Comment From Ben Rall | EEOC_105172 - EEOC_105172 |
| 80112 | Public Comment From Darlene Slavin | EEOC_105173 - EEOC_105174 |
| 80113 | Public Comment From Laurali Hudgins | EEOC_105175 - EEOC_105176 |

| 80114 | Public Comment From Carol Laurencell | EEOC_105177 - EEOC_105178 |
|---|---|---|
| 80115 | Public Comment From I Nelson | EEOC_105179 - EEOC_105180 |
| 80116 | Public Comment From Rachelle Arslan | EEOC_105181 - EEOC_105182 |
| 80117 | Public Comment From LORRAINE MARTINEZ | EEOC_105183 - EEOC_105184 |
| 80118 | Public Comment From Tabitha Ables | EEOC_105185 - EEOC_105186 |
| 80119 | Public Comment From Sharon Sullivan | EEOC_105187 - EEOC_105188 |
| 80120 | Public Comment From Janet Hardy | EEOC_105189 - EEOC_105190 |
| 80121 | Public Comment From Tinna Patten | EEOC_105191 - EEOC_105192 |
| 80122 | Public Comment From Todd Somodevilla | EEOC_105193 - EEOC_105194 |
| 80123 | Public Comment From Rolaine Grandey | EEOC_105195 - EEOC_105195 |
| 80124 | Public Comment From Paul M. Shurak | EEOC_105196 - EEOC_105197 |
| 80125 | Public Comment From Vicki Kirchner | EEOC_105198 - EEOC_105199 |
| 80126 | Public Comment From Rod Hagan | EEOC_105200 - EEOC_105201 |
| 80127 | Public Comment From Karrin Schoonover | EEOC_105202 - EEOC_105203 |
| 80128 | Public Comment From Georgia Schoonmaker | EEOC_105204 - EEOC_105205 |
| 80129 | Public Comment From Jahna Schadt | EEOC_105206 - EEOC_105207 |
| 80130 | Public Comment From Theo Williams | EEOC_105208 - EEOC_105209 |
| 80131 | Public Comment From Martin Balk | EEOC_105210 - EEOC_105211 |
| 80132 | Public Comment From Jane Moad | EEOC_105212 - EEOC_105212 |
| 80133 | Public Comment From Kristie Strejc | EEOC_105213 - EEOC_105214 |
| 80134 | Public Comment From Charlita Thompkins | EEOC_105215 - EEOC_105215 |

| 80135 | Public Comment From Doris Ward | EEOC_105216 - EEOC_105217 |
|---|---|---|
| 80136 | Public Comment From Linda Ray | EEOC_105218 - EEOC_105219 |
| 80137 | Public Comment From Nancy Lipskin | EEOC_105220 - EEOC_105221 |
| 80138 | Public Comment From Jimmie Yonemoto | EEOC_105222 - EEOC_105222 |
| 80139 | Public Comment From Jim Liljeberg | EEOC_105223 - EEOC_105224 |
| 80140 | Public Comment From ROBERT MATTHEWS | EEOC_105225 - EEOC_105226 |
| 80141 | Public Comment From George J Schofield III | EEOC_105227 - EEOC_105228 |
| 80142 | Public Comment From Amy Hirsbrunner | EEOC_105229 - EEOC_105229 |
| 80143 | Public Comment From Cynthia Maus | EEOC_105230 - EEOC_105231 |
| 80144 | Public Comment From Diane Good | EEOC_105232 - EEOC_105233 |
| 80145 | Public Comment From Dale Biersteker | EEOC_105234 - EEOC_105235 |
| 80146 | Public Comment From Joan Dulberg | EEOC_105236 - EEOC_105236 |
| 80147 | Public Comment From Dale Wilson | EEOC_105237 - EEOC_105238 |
| 80148 | Public Comment From Susan Knee | EEOC_105239 - EEOC_105240 |
| 80149 | Public Comment From Anonymous Anonymous | EEOC_105241 - EEOC_105241 |
| 80150 | Public Comment From Pamela Hare | EEOC_105242 - EEOC_105243 |
| 80151 | Public Comment From Walt Barker | EEOC_105244 - EEOC_105245 |
| 80152 | Public Comment From Robert Ortiz | EEOC_105246 - EEOC_105247 |
| 80153 | Public Comment From Bob Bivens | EEOC_105248 - EEOC_105249 |
| 80154 | Public Comment From Polly Hairell | EEOC_105250 - EEOC_105251 |
| 80155 | Public Comment From Judith Foys | EEOC_105252 - EEOC_105253 |

| 80156 | Public Comment From Robert Cerello | EEOC_105254 - EEOC_105255 |
| 80157 | Public Comment From Richard Nichols | EEOC_105256 - EEOC_105257 |
| 80158 | Public Comment From Lydia Marchuk | EEOC_105258 - EEOC_105258 |
| 80159 | Public Comment From Jane Holt | EEOC_105259 - EEOC_105260 |
| 80160 | Public Comment From Mel Jordan | EEOC_105261 - EEOC_105262 |
| 80161 | Public Comment From Meryl Schneider | EEOC_105263 - EEOC_105263 |
| 80162 | Public Comment From Sheila Rubin | EEOC_105264 - EEOC_105265 |
| 80163 | Public Comment From Sandra Myers | EEOC_105266 - EEOC_105267 |
| 80164 | Public Comment From Louis Blair | EEOC_105268 - EEOC_105269 |
| 80165 | Public Comment From Grace Ukoha | EEOC_105270 - EEOC_105271 |
| 80166 | Public Comment From Wilfred Schultheis | EEOC_105272 - EEOC_105272 |
| 80167 | Public Comment From James Strickler | EEOC_105273 - EEOC_105274 |
| 80168 | Public Comment From Doris Ashbrook | EEOC_105275 - EEOC_105276 |
| 80169 | Public Comment From Janetta Durant | EEOC_105277 - EEOC_105278 |
| 80170 | Public Comment From Renee ONeil | EEOC_105279 - EEOC_105280 |
| 80171 | Public Comment From Ronald Taylor | EEOC_105281 - EEOC_105282 |
| 80172 | Public Comment From Eva Yachnes | EEOC_105283 - EEOC_105284 |
| 80173 | Public Comment From Richard Fuller | EEOC_105285 - EEOC_105286 |
| 80174 | Public Comment From Eugene Shier | EEOC_105287 - EEOC_105288 |
| 80175 | Public Comment From Cheryl Martin | EEOC_105289 - EEOC_105290 |
| 80176 | Public Comment From Marjorie Guerin | EEOC_105291 - EEOC_105292 |

| 80177 | Public Comment From Robert Keith | EEOC_105293 - EEOC_105294 |
|---|---|---|
| 80178 | Public Comment From Lee Phillips | EEOC_105295 - EEOC_105296 |
| 80179 | Public Comment From Mara Milkis | EEOC_105297 - EEOC_105298 |
| 80180 | Public Comment From Thomas Carleton | EEOC_105299 - EEOC_105300 |
| 80181 | Public Comment From Mary Boyle | EEOC_105301 - EEOC_105302 |
| 80182 | Public Comment From Katherine Burkman | EEOC_105303 - EEOC_105303 |
| 80183 | Public Comment From Garrick Balk | EEOC_105304 - EEOC_105305 |
| 80184 | Public Comment From Julie Datter | EEOC_105306 - EEOC_105307 |
| 80185 | Public Comment From Theodore Beloin | EEOC_105308 - EEOC_105309 |
| 80186 | Public Comment From Orville McKinney | EEOC_105310 - EEOC_105311 |
| 80187 | Public Comment From Robert Semanske | EEOC_105312 - EEOC_105313 |
| 80188 | Public Comment From Lynne Mahan | EEOC_105314 - EEOC_105315 |
| 80189 | Public Comment From Grant Richter | EEOC_105316 - EEOC_105317 |
| 80190 | Public Comment From Maureen O'Brien | EEOC_105318 - EEOC_105319 |
| 80191 | Public Comment From Lauren Jacobs | EEOC_105320 - EEOC_105321 |
| 80192 | Public Comment From John Tomas | EEOC_105322 - EEOC_105323 |
| 80193 | Public Comment From Donna Goodheart | EEOC_105324 - EEOC_105325 |
| 80194 | Public Comment From Marilynn Russell | EEOC_105326 - EEOC_105327 |
| 80195 | Public Comment From Hillary Butler | EEOC_105328 - EEOC_105329 |
| 80196 | Public Comment From Kristine Hoeltzel | EEOC_105330 - EEOC_105331 |
| 80197 | Public Comment From Nancy Hartney | EEOC_105332 - EEOC_105333 |

| 80198 | Public Comment From Edith Simpson | EEOC_105334 - EEOC_105335 |
|-------|-----------------------------------|---------------------------|
| 80199 | Public Comment From Martha Peyton | EEOC_105336 - EEOC_105337 |
| 80200 | Public Comment From Sirena Al | EEOC_105338 - EEOC_105338 |
| 80201 | Public Comment From James Clark | EEOC_105339 - EEOC_105340 |
| 80202 | Public Comment From Stu Greenburg | EEOC_105341 - EEOC_105342 |
| 80203 | Public Comment From Mary A Nitecki | EEOC_105343 - EEOC_105344 |
| 80204 | Public Comment From Gwen Colfer | EEOC_105345 - EEOC_105345 |
| 80205 | Public Comment From Jennifer M. Shaw | EEOC_105346 - EEOC_105347 |
| 80206 | Public Comment From Laura Silverman | EEOC_105348 - EEOC_105349 |
| 80207 | Public Comment From Ovelia Alfred | EEOC_105350 - EEOC_105351 |
| 80208 | Public Comment From Diane Johnson | EEOC_105352 - EEOC_105352 |
| 80209 | Public Comment From Nadine Godwin | EEOC_105353 - EEOC_105354 |
| 80210 | Public Comment From Katharine Ruthroff | EEOC_105355 - EEOC_105356 |
| 80211 | Public Comment From Boyd Gilbreath | EEOC_105357 - EEOC_105358 |
| 80212 | Public Comment From Fern Schlesinger | EEOC_105359 - EEOC_105360 |
| 80213 | Public Comment From Johnnie Flagg | EEOC_105361 - EEOC_105362 |
| 80214 | Public Comment From Rochelle Baccari | EEOC_105363 - EEOC_105364 |
| 80215 | Public Comment From Deborah Yeager | EEOC_105365 - EEOC_105365 |
| 80216 | Public Comment From Anthony Jacobs | EEOC_105366 - EEOC_105367 |
| 80217 | Public Comment From Carolyn Sparks | EEOC_105368 - EEOC_105369 |
| 80218 | Public Comment From Michael Moore | EEOC_105370 - EEOC_105371 |

| 80219 | Public Comment From CATHY CARLETON | EEOC_105372 - EEOC_105373 |
|---|---|---|
| 80220 | Public Comment From Esther Kane | EEOC_105374 - EEOC_105374 |
| 80221 | Public Comment From Audry McHugh | EEOC_105375 - EEOC_105376 |
| 80222 | Public Comment From Lawrence Heppen | EEOC_105377 - EEOC_105378 |
| 80223 | Public Comment From Susan Scott | EEOC_105379 - EEOC_105380 |
| 80224 | Public Comment From anthony yazzolino | EEOC_105381 - EEOC_105382 |
| 80225 | Public Comment From James Whittington | EEOC_105383 - EEOC_105384 |
| 80226 | Public Comment From Joel Friedman | EEOC_105385 - EEOC_105386 |
| 80227 | Public Comment From Donnie Wilson | EEOC_105387 - EEOC_105388 |
| 80228 | Public Comment From Barbara Fry | EEOC_105389 - EEOC_105390 |
| 80229 | Public Comment From Anne OBrien | EEOC_105391 - EEOC_105392 |
| 80230 | Public Comment From Jerry Bierens | EEOC_105393 - EEOC_105394 |
| 80231 | Public Comment From Jodi Abel | EEOC_105395 - EEOC_105396 |
| 80232 | Public Comment From Ashley Adams | EEOC_105397 - EEOC_105398 |
| 80233 | Public Comment From Vera Barecjy | EEOC_105399 - EEOC_105400 |
| 80234 | Public Comment From Belinda Acosta | EEOC_105401 - EEOC_105402 |
| 80235 | Public Comment From Katherine Murdock | EEOC_105403 - EEOC_105404 |
| 80236 | Public Comment From Marcia Butchart | EEOC_105405 - EEOC_105406 |
| 80237 | Public Comment From Angela R Nessinger | EEOC_105407 - EEOC_105408 |
| 80238 | Public Comment From Audry McHugh | EEOC_105409 - EEOC_105410 |
| 80239 | Public Comment From Rosemarie Pace | EEOC_105411 - EEOC_105412 |

| 80240 | Public Comment From Mitch Kerman | EEOC_105413 - EEOC_105414 |
| 80241 | Public Comment From Bruce Colbourn | EEOC_105415 - EEOC_105416 |
| 80242 | Public Comment From Peter Albrecht | EEOC_105417 - EEOC_105418 |
| 80243 | Public Comment From Joy Baker | EEOC_105419 - EEOC_105419 |
| 80244 | Public Comment From Bonnie Bushnell | EEOC_105420 - EEOC_105421 |
| 80245 | Public Comment From Justin Grover Grover | EEOC_105422 - EEOC_105423 |
| 80246 | Public Comment From V Mangum | EEOC_105424 - EEOC_105425 |
| 80247 | Public Comment From Jeffrey Schomer | EEOC_105426 - EEOC_105427 |
| 80248 | Public Comment From Karen Myrick | EEOC_105428 - EEOC_105429 |
| 80249 | Public Comment From Ronald Maxwell | EEOC_105430 - EEOC_105431 |
| 80250 | Public Comment From Carol Tuveson | EEOC_105432 - EEOC_105433 |
| 80251 | Public Comment From P R | EEOC_105434 - EEOC_105435 |
| 80252 | Public Comment From Yehudit Lieberman | EEOC_105436 - EEOC_105437 |
| 80253 | Public Comment From William Wallak | EEOC_105438 - EEOC_105439 |
| 80254 | Public Comment From John Ells | EEOC_105440 - EEOC_105441 |
| 80255 | Public Comment From Susan Lynch | EEOC_105442 - EEOC_105443 |
| 80256 | Public Comment From Cynthia Kreitz | EEOC_105444 - EEOC_105445 |
| 80257 | Public Comment From Barbara Good | EEOC_105446 - EEOC_105447 |
| 80258 | Public Comment From Stuart Felicijan | EEOC_105448 - EEOC_105449 |
| 80259 | Public Comment From Joel Isaacs | EEOC_105450 - EEOC_105451 |
| 80260 | Public Comment From Claire Joaquin | EEOC_105452 - EEOC_105453 |

| 80261 | Public Comment From Linda Parrish | EEOC_105454 - EEOC_105455 |
|---|---|---|
| 80262 | Public Comment From Susan Emery | EEOC_105456 - EEOC_105457 |
| 80263 | Public Comment From Joel Esterman | EEOC_105458 - EEOC_105459 |
| 80264 | Public Comment From Blythe Pollard | EEOC_105460 - EEOC_105460 |
| 80265 | Public Comment From Gloria Sefton | EEOC_105461 - EEOC_105462 |
| 80266 | Public Comment From Colleen Smith | EEOC_105463 - EEOC_105464 |
| 80267 | Public Comment From mar y buchwald | EEOC_105465 - EEOC_105466 |
| 80268 | Public Comment From Kathe Garbrick | EEOC_105467 - EEOC_105468 |
| 80269 | Public Comment From Elena Warshauer | EEOC_105469 - EEOC_105470 |
| 80270 | Public Comment From Judie Betts | EEOC_105471 - EEOC_105472 |
| 80271 | Public Comment From Diana Woodbury | EEOC_105473 - EEOC_105474 |
| 80272 | Public Comment From Carol Soper | EEOC_105475 - EEOC_105476 |
| 80273 | Public Comment From Claire Hargreaves | EEOC_105477 - EEOC_105478 |
| 80274 | Public Comment From Michael Hawley | EEOC_105479 - EEOC_105480 |
| 80275 | Public Comment From Todd Smarr | EEOC_105481 - EEOC_105482 |
| 80276 | Public Comment From Greg Gressle | EEOC_105483 - EEOC_105484 |
| 80277 | Public Comment From Louis Malizia | EEOC_105485 - EEOC_105486 |
| 80278 | Public Comment From Pat Lenzo | EEOC_105487 - EEOC_105488 |
| 80279 | Public Comment From Evelyn Griffin | EEOC_105489 - EEOC_105490 |
| 80280 | Public Comment From Joan Bindner | EEOC_105491 - EEOC_105492 |
| 80281 | Public Comment From Patricia Constantino | EEOC_105493 - EEOC_105494 |

| 80282 | Public Comment From Judy Zendron | EEOC_105495 - EEOC_105496 |
|---|---|---|
| 80283 | Public Comment From Larry Weingart | EEOC_105497 - EEOC_105498 |
| 80284 | Public Comment From Carmela Sudano | EEOC_105499 - EEOC_105500 |
| 80285 | Public Comment From Keri Merriman | EEOC_105501 - EEOC_105502 |
| 80286 | Public Comment From Vicki Ireland | EEOC_105503 - EEOC_105503 |
| 80287 | Public Comment From Bea De Trog | EEOC_105504 - EEOC_105505 |
| 80288 | Public Comment From Lynette Grayson | EEOC_105506 - EEOC_105507 |
| 80289 | Public Comment From Erin Rising | EEOC_105508 - EEOC_105509 |
| 80290 | Public Comment From Mary Margaret Mastin | EEOC_105510 - EEOC_105511 |
| 80291 | Public Comment From Pat Schumacher | EEOC_105512 - EEOC_105513 |
| 80292 | Public Comment From Cheryl Spielman | EEOC_105514 - EEOC_105514 |
| 80293 | Public Comment From DEBORAH SUMMERVILLE | EEOC_105515 - EEOC_105516 |
| 80294 | Public Comment From Cindy Zacks | EEOC_105517 - EEOC_105518 |
| 80295 | Public Comment From Thomas Thompson | EEOC_105519 - EEOC_105520 |
| 80296 | Public Comment From Susan Brooks | EEOC_105521 - EEOC_105521 |
| 80297 | Public Comment From ERIC EVERETT | EEOC_105522 - EEOC_105523 |
| 80298 | Public Comment From Mary Chase | EEOC_105524 - EEOC_105525 |
| 80299 | Public Comment From Ryan Rognstad | EEOC_105526 - EEOC_105527 |
| 80300 | Public Comment From Dennis Yee | EEOC_105528 - EEOC_105529 |
| 80301 | Public Comment From Shoshana Serxner-Merchant | EEOC_105530 - EEOC_105530 |
| 80302 | Public Comment From Rick Lamonica | EEOC_105531 - EEOC_105531 |

| 80303 | Public Comment From Ellen Parker | EEOC_105532 - EEOC_105533 |
|---|---|---|
| 80304 | Public Comment From Lisa Hughes | EEOC_105534 - EEOC_105535 |
| 80305 | Public Comment From Rev. Maurice Hagen | EEOC_105536 - EEOC_105537 |
| 80306 | Public Comment From Jane Berg | EEOC_105538 - EEOC_105539 |
| 80307 | Public Comment From Adrianne Borgia | EEOC_105540 - EEOC_105541 |
| 80308 | Public Comment From Jon Solmos | EEOC_105542 - EEOC_105543 |
| 80309 | Public Comment From Linda Odum | EEOC_105544 - EEOC_105545 |
| 80310 | Public Comment From Stephanie Zirkin | EEOC_105546 - EEOC_105546 |
| 80311 | Public Comment From Wiens Gayle | EEOC_105547 - EEOC_105548 |
| 80312 | Public Comment From Dennis Vecchiarello | EEOC_105549 - EEOC_105550 |
| 80313 | Public Comment From Larry Lightner | EEOC_105551 - EEOC_105552 |
| 80314 | Public Comment From Kelly Garver | EEOC_105553 - EEOC_105554 |
| 80315 | Public Comment From Clayton Denman | EEOC_105555 - EEOC_105556 |
| 80316 | Public Comment From Kathryn DelMar | EEOC_105557 - EEOC_105558 |
| 80317 | Public Comment From Eva Goss | EEOC_105559 - EEOC_105560 |
| 80318 | Public Comment From David Bjorkman | EEOC_105561 - EEOC_105562 |
| 80319 | Public Comment From William Watkins | EEOC_105563 - EEOC_105564 |
| 80320 | Public Comment From Ruth Ann Angell | EEOC_105565 - EEOC_105566 |
| 80321 | Public Comment From Donna Russell | EEOC_105567 - EEOC_105568 |
| 80322 | Public Comment From Stephen Blundell | EEOC_105569 - EEOC_105570 |
| 80323 | Public Comment From George Stines | EEOC_105571 - EEOC_105572 |

| 80324 | Public Comment From Hank Schlinger | EEOC_105573 - EEOC_105574 |
|---|---|---|
| 80325 | Public Comment From Peter Yawin | EEOC_105575 - EEOC_105576 |
| 80326 | Public Comment From Annabel Lesher | EEOC_105577 - EEOC_105578 |
| 80327 | Public Comment From Stephanie Blumenthal | EEOC_105579 - EEOC_105580 |
| 80328 | Public Comment From Gregory Moehl | EEOC_105581 - EEOC_105582 |
| 80329 | Public Comment From Christina Regenhard | EEOC_105583 - EEOC_105584 |
| 80330 | Public Comment From Bruce Mathison | EEOC_105585 - EEOC_105586 |
| 80331 | Public Comment From Beth Pensiero | EEOC_105587 - EEOC_105588 |
| 80332 | Public Comment From Joseph Nichols | EEOC_105589 - EEOC_105589 |
| 80333 | Public Comment From Nancy Benner | EEOC_105590 - EEOC_105590 |
| 80334 | Public Comment From Glenn Turner | EEOC_105591 - EEOC_105592 |
| 80335 | Public Comment From Charles E Downing | EEOC_105593 - EEOC_105594 |
| 80336 | Public Comment From Miranda Vorhees | EEOC_105595 - EEOC_105596 |
| 80337 | Public Comment From Suzzette Murphy | EEOC_105597 - EEOC_105598 |
| 80338 | Public Comment From Cynthia Liss | EEOC_105599 - EEOC_105600 |
| 80339 | Public Comment From David McGee | EEOC_105601 - EEOC_105602 |
| 80340 | Public Comment From Matt Fields | EEOC_105603 - EEOC_105603 |
| 80341 | Public Comment From Alben Mokrzycki | EEOC_105604 - EEOC_105605 |
| 80342 | Public Comment From Garrick Balk | EEOC_105606 - EEOC_105607 |
| 80343 | Public Comment From Hilary Simonetti | EEOC_105608 - EEOC_105609 |
| 80344 | Public Comment From Kate McShane | EEOC_105610 - EEOC_105611 |

| 80345 | Public Comment From Susan Sherard | EEOC_105612 - EEOC_105613 |
|---|---|---|
| 80346 | Public Comment From Martin Itzkowitz | EEOC_105614 - EEOC_105615 |
| 80347 | Public Comment From Taci Zunzer | EEOC_105616 - EEOC_105617 |
| 80348 | Public Comment From Shirlee Miller | EEOC_105618 - EEOC_105619 |
| 80349 | Public Comment From Diane Golden | EEOC_105620 - EEOC_105621 |
| 80350 | Public Comment From Suzanne Saul | EEOC_105622 - EEOC_105623 |
| 80351 | Public Comment From Christine Kern | EEOC_105624 - EEOC_105625 |
| 80352 | Public Comment From Valerie McNally | EEOC_105626 - EEOC_105626 |
| 80353 | Public Comment From Fred Morrison | EEOC_105627 - EEOC_105628 |
| 80354 | Public Comment From Ramsey Jammal | EEOC_105629 - EEOC_105630 |
| 80355 | Public Comment From Debra Beasley | EEOC_105631 - EEOC_105632 |
| 80356 | Public Comment From Courtney Wentink | EEOC_105633 - EEOC_105633 |
| 80357 | Public Comment From Christine Almeida | EEOC_105634 - EEOC_105635 |
| 80358 | Public Comment From Bruce Sesnovich | EEOC_105636 - EEOC_105637 |
| 80359 | Public Comment From Maria Mauro | EEOC_105638 - EEOC_105639 |
| 80360 | Public Comment From Mary Oster | EEOC_105640 - EEOC_105641 |
| 80361 | Public Comment From Jackie Shaboo | EEOC_105642 - EEOC_105643 |
| 80362 | Public Comment From Todd Cramer | EEOC_105644 - EEOC_105645 |
| 80363 | Public Comment From Katherine Christensen | EEOC_105646 - EEOC_105647 |
| 80364 | Public Comment From Kelsey Lee | EEOC_105648 - EEOC_105648 |
| 80365 | Public Comment From KIP MARK | EEOC_105649 - EEOC_105650 |

| 80366 | Public Comment From Parmelee B Thatcher | EEOC_105651 - EEOC_105651 |
| 80367 | Public Comment From Donald Murray | EEOC_105652 - EEOC_105653 |
| 80368 | Public Comment From Greg Druian | EEOC_105654 - EEOC_105655 |
| 80369 | Public Comment From Linda Blatnik | EEOC_105656 - EEOC_105657 |
| 80370 | Public Comment From Mary Graves | EEOC_105658 - EEOC_105659 |
| 80371 | Public Comment From Peter Smith | EEOC_105660 - EEOC_105661 |
| 80372 | Public Comment From Carol Dugger | EEOC_105662 - EEOC_105663 |
| 80373 | Public Comment From Linda Marie Ard | EEOC_105664 - EEOC_105665 |
| 80374 | Public Comment From Sharon Goel | EEOC_105666 - EEOC_105667 |
| 80375 | Public Comment From Joyce Lynch | EEOC_105668 - EEOC_105669 |
| 80376 | Public Comment From marc engel | EEOC_105670 - EEOC_105671 |
| 80377 | Public Comment From Susan Long | EEOC_105672 - EEOC_105673 |
| 80378 | Public Comment From Marmes E | EEOC_105674 - EEOC_105675 |
| 80379 | Public Comment From Lisa Patton | EEOC_105676 - EEOC_105677 |
| 80380 | Public Comment From Jeff Nelson | EEOC_105678 - EEOC_105679 |
| 80381 | Public Comment From Colleen Ryan | EEOC_105680 - EEOC_105681 |
| 80382 | Public Comment From NANCY PEACOCK | EEOC_105682 - EEOC_105683 |
| 80383 | Public Comment From Glenda Griffin | EEOC_105684 - EEOC_105685 |
| 80384 | Public Comment From Lydia Saderman | EEOC_105686 - EEOC_105687 |
| 80385 | Public Comment From ERIC L HENRY | EEOC_105688 - EEOC_105689 |
| 80386 | Public Comment From Marguerite Mosley. | EEOC_105690 - EEOC_105691 |

| 80387 | Public Comment From Robert Schicker | EEOC_105692 - EEOC_105693 |
|---|---|---|
| 80388 | Public Comment From Shelley Snyder | EEOC_105694 - EEOC_105695 |
| 80389 | Public Comment From Joseph White | EEOC_105696 - EEOC_105697 |
| 80390 | Public Comment From Paul Townsend | EEOC_105698 - EEOC_105699 |
| 80391 | Public Comment From Marcia A Marshall | EEOC_105700 - EEOC_105701 |
| 80392 | Public Comment From Tina Zeltmann | EEOC_105702 - EEOC_105703 |
| 80393 | Public Comment From Marilyn Lamm | EEOC_105704 - EEOC_105705 |
| 80394 | Public Comment From Scott Gordon | EEOC_105706 - EEOC_105706 |
| 80395 | Public Comment From jane engelman | EEOC_105707 - EEOC_105708 |
| 80396 | Public Comment From Peter Dempsey | EEOC_105709 - EEOC_105709 |
| 80397 | Public Comment From Jess DePew | EEOC_105710 - EEOC_105711 |
| 80398 | Public Comment From Mary Papke | EEOC_105712 - EEOC_105713 |
| 80399 | Public Comment From Janice Grundy | EEOC_105714 - EEOC_105715 |
| 80400 | Public Comment From Johnny Boykin jr | EEOC_105716 - EEOC_105717 |
| 80401 | Public Comment From Judy Bryan | EEOC_105718 - EEOC_105719 |
| 80402 | Public Comment From Martha Eberle | EEOC_105720 - EEOC_105721 |
| 80403 | Public Comment From Rachel Griffus | EEOC_105722 - EEOC_105723 |
| 80404 | Public Comment From Austin Ellois | EEOC_105724 - EEOC_105725 |
| 80405 | Public Comment From John Newman | EEOC_105726 - EEOC_105727 |
| 80406 | Public Comment From Judy Dickson | EEOC_105728 - EEOC_105729 |
| 80407 | Public Comment From Araceli Ibarra | EEOC_105730 - EEOC_105730 |

| 80408 | Public Comment From Lanna Ultican | EEOC_105731 - EEOC_105732 |
|---|---|---|
| 80409 | Public Comment From John Baxter | EEOC_105733 - EEOC_105734 |
| 80410 | Public Comment From lois baker | EEOC_105735 - EEOC_105736 |
| 80411 | Public Comment From Joan DeYoung | EEOC_105737 - EEOC_105737 |
| 80412 | Public Comment From Susan Peters | EEOC_105738 - EEOC_105739 |
| 80413 | Public Comment From Valerie Holland | EEOC_105740 - EEOC_105741 |
| 80414 | Public Comment From Mark Tischler | EEOC_105742 - EEOC_105743 |
| 80415 | Public Comment From Craig Clapper | EEOC_105744 - EEOC_105745 |
| 80416 | Public Comment From Lisa Buck | EEOC_105746 - EEOC_105747 |
| 80417 | Public Comment From Michael Garitty | EEOC_105748 - EEOC_105748 |
| 80418 | Public Comment From Ian Anderson | EEOC_105749 - EEOC_105750 |
| 80419 | Public Comment From Dave Kisor | EEOC_105751 - EEOC_105752 |
| 80420 | Public Comment From Debbi Miller-Rosenstein | EEOC_105753 - EEOC_105754 |
| 80421 | Public Comment From Frankie Winchester | EEOC_105755 - EEOC_105756 |
| 80422 | Public Comment From Brian Major | EEOC_105757 - EEOC_105758 |
| 80423 | Public Comment From DAVID HUTCHINS | EEOC_105759 - EEOC_105760 |
| 80424 | Public Comment From Christine Bernard | EEOC_105761 - EEOC_105762 |
| 80425 | Public Comment From Arlene Rakoncay | EEOC_105763 - EEOC_105764 |
| 80426 | Public Comment From Andrea Stillman | EEOC_105765 - EEOC_105766 |
| 80427 | Public Comment From Alfred Cellier | EEOC_105767 - EEOC_105768 |
| 80428 | Public Comment From Terry Thomas | EEOC_105769 - EEOC_105770 |

| 80429 | Public Comment From Marie Winker | EEOC_105771 - EEOC_105772 |
| 80430 | Public Comment From Cordi Koga | EEOC_105773 - EEOC_105774 |
| 80431 | Public Comment From Mary Hillberg | EEOC_105775 - EEOC_105776 |
| 80432 | Public Comment From C. H. | EEOC_105777 - EEOC_105778 |
| 80433 | Public Comment From Danielle Cushion | EEOC_105779 - EEOC_105780 |
| 80434 | Public Comment From Joel Friedman | EEOC_105781 - EEOC_105782 |
| 80435 | Public Comment From Tracy Foster | EEOC_105783 - EEOC_105784 |
| 80436 | Public Comment From Pamela Bielma | EEOC_105785 - EEOC_105786 |
| 80437 | Public Comment From John Linstrom | EEOC_105787 - EEOC_105788 |
| 80438 | Public Comment From Ruth King | EEOC_105789 - EEOC_105790 |
| 80439 | Public Comment From Virginia Heineman | EEOC_105791 - EEOC_105792 |
| 80440 | Public Comment From Cathy Gray | EEOC_105793 - EEOC_105794 |
| 80441 | Public Comment From Cynthia Morrell | EEOC_105795 - EEOC_105795 |
| 80442 | Public Comment From Stephen Patrick | EEOC_105796 - EEOC_105797 |
| 80443 | Public Comment From Ava Barge | EEOC_105798 - EEOC_105799 |
| 80444 | Public Comment From Arthur Meincke | EEOC_105800 - EEOC_105801 |
| 80445 | Public Comment From Judd Bean | EEOC_105802 - EEOC_105803 |
| 80446 | Public Comment From Steve Cichowski | EEOC_105804 - EEOC_105805 |
| 80447 | Public Comment From Rene McIntyre | EEOC_105806 - EEOC_105807 |
| 80448 | Public Comment From Carol Kelly | EEOC_105808 - EEOC_105809 |
| 80449 | Public Comment From Nancy Sadowsky | EEOC_105810 - EEOC_105811 |

| 80450 | Public Comment From Mary-Frances Mitchell | EEOC_105812 - EEOC_105813 |
|---|---|---|
| 80451 | Public Comment From Becky Kluever | EEOC_105814 - EEOC_105815 |
| 80452 | Public Comment From Nancy Linder | EEOC_105816 - EEOC_105817 |
| 80453 | Public Comment From Rachel Homer | EEOC_105818 - EEOC_105819 |
| 80454 | Public Comment From Kathryn Sedlacek | EEOC_105820 - EEOC_105820 |
| 80455 | Public Comment From William Oliver | EEOC_105821 - EEOC_105822 |
| 80456 | Public Comment From Nancy Fahey | EEOC_105823 - EEOC_105824 |
| 80457 | Public Comment From Harriet Bing | EEOC_105825 - EEOC_105826 |
| 80458 | Public Comment From Lisa Fleming | EEOC_105827 - EEOC_105828 |
| 80459 | Public Comment From David Lavender | EEOC_105829 - EEOC_105830 |
| 80460 | Public Comment From MARY CAIN | EEOC_105831 - EEOC_105832 |
| 80461 | Public Comment From Neil Kaye | EEOC_105833 - EEOC_105834 |
| 80462 | Public Comment From Lorna Kuzis | EEOC_105835 - EEOC_105836 |
| 80463 | Public Comment From edward loeber | EEOC_105837 - EEOC_105838 |
| 80464 | Public Comment From Marie Evans | EEOC_105839 - EEOC_105840 |
| 80465 | Public Comment From Alan Hoffner | EEOC_105841 - EEOC_105842 |
| 80466 | Public Comment From Diane Dunford | EEOC_105843 - EEOC_105844 |
| 80467 | Public Comment From CARRIE BROOKS | EEOC_105845 - EEOC_105846 |
| 80468 | Public Comment From Barbara Carpenter | EEOC_105847 - EEOC_105848 |
| 80469 | Public Comment From Mildred Pond | EEOC_105849 - EEOC_105850 |
| 80470 | Public Comment From Laurie Marshall | EEOC_105851 - EEOC_105851 |

| 80471 | Public Comment From Larry Wolf | EEOC_105852 - EEOC_105853 |
| 80472 | Public Comment From Carol Mannolini | EEOC_105854 - EEOC_105855 |
| 80473 | Public Comment From Catherine Ramos | EEOC_105856 - EEOC_105857 |
| 80474 | Public Comment From Diane Hiniker | EEOC_105858 - EEOC_105859 |
| 80475 | Public Comment From Steve Halem | EEOC_105860 - EEOC_105861 |
| 80476 | Public Comment From Joan Stukes Maurice | EEOC_105862 - EEOC_105863 |
| 80477 | Public Comment From Patti Stephans | EEOC_105864 - EEOC_105865 |
| 80478 | Public Comment From Julia Smith | EEOC_105866 - EEOC_105867 |
| 80479 | Public Comment From sabria milbry | EEOC_105868 - EEOC_105869 |
| 80480 | Public Comment From Phillip Brock | EEOC_105870 - EEOC_105871 |
| 80481 | Public Comment From Susan Yost | EEOC_105872 - EEOC_105873 |
| 80482 | Public Comment From Judith Benkendorf | EEOC_105874 - EEOC_105875 |
| 80483 | Public Comment From Craig Spear | EEOC_105876 - EEOC_105877 |
| 80484 | Public Comment From Georgiana Steele-Waller | EEOC_105878 - EEOC_105879 |
| 80485 | Public Comment From Kitty Savage | EEOC_105880 - EEOC_105881 |
| 80486 | Public Comment From Luis Lerma | EEOC_105882 - EEOC_105883 |
| 80487 | Public Comment From charles Reichbach | EEOC_105884 - EEOC_105885 |
| 80488 | Public Comment From Sandra Nelson | EEOC_105886 - EEOC_105887 |
| 80489 | Public Comment From Diane Allenbaugh | EEOC_105888 - EEOC_105888 |
| 80490 | Public Comment From Sharon Marshall | EEOC_105889 - EEOC_105889 |
| 80491 | Public Comment From Roger Widenoja | EEOC_105890 - EEOC_105891 |

| 80492 | Public Comment From Greg Lewis | EEOC_105892 - EEOC_105893 |
|---|---|---|
| 80493 | Public Comment From Linda Parker | EEOC_105894 - EEOC_105895 |
| 80494 | Public Comment From Colleen & Joe - WWW OMeara | EEOC_105896 - EEOC_105897 |
| 80495 | Public Comment From Bonnie Winslow | EEOC_105898 - EEOC_105899 |
| 80496 | Public Comment From Yvonne Postelle | EEOC_105900 - EEOC_105901 |
| 80497 | Public Comment From Susan Andrews | EEOC_105902 - EEOC_105903 |
| 80498 | Public Comment From Joe Finan | EEOC_105904 - EEOC_105905 |
| 80499 | Public Comment From Guadalupe Zarate | EEOC_105906 - EEOC_105907 |
| 80500 | Public Comment From Kathryn Melton | EEOC_105908 - EEOC_105908 |
| 80501 | Public Comment From Barbara Maddalena | EEOC_105909 - EEOC_105910 |
| 80502 | Public Comment From Sarah Allen | EEOC_105911 - EEOC_105912 |
| 80503 | Public Comment From Olivia Thurmond | EEOC_105913 - EEOC_105913 |
| 80504 | Public Comment From Maria C. Basulto | EEOC_105914 - EEOC_105915 |
| 80505 | Public Comment From Jennifer Oppenheim | EEOC_105916 - EEOC_105917 |
| 80506 | Public Comment From C. Brian Stevens | EEOC_105918 - EEOC_105919 |
| 80507 | Public Comment From Judy Bullis | EEOC_105920 - EEOC_105921 |
| 80508 | Public Comment From Mary Chase | EEOC_105922 - EEOC_105923 |
| 80509 | Public Comment From Mark Foerster | EEOC_105924 - EEOC_105925 |
| 80510 | Public Comment From Rick Lewis | EEOC_105926 - EEOC_105927 |
| 80511 | Public Comment From Paul Katz | EEOC_105928 - EEOC_105929 |
| 80512 | Public Comment From Terry Barber | EEOC_105930 - EEOC_105931 |

| 80513 | Public Comment From b messerknecht | EEOC_105932 - EEOC_105933 |
| 80514 | Public Comment From Katherine Kramon | EEOC_105934 - EEOC_105935 |
| 80515 | Public Comment From Ryan Yuille | EEOC_105936 - EEOC_105937 |
| 80516 | Public Comment From James Mulcare | EEOC_105938 - EEOC_105939 |
| 80517 | Public Comment From Laurel Hirt | EEOC_105940 - EEOC_105941 |
| 80518 | Public Comment From Paul Eisenberg | EEOC_105942 - EEOC_105943 |
| 80519 | Public Comment From Marion Kleinecke | EEOC_105944 - EEOC_105945 |
| 80520 | Public Comment From Rev. Maurice Hagen | EEOC_105946 - EEOC_105947 |
| 80521 | Public Comment From Nick Bohmann | EEOC_105948 - EEOC_105949 |
| 80522 | Public Comment From David Cousar | EEOC_105950 - EEOC_105951 |
| 80523 | Public Comment From lura jensen | EEOC_105952 - EEOC_105953 |
| 80524 | Public Comment From Rebeca Sanchez | EEOC_105954 - EEOC_105955 |
| 80525 | Public Comment From Thomas E. Clouse | EEOC_105956 - EEOC_105957 |
| 80526 | Public Comment From Anna Duderstadt | EEOC_105958 - EEOC_105958 |
| 80527 | Public Comment From Kathleen Powell | EEOC_105959 - EEOC_105960 |
| 80528 | Public Comment From Elizabeth C. Holtam | EEOC_105961 - EEOC_105962 |
| 80529 | Public Comment From Kevin Bradbury | EEOC_105963 - EEOC_105964 |
| 80530 | Public Comment From james bernard | EEOC_105965 - EEOC_105966 |
| 80531 | Public Comment From isadora hall | EEOC_105967 - EEOC_105968 |
| 80532 | Public Comment From Connie Golden | EEOC_105969 - EEOC_105970 |
| 80533 | Public Comment From Virginia Hadley | EEOC_105971 - EEOC_105972 |

| 80534 | Public Comment From Paul Eisenberg | EEOC_105973 - EEOC_105974 |
|---|---|---|
| 80535 | Public Comment From Jessica Smith | EEOC_105975 - EEOC_105976 |
| 80536 | Public Comment From Christopher Overly-McDowell | EEOC_105977 - EEOC_105978 |
| 80537 | Public Comment From Nina Macdonald | EEOC_105979 - EEOC_105980 |
| 80538 | Public Comment From Karen Murphy | EEOC_105981 - EEOC_105982 |
| 80539 | Public Comment From LYDIA WALKER-COPELAND | EEOC_105983 - EEOC_105984 |
| 80540 | Public Comment From Irene Hilgers | EEOC_105985 - EEOC_105986 |
| 80541 | Public Comment From Karen Williams | EEOC_105987 - EEOC_105988 |
| 80542 | Public Comment From Tiffany Wilks | EEOC_105989 - EEOC_105989 |
| 80543 | Public Comment From Antonio Grijalva+ | EEOC_105990 - EEOC_105991 |
| 80544 | Public Comment From Cathy Matusoff | EEOC_105992 - EEOC_105993 |
| 80545 | Public Comment From Annette Buchanan | EEOC_105994 - EEOC_105995 |
| 80546 | Public Comment From Leni Windle | EEOC_105996 - EEOC_105997 |
| 80547 | Public Comment From Carol-Ann Greenslade | EEOC_105998 - EEOC_105999 |
| 80548 | Public Comment From Bob Wilson | EEOC_106000 - EEOC_106001 |
| 80549 | Public Comment From Richard Miller | EEOC_106002 - EEOC_106003 |
| 80550 | Public Comment From Nancy Lengel | EEOC_106004 - EEOC_106005 |
| 80551 | Public Comment From Cheryl Weiss | EEOC_106006 - EEOC_106007 |
| 80552 | Public Comment From Dawn Nelson | EEOC_106008 - EEOC_106008 |
| 80553 | Public Comment From Connie CooperSmith | EEOC_106009 - EEOC_106010 |
| 80554 | Public Comment From Jacqueline Mason | EEOC_106011 - EEOC_106012 |

| 80555 | Public Comment From Anne Yager | EEOC_106013 - EEOC_106014 |
| 80556 | Public Comment From Nancy Odam | EEOC_106015 - EEOC_106016 |
| 80557 | Public Comment From Stephanie Seery-Murphy | EEOC_106017 - EEOC_106018 |
| 80558 | Public Comment From Jim Fendya | EEOC_106019 - EEOC_106020 |
| 80559 | Public Comment From Janet Vielhaber | EEOC_106021 - EEOC_106022 |
| 80560 | Public Comment From Judith HoltenMendez | EEOC_106023 - EEOC_106024 |
| 80561 | Public Comment From Diana Waldron | EEOC_106025 - EEOC_106025 |
| 80562 | Public Comment From Steve Lederman | EEOC_106026 - EEOC_106027 |
| 80563 | Public Comment From Katherine Kiang | EEOC_106028 - EEOC_106029 |
| 80564 | Public Comment From Chantel Roice | EEOC_106030 - EEOC_106030 |
| 80565 | Public Comment From Linda Howard | EEOC_106031 - EEOC_106032 |
| 80566 | Public Comment From Cheryl Pearson | EEOC_106033 - EEOC_106034 |
| 80567 | Public Comment From Lynn Gleason | EEOC_106035 - EEOC_106036 |
| 80568 | Public Comment From Holly Perez | EEOC_106037 - EEOC_106038 |
| 80569 | Public Comment From MICHELLE GRIMM | EEOC_106039 - EEOC_106040 |
| 80570 | Public Comment From Liz McFletcher | EEOC_106041 - EEOC_106042 |
| 80571 | Public Comment From Lisa Hine | EEOC_106043 - EEOC_106044 |
| 80572 | Public Comment From Toriana Kicklighter | EEOC_106045 - EEOC_106046 |
| 80573 | Public Comment From Francisco Mercado | EEOC_106047 - EEOC_106048 |
| 80574 | Public Comment From Roxanna Evans | EEOC_106049 - EEOC_106050 |
| 80575 | Public Comment From Joseph Valdez | EEOC_106051 - EEOC_106052 |

| 80576 | Public Comment From Katherine Skinner | EEOC_106053 - EEOC_106054 |
|-------|---------------------------------------|---------------------------|
| 80577 | Public Comment From J. Richards | EEOC_106055 - EEOC_106056 |
| 80578 | Public Comment From Patti Jennings | EEOC_106057 - EEOC_106058 |
| 80579 | Public Comment From Jamie Lee Marks | EEOC_106059 - EEOC_106060 |
| 80580 | Public Comment From elizabeth katterhenry | EEOC_106061 - EEOC_106062 |
| 80581 | Public Comment From Marilyn Davis | EEOC_106063 - EEOC_106064 |
| 80582 | Public Comment From thomas hahn | EEOC_106065 - EEOC_106066 |
| 80583 | Public Comment From Heather Mitchell | EEOC_106067 - EEOC_106068 |
| 80584 | Public Comment From Patricia Criste | EEOC_106069 - EEOC_106070 |
| 80585 | Public Comment From James Pierce | EEOC_106071 - EEOC_106072 |
| 80586 | Public Comment From Meg Hunt | EEOC_106073 - EEOC_106074 |
| 80587 | Public Comment From jan byrnes | EEOC_106075 - EEOC_106076 |
| 80588 | Public Comment From Carol Young | EEOC_106077 - EEOC_106078 |
| 80589 | Public Comment From Jacob Boudewijn | EEOC_106079 - EEOC_106080 |
| 80590 | Public Comment From Robert Tefft | EEOC_106081 - EEOC_106082 |
| 80591 | Public Comment From Joyce Cochran | EEOC_106083 - EEOC_106084 |
| 80592 | Public Comment From Msry Rossitto | EEOC_106085 - EEOC_106086 |
| 80593 | Public Comment From Daryl Gale | EEOC_106087 - EEOC_106088 |
| 80594 | Public Comment From Rhonda Haywood | EEOC_106089 - EEOC_106090 |
| 80595 | Public Comment From James Leachross | EEOC_106091 - EEOC_106092 |
| 80596 | Public Comment From Mark Zimmerman | EEOC_106093 - EEOC_106093 |

| 80597 | Public Comment From Elizabeth Nicholson | EEOC_106094 - EEOC_106095 |
|---|---|---|
| 80598 | Public Comment From Kathryn Cruise | EEOC_106096 - EEOC_106097 |
| 80599 | Public Comment From Sarah Reed | EEOC_106098 - EEOC_106099 |
| 80600 | Public Comment From Rita Wright | EEOC_106100 - EEOC_106101 |
| 80601 | Public Comment From COLETTE Lamont | EEOC_106102 - EEOC_106103 |
| 80602 | Public Comment From Kevan Moragne | EEOC_106104 - EEOC_106105 |
| 80603 | Public Comment From Arland Schneider | EEOC_106106 - EEOC_106106 |
| 80604 | Public Comment From George Dugan | EEOC_106107 - EEOC_106108 |
| 80605 | Public Comment From Edward Scott | EEOC_106109 - EEOC_106110 |
| 80606 | Public Comment From Greyson Pannill | EEOC_106111 - EEOC_106112 |
| 80607 | Public Comment From Marla Swartz | EEOC_106113 - EEOC_106113 |
| 80608 | Public Comment From Robert Reasenberg | EEOC_106114 - EEOC_106115 |
| 80609 | Public Comment From Merilynn Hidalgo | EEOC_106116 - EEOC_106117 |
| 80610 | Public Comment From Mallory Hoffman | EEOC_106118 - EEOC_106119 |
| 80611 | Public Comment From Joan Griggs | EEOC_106120 - EEOC_106121 |
| 80612 | Public Comment From Kathryn Harlton | EEOC_106122 - EEOC_106123 |
| 80613 | Public Comment From Charles Potyrala | EEOC_106124 - EEOC_106125 |
| 80614 | Public Comment From Bonnie M. Smith | EEOC_106126 - EEOC_106127 |
| 80615 | Public Comment From Chris McNeely | EEOC_106128 - EEOC_106129 |
| 80616 | Public Comment From Amy Hill | EEOC_106130 - EEOC_106131 |
| 80617 | Public Comment From Gail McMullen | EEOC_106132 - EEOC_106133 |

| 80618 | Public Comment From Meg Varhalmi | EEOC_106134 - EEOC_106135 |
|---|---|---|
| 80619 | Public Comment From Laurie Davis | EEOC_106136 - EEOC_106137 |
| 80620 | Public Comment From Justin Owens | EEOC_106138 - EEOC_106138 |
| 80621 | Public Comment From Thomas Meacham | EEOC_106139 - EEOC_106140 |
| 80622 | Public Comment From Phyllis DeRock | EEOC_106141 - EEOC_106142 |
| 80623 | Public Comment From Mimi Murov | EEOC_106143 - EEOC_106143 |
| 80624 | Public Comment From Ning and Elsie Yu | EEOC_106144 - EEOC_106145 |
| 80625 | Public Comment From Annette Jelen | EEOC_106146 - EEOC_106147 |
| 80626 | Public Comment From Elaine Kuehn | EEOC_106148 - EEOC_106149 |
| 80627 | Public Comment From Joyce Kamerzell | EEOC_106150 - EEOC_106151 |
| 80628 | Public Comment From Kerri McCall | EEOC_106152 - EEOC_106153 |
| 80629 | Public Comment From Jean Hopkins | EEOC_106154 - EEOC_106155 |
| 80630 | Public Comment From michael kobos | EEOC_106156 - EEOC_106157 |
| 80631 | Public Comment From Elizabeth Novak | EEOC_106158 - EEOC_106159 |
| 80632 | Public Comment From Sharon Saunders | EEOC_106160 - EEOC_106161 |
| 80633 | Public Comment From Nathan Trimble | EEOC_106162 - EEOC_106163 |
| 80634 | Public Comment From Richard McGowan | EEOC_106164 - EEOC_106165 |
| 80635 | Public Comment From Cynthia M Disanto | EEOC_106166 - EEOC_106167 |
| 80636 | Public Comment From Denise Leyda | EEOC_106168 - EEOC_106169 |
| 80637 | Public Comment From Al Avenoso | EEOC_106170 - EEOC_106171 |
| 80638 | Public Comment From Chris Scott | EEOC_106172 - EEOC_106173 |

| 80639 | Public Comment From Anonymous Anonymous | EEOC_106174 - EEOC_106175 |
|---|---|---|
| 80640 | Public Comment From Marilyn Fealk | EEOC_106176 - EEOC_106177 |
| 80641 | Public Comment From Richard Snook | EEOC_106178 - EEOC_106179 |
| 80642 | Public Comment From Laurel Fry | EEOC_106180 - EEOC_106181 |
| 80643 | Public Comment From Wilson Stuart | EEOC_106182 - EEOC_106183 |
| 80644 | Public Comment From Jill Odom | EEOC_106184 - EEOC_106185 |
| 80645 | Public Comment From Linda Craig | EEOC_106186 - EEOC_106187 |
| 80646 | Public Comment From Larry Rossi | EEOC_106188 - EEOC_106189 |
| 80647 | Public Comment From Lori Fournier | EEOC_106190 - EEOC_106191 |
| 80648 | Public Comment From Leslie Calambro | EEOC_106192 - EEOC_106193 |
| 80649 | Public Comment From Linda Medina | EEOC_106194 - EEOC_106195 |
| 80650 | Public Comment From Rachel Cullar | EEOC_106196 - EEOC_106197 |
| 80651 | Public Comment From Glen Popple | EEOC_106198 - EEOC_106199 |
| 80652 | Public Comment From Lori Ghisetti | EEOC_106200 - EEOC_106201 |
| 80653 | Public Comment From Carole O'Connell | EEOC_106202 - EEOC_106203 |
| 80654 | Public Comment From Stephanie Skillman | EEOC_106204 - EEOC_106205 |
| 80655 | Public Comment From Jillian Curlee | EEOC_106206 - EEOC_106206 |
| 80656 | Public Comment From Regina Brown | EEOC_106207 - EEOC_106208 |
| 80657 | Public Comment From Peter Gillard | EEOC_106209 - EEOC_106210 |
| 80658 | Public Comment From Janet Born | EEOC_106211 - EEOC_106212 |
| 80659 | Public Comment From Gerald E Thiel | EEOC_106213 - EEOC_106214 |

| 80660 | Public Comment From Martin Henderson | EEOC_106215 - EEOC_106216 |
|---|---|---|
| 80661 | Public Comment From Rachel Homer | EEOC_106217 - EEOC_106218 |
| 80662 | Public Comment From Edward Beecher | EEOC_106219 - EEOC_106220 |
| 80663 | Public Comment From Mary Jarchow | EEOC_106221 - EEOC_106222 |
| 80664 | Public Comment From J L Cassidy | EEOC_106223 - EEOC_106224 |
| 80665 | Public Comment From Liz Lambert | EEOC_106225 - EEOC_106226 |
| 80666 | Public Comment From Rebecca LI | EEOC_106227 - EEOC_106228 |
| 80667 | Public Comment From Betsy cousins-coleman | EEOC_106229 - EEOC_106230 |
| 80668 | Public Comment From Jennifer Goade | EEOC_106231 - EEOC_106231 |
| 80669 | Public Comment From diane olson | EEOC_106232 - EEOC_106233 |
| 80670 | Public Comment From Robyn Pape | EEOC_106234 - EEOC_106235 |
| 80671 | Public Comment From Sue Walls | EEOC_106236 - EEOC_106237 |
| 80672 | Public Comment From Cheryl Militello | EEOC_106238 - EEOC_106239 |
| 80673 | Public Comment From Patricia McDonald | EEOC_106240 - EEOC_106241 |
| 80674 | Public Comment From Elisse De Sio | EEOC_106242 - EEOC_106243 |
| 80675 | Public Comment From Carolyn Perez | EEOC_106244 - EEOC_106245 |
| 80676 | Public Comment From Dorothy Hiatt | EEOC_106246 - EEOC_106247 |
| 80677 | Public Comment From Warren Hodgkiss | EEOC_106248 - EEOC_106248 |
| 80678 | Public Comment From Judith Tuggle | EEOC_106249 - EEOC_106250 |
| 80679 | Public Comment From Theresa Ernest | EEOC_106251 - EEOC_106252 |
| 80680 | Public Comment From William Crimbring | EEOC_106253 - EEOC_106253 |

| 80681 | Public Comment From Katheryn Ridgley | EEOC_106254 - EEOC_106255 |
|---|---|---|
| 80682 | Public Comment From Fredrick Lipke | EEOC_106256 - EEOC_106257 |
| 80683 | Public Comment From Flavia Rivas | EEOC_106258 - EEOC_106259 |
| 80684 | Public Comment From Larry Kimball | EEOC_106260 - EEOC_106261 |
| 80685 | Public Comment From Nan Fagan | EEOC_106262 - EEOC_106263 |
| 80686 | Public Comment From Matt McGurrin | EEOC_106264 - EEOC_106265 |
| 80687 | Public Comment From Frank Leidman | EEOC_106266 - EEOC_106267 |
| 80688 | Public Comment From Thomas Siterlet | EEOC_106268 - EEOC_106269 |
| 80689 | Public Comment From Jackie Puente | EEOC_106270 - EEOC_106271 |
| 80690 | Public Comment From Cecilia Raufman | EEOC_106272 - EEOC_106272 |
| 80691 | Public Comment From Nasrin Mazuji | EEOC_106273 - EEOC_106274 |
| 80692 | Public Comment From Dana Dworin | EEOC_106275 - EEOC_106276 |
| 80693 | Public Comment From Catherine Brites | EEOC_106277 - EEOC_106278 |
| 80694 | Public Comment From John Willing | EEOC_106279 - EEOC_106280 |
| 80695 | Public Comment From Bill Sorem | EEOC_106281 - EEOC_106282 |
| 80696 | Public Comment From Haskell Crow | EEOC_106283 - EEOC_106284 |
| 80697 | Public Comment From M Rodriguez | EEOC_106285 - EEOC_106286 |
| 80698 | Public Comment From Marina Lee | EEOC_106287 - EEOC_106288 |
| 80699 | Public Comment From Denise Ryckman | EEOC_106289 - EEOC_106290 |
| 80700 | Public Comment From glenda gschnell | EEOC_106291 - EEOC_106292 |
| 80701 | Public Comment From Karen Biby | EEOC_106293 - EEOC_106294 |

| 80702 | Public Comment From Mary Wolter | EEOC_106295 - EEOC_106296 |
|---|---|---|
| 80703 | Public Comment From Joan Barrett | EEOC_106297 - EEOC_106298 |
| 80704 | Public Comment From Michael Lanham | EEOC_106299 - EEOC_106300 |
| 80705 | Public Comment From Jo Coscia | EEOC_106301 - EEOC_106302 |
| 80706 | Public Comment From Michael Berger | EEOC_106303 - EEOC_106304 |
| 80707 | Public Comment From Robert O'Donnell | EEOC_106305 - EEOC_106306 |
| 80708 | Public Comment From Kirk Fast | EEOC_106307 - EEOC_106308 |
| 80709 | Public Comment From Luis Lerma | EEOC_106309 - EEOC_106310 |
| 80710 | Public Comment From William Dailey | EEOC_106311 - EEOC_106312 |
| 80711 | Public Comment From Frederick Hecker | EEOC_106313 - EEOC_106314 |
| 80712 | Public Comment From Toni Rooney | EEOC_106315 - EEOC_106316 |
| 80713 | Public Comment From Phil Atwood | EEOC_106317 - EEOC_106318 |
| 80714 | Public Comment From David Kurz | EEOC_106319 - EEOC_106320 |
| 80715 | Public Comment From Susan Jacobson | EEOC_106321 - EEOC_106322 |
| 80716 | Public Comment From Joseph Spina | EEOC_106323 - EEOC_106324 |
| 80717 | Public Comment From Loraine Ferrara | EEOC_106325 - EEOC_106326 |
| 80718 | Public Comment From Jason Weinstock | EEOC_106327 - EEOC_106328 |
| 80719 | Public Comment From Amira Malas | EEOC_106329 - EEOC_106329 |
| 80720 | Public Comment From Lynn Rosen | EEOC_106330 - EEOC_106331 |
| 80721 | Public Comment From Mark brandys | EEOC_106332 - EEOC_106333 |
| 80722 | Public Comment From Chrystal Schivell | EEOC_106334 - EEOC_106335 |

| 80723 | Public Comment From Cipra Nemeth | EEOC_106336 - EEOC_106337 |
|-------|----------------------------------|---------------------------|
| 80724 | Public Comment From Steph R. | EEOC_106338 - EEOC_106339 |
| 80725 | Public Comment From Marsha Warenoff | EEOC_106340 - EEOC_106341 |
| 80726 | Public Comment From Philip Englert | EEOC_106342 - EEOC_106343 |
| 80727 | Public Comment From David Peacefull | EEOC_106344 - EEOC_106345 |
| 80728 | Public Comment From Trent Gaylord | EEOC_106346 - EEOC_106347 |
| 80729 | Public Comment From Kerry Berger | EEOC_106348 - EEOC_106349 |
| 80730 | Public Comment From Christina Kalman | EEOC_106350 - EEOC_106351 |
| 80731 | Public Comment From Kala McKinley | EEOC_106352 - EEOC_106353 |
| 80732 | Public Comment From Joy Dordick | EEOC_106354 - EEOC_106355 |
| 80733 | Public Comment From marc hogue | EEOC_106356 - EEOC_106357 |
| 80734 | Public Comment From Cheryl Hand | EEOC_106358 - EEOC_106358 |
| 80735 | Public Comment From Susan Carter | EEOC_106359 - EEOC_106359 |
| 80736 | Public Comment From Julia Landress | EEOC_106360 - EEOC_106361 |
| 80737 | Public Comment From Sandra Braden | EEOC_106362 - EEOC_106363 |
| 80738 | Public Comment From Pamela Lyngen | EEOC_106364 - EEOC_106365 |
| 80739 | Public Comment From martha smith | EEOC_106366 - EEOC_106367 |
| 80740 | Public Comment From Marleen Schulz | EEOC_106368 - EEOC_106369 |
| 80741 | Public Comment From Ronald Meier | EEOC_106370 - EEOC_106371 |
| 80742 | Public Comment From Angelique Elijah | EEOC_106372 - EEOC_106373 |
| 80743 | Public Comment From Kate Mcclanaghan | EEOC_106374 - EEOC_106375 |

| 80744 | Public Comment From Marilyn Hardy | EEOC_106376 - EEOC_106377 |
|---|---|---|
| 80745 | Public Comment From Linda MacKenzie | EEOC_106378 - EEOC_106379 |
| 80746 | Public Comment From Susan R | EEOC_106380 - EEOC_106381 |
| 80747 | Public Comment From Victoria McKinney | EEOC_106382 - EEOC_106383 |
| 80748 | Public Comment From Mike Curtis | EEOC_106384 - EEOC_106385 |
| 80749 | Public Comment From Thomas Tizard | EEOC_106386 - EEOC_106387 |
| 80750 | Public Comment From Wesley Johnson | EEOC_106388 - EEOC_106389 |
| 80751 | Public Comment From Katherine burkman | EEOC_106390 - EEOC_106391 |
| 80752 | Public Comment From Gregg Matson | EEOC_106392 - EEOC_106393 |
| 80753 | Public Comment From Robert Blair | EEOC_106394 - EEOC_106395 |
| 80754 | Public Comment From Peggy Woodward | EEOC_106396 - EEOC_106397 |
| 80755 | Public Comment From EDWARD MRKVICKA | EEOC_106398 - EEOC_106399 |
| 80756 | Public Comment From Thomas Perille | EEOC_106400 - EEOC_106400 |
| 80757 | Public Comment From Rhonda Kay | EEOC_106401 - EEOC_106401 |
| 80758 | Public Comment From Susan Slavik | EEOC_106402 - EEOC_106403 |
| 80759 | Public Comment From Sharon Danziger | EEOC_106404 - EEOC_106405 |
| 80760 | Public Comment From Zoe Brandon | EEOC_106406 - EEOC_106406 |
| 80761 | Public Comment From Myrna DeBolt | EEOC_106407 - EEOC_106408 |
| 80762 | Public Comment From Lisa Hammond | EEOC_106409 - EEOC_106410 |
| 80763 | Public Comment From Valarie Arpin | EEOC_106411 - EEOC_106412 |
| 80764 | Public Comment From Julie Bernstein | EEOC_106413 - EEOC_106414 |

| 80765 | Public Comment From Mary-Frances Mitchell | EEOC_106415 - EEOC_106416 |
| 80766 | Public Comment From Arlie Montez | EEOC_106417 - EEOC_106418 |
| 80767 | Public Comment From Ruth Steyn | EEOC_106419 - EEOC_106420 |
| 80768 | Public Comment From Daniel Demetzky | EEOC_106421 - EEOC_106422 |
| 80769 | Public Comment From steve zamorski | EEOC_106423 - EEOC_106424 |
| 80770 | Public Comment From Terence Mahoney | EEOC_106425 - EEOC_106426 |
| 80771 | Public Comment From Carol Wauters | EEOC_106427 - EEOC_106428 |
| 80772 | Public Comment From Doug Landau | EEOC_106429 - EEOC_106430 |
| 80773 | Public Comment From Karen Ingenthron | EEOC_106431 - EEOC_106432 |
| 80774 | Public Comment From Jean Hodgins | EEOC_106433 - EEOC_106434 |
| 80775 | Public Comment From James Owen | EEOC_106435 - EEOC_106436 |
| 80776 | Public Comment From Julie Frey | EEOC_106437 - EEOC_106438 |
| 80777 | Public Comment From Valerie Lerman | EEOC_106439 - EEOC_106440 |
| 80778 | Public Comment From John Mansfield | EEOC_106441 - EEOC_106442 |
| 80779 | Public Comment From Nancy Nater | EEOC_106443 - EEOC_106444 |
| 80780 | Public Comment From Shirley Thompson | EEOC_106445 - EEOC_106446 |
| 80781 | Public Comment From Diane Weil | EEOC_106447 - EEOC_106448 |
| 80782 | Public Comment From Michelle Palladine | EEOC_106449 - EEOC_106450 |
| 80783 | Public Comment From Susanne Emerick | EEOC_106451 - EEOC_106452 |
| 80784 | Public Comment From Letitia Vezane | EEOC_106453 - EEOC_106454 |
| 80785 | Public Comment From Roxanne Bittle | EEOC_106455 - EEOC_106456 |

| 80786 | Public Comment From Jessica Kinnard | EEOC_106457 - EEOC_106458 |
|---|---|---|
| 80787 | Public Comment From Tripty Mookherji | EEOC_106459 - EEOC_106460 |
| 80788 | Public Comment From Mark Kim | EEOC_106461 - EEOC_106462 |
| 80789 | Public Comment From G. Phipps | EEOC_106463 - EEOC_106464 |
| 80790 | Public Comment From Romy Campagna | EEOC_106465 - EEOC_106466 |
| 80791 | Public Comment From Martin Hanzlik | EEOC_106467 - EEOC_106468 |
| 80792 | Public Comment From Russell Collins | EEOC_106469 - EEOC_106470 |
| 80793 | Public Comment From Sarah Ninaud | EEOC_106471 - EEOC_106472 |
| 80794 | Public Comment From Beryl Loveland | EEOC_106473 - EEOC_106474 |
| 80795 | Public Comment From Connie Kelton | EEOC_106475 - EEOC_106476 |
| 80796 | Public Comment From SJ Polk | EEOC_106477 - EEOC_106478 |
| 80797 | Public Comment From Judith Beers | EEOC_106479 - EEOC_106480 |
| 80798 | Public Comment From Bruce Kain | EEOC_106481 - EEOC_106482 |
| 80799 | Public Comment From Crystal Newcomer | EEOC_106483 - EEOC_106484 |
| 80800 | Public Comment From Stephen Daniels | EEOC_106485 - EEOC_106486 |
| 80801 | Public Comment From Fawn King | EEOC_106487 - EEOC_106488 |
| 80802 | Public Comment From Bruce Tillery | EEOC_106489 - EEOC_106490 |
| 80803 | Public Comment From Mirtala Rivera | EEOC_106491 - EEOC_106492 |
| 80804 | Public Comment From Alan Teig | EEOC_106493 - EEOC_106494 |
| 80805 | Public Comment From n o | EEOC_106495 - EEOC_106496 |
| 80806 | Public Comment From Sharon Nasholds | EEOC_106497 - EEOC_106498 |

| 80807 | Public Comment From Marilyn Ferrara | EEOC_106499 - EEOC_106500 |
|---|---|---|
| 80808 | Public Comment From Amberlyn Rhodes | EEOC_106501 - EEOC_106502 |
| 80809 | Public Comment From Carol Sassaman | EEOC_106503 - EEOC_106504 |
| 80810 | Public Comment From Anthony Somkin | EEOC_106505 - EEOC_106506 |
| 80811 | Public Comment From Delphine Pastiaux-Murphy | EEOC_106507 - EEOC_106508 |
| 80812 | Public Comment From Vee Strickland | EEOC_106509 - EEOC_106510 |
| 80813 | Public Comment From Susan Zimmer | EEOC_106511 - EEOC_106512 |
| 80814 | Public Comment From Maija Schaefer | EEOC_106513 - EEOC_106514 |
| 80815 | Public Comment From David Telega | EEOC_106515 - EEOC_106516 |
| 80816 | Public Comment From Donald Sparks | EEOC_106517 - EEOC_106518 |
| 80817 | Public Comment From Sally Lord | EEOC_106519 - EEOC_106520 |
| 80818 | Public Comment From Barbara Wilcox | EEOC_106521 - EEOC_106521 |
| 80819 | Public Comment From Bev Gause | EEOC_106522 - EEOC_106523 |
| 80820 | Public Comment From Gary Lampman | EEOC_106524 - EEOC_106525 |
| 80821 | Public Comment From Marianne Tyrrell | EEOC_106526 - EEOC_106527 |
| 80822 | Public Comment From Anne Buchanan | EEOC_106528 - EEOC_106529 |
| 80823 | Public Comment From Keren Kumar | EEOC_106530 - EEOC_106530 |
| 80824 | Public Comment From Katrina Clark | EEOC_106531 - EEOC_106532 |
| 80825 | Public Comment From Linda Howard | EEOC_106533 - EEOC_106534 |
| 80826 | Public Comment From Erik Pettersen | EEOC_106535 - EEOC_106536 |
| 80827 | Public Comment From Kat Richards | EEOC_106537 - EEOC_106538 |

| 80828 | Public Comment From Elizabeth C. Holtam | EEOC_106539 - EEOC_106540 |
|---|---|---|
| 80829 | Public Comment From Victoria Skalland | EEOC_106541 - EEOC_106542 |
| 80830 | Public Comment From Phyllis Cacciatore | EEOC_106543 - EEOC_106544 |
| 80831 | Public Comment From laura Stark | EEOC_106545 - EEOC_106546 |
| 80832 | Public Comment From Maureen Keane | EEOC_106547 - EEOC_106547 |
| 80833 | Public Comment From Ash Oldford | EEOC_106548 - EEOC_106548 |
| 80834 | Public Comment From Sef Magrath | EEOC_106549 - EEOC_106550 |
| 80835 | Public Comment From Kathleen Braico | EEOC_106551 - EEOC_106552 |
| 80836 | Public Comment From Jennifer Kelley | EEOC_106553 - EEOC_106554 |
| 80837 | Public Comment From Lynn Malgeri | EEOC_106555 - EEOC_106556 |
| 80838 | Public Comment From Rebecca Roberts | EEOC_106557 - EEOC_106558 |
| 80839 | Public Comment From Ellen Fox | EEOC_106559 - EEOC_106560 |
| 80840 | Public Comment From Thomas Dubeck | EEOC_106561 - EEOC_106562 |
| 80841 | Public Comment From Kay Hawley | EEOC_106563 - EEOC_106564 |
| 80842 | Public Comment From Rebecca Welge | EEOC_106565 - EEOC_106565 |
| 80843 | Public Comment From Judy Auld | EEOC_106566 - EEOC_106567 |
| 80844 | Public Comment From Barbara Mahony | EEOC_106568 - EEOC_106569 |
| 80845 | Public Comment From L. A. | EEOC_106570 - EEOC_106571 |
| 80846 | Public Comment From maria miranda | EEOC_106572 - EEOC_106573 |
| 80847 | Public Comment From Lynn Kole | EEOC_106574 - EEOC_106575 |
| 80848 | Public Comment From Richard Bejarano | EEOC_106576 - EEOC_106577 |

| 80849 | Public Comment From Mary Oster | EEOC_106578 - EEOC_106579 |
|---|---|---|
| 80850 | Public Comment From Cornelia Flora | EEOC_106580 - EEOC_106581 |
| 80851 | Public Comment From Patricia Harris | EEOC_106582 - EEOC_106583 |
| 80852 | Public Comment From Linda Burt | EEOC_106584 - EEOC_106585 |
| 80853 | Public Comment From Molly McGee Randisi | EEOC_106586 - EEOC_106587 |
| 80854 | Public Comment From Julian Orr | EEOC_106588 - EEOC_106589 |
| 80855 | Public Comment From Heather King | EEOC_106590 - EEOC_106591 |
| 80856 | Public Comment From Margaret Carrow | EEOC_106592 - EEOC_106593 |
| 80857 | Public Comment From Raleigh Stout | EEOC_106594 - EEOC_106595 |
| 80858 | Public Comment From Robert Reid | EEOC_106596 - EEOC_106597 |
| 80859 | Public Comment From Stephanie Wellemeyer | EEOC_106598 - EEOC_106599 |
| 80860 | Public Comment From Katherine Kiang | EEOC_106600 - EEOC_106601 |
| 80861 | Public Comment From Becky Stains | EEOC_106602 - EEOC_106603 |
| 80862 | Public Comment From David Bruner | EEOC_106604 - EEOC_106605 |
| 80863 | Public Comment From Andrea Bounds | EEOC_106606 - EEOC_106607 |
| 80864 | Public Comment From Noelle Imparato | EEOC_106608 - EEOC_106609 |
| 80865 | Public Comment From Sharon Palumbo | EEOC_106610 - EEOC_106611 |
| 80866 | Public Comment From Joyce Black | EEOC_106612 - EEOC_106613 |
| 80867 | Public Comment From Zhanna Ustimchuk | EEOC_106614 - EEOC_106615 |
| 80868 | Public Comment From Rita Collins | EEOC_106616 - EEOC_106617 |
| 80869 | Public Comment From Bunny Rush | EEOC_106618 - EEOC_106619 |

| 80870 | Public Comment From Bob Tyson | EEOC_106620 - EEOC_106621 |
|---|---|---|
| 80871 | Public Comment From Richard Pearce-Moses & Frank Loulan | EEOC_106622 - EEOC_106623 |
| 80872 | Public Comment From russell alexander | EEOC_106624 - EEOC_106625 |
| 80873 | Public Comment From Judith Thayer | EEOC_106626 - EEOC_106627 |
| 80874 | Public Comment From Jane Jarzyna | EEOC_106628 - EEOC_106629 |
| 80875 | Public Comment From Joanne Delahanty | EEOC_106630 - EEOC_106631 |
| 80876 | Public Comment From Julie Skiera | EEOC_106632 - EEOC_106633 |
| 80877 | Public Comment From Lauren Fenenbock | EEOC_106634 - EEOC_106634 |
| 80878 | Public Comment From F Hamrick | EEOC_106635 - EEOC_106636 |
| 80879 | Public Comment From Pam Maxwell | EEOC_106637 - EEOC_106638 |
| 80880 | Public Comment From Caren Shiloh | EEOC_106639 - EEOC_106640 |
| 80881 | Public Comment From Kelly Andrada | EEOC_106641 - EEOC_106642 |
| 80882 | Public Comment From William Davis | EEOC_106643 - EEOC_106643 |
| 80883 | Public Comment From Marc Gordon | EEOC_106644 - EEOC_106645 |
| 80884 | Public Comment From Linda Moorman | EEOC_106646 - EEOC_106647 |
| 80885 | Public Comment From Brenda Flagg | EEOC_106648 - EEOC_106649 |
| 80886 | Public Comment From Amy DyAnne Phillips | EEOC_106650 - EEOC_106651 |
| 80887 | Public Comment From Elizabeth Houghton | EEOC_106652 - EEOC_106653 |
| 80888 | Public Comment From Roxanna Evans | EEOC_106654 - EEOC_106655 |
| 80889 | Public Comment From Robert Halsey | EEOC_106656 - EEOC_106657 |
| 80890 | Public Comment From Cherysh Okafor | EEOC_106658 - EEOC_106658 |

| 80891 | Public Comment From Lynn Mayeda | EEOC_106659 - EEOC_106660 |
|---|---|---|
| 80892 | Public Comment From Bruce Gibson | EEOC_106661 - EEOC_106662 |
| 80893 | Public Comment From pearl Presley | EEOC_106663 - EEOC_106664 |
| 80894 | Public Comment From Victoria Swanson | EEOC_106665 - EEOC_106666 |
| 80895 | Public Comment From Ann Wipf | EEOC_106667 - EEOC_106668 |
| 80896 | Public Comment From Judith Rose | EEOC_106669 - EEOC_106670 |
| 80897 | Public Comment From Nieshea Willis | EEOC_106671 - EEOC_106672 |
| 80898 | Public Comment From jill a knecht | EEOC_106673 - EEOC_106674 |
| 80899 | Public Comment From Robert Bowen | EEOC_106675 - EEOC_106676 |
| 80900 | Public Comment From James Lee | EEOC_106677 - EEOC_106678 |
| 80901 | Public Comment From Paula Lajeunesse | EEOC_106679 - EEOC_106680 |
| 80902 | Public Comment From Scott Schneider | EEOC_106681 - EEOC_106682 |
| 80903 | Public Comment From Carl Dahl | EEOC_106683 - EEOC_106684 |
| 80904 | Public Comment From Harriett Horton | EEOC_106685 - EEOC_106686 |
| 80905 | Public Comment From Bob Leppo | EEOC_106687 - EEOC_106687 |
| 80906 | Public Comment From Bronwyn Burke | EEOC_106688 - EEOC_106689 |
| 80907 | Public Comment From AB Hartdegen | EEOC_106690 - EEOC_106691 |
| 80908 | Public Comment From Katherine Tildes | EEOC_106692 - EEOC_106693 |
| 80909 | Public Comment From Craig Beatley | EEOC_106694 - EEOC_106695 |
| 80910 | Public Comment From Thomas W Faltash | EEOC_106696 - EEOC_106697 |
| 80911 | Public Comment From Ashley Vasquez | EEOC_106698 - EEOC_106699 |

| 80912 | Public Comment From Susan Urang | EEOC_106700 - EEOC_106701 |
|---|---|---|
| 80913 | Public Comment From Dusan Lysy | EEOC_106702 - EEOC_106703 |
| 80914 | Public Comment From Louise Bianco | EEOC_106704 - EEOC_106705 |
| 80915 | Public Comment From Abby Wanamaker | EEOC_106706 - EEOC_106707 |
| 80916 | Public Comment From Theresa Freund | EEOC_106708 - EEOC_106709 |
| 80917 | Public Comment From Linda Peyton Hancock | EEOC_106710 - EEOC_106711 |
| 80918 | Public Comment From Mary Hood | EEOC_106712 - EEOC_106713 |
| 80919 | Public Comment From Gary Gilardi | EEOC_106714 - EEOC_106715 |
| 80920 | Public Comment From Jean Cameron | EEOC_106716 - EEOC_106717 |
| 80921 | Public Comment From Kathy Fahey | EEOC_106718 - EEOC_106719 |
| 80922 | Public Comment From James Craig | EEOC_106720 - EEOC_106721 |
| 80923 | Public Comment From Ariel Castro | EEOC_106722 - EEOC_106723 |
| 80924 | Public Comment From Mary Warren | EEOC_106724 - EEOC_106725 |
| 80925 | Public Comment From Alan Stemler | EEOC_106726 - EEOC_106727 |
| 80926 | Public Comment From Elisabeth Carroll | EEOC_106728 - EEOC_106729 |
| 80927 | Public Comment From Kristine Kennedy | EEOC_106730 - EEOC_106731 |
| 80928 | Public Comment From R K and Linda Entrekin | EEOC_106732 - EEOC_106733 |
| 80929 | Public Comment From Gerard Rohlf | EEOC_106734 - EEOC_106735 |
| 80930 | Public Comment From Kathryn Reid | EEOC_106736 - EEOC_106737 |
| 80931 | Public Comment From William E Scott | EEOC_106738 - EEOC_106739 |
| 80932 | Public Comment From Christopher Macalpine | EEOC_106740 - EEOC_106741 |

| 80933 | Public Comment From Christine Hicks | EEOC_106742 - EEOC_106743 |
| 80934 | Public Comment From Abigail Adelman | EEOC_106744 - EEOC_106745 |
| 80935 | Public Comment From Edward Roberts | EEOC_106746 - EEOC_106747 |
| 80936 | Public Comment From Kristina Tenerowicz | EEOC_106748 - EEOC_106748 |
| 80937 | Public Comment From Loretta Olsen | EEOC_106749 - EEOC_106750 |
| 80938 | Public Comment From Monica Peterson-Monk | EEOC_106751 - EEOC_106752 |
| 80939 | Public Comment From Pamela Esser | EEOC_106753 - EEOC_106754 |
| 80940 | Public Comment From Richard Mammel | EEOC_106755 - EEOC_106756 |
| 80941 | Public Comment From Bhaskar DasGupta | EEOC_106757 - EEOC_106758 |
| 80942 | Public Comment From Esther Streisfeld | EEOC_106759 - EEOC_106760 |
| 80943 | Public Comment From Brenda Lehman | EEOC_106761 - EEOC_106762 |
| 80944 | Public Comment From Jay Griffiths | EEOC_106763 - EEOC_106764 |
| 80945 | Public Comment From Grace Hall | EEOC_106765 - EEOC_106766 |
| 80946 | Public Comment From Priscilla Portis | EEOC_106767 - EEOC_106768 |
| 80947 | Public Comment From Julie Kascal | EEOC_106769 - EEOC_106770 |
| 80948 | Public Comment From Neal Steiner | EEOC_106771 - EEOC_106772 |
| 80949 | Public Comment From Sharon Lautner | EEOC_106773 - EEOC_106774 |
| 80950 | Public Comment From ron pyle | EEOC_106775 - EEOC_106776 |
| 80951 | Public Comment From Howard Smith MD | EEOC_106777 - EEOC_106778 |
| 80952 | Public Comment From Bruce Greene | EEOC_106779 - EEOC_106780 |
| 80953 | Public Comment From Paul Muns | EEOC_106781 - EEOC_106782 |

| 80954 | Public Comment From Pamela Vangiessen | EEOC_106783 - EEOC_106784 |
|---|---|---|
| 80955 | Public Comment From John Rude | EEOC_106785 - EEOC_106786 |
| 80956 | Public Comment From Sarah Satzman | EEOC_106787 - EEOC_106788 |
| 80957 | Public Comment From James Rentschler | EEOC_106789 - EEOC_106790 |
| 80958 | Public Comment From Elizabeth DeVeaux | EEOC_106791 - EEOC_106792 |
| 80959 | Public Comment From Elizabeth Love | EEOC_106793 - EEOC_106794 |
| 80960 | Public Comment From Della Albury | EEOC_106795 - EEOC_106796 |
| 80961 | Public Comment From Joanne Kaplan | EEOC_106797 - EEOC_106798 |
| 80962 | Public Comment From Constance Miller | EEOC_106799 - EEOC_106800 |
| 80963 | Public Comment From Ira Gerard | EEOC_106801 - EEOC_106802 |
| 80964 | Public Comment From jonathan Bailin | EEOC_106803 - EEOC_106804 |
| 80965 | Public Comment From Daniel Richards | EEOC_106805 - EEOC_106806 |
| 80966 | Public Comment From Jerry Blume | EEOC_106807 - EEOC_106808 |
| 80967 | Public Comment From Ann Kaplan | EEOC_106809 - EEOC_106810 |
| 80968 | Public Comment From Randee LaSalle | EEOC_106811 - EEOC_106812 |
| 80969 | Public Comment From Melanie Amhowitz | EEOC_106813 - EEOC_106814 |
| 80970 | Public Comment From Sandy Reavey | EEOC_106815 - EEOC_106816 |
| 80971 | Public Comment From Luci De Andrade | EEOC_106817 - EEOC_106818 |
| 80972 | Public Comment From Rose Sicilia | EEOC_106819 - EEOC_106820 |
| 80973 | Public Comment From Lauri Carlson | EEOC_106821 - EEOC_106822 |
| 80974 | Public Comment From Judy Miller | EEOC_106823 - EEOC_106824 |

| 80975 | Public Comment From Rebecca Murray | EEOC_106825 - EEOC_106826 |
|---|---|---|
| 80976 | Public Comment From Hannah Ryan | EEOC_106827 - EEOC_106827 |
| 80977 | Public Comment From Dana Dicken | EEOC_106828 - EEOC_106829 |
| 80978 | Public Comment From Marsha Colby | EEOC_106830 - EEOC_106831 |
| 80979 | Public Comment From NM Creatrix | EEOC_106832 - EEOC_106833 |
| 80980 | Public Comment From Rashid Jeeter | EEOC_106834 - EEOC_106835 |
| 80981 | Public Comment From Dominique Nyren | EEOC_106836 - EEOC_106837 |
| 80982 | Public Comment From Virginia Hadley | EEOC_106838 - EEOC_106839 |
| 80983 | Public Comment From Ronna Cuker | EEOC_106840 - EEOC_106841 |
| 80984 | Public Comment From Doug Creager | EEOC_106842 - EEOC_106843 |
| 80985 | Public Comment From Keith Roberson | EEOC_106844 - EEOC_106845 |
| 80986 | Public Comment From Harvey Dym | EEOC_106846 - EEOC_106847 |
| 80987 | Public Comment From Kelly Fields | EEOC_106848 - EEOC_106849 |
| 80988 | Public Comment From Jane Young | EEOC_106850 - EEOC_106851 |
| 80989 | Public Comment From J Cowan | EEOC_106852 - EEOC_106853 |
| 80990 | Public Comment From Emily Jacobs | EEOC_106854 - EEOC_106855 |
| 80991 | Public Comment From Edith Robbins | EEOC_106856 - EEOC_106857 |
| 80992 | Public Comment From Sheila Kurtz | EEOC_106858 - EEOC_106859 |
| 80993 | Public Comment From David Benadum | EEOC_106860 - EEOC_106861 |
| 80994 | Public Comment From JASPER Love | EEOC_106862 - EEOC_106863 |
| 80995 | Public Comment From Letitia Vezane | EEOC_106864 - EEOC_106865 |

| 80996 | Public Comment From Alec Thorp | EEOC_106866 - EEOC_106867 |
|---|---|---|
| 80997 | Public Comment From P R | EEOC_106868 - EEOC_106869 |
| 80998 | Public Comment From Ronald Taylor | EEOC_106870 - EEOC_106871 |
| 80999 | Public Comment From Gudrun Allenstein | EEOC_106872 - EEOC_106873 |
| 81000 | Public Comment From Susan Daunter | EEOC_106874 - EEOC_106874 |
| 81001 | Public Comment From Drew Hymer | EEOC_106875 - EEOC_106875 |
| 81002 | Public Comment From Tanya Fa | EEOC_106876 - EEOC_106877 |
| 81003 | Public Comment From Stephanie Aston | EEOC_106878 - EEOC_106879 |
| 81004 | Public Comment From Stephen Krigbaum | EEOC_106880 - EEOC_106881 |
| 81005 | Public Comment From Marilyn Carter | EEOC_106882 - EEOC_106883 |
| 81006 | Public Comment From Shelly Meyer | EEOC_106884 - EEOC_106885 |
| 81007 | Public Comment From Robert Drickey | EEOC_106886 - EEOC_106887 |
| 81008 | Public Comment From Daniel Mulligan | EEOC_106888 - EEOC_106889 |
| 81009 | Public Comment From Suzzette Murphy | EEOC_106890 - EEOC_106891 |
| 81010 | Public Comment From Travis Burnham | EEOC_106892 - EEOC_106893 |
| 81011 | Public Comment From George Wood | EEOC_106894 - EEOC_106895 |
| 81012 | Public Comment From Beverly Cyr | EEOC_106896 - EEOC_106897 |
| 81013 | Public Comment From Raeka khambati | EEOC_106898 - EEOC_106899 |
| 81014 | Public Comment From Paul Iddings | EEOC_106900 - EEOC_106901 |
| 81015 | Public Comment From Beverly Gilmore-Engdahl | EEOC_106902 - EEOC_106903 |
| 81016 | Public Comment From Dianne H. Phillips | EEOC_106904 - EEOC_106905 |

| 81017 | Public Comment From John Gravenor | EEOC_106906 - EEOC_106907 |
| 81018 | Public Comment From edward jones | EEOC_106908 - EEOC_106909 |
| 81019 | Public Comment From Barbara Feifer | EEOC_106910 - EEOC_106911 |
| 81020 | Public Comment From Gilbert Aragon | EEOC_106912 - EEOC_106913 |
| 81021 | Public Comment From Andrea Snyder | EEOC_106914 - EEOC_106915 |
| 81022 | Public Comment From Amy Popp | EEOC_106916 - EEOC_106916 |
| 81023 | Public Comment From Betty Winsett | EEOC_106917 - EEOC_106918 |
| 81024 | Public Comment From Margaret Morrison | EEOC_106919 - EEOC_106920 |
| 81025 | Public Comment From Jewel Logan | EEOC_106921 - EEOC_106922 |
| 81026 | Public Comment From John-Allan Macunovich | EEOC_106923 - EEOC_106924 |
| 81027 | Public Comment From Rose Lopez | EEOC_106925 - EEOC_106926 |
| 81028 | Public Comment From lorraine foster | EEOC_106927 - EEOC_106928 |
| 81029 | Public Comment From Marianne Mee | EEOC_106929 - EEOC_106930 |
| 81030 | Public Comment From Jim Simonis | EEOC_106931 - EEOC_106932 |
| 81031 | Public Comment From David H. Kavanaugh | EEOC_106933 - EEOC_106934 |
| 81032 | Public Comment From Marilyn Lilly | EEOC_106935 - EEOC_106936 |
| 81033 | Public Comment From Georgia Couch | EEOC_106937 - EEOC_106938 |
| 81034 | Public Comment From Marcus Hughes | EEOC_106939 - EEOC_106940 |
| 81035 | Public Comment From B MacDonald | EEOC_106941 - EEOC_106942 |
| 81036 | Public Comment From Steve Peterson | EEOC_106943 - EEOC_106944 |
| 81037 | Public Comment From Randy Gondek | EEOC_106945 - EEOC_106946 |

| 81038 | Public Comment From Nancy Romero | EEOC_106947 - EEOC_106948 |
|---|---|---|
| 81039 | Public Comment From Warner Smith | EEOC_106949 - EEOC_106950 |
| 81040 | Public Comment From Keith Campbell | EEOC_106951 - EEOC_106952 |
| 81041 | Public Comment From Mari McShane | EEOC_106953 - EEOC_106954 |
| 81042 | Public Comment From Natalia Fernandez | EEOC_106955 - EEOC_106956 |
| 81043 | Public Comment From Mary Codispoti | EEOC_106957 - EEOC_106958 |
| 81044 | Public Comment From Thomas McClellan | EEOC_106959 - EEOC_106960 |
| 81045 | Public Comment From John Wojtowicz | EEOC_106961 - EEOC_106962 |
| 81046 | Public Comment From Catherine Madole | EEOC_106963 - EEOC_106964 |
| 81047 | Public Comment From Susan Peters | EEOC_106965 - EEOC_106966 |
| 81048 | Public Comment From Paula Fidelman | EEOC_106967 - EEOC_106968 |
| 81049 | Public Comment From Morley Schloss | EEOC_106969 - EEOC_106969 |
| 81050 | Public Comment From A H | EEOC_106970 - EEOC_106971 |
| 81051 | Public Comment From Karen METH | EEOC_106972 - EEOC_106973 |
| 81052 | Public Comment From Marguerite Mosley. | EEOC_106974 - EEOC_106975 |
| 81053 | Public Comment From Nora Onayemi | EEOC_106976 - EEOC_106977 |
| 81054 | Public Comment From Ken Bosch | EEOC_106978 - EEOC_106979 |
| 81055 | Public Comment From Jessica Huston | EEOC_106980 - EEOC_106981 |
| 81056 | Public Comment From Maria Lewytzkyj-Milligan | EEOC_106982 - EEOC_106983 |
| 81057 | Public Comment From Sharon Winnicki | EEOC_106984 - EEOC_106985 |
| 81058 | Public Comment From Laila Wah | EEOC_106986 - EEOC_106987 |

| 81059 | Public Comment From Michelle Teran | EEOC_106988 - EEOC_106989 |
| 81060 | Public Comment From Elizabeth Burson | EEOC_106990 - EEOC_106991 |
| 81061 | Public Comment From Giverny Petitmermet | EEOC_106992 - EEOC_106993 |
| 81062 | Public Comment From Merry Saltzman | EEOC_106994 - EEOC_106995 |
| 81063 | Public Comment From Crystal Newcomer | EEOC_106996 - EEOC_106997 |
| 81064 | Public Comment From Catherine Kenny | EEOC_106998 - EEOC_106999 |
| 81065 | Public Comment From Joseph DeMarco | EEOC_107000 - EEOC_107001 |
| 81066 | Public Comment From LD Anderson | EEOC_107002 - EEOC_107003 |
| 81067 | Public Comment From Pat Cathey | EEOC_107004 - EEOC_107005 |
| 81068 | Public Comment From Sara Rowan | EEOC_107006 - EEOC_107007 |
| 81069 | Public Comment From Charles Abele | EEOC_107008 - EEOC_107009 |
| 81070 | Public Comment From Mary Lebert | EEOC_107010 - EEOC_107011 |
| 81071 | Public Comment From Ronald Johnson | EEOC_107012 - EEOC_107013 |
| 81072 | Public Comment From Ronald Garner | EEOC_107014 - EEOC_107015 |
| 81073 | Public Comment From Veronica Liebert | EEOC_107016 - EEOC_107017 |
| 81074 | Public Comment From Amy Hill | EEOC_107018 - EEOC_107019 |
| 81075 | Public Comment From Laurie Strine | EEOC_107020 - EEOC_107021 |
| 81076 | Public Comment From John Gould | EEOC_107022 - EEOC_107023 |
| 81077 | Public Comment From Leigh Matthews | EEOC_107024 - EEOC_107025 |
| 81078 | Public Comment From Susan Janicki | EEOC_107026 - EEOC_107027 |
| 81079 | Public Comment From Dan Hildebrand | EEOC_107028 - EEOC_107029 |

| 81080 | Public Comment From Ronald Groves | EEOC_107030 - EEOC_107031 |
|---|---|---|
| 81081 | Public Comment From Miguela Fry | EEOC_107032 - EEOC_107033 |
| 81082 | Public Comment From BREE SHARP | EEOC_107034 - EEOC_107035 |
| 81083 | Public Comment From James Richards | EEOC_107036 - EEOC_107037 |
| 81084 | Public Comment From Margaret Siler | EEOC_107038 - EEOC_107039 |
| 81085 | Public Comment From Marcia Frankel | EEOC_107040 - EEOC_107041 |
| 81086 | Public Comment From Leslie Riggs | EEOC_107042 - EEOC_107043 |
| 81087 | Public Comment From Alaeddin Hakam | EEOC_107044 - EEOC_107045 |
| 81088 | Public Comment From Jennifer Waldo | EEOC_107046 - EEOC_107047 |
| 81089 | Public Comment From Daniella Scherer | EEOC_107048 - EEOC_107049 |
| 81090 | Public Comment From alisha leviten | EEOC_107050 - EEOC_107051 |
| 81091 | Public Comment From Fred Barger | EEOC_107052 - EEOC_107053 |
| 81092 | Public Comment From Pete Peters PhD | EEOC_107054 - EEOC_107055 |
| 81093 | Public Comment From Michael Wolfes | EEOC_107056 - EEOC_107057 |
| 81094 | Public Comment From Janet Widell | EEOC_107058 - EEOC_107059 |
| 81095 | Public Comment From Karla Tschetter | EEOC_107060 - EEOC_107061 |
| 81096 | Public Comment From Daniel Spyker | EEOC_107062 - EEOC_107063 |
| 81097 | Public Comment From j k | EEOC_107064 - EEOC_107065 |
| 81098 | Public Comment From Nancy Althouse | EEOC_107066 - EEOC_107067 |
| 81099 | Public Comment From Dolores Arndt | EEOC_107068 - EEOC_107069 |
| 81100 | Public Comment From PEDRO GARCIA | EEOC_107070 - EEOC_107071 |

| 81101 | Public Comment From steven uchida | EEOC_107072 - EEOC_107073 |
|-------|-----------------------------------|---------------------------|
| 81102 | Public Comment From Patricia Rose | EEOC_107074 - EEOC_107075 |
| 81103 | Public Comment From Dario Morell | EEOC_107076 - EEOC_107077 |
| 81104 | Public Comment From Fay Bracken | EEOC_107078 - EEOC_107079 |
| 81105 | Public Comment From Jude Hyzen | EEOC_107080 - EEOC_107081 |
| 81106 | Public Comment From Doug Brown | EEOC_107082 - EEOC_107083 |
| 81107 | Public Comment From Barbara Klucsar | EEOC_107084 - EEOC_107085 |
| 81108 | Public Comment From Julie Berberi | EEOC_107086 - EEOC_107087 |
| 81109 | Public Comment From Linda Young | EEOC_107088 - EEOC_107088 |
| 81110 | Public Comment From Todd Sullivan | EEOC_107089 - EEOC_107090 |
| 81111 | Public Comment From Russ Norden | EEOC_107091 - EEOC_107092 |
| 81112 | Public Comment From Linda Dean | EEOC_107093 - EEOC_107094 |
| 81113 | Public Comment From Mari Jo Vernarsky | EEOC_107095 - EEOC_107096 |
| 81114 | Public Comment From Carmine Coscia | EEOC_107097 - EEOC_107098 |
| 81115 | Public Comment From Elaine Wunderlich | EEOC_107099 - EEOC_107100 |
| 81116 | Public Comment From Randy Whitworth | EEOC_107101 - EEOC_107102 |
| 81117 | Public Comment From Denise Farrer | EEOC_107103 - EEOC_107103 |
| 81118 | Public Comment From Jan HUMPHREY | EEOC_107104 - EEOC_107105 |
| 81119 | Public Comment From Wanda Metcalf | EEOC_107106 - EEOC_107107 |
| 81120 | Public Comment From Michele Frenza Fisk | EEOC_107108 - EEOC_107109 |
| 81121 | Public Comment From CHARLIE BALL | EEOC_107110 - EEOC_107111 |

| 81122 | Public Comment From Jean Vetter | EEOC_107112 - EEOC_107113 |
| 81123 | Public Comment From Rolaine Grandey | EEOC_107114 - EEOC_107115 |
| 81124 | Public Comment From Sue Jennings | EEOC_107116 - EEOC_107117 |
| 81125 | Public Comment From National Federation of Independent Business, Inc. | EEOC_107118 - EEOC_107118 |
| 81126 | Public Comment From National Federation of Independent Business, Inc. – Attachment 1 | EEOC_107119 - EEOC_107125 |
| 81127 | Public Comment From Arthur Elstein | EEOC_107126 - EEOC_107127 |
| 81128 | Public Comment From Shirley M Thompson | EEOC_107128 - EEOC_107129 |
| 81129 | Public Comment From Bo Fahey | EEOC_107130 - EEOC_107131 |
| 81130 | Public Comment From Daniel O'Neill | EEOC_107132 - EEOC_107133 |
| 81131 | Public Comment From Brad Hagen | EEOC_107134 - EEOC_107134 |
| 81132 | Public Comment From Jane Crist | EEOC_107135 - EEOC_107136 |
| 81133 | Public Comment From Matthew Eager | EEOC_107137 - EEOC_107138 |
| 81134 | Public Comment From Kathleen Corriveau | EEOC_107139 - EEOC_107140 |
| 81135 | Public Comment From Alice Rogers | EEOC_107141 - EEOC_107142 |
| 81136 | Public Comment From John Bacsick | EEOC_107143 - EEOC_107144 |
| 81137 | Public Comment From NR Pesquera | EEOC_107145 - EEOC_107146 |
| 81138 | Public Comment From Christine Francisco | EEOC_107147 - EEOC_107148 |
| 81139 | Public Comment From Malinda Sutherland | EEOC_107149 - EEOC_107150 |
| 81140 | Public Comment From Sandra Levine MD | EEOC_107151 - EEOC_107152 |
| 81141 | Public Comment From Christine Grewell | EEOC_107153 - EEOC_107154 |
| 81142 | Public Comment From Martha Hathaway | EEOC_107155 - EEOC_107156 |

| 81143 | Public Comment From F. B. | EEOC_107157 - EEOC_107158 |
|---|---|---|
| 81144 | Public Comment From Gail Katz | EEOC_107159 - EEOC_107160 |
| 81145 | Public Comment From Loan Nguyen | EEOC_107161 - EEOC_107162 |
| 81146 | Public Comment From Donald Tenney | EEOC_107163 - EEOC_107164 |
| 81147 | Public Comment From Diane Tessari | EEOC_107165 - EEOC_107166 |
| 81148 | Public Comment From Christine Anderson | EEOC_107167 - EEOC_107168 |
| 81149 | Public Comment From Mary Thiel | EEOC_107169 - EEOC_107170 |
| 81150 | Public Comment From Traci Fischer | EEOC_107171 - EEOC_107172 |
| 81151 | Public Comment From Chris Bruni | EEOC_107173 - EEOC_107173 |
| 81152 | Public Comment From Flavia Rivas | EEOC_107174 - EEOC_107175 |
| 81153 | Public Comment From James Bullard | EEOC_107176 - EEOC_107177 |
| 81154 | Public Comment From Rebel Kreklow | EEOC_107178 - EEOC_107179 |
| 81155 | Public Comment From Stephen Shofstall | EEOC_107180 - EEOC_107181 |
| 81156 | Public Comment From Alisha Davis | EEOC_107182 - EEOC_107183 |
| 81157 | Public Comment From victoria hartman | EEOC_107184 - EEOC_107185 |
| 81158 | Public Comment From Halle Gardner | EEOC_107186 - EEOC_107186 |
| 81159 | Public Comment From Sharon Faciana | EEOC_107187 - EEOC_107188 |
| 81160 | Public Comment From Christy lynn Hamman | EEOC_107189 - EEOC_107190 |
| 81161 | Public Comment From Judith Brand | EEOC_107191 - EEOC_107192 |
| 81162 | Public Comment From Bryan Gilderoy | EEOC_107193 - EEOC_107194 |
| 81163 | Public Comment From Mary Salles | EEOC_107195 - EEOC_107196 |

| 81164 | Public Comment From Dena Thaler | EEOC_107197 - EEOC_107198 |
|---|---|---|
| 81165 | Public Comment From Philip Langley | EEOC_107199 - EEOC_107200 |
| 81166 | Public Comment From Tami Hillman | EEOC_107201 - EEOC_107202 |
| 81167 | Public Comment From Melony Paulson | EEOC_107203 - EEOC_107204 |
| 81168 | Public Comment From Sue Meholick | EEOC_107205 - EEOC_107206 |
| 81169 | Public Comment From Jessica Gutierrez | EEOC_107207 - EEOC_107208 |
| 81170 | Public Comment From Laura Hanks | EEOC_107209 - EEOC_107210 |
| 81171 | Public Comment From Judy Brown | EEOC_107211 - EEOC_107212 |
| 81172 | Public Comment From Nancie Malin | EEOC_107213 - EEOC_107214 |
| 81173 | Public Comment From Angela Meza | EEOC_107215 - EEOC_107216 |
| 81174 | Public Comment From Jacob Woodring | EEOC_107217 - EEOC_107218 |
| 81175 | Public Comment From Jennifer Schellenberg | EEOC_107219 - EEOC_107220 |
| 81176 | Public Comment From Patricia McCrimmon | EEOC_107221 - EEOC_107222 |
| 81177 | Public Comment From Stephanie Linares | EEOC_107223 - EEOC_107223 |
| 81178 | Public Comment From karen preiser | EEOC_107224 - EEOC_107225 |
| 81179 | Public Comment From Camille Jones | EEOC_107226 - EEOC_107227 |
| 81180 | Public Comment From Jane McAllister | EEOC_107228 - EEOC_107229 |
| 81181 | Public Comment From Phil Traynor | EEOC_107230 - EEOC_107231 |
| 81182 | Public Comment From Ann Laury | EEOC_107232 - EEOC_107233 |
| 81183 | Public Comment From Jill Greengrove | EEOC_107234 - EEOC_107235 |
| 81184 | Public Comment From Jill Turco | EEOC_107236 - EEOC_107237 |

| 81185 | Public Comment From Alethea MacKinnon | EEOC_107238 - EEOC_107239 |
| 81186 | Public Comment From Judith Hoff | EEOC_107240 - EEOC_107241 |
| 81187 | Public Comment From April Westbrook | EEOC_107242 - EEOC_107243 |
| 81188 | Public Comment From Kay Campbell | EEOC_107244 - EEOC_107245 |
| 81189 | Public Comment From Patricia Jean Hedrick Young | EEOC_107246 - EEOC_107247 |
| 81190 | Public Comment From Beth Gentry | EEOC_107248 - EEOC_107249 |
| 81191 | Public Comment From Peggy Gordon | EEOC_107250 - EEOC_107251 |
| 81192 | Public Comment From Dawn Peterson | EEOC_107252 - EEOC_107253 |
| 81193 | Public Comment From Sharon Kelts | EEOC_107254 - EEOC_107255 |
| 81194 | Public Comment From Joseph Valdez | EEOC_107256 - EEOC_107257 |
| 81195 | Public Comment From Mick Robinson | EEOC_107258 - EEOC_107259 |
| 81196 | Public Comment From Russell Collins | EEOC_107260 - EEOC_107261 |
| 81197 | Public Comment From Francesca Allan | EEOC_107262 - EEOC_107263 |
| 81198 | Public Comment From Courtney GALESKY | EEOC_107264 - EEOC_107265 |
| 81199 | Public Comment From John C Rasch | EEOC_107266 - EEOC_107267 |
| 81200 | Public Comment From T Hruska | EEOC_107268 - EEOC_107269 |
| 81201 | Public Comment From William Schieferstein | EEOC_107270 - EEOC_107271 |
| 81202 | Public Comment From Eugene Flannery | EEOC_107272 - EEOC_107273 |
| 81203 | Public Comment From Sharon Ann Irving | EEOC_107274 - EEOC_107275 |
| 81204 | Public Comment From Patrice Woeppel | EEOC_107276 - EEOC_107277 |
| 81205 | Public Comment From Carolyn Morado | EEOC_107278 - EEOC_107279 |

| 81206 | Public Comment From cheryl sperber | EEOC_107280 - EEOC_107281 |
| 81207 | Public Comment From Loraine Smith | EEOC_107282 - EEOC_107283 |
| 81208 | Public Comment From David Harralson | EEOC_107284 - EEOC_107285 |
| 81209 | Public Comment From Lori Hanne | EEOC_107286 - EEOC_107287 |
| 81210 | Public Comment From Stacey Zuckerman | EEOC_107288 - EEOC_107289 |
| 81211 | Public Comment From Raymond Zahra | EEOC_107290 - EEOC_107291 |
| 81212 | Public Comment From Peggy West | EEOC_107292 - EEOC_107293 |
| 81213 | Public Comment From Robert Rutherford | EEOC_107294 - EEOC_107295 |
| 81214 | Public Comment From Marie Garescher | EEOC_107296 - EEOC_107297 |
| 81215 | Public Comment From janet ievins | EEOC_107298 - EEOC_107299 |
| 81216 | Public Comment From Kelly Kenyon | EEOC_107300 - EEOC_107301 |
| 81217 | Public Comment From JOSEPHINE MOORE | EEOC_107302 - EEOC_107303 |
| 81218 | Public Comment From Fred Hixson | EEOC_107304 - EEOC_107305 |
| 81219 | Public Comment From Jessica Jones | EEOC_107306 - EEOC_107307 |
| 81220 | Public Comment From Nancy Heck | EEOC_107308 - EEOC_107309 |
| 81221 | Public Comment From t e | EEOC_107310 - EEOC_107311 |
| 81222 | Public Comment From Jordan Briskin | EEOC_107312 - EEOC_107313 |
| 81223 | Public Comment From Stephanie wilbekin | EEOC_107314 - EEOC_107315 |
| 81224 | Public Comment From Tom Ciaverelli | EEOC_107316 - EEOC_107317 |
| 81225 | Public Comment From Louis Blair | EEOC_107318 - EEOC_107319 |
| 81226 | Public Comment From Erin McCune | EEOC_107320 - EEOC_107321 |

| 81227 | Public Comment From Charlie Beakes | EEOC_107322 - EEOC_107323 |
|---|---|---|
| 81228 | Public Comment From rose zapf | EEOC_107324 - EEOC_107325 |
| 81229 | Public Comment From Karen Day | EEOC_107326 - EEOC_107327 |
| 81230 | Public Comment From Barbara Dincau | EEOC_107328 - EEOC_107329 |
| 81231 | Public Comment From Louise Zimmer | EEOC_107330 - EEOC_107331 |
| 81232 | Public Comment From Marisa McFarlane | EEOC_107332 - EEOC_107333 |
| 81233 | Public Comment From Roy Berces | EEOC_107334 - EEOC_107335 |
| 81234 | Public Comment From Katie Schwebel | EEOC_107336 - EEOC_107337 |
| 81235 | Public Comment From Linda Nicoletto | EEOC_107338 - EEOC_107339 |
| 81236 | Public Comment From Bianca Molgora | EEOC_107340 - EEOC_107340 |
| 81237 | Public Comment From Lynne Preston | EEOC_107341 - EEOC_107342 |
| 81238 | Public Comment From Denis Bogan | EEOC_107343 - EEOC_107344 |
| 81239 | Public Comment From Lawrence Sullivan | EEOC_107345 - EEOC_107346 |
| 81240 | Public Comment From Christine Frank | EEOC_107347 - EEOC_107348 |
| 81241 | Public Comment From Paul McElveen | EEOC_107349 - EEOC_107350 |
| 81242 | Public Comment From Nancy Levin | EEOC_107351 - EEOC_107352 |
| 81243 | Public Comment From Dawn Brim | EEOC_107353 - EEOC_107354 |
| 81244 | Public Comment From Janine Lauchner | EEOC_107355 - EEOC_107355 |
| 81245 | Public Comment From Maeio Betanco | EEOC_107356 - EEOC_107357 |
| 81246 | Public Comment From m c dornan | EEOC_107358 - EEOC_107359 |
| 81247 | Public Comment From Karen Lemagie | EEOC_107360 - EEOC_107361 |

| 81248 | Public Comment From william mora | EEOC_107362 - EEOC_107363 |
|---|---|---|
| 81249 | Public Comment From James Snyder | EEOC_107364 - EEOC_107365 |
| 81250 | Public Comment From Rolf Johnson | EEOC_107366 - EEOC_107367 |
| 81251 | Public Comment From Jimmie Yonemoto | EEOC_107368 - EEOC_107369 |
| 81252 | Public Comment From Debbie Bolsky | EEOC_107370 - EEOC_107371 |
| 81253 | Public Comment From Christine Anderson | EEOC_107372 - EEOC_107373 |
| 81254 | Public Comment From EDWARD MRKVICKA | EEOC_107374 - EEOC_107375 |
| 81255 | Public Comment From brad amato | EEOC_107376 - EEOC_107377 |
| 81256 | Public Comment From Audrey Colombe | EEOC_107378 - EEOC_107379 |
| 81257 | Public Comment From The Reverend Margaret Lovejoy | EEOC_107380 - EEOC_107381 |
| 81258 | Public Comment From Patricia Long | EEOC_107382 - EEOC_107383 |
| 81259 | Public Comment From Grace DeFillipo | EEOC_107384 - EEOC_107385 |
| 81260 | Public Comment From Brenda Temsey | EEOC_107386 - EEOC_107387 |
| 81261 | Public Comment From Diana Wolf | EEOC_107388 - EEOC_107389 |
| 81262 | Public Comment From Barbara Polhamius | EEOC_107390 - EEOC_107391 |
| 81263 | Public Comment From Richard Huss | EEOC_107392 - EEOC_107393 |
| 81264 | Public Comment From James Donnelly | EEOC_107394 - EEOC_107395 |
| 81265 | Public Comment From Marc Silverman | EEOC_107396 - EEOC_107397 |
| 81266 | Public Comment From Lori Stefano | EEOC_107398 - EEOC_107399 |
| 81267 | Public Comment From Sharon Ketcherside | EEOC_107400 - EEOC_107401 |
| 81268 | Public Comment From Lawrence Garwin | EEOC_107402 - EEOC_107403 |

| 81269 | Public Comment From Linda Middleton | EEOC_107404 - EEOC_107405 |
| 81270 | Public Comment From Greg Sells | EEOC_107406 - EEOC_107407 |
| 81271 | Public Comment From Amanda Wigand | EEOC_107408 - EEOC_107409 |
| 81272 | Public Comment From Terralene Gibbons | EEOC_107410 - EEOC_107410 |
| 81273 | Public Comment From Nina Baranchuk | EEOC_107411 - EEOC_107412 |
| 81274 | Public Comment From Ciera Miller | EEOC_107413 - EEOC_107414 |
| 81275 | Public Comment From Alessia Cowee | EEOC_107415 - EEOC_107416 |
| 81276 | Public Comment From Jennifer Brandon | EEOC_107417 - EEOC_107418 |
| 81277 | Public Comment From Ginny Nolan | EEOC_107419 - EEOC_107420 |
| 81278 | Public Comment From Noel Taylor | EEOC_107421 - EEOC_107422 |
| 81279 | Public Comment From Marie Garescher | EEOC_107423 - EEOC_107424 |
| 81280 | Public Comment From DEIRDRE WELIKY | EEOC_107425 - EEOC_107426 |
| 81281 | Public Comment From Susan Harmon | EEOC_107427 - EEOC_107428 |
| 81282 | Public Comment From Sharon Garlena | EEOC_107429 - EEOC_107430 |
| 81283 | Public Comment From Loretta Nardini | EEOC_107431 - EEOC_107432 |
| 81284 | Public Comment From Nancy Bauer | EEOC_107433 - EEOC_107434 |
| 81285 | Public Comment From Michael Phillips | EEOC_107435 - EEOC_107436 |
| 81286 | Public Comment From Juliano Milne | EEOC_107437 - EEOC_107438 |
| 81287 | Public Comment From Kathryn Luque | EEOC_107439 - EEOC_107440 |
| 81288 | Public Comment From Marco Pardi | EEOC_107441 - EEOC_107442 |
| 81289 | Public Comment From Michael A Honeycutt | EEOC_107443 - EEOC_107444 |

| 81290 | Public Comment From Hellene Chapman | EEOC_107445 - EEOC_107446 |
| 81291 | Public Comment From Elsa Petersen | EEOC_107447 - EEOC_107448 |
| 81292 | Public Comment From Lynn M Shimasaki | EEOC_107449 - EEOC_107449 |
| 81293 | Public Comment From Ana Sanchez | EEOC_107450 - EEOC_107451 |
| 81294 | Public Comment From Christine Lamb | EEOC_107452 - EEOC_107453 |
| 81295 | Public Comment From Kirsten Weinoldt | EEOC_107454 - EEOC_107455 |
| 81296 | Public Comment From Robert Banov | EEOC_107456 - EEOC_107457 |
| 81297 | Public Comment From Raquel Yensen | EEOC_107458 - EEOC_107459 |
| 81298 | Public Comment From Barbara McShane | EEOC_107460 - EEOC_107461 |
| 81299 | Public Comment From Sharon Cooper | EEOC_107462 - EEOC_107463 |
| 81300 | Public Comment From Thomas Tizard | EEOC_107464 - EEOC_107465 |
| 81301 | Public Comment From Gloria Boyd | EEOC_107466 - EEOC_107467 |
| 81302 | Public Comment From Diana Bain | EEOC_107468 - EEOC_107469 |
| 81303 | Public Comment From Beth Caffrey | EEOC_107470 - EEOC_107471 |
| 81304 | Public Comment From Phyllis Thayer | EEOC_107472 - EEOC_107473 |
| 81305 | Public Comment From Angela Zehava | EEOC_107474 - EEOC_107475 |
| 81306 | Public Comment From Rod Garner | EEOC_107476 - EEOC_107476 |
| 81307 | Public Comment From Brian Fitzpatrick | EEOC_107477 - EEOC_107478 |
| 81308 | Public Comment From James Taylor | EEOC_107479 - EEOC_107480 |
| 81309 | Public Comment From Eugene Cahill | EEOC_107481 - EEOC_107482 |
| 81310 | Public Comment From Steven Solomon | EEOC_107483 - EEOC_107484 |

| 81311 | Public Comment From Lanna Ultican | EEOC_107485 - EEOC_107486 |
|---|---|---|
| 81312 | Public Comment From Debbie Bolsky | EEOC_107487 - EEOC_107488 |
| 81313 | Public Comment From Veronica Timm-Wilson | EEOC_107489 - EEOC_107490 |
| 81314 | Public Comment From Barbara Porter | EEOC_107491 - EEOC_107492 |
| 81315 | Public Comment From Gloria Wurst | EEOC_107493 - EEOC_107494 |
| 81316 | Public Comment From Terry Myers | EEOC_107495 - EEOC_107496 |
| 81317 | Public Comment From J Rodriguez | EEOC_107497 - EEOC_107498 |
| 81318 | Public Comment From Lawrence Harmon | EEOC_107499 - EEOC_107500 |
| 81319 | Public Comment From R. Terry Lyon | EEOC_107501 - EEOC_107502 |
| 81320 | Public Comment From LC Linder | EEOC_107503 - EEOC_107504 |
| 81321 | Public Comment From Donna Farr | EEOC_107505 - EEOC_107506 |
| 81322 | Public Comment From Paul Mehling | EEOC_107507 - EEOC_107508 |
| 81323 | Public Comment From E. Wilkinson | EEOC_107509 - EEOC_107509 |
| 81324 | Public Comment From Steph R. | EEOC_107510 - EEOC_107511 |
| 81325 | Public Comment From Sualsan Crooks | EEOC_107512 - EEOC_107513 |
| 81326 | Public Comment From edith neimark | EEOC_107514 - EEOC_107515 |
| 81327 | Public Comment From Erik Hvoslef | EEOC_107516 - EEOC_107517 |
| 81328 | Public Comment From Julie Datter | EEOC_107518 - EEOC_107519 |
| 81329 | Public Comment From Marie Mock | EEOC_107520 - EEOC_107521 |
| 81330 | Public Comment From Andrea Schauer | EEOC_107522 - EEOC_107523 |
| 81331 | Public Comment From Renee ONeil | EEOC_107524 - EEOC_107525 |

| 81332 | Public Comment From sara harper | EEOC_107526 - EEOC_107527 |
| 81333 | Public Comment From Gloria Boyd | EEOC_107528 - EEOC_107529 |
| 81334 | Public Comment From Marie DiMassa | EEOC_107530 - EEOC_107531 |
| 81335 | Public Comment From Thomas Traut | EEOC_107532 - EEOC_107533 |
| 81336 | Public Comment From kathy dowds | EEOC_107534 - EEOC_107535 |
| 81337 | Public Comment From Jonathan Weinstock | EEOC_107536 - EEOC_107537 |
| 81338 | Public Comment From Vicki Eckerdt | EEOC_107538 - EEOC_107539 |
| 81339 | Public Comment From Josephine Girardin | EEOC_107540 - EEOC_107541 |
| 81340 | Public Comment From L. Diaz | EEOC_107542 - EEOC_107543 |
| 81341 | Public Comment From Patricia Rain | EEOC_107544 - EEOC_107545 |
| 81342 | Public Comment From Violet Bowers | EEOC_107546 - EEOC_107547 |
| 81343 | Public Comment From Silvana Langstroth | EEOC_107548 - EEOC_107549 |
| 81344 | Public Comment From Lynne Sootheran | EEOC_107550 - EEOC_107551 |
| 81345 | Public Comment From Joseph DeMarco | EEOC_107552 - EEOC_107553 |
| 81346 | Public Comment From Bonnie Johnson | EEOC_107554 - EEOC_107555 |
| 81347 | Public Comment From Rona Weintraub | EEOC_107556 - EEOC_107557 |
| 81348 | Public Comment From Diane Dunford | EEOC_107558 - EEOC_107559 |
| 81349 | Public Comment From Richard Reittinger | EEOC_107560 - EEOC_107561 |
| 81350 | Public Comment From Kathleen O'Connell | EEOC_107562 - EEOC_107563 |
| 81351 | Public Comment From Rosemary Tann | EEOC_107564 - EEOC_107565 |
| 81352 | Public Comment From Christopher Taulbee | EEOC_107566 - EEOC_107567 |

| 81353 | Public Comment From Barbara Jones | EEOC_107568 - EEOC_107569 |
|---|---|---|
| 81354 | Public Comment From lehman king | EEOC_107570 - EEOC_107571 |
| 81355 | Public Comment From Ken Barber | EEOC_107572 - EEOC_107573 |
| 81356 | Public Comment From Kat Rich | EEOC_107574 - EEOC_107575 |
| 81357 | Public Comment From Carol Nakamura | EEOC_107576 - EEOC_107577 |
| 81358 | Public Comment From Linda Morrow | EEOC_107578 - EEOC_107579 |
| 81359 | Public Comment From Sara Burden-McClure | EEOC_107580 - EEOC_107581 |
| 81360 | Public Comment From Barbara Burns | EEOC_107582 - EEOC_107583 |
| 81361 | Public Comment From Richard Reittinger | EEOC_107584 - EEOC_107585 |
| 81362 | Public Comment From James Joy III | EEOC_107586 - EEOC_107587 |
| 81363 | Public Comment From Fair Ragland | EEOC_107588 - EEOC_107589 |
| 81364 | Public Comment From Michael Rosen | EEOC_107590 - EEOC_107591 |
| 81365 | Public Comment From Tami Hillman | EEOC_107592 - EEOC_107593 |
| 81366 | Public Comment From Bea De trog | EEOC_107594 - EEOC_107595 |
| 81367 | Public Comment From Trudy Francis | EEOC_107596 - EEOC_107596 |
| 81368 | Public Comment From Susan DeWitt | EEOC_107597 - EEOC_107598 |
| 81369 | Public Comment From Jan Heffley | EEOC_107599 - EEOC_107600 |
| 81370 | Public Comment From Elizabeth Osborne | EEOC_107601 - EEOC_107602 |
| 81371 | Public Comment From Beverly Smith | EEOC_107603 - EEOC_107604 |
| 81372 | Public Comment From Robert Foley | EEOC_107605 - EEOC_107606 |
| 81373 | Public Comment From Diane Waddell | EEOC_107607 - EEOC_107608 |

| 81374 | Public Comment From Edgar Petry | EEOC_107609 - EEOC_107610 |
|---|---|---|
| 81375 | Public Comment From Hugh Havlik | EEOC_107611 - EEOC_107612 |
| 81376 | Public Comment From David Benedict | EEOC_107613 - EEOC_107614 |
| 81377 | Public Comment From SUSAN Barrett | EEOC_107615 - EEOC_107616 |
| 81378 | Public Comment From Janet Flamik | EEOC_107617 - EEOC_107618 |
| 81379 | Public Comment From Denise Nutt | EEOC_107619 - EEOC_107620 |
| 81380 | Public Comment From John Heffley | EEOC_107621 - EEOC_107622 |
| 81381 | Public Comment From Nowlin Haltom | EEOC_107623 - EEOC_107624 |
| 81382 | Public Comment From Veronica Vargas | EEOC_107625 - EEOC_107625 |
| 81383 | Public Comment From Victoria Dahlin | EEOC_107626 - EEOC_107627 |
| 81384 | Public Comment From Doris Horgan | EEOC_107628 - EEOC_107629 |
| 81385 | Public Comment From Kat Janes | EEOC_107630 - EEOC_107631 |
| 81386 | Public Comment From Karen Boston | EEOC_107632 - EEOC_107633 |
| 81387 | Public Comment From kathleen jackson | EEOC_107634 - EEOC_107635 |
| 81388 | Public Comment From Rachel Rubin | EEOC_107636 - EEOC_107637 |
| 81389 | Public Comment From Jeannie James | EEOC_107638 - EEOC_107638 |
| 81390 | Public Comment From Karylee Feldman | EEOC_107639 - EEOC_107640 |
| 81391 | Public Comment From David Hinkes | EEOC_107641 - EEOC_107642 |
| 81392 | Public Comment From Robyn Roldan | EEOC_107643 - EEOC_107644 |
| 81393 | Public Comment From Steve Leigh | EEOC_107645 - EEOC_107646 |
| 81394 | Public Comment From stephen scott | EEOC_107647 - EEOC_107648 |

| 81395 | Public Comment From elizabeth katterhenry | EEOC_107649 - EEOC_107650 |
|---|---|---|
| 81396 | Public Comment From Randy k Rannow | EEOC_107651 - EEOC_107652 |
| 81397 | Public Comment From BA Mack | EEOC_107653 - EEOC_107654 |
| 81398 | Public Comment From William Dailey | EEOC_107655 - EEOC_107656 |
| 81399 | Public Comment From Leslie Lawson | EEOC_107657 - EEOC_107658 |
| 81400 | Public Comment From Paola Henslee | EEOC_107659 - EEOC_107660 |
| 81401 | Public Comment From Claudia Parker | EEOC_107661 - EEOC_107662 |
| 81402 | Public Comment From Daniel Rausher | EEOC_107663 - EEOC_107664 |
| 81403 | Public Comment From D C | EEOC_107665 - EEOC_107666 |
| 81404 | Public Comment From Juliano Milne | EEOC_107667 - EEOC_107668 |
| 81405 | Public Comment From Kathryn Sulley | EEOC_107669 - EEOC_107669 |
| 81406 | Public Comment From dkathleen schroeder | EEOC_107670 - EEOC_107671 |
| 81407 | Public Comment From Richard Schultz | EEOC_107672 - EEOC_107673 |
| 81408 | Public Comment From Helen Butler | EEOC_107674 - EEOC_107675 |
| 81409 | Public Comment From Margie Schiff | EEOC_107676 - EEOC_107677 |
| 81410 | Public Comment From Patricia Auer | EEOC_107678 - EEOC_107679 |
| 81411 | Public Comment From Jim Clapp | EEOC_107680 - EEOC_107681 |
| 81412 | Public Comment From Sharon Reganato | EEOC_107682 - EEOC_107683 |
| 81413 | Public Comment From Lenette Weishaar | EEOC_107684 - EEOC_107685 |
| 81414 | Public Comment From Charleen Steeves | EEOC_107686 - EEOC_107687 |
| 81415 | Public Comment From Sandy Thompson | EEOC_107688 - EEOC_107689 |

| 81416 | Public Comment From Anne Cross | EEOC_107690 - EEOC_107691 |
| 81417 | Public Comment From Abby Wanamaker | EEOC_107692 - EEOC_107693 |
| 81418 | Public Comment From Michael Christensen | EEOC_107694 - EEOC_107695 |
| 81419 | Public Comment From Janine Morgan | EEOC_107696 - EEOC_107697 |
| 81420 | Public Comment From Mary Ann Kenar | EEOC_107698 - EEOC_107699 |
| 81421 | Public Comment From Anthony McCradic | EEOC_107700 - EEOC_107701 |
| 81422 | Public Comment From Susan Nielsen | EEOC_107702 - EEOC_107703 |
| 81423 | Public Comment From Katie Dorgan | EEOC_107704 - EEOC_107705 |
| 81424 | Public Comment From Linda Theberge | EEOC_107706 - EEOC_107707 |
| 81425 | Public Comment From Eric Benson | EEOC_107708 - EEOC_107709 |
| 81426 | Public Comment From Ashley Vasquez | EEOC_107710 - EEOC_107711 |
| 81427 | Public Comment From Linda Craig | EEOC_107712 - EEOC_107713 |
| 81428 | Public Comment From Cassie Weddle | EEOC_107714 - EEOC_107715 |
| 81429 | Public Comment From Darley Adare | EEOC_107716 - EEOC_107717 |
| 81430 | Public Comment From Denise Nielsen | EEOC_107718 - EEOC_107719 |
| 81431 | Public Comment From Earl Johnson | EEOC_107720 - EEOC_107721 |
| 81432 | Public Comment From John White | EEOC_107722 - EEOC_107723 |
| 81433 | Public Comment From Robert Maldonado | EEOC_107724 - EEOC_107725 |
| 81434 | Public Comment From Lee Snyder | EEOC_107726 - EEOC_107727 |
| 81435 | Public Comment From Nancy Peel | EEOC_107728 - EEOC_107728 |
| 81436 | Public Comment From Cynthia Brent | EEOC_107729 - EEOC_107730 |

| 81437 | Public Comment From William Putnam | EEOC_107731 - EEOC_107732 |
| 81438 | Public Comment From Nancy Maloney | EEOC_107733 - EEOC_107734 |
| 81439 | Public Comment From Larrry Sellnow | EEOC_107735 - EEOC_107736 |
| 81440 | Public Comment From Diane Helt | EEOC_107737 - EEOC_107738 |
| 81441 | Public Comment From Elmer Phillippi | EEOC_107739 - EEOC_107740 |
| 81442 | Public Comment From Denese Keltz | EEOC_107741 - EEOC_107742 |
| 81443 | Public Comment From Laverne Breed | EEOC_107743 - EEOC_107744 |
| 81444 | Public Comment From BettyJean Wochinski | EEOC_107745 - EEOC_107746 |
| 81445 | Public Comment From Michele Rogers | EEOC_107747 - EEOC_107748 |
| 81446 | Public Comment From Michael Grattan | EEOC_107749 - EEOC_107750 |
| 81447 | Public Comment From cheryl perkins | EEOC_107751 - EEOC_107752 |
| 81448 | Public Comment From Greg Willett | EEOC_107753 - EEOC_107754 |
| 81449 | Public Comment From Leticia Plate | EEOC_107755 - EEOC_107756 |
| 81450 | Public Comment From Eileen Cleckner | EEOC_107757 - EEOC_107758 |
| 81451 | Public Comment From Erin Thrasher | EEOC_107759 - EEOC_107760 |
| 81452 | Public Comment From Taylor Williamson | EEOC_107761 - EEOC_107762 |
| 81453 | Public Comment From Joy London | EEOC_107763 - EEOC_107764 |
| 81454 | Public Comment From Vina Colley | EEOC_107765 - EEOC_107766 |
| 81455 | Public Comment From Rosemarie Jones | EEOC_107767 - EEOC_107768 |
| 81456 | Public Comment From Kathryn Petonke | EEOC_107769 - EEOC_107770 |
| 81457 | Public Comment From Jean Linderman | EEOC_107771 - EEOC_107772 |

| 81458 | Public Comment From Susan Fenner | EEOC_107773 - EEOC_107774 |
|---|---|---|
| 81459 | Public Comment From Sue Roberts | EEOC_107775 - EEOC_107776 |
| 81460 | Public Comment From Keith Johnson | EEOC_107777 - EEOC_107778 |
| 81461 | Public Comment From Rebecca Carlsen | EEOC_107779 - EEOC_107780 |
| 81462 | Public Comment From Virginia Dietz | EEOC_107781 - EEOC_107782 |
| 81463 | Public Comment From Yvonne Pearsall | EEOC_107783 - EEOC_107784 |
| 81464 | Public Comment From Richard Han | EEOC_107785 - EEOC_107786 |
| 81465 | Public Comment From Barbara Miller | EEOC_107787 - EEOC_107788 |
| 81466 | Public Comment From Phyllis Rosenberg | EEOC_107789 - EEOC_107790 |
| 81467 | Public Comment From Larise Boughner | EEOC_107791 - EEOC_107792 |
| 81468 | Public Comment From Pat Boudreaux | EEOC_107793 - EEOC_107794 |
| 81469 | Public Comment From Elise Kapnick | EEOC_107795 - EEOC_107796 |
| 81470 | Public Comment From Amanda Lemon | EEOC_107797 - EEOC_107798 |
| 81471 | Public Comment From Andrew Christopher | EEOC_107799 - EEOC_107800 |
| 81472 | Public Comment From JUTT GHOAS | EEOC_107801 - EEOC_107802 |
| 81473 | Public Comment From Steven Bal | EEOC_107803 - EEOC_107804 |
| 81474 | Public Comment From Paul Cicco | EEOC_107805 - EEOC_107806 |
| 81475 | Public Comment From Owen Duvall | EEOC_107807 - EEOC_107808 |
| 81476 | Public Comment From bill McBain | EEOC_107809 - EEOC_107810 |
| 81477 | Public Comment From Charles Brill | EEOC_107811 - EEOC_107812 |
| 81478 | Public Comment From Melissa Mandel | EEOC_107813 - EEOC_107814 |

| 81479 | Public Comment From ANYA MARTIN | EEOC_107815 - EEOC_107816 |
| 81480 | Public Comment From Sally sherbina | EEOC_107817 - EEOC_107818 |
| 81481 | Public Comment From Melissa O'Rourke | EEOC_107819 - EEOC_107820 |
| 81482 | Public Comment From Albert Hanson | EEOC_107821 - EEOC_107822 |
| 81483 | Public Comment From Regan Westra | EEOC_107823 - EEOC_107824 |
| 81484 | Public Comment From Stacey Nocella | EEOC_107825 - EEOC_107826 |
| 81485 | Public Comment From Kathryn Ponn Muhler | EEOC_107827 - EEOC_107828 |
| 81486 | Public Comment From Jean Lanz | EEOC_107829 - EEOC_107830 |
| 81487 | Public Comment From Lorenzo Contessa | EEOC_107831 - EEOC_107832 |
| 81488 | Public Comment From Jon Hayman | EEOC_107833 - EEOC_107834 |
| 81489 | Public Comment From Cynthia Stuart | EEOC_107835 - EEOC_107836 |
| 81490 | Public Comment From stephan foley | EEOC_107837 - EEOC_107838 |
| 81491 | Public Comment From Patricia Santoro | EEOC_107839 - EEOC_107840 |
| 81492 | Public Comment From John Winchester | EEOC_107841 - EEOC_107842 |
| 81493 | Public Comment From CALVIN JUNG | EEOC_107843 - EEOC_107844 |
| 81494 | Public Comment From Maynard Lichterman | EEOC_107845 - EEOC_107846 |
| 81495 | Public Comment From K Attiyah | EEOC_107847 - EEOC_107848 |
| 81496 | Public Comment From Dawn Wait | EEOC_107849 - EEOC_107850 |
| 81497 | Public Comment From Ginny Nolan | EEOC_107851 - EEOC_107852 |
| 81498 | Public Comment From Scott Pyle | EEOC_107853 - EEOC_107854 |
| 81499 | Public Comment From Martha Ponce | EEOC_107855 - EEOC_107856 |

| 81500 | Public Comment From Mary Herk | EEOC_107857 - EEOC_107857 |
| 81501 | Public Comment From Tina Cormier | EEOC_107858 - EEOC_107859 |
| 81502 | Public Comment From Carlin Buchanan | EEOC_107860 - EEOC_107861 |
| 81503 | Public Comment From Arlene Macintosh | EEOC_107862 - EEOC_107863 |
| 81504 | Public Comment From Brian Scott | EEOC_107864 - EEOC_107865 |
| 81505 | Public Comment From Jordy Albert | EEOC_107866 - EEOC_107867 |
| 81506 | Public Comment From Lawrence Garwin | EEOC_107868 - EEOC_107869 |
| 81507 | Public Comment From Cindy Naughton | EEOC_107870 - EEOC_107871 |
| 81508 | Public Comment From Vijay Rampalli | EEOC_107872 - EEOC_107873 |
| 81509 | Public Comment From Ed Cornwell | EEOC_107874 - EEOC_107875 |
| 81510 | Public Comment From James Robertson | EEOC_107876 - EEOC_107877 |
| 81511 | Public Comment From Rebecca Lee | EEOC_107878 - EEOC_107879 |
| 81512 | Public Comment From Pam Pence | EEOC_107880 - EEOC_107881 |
| 81513 | Public Comment From lanny taylor | EEOC_107882 - EEOC_107883 |
| 81514 | Public Comment From John Henderson | EEOC_107884 - EEOC_107885 |
| 81515 | Public Comment From Angela Gantos | EEOC_107886 - EEOC_107886 |
| 81516 | Public Comment From Kathryn Hill | EEOC_107887 - EEOC_107888 |
| 81517 | Public Comment From Glenn Haig | EEOC_107889 - EEOC_107890 |
| 81518 | Public Comment From Judy B Parker Parker | EEOC_107891 - EEOC_107892 |
| 81519 | Public Comment From Sheila Horowitz | EEOC_107893 - EEOC_107894 |
| 81520 | Public Comment From Janet Horwitz | EEOC_107895 - EEOC_107896 |

| 81521 | Public Comment From Diane Waddell | EEOC_107897 - EEOC_107898 |
|---|---|---|
| 81522 | Public Comment From dennis knaack | EEOC_107899 - EEOC_107900 |
| 81523 | Public Comment From Helene Walkowicz | EEOC_107901 - EEOC_107902 |
| 81524 | Public Comment From Sue DeMers | EEOC_107903 - EEOC_107904 |
| 81525 | Public Comment From Mark Modine | EEOC_107905 - EEOC_107906 |
| 81526 | Public Comment From Gisela Schloss-Birkholz | EEOC_107907 - EEOC_107908 |
| 81527 | Public Comment From Aimee Carbone | EEOC_107909 - EEOC_107910 |
| 81528 | Public Comment From Richard Augeri | EEOC_107911 - EEOC_107912 |
| 81529 | Public Comment From Kathy Walker | EEOC_107913 - EEOC_107914 |
| 81530 | Public Comment From Richard Peal | EEOC_107915 - EEOC_107916 |
| 81531 | Public Comment From Laura Hayes | EEOC_107917 - EEOC_107918 |
| 81532 | Public Comment From Carol Shiels | EEOC_107919 - EEOC_107920 |
| 81533 | Public Comment From Tricia Southerland | EEOC_107921 - EEOC_107922 |
| 81534 | Public Comment From William (SR.)"Bill | EEOC_107923 - EEOC_107924 |
| 81535 | Public Comment From robert pajak | EEOC_107925 - EEOC_107926 |
| 81536 | Public Comment From Karen Paris | EEOC_107927 - EEOC_107928 |
| 81537 | Public Comment From James Degner | EEOC_107929 - EEOC_107930 |
| 81538 | Public Comment From Carol Claus | EEOC_107931 - EEOC_107932 |
| 81539 | Public Comment From Barbara Cepeda | EEOC_107933 - EEOC_107934 |
| 81540 | Public Comment From Arnold Harriett | EEOC_107935 - EEOC_107936 |
| 81541 | Public Comment From Gary Nagy | EEOC_107937 - EEOC_107938 |

| 81542 | Public Comment From therese buss | EEOC_107939 - EEOC_107940 |
| 81543 | Public Comment From Mary Slac | EEOC_107941 - EEOC_107942 |
| 81544 | Public Comment From Jennie Pfeiffer | EEOC_107943 - EEOC_107944 |
| 81545 | Public Comment From John Brantley | EEOC_107945 - EEOC_107946 |
| 81546 | Public Comment From Jozette Schultens | EEOC_107947 - EEOC_107948 |
| 81547 | Public Comment From Kathy Thaler | EEOC_107949 - EEOC_107949 |
| 81548 | Public Comment From Christy Hanna | EEOC_107950 - EEOC_107950 |
| 81549 | Public Comment From Jenny Martin | EEOC_107951 - EEOC_107952 |
| 81550 | Public Comment From thomas handy | EEOC_107953 - EEOC_107954 |
| 81551 | Public Comment From Deborah Ebersold | EEOC_107955 - EEOC_107956 |
| 81552 | Public Comment From Raymond Shovelski | EEOC_107957 - EEOC_107958 |
| 81553 | Public Comment From John Bokram | EEOC_107959 - EEOC_107960 |
| 81554 | Public Comment From joe Futterer | EEOC_107961 - EEOC_107962 |
| 81555 | Public Comment From Margie Harkins | EEOC_107963 - EEOC_107964 |
| 81556 | Public Comment From Kay Robinson | EEOC_107965 - EEOC_107966 |
| 81557 | Public Comment From Mary Haithcoath | EEOC_107967 - EEOC_107968 |
| 81558 | Public Comment From Gene Slawta | EEOC_107969 - EEOC_107970 |
| 81559 | Public Comment From Peter Dempsey | EEOC_107971 - EEOC_107972 |
| 81560 | Public Comment From Pat Milizio | EEOC_107973 - EEOC_107974 |
| 81561 | Public Comment From Sylvia De Baca | EEOC_107975 - EEOC_107976 |
| 81562 | Public Comment From Rebecca Wish Esche | EEOC_107977 - EEOC_107978 |

| 81563 | Public Comment From sheila brookes | EEOC_107979 - EEOC_107980 |
|---|---|---|
| 81564 | Public Comment From PEGGY YORK | EEOC_107981 - EEOC_107982 |
| 81565 | Public Comment From Albert Sanchez | EEOC_107983 - EEOC_107984 |
| 81566 | Public Comment From Annie Gutierrez | EEOC_107985 - EEOC_107986 |
| 81567 | Public Comment From Lisa Messinger | EEOC_107987 - EEOC_107987 |
| 81568 | Public Comment From Barbara Schallmo | EEOC_107988 - EEOC_107989 |
| 81569 | Public Comment From Sandra Russell | EEOC_107990 - EEOC_107991 |
| 81570 | Public Comment From K Pence | EEOC_107992 - EEOC_107993 |
| 81571 | Public Comment From David Vaughn | EEOC_107994 - EEOC_107995 |
| 81572 | Public Comment From Beth Ross | EEOC_107996 - EEOC_107997 |
| 81573 | Public Comment From Patricia Brooks | EEOC_107998 - EEOC_107999 |
| 81574 | Public Comment From Deborah Moore | EEOC_108000 - EEOC_108001 |
| 81575 | Public Comment From Nick Woods | EEOC_108002 - EEOC_108003 |
| 81576 | Public Comment From Andrea Stekloff | EEOC_108004 - EEOC_108005 |
| 81577 | Public Comment From Linda Zabielski | EEOC_108006 - EEOC_108007 |
| 81578 | Public Comment From Stamatina Podes | EEOC_108008 - EEOC_108009 |
| 81579 | Public Comment From Anna Wolak | EEOC_108010 - EEOC_108011 |
| 81580 | Public Comment From harold lowenfels | EEOC_108012 - EEOC_108013 |
| 81581 | Public Comment From Danica Andersen | EEOC_108014 - EEOC_108015 |
| 81582 | Public Comment From JEAN LLOYD | EEOC_108016 - EEOC_108017 |
| 81583 | Public Comment From Pamela Wiacek | EEOC_108018 - EEOC_108019 |

| 81584 | Public Comment From Harriet Glassman | EEOC_108020 - EEOC_108021 |
| 81585 | Public Comment From Anthony Antonucci | EEOC_108022 - EEOC_108023 |
| 81586 | Public Comment From Nancy Ertel | EEOC_108024 - EEOC_108025 |
| 81587 | Public Comment From Marian Hersum | EEOC_108026 - EEOC_108027 |
| 81588 | Public Comment From Wendy MacAuley | EEOC_108028 - EEOC_108029 |
| 81589 | Public Comment From Sharon Bull | EEOC_108030 - EEOC_108031 |
| 81590 | Public Comment From Lauren Fenenbock | EEOC_108032 - EEOC_108033 |
| 81591 | Public Comment From STEVEN Williams | EEOC_108034 - EEOC_108034 |
| 81592 | Public Comment From Robert McFadden | EEOC_108035 - EEOC_108036 |
| 81593 | Public Comment From Lori Lyles | EEOC_108037 - EEOC_108038 |
| 81594 | Public Comment From K Pence | EEOC_108039 - EEOC_108040 |
| 81595 | Public Comment From Lara Miletta | EEOC_108041 - EEOC_108042 |
| 81596 | Public Comment From Lisa Boynton | EEOC_108043 - EEOC_108044 |
| 81597 | Public Comment From Molly Malloy | EEOC_108045 - EEOC_108046 |
| 81598 | Public Comment From Samantha Bonaparte | EEOC_108047 - EEOC_108048 |
| 81599 | Public Comment From Rebecca Sillasen | EEOC_108049 - EEOC_108050 |
| 81600 | Public Comment From Martha Yoshida | EEOC_108051 - EEOC_108052 |
| 81601 | Public Comment From Loretta Wilson | EEOC_108053 - EEOC_108054 |
| 81602 | Public Comment From JOHN THURBER | EEOC_108055 - EEOC_108056 |
| 81603 | Public Comment From Barbara Lavender | EEOC_108057 - EEOC_108058 |
| 81604 | Public Comment From RENE M PARSONS | EEOC_108059 - EEOC_108060 |

| 81605 | Public Comment From Courtney Bounds | EEOC_108061 - EEOC_108062 |
| 81606 | Public Comment From Tammy Shaw | EEOC_108063 - EEOC_108064 |
| 81607 | Public Comment From Geff Ratcheson | EEOC_108065 - EEOC_108066 |
| 81608 | Public Comment From Danica Andersen | EEOC_108067 - EEOC_108068 |
| 81609 | Public Comment From James Rennie | EEOC_108069 - EEOC_108070 |
| 81610 | Public Comment From Virginia Jansen | EEOC_108071 - EEOC_108072 |
| 81611 | Public Comment From Charles Davids | EEOC_108073 - EEOC_108074 |
| 81612 | Public Comment From Lu Shoberg | EEOC_108075 - EEOC_108076 |
| 81613 | Public Comment From Janice Clougherty | EEOC_108077 - EEOC_108077 |
| 81614 | Public Comment From Joyce Belfus | EEOC_108078 - EEOC_108078 |
| 81615 | Public Comment From alain piola | EEOC_108079 - EEOC_108080 |
| 81616 | Public Comment From Heidi Andrade | EEOC_108081 - EEOC_108082 |
| 81617 | Public Comment From Kim Winck | EEOC_108083 - EEOC_108084 |
| 81618 | Public Comment From Yevgeniya Nusinovich | EEOC_108085 - EEOC_108086 |
| 81619 | Public Comment From David Neal | EEOC_108087 - EEOC_108088 |
| 81620 | Public Comment From Art Sheldon | EEOC_108089 - EEOC_108090 |
| 81621 | Public Comment From Rosalia Triana | EEOC_108091 - EEOC_108092 |
| 81622 | Public Comment From Tom Rewoldt | EEOC_108093 - EEOC_108094 |
| 81623 | Public Comment From Bonnie Typlin | EEOC_108095 - EEOC_108096 |
| 81624 | Public Comment From Dee Kelley | EEOC_108097 - EEOC_108098 |
| 81625 | Public Comment From Lanny Burrill | EEOC_108099 - EEOC_108100 |

| 81626 | Public Comment From Beverly Stowe | EEOC_108101 - EEOC_108102 |
|---|---|---|
| 81627 | Public Comment From Laurie Moore | EEOC_108103 - EEOC_108104 |
| 81628 | Public Comment From J Lemley | EEOC_108105 - EEOC_108106 |
| 81629 | Public Comment From Derek Meyer | EEOC_108107 - EEOC_108108 |
| 81630 | Public Comment From Raphael Oyervides | EEOC_108109 - EEOC_108110 |
| 81631 | Public Comment From Allison Estaris | EEOC_108111 - EEOC_108112 |
| 81632 | Public Comment From Harvel Thomas | EEOC_108113 - EEOC_108114 |
| 81633 | Public Comment From Leslie Mankes | EEOC_108115 - EEOC_108116 |
| 81634 | Public Comment From Richard Esner | EEOC_108117 - EEOC_108118 |
| 81635 | Public Comment From Anthony McMillan | EEOC_108119 - EEOC_108120 |
| 81636 | Public Comment From Sheila Palevsky | EEOC_108121 - EEOC_108122 |
| 81637 | Public Comment From Terry Hersum | EEOC_108123 - EEOC_108124 |
| 81638 | Public Comment From Angela Ledezma | EEOC_108125 - EEOC_108126 |
| 81639 | Public Comment From Darra Newhouse | EEOC_108127 - EEOC_108128 |
| 81640 | Public Comment From Kathleen Aiello | EEOC_108129 - EEOC_108130 |
| 81641 | Public Comment From Julia Young | EEOC_108131 - EEOC_108132 |
| 81642 | Public Comment From MaryAnn Denning | EEOC_108133 - EEOC_108134 |
| 81643 | Public Comment From David Landskon | EEOC_108135 - EEOC_108136 |
| 81644 | Public Comment From Judith Nancarrow | EEOC_108137 - EEOC_108138 |
| 81645 | Public Comment From Nancy McMahon | EEOC_108139 - EEOC_108140 |
| 81646 | Public Comment From Rebecca Sillasen | EEOC_108141 - EEOC_108142 |

| 81647 | Public Comment From Gail M Evans | EEOC_108143 - EEOC_108144 |
|-------|----------------------------------|---------------------------|
| 81648 | Public Comment From Jude Jennings | EEOC_108145 - EEOC_108146 |
| 81649 | Public Comment From Janet Prince | EEOC_108147 - EEOC_108148 |
| 81650 | Public Comment From Kayce Cover | EEOC_108149 - EEOC_108150 |
| 81651 | Public Comment From C R | EEOC_108151 - EEOC_108152 |
| 81652 | Public Comment From Laura Huddlestone | EEOC_108153 - EEOC_108154 |
| 81653 | Public Comment From Karen Grant | EEOC_108155 - EEOC_108156 |
| 81654 | Public Comment From Probyn Gregory | EEOC_108157 - EEOC_108158 |
| 81655 | Public Comment From Lynn Lamb | EEOC_108159 - EEOC_108160 |
| 81656 | Public Comment From Brendan Cardaci | EEOC_108161 - EEOC_108162 |
| 81657 | Public Comment From Joseph Poynter | EEOC_108163 - EEOC_108164 |
| 81658 | Public Comment From jack west | EEOC_108165 - EEOC_108166 |
| 81659 | Public Comment From Cheryl Snyder | EEOC_108167 - EEOC_108168 |
| 81660 | Public Comment From Mary Hamlett | EEOC_108169 - EEOC_108170 |
| 81661 | Public Comment From Stephen Luongo | EEOC_108171 - EEOC_108172 |
| 81662 | Public Comment From Mark Setterberg | EEOC_108173 - EEOC_108174 |
| 81663 | Public Comment From Deborah Towey | EEOC_108175 - EEOC_108176 |
| 81664 | Public Comment From JEREMY BAPTIST | EEOC_108177 - EEOC_108178 |
| 81665 | Public Comment From Marlene AGUILAR | EEOC_108179 - EEOC_108180 |
| 81666 | Public Comment From michael grieb | EEOC_108181 - EEOC_108182 |
| 81667 | Public Comment From Janet Phillips | EEOC_108183 - EEOC_108184 |

| 81668 | Public Comment From Lynn Baily | EEOC_108185 - EEOC_108186 |
|---|---|---|
| 81669 | Public Comment From Kathy Garmezy | EEOC_108187 - EEOC_108188 |
| 81670 | Public Comment From Guadalupe Yanez | EEOC_108189 - EEOC_108190 |
| 81671 | Public Comment From William Calhoon | EEOC_108191 - EEOC_108192 |
| 81672 | Public Comment From Ruth Koblenz | EEOC_108193 - EEOC_108194 |
| 81673 | Public Comment From Wendy and Dan Fischer | EEOC_108195 - EEOC_108196 |
| 81674 | Public Comment From Anna Sydnor | EEOC_108197 - EEOC_108198 |
| 81675 | Public Comment From Shan H | EEOC_108199 - EEOC_108200 |
| 81676 | Public Comment From John Bokram | EEOC_108201 - EEOC_108202 |
| 81677 | Public Comment From Greg Sells | EEOC_108203 - EEOC_108204 |
| 81678 | Public Comment From Elizabeth Stillinger | EEOC_108205 - EEOC_108206 |
| 81679 | Public Comment From Linda Zabielski | EEOC_108207 - EEOC_108208 |
| 81680 | Public Comment From Lawrence Lee | EEOC_108209 - EEOC_108210 |
| 81681 | Public Comment From Tracey Flanagan | EEOC_108211 - EEOC_108212 |
| 81682 | Public Comment From Lisa Clarke | EEOC_108213 - EEOC_108214 |
| 81683 | Public Comment From Ellen Jahos | EEOC_108215 - EEOC_108216 |
| 81684 | Public Comment From Susan Carter | EEOC_108217 - EEOC_108218 |
| 81685 | Public Comment From Janine Moore | EEOC_108219 - EEOC_108220 |
| 81686 | Public Comment From Michael McDonald | EEOC_108221 - EEOC_108222 |
| 81687 | Public Comment From Catena Galipo | EEOC_108223 - EEOC_108224 |
| 81688 | Public Comment From Elizabeth Bible | EEOC_108225 - EEOC_108226 |

| 81689 | Public Comment From Dennis Fisher | EEOC_108227 - EEOC_108228 |
|---|---|---|
| 81690 | Public Comment From Elizabeth Bible | EEOC_108229 - EEOC_108230 |
| 81691 | Public Comment From Beth Renwick | EEOC_108231 - EEOC_108232 |
| 81692 | Public Comment From Katheryn Ridgley | EEOC_108233 - EEOC_108234 |
| 81693 | Public Comment From Joyce Banzhaf | EEOC_108235 - EEOC_108236 |
| 81694 | Public Comment From Linda Vickerman | EEOC_108237 - EEOC_108238 |
| 81695 | Public Comment From Roberta Penn | EEOC_108239 - EEOC_108240 |
| 81696 | Public Comment From William Frost | EEOC_108241 - EEOC_108242 |
| 81697 | Public Comment From Phyllis Dean | EEOC_108243 - EEOC_108244 |
| 81698 | Public Comment From Linda Cherner | EEOC_108245 - EEOC_108246 |
| 81699 | Public Comment From Arlyne Zalaznick | EEOC_108247 - EEOC_108248 |
| 81700 | Public Comment From Debra Feldman | EEOC_108249 - EEOC_108250 |
| 81701 | Public Comment From Tascha Babitch | EEOC_108251 - EEOC_108252 |
| 81702 | Public Comment From Rebecca Nimmons | EEOC_108253 - EEOC_108254 |
| 81703 | Public Comment From Bud See | EEOC_108255 - EEOC_108256 |
| 81704 | Public Comment From Sonya Wong | EEOC_108257 - EEOC_108258 |
| 81705 | Public Comment From Sharroan Coakieanos | EEOC_108259 - EEOC_108260 |
| 81706 | Public Comment From Samantha Reza | EEOC_108261 - EEOC_108262 |
| 81707 | Public Comment From Chris Applegate | EEOC_108263 - EEOC_108264 |
| 81708 | Public Comment From Peter Fontenot | EEOC_108265 - EEOC_108266 |
| 81709 | Public Comment From M G Binkley | EEOC_108267 - EEOC_108268 |

| 81710 | Public Comment From Jeanine Weber | EEOC_108269 - EEOC_108270 |
| 81711 | Public Comment From Danica Andersen | EEOC_108271 - EEOC_108272 |
| 81712 | Public Comment From Dace Brown | EEOC_108273 - EEOC_108274 |
| 81713 | Public Comment From Allison Estaris | EEOC_108275 - EEOC_108276 |
| 81714 | Public Comment From Marilyn Langfeld | EEOC_108277 - EEOC_108278 |
| 81715 | Public Comment From Li Lan Chan | EEOC_108279 - EEOC_108280 |
| 81716 | Public Comment From Norm Luther | EEOC_108281 - EEOC_108282 |
| 81717 | Public Comment From Suzanne Gordon | EEOC_108283 - EEOC_108284 |
| 81718 | Public Comment From Christine Fearing | EEOC_108285 - EEOC_108286 |
| 81719 | Public Comment From Mary Gail Decker | EEOC_108287 - EEOC_108288 |
| 81720 | Public Comment From Lisa Boynton | EEOC_108289 - EEOC_108290 |
| 81721 | Public Comment From Susan Molloy-Familia | EEOC_108291 - EEOC_108292 |
| 81722 | Public Comment From URSULA LARSON | EEOC_108293 - EEOC_108294 |
| 81723 | Public Comment From Ron Mendelblat | EEOC_108295 - EEOC_108296 |
| 81724 | Public Comment From Jaimie Gowatsky | EEOC_108297 - EEOC_108298 |
| 81725 | Public Comment From Russel Deroche Jr | EEOC_108299 - EEOC_108300 |
| 81726 | Public Comment From Barbara Darnell | EEOC_108301 - EEOC_108302 |
| 81727 | Public Comment From Jeffrey Mirate | EEOC_108303 - EEOC_108304 |
| 81728 | Public Comment From Latesha Ballard | EEOC_108305 - EEOC_108306 |
| 81729 | Public Comment From Albert Gamble | EEOC_108307 - EEOC_108308 |
| 81730 | Public Comment From Joyce Harris | EEOC_108309 - EEOC_108310 |

| 81731 | Public Comment From Janet Anderson | EEOC_108311 - EEOC_108312 |
| 81732 | Public Comment From David Daniel | EEOC_108313 - EEOC_108314 |
| 81733 | Public Comment From Deborah Dean | EEOC_108315 - EEOC_108316 |
| 81734 | Public Comment From Pam Sargent | EEOC_108317 - EEOC_108318 |
| 81735 | Public Comment From Raye Murphy | EEOC_108319 - EEOC_108320 |
| 81736 | Public Comment From william weickert | EEOC_108321 - EEOC_108322 |
| 81737 | Public Comment From Dave cooper | EEOC_108323 - EEOC_108324 |
| 81738 | Public Comment From Jenifer Hullinger | EEOC_108325 - EEOC_108326 |
| 81739 | Public Comment From Rose McKinney | EEOC_108327 - EEOC_108328 |
| 81740 | Public Comment From Wendy Hatchell | EEOC_108329 - EEOC_108330 |
| 81741 | Public Comment From Catherine Cline | EEOC_108331 - EEOC_108332 |
| 81742 | Public Comment From Nathan P. Thomas, Sr. | EEOC_108333 - EEOC_108334 |
| 81743 | Public Comment From Carol Helm | EEOC_108335 - EEOC_108336 |
| 81744 | Public Comment From Teresa Dix | EEOC_108337 - EEOC_108338 |
| 81745 | Public Comment From Sharon marks | EEOC_108339 - EEOC_108340 |
| 81746 | Public Comment From Brian Beller | EEOC_108341 - EEOC_108341 |
| 81747 | Public Comment From Beth Vollmar | EEOC_108342 - EEOC_108343 |
| 81748 | Public Comment From Lynne Holley | EEOC_108344 - EEOC_108345 |
| 81749 | Public Comment From James Miller | EEOC_108346 - EEOC_108347 |
| 81750 | Public Comment From Deborah Fallender | EEOC_108348 - EEOC_108349 |
| 81751 | Public Comment From Chyrl A. Russell | EEOC_108350 - EEOC_108351 |

| 81752 | Public Comment From Laurie Moore | EEOC_108352 - EEOC_108353 |
| 81753 | Public Comment From Dennis OBrien | EEOC_108354 - EEOC_108355 |
| 81754 | Public Comment From Jacqueline Stewart | EEOC_108356 - EEOC_108357 |
| 81755 | Public Comment From Tami Patterson | EEOC_108358 - EEOC_108359 |
| 81756 | Public Comment From Jude Jennings | EEOC_108360 - EEOC_108361 |
| 81757 | Public Comment From Claudia Fortaneli | EEOC_108362 - EEOC_108363 |
| 81758 | Public Comment From Danica Andersen | EEOC_108364 - EEOC_108365 |
| 81759 | Public Comment From Emma Millis | EEOC_108366 - EEOC_108367 |
| 81760 | Public Comment From Peter Dempsey | EEOC_108368 - EEOC_108369 |
| 81761 | Public Comment From Pablo Wegesend | EEOC_108370 - EEOC_108371 |
| 81762 | Public Comment From Patti Herring | EEOC_108372 - EEOC_108373 |
| 81763 | Public Comment From Janeth and Gary Mallory | EEOC_108374 - EEOC_108375 |
| 81764 | Public Comment From Gina Cipriano | EEOC_108376 - EEOC_108377 |
| 81765 | Public Comment From Rosemary Ross | EEOC_108378 - EEOC_108379 |
| 81766 | Public Comment From Dana Yarger | EEOC_108380 - EEOC_108381 |
| 81767 | Public Comment From Mark Setterberg | EEOC_108382 - EEOC_108383 |
| 81768 | Public Comment From Ron Price | EEOC_108384 - EEOC_108385 |
| 81769 | Public Comment From Jess Frey | EEOC_108386 - EEOC_108387 |
| 81770 | Public Comment From Max Barlow | EEOC_108388 - EEOC_108389 |
| 81771 | Public Comment From Jacqueline Stewart | EEOC_108390 - EEOC_108391 |
| 81772 | Public Comment From Tina Oppfelt | EEOC_108392 - EEOC_108393 |

| 81773 | Public Comment From Robert Higgins | EEOC_108394 - EEOC_108395 |
|---|---|---|
| 81774 | Public Comment From Abby Peck | EEOC_108396 - EEOC_108397 |
| 81775 | Public Comment From Marilyn Harrison | EEOC_108398 - EEOC_108399 |
| 81776 | Public Comment From David Vaughn | EEOC_108400 - EEOC_108401 |
| 81777 | Public Comment From Kate Ashley | EEOC_108402 - EEOC_108403 |
| 81778 | Public Comment From Mike LaPorte | EEOC_108404 - EEOC_108405 |
| 81779 | Public Comment From doug taylor | EEOC_108406 - EEOC_108407 |
| 81780 | Public Comment From Linda Petrulias | EEOC_108408 - EEOC_108409 |
| 81781 | Public Comment From PJ Newburn | EEOC_108410 - EEOC_108411 |
| 81782 | Public Comment From barbara sawyer | EEOC_108412 - EEOC_108413 |
| 81783 | Public Comment From Carlene Ouellette | EEOC_108414 - EEOC_108414 |
| 81784 | Public Comment From Susan Perry | EEOC_108415 - EEOC_108415 |
| 81785 | Public Comment From Michelle Lenhart | EEOC_108416 - EEOC_108416 |
| 81786 | Public Comment From Kae Bender | EEOC_108417 - EEOC_108418 |
| 81787 | Public Comment From Zsuzsanna Aradi | EEOC_108419 - EEOC_108420 |
| 81788 | Public Comment From Rosa Hallbrooks | EEOC_108421 - EEOC_108422 |
| 81789 | Public Comment From Barbara Lavender | EEOC_108423 - EEOC_108424 |
| 81790 | Public Comment From Sam Burton | EEOC_108425 - EEOC_108426 |
| 81791 | Public Comment From Janice Feinglass | EEOC_108427 - EEOC_108428 |
| 81792 | Public Comment From Pam Robbins | EEOC_108429 - EEOC_108430 |
| 81793 | Public Comment From Patricia Rieger | EEOC_108431 - EEOC_108432 |

| 81794 | Public Comment From Carol Yeager | EEOC_108433 - EEOC_108434 |
|---|---|---|
| 81795 | Public Comment From Sharon Meyers | EEOC_108435 - EEOC_108436 |
| 81796 | Public Comment From Tony Antonucci | EEOC_108437 - EEOC_108438 |
| 81797 | Public Comment From Chyrl Russell | EEOC_108439 - EEOC_108440 |
| 81798 | Public Comment From Jennifer Hurlburt | EEOC_108441 - EEOC_108442 |
| 81799 | Public Comment From Rebecca Wish Esche | EEOC_108443 - EEOC_108444 |
| 81800 | Public Comment From Peter Fontenot | EEOC_108445 - EEOC_108446 |
| 81801 | Public Comment From Kimberly Walker | EEOC_108447 - EEOC_108448 |
| 81802 | Public Comment From Mary Robinson | EEOC_108449 - EEOC_108450 |
| 81803 | Public Comment From Liz Haemmel | EEOC_108451 - EEOC_108452 |
| 81804 | Public Comment From Stephen Hayes | EEOC_108453 - EEOC_108454 |
| 81805 | Public Comment From J Stewart | EEOC_108455 - EEOC_108456 |
| 81806 | Public Comment From Shoshana Serxner-Merchant | EEOC_108457 - EEOC_108458 |
| 81807 | Public Comment From Richard Johnson | EEOC_108459 - EEOC_108460 |
| 81808 | Public Comment From robert lambert | EEOC_108461 - EEOC_108462 |
| 81809 | Public Comment From Marilyn Harrison | EEOC_108463 - EEOC_108464 |
| 81810 | Public Comment From Marshall Anderson | EEOC_108465 - EEOC_108466 |
| 81811 | Public Comment From Catherine Loudis | EEOC_108467 - EEOC_108468 |
| 81812 | Public Comment From Kimberly Wiley | EEOC_108469 - EEOC_108470 |
| 81813 | Public Comment From Barbara Darnell | EEOC_108471 - EEOC_108472 |
| 81814 | Public Comment From Frederick Mackey | EEOC_108473 - EEOC_108474 |

| 81815 | Public Comment From Bonnie Shand | EEOC_108475 - EEOC_108476 |
|---|---|---|
| 81816 | Public Comment From John Thurber | EEOC_108477 - EEOC_108478 |
| 81817 | Public Comment From Kanan Kolesnikoff | EEOC_108479 - EEOC_108479 |
| 81818 | Public Comment From Theodore Fiedler | EEOC_108480 - EEOC_108481 |
| 81819 | Public Comment From Gwen Paulson | EEOC_108482 - EEOC_108483 |
| 81820 | Public Comment From John Hill | EEOC_108484 - EEOC_108485 |
| 81821 | Public Comment From Gary Koning | EEOC_108486 - EEOC_108487 |
| 81822 | Public Comment From Michelle Jacobsen | EEOC_108488 - EEOC_108489 |
| 81823 | Public Comment From Cipra Nemeth | EEOC_108490 - EEOC_108491 |
| 81824 | Public Comment From Susan Campbell | EEOC_108492 - EEOC_108493 |
| 81825 | Public Comment From Janet Danner | EEOC_108494 - EEOC_108495 |
| 81826 | Public Comment From Amanda Real | EEOC_108496 - EEOC_108497 |
| 81827 | Public Comment From Beverly & Michael Steinfeld | EEOC_108498 - EEOC_108499 |
| 81828 | Public Comment From Courtney Bounds | EEOC_108500 - EEOC_108501 |
| 81829 | Public Comment From Alicia Lutsuk | EEOC_108502 - EEOC_108503 |
| 81830 | Public Comment From Shea Harvey | EEOC_108504 - EEOC_108505 |
| 81831 | Public Comment From Barbara Groves | EEOC_108506 - EEOC_108507 |
| 81832 | Public Comment From Llll D | EEOC_108508 - EEOC_108509 |
| 81833 | Public Comment From Melinda Dworzan | EEOC_108510 - EEOC_108511 |
| 81834 | Public Comment From Joanne Keating | EEOC_108512 - EEOC_108513 |
| 81835 | Public Comment From Kara shea Davis | EEOC_108514 - EEOC_108515 |

| 81836 | Public Comment From Carl Terwilliger | EEOC_108516 - EEOC_108517 |
| 81837 | Public Comment From Mary Catherine Petersen | EEOC_108518 - EEOC_108519 |
| 81838 | Public Comment From Nancy Hummel | EEOC_108520 - EEOC_108521 |
| 81839 | Public Comment From Rachel Lindsey | EEOC_108522 - EEOC_108523 |
| 81840 | Public Comment From Joshua Doggett | EEOC_108524 - EEOC_108525 |
| 81841 | Public Comment From Janet Danner | EEOC_108526 - EEOC_108527 |
| 81842 | Public Comment From John Rokas | EEOC_108528 - EEOC_108529 |
| 81843 | Public Comment From Tina Adiska | EEOC_108530 - EEOC_108531 |
| 81844 | Public Comment From Susan Campbell | EEOC_108532 - EEOC_108532 |
| 81845 | Public Comment From Barbara Newman | EEOC_108533 - EEOC_108534 |
| 81846 | Public Comment From Lasita Shalev | EEOC_108535 - EEOC_108536 |
| 81847 | Public Comment From Dan Spelbring | EEOC_108537 - EEOC_108538 |
| 81848 | Public Comment From Jeff Silva | EEOC_108539 - EEOC_108540 |
| 81849 | Public Comment From Deborah Herbst | EEOC_108541 - EEOC_108542 |
| 81850 | Public Comment From Scott Crockett | EEOC_108543 - EEOC_108544 |
| 81851 | Public Comment From R Wells | EEOC_108545 - EEOC_108546 |
| 81852 | Public Comment From Debbie Denton | EEOC_108547 - EEOC_108548 |
| 81853 | Public Comment From CJ Wiggins | EEOC_108549 - EEOC_108550 |
| 81854 | Public Comment From Michael Lloyd | EEOC_108551 - EEOC_108551 |
| 81855 | Public Comment From Alex McVey | EEOC_108552 - EEOC_108553 |
| 81856 | Public Comment From Janeth and Gary Mallory | EEOC_108554 - EEOC_108555 |

| 81857 | Public Comment From Martha Yoshida | EEOC_108556 - EEOC_108557 |
|---|---|---|
| 81858 | Public Comment From Greg Nicholas | EEOC_108558 - EEOC_108559 |
| 81859 | Public Comment From Susan Babbitt | EEOC_108560 - EEOC_108561 |
| 81860 | Public Comment From gerald gushleff | EEOC_108562 - EEOC_108563 |
| 81861 | Public Comment From Linda Morrow | EEOC_108564 - EEOC_108565 |
| 81862 | Public Comment From Jane Mulholland | EEOC_108566 - EEOC_108567 |
| 81863 | Public Comment From Lauren Fenenbock | EEOC_108568 - EEOC_108569 |
| 81864 | Public Comment From John Emmi | EEOC_108570 - EEOC_108571 |
| 81865 | Public Comment From Jean Cameron | EEOC_108572 - EEOC_108573 |
| 81866 | Public Comment From L Gourley | EEOC_108574 - EEOC_108575 |
| 81867 | Public Comment From Barbara Clutter | EEOC_108576 - EEOC_108577 |
| 81868 | Public Comment From Sasha Jackson | EEOC_108578 - EEOC_108579 |
| 81869 | Public Comment From Diane Dubendorff | EEOC_108580 - EEOC_108581 |
| 81870 | Public Comment From Nancy Mccormick | EEOC_108582 - EEOC_108583 |
| 81871 | Public Comment From Lisa Boynton | EEOC_108584 - EEOC_108585 |
| 81872 | Public Comment From Stephanie Zirkin | EEOC_108586 - EEOC_108587 |
| 81873 | Public Comment From Jean Mildenberger | EEOC_108588 - EEOC_108589 |
| 81874 | Public Comment From Bill Herrera | EEOC_108590 - EEOC_108591 |
| 81875 | Public Comment From Marlen Beach | EEOC_108592 - EEOC_108593 |
| 81876 | Public Comment From Lauren Butcher | EEOC_108594 - EEOC_108595 |
| 81877 | Public Comment From Sarah Doenmez | EEOC_108596 - EEOC_108597 |

| 81878 | Public Comment From Stephanie McFadden | EEOC_108598 - EEOC_108599 |
| 81879 | Public Comment From William Retseck | EEOC_108600 - EEOC_108601 |
| 81880 | Public Comment From Catherine Loudis | EEOC_108602 - EEOC_108603 |
| 81881 | Public Comment From Joan Roddy | EEOC_108604 - EEOC_108605 |
| 81882 | Public Comment From Barbara Schallmo | EEOC_108606 - EEOC_108607 |
| 81883 | Public Comment From Mona Acker | EEOC_108608 - EEOC_108609 |
| 81884 | Public Comment From Kara Harms | EEOC_108610 - EEOC_108611 |
| 81885 | Public Comment From Kathy Crawford | EEOC_108612 - EEOC_108613 |
| 81886 | Public Comment From Geoffrey Pruitt | EEOC_108614 - EEOC_108615 |
| 81887 | Public Comment From Dawn Krol | EEOC_108616 - EEOC_108617 |
| 81888 | Public Comment From Harry Schwarzlander | EEOC_108618 - EEOC_108619 |
| 81889 | Public Comment From Ann Rainey | EEOC_108620 - EEOC_108621 |
| 81890 | Public Comment From Tory Ewing | EEOC_108622 - EEOC_108623 |
| 81891 | Public Comment From Stephanie Zirkin | EEOC_108624 - EEOC_108625 |
| 81892 | Public Comment From Jeanne Thatcher | EEOC_108626 - EEOC_108627 |
| 81893 | Public Comment From Karen Detman | EEOC_108628 - EEOC_108629 |
| 81894 | Public Comment From Kelly Jean Clair | EEOC_108630 - EEOC_108631 |
| 81895 | Public Comment From Laurie Moore | EEOC_108632 - EEOC_108633 |
| 81896 | Public Comment From Steven Lee | EEOC_108634 - EEOC_108635 |
| 81897 | Public Comment From Barry Hart | EEOC_108636 - EEOC_108637 |
| 81898 | Public Comment From Lee Phillips | EEOC_108638 - EEOC_108639 |

| 81899 | Public Comment From Cathy Reich | EEOC_108640 - EEOC_108641 |
|---|---|---|
| 81900 | Public Comment From Sabine Roehr | EEOC_108642 - EEOC_108643 |
| 81901 | Public Comment From Carrie Savage-Zimmerman | EEOC_108644 - EEOC_108645 |
| 81902 | Public Comment From Anthony Sheehan | EEOC_108646 - EEOC_108647 |
| 81903 | Public Comment From Cassie E | EEOC_108648 - EEOC_108649 |
| 81904 | Public Comment From Jonathan Tanguma | EEOC_108650 - EEOC_108651 |
| 81905 | Public Comment From Sharon Loughran | EEOC_108652 - EEOC_108653 |
| 81906 | Public Comment From David . Forbes-Watkins | EEOC_108654 - EEOC_108655 |
| 81907 | Public Comment From KEVIN WARD | EEOC_108656 - EEOC_108657 |
| 81908 | Public Comment From Debbie Blane Blane | EEOC_108658 - EEOC_108659 |
| 81909 | Public Comment From Dianna Hamilton | EEOC_108660 - EEOC_108661 |
| 81910 | Public Comment From Patricia Ritter | EEOC_108662 - EEOC_108663 |
| 81911 | Public Comment From David Kane | EEOC_108664 - EEOC_108665 |
| 81912 | Public Comment From Kim Wheetley | EEOC_108666 - EEOC_108667 |
| 81913 | Public Comment From Susan Kohlhagen | EEOC_108668 - EEOC_108669 |
| 81914 | Public Comment From Rodger Low | EEOC_108670 - EEOC_108671 |
| 81915 | Public Comment From Barbara Diefes | EEOC_108672 - EEOC_108673 |
| 81916 | Public Comment From Barbara Seaman | EEOC_108674 - EEOC_108675 |
| 81917 | Public Comment From Kurt Johnson | EEOC_108676 - EEOC_108677 |
| 81918 | Public Comment From Bernadette Margel | EEOC_108678 - EEOC_108679 |
| 81919 | Public Comment From Mike Rockas | EEOC_108680 - EEOC_108681 |

| 81920 | Public Comment From Blaire Harrington | EEOC_108682 - EEOC_108683 |
|---|---|---|
| 81921 | Public Comment From Karen Peterson | EEOC_108684 - EEOC_108685 |
| 81922 | Public Comment From Chris Moser | EEOC_108686 - EEOC_108687 |
| 81923 | Public Comment From Ila Lewis | EEOC_108688 - EEOC_108689 |
| 81924 | Public Comment From LeAnn Kirrmann | EEOC_108690 - EEOC_108690 |
| 81925 | Public Comment From Judtih Looby | EEOC_108691 - EEOC_108692 |
| 81926 | Public Comment From Joan Whitaker | EEOC_108693 - EEOC_108694 |
| 81927 | Public Comment From James Clare | EEOC_108695 - EEOC_108696 |
| 81928 | Public Comment From Kathy Rice | EEOC_108697 - EEOC_108698 |
| 81929 | Public Comment From Dwight Hutchison | EEOC_108699 - EEOC_108700 |
| 81930 | Public Comment From Paul Irvin | EEOC_108701 - EEOC_108701 |
| 81931 | Public Comment From Nancy Petrilak | EEOC_108702 - EEOC_108703 |
| 81932 | Public Comment From Rachel Shipman | EEOC_108704 - EEOC_108705 |
| 81933 | Public Comment From Cheryl Macon-Oliver | EEOC_108706 - EEOC_108707 |
| 81934 | Public Comment From Mario Duarte | EEOC_108708 - EEOC_108709 |
| 81935 | Public Comment From Tina Wener | EEOC_108710 - EEOC_108711 |
| 81936 | Public Comment From Donna Davis | EEOC_108712 - EEOC_108713 |
| 81937 | Public Comment From Kerry Krebill | EEOC_108714 - EEOC_108715 |
| 81938 | Public Comment From Chloe Rouzer | EEOC_108716 - EEOC_108717 |
| 81939 | Public Comment From Janet Jordan | EEOC_108718 - EEOC_108719 |
| 81940 | Public Comment From Jeff Teller | EEOC_108720 - EEOC_108721 |

| 81941 | Public Comment From Vicki Warner-Huggins | EEOC_108722 - EEOC_108723 |
|---|---|---|
| 81942 | Public Comment From Chet Marcotti | EEOC_108724 - EEOC_108725 |
| 81943 | Public Comment From Dale E. Boswell | EEOC_108726 - EEOC_108727 |
| 81944 | Public Comment From Diane Berliner | EEOC_108728 - EEOC_108729 |
| 81945 | Public Comment From Paul Eno | EEOC_108730 - EEOC_108731 |
| 81946 | Public Comment From Ivan Freeman | EEOC_108732 - EEOC_108733 |
| 81947 | Public Comment From david fischer | EEOC_108734 - EEOC_108735 |
| 81948 | Public Comment From Lois A Sturdivant | EEOC_108736 - EEOC_108737 |
| 81949 | Public Comment From Caroline Carver | EEOC_108738 - EEOC_108739 |
| 81950 | Public Comment From Karen Gibb | EEOC_108740 - EEOC_108741 |
| 81951 | Public Comment From Stacey Marchig | EEOC_108742 - EEOC_108743 |
| 81952 | Public Comment From Isabel Freeman | EEOC_108744 - EEOC_108745 |
| 81953 | Public Comment From Judith Wilke-Lombardo | EEOC_108746 - EEOC_108747 |
| 81954 | Public Comment From Joseph Ruffino | EEOC_108748 - EEOC_108749 |
| 81955 | Public Comment From HEIDI HOLLORAN | EEOC_108750 - EEOC_108751 |
| 81956 | Public Comment From Carrie VanEtten | EEOC_108752 - EEOC_108753 |
| 81957 | Public Comment From Kathleen Selzer Kester | EEOC_108754 - EEOC_108755 |
| 81958 | Public Comment From Marco de la Rosa | EEOC_108756 - EEOC_108757 |
| 81959 | Public Comment From Cindy Moeckel | EEOC_108758 - EEOC_108759 |
| 81960 | Public Comment From Susan Kusner | EEOC_108760 - EEOC_108761 |
| 81961 | Public Comment From Ames Zocchi | EEOC_108762 - EEOC_108763 |

| 81962 | Public Comment From Peggy Sapphire | EEOC_108764 - EEOC_108765 |
| 81963 | Public Comment From E'liane Khang | EEOC_108766 - EEOC_108767 |
| 81964 | Public Comment From Nasreen Kakli | EEOC_108768 - EEOC_108769 |
| 81965 | Public Comment From John Rainey | EEOC_108770 - EEOC_108771 |
| 81966 | Public Comment From Terry Gustafson | EEOC_108772 - EEOC_108773 |
| 81967 | Public Comment From P. Jao | EEOC_108774 - EEOC_108775 |
| 81968 | Public Comment From Mary Shaw | EEOC_108776 - EEOC_108777 |
| 81969 | Public Comment From Christina Peterson | EEOC_108778 - EEOC_108779 |
| 81970 | Public Comment From Jana Harter | EEOC_108780 - EEOC_108781 |
| 81971 | Public Comment From Anthony DeAngelis | EEOC_108782 - EEOC_108783 |
| 81972 | Public Comment From Mary Mullins | EEOC_108784 - EEOC_108785 |
| 81973 | Public Comment From Christina Tirado | EEOC_108786 - EEOC_108787 |
| 81974 | Public Comment From Muriel Klein | EEOC_108788 - EEOC_108789 |
| 81975 | Public Comment From Kaelan Shannon | EEOC_108790 - EEOC_108791 |
| 81976 | Public Comment From Mary Boyle | EEOC_108792 - EEOC_108793 |
| 81977 | Public Comment From Susan Moran | EEOC_108794 - EEOC_108795 |
| 81978 | Public Comment From Linda Centorrino | EEOC_108796 - EEOC_108797 |
| 81979 | Public Comment From Mary Sugeir | EEOC_108798 - EEOC_108799 |
| 81980 | Public Comment From Davida Kristy | EEOC_108800 - EEOC_108801 |
| 81981 | Public Comment From M Beth Trotter | EEOC_108802 - EEOC_108803 |
| 81982 | Public Comment From Ruby MacDonald | EEOC_108804 - EEOC_108805 |

| 81983 | Public Comment From Deborah Lynch-Roden | EEOC_108806 - EEOC_108807 |
|---|---|---|
| 81984 | Public Comment From K H | EEOC_108808 - EEOC_108809 |
| 81985 | Public Comment From Lisa Maker | EEOC_108810 - EEOC_108811 |
| 81986 | Public Comment From Howard Smith MD | EEOC_108812 - EEOC_108813 |
| 81987 | Public Comment From dennis knaack | EEOC_108814 - EEOC_108815 |
| 81988 | Public Comment From Susan Grant | EEOC_108816 - EEOC_108817 |
| 81989 | Public Comment From Jeanne Deller | EEOC_108818 - EEOC_108819 |
| 81990 | Public Comment From Ann Watters RPE | EEOC_108820 - EEOC_108821 |
| 81991 | Public Comment From Sarah Fisk | EEOC_108822 - EEOC_108823 |
| 81992 | Public Comment From Robert Murdock | EEOC_108824 - EEOC_108825 |
| 81993 | Public Comment From Denise Cathro | EEOC_108826 - EEOC_108827 |
| 81994 | Public Comment From Lawrence Jackson-Rosen | EEOC_108828 - EEOC_108829 |
| 81995 | Public Comment From Robert Stackhouse | EEOC_108830 - EEOC_108831 |
| 81996 | Public Comment From Karen Sanderlin | EEOC_108832 - EEOC_108833 |
| 81997 | Public Comment From Tom Wood | EEOC_108834 - EEOC_108835 |
| 81998 | Public Comment From wendy schwartz | EEOC_108836 - EEOC_108837 |
| 81999 | Public Comment From Paula Hodges | EEOC_108838 - EEOC_108839 |
| 82000 | Public Comment From David troup | EEOC_108840 - EEOC_108841 |
| 82001 | Public Comment From Clover Krajicek | EEOC_108842 - EEOC_108843 |
| 82002 | Public Comment From Brigitta Kunz | EEOC_108844 - EEOC_108845 |
| 82003 | Public Comment From Alicia walters | EEOC_108846 - EEOC_108847 |

| 82004 | Public Comment From Theresa Roden | EEOC_108848 - EEOC_108849 |
| 82005 | Public Comment From Philip Englert | EEOC_108850 - EEOC_108851 |
| 82006 | Public Comment From Sharon Evans-Ford | EEOC_108852 - EEOC_108853 |
| 82007 | Public Comment From Michele Mattingly | EEOC_108854 - EEOC_108855 |
| 82008 | Public Comment From Erica Himes | EEOC_108856 - EEOC_108857 |
| 82009 | Public Comment From John Bromer | EEOC_108858 - EEOC_108859 |
| 82010 | Public Comment From Rebecca Davis | EEOC_108860 - EEOC_108861 |
| 82011 | Public Comment From Larry Dana | EEOC_108862 - EEOC_108863 |
| 82012 | Public Comment From Debra Cohen | EEOC_108864 - EEOC_108865 |
| 82013 | Public Comment From William Fryer | EEOC_108866 - EEOC_108867 |
| 82014 | Public Comment From John Ferguson | EEOC_108868 - EEOC_108869 |
| 82015 | Public Comment From Craig Etchison | EEOC_108870 - EEOC_108871 |
| 82016 | Public Comment From Marilyn Long | EEOC_108872 - EEOC_108873 |
| 82017 | Public Comment From Carolyn James | EEOC_108874 - EEOC_108875 |
| 82018 | Public Comment From C N | EEOC_108876 - EEOC_108876 |
| 82019 | Public Comment From Janet Bell | EEOC_108877 - EEOC_108878 |
| 82020 | Public Comment From Mary Herk | EEOC_108879 - EEOC_108880 |
| 82021 | Public Comment From Charles Tazzia | EEOC_108881 - EEOC_108882 |
| 82022 | Public Comment From Lynne Ramonell | EEOC_108883 - EEOC_108884 |
| 82023 | Public Comment From Maxine OReilly | EEOC_108885 - EEOC_108886 |
| 82024 | Public Comment From Ken Lanik | EEOC_108887 - EEOC_108888 |

| 82025 | Public Comment From KATHRYN DIAMOND | EEOC_108889 - EEOC_108890 |
| 82026 | Public Comment From Barbara Elder | EEOC_108891 - EEOC_108892 |
| 82027 | Public Comment From Joan Shanahan | EEOC_108893 - EEOC_108894 |
| 82028 | Public Comment From Linda Porter | EEOC_108895 - EEOC_108896 |
| 82029 | Public Comment From Jennifer Orona | EEOC_108897 - EEOC_108898 |
| 82030 | Public Comment From L Sen | EEOC_108899 - EEOC_108900 |
| 82031 | Public Comment From Rodney Girkin | EEOC_108901 - EEOC_108902 |
| 82032 | Public Comment From Donna Flavin | EEOC_108903 - EEOC_108904 |
| 82033 | Public Comment From Kathleen and Fred Martin | EEOC_108905 - EEOC_108906 |
| 82034 | Public Comment From Julie Montalvo | EEOC_108907 - EEOC_108908 |
| 82035 | Public Comment From Geraldine Ramsfiel | EEOC_108909 - EEOC_108910 |
| 82036 | Public Comment From Emily Rose | EEOC_108911 - EEOC_108912 |
| 82037 | Public Comment From Joncile Martin | EEOC_108913 - EEOC_108914 |
| 82038 | Public Comment From Angie Burnham | EEOC_108915 - EEOC_108916 |
| 82039 | Public Comment From maria Kelly | EEOC_108917 - EEOC_108918 |
| 82040 | Public Comment From John Maxwell | EEOC_108919 - EEOC_108920 |
| 82041 | Public Comment From sheri williams | EEOC_108921 - EEOC_108922 |
| 82042 | Public Comment From stephen schulman | EEOC_108923 - EEOC_108924 |
| 82043 | Public Comment From Bonnie Zotos | EEOC_108925 - EEOC_108926 |
| 82044 | Public Comment From MaryAnne Struemph | EEOC_108927 - EEOC_108928 |
| 82045 | Public Comment From Robert Wesley | EEOC_108929 - EEOC_108930 |

| 82046 | Public Comment From Robert Ball | EEOC_108931 - EEOC_108932 |
|---|---|---|
| 82047 | Public Comment From Malia Davis | EEOC_108933 - EEOC_108934 |
| 82048 | Public Comment From Sharon Dyer | EEOC_108935 - EEOC_108936 |
| 82049 | Public Comment From LILLIAN SANTANA | EEOC_108937 - EEOC_108938 |
| 82050 | Public Comment From Janet Anderson | EEOC_108939 - EEOC_108940 |
| 82051 | Public Comment From Rolf Neuschaefer | EEOC_108941 - EEOC_108942 |
| 82052 | Public Comment From Politti Ashcraft | EEOC_108943 - EEOC_108944 |
| 82053 | Public Comment From Raymond Bowman | EEOC_108945 - EEOC_108946 |
| 82054 | Public Comment From Deanna Drost | EEOC_108947 - EEOC_108948 |
| 82055 | Public Comment From Christina Ohlrogge | EEOC_108949 - EEOC_108950 |
| 82056 | Public Comment From Valli Marti | EEOC_108951 - EEOC_108952 |
| 82057 | Public Comment From Jena Janek | EEOC_108953 - EEOC_108954 |
| 82058 | Public Comment From Ken Hayden | EEOC_108955 - EEOC_108956 |
| 82059 | Public Comment From Thad Danielson | EEOC_108957 - EEOC_108958 |
| 82060 | Public Comment From Ellyne Rose | EEOC_108959 - EEOC_108960 |
| 82061 | Public Comment From Dennis Trembly | EEOC_108961 - EEOC_108962 |
| 82062 | Public Comment From Mary Hilcoske | EEOC_108963 - EEOC_108964 |
| 82063 | Public Comment From K. Laurence | EEOC_108965 - EEOC_108966 |
| 82064 | Public Comment From Nola Becket | EEOC_108967 - EEOC_108968 |
| 82065 | Public Comment From Juanita Hopper | EEOC_108969 - EEOC_108970 |
| 82066 | Public Comment From Charles LaFaso | EEOC_108971 - EEOC_108972 |

| 82067 | Public Comment From Jill Rupprecht | EEOC_108973 - EEOC_108974 |
| 82068 | Public Comment From Matthew Kreps | EEOC_108975 - EEOC_108976 |
| 82069 | Public Comment From Alice Burkhart | EEOC_108977 - EEOC_108978 |
| 82070 | Public Comment From Naomi Copeland | EEOC_108979 - EEOC_108980 |
| 82071 | Public Comment From Cheryl Militello | EEOC_108981 - EEOC_108982 |
| 82072 | Public Comment From Mark Rowe | EEOC_108983 - EEOC_108984 |
| 82073 | Public Comment From Richard Anderson | EEOC_108985 - EEOC_108986 |
| 82074 | Public Comment From William McFadden | EEOC_108987 - EEOC_108988 |
| 82075 | Public Comment From James Coletta | EEOC_108989 - EEOC_108989 |
| 82076 | Public Comment From Lisba Brandt | EEOC_108990 - EEOC_108991 |
| 82077 | Public Comment From Mo Kafka | EEOC_108992 - EEOC_108993 |
| 82078 | Public Comment From Mary Barhydt | EEOC_108994 - EEOC_108995 |
| 82079 | Public Comment From Crystal Brown | EEOC_108996 - EEOC_108997 |
| 82080 | Public Comment From Patricia Rosenleaf | EEOC_108998 - EEOC_108999 |
| 82081 | Public Comment From Mary Jo Coggon | EEOC_109000 - EEOC_109001 |
| 82082 | Public Comment From Rob Lykins | EEOC_109002 - EEOC_109003 |
| 82083 | Public Comment From Terry Doughman | EEOC_109004 - EEOC_109005 |
| 82084 | Public Comment From Iris Relis | EEOC_109006 - EEOC_109007 |
| 82085 | Public Comment From Peter Schwarz | EEOC_109008 - EEOC_109009 |
| 82086 | Public Comment From Greg Noneman | EEOC_109010 - EEOC_109011 |
| 82087 | Public Comment From Krista Hamilton | EEOC_109012 - EEOC_109013 |

| 82088 | Public Comment From EUGENE EVANS | EEOC_109014 - EEOC_109015 |
|-------|----------------------------------|---------------------------|
| 82089 | Public Comment From Rose Bray | EEOC_109016 - EEOC_109017 |
| 82090 | Public Comment From Nikki Economou | EEOC_109018 - EEOC_109019 |
| 82091 | Public Comment From VICTORIA SMEGAL | EEOC_109020 - EEOC_109021 |
| 82092 | Public Comment From Tim O'Brien | EEOC_109022 - EEOC_109023 |
| 82093 | Public Comment From Alene Smalley | EEOC_109024 - EEOC_109025 |
| 82094 | Public Comment From John Wagoner | EEOC_109026 - EEOC_109027 |
| 82095 | Public Comment From John Murphy | EEOC_109028 - EEOC_109029 |
| 82096 | Public Comment From Pamela Hess | EEOC_109030 - EEOC_109031 |
| 82097 | Public Comment From Brad Hammett | EEOC_109032 - EEOC_109033 |
| 82098 | Public Comment From George Neas | EEOC_109034 - EEOC_109035 |
| 82099 | Public Comment From Dennis OBrien | EEOC_109036 - EEOC_109037 |
| 82100 | Public Comment From John Dubosh | EEOC_109038 - EEOC_109039 |
| 82101 | Public Comment From Sheila Wentzel | EEOC_109040 - EEOC_109041 |
| 82102 | Public Comment From Dennis Mangan | EEOC_109042 - EEOC_109043 |
| 82103 | Public Comment From Elizabeth Hankle | EEOC_109044 - EEOC_109045 |
| 82104 | Public Comment From Barbara Scheinman | EEOC_109046 - EEOC_109047 |
| 82105 | Public Comment From Frank Wheeler | EEOC_109048 - EEOC_109049 |
| 82106 | Public Comment From Tracy Gross | EEOC_109050 - EEOC_109051 |
| 82107 | Public Comment From Jean Locey | EEOC_109052 - EEOC_109053 |
| 82108 | Public Comment From Susan Arkell | EEOC_109054 - EEOC_109055 |

| 82109 | Public Comment From Elizabeth Sully | EEOC_109056 - EEOC_109057 |
|---|---|---|
| 82110 | Public Comment From Megan Lepore | EEOC_109058 - EEOC_109059 |
| 82111 | Public Comment From Jan Hall | EEOC_109060 - EEOC_109061 |
| 82112 | Public Comment From Bill McSteen | EEOC_109062 - EEOC_109063 |
| 82113 | Public Comment From Heather R | EEOC_109064 - EEOC_109065 |
| 82114 | Public Comment From Paula Willey | EEOC_109066 - EEOC_109067 |
| 82115 | Public Comment From FRAN HOWSE | EEOC_109068 - EEOC_109069 |
| 82116 | Public Comment From mari vanantwerp | EEOC_109070 - EEOC_109071 |
| 82117 | Public Comment From Jerry McMurry | EEOC_109072 - EEOC_109073 |
| 82118 | Public Comment From Frank And Elizabeth Rodriguez | EEOC_109074 - EEOC_109075 |
| 82119 | Public Comment From Kristina Burner | EEOC_109076 - EEOC_109077 |
| 82120 | Public Comment From Victoria Holman | EEOC_109078 - EEOC_109079 |
| 82121 | Public Comment From Rueben Thompson | EEOC_109080 - EEOC_109081 |
| 82122 | Public Comment From J Chepeska | EEOC_109082 - EEOC_109083 |
| 82123 | Public Comment From Shirley Dillon | EEOC_109084 - EEOC_109085 |
| 82124 | Public Comment From Teresa Baker | EEOC_109086 - EEOC_109087 |
| 82125 | Public Comment From Elijah Bradford | EEOC_109088 - EEOC_109089 |
| 82126 | Public Comment From mark rush | EEOC_109090 - EEOC_109091 |
| 82127 | Public Comment From Rich Lague | EEOC_109092 - EEOC_109093 |
| 82128 | Public Comment From Catherine Adams | EEOC_109094 - EEOC_109095 |
| 82129 | Public Comment From Yehudit Lieberman | EEOC_109096 - EEOC_109097 |

| 82130 | Public Comment From Robert Burk | EEOC_109098 - EEOC_109099 |
|---|---|---|
| 82131 | Public Comment From Harriet Katz | EEOC_109100 - EEOC_109101 |
| 82132 | Public Comment From Bill Weissman | EEOC_109102 - EEOC_109103 |
| 82133 | Public Comment From Marjorie Maloney | EEOC_109104 - EEOC_109105 |
| 82134 | Public Comment From Erich Winkler | EEOC_109106 - EEOC_109107 |
| 82135 | Public Comment From Stephanie C. Fox | EEOC_109108 - EEOC_109109 |
| 82136 | Public Comment From Carole Johnson | EEOC_109110 - EEOC_109111 |
| 82137 | Public Comment From Jose Miranda | EEOC_109112 - EEOC_109113 |
| 82138 | Public Comment From Audrey Lasse | EEOC_109114 - EEOC_109115 |
| 82139 | Public Comment From Julie Dunn | EEOC_109116 - EEOC_109117 |
| 82140 | Public Comment From Greg Leon | EEOC_109118 - EEOC_109119 |
| 82141 | Public Comment From Tim Yarberry | EEOC_109120 - EEOC_109121 |
| 82142 | Public Comment From Gail Tephabock | EEOC_109122 - EEOC_109123 |
| 82143 | Public Comment From C. Robert Hillman | EEOC_109124 - EEOC_109125 |
| 82144 | Public Comment From Gaia Kimberly | EEOC_109126 - EEOC_109127 |
| 82145 | Public Comment From Meredith Cox | EEOC_109128 - EEOC_109129 |
| 82146 | Public Comment From Bruce Ente | EEOC_109130 - EEOC_109131 |
| 82147 | Public Comment From alice cooper | EEOC_109132 - EEOC_109133 |
| 82148 | Public Comment From Paula Smith | EEOC_109134 - EEOC_109135 |
| 82149 | Public Comment From Michael Smith | EEOC_109136 - EEOC_109137 |
| 82150 | Public Comment From Jaclyn Rinaldi | EEOC_109138 - EEOC_109138 |

| 82151 | Public Comment From Karen Hambali | EEOC_109139 - EEOC_109140 |
|---|---|---|
| 82152 | Public Comment From Mel Lencioni | EEOC_109141 - EEOC_109142 |
| 82153 | Public Comment From Katherine England | EEOC_109143 - EEOC_109144 |
| 82154 | Public Comment From Suzanne Champlin | EEOC_109145 - EEOC_109146 |
| 82155 | Public Comment From Samantha Wesley | EEOC_109147 - EEOC_109147 |
| 82156 | Public Comment From Louise Youngson | EEOC_109148 - EEOC_109149 |
| 82157 | Public Comment From Lynn Betteridge | EEOC_109150 - EEOC_109151 |
| 82158 | Public Comment From Darrell West | EEOC_109152 - EEOC_109153 |
| 82159 | Public Comment From Tom Calhoun | EEOC_109154 - EEOC_109155 |
| 82160 | Public Comment From Rita McWilliams | EEOC_109156 - EEOC_109157 |
| 82161 | Public Comment From Diane Garrin | EEOC_109158 - EEOC_109159 |
| 82162 | Public Comment From Patricia H | EEOC_109160 - EEOC_109161 |
| 82163 | Public Comment From Brenda Bergstrom | EEOC_109162 - EEOC_109163 |
| 82164 | Public Comment From Muse Bedri | EEOC_109164 - EEOC_109165 |
| 82165 | Public Comment From Cherisse Garza | EEOC_109166 - EEOC_109167 |
| 82166 | Public Comment From Lillian White | EEOC_109168 - EEOC_109169 |
| 82167 | Public Comment From Patricia Blank | EEOC_109170 - EEOC_109171 |
| 82168 | Public Comment From Michelle Cormack | EEOC_109172 - EEOC_109173 |
| 82169 | Public Comment From Rachel Swanson | EEOC_109174 - EEOC_109175 |
| 82170 | Public Comment From Kate Ruland | EEOC_109176 - EEOC_109177 |
| 82171 | Public Comment From Vincent Nicoletti | EEOC_109178 - EEOC_109179 |

| 82172 | Public Comment From Joan Johnson | EEOC_109180 - EEOC_109181 |
|---|---|---|
| 82173 | Public Comment From Roberta Humphreys | EEOC_109182 - EEOC_109183 |
| 82174 | Public Comment From Nancy Lynch | EEOC_109184 - EEOC_109185 |
| 82175 | Public Comment From Andre Sanders | EEOC_109186 - EEOC_109187 |
| 82176 | Public Comment From Maureen Knutsen | EEOC_109188 - EEOC_109189 |
| 82177 | Public Comment From Loretta Davolos | EEOC_109190 - EEOC_109191 |
| 82178 | Public Comment From Michael Kenny | EEOC_109192 - EEOC_109193 |
| 82179 | Public Comment From Cathy Grassi | EEOC_109194 - EEOC_109195 |
| 82180 | Public Comment From L Panter | EEOC_109196 - EEOC_109197 |
| 82181 | Public Comment From Pat Irwin | EEOC_109198 - EEOC_109199 |
| 82182 | Public Comment From Linda Hirsch | EEOC_109200 - EEOC_109201 |
| 82183 | Public Comment From David Parkhurst | EEOC_109202 - EEOC_109203 |
| 82184 | Public Comment From Linda Boutwell | EEOC_109204 - EEOC_109205 |
| 82185 | Public Comment From Nancy M Francy | EEOC_109206 - EEOC_109207 |
| 82186 | Public Comment From Susan Cox | EEOC_109208 - EEOC_109209 |
| 82187 | Public Comment From Emily Bryant | EEOC_109210 - EEOC_109211 |
| 82188 | Public Comment From Lorraine Collins | EEOC_109212 - EEOC_109213 |
| 82189 | Public Comment From Lisa Nemeth | EEOC_109214 - EEOC_109215 |
| 82190 | Public Comment From George Cundari | EEOC_109216 - EEOC_109217 |
| 82191 | Public Comment From Denise Lytle | EEOC_109218 - EEOC_109219 |
| 82192 | Public Comment From Sharon Smith | EEOC_109220 - EEOC_109221 |

| 82193 | Public Comment From Katrina Dresbach | EEOC_109222 - EEOC_109223 |
|---|---|---|
| 82194 | Public Comment From Stacey Lightfoot | EEOC_109224 - EEOC_109225 |
| 82195 | Public Comment From Charles Mindell | EEOC_109226 - EEOC_109227 |
| 82196 | Public Comment From Craig Shankles | EEOC_109228 - EEOC_109229 |
| 82197 | Public Comment From Cheryl Condon | EEOC_109230 - EEOC_109231 |
| 82198 | Public Comment From Jim Sullivan | EEOC_109232 - EEOC_109233 |
| 82199 | Public Comment From David Gray | EEOC_109234 - EEOC_109235 |
| 82200 | Public Comment From Jane Davidson | EEOC_109236 - EEOC_109237 |
| 82201 | Public Comment From Ann Nowicki` | EEOC_109238 - EEOC_109239 |
| 82202 | Public Comment From Robert Fraser | EEOC_109240 - EEOC_109241 |
| 82203 | Public Comment From Thaddeus Zajdowicz | EEOC_109242 - EEOC_109243 |
| 82204 | Public Comment From Rona Hayes | EEOC_109244 - EEOC_109245 |
| 82205 | Public Comment From Jessie Treon | EEOC_109246 - EEOC_109247 |
| 82206 | Public Comment From Sandy Reber | EEOC_109248 - EEOC_109249 |
| 82207 | Public Comment From Ethel Birnbach | EEOC_109250 - EEOC_109251 |
| 82208 | Public Comment From David Broadwater | EEOC_109252 - EEOC_109253 |
| 82209 | Public Comment From Ruth Schechter | EEOC_109254 - EEOC_109255 |
| 82210 | Public Comment From Denna Carroll | EEOC_109256 - EEOC_109257 |
| 82211 | Public Comment From Michael Foster | EEOC_109258 - EEOC_109259 |
| 82212 | Public Comment From WENDY DAVIS | EEOC_109260 - EEOC_109261 |
| 82213 | Public Comment From Maria Rivera-Duncan | EEOC_109262 - EEOC_109263 |

| 82214 | Public Comment From Joan Harris | EEOC_109264 - EEOC_109265 |
| 82215 | Public Comment From Martha Sammartano | EEOC_109266 - EEOC_109267 |
| 82216 | Public Comment From Federico Casagran | EEOC_109268 - EEOC_109269 |
| 82217 | Public Comment From Chris Guillory | EEOC_109270 - EEOC_109271 |
| 82218 | Public Comment From Ray Hamilton | EEOC_109272 - EEOC_109273 |
| 82219 | Public Comment From Kevin Williams | EEOC_109274 - EEOC_109275 |
| 82220 | Public Comment From Sandra Flaskerud | EEOC_109276 - EEOC_109277 |
| 82221 | Public Comment From GeriAnn Johnson | EEOC_109278 - EEOC_109279 |
| 82222 | Public Comment From Pam Fletcher | EEOC_109280 - EEOC_109281 |
| 82223 | Public Comment From Lucy Lippa | EEOC_109282 - EEOC_109283 |
| 82224 | Public Comment From Marilyn Kolar | EEOC_109284 - EEOC_109285 |
| 82225 | Public Comment From Sandra Ruiz | EEOC_109286 - EEOC_109287 |
| 82226 | Public Comment From Michelle Fox | EEOC_109288 - EEOC_109289 |
| 82227 | Public Comment From Joy LaClaire | EEOC_109290 - EEOC_109291 |
| 82228 | Public Comment From Helena Gallant | EEOC_109292 - EEOC_109293 |
| 82229 | Public Comment From S. Thomas Bond | EEOC_109294 - EEOC_109295 |
| 82230 | Public Comment From Jeff mccombs | EEOC_109296 - EEOC_109297 |
| 82231 | Public Comment From Alan Goldstein | EEOC_109298 - EEOC_109299 |
| 82232 | Public Comment From Elyse Coulson | EEOC_109300 - EEOC_109301 |
| 82233 | Public Comment From Patrick Ramsey | EEOC_109302 - EEOC_109303 |
| 82234 | Public Comment From Mildred Lyons | EEOC_109304 - EEOC_109305 |

| 82235 | Public Comment From Charlie and Diana Quinn | EEOC_109306 - EEOC_109307 |
|-------|---------------------------------------------|---------------------------|
| 82236 | Public Comment From Jerry Lee | EEOC_109308 - EEOC_109309 |
| 82237 | Public Comment From Liela Tracy | EEOC_109310 - EEOC_109311 |
| 82238 | Public Comment From Catherine Williams | EEOC_109312 - EEOC_109313 |
| 82239 | Public Comment From Deborah Walsh | EEOC_109314 - EEOC_109314 |
| 82240 | Public Comment From Cheryl Foster | EEOC_109315 - EEOC_109316 |
| 82241 | Public Comment From marlene finer | EEOC_109317 - EEOC_109318 |
| 82242 | Public Comment From NM Porter | EEOC_109319 - EEOC_109320 |
| 82243 | Public Comment From Eleanore Crowe | EEOC_109321 - EEOC_109322 |
| 82244 | Public Comment From Mary Lee Kimberlin | EEOC_109323 - EEOC_109324 |
| 82245 | Public Comment From Daniel Cracchiolo | EEOC_109325 - EEOC_109326 |
| 82246 | Public Comment From LINDA NORRIS | EEOC_109327 - EEOC_109328 |
| 82247 | Public Comment From Steven Kranowski | EEOC_109329 - EEOC_109330 |
| 82248 | Public Comment From Taylor Benson | EEOC_109331 - EEOC_109332 |
| 82249 | Public Comment From Geness L Lorien | EEOC_109333 - EEOC_109334 |
| 82250 | Public Comment From Ken Funabashi | EEOC_109335 - EEOC_109336 |
| 82251 | Public Comment From Judd Stark | EEOC_109337 - EEOC_109338 |
| 82252 | Public Comment From Deborrah Larkins-Johnson | EEOC_109339 - EEOC_109340 |
| 82253 | Public Comment From HECTOR QUILES | EEOC_109341 - EEOC_109342 |
| 82254 | Public Comment From Sherry Petersen | EEOC_109343 - EEOC_109344 |
| 82255 | Public Comment From arlene heitner | EEOC_109345 - EEOC_109346 |

| 82256 | Public Comment From Robert Helvie | EEOC_109347 - EEOC_109348 |
|---|---|---|
| 82257 | Public Comment From Pamela Nordhof | EEOC_109349 - EEOC_109350 |
| 82258 | Public Comment From Naomi Sobo | EEOC_109351 - EEOC_109352 |
| 82259 | Public Comment From terry badger | EEOC_109353 - EEOC_109354 |
| 82260 | Public Comment From Victor Bourget | EEOC_109355 - EEOC_109356 |
| 82261 | Public Comment From M. Walsh | EEOC_109357 - EEOC_109358 |
| 82262 | Public Comment From Marla Hackett | EEOC_109359 - EEOC_109360 |
| 82263 | Public Comment From Diane Jones | EEOC_109361 - EEOC_109362 |
| 82264 | Public Comment From Linda Goldenberg | EEOC_109363 - EEOC_109364 |
| 82265 | Public Comment From Gayle Edelman-Tolchin | EEOC_109365 - EEOC_109365 |
| 82266 | Public Comment From Andrea Pennisi | EEOC_109366 - EEOC_109367 |
| 82267 | Public Comment From Lynn Locher | EEOC_109368 - EEOC_109369 |
| 82268 | Public Comment From c w | EEOC_109370 - EEOC_109371 |
| 82269 | Public Comment From Dr. Lea Morgan | EEOC_109372 - EEOC_109373 |
| 82270 | Public Comment From ... ... | EEOC_109374 - EEOC_109375 |
| 82271 | Public Comment From Lori McElhaney | EEOC_109376 - EEOC_109377 |
| 82272 | Public Comment From Elizabeth Ruegsegger | EEOC_109378 - EEOC_109379 |
| 82273 | Public Comment From Julia Fujioka | EEOC_109380 - EEOC_109381 |
| 82274 | Public Comment From Lisa James | EEOC_109382 - EEOC_109383 |
| 82275 | Public Comment From Patricia Hollinger | EEOC_109384 - EEOC_109385 |
| 82276 | Public Comment From Joy Kroeger-Mappes | EEOC_109386 - EEOC_109387 |

| 82277 | Public Comment From Frank Cavoto | EEOC_109388 - EEOC_109389 |
|---|---|---|
| 82278 | Public Comment From patricia english | EEOC_109390 - EEOC_109391 |
| 82279 | Public Comment From Barbara Callaway | EEOC_109392 - EEOC_109393 |
| 82280 | Public Comment From Gary Brooks | EEOC_109394 - EEOC_109395 |
| 82281 | Public Comment From Susanna Askins | EEOC_109396 - EEOC_109397 |
| 82282 | Public Comment From Kate Skolnick | EEOC_109398 - EEOC_109399 |
| 82283 | Public Comment From Rita Nicola | EEOC_109400 - EEOC_109401 |
| 82284 | Public Comment From Ann Saxena | EEOC_109402 - EEOC_109403 |
| 82285 | Public Comment From Angie Affolter | EEOC_109404 - EEOC_109405 |
| 82286 | Public Comment From Deborah Walsh | EEOC_109406 - EEOC_109406 |
| 82287 | Public Comment From Cathy Kiel | EEOC_109407 - EEOC_109408 |
| 82288 | Public Comment From cindy lynch | EEOC_109409 - EEOC_109410 |
| 82289 | Public Comment From Trina Lovercheck | EEOC_109411 - EEOC_109412 |
| 82290 | Public Comment From Gene Majewski | EEOC_109413 - EEOC_109414 |
| 82291 | Public Comment From Michael Maley | EEOC_109415 - EEOC_109416 |
| 82292 | Public Comment From susan dickerson | EEOC_109417 - EEOC_109418 |
| 82293 | Public Comment From Robert Janusko | EEOC_109419 - EEOC_109420 |
| 82294 | Public Comment From Keyon Jeff | EEOC_109421 - EEOC_109422 |
| 82295 | Public Comment From Kristine Cassar | EEOC_109423 - EEOC_109424 |
| 82296 | Public Comment From Erica Maranowski | EEOC_109425 - EEOC_109426 |
| 82297 | Public Comment From Rachel Bolsworth | EEOC_109427 - EEOC_109427 |

| 82298 | Public Comment From Kimberly Jenkins | EEOC_109428 - EEOC_109429 |
|---|---|---|
| 82299 | Public Comment From anthony costa | EEOC_109430 - EEOC_109431 |
| 82300 | Public Comment From Elizabeth Zumchak | EEOC_109432 - EEOC_109433 |
| 82301 | Public Comment From Jeanette Myers | EEOC_109434 - EEOC_109435 |
| 82302 | Public Comment From Leslie Gonzales | EEOC_109436 - EEOC_109437 |
| 82303 | Public Comment From Carolee Shepherd | EEOC_109438 - EEOC_109439 |
| 82304 | Public Comment From Monida Fields | EEOC_109440 - EEOC_109441 |
| 82305 | Public Comment From George Licina | EEOC_109442 - EEOC_109443 |
| 82306 | Public Comment From Jesse Gore | EEOC_109444 - EEOC_109445 |
| 82307 | Public Comment From Ryan Dabrowski | EEOC_109446 - EEOC_109447 |
| 82308 | Public Comment From Stephen Vicuna | EEOC_109448 - EEOC_109449 |
| 82309 | Public Comment From Don Bliss | EEOC_109450 - EEOC_109451 |
| 82310 | Public Comment From Melissa Bishop | EEOC_109452 - EEOC_109453 |
| 82311 | Public Comment From Nancy Clevenger | EEOC_109454 - EEOC_109455 |
| 82312 | Public Comment From Otto Cache | EEOC_109456 - EEOC_109457 |
| 82313 | Public Comment From Deirdre Wiggins | EEOC_109458 - EEOC_109459 |
| 82314 | Public Comment From Shiela Spruill | EEOC_109460 - EEOC_109461 |
| 82315 | Public Comment From Karen Killmar | EEOC_109462 - EEOC_109463 |
| 82316 | Public Comment From Janet Macarthur | EEOC_109464 - EEOC_109465 |
| 82317 | Public Comment From Nancy Lester | EEOC_109466 - EEOC_109467 |
| 82318 | Public Comment From Julia Landress | EEOC_109468 - EEOC_109469 |

| 82319 | Public Comment From Shoshana Serxner-Merchant | EEOC_109470 - EEOC_109471 |
|---|---|---|
| 82320 | Public Comment From Deborah Boyd | EEOC_109472 - EEOC_109473 |
| 82321 | Public Comment From J. Eggers | EEOC_109474 - EEOC_109475 |
| 82322 | Public Comment From robert rosenblum | EEOC_109476 - EEOC_109477 |
| 82323 | Public Comment From Christina Wagner | EEOC_109478 - EEOC_109479 |
| 82324 | Public Comment From Cindy Mcreynolds | EEOC_109480 - EEOC_109481 |
| 82325 | Public Comment From Carol Brennian | EEOC_109482 - EEOC_109483 |
| 82326 | Public Comment From Maribeth Vogel | EEOC_109484 - EEOC_109485 |
| 82327 | Public Comment From Michael Borghi | EEOC_109486 - EEOC_109487 |
| 82328 | Public Comment From Keith Neuner | EEOC_109488 - EEOC_109489 |
| 82329 | Public Comment From Linda Sanchez | EEOC_109490 - EEOC_109491 |
| 82330 | Public Comment From Janice Tarr | EEOC_109492 - EEOC_109493 |
| 82331 | Public Comment From zane woods | EEOC_109494 - EEOC_109495 |
| 82332 | Public Comment From Mary Puccini | EEOC_109496 - EEOC_109497 |
| 82333 | Public Comment From Grace Wong | EEOC_109498 - EEOC_109499 |
| 82334 | Public Comment From Kathleen Darrah | EEOC_109500 - EEOC_109501 |
| 82335 | Public Comment From Reginald Grier | EEOC_109502 - EEOC_109503 |
| 82336 | Public Comment From Laurie Rowan | EEOC_109504 - EEOC_109505 |
| 82337 | Public Comment From Ms. Leo Elizabeth Alonzo | EEOC_109506 - EEOC_109507 |
| 82338 | Public Comment From Karen Benson | EEOC_109508 - EEOC_109509 |
| 82339 | Public Comment From Vincent Petta | EEOC_109510 - EEOC_109511 |

| 82340 | Public Comment From Mark Lesh | EEOC_109512 - EEOC_109513 |
|---|---|---|
| 82341 | Public Comment From Julia Correia | EEOC_109514 - EEOC_109515 |
| 82342 | Public Comment From Miriam Montanez | EEOC_109516 - EEOC_109517 |
| 82343 | Public Comment From Beatrice Butler | EEOC_109518 - EEOC_109519 |
| 82344 | Public Comment From Joseph De Feo | EEOC_109520 - EEOC_109521 |
| 82345 | Public Comment From Walter Ramsey | EEOC_109522 - EEOC_109523 |
| 82346 | Public Comment From Leo Mara | EEOC_109524 - EEOC_109525 |
| 82347 | Public Comment From Mark MacDonald | EEOC_109526 - EEOC_109527 |
| 82348 | Public Comment From Jim McElroy | EEOC_109528 - EEOC_109529 |
| 82349 | Public Comment From Patrick Smith | EEOC_109530 - EEOC_109531 |
| 82350 | Public Comment From Diane Smith | EEOC_109532 - EEOC_109533 |
| 82351 | Public Comment From Gary Thaler | EEOC_109534 - EEOC_109535 |
| 82352 | Public Comment From Carol-jean Teuffel | EEOC_109536 - EEOC_109537 |
| 82353 | Public Comment From Adam LaNore | EEOC_109538 - EEOC_109538 |
| 82354 | Public Comment From S Collum-McQuigg | EEOC_109539 - EEOC_109539 |
| 82355 | Public Comment From Dennis Cajas | EEOC_109540 - EEOC_109541 |
| 82356 | Public Comment From Rochelle S. Adler | EEOC_109542 - EEOC_109543 |
| 82357 | Public Comment From Amber Beitzel | EEOC_109544 - EEOC_109545 |
| 82358 | Public Comment From Kahlil Goodwyn | EEOC_109546 - EEOC_109547 |
| 82359 | Public Comment From elizabeth Skelton | EEOC_109548 - EEOC_109549 |
| 82360 | Public Comment From Leona Marrs | EEOC_109550 - EEOC_109551 |

| 82361 | Public Comment From RONALD WADDELL | EEOC_109552 - EEOC_109553 |
| 82362 | Public Comment From Ann Unertl | EEOC_109554 - EEOC_109555 |
| 82363 | Public Comment From Mary Sullivan | EEOC_109556 - EEOC_109557 |
| 82364 | Public Comment From Esther Blau | EEOC_109558 - EEOC_109559 |
| 82365 | Public Comment From Julieta Pontecorvo | EEOC_109560 - EEOC_109561 |
| 82366 | Public Comment From Frances Blair | EEOC_109562 - EEOC_109563 |
| 82367 | Public Comment From Marianna Riser | EEOC_109564 - EEOC_109565 |
| 82368 | Public Comment From Phyllis Ianniello | EEOC_109566 - EEOC_109566 |
| 82369 | Public Comment From Deothear Thomas | EEOC_109567 - EEOC_109568 |
| 82370 | Public Comment From Jeanine Maloney | EEOC_109569 - EEOC_109570 |
| 82371 | Public Comment From Rebecca Mouer | EEOC_109571 - EEOC_109572 |
| 82372 | Public Comment From Lesley Forrester | EEOC_109573 - EEOC_109574 |
| 82373 | Public Comment From Austin Fite | EEOC_109575 - EEOC_109576 |
| 82374 | Public Comment From Carla Evans | EEOC_109577 - EEOC_109578 |
| 82375 | Public Comment From pat Runyan | EEOC_109579 - EEOC_109580 |
| 82376 | Public Comment From Judith Basch | EEOC_109581 - EEOC_109582 |
| 82377 | Public Comment From James Sanderson | EEOC_109583 - EEOC_109584 |
| 82378 | Public Comment From Kathy Hinson | EEOC_109585 - EEOC_109586 |
| 82379 | Public Comment From Ann Wasgatt | EEOC_109587 - EEOC_109588 |
| 82380 | Public Comment From Ron Mahan | EEOC_109589 - EEOC_109590 |
| 82381 | Public Comment From Frances Dobbins | EEOC_109591 - EEOC_109592 |

| 82382 | Public Comment From Scott HOLCOMB | EEOC_109593 - EEOC_109594 |
| 82383 | Public Comment From Heidi Sivertson | EEOC_109595 - EEOC_109596 |
| 82384 | Public Comment From C.Jean Boomershine | EEOC_109597 - EEOC_109598 |
| 82385 | Public Comment From Kaya Chambers | EEOC_109599 - EEOC_109599 |
| 82386 | Public Comment From Shirley Evans | EEOC_109600 - EEOC_109601 |
| 82387 | Public Comment From Harlee Hatoff | EEOC_109602 - EEOC_109603 |
| 82388 | Public Comment From sharon vorwalske | EEOC_109604 - EEOC_109605 |
| 82389 | Public Comment From Lee Dlugin | EEOC_109606 - EEOC_109607 |
| 82390 | Public Comment From Martin Rubenstein | EEOC_109608 - EEOC_109609 |
| 82391 | Public Comment From Steve Liebling | EEOC_109610 - EEOC_109611 |
| 82392 | Public Comment From mike barrows | EEOC_109612 - EEOC_109613 |
| 82393 | Public Comment From Tiffany Dang | EEOC_109614 - EEOC_109614 |
| 82394 | Public Comment From Britton Miller | EEOC_109615 - EEOC_109615 |
| 82395 | Public Comment From Sandra Love | EEOC_109616 - EEOC_109617 |
| 82396 | Public Comment From Jennifer Arave | EEOC_109618 - EEOC_109619 |
| 82397 | Public Comment From Jason Sanders | EEOC_109620 - EEOC_109621 |
| 82398 | Public Comment From Gail Kihn | EEOC_109622 - EEOC_109623 |
| 82399 | Public Comment From Sharon Stork | EEOC_109624 - EEOC_109625 |
| 82400 | Public Comment From Anne Munitz | EEOC_109626 - EEOC_109627 |
| 82401 | Public Comment From m g | EEOC_109628 - EEOC_109629 |
| 82402 | Public Comment From Richard Dorman | EEOC_109630 - EEOC_109631 |

| 82403 | Public Comment From Silva Harr | EEOC_109632 - EEOC_109633 |
|---|---|---|
| 82404 | Public Comment From Gerry and Louise Fitzgerald | EEOC_109634 - EEOC_109635 |
| 82405 | Public Comment From connie pratt | EEOC_109636 - EEOC_109637 |
| 82406 | Public Comment From Catherine Kane | EEOC_109638 - EEOC_109639 |
| 82407 | Public Comment From Keep Neill | EEOC_109640 - EEOC_109641 |
| 82408 | Public Comment From Allen Altman | EEOC_109642 - EEOC_109643 |
| 82409 | Public Comment From Lisa Saxton | EEOC_109644 - EEOC_109645 |
| 82410 | Public Comment From Robert Martin | EEOC_109646 - EEOC_109647 |
| 82411 | Public Comment From Mark Flack | EEOC_109648 - EEOC_109649 |
| 82412 | Public Comment From Mark Walton | EEOC_109650 - EEOC_109651 |
| 82413 | Public Comment From Mark Grotzke | EEOC_109652 - EEOC_109653 |
| 82414 | Public Comment From Carol Summerlyn | EEOC_109654 - EEOC_109655 |
| 82415 | Public Comment From Julene Weaver | EEOC_109656 - EEOC_109657 |
| 82416 | Public Comment From Sasha Jackson | EEOC_109658 - EEOC_109659 |
| 82417 | Public Comment From Leslie Patrick | EEOC_109660 - EEOC_109661 |
| 82418 | Public Comment From Hank Ramírez | EEOC_109662 - EEOC_109663 |
| 82419 | Public Comment From Mark Bedgood | EEOC_109664 - EEOC_109665 |
| 82420 | Public Comment From Lydia M. Borges | EEOC_109666 - EEOC_109667 |
| 82421 | Public Comment From Diane Falzone | EEOC_109668 - EEOC_109669 |
| 82422 | Public Comment From Ashley Linton | EEOC_109670 - EEOC_109671 |
| 82423 | Public Comment From Susan Messerschmitt | EEOC_109672 - EEOC_109673 |

| 82424 | Public Comment From Ronald Pauly | EEOC_109674 - EEOC_109675 |
|-------|----------------------------------|---------------------------|
| 82425 | Public Comment From michael nelson | EEOC_109676 - EEOC_109677 |
| 82426 | Public Comment From Douglas Schneller | EEOC_109678 - EEOC_109679 |
| 82427 | Public Comment From Gordon Kruse | EEOC_109680 - EEOC_109681 |
| 82428 | Public Comment From David Carritte | EEOC_109682 - EEOC_109683 |
| 82429 | Public Comment From Dorene Schink | EEOC_109684 - EEOC_109685 |
| 82430 | Public Comment From Laverne Davis | EEOC_109686 - EEOC_109687 |
| 82431 | Public Comment From Michele Reynolds | EEOC_109688 - EEOC_109689 |
| 82432 | Public Comment From Ginny OBrien | EEOC_109690 - EEOC_109691 |
| 82433 | Public Comment From Jeanne Lance | EEOC_109692 - EEOC_109693 |
| 82434 | Public Comment From Murray Smart | EEOC_109694 - EEOC_109695 |
| 82435 | Public Comment From Allan Alexander | EEOC_109696 - EEOC_109697 |
| 82436 | Public Comment From Marilyn Lee | EEOC_109698 - EEOC_109699 |
| 82437 | Public Comment From Diana Gazzola | EEOC_109700 - EEOC_109701 |
| 82438 | Public Comment From Jeri Romero | EEOC_109702 - EEOC_109703 |
| 82439 | Public Comment From Linda Alband | EEOC_109704 - EEOC_109705 |
| 82440 | Public Comment From Cindy Marsh | EEOC_109706 - EEOC_109707 |
| 82441 | Public Comment From haley nicole | EEOC_109708 - EEOC_109709 |
| 82442 | Public Comment From charles sperling | EEOC_109710 - EEOC_109711 |
| 82443 | Public Comment From RoseMaria Root | EEOC_109712 - EEOC_109713 |
| 82444 | Public Comment From Mary White | EEOC_109714 - EEOC_109715 |

| 82445 | Public Comment From Carolyn Nolan | EEOC_109716 - EEOC_109717 |
|---|---|---|
| 82446 | Public Comment From Becky Sans | EEOC_109718 - EEOC_109719 |
| 82447 | Public Comment From Carolyn Lowther | EEOC_109720 - EEOC_109721 |
| 82448 | Public Comment From Valerie Smith | EEOC_109722 - EEOC_109723 |
| 82449 | Public Comment From Harvey Holtz | EEOC_109724 - EEOC_109725 |
| 82450 | Public Comment From LIBBY SCALISE | EEOC_109726 - EEOC_109727 |
| 82451 | Public Comment From Harriet Borton | EEOC_109728 - EEOC_109729 |
| 82452 | Public Comment From William Meadows | EEOC_109730 - EEOC_109731 |
| 82453 | Public Comment From Ivy Fowler | EEOC_109732 - EEOC_109733 |
| 82454 | Public Comment From Catherine Jones | EEOC_109734 - EEOC_109735 |
| 82455 | Public Comment From John Geldmeier | EEOC_109736 - EEOC_109737 |
| 82456 | Public Comment From Rebecca Halperin | EEOC_109738 - EEOC_109739 |
| 82457 | Public Comment From Connie Tulin | EEOC_109740 - EEOC_109741 |
| 82458 | Public Comment From William Ladd | EEOC_109742 - EEOC_109743 |
| 82459 | Public Comment From Michel Caouette | EEOC_109744 - EEOC_109745 |
| 82460 | Public Comment From Jenny Brown | EEOC_109746 - EEOC_109747 |
| 82461 | Public Comment From Robert Reed | EEOC_109748 - EEOC_109749 |
| 82462 | Public Comment From Laura Miller | EEOC_109750 - EEOC_109751 |
| 82463 | Public Comment From Lisa Rollens | EEOC_109752 - EEOC_109753 |
| 82464 | Public Comment From Nancy Johnson | EEOC_109754 - EEOC_109755 |
| 82465 | Public Comment From Sandra Weyerman | EEOC_109756 - EEOC_109757 |

| 82466 | Public Comment From James Franzi | EEOC_109758 - EEOC_109759 |
|---|---|---|
| 82467 | Public Comment From James Gordon | EEOC_109760 - EEOC_109761 |
| 82468 | Public Comment From Suzanne Wright | EEOC_109762 - EEOC_109763 |
| 82469 | Public Comment From Christin Holy | EEOC_109764 - EEOC_109765 |
| 82470 | Public Comment From Susan Perry | EEOC_109766 - EEOC_109767 |
| 82471 | Public Comment From Nancy Tevis | EEOC_109768 - EEOC_109769 |
| 82472 | Public Comment From W.K. Moss | EEOC_109770 - EEOC_109771 |
| 82473 | Public Comment From Raven Gatto | EEOC_109772 - EEOC_109773 |
| 82474 | Public Comment From Jean Citron | EEOC_109774 - EEOC_109775 |
| 82475 | Public Comment From Rev Julia Hart | EEOC_109776 - EEOC_109777 |
| 82476 | Public Comment From Debbie Martin | EEOC_109778 - EEOC_109779 |
| 82477 | Public Comment From Jane Richter | EEOC_109780 - EEOC_109780 |
| 82478 | Public Comment From Harold Wakefield | EEOC_109781 - EEOC_109782 |
| 82479 | Public Comment From Deborah Bronstein | EEOC_109783 - EEOC_109784 |
| 82480 | Public Comment From Marylyle McCue | EEOC_109785 - EEOC_109786 |
| 82481 | Public Comment From Lea Donaldson | EEOC_109787 - EEOC_109788 |
| 82482 | Public Comment From Rose Morris | EEOC_109789 - EEOC_109790 |
| 82483 | Public Comment From Arthur Nadas | EEOC_109791 - EEOC_109792 |
| 82484 | Public Comment From Raymond Stevens jr | EEOC_109793 - EEOC_109793 |
| 82485 | Public Comment From mary sparling | EEOC_109794 - EEOC_109795 |
| 82486 | Public Comment From Richard Gallo | EEOC_109796 - EEOC_109797 |

| 82487 | Public Comment From Melissa Buchanan | EEOC_109798 - EEOC_109799 |
| 82488 | Public Comment From Dan Bay ( Navy Veteran ) | EEOC_109800 - EEOC_109801 |
| 82489 | Public Comment From Michelle Martin | EEOC_109802 - EEOC_109802 |
| 82490 | Public Comment From Jan Pfeiffer-Rios | EEOC_109803 - EEOC_109804 |
| 82491 | Public Comment From Carol Pinder | EEOC_109805 - EEOC_109806 |
| 82492 | Public Comment From shelly mckinley | EEOC_109807 - EEOC_109808 |
| 82493 | Public Comment From Gail Lauinger | EEOC_109809 - EEOC_109810 |
| 82494 | Public Comment From Cheryl Reid | EEOC_109811 - EEOC_109812 |
| 82495 | Public Comment From Debra Cook | EEOC_109813 - EEOC_109814 |
| 82496 | Public Comment From James Sliger | EEOC_109815 - EEOC_109816 |
| 82497 | Public Comment From Bruce Redder | EEOC_109817 - EEOC_109818 |
| 82498 | Public Comment From denise diaz | EEOC_109819 - EEOC_109820 |
| 82499 | Public Comment From Amy Dalzell | EEOC_109821 - EEOC_109822 |
| 82500 | Public Comment From Barbara Forsythe | EEOC_109823 - EEOC_109824 |
| 82501 | Public Comment From Ali Moski | EEOC_109825 - EEOC_109826 |
| 82502 | Public Comment From Fae Mansfield | EEOC_109827 - EEOC_109828 |
| 82503 | Public Comment From John Page | EEOC_109829 - EEOC_109830 |
| 82504 | Public Comment From D Deloff | EEOC_109831 - EEOC_109832 |
| 82505 | Public Comment From Pamela Pearlstein | EEOC_109833 - EEOC_109833 |
| 82506 | Public Comment From Nycolle Lfe | EEOC_109834 - EEOC_109835 |
| 82507 | Public Comment From Martin and Sharon McGladdery | EEOC_109836 - EEOC_109837 |

| 82508 | Public Comment From Roger Bonzer | EEOC_109838 - EEOC_109839 |
|---|---|---|
| 82509 | Public Comment From d carr | EEOC_109840 - EEOC_109841 |
| 82510 | Public Comment From Susan Coyle | EEOC_109842 - EEOC_109843 |
| 82511 | Public Comment From Clare N McCanna | EEOC_109844 - EEOC_109845 |
| 82512 | Public Comment From James Rodriguez | EEOC_109846 - EEOC_109847 |
| 82513 | Public Comment From patricia a orourkesteiner | EEOC_109848 - EEOC_109849 |
| 82514 | Public Comment From JOE SCHUM | EEOC_109850 - EEOC_109851 |
| 82515 | Public Comment From Charles Sperling | EEOC_109852 - EEOC_109853 |
| 82516 | Public Comment From Jill Janda | EEOC_109854 - EEOC_109854 |
| 82517 | Public Comment From Emanuel Jones | EEOC_109855 - EEOC_109856 |
| 82518 | Public Comment From Tina edmondson | EEOC_109857 - EEOC_109858 |
| 82519 | Public Comment From Pedro Hernandez | EEOC_109859 - EEOC_109860 |
| 82520 | Public Comment From Derrick Richards | EEOC_109861 - EEOC_109862 |
| 82521 | Public Comment From Farion Pearce | EEOC_109863 - EEOC_109864 |
| 82522 | Public Comment From Linda E Mitchell | EEOC_109865 - EEOC_109866 |
| 82523 | Public Comment From Susan Castelli-Hill | EEOC_109867 - EEOC_109868 |
| 82524 | Public Comment From Hugh KELEHER | EEOC_109869 - EEOC_109870 |
| 82525 | Public Comment From Catherine Leach | EEOC_109871 - EEOC_109872 |
| 82526 | Public Comment From Denise Leyda | EEOC_109873 - EEOC_109874 |
| 82527 | Public Comment From Sonja Lewis | EEOC_109875 - EEOC_109876 |
| 82528 | Public Comment From Andrew Spinney | EEOC_109877 - EEOC_109878 |

| 82529 | Public Comment From Donald Chalmers | EEOC_109879 - EEOC_109880 |
|---|---|---|
| 82530 | Public Comment From Scott C. Walker | EEOC_109881 - EEOC_109882 |
| 82531 | Public Comment From Alika Edwards | EEOC_109883 - EEOC_109884 |
| 82532 | Public Comment From Peter Santogader | EEOC_109885 - EEOC_109886 |
| 82533 | Public Comment From Judith Hauck | EEOC_109887 - EEOC_109888 |
| 82534 | Public Comment From Jonny Hahn | EEOC_109889 - EEOC_109890 |
| 82535 | Public Comment From Thomas Wolslegel | EEOC_109891 - EEOC_109892 |
| 82536 | Public Comment From Lisa Shea | EEOC_109893 - EEOC_109894 |
| 82537 | Public Comment From Gregory Szal | EEOC_109895 - EEOC_109896 |
| 82538 | Public Comment From Sean Kelly | EEOC_109897 - EEOC_109898 |
| 82539 | Public Comment From alex doulo | EEOC_109899 - EEOC_109900 |
| 82540 | Public Comment From Al Yanagisako | EEOC_109901 - EEOC_109902 |
| 82541 | Public Comment From Kristin Ede | EEOC_109903 - EEOC_109904 |
| 82542 | Public Comment From Thomas Marlowe | EEOC_109905 - EEOC_109906 |
| 82543 | Public Comment From Cindy Smith | EEOC_109907 - EEOC_109908 |
| 82544 | Public Comment From Jill Solomon | EEOC_109909 - EEOC_109910 |
| 82545 | Public Comment From Kathleen Maggi | EEOC_109911 - EEOC_109912 |
| 82546 | Public Comment From DAVID LLOYD HUGHES | EEOC_109913 - EEOC_109914 |
| 82547 | Public Comment From Susan Bell | EEOC_109915 - EEOC_109916 |
| 82548 | Public Comment From Catherine Houtakker | EEOC_109917 - EEOC_109918 |
| 82549 | Public Comment From Kathleen Cavalcante | EEOC_109919 - EEOC_109920 |

| 82550 | Public Comment From Barbara Leonard | EEOC_109921 - EEOC_109922 |
| 82551 | Public Comment From Judith Stone | EEOC_109923 - EEOC_109924 |
| 82552 | Public Comment From Natasha Villanueva | EEOC_109925 - EEOC_109926 |
| 82553 | Public Comment From Kelly Tuttle | EEOC_109927 - EEOC_109928 |
| 82554 | Public Comment From Cathy Carson | EEOC_109929 - EEOC_109930 |
| 82555 | Public Comment From Jeff Perzynski | EEOC_109931 - EEOC_109932 |
| 82556 | Public Comment From Bonnie Poland | EEOC_109933 - EEOC_109934 |
| 82557 | Public Comment From Ailsa Hermann-Wu | EEOC_109935 - EEOC_109936 |
| 82558 | Public Comment From Peggy Stone | EEOC_109937 - EEOC_109938 |
| 82559 | Public Comment From Joanne Gruber | EEOC_109939 - EEOC_109940 |
| 82560 | Public Comment From Sherry Ribaudo | EEOC_109941 - EEOC_109942 |
| 82561 | Public Comment From Rita Lemkuil | EEOC_109943 - EEOC_109944 |
| 82562 | Public Comment From Michael Kennedy | EEOC_109945 - EEOC_109946 |
| 82563 | Public Comment From Thomas Haworth | EEOC_109947 - EEOC_109948 |
| 82564 | Public Comment From L. l. | EEOC_109949 - EEOC_109950 |
| 82565 | Public Comment From DANIEL OMALLEY | EEOC_109951 - EEOC_109952 |
| 82566 | Public Comment From Sharon Caldwell | EEOC_109953 - EEOC_109954 |
| 82567 | Public Comment From Elizabeth Memel | EEOC_109955 - EEOC_109956 |
| 82568 | Public Comment From Amelia Dalonzo-Baker | EEOC_109957 - EEOC_109958 |
| 82569 | Public Comment From Millicent Cohn | EEOC_109959 - EEOC_109960 |
| 82570 | Public Comment From Warren Hageman | EEOC_109961 - EEOC_109962 |

| 82571 | Public Comment From Judy Stege | EEOC_109963 - EEOC_109964 |
|---|---|---|
| 82572 | Public Comment From Craig Clapper | EEOC_109965 - EEOC_109966 |
| 82573 | Public Comment From Susan Balaban | EEOC_109967 - EEOC_109968 |
| 82574 | Public Comment From Scott Britton-Mehlisch | EEOC_109969 - EEOC_109970 |
| 82575 | Public Comment From Gil Kelly | EEOC_109971 - EEOC_109972 |
| 82576 | Public Comment From Loretta Kane | EEOC_109973 - EEOC_109974 |
| 82577 | Public Comment From Lynn Quinn | EEOC_109975 - EEOC_109976 |
| 82578 | Public Comment From Bonnie Powers | EEOC_109977 - EEOC_109978 |
| 82579 | Public Comment From Michael Sanderfer | EEOC_109979 - EEOC_109980 |
| 82580 | Public Comment From jeff rosenberg | EEOC_109981 - EEOC_109982 |
| 82581 | Public Comment From Lee Margulies | EEOC_109983 - EEOC_109984 |
| 82582 | Public Comment From Tracey Peterson | EEOC_109985 - EEOC_109986 |
| 82583 | Public Comment From CORAL KELLEY | EEOC_109987 - EEOC_109988 |
| 82584 | Public Comment From Patricia Ritter | EEOC_109989 - EEOC_109990 |
| 82585 | Public Comment From Shirley Beaupre | EEOC_109991 - EEOC_109992 |
| 82586 | Public Comment From Bob Hyssong | EEOC_109993 - EEOC_109994 |
| 82587 | Public Comment From Russell Littrell | EEOC_109995 - EEOC_109996 |
| 82588 | Public Comment From David Brown | EEOC_109997 - EEOC_109998 |
| 82589 | Public Comment From Maria Lubienski | EEOC_109999 - EEOC_110000 |
| 82590 | Public Comment From Dwight Gibson | EEOC_110001 - EEOC_110002 |
| 82591 | Public Comment From David Travers | EEOC_110003 - EEOC_110004 |

| 82592 | Public Comment From Eufemia Scarfone | EEOC_110005 - EEOC_110006 |
| 82593 | Public Comment From Alan Yamamoto | EEOC_110007 - EEOC_110008 |
| 82594 | Public Comment From Jeannie Keyes | EEOC_110009 - EEOC_110010 |
| 82595 | Public Comment From Sandra Gerhart | EEOC_110011 - EEOC_110012 |
| 82596 | Public Comment From Alta Lowe | EEOC_110013 - EEOC_110014 |
| 82597 | Public Comment From Edwin J. Rodriguez | EEOC_110015 - EEOC_110016 |
| 82598 | Public Comment From Sam Sibley | EEOC_110017 - EEOC_110018 |
| 82599 | Public Comment From Charles Anderson | EEOC_110019 - EEOC_110020 |
| 82600 | Public Comment From Janice Kropczynski | EEOC_110021 - EEOC_110022 |
| 82601 | Public Comment From Huguette Bartels | EEOC_110023 - EEOC_110024 |
| 82602 | Public Comment From Thomas Rogers | EEOC_110025 - EEOC_110026 |
| 82603 | Public Comment From Scott Korman | EEOC_110027 - EEOC_110028 |
| 82604 | Public Comment From Raymond Hetherington | EEOC_110029 - EEOC_110030 |
| 82605 | Public Comment From Joanne and Richard Moeschl | EEOC_110031 - EEOC_110032 |
| 82606 | Public Comment From Shirley Jackson | EEOC_110033 - EEOC_110034 |
| 82607 | Public Comment From Lorraine Barrie | EEOC_110035 - EEOC_110036 |
| 82608 | Public Comment From Kathrin Dodds | EEOC_110037 - EEOC_110038 |
| 82609 | Public Comment From Susan Blain | EEOC_110039 - EEOC_110040 |
| 82610 | Public Comment From Linda Kram | EEOC_110041 - EEOC_110042 |
| 82611 | Public Comment From Libby Stortz | EEOC_110043 - EEOC_110044 |
| 82612 | Public Comment From George Blythe | EEOC_110045 - EEOC_110046 |

| 82613 | Public Comment From Ron Stclair | EEOC_110047 - EEOC_110048 |
|---|---|---|
| 82614 | Public Comment From Rachel Aarons | EEOC_110049 - EEOC_110050 |
| 82615 | Public Comment From Yvonne Rowe | EEOC_110051 - EEOC_110052 |
| 82616 | Public Comment From Susanne Hesse & Doug Dyer | EEOC_110053 - EEOC_110054 |
| 82617 | Public Comment From John F. Kennedy | EEOC_110055 - EEOC_110056 |
| 82618 | Public Comment From lewyl cockerham | EEOC_110057 - EEOC_110058 |
| 82619 | Public Comment From Maggie Mora | EEOC_110059 - EEOC_110060 |
| 82620 | Public Comment From James Haig | EEOC_110061 - EEOC_110062 |
| 82621 | Public Comment From Barbara Mail | EEOC_110063 - EEOC_110063 |
| 82622 | Public Comment From Amy KREBS | EEOC_110064 - EEOC_110065 |
| 82623 | Public Comment From Ellen Marshall | EEOC_110066 - EEOC_110067 |
| 82624 | Public Comment From Robert F. Long | EEOC_110068 - EEOC_110069 |
| 82625 | Public Comment From Devin Murphy | EEOC_110070 - EEOC_110071 |
| 82626 | Public Comment From David Messenger | EEOC_110072 - EEOC_110073 |
| 82627 | Public Comment From David Bellows | EEOC_110074 - EEOC_110075 |
| 82628 | Public Comment From Linda Gazzola | EEOC_110076 - EEOC_110077 |
| 82629 | Public Comment From Mary McLees-Lane | EEOC_110078 - EEOC_110079 |
| 82630 | Public Comment From Marjori Bergman | EEOC_110080 - EEOC_110081 |
| 82631 | Public Comment From Richard Pihlgren | EEOC_110082 - EEOC_110083 |
| 82632 | Public Comment From Nina Thomas | EEOC_110084 - EEOC_110085 |
| 82633 | Public Comment From John Streete | EEOC_110086 - EEOC_110087 |

| 82634 | Public Comment From Lisa LeBlanc | EEOC_110088 - EEOC_110089 |
|---|---|---|
| 82635 | Public Comment From Randy Davis | EEOC_110090 - EEOC_110091 |
| 82636 | Public Comment From Jennifer Villella | EEOC_110092 - EEOC_110093 |
| 82637 | Public Comment From John Chamberlain | EEOC_110094 - EEOC_110095 |
| 82638 | Public Comment From Peggy Struer | EEOC_110096 - EEOC_110097 |
| 82639 | Public Comment From Linda Sizemore | EEOC_110098 - EEOC_110099 |
| 82640 | Public Comment From Sue Leonetti | EEOC_110100 - EEOC_110101 |
| 82641 | Public Comment From RACHEL ANDERSON | EEOC_110102 - EEOC_110103 |
| 82642 | Public Comment From VINCENT TUMMINELLO | EEOC_110104 - EEOC_110105 |
| 82643 | Public Comment From Rachel Wolf | EEOC_110106 - EEOC_110107 |
| 82644 | Public Comment From Doug Herren | EEOC_110108 - EEOC_110109 |
| 82645 | Public Comment From Judy Coull | EEOC_110110 - EEOC_110111 |
| 82646 | Public Comment From Donna Baker | EEOC_110112 - EEOC_110113 |
| 82647 | Public Comment From Alice sharp | EEOC_110114 - EEOC_110115 |
| 82648 | Public Comment From Robert Stark | EEOC_110116 - EEOC_110117 |
| 82649 | Public Comment From David Grigsby | EEOC_110118 - EEOC_110119 |
| 82650 | Public Comment From Dana Dinklang | EEOC_110120 - EEOC_110120 |
| 82651 | Public Comment From Deborah Buck | EEOC_110121 - EEOC_110121 |
| 82652 | Public Comment From Linda Richardson | EEOC_110122 - EEOC_110123 |
| 82653 | Public Comment From Diana Duncan | EEOC_110124 - EEOC_110125 |
| 82654 | Public Comment From gina colangelo | EEOC_110126 - EEOC_110127 |

| 82655 | Public Comment From Eleanor Israel | EEOC_110128 - EEOC_110129 |
|---|---|---|
| 82656 | Public Comment From Lorie Lucky | EEOC_110130 - EEOC_110131 |
| 82657 | Public Comment From Anna Pikala | EEOC_110132 - EEOC_110132 |
| 82658 | Public Comment From jeannette hanna | EEOC_110133 - EEOC_110134 |
| 82659 | Public Comment From Holly Pope | EEOC_110135 - EEOC_110136 |
| 82660 | Public Comment From michelle graves | EEOC_110137 - EEOC_110138 |
| 82661 | Public Comment From Judy Gayer | EEOC_110139 - EEOC_110140 |
| 82662 | Public Comment From Mary Siegel | EEOC_110141 - EEOC_110142 |
| 82663 | Public Comment From Lynne Russo | EEOC_110143 - EEOC_110144 |
| 82664 | Public Comment From Mary Baine Campbell | EEOC_110145 - EEOC_110146 |
| 82665 | Public Comment From Janice L Barker | EEOC_110147 - EEOC_110148 |
| 82666 | Public Comment From Shawn Blaesing | EEOC_110149 - EEOC_110150 |
| 82667 | Public Comment From Vicki Hall | EEOC_110151 - EEOC_110152 |
| 82668 | Public Comment From William Goell | EEOC_110153 - EEOC_110154 |
| 82669 | Public Comment From Richard Branning | EEOC_110155 - EEOC_110156 |
| 82670 | Public Comment From Boyce Trahan | EEOC_110157 - EEOC_110158 |
| 82671 | Public Comment From marcia lewin | EEOC_110159 - EEOC_110160 |
| 82672 | Public Comment From Susan Thomas | EEOC_110161 - EEOC_110162 |
| 82673 | Public Comment From Theresa Brooks | EEOC_110163 - EEOC_110164 |
| 82674 | Public Comment From Susan deane-Miller | EEOC_110165 - EEOC_110166 |
| 82675 | Public Comment From Jonathan Stern | EEOC_110167 - EEOC_110168 |

| 82676 | Public Comment From Jeffery Crane | EEOC_110169 - EEOC_110170 |
| 82677 | Public Comment From Mary Laurin | EEOC_110171 - EEOC_110172 |
| 82678 | Public Comment From Marie Ouillette | EEOC_110173 - EEOC_110174 |
| 82679 | Public Comment From Kitty Savage | EEOC_110175 - EEOC_110176 |
| 82680 | Public Comment From Darryl Worthy | EEOC_110177 - EEOC_110178 |
| 82681 | Public Comment From Jimmy Anderson | EEOC_110179 - EEOC_110180 |
| 82682 | Public Comment From Juanita Coffelt | EEOC_110181 - EEOC_110182 |
| 82683 | Public Comment From Michael C | EEOC_110183 - EEOC_110184 |
| 82684 | Public Comment From Martha Turobiner | EEOC_110185 - EEOC_110186 |
| 82685 | Public Comment From Celeste Hupert | EEOC_110187 - EEOC_110188 |
| 82686 | Public Comment From Rael Slavensky | EEOC_110189 - EEOC_110190 |
| 82687 | Public Comment From Peggy Price | EEOC_110191 - EEOC_110192 |
| 82688 | Public Comment From Travis Snelling | EEOC_110193 - EEOC_110194 |
| 82689 | Public Comment From Cathy Carleton | EEOC_110195 - EEOC_110196 |
| 82690 | Public Comment From Cheryl Carter | EEOC_110197 - EEOC_110198 |
| 82691 | Public Comment From Shelly Meyer | EEOC_110199 - EEOC_110200 |
| 82692 | Public Comment From Vivian Barro | EEOC_110201 - EEOC_110202 |
| 82693 | Public Comment From Mary Evans | EEOC_110203 - EEOC_110204 |
| 82694 | Public Comment From Lori Bult | EEOC_110205 - EEOC_110206 |
| 82695 | Public Comment From Brian C. Bocchicchio | EEOC_110207 - EEOC_110208 |
| 82696 | Public Comment From Jeremy Shaw | EEOC_110209 - EEOC_110210 |

| 82697 | Public Comment From Cathy Beers | EEOC_110211 - EEOC_110212 |
|---|---|---|
| 82698 | Public Comment From Kara Goodie | EEOC_110213 - EEOC_110214 |
| 82699 | Public Comment From Charles Sicola | EEOC_110215 - EEOC_110216 |
| 82700 | Public Comment From David Guse | EEOC_110217 - EEOC_110218 |
| 82701 | Public Comment From Al Krause | EEOC_110219 - EEOC_110220 |
| 82702 | Public Comment From Joseph Linkewich | EEOC_110221 - EEOC_110222 |
| 82703 | Public Comment From Richard Verdugo | EEOC_110223 - EEOC_110224 |
| 82704 | Public Comment From George Gonzalez | EEOC_110225 - EEOC_110226 |
| 82705 | Public Comment From Gary Butler | EEOC_110227 - EEOC_110228 |
| 82706 | Public Comment From Gina Ventola | EEOC_110229 - EEOC_110230 |
| 82707 | Public Comment From Marlene Jones | EEOC_110231 - EEOC_110232 |
| 82708 | Public Comment From Nancy Hale | EEOC_110233 - EEOC_110234 |
| 82709 | Public Comment From Wendy Keen | EEOC_110235 - EEOC_110236 |
| 82710 | Public Comment From Deborah Lohman | EEOC_110237 - EEOC_110238 |
| 82711 | Public Comment From Monica Siefker | EEOC_110239 - EEOC_110240 |
| 82712 | Public Comment From Mary Jo Butler | EEOC_110241 - EEOC_110242 |
| 82713 | Public Comment From James Scoville | EEOC_110243 - EEOC_110244 |
| 82714 | Public Comment From James Enriquez | EEOC_110245 - EEOC_110246 |
| 82715 | Public Comment From John Lawson | EEOC_110247 - EEOC_110248 |
| 82716 | Public Comment From John Griffin | EEOC_110249 - EEOC_110250 |
| 82717 | Public Comment From Tom Nobis | EEOC_110251 - EEOC_110252 |

| 82718 | Public Comment From Don Morgan | EEOC_110253 - EEOC_110254 |
| 82719 | Public Comment From Rodney Wood | EEOC_110255 - EEOC_110256 |
| 82720 | Public Comment From Phillip Brady | EEOC_110257 - EEOC_110258 |
| 82721 | Public Comment From Richard and Kim Rendigs | EEOC_110259 - EEOC_110260 |
| 82722 | Public Comment From Kenneth Shutt | EEOC_110261 - EEOC_110262 |
| 82723 | Public Comment From George Bolanis | EEOC_110263 - EEOC_110264 |
| 82724 | Public Comment From Tina Allen | EEOC_110265 - EEOC_110266 |
| 82725 | Public Comment From Bill Shorts | EEOC_110267 - EEOC_110268 |
| 82726 | Public Comment From Thomas Vette | EEOC_110269 - EEOC_110270 |
| 82727 | Public Comment From Cynthia Owen | EEOC_110271 - EEOC_110272 |
| 82728 | Public Comment From Joann ROSENDO | EEOC_110273 - EEOC_110274 |
| 82729 | Public Comment From Paul Goostrey | EEOC_110275 - EEOC_110276 |
| 82730 | Public Comment From Tom Slater | EEOC_110277 - EEOC_110278 |
| 82731 | Public Comment From Susan Sehm | EEOC_110279 - EEOC_110280 |
| 82732 | Public Comment From Jesse Mallory | EEOC_110281 - EEOC_110282 |
| 82733 | Public Comment From West Miraglia | EEOC_110283 - EEOC_110284 |
| 82734 | Public Comment From Brenda Carrow | EEOC_110285 - EEOC_110286 |
| 82735 | Public Comment From Barry Vaughn | EEOC_110287 - EEOC_110288 |
| 82736 | Public Comment From Kelly Fisher | EEOC_110289 - EEOC_110290 |
| 82737 | Public Comment From Mark Spiotta | EEOC_110291 - EEOC_110292 |
| 82738 | Public Comment From Jo Ann McCalister | EEOC_110293 - EEOC_110294 |

| 82739 | Public Comment From Rick Pollard | EEOC_110295 - EEOC_110296 |
|---|---|---|
| 82740 | Public Comment From Cynthia Ulrich | EEOC_110297 - EEOC_110298 |
| 82741 | Public Comment From Donald Imler | EEOC_110299 - EEOC_110300 |
| 82742 | Public Comment From Anne Chivetta | EEOC_110301 - EEOC_110302 |
| 82743 | Public Comment From Larry Baiz Jr. | EEOC_110303 - EEOC_110304 |
| 82744 | Public Comment From Jack Castillo | EEOC_110305 - EEOC_110305 |
| 82745 | Public Comment From Robert Ulmer | EEOC_110306 - EEOC_110307 |
| 82746 | Public Comment From Kay Johnston McClurg | EEOC_110308 - EEOC_110309 |
| 82747 | Public Comment From Janet Bodlovic | EEOC_110310 - EEOC_110311 |
| 82748 | Public Comment From Eric Martin | EEOC_110312 - EEOC_110313 |
| 82749 | Public Comment From Kim Smith | EEOC_110314 - EEOC_110315 |
| 82750 | Public Comment From Cindy Kuba | EEOC_110316 - EEOC_110317 |
| 82751 | Public Comment From Joseph Brenner | EEOC_110318 - EEOC_110319 |
| 82752 | Public Comment From Anne Fiant | EEOC_110320 - EEOC_110321 |
| 82753 | Public Comment From Phyllis Patch | EEOC_110322 - EEOC_110323 |
| 82754 | Public Comment From Frank Martire | EEOC_110324 - EEOC_110325 |
| 82755 | Public Comment From MaryLynn White | EEOC_110326 - EEOC_110327 |
| 82756 | Public Comment From Jerome Urbaniak | EEOC_110328 - EEOC_110329 |
| 82757 | Public Comment From Kristin Loken | EEOC_110330 - EEOC_110331 |
| 82758 | Public Comment From Allen Lipsey | EEOC_110332 - EEOC_110333 |
| 82759 | Public Comment From Christopher Blatt | EEOC_110334 - EEOC_110335 |

| 82760 | Public Comment From David Bassett | EEOC_110336 - EEOC_110337 |
|---|---|---|
| 82761 | Public Comment From Joan Woollen | EEOC_110338 - EEOC_110339 |
| 82762 | Public Comment From Rebecca Blackburn | EEOC_110340 - EEOC_110341 |
| 82763 | Public Comment From David Kazmierski | EEOC_110342 - EEOC_110343 |
| 82764 | Public Comment From Douglas Harden | EEOC_110344 - EEOC_110345 |
| 82765 | Public Comment From Elaine Heid | EEOC_110346 - EEOC_110347 |
| 82766 | Public Comment From David Pierre | EEOC_110348 - EEOC_110349 |
| 82767 | Public Comment From Dennis Kehoe | EEOC_110350 - EEOC_110351 |
| 82768 | Public Comment From Mike Cummings | EEOC_110352 - EEOC_110353 |
| 82769 | Public Comment From Linda Trantina | EEOC_110354 - EEOC_110355 |
| 82770 | Public Comment From Beverly Coulston | EEOC_110356 - EEOC_110357 |
| 82771 | Public Comment From H Hartman | EEOC_110358 - EEOC_110359 |
| 82772 | Public Comment From Mary Venckus | EEOC_110360 - EEOC_110361 |
| 82773 | Public Comment From Dottie Cosner | EEOC_110362 - EEOC_110363 |
| 82774 | Public Comment From Ramona Buresh | EEOC_110364 - EEOC_110365 |
| 82775 | Public Comment From Mike Cummings | EEOC_110366 - EEOC_110367 |
| 82776 | Public Comment From William Vaughan | EEOC_110368 - EEOC_110369 |
| 82777 | Public Comment From Audrey Zimmermann | EEOC_110370 - EEOC_110371 |
| 82778 | Public Comment From Kathleen Patris | EEOC_110372 - EEOC_110373 |
| 82779 | Public Comment From Lacey Flaim | EEOC_110374 - EEOC_110375 |
| 82780 | Public Comment From Dana Albers | EEOC_110376 - EEOC_110377 |

| 82781 | Public Comment From Marie Hughbanks | EEOC_110378 - EEOC_110379 |
| 82782 | Public Comment From Suzanne Balik | EEOC_110380 - EEOC_110381 |
| 82783 | Public Comment From Vincent Bowers | EEOC_110382 - EEOC_110383 |
| 82784 | Public Comment From Andrea Chu | EEOC_110384 - EEOC_110385 |
| 82785 | Public Comment From John Derasmo | EEOC_110386 - EEOC_110387 |
| 82786 | Public Comment From Beth Pamer | EEOC_110388 - EEOC_110389 |
| 82787 | Public Comment From Margaret Righter | EEOC_110390 - EEOC_110391 |
| 82788 | Public Comment From Clare Murphy | EEOC_110392 - EEOC_110393 |
| 82789 | Public Comment From Allan Smith | EEOC_110394 - EEOC_110395 |
| 82790 | Public Comment From Jeanne Deller | EEOC_110396 - EEOC_110397 |
| 82791 | Public Comment From Douglas Hepner | EEOC_110398 - EEOC_110399 |
| 82792 | Public Comment From Cosmo Stallone | EEOC_110400 - EEOC_110401 |
| 82793 | Public Comment From Victor Vincent | EEOC_110402 - EEOC_110403 |
| 82794 | Public Comment From April Lane | EEOC_110404 - EEOC_110405 |
| 82795 | Public Comment From Pam Harvey | EEOC_110406 - EEOC_110407 |
| 82796 | Public Comment From Marguerite Sorrentino | EEOC_110408 - EEOC_110409 |
| 82797 | Public Comment From Sandra Kascewicz | EEOC_110410 - EEOC_110411 |
| 82798 | Public Comment From James Stratman PhD | EEOC_110412 - EEOC_110413 |
| 82799 | Public Comment From Melba Fleck | EEOC_110414 - EEOC_110415 |
| 82800 | Public Comment From Bill Zika | EEOC_110416 - EEOC_110417 |
| 82801 | Public Comment From Michael Stella | EEOC_110418 - EEOC_110419 |

| 82802 | Public Comment From Mark Wolf | EEOC_110420 - EEOC_110420 |
| 82803 | Public Comment From Courtney Klinefelter | EEOC_110421 - EEOC_110422 |
| 82804 | Public Comment From Patricia Koch | EEOC_110423 - EEOC_110424 |
| 82805 | Public Comment From Gail Charpentier | EEOC_110425 - EEOC_110426 |
| 82806 | Public Comment From Mary Gregory | EEOC_110427 - EEOC_110428 |
| 82807 | Public Comment From Haley Kazmierski | EEOC_110429 - EEOC_110430 |
| 82808 | Public Comment From Elizabeth McDonald | EEOC_110431 - EEOC_110432 |
| 82809 | Public Comment From Connie Song | EEOC_110433 - EEOC_110434 |
| 82810 | Public Comment From Kathy Metternick | EEOC_110435 - EEOC_110436 |
| 82811 | Public Comment From Susan Cobb | EEOC_110437 - EEOC_110438 |
| 82812 | Public Comment From Chris Bettner | EEOC_110439 - EEOC_110440 |
| 82813 | Public Comment From Deborah Schaefer | EEOC_110441 - EEOC_110442 |
| 82814 | Public Comment From Joy Polak | EEOC_110443 - EEOC_110444 |
| 82815 | Public Comment From Steven Davis | EEOC_110445 - EEOC_110446 |
| 82816 | Public Comment From Laura Hayes | EEOC_110447 - EEOC_110448 |
| 82817 | Public Comment From Dawn Johnson | EEOC_110449 - EEOC_110449 |
| 82818 | Public Comment From Sheri Johnston | EEOC_110450 - EEOC_110451 |
| 82819 | Public Comment From Rose Mary Gilroy | EEOC_110452 - EEOC_110453 |
| 82820 | Public Comment From Barbara Voight | EEOC_110454 - EEOC_110455 |
| 82821 | Public Comment From Joan Shoup | EEOC_110456 - EEOC_110457 |
| 82822 | Public Comment From Rachel Hayes | EEOC_110458 - EEOC_110459 |

| 82823 | Public Comment From Paul Ressler | EEOC_110460 - EEOC_110461 |
|---|---|---|
| 82824 | Public Comment From Jessica Shurts | EEOC_110462 - EEOC_110463 |
| 82825 | Public Comment From Charlene Murphy | EEOC_110464 - EEOC_110465 |
| 82826 | Public Comment From Neville Robeson | EEOC_110466 - EEOC_110467 |
| 82827 | Public Comment From Thomas Van Duinen | EEOC_110468 - EEOC_110469 |
| 82828 | Public Comment From Denise Anderson | EEOC_110470 - EEOC_110471 |
| 82829 | Public Comment From Sandra Brackmann | EEOC_110472 - EEOC_110473 |
| 82830 | Public Comment From David Myers | EEOC_110474 - EEOC_110475 |
| 82831 | Public Comment From Mona Jain | EEOC_110476 - EEOC_110476 |
| 82832 | Public Comment From Andreas Angeltveit | EEOC_110477 - EEOC_110478 |
| 82833 | Public Comment From Anna Carr | EEOC_110479 - EEOC_110480 |
| 82834 | Public Comment From Adrian Williams | EEOC_110481 - EEOC_110482 |
| 82835 | Public Comment From Cathy Remedies | EEOC_110483 - EEOC_110484 |
| 82836 | Public Comment From Allen Maillet | EEOC_110485 - EEOC_110486 |
| 82837 | Public Comment From Sharon Wilson | EEOC_110487 - EEOC_110488 |
| 82838 | Public Comment From Gene Myers | EEOC_110489 - EEOC_110490 |
| 82839 | Public Comment From Ann Luft | EEOC_110491 - EEOC_110492 |
| 82840 | Public Comment From Andrea Chu | EEOC_110493 - EEOC_110494 |
| 82841 | Public Comment From Jacklyn Porubsky | EEOC_110495 - EEOC_110496 |
| 82842 | Public Comment From Michael Yondrick | EEOC_110497 - EEOC_110498 |
| 82843 | Public Comment From mary mullinary | EEOC_110499 - EEOC_110499 |

| 82844 | Public Comment From J. Joseph | EEOC_110500 - EEOC_110501 |
| 82845 | Public Comment From Jack Palmer | EEOC_110502 - EEOC_110503 |
| 82846 | Public Comment From Sherrie Richmond-Jackson | EEOC_110504 - EEOC_110505 |
| 82847 | Public Comment From Kathleen Williams | EEOC_110506 - EEOC_110507 |
| 82848 | Public Comment From Franki Lang | EEOC_110508 - EEOC_110509 |
| 82849 | Public Comment From Jane Westgerdes | EEOC_110510 - EEOC_110511 |
| 82850 | Public Comment From Pamela Blank | EEOC_110512 - EEOC_110513 |
| 82851 | Public Comment From Bella John | EEOC_110514 - EEOC_110514 |
| 82852 | Public Comment From Linda Mullinax | EEOC_110515 - EEOC_110516 |
| 82853 | Public Comment From Stephen Eccles | EEOC_110517 - EEOC_110518 |
| 82854 | Public Comment From June Pangborn | EEOC_110519 - EEOC_110520 |
| 82855 | Public Comment From Mark Lemle | EEOC_110521 - EEOC_110522 |
| 82856 | Public Comment From Pat Olson | EEOC_110523 - EEOC_110524 |
| 82857 | Public Comment From Mary Lyden | EEOC_110525 - EEOC_110526 |
| 82858 | Public Comment From Marty Fuchs | EEOC_110527 - EEOC_110528 |
| 82859 | Public Comment From Jami Martinez | EEOC_110529 - EEOC_110530 |
| 82860 | Public Comment From Teresa Ford | EEOC_110531 - EEOC_110532 |
| 82861 | Public Comment From Cheryl Eames | EEOC_110533 - EEOC_110534 |
| 82862 | Public Comment From Robin Lambert | EEOC_110535 - EEOC_110536 |
| 82863 | Public Comment From Dianne Cavender | EEOC_110537 - EEOC_110538 |
| 82864 | Public Comment From Melinda Balling | EEOC_110539 - EEOC_110540 |

| 82865 | Public Comment From Susan Mathews | EEOC_110541 - EEOC_110542 |
| 82866 | Public Comment From Carl Estes | EEOC_110543 - EEOC_110544 |
| 82867 | Public Comment From Adrianne Micco | EEOC_110545 - EEOC_110546 |
| 82868 | Public Comment From MaryAnne Scheuble | EEOC_110547 - EEOC_110548 |
| 82869 | Public Comment From Yann van Heurck | EEOC_110549 - EEOC_110550 |
| 82870 | Public Comment From Billy Bob | EEOC_110551 - EEOC_110552 |
| 82871 | Public Comment From Judith Dansereau | EEOC_110553 - EEOC_110554 |
| 82872 | Public Comment From Andrew Ware | EEOC_110555 - EEOC_110556 |
| 82873 | Public Comment From Catherine Hourcade | EEOC_110557 - EEOC_110558 |
| 82874 | Public Comment From Ninfa Arana | EEOC_110559 - EEOC_110560 |
| 82875 | Public Comment From Rosann Russell | EEOC_110561 - EEOC_110562 |
| 82876 | Public Comment From Doug Socha | EEOC_110563 - EEOC_110564 |
| 82877 | Public Comment From Kara Assid | EEOC_110565 - EEOC_110566 |
| 82878 | Public Comment From Mary OToole | EEOC_110567 - EEOC_110568 |
| 82879 | Public Comment From rebecca jadway | EEOC_110569 - EEOC_110570 |
| 82880 | Public Comment From Cody Watson | EEOC_110571 - EEOC_110572 |
| 82881 | Public Comment From Karen Kirk | EEOC_110573 - EEOC_110574 |
| 82882 | Public Comment From Rick Bein | EEOC_110575 - EEOC_110576 |
| 82883 | Public Comment From Donna Morton | EEOC_110577 - EEOC_110578 |
| 82884 | Public Comment From Pamela Martin | EEOC_110579 - EEOC_110580 |
| 82885 | Public Comment From Judy Cotts | EEOC_110581 - EEOC_110582 |

| 82886 | Public Comment From Susan Perry | EEOC_110583 - EEOC_110584 |
|---|---|---|
| 82887 | Public Comment From Darlene Rake | EEOC_110585 - EEOC_110586 |
| 82888 | Public Comment From Donna LoVullo RN | EEOC_110587 - EEOC_110588 |
| 82889 | Public Comment From John Pasqua | EEOC_110589 - EEOC_110590 |
| 82890 | Public Comment From Roberta Sich | EEOC_110591 - EEOC_110592 |
| 82891 | Public Comment From Attilio Contini | EEOC_110593 - EEOC_110594 |
| 82892 | Public Comment From Stephen Boletchek | EEOC_110595 - EEOC_110596 |
| 82893 | Public Comment From Joan Clapp | EEOC_110597 - EEOC_110598 |
| 82894 | Public Comment From Kelly Dow | EEOC_110599 - EEOC_110600 |
| 82895 | Public Comment From Pat Herndon | EEOC_110601 - EEOC_110602 |
| 82896 | Public Comment From Ken Watterson | EEOC_110603 - EEOC_110604 |
| 82897 | Public Comment From Ginger Walcker | EEOC_110605 - EEOC_110606 |
| 82898 | Public Comment From Deborah O'Rourke | EEOC_110607 - EEOC_110608 |
| 82899 | Public Comment From Jean Naples | EEOC_110609 - EEOC_110610 |
| 82900 | Public Comment From David Fink | EEOC_110611 - EEOC_110612 |
| 82901 | Public Comment From Christine Castellente | EEOC_110613 - EEOC_110614 |
| 82902 | Public Comment From Theodore Rectenwald | EEOC_110615 - EEOC_110616 |
| 82903 | Public Comment From KENNETH RICHTER | EEOC_110617 - EEOC_110618 |
| 82904 | Public Comment From elizabeth cano | EEOC_110619 - EEOC_110620 |
| 82905 | Public Comment From Frances Tschinkel | EEOC_110621 - EEOC_110622 |
| 82906 | Public Comment From Mary Heinz | EEOC_110623 - EEOC_110624 |

| 82907 | Public Comment From David Fredericksen | EEOC_110625 - EEOC_110626 |
|---|---|---|
| 82908 | Public Comment From Connie Luderer | EEOC_110627 - EEOC_110628 |
| 82909 | Public Comment From Cindy Jessee | EEOC_110629 - EEOC_110630 |
| 82910 | Public Comment From John Grant | EEOC_110631 - EEOC_110632 |
| 82911 | Public Comment From Rhonda Long | EEOC_110633 - EEOC_110634 |
| 82912 | Public Comment From Don Dytewski | EEOC_110635 - EEOC_110636 |
| 82913 | Public Comment From Vanessa Ruggles | EEOC_110637 - EEOC_110638 |
| 82914 | Public Comment From Robin Heberling | EEOC_110639 - EEOC_110640 |
| 82915 | Public Comment From Richard Verdugo | EEOC_110641 - EEOC_110642 |
| 82916 | Public Comment From Mary Blackston | EEOC_110643 - EEOC_110644 |
| 82917 | Public Comment From Timothy Peltier | EEOC_110645 - EEOC_110646 |
| 82918 | Public Comment From rebecca jadway | EEOC_110647 - EEOC_110648 |
| 82919 | Public Comment From Bill and Janice Peacock | EEOC_110649 - EEOC_110650 |
| 82920 | Public Comment From Yvonne Smith | EEOC_110651 - EEOC_110652 |
| 82921 | Public Comment From Stuart Lynn | EEOC_110653 - EEOC_110654 |
| 82922 | Public Comment From Carol Jones | EEOC_110655 - EEOC_110655 |
| 82923 | Public Comment From Tom Goodwin | EEOC_110656 - EEOC_110657 |
| 82924 | Public Comment From nanakuzma33@gmail.com Kuzma | EEOC_110658 - EEOC_110659 |
| 82925 | Public Comment From Irene Saurwein | EEOC_110660 - EEOC_110661 |
| 82926 | Public Comment From Jo Burke | EEOC_110662 - EEOC_110663 |
| 82927 | Public Comment From jane Lee | EEOC_110664 - EEOC_110665 |

| 82928 | Public Comment From Mary Unterbrunner | EEOC_110666 - EEOC_110667 |
|---|---|---|
| 82929 | Public Comment From Dolf Hart | EEOC_110668 - EEOC_110669 |
| 82930 | Public Comment From Sharon Turgeon | EEOC_110670 - EEOC_110671 |
| 82931 | Public Comment From Liz Fife | EEOC_110672 - EEOC_110673 |
| 82932 | Public Comment From Michael Spacek | EEOC_110674 - EEOC_110675 |
| 82933 | Public Comment From Marvin Newell | EEOC_110676 - EEOC_110677 |
| 82934 | Public Comment From Anthony Calabro | EEOC_110678 - EEOC_110679 |
| 82935 | Public Comment From Cheryl McKinney | EEOC_110680 - EEOC_110681 |
| 82936 | Public Comment From Steven Jones | EEOC_110682 - EEOC_110683 |
| 82937 | Public Comment From Richard Seaton | EEOC_110684 - EEOC_110685 |
| 82938 | Public Comment From Diane Falzone | EEOC_110686 - EEOC_110687 |
| 82939 | Public Comment From Linda Bellavia | EEOC_110688 - EEOC_110689 |
| 82940 | Public Comment From Vasiliki Fitzmaurice | EEOC_110690 - EEOC_110690 |
| 82941 | Public Comment From Linda Maher | EEOC_110691 - EEOC_110692 |
| 82942 | Public Comment From Julia Williams | EEOC_110693 - EEOC_110694 |
| 82943 | Public Comment From Edward Japel | EEOC_110695 - EEOC_110696 |
| 82944 | Public Comment From Mary Fields | EEOC_110697 - EEOC_110698 |
| 82945 | Public Comment From Angelina Petrovic | EEOC_110699 - EEOC_110700 |
| 82946 | Public Comment From Denise Anderson | EEOC_110701 - EEOC_110702 |
| 82947 | Public Comment From Veronica Madden | EEOC_110703 - EEOC_110704 |
| 82948 | Public Comment From Arthur Schultz | EEOC_110705 - EEOC_110706 |

| 82949 | Public Comment From Randall Miller | EEOC_110707 - EEOC_110708 |
|---|---|---|
| 82950 | Public Comment From Doug Zimmer | EEOC_110709 - EEOC_110710 |
| 82951 | Public Comment From Terry Schlesinger | EEOC_110711 - EEOC_110712 |
| 82952 | Public Comment From Vicki Collier-Chambers | EEOC_110713 - EEOC_110714 |
| 82953 | Public Comment From Joan Timmons | EEOC_110715 - EEOC_110716 |
| 82954 | Public Comment From Mary Whitley | EEOC_110717 - EEOC_110718 |
| 82955 | Public Comment From Mark Radwan | EEOC_110719 - EEOC_110720 |
| 82956 | Public Comment From Marci Schulze | EEOC_110721 - EEOC_110722 |
| 82957 | Public Comment From Hazel Jordan | EEOC_110723 - EEOC_110724 |
| 82958 | Public Comment From James Mooney | EEOC_110725 - EEOC_110726 |
| 82959 | Public Comment From Gordon Stoneburner | EEOC_110727 - EEOC_110728 |
| 82960 | Public Comment From Nina Kaiser | EEOC_110729 - EEOC_110730 |
| 82961 | Public Comment From Everett Griffiths | EEOC_110731 - EEOC_110732 |
| 82962 | Public Comment From Brian Neeves | EEOC_110733 - EEOC_110734 |
| 82963 | Public Comment From Phyllis Windes | EEOC_110735 - EEOC_110736 |
| 82964 | Public Comment From Kaye Trisler | EEOC_110737 - EEOC_110738 |
| 82965 | Public Comment From Ann Frank | EEOC_110739 - EEOC_110740 |
| 82966 | Public Comment From Alyssa Goldberg | EEOC_110741 - EEOC_110742 |
| 82967 | Public Comment From Ser Bear | EEOC_110743 - EEOC_110744 |
| 82968 | Public Comment From Dorothy Anderson | EEOC_110745 - EEOC_110746 |
| 82969 | Public Comment From Lola Millhollin | EEOC_110747 - EEOC_110748 |

| 82970 | Public Comment From Elisabeth Haynes | EEOC_110749 - EEOC_110750 |
|---|---|---|
| 82971 | Public Comment From Phillip Flusche | EEOC_110751 - EEOC_110752 |
| 82972 | Public Comment From Kenneth Diubek | EEOC_110753 - EEOC_110754 |
| 82973 | Public Comment From Craig Shermer | EEOC_110755 - EEOC_110756 |
| 82974 | Public Comment From John Ray | EEOC_110757 - EEOC_110758 |
| 82975 | Public Comment From Mrs Mann | EEOC_110759 - EEOC_110760 |
| 82976 | Public Comment From Marc Pendergast | EEOC_110761 - EEOC_110762 |
| 82977 | Public Comment From Rachel Hollis | EEOC_110763 - EEOC_110764 |
| 82978 | Public Comment From Larry Andrzejewski | EEOC_110765 - EEOC_110766 |
| 82979 | Public Comment From Mary Kay Flinn | EEOC_110767 - EEOC_110768 |
| 82980 | Public Comment From Kathleen Mulhall | EEOC_110769 - EEOC_110770 |
| 82981 | Public Comment From Jennifer Fisch-Lemp | EEOC_110771 - EEOC_110772 |
| 82982 | Public Comment From Kenneth Diubek | EEOC_110773 - EEOC_110774 |
| 82983 | Public Comment From Paula Handen | EEOC_110775 - EEOC_110776 |
| 82984 | Public Comment From Robert Mumma | EEOC_110777 - EEOC_110778 |
| 82985 | Public Comment From John Corvia | EEOC_110779 - EEOC_110780 |
| 82986 | Public Comment From Harley Northway | EEOC_110781 - EEOC_110782 |
| 82987 | Public Comment From LaRae Lawrence | EEOC_110783 - EEOC_110784 |
| 82988 | Public Comment From Wally Minnick | EEOC_110785 - EEOC_110786 |
| 82989 | Public Comment From Janette Landis | EEOC_110787 - EEOC_110788 |
| 82990 | Public Comment From Micki Zettel | EEOC_110789 - EEOC_110790 |

| 82991 | Public Comment From Lenore Deeths | EEOC_110791 - EEOC_110792 |
|---|---|---|
| 82992 | Public Comment From Neil Evarts | EEOC_110793 - EEOC_110794 |
| 82993 | Public Comment From John Sherman | EEOC_110795 - EEOC_110796 |
| 82994 | Public Comment From John Stark | EEOC_110797 - EEOC_110798 |
| 82995 | Public Comment From Sharon Snyder | EEOC_110799 - EEOC_110800 |
| 82996 | Public Comment From Michelle Malaspino | EEOC_110801 - EEOC_110802 |
| 82997 | Public Comment From Kathleen Havens | EEOC_110803 - EEOC_110804 |
| 82998 | Public Comment From Rozana Coyne | EEOC_110805 - EEOC_110806 |
| 82999 | Public Comment From Laurette Young | EEOC_110807 - EEOC_110808 |
| 83000 | Public Comment From Jeffrey and Sherry Bryant | EEOC_110809 - EEOC_110810 |
| 83001 | Public Comment From Barbara Quartironi | EEOC_110811 - EEOC_110812 |
| 83002 | Public Comment From Christopher Garcia | EEOC_110813 - EEOC_110814 |
| 83003 | Public Comment From Micki Zettel | EEOC_110815 - EEOC_110816 |
| 83004 | Public Comment From Gerald Peruski | EEOC_110817 - EEOC_110818 |
| 83005 | Public Comment From Phil Doucette | EEOC_110819 - EEOC_110820 |
| 83006 | Public Comment From Edward J Willie | EEOC_110821 - EEOC_110822 |
| 83007 | Public Comment From Beth Renwick | EEOC_110823 - EEOC_110823 |
| 83008 | Public Comment From Roy Coniglio | EEOC_110824 - EEOC_110825 |
| 83009 | Public Comment From Melinda Morgan | EEOC_110826 - EEOC_110827 |
| 83010 | Public Comment From Anthony Dillow | EEOC_110828 - EEOC_110829 |
| 83011 | Public Comment From Rose Marie Gortat | EEOC_110830 - EEOC_110831 |

| 83012 | Public Comment From James Vipond | EEOC_110832 - EEOC_110833 |
|---|---|---|
| 83013 | Public Comment From William Mitchell | EEOC_110834 - EEOC_110835 |
| 83014 | Public Comment From Kristine Bartz | EEOC_110836 - EEOC_110837 |
| 83015 | Public Comment From Mary Lynn Drexler | EEOC_110838 - EEOC_110839 |
| 83016 | Public Comment From Mary Canvin | EEOC_110840 - EEOC_110841 |
| 83017 | Public Comment From Marci Oliver | EEOC_110842 - EEOC_110843 |
| 83018 | Public Comment From Laura Wall | EEOC_110844 - EEOC_110845 |
| 83019 | Public Comment From Thaddeus Smyczek | EEOC_110846 - EEOC_110847 |
| 83020 | Public Comment From John Murphy | EEOC_110848 - EEOC_110849 |
| 83021 | Public Comment From Michele Sanderson | EEOC_110850 - EEOC_110851 |
| 83022 | Public Comment From Tess Perry | EEOC_110852 - EEOC_110853 |
| 83023 | Public Comment From Susan Sharp | EEOC_110854 - EEOC_110855 |
| 83024 | Public Comment From Thad Danielson | EEOC_110856 - EEOC_110857 |
| 83025 | Public Comment From Lisba Brandt | EEOC_110858 - EEOC_110859 |
| 83026 | Public Comment From Joan Shanahan | EEOC_110860 - EEOC_110861 |
| 83027 | Public Comment From Bernard Stankay | EEOC_110862 - EEOC_110863 |
| 83028 | Public Comment From Mary Barhydt | EEOC_110864 - EEOC_110865 |
| 83029 | Public Comment From Jessica Parsons | EEOC_110866 - EEOC_110867 |
| 83030 | Public Comment From Julie Montalvo | EEOC_110868 - EEOC_110869 |
| 83031 | Public Comment From Cindy Schultz | EEOC_110870 - EEOC_110871 |
| 83032 | Public Comment From Rebecca Burns | EEOC_110872 - EEOC_110873 |

| 83033 | Public Comment From Leigh Brown | EEOC_110874 - EEOC_110875 |
|---|---|---|
| 83034 | Public Comment From Wayne Belloff | EEOC_110876 - EEOC_110877 |
| 83035 | Public Comment From Guissepe Abello | EEOC_110878 - EEOC_110879 |
| 83036 | Public Comment From Cora Grontas | EEOC_110880 - EEOC_110881 |
| 83037 | Public Comment From Matthew Kreps | EEOC_110882 - EEOC_110883 |
| 83038 | Public Comment From Caleb Dykhouse | EEOC_110884 - EEOC_110885 |
| 83039 | Public Comment From JERI LANGHAM | EEOC_110886 - EEOC_110887 |
| 83040 | Public Comment From Deanna Drost | EEOC_110888 - EEOC_110889 |
| 83041 | Public Comment From Rodney Girkin | EEOC_110890 - EEOC_110891 |
| 83042 | Public Comment From Al Theis | EEOC_110892 - EEOC_110893 |
| 83043 | Public Comment From Deborah Dyer | EEOC_110894 - EEOC_110895 |
| 83044 | Public Comment From Karen Riley | EEOC_110896 - EEOC_110897 |
| 83045 | Public Comment From Sally Crosby | EEOC_110898 - EEOC_110899 |
| 83046 | Public Comment From Linda Silversmith | EEOC_110900 - EEOC_110900 |
| 83047 | Public Comment From Daryl Jackson | EEOC_110901 - EEOC_110902 |
| 83048 | Public Comment From EUGENE EVANS | EEOC_110903 - EEOC_110904 |
| 83049 | Public Comment From Jena Janek | EEOC_110905 - EEOC_110906 |
| 83050 | Public Comment From Naomi Pless | EEOC_110907 - EEOC_110908 |
| 83051 | Public Comment From Rolf Neuschaefer | EEOC_110909 - EEOC_110910 |
| 83052 | Public Comment From Jennifer Orona | EEOC_110911 - EEOC_110912 |
| 83053 | Public Comment From Maryellen Dunn | EEOC_110913 - EEOC_110914 |

| 83054 | Public Comment From Bernie Thomas | EEOC_110915 - EEOC_110916 |
|---|---|---|
| 83055 | Public Comment From Kirk Fast | EEOC_110917 - EEOC_110918 |
| 83056 | Public Comment From Ron & Pat Schueller | EEOC_110919 - EEOC_110920 |
| 83057 | Public Comment From Daisy Bombino | EEOC_110921 - EEOC_110922 |
| 83058 | Public Comment From Craig Wright | EEOC_110923 - EEOC_110924 |
| 83059 | Public Comment From Tim O'Brien | EEOC_110925 - EEOC_110926 |
| 83060 | Public Comment From Mo Kafka | EEOC_110927 - EEOC_110928 |
| 83061 | Public Comment From Karen Schlender | EEOC_110929 - EEOC_110930 |
| 83062 | Public Comment From Carol Wagner | EEOC_110931 - EEOC_110932 |
| 83063 | Public Comment From Tom S | EEOC_110933 - EEOC_110934 |
| 83064 | Public Comment From Rick Robbins | EEOC_110935 - EEOC_110936 |
| 83065 | Public Comment From Susan Stelzer | EEOC_110937 - EEOC_110938 |
| 83066 | Public Comment From Carol Petru | EEOC_110939 - EEOC_110940 |
| 83067 | Public Comment From Erika Woods | EEOC_110941 - EEOC_110942 |
| 83068 | Public Comment From Ronald Pearson | EEOC_110943 - EEOC_110944 |
| 83069 | Public Comment From Joann Fennelly | EEOC_110945 - EEOC_110946 |
| 83070 | Public Comment From Andrew Robinson | EEOC_110947 - EEOC_110948 |
| 83071 | Public Comment From Gloria Martinez | EEOC_110949 - EEOC_110950 |
| 83072 | Public Comment From Steve Wells | EEOC_110951 - EEOC_110952 |
| 83073 | Public Comment From Javier Pinzon | EEOC_110953 - EEOC_110954 |
| 83074 | Public Comment From Jill Rupprecht | EEOC_110955 - EEOC_110956 |

| 83075 | Public Comment From Kevin Casillas | EEOC_110957 - EEOC_110958 |
|---|---|---|
| 83076 | Public Comment From Margaret Schulenberg | EEOC_110959 - EEOC_110960 |
| 83077 | Public Comment From LILLIAN SANTANA | EEOC_110961 - EEOC_110962 |
| 83078 | Public Comment From Dale Beevers | EEOC_110963 - EEOC_110964 |
| 83079 | Public Comment From sheri williams | EEOC_110965 - EEOC_110966 |
| 83080 | Public Comment From Regina Wien | EEOC_110967 - EEOC_110968 |
| 83081 | Public Comment From Janet Prince | EEOC_110969 - EEOC_110970 |
| 83082 | Public Comment From Ann Williams | EEOC_110971 - EEOC_110972 |
| 83083 | Public Comment From Naomi Copeland | EEOC_110973 - EEOC_110974 |
| 83084 | Public Comment From Janet Ng | EEOC_110975 - EEOC_110976 |
| 83085 | Public Comment From Ken Hayden | EEOC_110977 - EEOC_110978 |
| 83086 | Public Comment From Nancy Williams | EEOC_110979 - EEOC_110980 |
| 83087 | Public Comment From Richard Steiger | EEOC_110981 - EEOC_110982 |
| 83088 | Public Comment From John Dubosh | EEOC_110983 - EEOC_110984 |
| 83089 | Public Comment From S R | EEOC_110985 - EEOC_110986 |
| 83090 | Public Comment From William McFadden | EEOC_110987 - EEOC_110988 |
| 83091 | Public Comment From Mary Wendt | EEOC_110989 - EEOC_110990 |
| 83092 | Public Comment From Laura Wagner | EEOC_110991 - EEOC_110992 |
| 83093 | Public Comment From Joanne Brooks | EEOC_110993 - EEOC_110994 |
| 83094 | Public Comment From Connie Tulin | EEOC_110995 - EEOC_110996 |
| 83095 | Public Comment From Robert Sobie | EEOC_110997 - EEOC_110998 |

| 83096 | Public Comment From Laura Miller | EEOC_110999 - EEOC_111000 |
|---|---|---|
| 83097 | Public Comment From Allan Alexander | EEOC_111001 - EEOC_111002 |
| 83098 | Public Comment From Charles LeBlanc | EEOC_111003 - EEOC_111004 |
| 83099 | Public Comment From Kathleen Hurley | EEOC_111005 - EEOC_111006 |
| 83100 | Public Comment From Pam Kersting | EEOC_111007 - EEOC_111008 |
| 83101 | Public Comment From Jennifer Lagos | EEOC_111009 - EEOC_111010 |
| 83102 | Public Comment From Mike Kellar | EEOC_111011 - EEOC_111012 |
| 83103 | Public Comment From Doc Seals | EEOC_111013 - EEOC_111014 |
| 83104 | Public Comment From Anne Swaner | EEOC_111015 - EEOC_111016 |
| 83105 | Public Comment From Bernadette Freedman | EEOC_111017 - EEOC_111018 |
| 83106 | Public Comment From David Steinhauser | EEOC_111019 - EEOC_111020 |
| 83107 | Public Comment From Sandra Weyerman | EEOC_111021 - EEOC_111022 |
| 83108 | Public Comment From Ben Gramm | EEOC_111023 - EEOC_111024 |
| 83109 | Public Comment From James Mills | EEOC_111025 - EEOC_111026 |
| 83110 | Public Comment From Gary Akright | EEOC_111027 - EEOC_111028 |
| 83111 | Public Comment From Patty Haight | EEOC_111029 - EEOC_111030 |
| 83112 | Public Comment From Keith Templin | EEOC_111031 - EEOC_111032 |
| 83113 | Public Comment From Selena Ambush | EEOC_111033 - EEOC_111034 |
| 83114 | Public Comment From Joseph Buccilli | EEOC_111035 - EEOC_111036 |
| 83115 | Public Comment From Miguel Chaparro | EEOC_111037 - EEOC_111038 |
| 83116 | Public Comment From Catharine Nelson | EEOC_111039 - EEOC_111040 |

| 83117 | Public Comment From John Perhacs | EEOC_111041 - EEOC_111042 |
| 83118 | Public Comment From Boris Rimensberger | EEOC_111043 - EEOC_111044 |
| 83119 | Public Comment From Sonia Torres | EEOC_111045 - EEOC_111046 |
| 83120 | Public Comment From Debora Lloyd | EEOC_111047 - EEOC_111048 |
| 83121 | Public Comment From Candace Young-Schult | EEOC_111049 - EEOC_111050 |
| 83122 | Public Comment From haley nicole | EEOC_111051 - EEOC_111052 |
| 83123 | Public Comment From Sharon Fernandez | EEOC_111053 - EEOC_111054 |
| 83124 | Public Comment From Emma Thomas | EEOC_111055 - EEOC_111056 |
| 83125 | Public Comment From Lynda Scott | EEOC_111057 - EEOC_111058 |
| 83126 | Public Comment From Randy Vandegrift | EEOC_111059 - EEOC_111060 |
| 83127 | Public Comment From Madeleine Howard | EEOC_111061 - EEOC_111062 |
| 83128 | Public Comment From Kelli Bren | EEOC_111063 - EEOC_111064 |
| 83129 | Public Comment From charles sperling | EEOC_111065 - EEOC_111066 |
| 83130 | Public Comment From Ellen Muffett | EEOC_111067 - EEOC_111068 |
| 83131 | Public Comment From Jose Nieto | EEOC_111069 - EEOC_111070 |
| 83132 | Public Comment From Janelle Howard | EEOC_111071 - EEOC_111072 |
| 83133 | Public Comment From Theresa Hess | EEOC_111073 - EEOC_111074 |
| 83134 | Public Comment From Kaleigh McMordie | EEOC_111075 - EEOC_111076 |
| 83135 | Public Comment From Jean Citron | EEOC_111077 - EEOC_111078 |
| 83136 | Public Comment From Anne Robel | EEOC_111079 - EEOC_111080 |
| 83137 | Public Comment From Jeffrey Robbins | EEOC_111081 - EEOC_111082 |

| 83138 | Public Comment From Ralph Redman | EEOC_111083 - EEOC_111084 |
|---|---|---|
| 83139 | Public Comment From Rose Morris | EEOC_111085 - EEOC_111086 |
| 83140 | Public Comment From David Tisdale | EEOC_111087 - EEOC_111088 |
| 83141 | Public Comment From Harriet Borton | EEOC_111089 - EEOC_111090 |
| 83142 | Public Comment From Rosemary Yell | EEOC_111091 - EEOC_111091 |
| 83143 | Public Comment From Elise Lerario | EEOC_111092 - EEOC_111093 |
| 83144 | Public Comment From Michael Olivier | EEOC_111094 - EEOC_111095 |
| 83145 | Public Comment From Sharon Racusin | EEOC_111096 - EEOC_111097 |
| 83146 | Public Comment From Laura Grgich | EEOC_111098 - EEOC_111099 |
| 83147 | Public Comment From Sheryl Robel | EEOC_111100 - EEOC_111101 |
| 83148 | Public Comment From Marisa Gonzalez | EEOC_111102 - EEOC_111103 |
| 83149 | Public Comment From Danae Michael | EEOC_111104 - EEOC_111105 |
| 83150 | Public Comment From William J McNamara Jr | EEOC_111106 - EEOC_111107 |
| 83151 | Public Comment From Marie Everly | EEOC_111108 - EEOC_111109 |
| 83152 | Public Comment From Madeleine Gavin | EEOC_111110 - EEOC_111111 |
| 83153 | Public Comment From James McWilliams | EEOC_111112 - EEOC_111113 |
| 83154 | Public Comment From Thomas Wappes | EEOC_111114 - EEOC_111115 |
| 83155 | Public Comment From Erin Gardner | EEOC_111116 - EEOC_111117 |
| 83156 | Public Comment From Troy Alexander | EEOC_111118 - EEOC_111119 |
| 83157 | Public Comment From Ruth Armington | EEOC_111120 - EEOC_111121 |
| 83158 | Public Comment From Chris Cox | EEOC_111122 - EEOC_111123 |

| 83159 | Public Comment From Richard DePrato Jr | EEOC_111124 - EEOC_111125 |
| 83160 | Public Comment From Beth Renwick | EEOC_111126 - EEOC_111127 |
| 83161 | Public Comment From Ruth Bennett | EEOC_111128 - EEOC_111129 |
| 83162 | Public Comment From Jeffrey Kilgariff | EEOC_111130 - EEOC_111131 |
| 83163 | Public Comment From Herb t | EEOC_111132 - EEOC_111133 |
| 83164 | Public Comment From Linda Petersen | EEOC_111134 - EEOC_111135 |
| 83165 | Public Comment From Katia Siems | EEOC_111136 - EEOC_111137 |
| 83166 | Public Comment From Anne Pirmann | EEOC_111138 - EEOC_111139 |
| 83167 | Public Comment From Saraia Bowden | EEOC_111140 - EEOC_111140 |
| 83168 | Public Comment From Elaine Gole | EEOC_111141 - EEOC_111142 |
| 83169 | Public Comment From Martha Johnson | EEOC_111143 - EEOC_111144 |
| 83170 | Public Comment From Frank McEwen | EEOC_111145 - EEOC_111146 |
| 83171 | Public Comment From Robin LaFond | EEOC_111147 - EEOC_111148 |
| 83172 | Public Comment From John McCubbin | EEOC_111149 - EEOC_111150 |
| 83173 | Public Comment From Melissa Buchanan | EEOC_111151 - EEOC_111152 |
| 83174 | Public Comment From Arthur Nadas | EEOC_111153 - EEOC_111154 |
| 83175 | Public Comment From Eric Duggan | EEOC_111155 - EEOC_111156 |
| 83176 | Public Comment From Charlie Tetoni | EEOC_111157 - EEOC_111158 |
| 83177 | Public Comment From Diane Ridge | EEOC_111159 - EEOC_111160 |
| 83178 | Public Comment From Ruthie Pettitt | EEOC_111161 - EEOC_111162 |
| 83179 | Public Comment From D Deloff | EEOC_111163 - EEOC_111164 |

| 83180 | Public Comment From Kathleen Fortin | EEOC_111165 - EEOC_111166 |
|---|---|---|
| 83181 | Public Comment From Elaine Van Hart | EEOC_111167 - EEOC_111168 |
| 83182 | Public Comment From Robert ( Bob) Johnson | EEOC_111169 - EEOC_111169 |
| 83183 | Public Comment From d carr | EEOC_111170 - EEOC_111171 |
| 83184 | Public Comment From Kaye Exo | EEOC_111172 - EEOC_111173 |
| 83185 | Public Comment From Matt Garni | EEOC_111174 - EEOC_111175 |
| 83186 | Public Comment From Deborah Ruppert | EEOC_111176 - EEOC_111177 |
| 83187 | Public Comment From Teresa DeLorrenzo | EEOC_111178 - EEOC_111179 |
| 83188 | Public Comment From Jo Frederic | EEOC_111180 - EEOC_111181 |
| 83189 | Public Comment From Judith Bono | EEOC_111182 - EEOC_111183 |
| 83190 | Public Comment From Joe Adams | EEOC_111184 - EEOC_111185 |
| 83191 | Public Comment From Jo Spellman | EEOC_111186 - EEOC_111187 |
| 83192 | Public Comment From Arlene Franks | EEOC_111188 - EEOC_111189 |
| 83193 | Public Comment From James Lee | EEOC_111190 - EEOC_111191 |
| 83194 | Public Comment From Carole Williams | EEOC_111192 - EEOC_111193 |
| 83195 | Public Comment From Martin and Sharon McGladdery | EEOC_111194 - EEOC_111195 |
| 83196 | Public Comment From Robert Beaulieu | EEOC_111196 - EEOC_111197 |
| 83197 | Public Comment From Richard Gallo | EEOC_111198 - EEOC_111199 |
| 83198 | Public Comment From Betty Walker | EEOC_111200 - EEOC_111201 |
| 83199 | Public Comment From Jacquelyn Waite | EEOC_111202 - EEOC_111203 |
| 83200 | Public Comment From Dawn Hunt | EEOC_111204 - EEOC_111205 |

| 83201 | Public Comment From Marsha Smith | EEOC_111206 - EEOC_111207 |
|---|---|---|
| 83202 | Public Comment From Kathryn Barber | EEOC_111208 - EEOC_111209 |
| 83203 | Public Comment From Camille Williams | EEOC_111210 - EEOC_111211 |
| 83204 | Public Comment From Linda E Mitchell | EEOC_111212 - EEOC_111213 |
| 83205 | Public Comment From Jan Pfeiffer-Rios | EEOC_111214 - EEOC_111215 |
| 83206 | Public Comment From Sheila Harris | EEOC_111216 - EEOC_111217 |
| 83207 | Public Comment From Cecilia Masella | EEOC_111218 - EEOC_111219 |
| 83208 | Public Comment From Robert Arntz | EEOC_111220 - EEOC_111221 |
| 83209 | Public Comment From Emanuel Jones | EEOC_111222 - EEOC_111223 |
| 83210 | Public Comment From Kristine Miller | EEOC_111224 - EEOC_111225 |
| 83211 | Public Comment From Phyllis Falletta | EEOC_111226 - EEOC_111227 |
| 83212 | Public Comment From Deborah Ruppert | EEOC_111228 - EEOC_111229 |
| 83213 | Public Comment From James Sliger | EEOC_111230 - EEOC_111231 |
| 83214 | Public Comment From patricia a orourkesteiner | EEOC_111232 - EEOC_111233 |
| 83215 | Public Comment From Sonja Lewis | EEOC_111234 - EEOC_111235 |
| 83216 | Public Comment From Leigh Blake | EEOC_111236 - EEOC_111237 |
| 83217 | Public Comment From Pedro Hernandez | EEOC_111238 - EEOC_111239 |
| 83218 | Public Comment From Kathleen Holtz | EEOC_111240 - EEOC_111241 |
| 83219 | Public Comment From Mike Butkiewicz | EEOC_111242 - EEOC_111243 |
| 83220 | Public Comment From Richard Browne | EEOC_111244 - EEOC_111245 |
| 83221 | Public Comment From Heidi Lee | EEOC_111246 - EEOC_111247 |

| 83222 | Public Comment From Nancy Wagner | EEOC_111248 - EEOC_111249 |
|---|---|---|
| 83223 | Public Comment From Francis Lieuwen | EEOC_111250 - EEOC_111251 |
| 83224 | Public Comment From Mary Dlugosz | EEOC_111252 - EEOC_111253 |
| 83225 | Public Comment From Kathleen Plover | EEOC_111254 - EEOC_111255 |
| 83226 | Public Comment From Betty Barbee | EEOC_111256 - EEOC_111257 |
| 83227 | Public Comment From Timothy Chow | EEOC_111258 - EEOC_111259 |
| 83228 | Public Comment From Gary Froeschl | EEOC_111260 - EEOC_111261 |
| 83229 | Public Comment From Judy Hodge | EEOC_111262 - EEOC_111263 |
| 83230 | Public Comment From Tina edmondson | EEOC_111264 - EEOC_111265 |
| 83231 | Public Comment From Barbara Wight | EEOC_111266 - EEOC_111267 |
| 83232 | Public Comment From Barbara Forsythe | EEOC_111268 - EEOC_111269 |
| 83233 | Public Comment From James Rodriguez | EEOC_111270 - EEOC_111271 |
| 83234 | Public Comment From Cliff Conklin | EEOC_111272 - EEOC_111273 |
| 83235 | Public Comment From Susan Castelli-Hill | EEOC_111274 - EEOC_111275 |
| 83236 | Public Comment From Mary Fechtelkotter | EEOC_111276 - EEOC_111277 |
| 83237 | Public Comment From Cliff Conklin | EEOC_111278 - EEOC_111279 |
| 83238 | Public Comment From Jeanne Stefanac | EEOC_111280 - EEOC_111281 |
| 83239 | Public Comment From Tanya Warren | EEOC_111282 - EEOC_111283 |
| 83240 | Public Comment From Conrad Altmann | EEOC_111284 - EEOC_111285 |
| 83241 | Public Comment From Trent Gatt | EEOC_111286 - EEOC_111287 |
| 83242 | Public Comment From Nancy Butler | EEOC_111288 - EEOC_111289 |

| 83243 | Public Comment From Diana Merkel | EEOC_111290 - EEOC_111291 |
|---|---|---|
| 83244 | Public Comment From Jeanne Stefanac | EEOC_111292 - EEOC_111293 |
| 83245 | Public Comment From Melanie Smith | EEOC_111294 - EEOC_111295 |
| 83246 | Public Comment From Sarah Binggeli | EEOC_111296 - EEOC_111297 |
| 83247 | Public Comment From Valerie Thomas | EEOC_111298 - EEOC_111299 |
| 83248 | Public Comment From Kellilee Williams | EEOC_111300 - EEOC_111301 |
| 83249 | Public Comment From Melanie Bruss | EEOC_111302 - EEOC_111303 |
| 83250 | Public Comment From Julie Ferrare | EEOC_111304 - EEOC_111305 |
| 83251 | Public Comment From JoAnn Florez | EEOC_111306 - EEOC_111307 |
| 83252 | Public Comment From Raymond Van Haute | EEOC_111308 - EEOC_111309 |
| 83253 | Public Comment From John Wilks | EEOC_111310 - EEOC_111311 |
| 83254 | Public Comment From Georgina Vastola | EEOC_111312 - EEOC_111313 |
| 83255 | Public Comment From Sophie Lemmons | EEOC_111314 - EEOC_111314 |
| 83256 | Public Comment From Betty Rosato | EEOC_111315 - EEOC_111316 |
| 83257 | Public Comment From Andrew Wells | EEOC_111317 - EEOC_111318 |
| 83258 | Public Comment From Heather Schlaff | EEOC_111319 - EEOC_111320 |
| 83259 | Public Comment From Patricia Ritter | EEOC_111321 - EEOC_111322 |
| 83260 | Public Comment From Donna Hinkle | EEOC_111323 - EEOC_111324 |
| 83261 | Public Comment From Katie Bidinger | EEOC_111325 - EEOC_111326 |
| 83262 | Public Comment From Gary Murray | EEOC_111327 - EEOC_111328 |
| 83263 | Public Comment From Ross Schriftman | EEOC_111329 - EEOC_111330 |

| 83264 | Public Comment From Darlene Wheeler | EEOC_111331 - EEOC_111332 |
| 83265 | Public Comment From Dave Kratzer | EEOC_111333 - EEOC_111334 |
| 83266 | Public Comment From barb douma | EEOC_111335 - EEOC_111336 |
| 83267 | Public Comment From Bob Eilbott | EEOC_111337 - EEOC_111338 |
| 83268 | Public Comment From Millicent Cohn | EEOC_111339 - EEOC_111340 |
| 83269 | Public Comment From Alan Yamamoto | EEOC_111341 - EEOC_111342 |
| 83270 | Public Comment From Roscoe Dyal | EEOC_111343 - EEOC_111344 |
| 83271 | Public Comment From James Hogrefe | EEOC_111345 - EEOC_111345 |
| 83272 | Public Comment From Carol Sassaman | EEOC_111346 - EEOC_111347 |
| 83273 | Public Comment From Colette McCleave | EEOC_111348 - EEOC_111349 |
| 83274 | Public Comment From John Karabaic | EEOC_111350 - EEOC_111351 |
| 83275 | Public Comment From William Thomas | EEOC_111352 - EEOC_111353 |
| 83276 | Public Comment From David Ryskamp | EEOC_111354 - EEOC_111355 |
| 83277 | Public Comment From Eva Mae Bishop II-Miller | EEOC_111356 - EEOC_111357 |
| 83278 | Public Comment From Alta Lowe | EEOC_111358 - EEOC_111359 |
| 83279 | Public Comment From Scott MacArthur | EEOC_111360 - EEOC_111361 |
| 83280 | Public Comment From David Brown | EEOC_111362 - EEOC_111363 |
| 83281 | Public Comment From Teresia LaFleur | EEOC_111364 - EEOC_111365 |
| 83282 | Public Comment From Gerald Biersteker | EEOC_111366 - EEOC_111367 |
| 83283 | Public Comment From David Porter | EEOC_111368 - EEOC_111369 |
| 83284 | Public Comment From Kelli Brockman-Dempze | EEOC_111370 - EEOC_111371 |

| 83285 | Public Comment From Sam Sibley | EEOC_111372 - EEOC_111373 |
|---|---|---|
| 83286 | Public Comment From Scott Douglas | EEOC_111374 - EEOC_111375 |
| 83287 | Public Comment From Stephen McCarthy | EEOC_111376 - EEOC_111377 |
| 83288 | Public Comment From Brenda Labie | EEOC_111378 - EEOC_111379 |
| 83289 | Public Comment From William Highland | EEOC_111380 - EEOC_111381 |
| 83290 | Public Comment From David Travers | EEOC_111382 - EEOC_111383 |
| 83291 | Public Comment From Andrew Strunsky | EEOC_111384 - EEOC_111385 |
| 83292 | Public Comment From Patricia Dickinson | EEOC_111386 - EEOC_111387 |
| 83293 | Public Comment From Raymond Hetherington | EEOC_111388 - EEOC_111389 |
| 83294 | Public Comment From Aaron Stroh | EEOC_111390 - EEOC_111391 |
| 83295 | Public Comment From MARY SCHWARTZ | EEOC_111392 - EEOC_111393 |
| 83296 | Public Comment From Jo Ann Stricker | EEOC_111394 - EEOC_111395 |
| 83297 | Public Comment From Angela Meza | EEOC_111396 - EEOC_111397 |
| 83298 | Public Comment From Richard Martinez | EEOC_111398 - EEOC_111399 |
| 83299 | Public Comment From Bob Hyssong | EEOC_111400 - EEOC_111401 |
| 83300 | Public Comment From Deb Staudt | EEOC_111402 - EEOC_111403 |
| 83301 | Public Comment From Ellen Marshall | EEOC_111404 - EEOC_111405 |
| 83302 | Public Comment From David Messenger | EEOC_111406 - EEOC_111407 |
| 83303 | Public Comment From Karen Spradlin | EEOC_111408 - EEOC_111409 |
| 83304 | Public Comment From Laura Wirtz | EEOC_111410 - EEOC_111411 |
| 83305 | Public Comment From Robert F. Long | EEOC_111412 - EEOC_111413 |

| 83306 | Public Comment From Nancy Eckert | EEOC_111414 - EEOC_111415 |
|---|---|---|
| 83307 | Public Comment From Susanne Hesse & Doug Dyer | EEOC_111416 - EEOC_111417 |
| 83308 | Public Comment From Doug Love | EEOC_111418 - EEOC_111419 |
| 83309 | Public Comment From Jon Grier | EEOC_111420 - EEOC_111421 |
| 83310 | Public Comment From Dorothy Mire | EEOC_111422 - EEOC_111423 |
| 83311 | Public Comment From Matthew Enoksen | EEOC_111424 - EEOC_111425 |
| 83312 | Public Comment From Bill Grenzenbach | EEOC_111426 - EEOC_111427 |
| 83313 | Public Comment From Michael Trimboli | EEOC_111428 - EEOC_111429 |
| 83314 | Public Comment From Elaine Stien | EEOC_111430 - EEOC_111431 |
| 83315 | Public Comment From Juanita Nessinger | EEOC_111432 - EEOC_111433 |
| 83316 | Public Comment From Barbara Schwendenmann | EEOC_111434 - EEOC_111435 |
| 83317 | Public Comment From Kenneth Dobbs | EEOC_111436 - EEOC_111437 |
| 83318 | Public Comment From Thomas Muldoon | EEOC_111438 - EEOC_111439 |
| 83319 | Public Comment From Yvette Horninggura | EEOC_111440 - EEOC_111440 |
| 83320 | Public Comment From Devin Murphy | EEOC_111441 - EEOC_111442 |
| 83321 | Public Comment From Cheryl Walstrom | EEOC_111443 - EEOC_111444 |
| 83322 | Public Comment From Marisol Valladares | EEOC_111445 - EEOC_111446 |
| 83323 | Public Comment From Rica Dady | EEOC_111447 - EEOC_111447 |
| 83324 | Public Comment From Dominic & Joyce Ingemi | EEOC_111448 - EEOC_111449 |
| 83325 | Public Comment From Martha Lyons | EEOC_111450 - EEOC_111451 |
| 83326 | Public Comment From James Haig | EEOC_111452 - EEOC_111453 |

| 83327 | Public Comment From Joellen Pinter | EEOC_111454 - EEOC_111455 |
| 83328 | Public Comment From Ralph Mollet | EEOC_111456 - EEOC_111457 |
| 83329 | Public Comment From Star St John | EEOC_111458 - EEOC_111459 |
| 83330 | Public Comment From Eleanor Israel | EEOC_111460 - EEOC_111461 |
| 83331 | Public Comment From Kelly FitzRandolph | EEOC_111462 - EEOC_111463 |
| 83332 | Public Comment From Peter Rogati | EEOC_111464 - EEOC_111465 |
| 83333 | Public Comment From Thomas Adams | EEOC_111466 - EEOC_111467 |
| 83334 | Public Comment From David Bellows | EEOC_111468 - EEOC_111469 |
| 83335 | Public Comment From Dennis Hester | EEOC_111470 - EEOC_111471 |
| 83336 | Public Comment From Carole Saeler | EEOC_111472 - EEOC_111473 |
| 83337 | Public Comment From Theresa Sievers | EEOC_111474 - EEOC_111475 |
| 83338 | Public Comment From Kristin Ader | EEOC_111476 - EEOC_111477 |
| 83339 | Public Comment From Michelle Ramauro | EEOC_111478 - EEOC_111479 |
| 83340 | Public Comment From Nancy Wells | EEOC_111480 - EEOC_111481 |
| 83341 | Public Comment From Lisa LeBlanc | EEOC_111482 - EEOC_111483 |
| 83342 | Public Comment From Cheryl Stuvstad | EEOC_111484 - EEOC_111484 |
| 83343 | Public Comment From Kenneth Burchfiel | EEOC_111485 - EEOC_111486 |
| 83344 | Public Comment From Gregg Turnbull | EEOC_111487 - EEOC_111488 |
| 83345 | Public Comment From Eileen Finkenkeller | EEOC_111489 - EEOC_111490 |
| 83346 | Public Comment From William Havens | EEOC_111491 - EEOC_111492 |
| 83347 | Public Comment From Marcy Kleinman | EEOC_111493 - EEOC_111494 |

| 83348 | Public Comment From Beverly Gerard | EEOC_111495 - EEOC_111496 |
|-------|-----------------------------------|---------------------------|
| 83349 | Public Comment From RACHEL ANDERSON | EEOC_111497 - EEOC_111498 |
| 83350 | Public Comment From Liz Field | EEOC_111499 - EEOC_111500 |
| 83351 | Public Comment From Jason Jacobs | EEOC_111501 - EEOC_111502 |
| 83352 | Public Comment From Tom Wickersham | EEOC_111503 - EEOC_111504 |
| 83353 | Public Comment From Barbara Addis | EEOC_111505 - EEOC_111506 |
| 83354 | Public Comment From Rebecca Pitman | EEOC_111507 - EEOC_111508 |
| 83355 | Public Comment From Glenn Ferenschak | EEOC_111509 - EEOC_111510 |
| 83356 | Public Comment From Rachel Wolf | EEOC_111511 - EEOC_111512 |
| 83357 | Public Comment From Jennifer Kuhn | EEOC_111513 - EEOC_111514 |
| 83358 | Public Comment From Charles Pulham | EEOC_111515 - EEOC_111516 |
| 83359 | Public Comment From PAMELA WALLACE | EEOC_111517 - EEOC_111518 |
| 83360 | Public Comment From Doug Herren | EEOC_111519 - EEOC_111520 |
| 83361 | Public Comment From Taylor McCoy | EEOC_111521 - EEOC_111522 |
| 83362 | Public Comment From Kathleen Chevalier | EEOC_111523 - EEOC_111524 |
| 83363 | Public Comment From David Grigsby | EEOC_111525 - EEOC_111526 |
| 83364 | Public Comment From james vinson | EEOC_111527 - EEOC_111528 |
| 83365 | Public Comment From David Bruns | EEOC_111529 - EEOC_111530 |
| 83366 | Public Comment From Robert Albracht | EEOC_111531 - EEOC_111532 |
| 83367 | Public Comment From Freddie Sumilhig | EEOC_111533 - EEOC_111534 |
| 83368 | Public Comment From Holly Pope | EEOC_111535 - EEOC_111536 |

| 83369 | Public Comment From Margaret Gonsalves | EEOC_111537 - EEOC_111538 |
| 83370 | Public Comment From Ronald Fischer | EEOC_111539 - EEOC_111540 |
| 83371 | Public Comment From Anne Camille Talley | EEOC_111541 - EEOC_111542 |
| 83372 | Public Comment From Barbara Potter | EEOC_111543 - EEOC_111544 |
| 83373 | Public Comment From Susan ODonnell | EEOC_111545 - EEOC_111546 |
| 83374 | Public Comment From Lindi Higgins | EEOC_111547 - EEOC_111548 |
| 83375 | Public Comment From Thomas York | EEOC_111549 - EEOC_111550 |
| 83376 | Public Comment From Brenda Berger | EEOC_111551 - EEOC_111552 |
| 83377 | Public Comment From Shannon Yancone | EEOC_111553 - EEOC_111553 |
| 83378 | Public Comment From Marcia Curry | EEOC_111554 - EEOC_111555 |
| 83379 | Public Comment From Charlanne Wilcoxson | EEOC_111556 - EEOC_111557 |
| 83380 | Public Comment From Lawrence Nagle | EEOC_111558 - EEOC_111559 |
| 83381 | Public Comment From Alan Harper | EEOC_111560 - EEOC_111561 |
| 83382 | Public Comment From Sara Lovat | EEOC_111562 - EEOC_111562 |
| 83383 | Public Comment From Berenice Emehiser | EEOC_111563 - EEOC_111564 |
| 83384 | Public Comment From Darryl Worthy | EEOC_111565 - EEOC_111566 |
| 83385 | Public Comment From Kitty Savage | EEOC_111567 - EEOC_111568 |
| 83386 | Public Comment From Kathy Murray | EEOC_111569 - EEOC_111570 |
| 83387 | Public Comment From Thomas Winiarczyk | EEOC_111571 - EEOC_111572 |
| 83388 | Public Comment From Christopher Odell | EEOC_111573 - EEOC_111574 |
| 83389 | Public Comment From Judy Gayer | EEOC_111575 - EEOC_111576 |

| 83390 | Public Comment From Anita Mercanti | EEOC_111577 - EEOC_111578 |
|---|---|---|
| 83391 | Public Comment From Katherine Rodriguez-Feo | EEOC_111579 - EEOC_111580 |
| 83392 | Public Comment From Ronald Fischer | EEOC_111581 - EEOC_111582 |
| 83393 | Public Comment From Theresa Connaughton | EEOC_111583 - EEOC_111584 |
| 83394 | Public Comment From Theresa Rodriguez | EEOC_111585 - EEOC_111586 |
| 83395 | Public Comment From William Goell | EEOC_111587 - EEOC_111588 |
| 83396 | Public Comment From John Verleun | EEOC_111589 - EEOC_111590 |
| 83397 | Public Comment From Rodney Wood | EEOC_111591 - EEOC_111592 |
| 83398 | Public Comment From Mary Ann Smith | EEOC_111593 - EEOC_111594 |
| 83399 | Public Comment From Charles Galasso | EEOC_111595 - EEOC_111596 |
| 83400 | Public Comment From Lisa Farwick | EEOC_111597 - EEOC_111598 |
| 83401 | Public Comment From Wendy Keen | EEOC_111599 - EEOC_111600 |
| 83402 | Public Comment From Mark Hemenway | EEOC_111601 - EEOC_111602 |
| 83403 | Public Comment From Allison Tuinstra | EEOC_111603 - EEOC_111604 |
| 83404 | Public Comment From Richard Waz | EEOC_111605 - EEOC_111606 |
| 83405 | Public Comment From Jonathan Stern | EEOC_111607 - EEOC_111608 |
| 83406 | Public Comment From Linda Collins | EEOC_111609 - EEOC_111610 |
| 83407 | Public Comment From Dean Dinsmore | EEOC_111611 - EEOC_111612 |
| 83408 | Public Comment From Robert Warakomsky | EEOC_111613 - EEOC_111614 |
| 83409 | Public Comment From Diane Houghtaling | EEOC_111615 - EEOC_111616 |
| 83410 | Public Comment From Bill Shorts | EEOC_111617 - EEOC_111618 |

| 83411 | Public Comment From Cynthia Lancaster | EEOC_111619 - EEOC_111619 |
|---|---|---|
| 83412 | Public Comment From Ed Donalds | EEOC_111620 - EEOC_111621 |
| 83413 | Public Comment From George Gonzalez | EEOC_111622 - EEOC_111623 |
| 83414 | Public Comment From Everett E Dennis | EEOC_111624 - EEOC_111625 |
| 83415 | Public Comment From Jessica Rodzen | EEOC_111626 - EEOC_111627 |
| 83416 | Public Comment From Karen Ostberg | EEOC_111628 - EEOC_111629 |
| 83417 | Public Comment From Don Morgan | EEOC_111630 - EEOC_111631 |
| 83418 | Public Comment From Susan Jamieson | EEOC_111632 - EEOC_111633 |
| 83419 | Public Comment From Linda Kapucinski | EEOC_111634 - EEOC_111635 |
| 83420 | Public Comment From Renato Gadenz | EEOC_111636 - EEOC_111637 |
| 83421 | Public Comment From Sandra French | EEOC_111638 - EEOC_111639 |
| 83422 | Public Comment From Joyce Depoy | EEOC_111640 - EEOC_111641 |
| 83423 | Public Comment From George Bolanis | EEOC_111642 - EEOC_111643 |
| 83424 | Public Comment From Frank Martire | EEOC_111644 - EEOC_111645 |
| 83425 | Public Comment From Linda Juric | EEOC_111646 - EEOC_111647 |
| 83426 | Public Comment From Sandra Gautreaux | EEOC_111648 - EEOC_111649 |
| 83427 | Public Comment From Jesse Mallory | EEOC_111650 - EEOC_111651 |
| 83428 | Public Comment From Lincoln Blake | EEOC_111652 - EEOC_111653 |
| 83429 | Public Comment From Edwin Pettis | EEOC_111654 - EEOC_111655 |
| 83430 | Public Comment From Jeremy Royer | EEOC_111656 - EEOC_111657 |
| 83431 | Public Comment From Charles Alger | EEOC_111658 - EEOC_111659 |

| 83432 | Public Comment From Scott Burns | EEOC_111660 - EEOC_111661 |
|---|---|---|
| 83433 | Public Comment From Andrew Mennen | EEOC_111662 - EEOC_111663 |
| 83434 | Public Comment From Andrew Isoda | EEOC_111664 - EEOC_111665 |
| 83435 | Public Comment From Harvey Eisen | EEOC_111666 - EEOC_111667 |
| 83436 | Public Comment From Patricia Altro | EEOC_111668 - EEOC_111669 |
| 83437 | Public Comment From Rev. Meredith Anderson | EEOC_111670 - EEOC_111671 |
| 83438 | Public Comment From Beverly Bradshaw | EEOC_111672 - EEOC_111673 |
| 83439 | Public Comment From CHARLES OLSON | EEOC_111674 - EEOC_111675 |
| 83440 | Public Comment From Susan Porter | EEOC_111676 - EEOC_111677 |
| 83441 | Public Comment From Helen Hays | EEOC_111678 - EEOC_111679 |
| 83442 | Public Comment From Kathy Bede | EEOC_111680 - EEOC_111681 |
| 83443 | Public Comment From Carol May | EEOC_111682 - EEOC_111683 |
| 83444 | Public Comment From Michael Luciano | EEOC_111684 - EEOC_111685 |
| 83445 | Public Comment From Terry Spellman | EEOC_111686 - EEOC_111687 |
| 83446 | Public Comment From David Espasandin | EEOC_111688 - EEOC_111689 |
| 83447 | Public Comment From P Blanchard | EEOC_111690 - EEOC_111691 |
| 83448 | Public Comment From Susan Lea | EEOC_111692 - EEOC_111693 |
| 83449 | Public Comment From Cheryl Zellmer | EEOC_111694 - EEOC_111695 |
| 83450 | Public Comment From Sandra Williams | EEOC_111696 - EEOC_111697 |
| 83451 | Public Comment From Clayton Adams | EEOC_111698 - EEOC_111699 |
| 83452 | Public Comment From Michael Friedman | EEOC_111700 - EEOC_111701 |

| 83453 | Public Comment From Trina Mitchell | EEOC_111702 - EEOC_111703 |
|---|---|---|
| 83454 | Public Comment From Anne Harvey | EEOC_111704 - EEOC_111705 |
| 83455 | Public Comment From Nicholas Heyer | EEOC_111706 - EEOC_111707 |
| 83456 | Public Comment From Dave Councilman | EEOC_111708 - EEOC_111709 |
| 83457 | Public Comment From Darlene Stevenson | EEOC_111710 - EEOC_111711 |
| 83458 | Public Comment From Reed Williams | EEOC_111712 - EEOC_111713 |
| 83459 | Public Comment From Robert Friedman | EEOC_111714 - EEOC_111715 |
| 83460 | Public Comment From Becky Poole | EEOC_111716 - EEOC_111717 |
| 83461 | Public Comment From James Steger | EEOC_111718 - EEOC_111719 |
| 83462 | Public Comment From Lindsey Streamer | EEOC_111720 - EEOC_111721 |
| 83463 | Public Comment From Amy Rossman | EEOC_111722 - EEOC_111723 |
| 83464 | Public Comment From Shelley Bianco | EEOC_111724 - EEOC_111725 |
| 83465 | Public Comment From DANIEL SCHLAGMAN | EEOC_111726 - EEOC_111727 |
| 83466 | Public Comment From CAROL WOLKOW-PRICE | EEOC_111728 - EEOC_111729 |
| 83467 | Public Comment From Lois Pierce | EEOC_111730 - EEOC_111731 |
| 83468 | Public Comment From David Stark | EEOC_111732 - EEOC_111733 |
| 83469 | Public Comment From CECIL PHILIP | EEOC_111734 - EEOC_111735 |
| 83470 | Public Comment From Sharon Rose | EEOC_111736 - EEOC_111737 |
| 83471 | Public Comment From William G Cannady | EEOC_111738 - EEOC_111739 |
| 83472 | Public Comment From Joan Puls | EEOC_111740 - EEOC_111741 |
| 83473 | Public Comment From Allan Rodgers | EEOC_111742 - EEOC_111743 |

| 83474 | Public Comment From Steve Shapero | EEOC_111744 - EEOC_111745 |
| 83475 | Public Comment From Daniel Hunt | EEOC_111746 - EEOC_111747 |
| 83476 | Public Comment From Dwight Stover | EEOC_111748 - EEOC_111748 |
| 83477 | Public Comment From Paula Neville | EEOC_111749 - EEOC_111750 |
| 83478 | Public Comment From Daniela Cristan | EEOC_111751 - EEOC_111752 |
| 83479 | Public Comment From Gail Camhi | EEOC_111753 - EEOC_111754 |
| 83480 | Public Comment From Teresa Mahoney | EEOC_111755 - EEOC_111756 |
| 83481 | Public Comment From Randy Nies | EEOC_111757 - EEOC_111758 |
| 83482 | Public Comment From Susan Proietta | EEOC_111759 - EEOC_111760 |
| 83483 | Public Comment From George Bond | EEOC_111761 - EEOC_111762 |
| 83484 | Public Comment From Lawrence Crowley | EEOC_111763 - EEOC_111764 |
| 83485 | Public Comment From Christopher Kornmann | EEOC_111765 - EEOC_111766 |
| 83486 | Public Comment From janna piper | EEOC_111767 - EEOC_111768 |
| 83487 | Public Comment From R Levy | EEOC_111769 - EEOC_111770 |
| 83488 | Public Comment From Thyais Brown-Newball | EEOC_111771 - EEOC_111772 |
| 83489 | Public Comment From Patricia Nelson | EEOC_111773 - EEOC_111774 |
| 83490 | Public Comment From Ps Wright | EEOC_111775 - EEOC_111776 |
| 83491 | Public Comment From joelem Bell | EEOC_111777 - EEOC_111778 |
| 83492 | Public Comment From Laurel Fosburgh | EEOC_111779 - EEOC_111780 |
| 83493 | Public Comment From Svetlana Reboul | EEOC_111781 - EEOC_111782 |
| 83494 | Public Comment From Sarah Perry | EEOC_111783 - EEOC_111784 |

| 83495 | Public Comment From Deborah Mastrandrea | EEOC_111785 - EEOC_111785 |
|---|---|---|
| 83496 | Public Comment From William Cones | EEOC_111786 - EEOC_111787 |
| 83497 | Public Comment From Gay Dillard | EEOC_111788 - EEOC_111789 |
| 83498 | Public Comment From Sharon Paltin | EEOC_111790 - EEOC_111791 |
| 83499 | Public Comment From Autumn Watts | EEOC_111792 - EEOC_111792 |
| 83500 | Public Comment From Matt Petrie | EEOC_111793 - EEOC_111794 |
| 83501 | Public Comment From Marvin Yoder | EEOC_111795 - EEOC_111796 |
| 83502 | Public Comment From Judy Salmons | EEOC_111797 - EEOC_111798 |
| 83503 | Public Comment From Donnna Graham | EEOC_111799 - EEOC_111800 |
| 83504 | Public Comment From Pamela DiMarino | EEOC_111801 - EEOC_111802 |
| 83505 | Public Comment From Leopold Loewer | EEOC_111803 - EEOC_111804 |
| 83506 | Public Comment From Leo Padget | EEOC_111805 - EEOC_111806 |
| 83507 | Public Comment From Morley Schloss | EEOC_111807 - EEOC_111808 |
| 83508 | Public Comment From Ronald Killingsworth | EEOC_111809 - EEOC_111810 |
| 83509 | Public Comment From Allison Souza | EEOC_111811 - EEOC_111812 |
| 83510 | Public Comment From Wendy Friedman | EEOC_111813 - EEOC_111814 |
| 83511 | Public Comment From Ruby Cribbin | EEOC_111815 - EEOC_111816 |
| 83512 | Public Comment From Bethann McVicker | EEOC_111817 - EEOC_111818 |
| 83513 | Public Comment From Angela Urbon-Bonine | EEOC_111819 - EEOC_111819 |
| 83514 | Public Comment From Irene Saikevych | EEOC_111820 - EEOC_111821 |
| 83515 | Public Comment From Michael Daus | EEOC_111822 - EEOC_111823 |

| 83516 | Public Comment From Anne Morgan | EEOC_111824 - EEOC_111825 |
|---|---|---|
| 83517 | Public Comment From Linda Lyke | EEOC_111826 - EEOC_111827 |
| 83518 | Public Comment From Heather Miller | EEOC_111828 - EEOC_111829 |
| 83519 | Public Comment From Lynne F. Nii | EEOC_111830 - EEOC_111831 |
| 83520 | Public Comment From Kerri Pillen | EEOC_111832 - EEOC_111833 |
| 83521 | Public Comment From Mary Marlowe | EEOC_111834 - EEOC_111835 |
| 83522 | Public Comment From Makenzi Headden | EEOC_111836 - EEOC_111837 |
| 83523 | Public Comment From John Jones | EEOC_111838 - EEOC_111839 |
| 83524 | Public Comment From Edward Dougherty | EEOC_111840 - EEOC_111841 |
| 83525 | Public Comment From Michael Andrea | EEOC_111842 - EEOC_111843 |
| 83526 | Public Comment From Linda Berthelson | EEOC_111844 - EEOC_111845 |
| 83527 | Public Comment From jolene Neckels | EEOC_111846 - EEOC_111847 |
| 83528 | Public Comment From Edward Laurson | EEOC_111848 - EEOC_111849 |
| 83529 | Public Comment From Frederick Glazier | EEOC_111850 - EEOC_111851 |
| 83530 | Public Comment From nanette saucedo-dorner | EEOC_111852 - EEOC_111853 |
| 83531 | Public Comment From Marla Kauerz | EEOC_111854 - EEOC_111855 |
| 83532 | Public Comment From John Kenderesi | EEOC_111856 - EEOC_111857 |
| 83533 | Public Comment From Linda Fighera | EEOC_111858 - EEOC_111859 |
| 83534 | Public Comment From Beth Watts | EEOC_111860 - EEOC_111861 |
| 83535 | Public Comment From Christine Griffin | EEOC_111862 - EEOC_111863 |
| 83536 | Public Comment From Alston Forrester | EEOC_111864 - EEOC_111865 |

| 83537 | Public Comment From Ed Duffy | EEOC_111866 - EEOC_111867 |
| 83538 | Public Comment From Charles Schmidt | EEOC_111868 - EEOC_111869 |
| 83539 | Public Comment From Deborah Royer | EEOC_111870 - EEOC_111871 |
| 83540 | Public Comment From Lydia M. Borges | EEOC_111872 - EEOC_111873 |
| 83541 | Public Comment From Peter Bromer | EEOC_111874 - EEOC_111875 |
| 83542 | Public Comment From Russ Pilato | EEOC_111876 - EEOC_111877 |
| 83543 | Public Comment From Helene Stoller | EEOC_111878 - EEOC_111879 |
| 83544 | Public Comment From LeeAllen Meyer | EEOC_111880 - EEOC_111881 |
| 83545 | Public Comment From Sandy Connally | EEOC_111882 - EEOC_111883 |
| 83546 | Public Comment From Marcia Lanzen | EEOC_111884 - EEOC_111885 |
| 83547 | Public Comment From Alan Japes | EEOC_111886 - EEOC_111887 |
| 83548 | Public Comment From Joseph Beres | EEOC_111888 - EEOC_111889 |
| 83549 | Public Comment From Joseph Michael | EEOC_111890 - EEOC_111891 |
| 83550 | Public Comment From Mary Bona | EEOC_111892 - EEOC_111893 |
| 83551 | Public Comment From Lynn DUSINBERRE | EEOC_111894 - EEOC_111895 |
| 83552 | Public Comment From Marion Kaselle | EEOC_111896 - EEOC_111897 |
| 83553 | Public Comment From Jacqueline Davidson | EEOC_111898 - EEOC_111899 |
| 83554 | Public Comment From dorothy friedman | EEOC_111900 - EEOC_111901 |
| 83555 | Public Comment From Claudia Lewis | EEOC_111902 - EEOC_111903 |
| 83556 | Public Comment From Peggy Schlitz | EEOC_111904 - EEOC_111905 |
| 83557 | Public Comment From Vincent Iorio | EEOC_111906 - EEOC_111907 |

| 83558 | Public Comment From Victor Mandarich | EEOC_111908 - EEOC_111909 |
| 83559 | Public Comment From Sandra Stauffacher | EEOC_111910 - EEOC_111911 |
| 83560 | Public Comment From Liana Vazquez-Gits | EEOC_111912 - EEOC_111913 |
| 83561 | Public Comment From Barbara Gaylor | EEOC_111914 - EEOC_111915 |
| 83562 | Public Comment From irene Clark | EEOC_111916 - EEOC_111917 |
| 83563 | Public Comment From Sharon Conklin | EEOC_111918 - EEOC_111919 |
| 83564 | Public Comment From Brian Kapp | EEOC_111920 - EEOC_111921 |
| 83565 | Public Comment From James Rice | EEOC_111922 - EEOC_111923 |
| 83566 | Public Comment From James Thomas | EEOC_111924 - EEOC_111925 |
| 83567 | Public Comment From Lewis Sarr | EEOC_111926 - EEOC_111927 |
| 83568 | Public Comment From Steven Waldrip | EEOC_111928 - EEOC_111929 |
| 83569 | Public Comment From Tracie Polinard | EEOC_111930 - EEOC_111931 |
| 83570 | Public Comment From Stuart Newberg | EEOC_111932 - EEOC_111933 |
| 83571 | Public Comment From George Bentley | EEOC_111934 - EEOC_111935 |
| 83572 | Public Comment From Marcia Coakley | EEOC_111936 - EEOC_111937 |
| 83573 | Public Comment From Dianne Berlin | EEOC_111938 - EEOC_111939 |
| 83574 | Public Comment From Garrett Murphy | EEOC_111940 - EEOC_111941 |
| 83575 | Public Comment From Linda Ross | EEOC_111942 - EEOC_111943 |
| 83576 | Public Comment From Rory Miller | EEOC_111944 - EEOC_111945 |
| 83577 | Public Comment From Carol Larsen | EEOC_111946 - EEOC_111947 |
| 83578 | Public Comment From Jonathan Hearns | EEOC_111948 - EEOC_111949 |

| 83579 | Public Comment From Marla Marshall | EEOC_111950 - EEOC_111951 |
|---|---|---|
| 83580 | Public Comment From Robin Bell | EEOC_111952 - EEOC_111953 |
| 83581 | Public Comment From Tosh Kubota | EEOC_111954 - EEOC_111955 |
| 83582 | Public Comment From Steve Caniglia | EEOC_111956 - EEOC_111957 |
| 83583 | Public Comment From Donna Bookheimer | EEOC_111958 - EEOC_111959 |
| 83584 | Public Comment From Susan Sehm | EEOC_111960 - EEOC_111961 |
| 83585 | Public Comment From Jill Casty | EEOC_111962 - EEOC_111963 |
| 83586 | Public Comment From Rita A | EEOC_111964 - EEOC_111965 |
| 83587 | Public Comment From Tanta Luckhardt-Hendricks | EEOC_111966 - EEOC_111967 |
| 83588 | Public Comment From Kathryn Vinson | EEOC_111968 - EEOC_111969 |
| 83589 | Public Comment From Catherine Lonsway | EEOC_111970 - EEOC_111971 |
| 83590 | Public Comment From Chuck Jesse | EEOC_111972 - EEOC_111973 |
| 83591 | Public Comment From Michelle Verstrate | EEOC_111974 - EEOC_111975 |
| 83592 | Public Comment From Frank Parker | EEOC_111976 - EEOC_111977 |
| 83593 | Public Comment From Saraia Bowden | EEOC_111978 - EEOC_111978 |
| 83594 | Public Comment From Lisa Martinez | EEOC_111979 - EEOC_111980 |
| 83595 | Public Comment From Susan Pilipchuk | EEOC_111981 - EEOC_111982 |
| 83596 | Public Comment From Kimberly Simon | EEOC_111983 - EEOC_111984 |
| 83597 | Public Comment From Gerardo Rodriguez | EEOC_111985 - EEOC_111986 |
| 83598 | Public Comment From Joyce Andalina | EEOC_111987 - EEOC_111988 |
| 83599 | Public Comment From Gail Beth Works | EEOC_111989 - EEOC_111990 |

| 83600 | Public Comment From Joe Domyan | EEOC_111991 - EEOC_111992 |
|---|---|---|
| 83601 | Public Comment From Gloria Costanza | EEOC_111993 - EEOC_111994 |
| 83602 | Public Comment From Beryl Lipoff | EEOC_111995 - EEOC_111996 |
| 83603 | Public Comment From Donald Imler | EEOC_111997 - EEOC_111998 |
| 83604 | Public Comment From Mark Werblood | EEOC_111999 - EEOC_112000 |
| 83605 | Public Comment From Louis Russ | EEOC_112001 - EEOC_112002 |
| 83606 | Public Comment From Dennis Krabill | EEOC_112003 - EEOC_112004 |
| 83607 | Public Comment From Sara Fung | EEOC_112005 - EEOC_112005 |
| 83608 | Public Comment From Patrick Dannunzio | EEOC_112006 - EEOC_112007 |
| 83609 | Public Comment From Don Ruberg | EEOC_112008 - EEOC_112009 |
| 83610 | Public Comment From William Callery | EEOC_112010 - EEOC_112011 |
| 83611 | Public Comment From Phoenix Shadow Of Moon | EEOC_112012 - EEOC_112013 |
| 83612 | Public Comment From Lyn Younger | EEOC_112014 - EEOC_112015 |
| 83613 | Public Comment From Nancy Nadeau | EEOC_112016 - EEOC_112017 |
| 83614 | Public Comment From Michelle Kovarik | EEOC_112018 - EEOC_112019 |
| 83615 | Public Comment From Elizabeth Enright | EEOC_112020 - EEOC_112021 |
| 83616 | Public Comment From Allison Rensch | EEOC_112022 - EEOC_112023 |
| 83617 | Public Comment From Elvia Toombs | EEOC_112024 - EEOC_112025 |
| 83618 | Public Comment From Laura Gallant | EEOC_112026 - EEOC_112027 |
| 83619 | Public Comment From Paul E Laubacher | EEOC_112028 - EEOC_112029 |
| 83620 | Public Comment From Esther Manewith | EEOC_112030 - EEOC_112031 |

| 83621 | Public Comment From Julie Salazar | EEOC_112032 - EEOC_112033 |
| 83622 | Public Comment From Christine Doyle | EEOC_112034 - EEOC_112034 |
| 83623 | Public Comment From William Lindley | EEOC_112035 - EEOC_112036 |
| 83624 | Public Comment From Kathleen Collins | EEOC_112037 - EEOC_112038 |
| 83625 | Public Comment From Rebecca Diaz | EEOC_112039 - EEOC_112040 |
| 83626 | Public Comment From Diane Hahn | EEOC_112041 - EEOC_112042 |
| 83627 | Public Comment From Virginia Mantela | EEOC_112043 - EEOC_112044 |
| 83628 | Public Comment From Sue Nelson | EEOC_112045 - EEOC_112046 |
| 83629 | Public Comment From Gail Bieschke | EEOC_112047 - EEOC_112048 |
| 83630 | Public Comment From Rodsemary Houghton | EEOC_112049 - EEOC_112050 |
| 83631 | Public Comment From Joan Gilles | EEOC_112051 - EEOC_112051 |
| 83632 | Public Comment From Luanna Van Holten | EEOC_112052 - EEOC_112052 |
| 83633 | Public Comment From Judith Erl | EEOC_112053 - EEOC_112054 |
| 83634 | Public Comment From William Betts | EEOC_112055 - EEOC_112056 |
| 83635 | Public Comment From Sarah Howard | EEOC_112057 - EEOC_112058 |
| 83636 | Public Comment From Greg Higson | EEOC_112059 - EEOC_112060 |
| 83637 | Public Comment From PAUL CURTIN | EEOC_112061 - EEOC_112061 |
| 83638 | Public Comment From Carole Henry | EEOC_112062 - EEOC_112063 |
| 83639 | Public Comment From Heather Scanlan | EEOC_112064 - EEOC_112065 |
| 83640 | Public Comment From Bruce Kramer | EEOC_112066 - EEOC_112067 |
| 83641 | Public Comment From Daniel Waterman | EEOC_112068 - EEOC_112069 |

| 83642 | Public Comment From Judith Ewers | EEOC_112070 - EEOC_112071 |
|---|---|---|
| 83643 | Public Comment From Katrin KURIGER | EEOC_112072 - EEOC_112073 |
| 83644 | Public Comment From Mary Moeller | EEOC_112074 - EEOC_112075 |
| 83645 | Public Comment From Donna Rauch | EEOC_112076 - EEOC_112077 |
| 83646 | Public Comment From Elwood Noble | EEOC_112078 - EEOC_112079 |
| 83647 | Public Comment From Karen Wilson | EEOC_112080 - EEOC_112081 |
| 83648 | Public Comment From Marian Schwartz | EEOC_112082 - EEOC_112082 |
| 83649 | Public Comment From Patricia Hawkins | EEOC_112083 - EEOC_112083 |
| 83650 | Public Comment From Andrew Waggoner | EEOC_112084 - EEOC_112085 |
| 83651 | Public Comment From Carolyn Kragt | EEOC_112086 - EEOC_112087 |
| 83652 | Public Comment From Melinda Friedman | EEOC_112088 - EEOC_112089 |
| 83653 | Public Comment From Carol Maghakian | EEOC_112090 - EEOC_112091 |
| 83654 | Public Comment From Ashi Daftary | EEOC_112092 - EEOC_112093 |
| 83655 | Public Comment From Karam Kassab | EEOC_112094 - EEOC_112095 |
| 83656 | Public Comment From Jennifer Andrade | EEOC_112096 - EEOC_112097 |
| 83657 | Public Comment From Kate Dolan | EEOC_112098 - EEOC_112099 |
| 83658 | Public Comment From Jamie Le | EEOC_112100 - EEOC_112100 |
| 83659 | Public Comment From Leopold Loewer | EEOC_112101 - EEOC_112102 |
| 83660 | Public Comment From Alexis Grone | EEOC_112103 - EEOC_112104 |
| 83661 | Public Comment From Elaine Al meqdad | EEOC_112105 - EEOC_112106 |
| 83662 | Public Comment From Max Effort | EEOC_112107 - EEOC_112108 |

| 83663 | Public Comment From Kristin Loken | EEOC_112109 - EEOC_112110 |
|---|---|---|
| 83664 | Public Comment From D B | EEOC_112111 - EEOC_112112 |
| 83665 | Public Comment From Carol Henson | EEOC_112113 - EEOC_112114 |
| 83666 | Public Comment From Raymond Flash | EEOC_112115 - EEOC_112116 |
| 83667 | Public Comment From Larry Rolfe | EEOC_112117 - EEOC_112118 |
| 83668 | Public Comment From Suzanne Schauf | EEOC_112119 - EEOC_112120 |
| 83669 | Public Comment From Martin Horwitz | EEOC_112121 - EEOC_112122 |
| 83670 | Public Comment From John Neal | EEOC_112123 - EEOC_112124 |
| 83671 | Public Comment From Larry Barnett | EEOC_112125 - EEOC_112126 |
| 83672 | Public Comment From Janice Nakamura | EEOC_112127 - EEOC_112128 |
| 83673 | Public Comment From Lisa Flowers Ross | EEOC_112129 - EEOC_112129 |
| 83674 | Public Comment From Patsy Daugherty | EEOC_112130 - EEOC_112131 |
| 83675 | Public Comment From PATRICE ROARTY | EEOC_112132 - EEOC_112133 |
| 83676 | Public Comment From Kristin Freeman | EEOC_112134 - EEOC_112135 |
| 83677 | Public Comment From Donald Crawford | EEOC_112136 - EEOC_112137 |
| 83678 | Public Comment From Steve Oleksy | EEOC_112138 - EEOC_112138 |
| 83679 | Public Comment From Steve Van Oudenhoven | EEOC_112139 - EEOC_112140 |
| 83680 | Public Comment From Joseph Liotta | EEOC_112141 - EEOC_112142 |
| 83681 | Public Comment From Bonnie Clark | EEOC_112143 - EEOC_112144 |
| 83682 | Public Comment From Carol Wilson | EEOC_112145 - EEOC_112146 |
| 83683 | Public Comment From Lea Martin | EEOC_112147 - EEOC_112147 |

| 83684 | Public Comment From Ruth Ross. | EEOC_112148 - EEOC_112149 |
| 83685 | Public Comment From Robert Simpson | EEOC_112150 - EEOC_112151 |
| 83686 | Public Comment From Kemp Richardson | EEOC_112152 - EEOC_112153 |
| 83687 | Public Comment From Paul Roelant | EEOC_112154 - EEOC_112155 |
| 83688 | Public Comment From Miriam Grant | EEOC_112156 - EEOC_112157 |
| 83689 | Public Comment From Mimi Fisher | EEOC_112158 - EEOC_112159 |
| 83690 | Public Comment From Karen Hillery | EEOC_112160 - EEOC_112161 |
| 83691 | Public Comment From Ashi Daftary | EEOC_112162 - EEOC_112163 |
| 83692 | Public Comment From Angela Weeks | EEOC_112164 - EEOC_112165 |
| 83693 | Public Comment From Norma Kramer | EEOC_112166 - EEOC_112167 |
| 83694 | Public Comment From Vinnedge Lawrence | EEOC_112168 - EEOC_112169 |
| 83695 | Public Comment From Gale and John Bromelmeier | EEOC_112170 - EEOC_112170 |
| 83696 | Public Comment From Nancy Sellers | EEOC_112171 - EEOC_112172 |
| 83697 | Public Comment From Gloria Long | EEOC_112173 - EEOC_112174 |
| 83698 | Public Comment From Randy Morrow | EEOC_112175 - EEOC_112176 |
| 83699 | Public Comment From Betsy cousins-coleman | EEOC_112177 - EEOC_112178 |
| 83700 | Public Comment From Haven Knight | EEOC_112179 - EEOC_112180 |
| 83701 | Public Comment From Thomas Connor | EEOC_112181 - EEOC_112182 |
| 83702 | Public Comment From Colin Clark | EEOC_112183 - EEOC_112184 |
| 83703 | Public Comment From Martha Henderson | EEOC_112185 - EEOC_112186 |
| 83704 | Public Comment From Samantha Waltz | EEOC_112187 - EEOC_112187 |

| 83705 | Public Comment From Michael MARTINEAU | EEOC_112188 - EEOC_112189 |
|---|---|---|
| 83706 | Public Comment From Gordon Humphreys | EEOC_112190 - EEOC_112191 |
| 83707 | Public Comment From Peggy Hussey | EEOC_112192 - EEOC_112193 |
| 83708 | Public Comment From Mark Edgar | EEOC_112194 - EEOC_112195 |
| 83709 | Public Comment From Liane Simpson | EEOC_112196 - EEOC_112196 |
| 83710 | Public Comment From Bakersfield Pregnancy Center | EEOC_112197 - EEOC_112197 |
| 83711 | Public Comment From Kathleen Frasco | EEOC_112198 - EEOC_112199 |
| 83712 | Public Comment From Vincent Wojtech | EEOC_112200 - EEOC_112201 |
| 83713 | Public Comment From Mary Drake | EEOC_112202 - EEOC_112203 |
| 83714 | Public Comment From Joseph Quinn | EEOC_112204 - EEOC_112205 |
| 83715 | Public Comment From Donna Martin | EEOC_112206 - EEOC_112207 |
| 83716 | Public Comment From Elaina Valzania | EEOC_112208 - EEOC_112209 |
| 83717 | Public Comment From Maryann Borunda | EEOC_112210 - EEOC_112211 |
| 83718 | Public Comment From Peter Rawlings | EEOC_112212 - EEOC_112213 |
| 83719 | Public Comment From Robert Becker | EEOC_112214 - EEOC_112215 |
| 83720 | Public Comment From Gloria Gray | EEOC_112216 - EEOC_112217 |
| 83721 | Public Comment From Katherine burkman | EEOC_112218 - EEOC_112219 |
| 83722 | Public Comment From Suzanne Wood | EEOC_112220 - EEOC_112221 |
| 83723 | Public Comment From Lisa McGhie | EEOC_112222 - EEOC_112223 |
| 83724 | Public Comment From linda kitchen | EEOC_112224 - EEOC_112225 |
| 83725 | Public Comment From Cindy Hutchins | EEOC_112226 - EEOC_112227 |

| 83726 | Public Comment From Jennifer McDevitt | EEOC_112228 - EEOC_112229 |
|---|---|---|
| 83727 | Public Comment From Lori Newton | EEOC_112230 - EEOC_112231 |
| 83728 | Public Comment From Douglas Waldruff | EEOC_112232 - EEOC_112232 |
| 83729 | Public Comment From Robert Duncan | EEOC_112233 - EEOC_112234 |
| 83730 | Public Comment From Patrick Sena | EEOC_112235 - EEOC_112236 |
| 83731 | Public Comment From Juan Hernandez | EEOC_112237 - EEOC_112238 |
| 83732 | Public Comment From Susan Doughty | EEOC_112239 - EEOC_112240 |
| 83733 | Public Comment From Patricia A. Vayo-Sollman | EEOC_112241 - EEOC_112242 |
| 83734 | Public Comment From cathy rupp | EEOC_112243 - EEOC_112244 |
| 83735 | Public Comment From Stephen Perkowski | EEOC_112245 - EEOC_112246 |
| 83736 | Public Comment From Jane Moeller | EEOC_112247 - EEOC_112248 |
| 83737 | Public Comment From John Bellomo | EEOC_112249 - EEOC_112250 |
| 83738 | Public Comment From Ilana Morgan-Lopez | EEOC_112251 - EEOC_112252 |
| 83739 | Public Comment From Ramya Chellappa | EEOC_112253 - EEOC_112253 |
| 83740 | Public Comment From Lisa Clarke | EEOC_112254 - EEOC_112255 |
| 83741 | Public Comment From Anna Sydnor | EEOC_112256 - EEOC_112257 |
| 83742 | Public Comment From Beverly Hatch | EEOC_112258 - EEOC_112259 |
| 83743 | Public Comment From Cristal Player | EEOC_112260 - EEOC_112260 |
| 83744 | Public Comment From Dana Leva | EEOC_112261 - EEOC_112262 |
| 83745 | Public Comment From Robert Nichols | EEOC_112263 - EEOC_112264 |
| 83746 | Public Comment From Rachel K. Vohs Nead | EEOC_112265 - EEOC_112265 |

| 83747 | Public Comment From Suse Singletary | EEOC_112266 - EEOC_112267 |
| 83748 | Public Comment From Frederick Frederick | EEOC_112268 - EEOC_112269 |
| 83749 | Public Comment From Kathleen David-Bajar | EEOC_112270 - EEOC_112271 |
| 83750 | Public Comment From Debra Konowalski | EEOC_112272 - EEOC_112273 |
| 83751 | Public Comment From Leila Glidden | EEOC_112274 - EEOC_112275 |
| 83752 | Public Comment From Gene Gerber | EEOC_112276 - EEOC_112277 |
| 83753 | Public Comment From Marina Switzer | EEOC_112278 - EEOC_112279 |
| 83754 | Public Comment From Mary Dang | EEOC_112280 - EEOC_112281 |
| 83755 | Public Comment From Richard Allen | EEOC_112282 - EEOC_112283 |
| 83756 | Public Comment From Helen Rohlfing | EEOC_112284 - EEOC_112284 |
| 83757 | Public Comment From Mary Vandergraff | EEOC_112285 - EEOC_112286 |
| 83758 | Public Comment From Richard Allen | EEOC_112287 - EEOC_112288 |
| 83759 | Public Comment From Kathleen Richardson | EEOC_112289 - EEOC_112290 |
| 83760 | Public Comment From Whitney Headlee | EEOC_112291 - EEOC_112292 |
| 83761 | Public Comment From Hannah Stanton | EEOC_112293 - EEOC_112294 |
| 83762 | Public Comment From Nancy Grunewald | EEOC_112295 - EEOC_112296 |
| 83763 | Public Comment From Lorraine Drake | EEOC_112297 - EEOC_112297 |
| 83764 | Public Comment From Mary Jane Corcoran | EEOC_112298 - EEOC_112299 |
| 83765 | Public Comment From John Lautenschlager | EEOC_112300 - EEOC_112301 |
| 83766 | Public Comment From John Wissmann | EEOC_112302 - EEOC_112303 |
| 83767 | Public Comment From Ramona Thompson | EEOC_112304 - EEOC_112305 |

| 83768 | Public Comment From Sara Sexton | EEOC_112306 - EEOC_112307 |
|---|---|---|
| 83769 | Public Comment From ElleryJane R | EEOC_112308 - EEOC_112308 |
| 83770 | Public Comment From Lynne Quinn | EEOC_112309 - EEOC_112310 |
| 83771 | Public Comment From Jerry Davis | EEOC_112311 - EEOC_112312 |
| 83772 | Public Comment From Marvin Wegman | EEOC_112313 - EEOC_112314 |
| 83773 | Public Comment From Mary Jo McCauley | EEOC_112315 - EEOC_112316 |
| 83774 | Public Comment From Leslie Haynes | EEOC_112317 - EEOC_112317 |
| 83775 | Public Comment From Bharat Adarkar | EEOC_112318 - EEOC_112318 |
| 83776 | Public Comment From Kathryn Proctor | EEOC_112319 - EEOC_112319 |
| 83777 | Public Comment From Mary Turner | EEOC_112320 - EEOC_112321 |
| 83778 | Public Comment From David Shade | EEOC_112322 - EEOC_112323 |
| 83779 | Public Comment From Kathy Little | EEOC_112324 - EEOC_112325 |
| 83780 | Public Comment From Madeline Sambuchino | EEOC_112326 - EEOC_112327 |
| 83781 | Public Comment From Joanne Hottendorf | EEOC_112328 - EEOC_112329 |
| 83782 | Public Comment From Susan Browning-Chriss | EEOC_112330 - EEOC_112330 |
| 83783 | Public Comment From Maureen Hurley | EEOC_112331 - EEOC_112332 |
| 83784 | Public Comment From Maureen Hurley | EEOC_112333 - EEOC_112334 |
| 83785 | Public Comment From Barry Moore | EEOC_112335 - EEOC_112336 |
| 83786 | Public Comment From Robin Huntington | EEOC_112337 - EEOC_112338 |
| 83787 | Public Comment From Caitlin Herritt | EEOC_112339 - EEOC_112340 |
| 83788 | Public Comment From Leah Bry | EEOC_112341 - EEOC_112341 |

| 83789 | Public Comment From Kathryn Wisker | EEOC_112342 - EEOC_112342 |
|---|---|---|
| 83790 | Public Comment From Tina Vander Groef | EEOC_112343 - EEOC_112344 |
| 83791 | Public Comment From Kathryn Proctor | EEOC_112345 - EEOC_112345 |
| 83792 | Public Comment From Jonathan Joye | EEOC_112346 - EEOC_112347 |
| 83793 | Public Comment From Pamela Vangiessen | EEOC_112348 - EEOC_112349 |
| 83794 | Public Comment From Robert E Burns | EEOC_112350 - EEOC_112351 |
| 83795 | Public Comment From Disa Balderama | EEOC_112352 - EEOC_112353 |
| 83796 | Public Comment From Lee DeBevoise | EEOC_112354 - EEOC_112355 |
| 83797 | Public Comment From Valerie Stein-Retiz | EEOC_112356 - EEOC_112356 |
| 83798 | Public Comment From Paul Garrett | EEOC_112357 - EEOC_112358 |
| 83799 | Public Comment From Carol Morrisey | EEOC_112359 - EEOC_112360 |
| 83800 | Public Comment From Larry Lavin | EEOC_112361 - EEOC_112362 |
| 83801 | Public Comment From Bonnee Byrne | EEOC_112363 - EEOC_112364 |
| 83802 | Public Comment From Carrie King | EEOC_112365 - EEOC_112365 |
| 83803 | Public Comment From Clara Naples | EEOC_112366 - EEOC_112367 |
| 83804 | Public Comment From June Gross | EEOC_112368 - EEOC_112369 |
| 83805 | Public Comment From Robert Bischoff | EEOC_112370 - EEOC_112371 |
| 83806 | Public Comment From Jo Christenson | EEOC_112372 - EEOC_112373 |
| 83807 | Public Comment From Katherine Spaht | EEOC_112374 - EEOC_112375 |
| 83808 | Public Comment From Christine Stott | EEOC_112376 - EEOC_112377 |
| 83809 | Public Comment From Jenifer Dowden | EEOC_112378 - EEOC_112378 |

| 83810 | Public Comment From Alberta Chappell | EEOC_112379 - EEOC_112380 |
|---|---|---|
| 83811 | Public Comment From Emily Selwyn | EEOC_112381 - EEOC_112382 |
| 83812 | Public Comment From Connie Britton | EEOC_112383 - EEOC_112384 |
| 83813 | Public Comment From Peggy Venske | EEOC_112385 - EEOC_112386 |
| 83814 | Public Comment From Hayk Hekimyan | EEOC_112387 - EEOC_112388 |
| 83815 | Public Comment From Tandi McAlister | EEOC_112389 - EEOC_112390 |
| 83816 | Public Comment From Kathi Ward | EEOC_112391 - EEOC_112391 |
| 83817 | Public Comment From Drew Keller | EEOC_112392 - EEOC_112393 |
| 83818 | Public Comment From Frances Betz | EEOC_112394 - EEOC_112395 |
| 83819 | Public Comment From Barbara Quintal | EEOC_112396 - EEOC_112397 |
| 83820 | Public Comment From Robert Gorjup | EEOC_112398 - EEOC_112399 |
| 83821 | Public Comment From Melissa Judge | EEOC_112400 - EEOC_112400 |
| 83822 | Public Comment From Adam Price | EEOC_112401 - EEOC_112402 |
| 83823 | Public Comment From Roseann Fordellone | EEOC_112403 - EEOC_112404 |
| 83824 | Public Comment From Elizabeth Grizzaffi | EEOC_112405 - EEOC_112406 |
| 83825 | Public Comment From Tonya Scarlett | EEOC_112407 - EEOC_112408 |
| 83826 | Public Comment From Lorraine Kittner | EEOC_112409 - EEOC_112410 |
| 83827 | Public Comment From a t | EEOC_112411 - EEOC_112412 |
| 83828 | Public Comment From Debi Fox | EEOC_112413 - EEOC_112414 |
| 83829 | Public Comment From Henny Bulten | EEOC_112415 - EEOC_112416 |
| 83830 | Public Comment From Monica Nishida | EEOC_112417 - EEOC_112418 |

| 83831 | Public Comment From Sara Rose | EEOC_112419 - EEOC_112420 |
| 83832 | Public Comment From Evelyn Gomez | EEOC_112421 - EEOC_112422 |
| 83833 | Public Comment From Karen Bunyan | EEOC_112423 - EEOC_112424 |
| 83834 | Public Comment From Norman Dusseault | EEOC_112425 - EEOC_112426 |
| 83835 | Public Comment From Denise Parsons | EEOC_112427 - EEOC_112428 |
| 83836 | Public Comment From Ursula DeAmario | EEOC_112429 - EEOC_112430 |
| 83837 | Public Comment From Tandi McAlister | EEOC_112431 - EEOC_112432 |
| 83838 | Public Comment From Judy Thorson | EEOC_112433 - EEOC_112434 |
| 83839 | Public Comment From Kevin Marshall | EEOC_112435 - EEOC_112436 |
| 83840 | Public Comment From George Reed | EEOC_112437 - EEOC_112438 |
| 83841 | Public Comment From Debbie Koehler | EEOC_112439 - EEOC_112440 |
| 83842 | Public Comment From Nicholas Brown | EEOC_112441 - EEOC_112442 |
| 83843 | Public Comment From Dan Faris | EEOC_112443 - EEOC_112444 |
| 83844 | Public Comment From Ronald Pritz | EEOC_112445 - EEOC_112446 |
| 83845 | Public Comment From Gary Doyle | EEOC_112447 - EEOC_112448 |
| 83846 | Public Comment From Terry Trombley | EEOC_112449 - EEOC_112450 |
| 83847 | Public Comment From Srikanth Asapana | EEOC_112451 - EEOC_112451 |
| 83848 | Public Comment From Melissa Rabe | EEOC_112452 - EEOC_112452 |
| 83849 | Public Comment From Mary McConnell | EEOC_112453 - EEOC_112454 |
| 83850 | Public Comment From Barbara Hyman | EEOC_112455 - EEOC_112456 |
| 83851 | Public Comment From William Garcia | EEOC_112457 - EEOC_112458 |

| 83852 | Public Comment From Kristine McCallister | EEOC_112459 - EEOC_112459 |
| 83853 | Public Comment From Kathleen Gannon | EEOC_112460 - EEOC_112461 |
| 83854 | Public Comment From Mary Close | EEOC_112462 - EEOC_112462 |
| 83855 | Public Comment From Amanda Leidenfrost | EEOC_112463 - EEOC_112464 |
| 83856 | Public Comment From John Andrew Gossage | EEOC_112465 - EEOC_112466 |
| 83857 | Public Comment From Nancy Rector | EEOC_112467 - EEOC_112468 |
| 83858 | Public Comment From Norman Montgomery | EEOC_112469 - EEOC_112470 |
| 83859 | Public Comment From Richard Peterson | EEOC_112471 - EEOC_112471 |
| 83860 | Public Comment From Nelda Widlund | EEOC_112472 - EEOC_112473 |
| 83861 | Public Comment From Bobby Mitchell | EEOC_112474 - EEOC_112475 |
| 83862 | Public Comment From Anonymous Anonymous | EEOC_112476 - EEOC_112476 |
| 83863 | Public Comment From Susan Wooten | EEOC_112477 - EEOC_112478 |
| 83864 | Public Comment From Anna Ensor | EEOC_112479 - EEOC_112479 |
| 83865 | Public Comment From David Lelli | EEOC_112480 - EEOC_112481 |
| 83866 | Public Comment From Joe Van Alstine | EEOC_112482 - EEOC_112483 |
| 83867 | Public Comment From Thomas Keasler | EEOC_112484 - EEOC_112485 |
| 83868 | Public Comment From Jeffrey Pavlock | EEOC_112486 - EEOC_112487 |
| 83869 | Public Comment From Deborah Edwards | EEOC_112488 - EEOC_112489 |
| 83870 | Public Comment From Theresa Padovano | EEOC_112490 - EEOC_112491 |
| 83871 | Public Comment From A G | EEOC_112492 - EEOC_112493 |
| 83872 | Public Comment From Jeffrey Harrison | EEOC_112494 - EEOC_112495 |

| 83873 | Public Comment From Joseph Bell | EEOC_112496 - EEOC_112497 |
|---|---|---|
| 83874 | Public Comment From Bruce Lancaster | EEOC_112498 - EEOC_112499 |
| 83875 | Public Comment From Keith McKim | EEOC_112500 - EEOC_112501 |
| 83876 | Public Comment From Mickey Addison | EEOC_112502 - EEOC_112502 |
| 83877 | Public Comment From Mary Anne Lattin | EEOC_112503 - EEOC_112504 |
| 83878 | Public Comment From Charles Boyer | EEOC_112505 - EEOC_112506 |
| 83879 | Public Comment From Warren Collmer | EEOC_112507 - EEOC_112508 |
| 83880 | Public Comment From Susang-Talamo Family | EEOC_112509 - EEOC_112510 |
| 83881 | Public Comment From David Breinig | EEOC_112511 - EEOC_112511 |
| 83882 | Public Comment From Mary Brummell | EEOC_112512 - EEOC_112513 |
| 83883 | Public Comment From George Williams | EEOC_112514 - EEOC_112515 |
| 83884 | Public Comment From Gwen Edge | EEOC_112516 - EEOC_112517 |
| 83885 | Public Comment From Mary Cooper | EEOC_112518 - EEOC_112519 |
| 83886 | Public Comment From Julie English | EEOC_112520 - EEOC_112521 |
| 83887 | Public Comment From Mary Ann Robinson | EEOC_112522 - EEOC_112522 |
| 83888 | Public Comment From Rev. Betty Landis | EEOC_112523 - EEOC_112524 |
| 83889 | Public Comment From CHRISTINE Rupp | EEOC_112525 - EEOC_112526 |
| 83890 | Public Comment From Gay Bailey Creighton | EEOC_112527 - EEOC_112527 |
| 83891 | Public Comment From Angela Davidson | EEOC_112528 - EEOC_112528 |
| 83892 | Public Comment From Joanne Wamer | EEOC_112529 - EEOC_112530 |
| 83893 | Public Comment From Julie Hutchinson | EEOC_112531 - EEOC_112532 |

| 83894 | Public Comment From Linda Church | EEOC_112533 - EEOC_112534 |
|---|---|---|
| 83895 | Public Comment From John Hathaway | EEOC_112535 - EEOC_112536 |
| 83896 | Public Comment From Jeane Helms | EEOC_112537 - EEOC_112538 |
| 83897 | Public Comment From Leona Newman | EEOC_112539 - EEOC_112539 |
| 83898 | Public Comment From Heidi Vicari | EEOC_112540 - EEOC_112541 |
| 83899 | Public Comment From Al Bialek | EEOC_112542 - EEOC_112543 |
| 83900 | Public Comment From David Ruhl | EEOC_112544 - EEOC_112545 |
| 83901 | Public Comment From Michael Saway | EEOC_112546 - EEOC_112547 |
| 83902 | Public Comment From Kraig Chambers | EEOC_112548 - EEOC_112549 |
| 83903 | Public Comment From cathy rupp | EEOC_112550 - EEOC_112551 |
| 83904 | Public Comment From H Dixon Turner, MD | EEOC_112552 - EEOC_112553 |
| 83905 | Public Comment From Medora Van Denburgh | EEOC_112554 - EEOC_112554 |
| 83906 | Public Comment From Mary Lou Hendrickson | EEOC_112555 - EEOC_112556 |
| 83907 | Public Comment From Mary Louise Gormley | EEOC_112557 - EEOC_112558 |
| 83908 | Public Comment From Karen Torres | EEOC_112559 - EEOC_112560 |
| 83909 | Public Comment From Nora McCloskeuy | EEOC_112561 - EEOC_112562 |
| 83910 | Public Comment From Mary Hall | EEOC_112563 - EEOC_112564 |
| 83911 | Public Comment From Jerry Jones | EEOC_112565 - EEOC_112566 |
| 83912 | Public Comment From Taryn Hastings | EEOC_112567 - EEOC_112568 |
| 83913 | Public Comment From Carol Selkirk | EEOC_112569 - EEOC_112570 |
| 83914 | Public Comment From Fred Morrison | EEOC_112571 - EEOC_112572 |

| 83915 | Public Comment From Margaret Heller | EEOC_112573 - EEOC_112574 |
| 83916 | Public Comment From Barb Tummel | EEOC_112575 - EEOC_112576 |
| 83917 | Public Comment From Patricia Johnson | EEOC_112577 - EEOC_112578 |
| 83918 | Public Comment From Roann Green | EEOC_112579 - EEOC_112579 |
| 83919 | Public Comment From Bev Kennedy | EEOC_112580 - EEOC_112580 |
| 83920 | Public Comment From Leonard Young | EEOC_112581 - EEOC_112582 |
| 83921 | Public Comment From Linda Moorman | EEOC_112583 - EEOC_112583 |
| 83922 | Public Comment From Vanessa Jollivette | EEOC_112584 - EEOC_112585 |
| 83923 | Public Comment From Rachel Fuqua | EEOC_112586 - EEOC_112587 |
| 83924 | Public Comment From Janet Middleton | EEOC_112588 - EEOC_112589 |
| 83925 | Public Comment From Dale Bessell | EEOC_112590 - EEOC_112591 |
| 83926 | Public Comment From Barrie Lee | EEOC_112592 - EEOC_112592 |
| 83927 | Public Comment From Alida Viljoen | EEOC_112593 - EEOC_112594 |
| 83928 | Public Comment From Katharine Brinkmeyer | EEOC_112595 - EEOC_112596 |
| 83929 | Public Comment From Julianne A Immordino | EEOC_112597 - EEOC_112598 |
| 83930 | Public Comment From Dale Bessell | EEOC_112599 - EEOC_112600 |
| 83931 | Public Comment From Dianne Gray | EEOC_112601 - EEOC_112602 |
| 83932 | Public Comment From Brooke Sadler | EEOC_112603 - EEOC_112604 |
| 83933 | Public Comment From Leslie Sheets | EEOC_112605 - EEOC_112606 |
| 83934 | Public Comment From Ashley Wallace | EEOC_112607 - EEOC_112607 |
| 83935 | Public Comment From Ruby Fleet | EEOC_112608 - EEOC_112609 |

| 83936 | Public Comment From John Beach | EEOC_112610 - EEOC_112611 |
|---|---|---|
| 83937 | Public Comment From Courtney Werk | EEOC_112612 - EEOC_112613 |
| 83938 | Public Comment From Carol bannon | EEOC_112614 - EEOC_112615 |
| 83939 | Public Comment From Colleen Hocken | EEOC_112616 - EEOC_112617 |
| 83940 | Public Comment From Irene Maria DiSanto | EEOC_112618 - EEOC_112619 |
| 83941 | Public Comment From Alanna Brody | EEOC_112620 - EEOC_112620 |
| 83942 | Public Comment From Dean Hoffman | EEOC_112621 - EEOC_112622 |
| 83943 | Public Comment From Br. John Corcoran CFC | EEOC_112623 - EEOC_112624 |
| 83944 | Public Comment From Cecelia Fett | EEOC_112625 - EEOC_112626 |
| 83945 | Public Comment From Matthew Power | EEOC_112627 - EEOC_112628 |
| 83946 | Public Comment From Vanessa McClinchy | EEOC_112629 - EEOC_112630 |
| 83947 | Public Comment From Ronald Green | EEOC_112631 - EEOC_112632 |
| 83948 | Public Comment From Maryann S. | EEOC_112633 - EEOC_112634 |
| 83949 | Public Comment From Julia Albertin | EEOC_112635 - EEOC_112636 |
| 83950 | Public Comment From George Barchuk | EEOC_112637 - EEOC_112638 |
| 83951 | Public Comment From David Salewski | EEOC_112639 - EEOC_112640 |
| 83952 | Public Comment From Beloos Bethishou | EEOC_112641 - EEOC_112642 |
| 83953 | Public Comment From Emily LaVecchia | EEOC_112643 - EEOC_112644 |
| 83954 | Public Comment From Anna Jasiukiewicz | EEOC_112645 - EEOC_112645 |
| 83955 | Public Comment From Wm Downey | EEOC_112646 - EEOC_112646 |
| 83956 | Public Comment From Antonieta DaSilveira | EEOC_112647 - EEOC_112648 |

| 83957 | Public Comment From David Kessler | EEOC_112649 - EEOC_112650 |
|---|---|---|
| 83958 | Public Comment From Doris Ashbrook | EEOC_112651 - EEOC_112652 |
| 83959 | Public Comment From Benny Mathew | EEOC_112653 - EEOC_112654 |
| 83960 | Public Comment From Rudy Almaguer | EEOC_112655 - EEOC_112656 |
| 83961 | Public Comment From Sharon Seabrook | EEOC_112657 - EEOC_112657 |
| 83962 | Public Comment From Suzy Kerbow | EEOC_112658 - EEOC_112659 |
| 83963 | Public Comment From Larry Scates | EEOC_112660 - EEOC_112661 |
| 83964 | Public Comment From Ilene Gardner | EEOC_112662 - EEOC_112663 |
| 83965 | Public Comment From Robert Gianino | EEOC_112664 - EEOC_112665 |
| 83966 | Public Comment From Mrs. P. D. Waterworth | EEOC_112666 - EEOC_112667 |
| 83967 | Public Comment From Lisa Thorne | EEOC_112668 - EEOC_112669 |
| 83968 | Public Comment From Mary J. Burchard | EEOC_112670 - EEOC_112671 |
| 83969 | Public Comment From Julianne Scalise | EEOC_112672 - EEOC_112673 |
| 83970 | Public Comment From Robert Pacheco | EEOC_112674 - EEOC_112675 |
| 83971 | Public Comment From Cindy Skarda | EEOC_112676 - EEOC_112677 |
| 83972 | Public Comment From Wayne Nelligan | EEOC_112678 - EEOC_112679 |
| 83973 | Public Comment From Bonnie Winslow | EEOC_112680 - EEOC_112681 |
| 83974 | Public Comment From Linda Ronning | EEOC_112682 - EEOC_112683 |
| 83975 | Public Comment From Leonard Reynolds | EEOC_112684 - EEOC_112685 |
| 83976 | Public Comment From Christopher Manza | EEOC_112686 - EEOC_112687 |
| 83977 | Public Comment From Pam Tabert | EEOC_112688 - EEOC_112688 |

| 83978 | Public Comment From Fred Collins | EEOC_112689 - EEOC_112690 |
| 83979 | Public Comment From Patricia Pagano | EEOC_112691 - EEOC_112692 |
| 83980 | Public Comment From Joy Pickett | EEOC_112693 - EEOC_112694 |
| 83981 | Public Comment From Mark Cascia | EEOC_112695 - EEOC_112696 |
| 83982 | Public Comment From Kathy Nelson | EEOC_112697 - EEOC_112698 |
| 83983 | Public Comment From Stephanie Bennett | EEOC_112699 - EEOC_112699 |
| 83984 | Public Comment From Darlene Fike | EEOC_112700 - EEOC_112701 |
| 83985 | Public Comment From Misty Shemwell | EEOC_112702 - EEOC_112702 |
| 83986 | Public Comment From Etta Danielson | EEOC_112703 - EEOC_112704 |
| 83987 | Public Comment From Michael Duvall | EEOC_112705 - EEOC_112706 |
| 83988 | Public Comment From Philip Martin | EEOC_112707 - EEOC_112708 |
| 83989 | Public Comment From Luie Bradley | EEOC_112709 - EEOC_112710 |
| 83990 | Public Comment From William Newkirk | EEOC_112711 - EEOC_112712 |
| 83991 | Public Comment From Carolyn Whitehouse | EEOC_112713 - EEOC_112714 |
| 83992 | Public Comment From Patricia Auer | EEOC_112715 - EEOC_112715 |
| 83993 | Public Comment From Peggy Keep | EEOC_112716 - EEOC_112717 |
| 83994 | Public Comment From Darlene Granger | EEOC_112718 - EEOC_112719 |
| 83995 | Public Comment From Geraldine Fede | EEOC_112720 - EEOC_112721 |
| 83996 | Public Comment From Frank Crespo | EEOC_112722 - EEOC_112723 |
| 83997 | Public Comment From John Manes | EEOC_112724 - EEOC_112725 |
| 83998 | Public Comment From Jerrold Strong | EEOC_112726 - EEOC_112727 |

| 83999 | Public Comment From Ira and Jan Lapides | EEOC_112728 - EEOC_112729 |
| 84000 | Public Comment From Nina Sivula | EEOC_112730 - EEOC_112731 |
| 84001 | Public Comment From Andrew Edwards | EEOC_112732 - EEOC_112733 |
| 84002 | Public Comment From Elisa DeVitto | EEOC_112734 - EEOC_112735 |
| 84003 | Public Comment From Brentz Thompson | EEOC_112736 - EEOC_112737 |
| 84004 | Public Comment From Brandon Champion | EEOC_112738 - EEOC_112739 |
| 84005 | Public Comment From Robert Glibowski | EEOC_112740 - EEOC_112741 |
| 84006 | Public Comment From William Beckman | EEOC_112742 - EEOC_112743 |
| 84007 | Public Comment From Anne Dunigan | EEOC_112744 - EEOC_112745 |
| 84008 | Public Comment From Terry Travelute | EEOC_112746 - EEOC_112747 |
| 84009 | Public Comment From Karen Babin | EEOC_112748 - EEOC_112749 |
| 84010 | Public Comment From Maria T Pompei | EEOC_112750 - EEOC_112751 |
| 84011 | Public Comment From Sherlett Bennett | EEOC_112752 - EEOC_112753 |
| 84012 | Public Comment From Shirley Assal | EEOC_112754 - EEOC_112755 |
| 84013 | Public Comment From Stephen Horten | EEOC_112756 - EEOC_112757 |
| 84014 | Public Comment From Chris Schober | EEOC_112758 - EEOC_112759 |
| 84015 | Public Comment From Alton Wise | EEOC_112760 - EEOC_112761 |
| 84016 | Public Comment From S.L. May | EEOC_112762 - EEOC_112763 |
| 84017 | Public Comment From Michael Peach | EEOC_112764 - EEOC_112765 |
| 84018 | Public Comment From Samantha Samantha | EEOC_112766 - EEOC_112766 |
| 84019 | Public Comment From Mary Poynter | EEOC_112767 - EEOC_112768 |

| 84020 | Public Comment From Ann Hilburn | EEOC_112769 - EEOC_112770 |
|---|---|---|
| 84021 | Public Comment From Nancy Dearth | EEOC_112771 - EEOC_112772 |
| 84022 | Public Comment From Cassandra Cabrera | EEOC_112773 - EEOC_112774 |
| 84023 | Public Comment From Kimberly Martinez | EEOC_112775 - EEOC_112776 |
| 84024 | Public Comment From Michael Haney | EEOC_112777 - EEOC_112778 |
| 84025 | Public Comment From Mark Beal | EEOC_112779 - EEOC_112780 |
| 84026 | Public Comment From Gary Sheehan | EEOC_112781 - EEOC_112782 |
| 84027 | Public Comment From Jeanne Hardie | EEOC_112783 - EEOC_112783 |
| 84028 | Public Comment From Mark King | EEOC_112784 - EEOC_112785 |
| 84029 | Public Comment From Michael Daus | EEOC_112786 - EEOC_112787 |
| 84030 | Public Comment From Leopold Loewer | EEOC_112788 - EEOC_112789 |
| 84031 | Public Comment From Anonymous Anonymous | EEOC_112790 - EEOC_112790 |
| 84032 | Public Comment From Anthony Maida | EEOC_112791 - EEOC_112792 |
| 84033 | Public Comment From Allison Souza | EEOC_112793 - EEOC_112794 |
| 84034 | Public Comment From Anne Cormier | EEOC_112795 - EEOC_112796 |
| 84035 | Public Comment From Ellie Dow | EEOC_112797 - EEOC_112797 |
| 84036 | Public Comment From Matthew Whitehead | EEOC_112798 - EEOC_112799 |
| 84037 | Public Comment From Lisa Harden | EEOC_112800 - EEOC_112801 |
| 84038 | Public Comment From Michelle Perry | EEOC_112802 - EEOC_112803 |
| 84039 | Public Comment From Lynn DUSINBERRE | EEOC_112804 - EEOC_112805 |
| 84040 | Public Comment From Judith Costello | EEOC_112806 - EEOC_112807 |

| 84041 | Public Comment From Tom Manata | EEOC_112808 - EEOC_112809 |
| 84042 | Public Comment From Edward Laurson | EEOC_112810 - EEOC_112811 |
| 84043 | Public Comment From Jim Goebel | EEOC_112812 - EEOC_112813 |
| 84044 | Public Comment From Larry Duclayan | EEOC_112814 - EEOC_112815 |
| 84045 | Public Comment From Kathleene Daly | EEOC_112816 - EEOC_112817 |
| 84046 | Public Comment From Chris Noyes | EEOC_112818 - EEOC_112819 |
| 84047 | Public Comment From Makenzi Headden | EEOC_112820 - EEOC_112821 |
| 84048 | Public Comment From Donald Imler | EEOC_112822 - EEOC_112823 |
| 84049 | Public Comment From Javier Perez | EEOC_112824 - EEOC_112825 |
| 84050 | Public Comment From Danielle Hirschhorn | EEOC_112826 - EEOC_112827 |
| 84051 | Public Comment From Laura Hanks | EEOC_112828 - EEOC_112829 |
| 84052 | Public Comment From Catherine Vaughn | EEOC_112830 - EEOC_112831 |
| 84053 | Public Comment From Joseph DiMauro | EEOC_112832 - EEOC_112833 |
| 84054 | Public Comment From Gilberto Ramirez | EEOC_112834 - EEOC_112835 |
| 84055 | Public Comment From Lenore Lowery | EEOC_112836 - EEOC_112837 |
| 84056 | Public Comment From Beryl Lipoff | EEOC_112838 - EEOC_112839 |
| 84057 | Public Comment From Mia DiFelice | EEOC_112840 - EEOC_112840 |
| 84058 | Public Comment From Georgia Cano | EEOC_112841 - EEOC_112842 |
| 84059 | Public Comment From Louis Russ | EEOC_112843 - EEOC_112844 |
| 84060 | Public Comment From Nancy Stamm | EEOC_112845 - EEOC_112846 |
| 84061 | Public Comment From Diane Smith | EEOC_112847 - EEOC_112847 |

| 84062 | Public Comment From Paul Smith | EEOC_112848 - EEOC_112849 |
|---|---|---|
| 84063 | Public Comment From Mary Puckett | EEOC_112850 - EEOC_112851 |
| 84064 | Public Comment From William Welch | EEOC_112852 - EEOC_112853 |
| 84065 | Public Comment From Laureen Coughlin | EEOC_112854 - EEOC_112855 |
| 84066 | Public Comment From Patrick Goldie | EEOC_112856 - EEOC_112857 |
| 84067 | Public Comment From Sharon Hessler | EEOC_112858 - EEOC_112859 |
| 84068 | Public Comment From Eleanor Gentilini | EEOC_112860 - EEOC_112861 |
| 84069 | Public Comment From Alma Rico | EEOC_112862 - EEOC_112863 |
| 84070 | Public Comment From Victress Jenkins | EEOC_112864 - EEOC_112865 |
| 84071 | Public Comment From Joyce Andalina | EEOC_112866 - EEOC_112867 |
| 84072 | Public Comment From Dennis Burdick | EEOC_112868 - EEOC_112869 |
| 84073 | Public Comment From Heather Valenzano | EEOC_112870 - EEOC_112871 |
| 84074 | Public Comment From Jane Bender | EEOC_112872 - EEOC_112873 |
| 84075 | Public Comment From Joan Insel | EEOC_112874 - EEOC_112875 |
| 84076 | Public Comment From judy daniels | EEOC_112876 - EEOC_112876 |
| 84077 | Public Comment From Serdar Knayr | EEOC_112877 - EEOC_112878 |
| 84078 | Public Comment From Arthur Stetson | EEOC_112879 - EEOC_112880 |
| 84079 | Public Comment From Maryellen McTeague | EEOC_112881 - EEOC_112882 |
| 84080 | Public Comment From Jeannette Sickel | EEOC_112883 - EEOC_112884 |
| 84081 | Public Comment From Deanna Davis | EEOC_112885 - EEOC_112886 |
| 84082 | Public Comment From Lois Wagner | EEOC_112887 - EEOC_112888 |

| 84083 | Public Comment From Kaye Howell | EEOC_112889 - EEOC_112890 |
| 84084 | Public Comment From Allison Rensch | EEOC_112891 - EEOC_112892 |
| 84085 | Public Comment From Wendy Kaplan | EEOC_112893 - EEOC_112893 |
| 84086 | Public Comment From Sue Biederman | EEOC_112894 - EEOC_112895 |
| 84087 | Public Comment From Robert Martin | EEOC_112896 - EEOC_112897 |
| 84088 | Public Comment From Pamela Seubert | EEOC_112898 - EEOC_112899 |
| 84089 | Public Comment From Ross Caughell | EEOC_112900 - EEOC_112901 |
| 84090 | Public Comment From Robbyn Hayes | EEOC_112902 - EEOC_112903 |
| 84091 | Public Comment From Nancy Nadeau | EEOC_112904 - EEOC_112905 |
| 84092 | Public Comment From Elizabeth Enright | EEOC_112906 - EEOC_112907 |
| 84093 | Public Comment From Timothy Dunn | EEOC_112908 - EEOC_112909 |
| 84094 | Public Comment From Henry Malone | EEOC_112910 - EEOC_112911 |
| 84095 | Public Comment From Sarah Howard | EEOC_112912 - EEOC_112913 |
| 84096 | Public Comment From Jennifer Andrade | EEOC_112914 - EEOC_112915 |
| 84097 | Public Comment From Linda Feher | EEOC_112916 - EEOC_112917 |
| 84098 | Public Comment From Larry Rolfe | EEOC_112918 - EEOC_112919 |
| 84099 | Public Comment From Jason Sanders | EEOC_112920 - EEOC_112921 |
| 84100 | Public Comment From Richard Parsons | EEOC_112922 - EEOC_112922 |
| 84101 | Public Comment From Cheryl Robinson | EEOC_112923 - EEOC_112924 |
| 84102 | Public Comment From Trina Geraldo-Macone | EEOC_112925 - EEOC_112925 |
| 84103 | Public Comment From Karen Stone | EEOC_112926 - EEOC_112927 |

| 84104 | Public Comment From John Armstrong | EEOC_112928 - EEOC_112929 |
| 84105 | Public Comment From Tufani SenGupta | EEOC_112930 - EEOC_112931 |
| 84106 | Public Comment From Allan Bouquin | EEOC_112932 - EEOC_112933 |
| 84107 | Public Comment From Evelen Hough | EEOC_112934 - EEOC_112935 |
| 84108 | Public Comment From D B | EEOC_112936 - EEOC_112937 |
| 84109 | Public Comment From Linda Scherzinger | EEOC_112938 - EEOC_112939 |
| 84110 | Public Comment From Joyce Goid | EEOC_112940 - EEOC_112940 |
| 84111 | Public Comment From Patricia Aker | EEOC_112941 - EEOC_112942 |
| 84112 | Public Comment From Christina Capone | EEOC_112943 - EEOC_112944 |
| 84113 | Public Comment From Penny Craig | EEOC_112945 - EEOC_112945 |
| 84114 | Public Comment From Steve Van Oudenhoven | EEOC_112946 - EEOC_112947 |
| 84115 | Public Comment From Donald Crawford | EEOC_112948 - EEOC_112949 |
| 84116 | Public Comment From Linda Stilphen | EEOC_112950 - EEOC_112951 |
| 84117 | Public Comment From Kathleen Hall | EEOC_112952 - EEOC_112953 |
| 84118 | Public Comment From Donna Klein | EEOC_112954 - EEOC_112955 |
| 84119 | Public Comment From Lorilie Morey | EEOC_112956 - EEOC_112957 |
| 84120 | Public Comment From PATRICE ROARTY | EEOC_112958 - EEOC_112959 |
| 84121 | Public Comment From Alan Hardy | EEOC_112960 - EEOC_112961 |
| 84122 | Public Comment From James Robert | EEOC_112962 - EEOC_112963 |
| 84123 | Public Comment From Carol Tompkins | EEOC_112964 - EEOC_112965 |
| 84124 | Public Comment From Larry Barnett | EEOC_112966 - EEOC_112967 |

| 84125 | Public Comment From Mimi Fisher | EEOC_112968 - EEOC_112969 |
| 84126 | Public Comment From Lyle Updike | EEOC_112970 - EEOC_112970 |
| 84127 | Public Comment From Lisa Vinson | EEOC_112971 - EEOC_112972 |
| 84128 | Public Comment From Thomas and Linda Bogetti | EEOC_112973 - EEOC_112974 |
| 84129 | Public Comment From Jerry and Cindy Sparks | EEOC_112975 - EEOC_112976 |
| 84130 | Public Comment From Liam Atkins | EEOC_112977 - EEOC_112978 |
| 84131 | Public Comment From Frank Caveney | EEOC_112979 - EEOC_112980 |
| 84132 | Public Comment From Rhondi Weathers | EEOC_112981 - EEOC_112982 |
| 84133 | Public Comment From C M Green | EEOC_112983 - EEOC_112984 |
| 84134 | Public Comment From Clayton Caswell | EEOC_112985 - EEOC_112986 |
| 84135 | Public Comment From Linda Baldwin | EEOC_112987 - EEOC_112987 |
| 84136 | Public Comment From Michelle McKenney | EEOC_112988 - EEOC_112988 |
| 84137 | Public Comment From Arlene Crowley | EEOC_112989 - EEOC_112990 |
| 84138 | Public Comment From Peter Sankus | EEOC_112991 - EEOC_112992 |
| 84139 | Public Comment From stacy sharber | EEOC_112993 - EEOC_112993 |
| 84140 | Public Comment From Mike Farrington | EEOC_112994 - EEOC_112995 |
| 84141 | Public Comment From Michelle Dunn | EEOC_112996 - EEOC_112997 |
| 84142 | Public Comment From Kathleen Petty | EEOC_112998 - EEOC_112999 |
| 84143 | Public Comment From david michaels | EEOC_113000 - EEOC_113001 |
| 84144 | Public Comment From Diane Whitney | EEOC_113002 - EEOC_113002 |
| 84145 | Public Comment From Eric Syrene | EEOC_113003 - EEOC_113003 |

| 84146 | Public Comment From Michael Devaney | EEOC_113004 - EEOC_113005 |
|---|---|---|
| 84147 | Public Comment From Bernie Hyde | EEOC_113006 - EEOC_113007 |
| 84148 | Public Comment From Regina Marvin | EEOC_113008 - EEOC_113009 |
| 84149 | Public Comment From Jhan Lees | EEOC_113010 - EEOC_113011 |
| 84150 | Public Comment From Jhan Lees | EEOC_113012 - EEOC_113013 |
| 84151 | Public Comment From Pat Ekern | EEOC_113014 - EEOC_113015 |
| 84152 | Public Comment From Valeri Fornagiel | EEOC_113016 - EEOC_113016 |
| 84153 | Public Comment From Marybeth Rutledge | EEOC_113017 - EEOC_113018 |
| 84154 | Public Comment From Michael Kiley | EEOC_113019 - EEOC_113020 |
| 84155 | Public Comment From Jennifer Laverdure | EEOC_113021 - EEOC_113021 |
| 84156 | Public Comment From Elaine Lewis | EEOC_113022 - EEOC_113023 |
| 84157 | Public Comment From Chiara Pride | EEOC_113024 - EEOC_113024 |
| 84158 | Public Comment From Jessica Veltri | EEOC_113025 - EEOC_113026 |
| 84159 | Public Comment From Veena Singwi | EEOC_113027 - EEOC_113028 |
| 84160 | Public Comment From James McGann | EEOC_113029 - EEOC_113030 |
| 84161 | Public Comment From Nicki Elliott | EEOC_113031 - EEOC_113032 |
| 84162 | Public Comment From SD Murray | EEOC_113033 - EEOC_113034 |
| 84163 | Public Comment From Paul Bihn | EEOC_113035 - EEOC_113036 |
| 84164 | Public Comment From Barbara Mueller | EEOC_113037 - EEOC_113038 |
| 84165 | Public Comment From Jo Hatch | EEOC_113039 - EEOC_113040 |
| 84166 | Public Comment From Sue Brown | EEOC_113041 - EEOC_113042 |

| 84167 | Public Comment From Marian Schmitz | EEOC_113043 - EEOC_113044 |
| 84168 | Public Comment From Marilyn Housand | EEOC_113045 - EEOC_113046 |
| 84169 | Public Comment From Marisela Gomez | EEOC_113047 - EEOC_113047 |
| 84170 | Public Comment From Hannah Kupice | EEOC_113048 - EEOC_113049 |
| 84171 | Public Comment From Jack strasburg | EEOC_113050 - EEOC_113051 |
| 84172 | Public Comment From kathleen Winter | EEOC_113052 - EEOC_113053 |
| 84173 | Public Comment From Elaine Strassburger | EEOC_113054 - EEOC_113055 |
| 84174 | Public Comment From Elaine Strassburger | EEOC_113056 - EEOC_113056 |
| 84175 | Public Comment From Tom proulx | EEOC_113057 - EEOC_113057 |
| 84176 | Public Comment From Anthony Manfre | EEOC_113058 - EEOC_113059 |
| 84177 | Public Comment From Rosalie De Vito | EEOC_113060 - EEOC_113061 |
| 84178 | Public Comment From Karen Sholar | EEOC_113062 - EEOC_113063 |
| 84179 | Public Comment From Robert Bates | EEOC_113064 - EEOC_113065 |
| 84180 | Public Comment From Victor Corbin | EEOC_113066 - EEOC_113067 |
| 84181 | Public Comment From Dave Martin | EEOC_113068 - EEOC_113069 |
| 84182 | Public Comment From Mary Hood | EEOC_113070 - EEOC_113071 |
| 84183 | Public Comment From Adele Napierala | EEOC_113072 - EEOC_113073 |
| 84184 | Public Comment From John David Ashley | EEOC_113074 - EEOC_113075 |
| 84185 | Public Comment From Dean Campbell | EEOC_113076 - EEOC_113076 |
| 84186 | Public Comment From Susan Kepner | EEOC_113077 - EEOC_113077 |
| 84187 | Public Comment From Matt Murdock | EEOC_113078 - EEOC_113079 |

| 84188 | Public Comment From Laura Davidson | EEOC_113080 - EEOC_113080 |
| 84189 | Public Comment From Lan-Huong Reilly | EEOC_113081 - EEOC_113082 |
| 84190 | Public Comment From Yolanda Zimmerman | EEOC_113083 - EEOC_113084 |
| 84191 | Public Comment From Mozelle Bashen | EEOC_113085 - EEOC_113086 |
| 84192 | Public Comment From Paula Hodges | EEOC_113087 - EEOC_113088 |
| 84193 | Public Comment From Susan M Barker | EEOC_113089 - EEOC_113090 |
| 84194 | Public Comment From Mikayla Fischler | EEOC_113091 - EEOC_113091 |
| 84195 | Public Comment From Glen Kotfila | EEOC_113092 - EEOC_113093 |
| 84196 | Public Comment From Deb Hartman | EEOC_113094 - EEOC_113095 |
| 84197 | Public Comment From Colleen Lobel | EEOC_113096 - EEOC_113096 |
| 84198 | Public Comment From Dolane Larson | EEOC_113097 - EEOC_113098 |
| 84199 | Public Comment From Patricia ONeill | EEOC_113099 - EEOC_113100 |
| 84200 | Public Comment From Cynthia Allen | EEOC_113101 - EEOC_113102 |
| 84201 | Public Comment From Elizabeth Root | EEOC_113103 - EEOC_113104 |
| 84202 | Public Comment From Gail Lee | EEOC_113105 - EEOC_113106 |
| 84203 | Public Comment From Sheila Stone | EEOC_113107 - EEOC_113108 |
| 84204 | Public Comment From Joslyn Levy | EEOC_113109 - EEOC_113109 |
| 84205 | Public Comment From Margarita Borkaev | EEOC_113110 - EEOC_113111 |
| 84206 | Public Comment From Pat Lovell | EEOC_113112 - EEOC_113113 |
| 84207 | Public Comment From Andrea Herbst | EEOC_113114 - EEOC_113115 |
| 84208 | Public Comment From Janet McCracken | EEOC_113116 - EEOC_113117 |

| 84209 | Public Comment From Joanne Buttery | EEOC_113118 - EEOC_113119 |
| 84210 | Public Comment From Evelyn Griffin | EEOC_113120 - EEOC_113121 |
| 84211 | Public Comment From Lois Kunz | EEOC_113122 - EEOC_113123 |
| 84212 | Public Comment From Patricia Brady | EEOC_113124 - EEOC_113125 |
| 84213 | Public Comment From Lynn Gallo | EEOC_113126 - EEOC_113127 |
| 84214 | Public Comment From Lawrence Petry | EEOC_113128 - EEOC_113129 |
| 84215 | Public Comment From Donna Longsine | EEOC_113130 - EEOC_113131 |
| 84216 | Public Comment From Peter Jensen | EEOC_113132 - EEOC_113133 |
| 84217 | Public Comment From Deborah Grimsley | EEOC_113134 - EEOC_113135 |
| 84218 | Public Comment From Eligio Ruiz | EEOC_113136 - EEOC_113137 |
| 84219 | Public Comment From Darrell Chilson | EEOC_113138 - EEOC_113139 |
| 84220 | Public Comment From Todd Sands | EEOC_113140 - EEOC_113141 |
| 84221 | Public Comment From Lynne Holley | EEOC_113142 - EEOC_113143 |
| 84222 | Public Comment From Mary Maley | EEOC_113144 - EEOC_113145 |
| 84223 | Public Comment From Dennis Lewis | EEOC_113146 - EEOC_113147 |
| 84224 | Public Comment From Thomas Healy | EEOC_113148 - EEOC_113149 |
| 84225 | Public Comment From Marvin Moor | EEOC_113150 - EEOC_113151 |
| 84226 | Public Comment From Lauren Siadek | EEOC_113152 - EEOC_113153 |
| 84227 | Public Comment From Lori Norvitch | EEOC_113154 - EEOC_113155 |
| 84228 | Public Comment From Pamela Reumuth | EEOC_113156 - EEOC_113157 |
| 84229 | Public Comment From Stephanie Vanderveer | EEOC_113158 - EEOC_113158 |

| 84230 | Public Comment From John Daniel | EEOC_113159 - EEOC_113160 |
| 84231 | Public Comment From Karen Burke | EEOC_113161 - EEOC_113162 |
| 84232 | Public Comment From Margarita Borkaev | EEOC_113163 - EEOC_113164 |
| 84233 | Public Comment From Maura Murphy | EEOC_113165 - EEOC_113166 |
| 84234 | Public Comment From Sheldon Carreiro | EEOC_113167 - EEOC_113167 |
| 84235 | Public Comment From Barbara Daoust-Westbrooks | EEOC_113168 - EEOC_113169 |
| 84236 | Public Comment From Fred Sorgenfrei | EEOC_113170 - EEOC_113171 |
| 84237 | Public Comment From Irena Franchi | EEOC_113172 - EEOC_113173 |
| 84238 | Public Comment From Carol Staha | EEOC_113174 - EEOC_113175 |
| 84239 | Public Comment From Susan Batlle | EEOC_113176 - EEOC_113177 |
| 84240 | Public Comment From Dave Mattozzi | EEOC_113178 - EEOC_113179 |
| 84241 | Public Comment From Marie Ashby | EEOC_113180 - EEOC_113181 |
| 84242 | Public Comment From David Hartzler | EEOC_113182 - EEOC_113183 |
| 84243 | Public Comment From Marilyn Stadtmueller | EEOC_113184 - EEOC_113185 |
| 84244 | Public Comment From EM Ryan | EEOC_113186 - EEOC_113186 |
| 84245 | Public Comment From Tammy Fait | EEOC_113187 - EEOC_113188 |
| 84246 | Public Comment From Chuck Novak | EEOC_113189 - EEOC_113190 |
| 84247 | Public Comment From Eric Haskins | EEOC_113191 - EEOC_113192 |
| 84248 | Public Comment From Susan Vanpelt | EEOC_113193 - EEOC_113194 |
| 84249 | Public Comment From joan hayes | EEOC_113195 - EEOC_113196 |
| 84250 | Public Comment From NiCole Hastings | EEOC_113197 - EEOC_113198 |

| 84251 | Public Comment From Nanette Heaney | EEOC_113199 - EEOC_113200 |
|---|---|---|
| 84252 | Public Comment From Delores Ringer | EEOC_113201 - EEOC_113202 |
| 84253 | Public Comment From Kathleen Frasco | EEOC_113203 - EEOC_113204 |
| 84254 | Public Comment From Faith Dodson | EEOC_113205 - EEOC_113206 |
| 84255 | Public Comment From David Lieberman | EEOC_113207 - EEOC_113207 |
| 84256 | Public Comment From Aureo Alejandro | EEOC_113208 - EEOC_113209 |
| 84257 | Public Comment From Donna Standley | EEOC_113210 - EEOC_113211 |
| 84258 | Public Comment From C. E. | EEOC_113212 - EEOC_113213 |
| 84259 | Public Comment From Eliza Briggs | EEOC_113214 - EEOC_113215 |
| 84260 | Public Comment From Deb Sitarski | EEOC_113216 - EEOC_113217 |
| 84261 | Public Comment From Allison Alberti | EEOC_113218 - EEOC_113218 |
| 84262 | Public Comment From Christine Barr | EEOC_113219 - EEOC_113220 |
| 84263 | Public Comment From Kristopher Van Stralen | EEOC_113221 - EEOC_113222 |
| 84264 | Public Comment From Mary Alice Budge | EEOC_113223 - EEOC_113223 |
| 84265 | Public Comment From Heidi Limbert | EEOC_113224 - EEOC_113225 |
| 84266 | Public Comment From Joseph Piecyk | EEOC_113226 - EEOC_113227 |
| 84267 | Public Comment From Greg Peppel | EEOC_113228 - EEOC_113229 |
| 84268 | Public Comment From Catherine Jimenez | EEOC_113230 - EEOC_113231 |
| 84269 | Public Comment From Karen Raskasky | EEOC_113232 - EEOC_113233 |
| 84270 | Public Comment From Saralyn Sarandis | EEOC_113234 - EEOC_113234 |
| 84271 | Public Comment From Katherine Brignole | EEOC_113235 - EEOC_113236 |

| 84272 | Public Comment From Bob Malcolm | EEOC_113237 - EEOC_113238 |
|---|---|---|
| 84273 | Public Comment From Robert Polasky | EEOC_113239 - EEOC_113239 |
| 84274 | Public Comment From Terry Lyles | EEOC_113240 - EEOC_113241 |
| 84275 | Public Comment From Carolyn Guerin | EEOC_113242 - EEOC_113243 |
| 84276 | Public Comment From Ken Nolley | EEOC_113244 - EEOC_113245 |
| 84277 | Public Comment From Margaret MONROE | EEOC_113246 - EEOC_113247 |
| 84278 | Public Comment From Nancy Porter | EEOC_113248 - EEOC_113249 |
| 84279 | Public Comment From mary ablondi | EEOC_113250 - EEOC_113251 |
| 84280 | Public Comment From Ronald Seifert | EEOC_113252 - EEOC_113253 |
| 84281 | Public Comment From Ben Brooks | EEOC_113254 - EEOC_113255 |
| 84282 | Public Comment From John McGovern | EEOC_113256 - EEOC_113256 |
| 84283 | Public Comment From Sharon Lewis | EEOC_113257 - EEOC_113258 |
| 84284 | Public Comment From Larry Coffman | EEOC_113259 - EEOC_113260 |
| 84285 | Public Comment From Martin Wissmueller | EEOC_113261 - EEOC_113262 |
| 84286 | Public Comment From Michael Hertel | EEOC_113263 - EEOC_113264 |
| 84287 | Public Comment From May Louie | EEOC_113265 - EEOC_113266 |
| 84288 | Public Comment From carol sippel | EEOC_113267 - EEOC_113268 |
| 84289 | Public Comment From Lee Arend | EEOC_113269 - EEOC_113270 |
| 84290 | Public Comment From Mary Kevan | EEOC_113271 - EEOC_113272 |
| 84291 | Public Comment From Craig Zindler | EEOC_113273 - EEOC_113274 |
| 84292 | Public Comment From Megan Zanni | EEOC_113275 - EEOC_113276 |

| 84293 | Public Comment From Anita Meadors | EEOC_113277 - EEOC_113278 |
|---|---|---|
| 84294 | Public Comment From Nancy Myers | EEOC_113279 - EEOC_113279 |
| 84295 | Public Comment From Deborah Farmer | EEOC_113280 - EEOC_113281 |
| 84296 | Public Comment From Life Light Pregnancy Help Center | EEOC_113282 - EEOC_113283 |
| 84297 | Public Comment From Denise Wilson | EEOC_113284 - EEOC_113285 |
| 84298 | Public Comment From susan andersen | EEOC_113286 - EEOC_113287 |
| 84299 | Public Comment From Karen Hemmelsbach | EEOC_113288 - EEOC_113289 |
| 84300 | Public Comment From Erin Hart | EEOC_113290 - EEOC_113290 |
| 84301 | Public Comment From Mike Byrne | EEOC_113291 - EEOC_113292 |
| 84302 | Public Comment From Renee Szabo | EEOC_113293 - EEOC_113294 |
| 84303 | Public Comment From Leslie Klein | EEOC_113295 - EEOC_113296 |
| 84304 | Public Comment From Thomas De Klyen | EEOC_113297 - EEOC_113298 |
| 84305 | Public Comment From Aprille Hill | EEOC_113299 - EEOC_113299 |
| 84306 | Public Comment From Peter Sadlier | EEOC_113300 - EEOC_113301 |
| 84307 | Public Comment From Claire Barany | EEOC_113302 - EEOC_113303 |
| 84308 | Public Comment From Sheila Stone | EEOC_113304 - EEOC_113304 |
| 84309 | Public Comment From Joan Giambruno | EEOC_113305 - EEOC_113306 |
| 84310 | Public Comment From Toni Reed | EEOC_113307 - EEOC_113308 |
| 84311 | Public Comment From Kathleen Poole | EEOC_113309 - EEOC_113310 |
| 84312 | Public Comment From Arland Schneider | EEOC_113311 - EEOC_113311 |
| 84313 | Public Comment From Saralyn Sarandis | EEOC_113312 - EEOC_113312 |

| 84314 | Public Comment From Vickie Sublett | EEOC_113313 - EEOC_113314 |
| 84315 | Public Comment From Brenda Cihen | EEOC_113315 - EEOC_113315 |
| 84316 | Public Comment From James Buckner | EEOC_113316 - EEOC_113317 |
| 84317 | Public Comment From Ronald L'Heureux | EEOC_113318 - EEOC_113319 |
| 84318 | Public Comment From Martha Mallicote | EEOC_113320 - EEOC_113320 |
| 84319 | Public Comment From Ediverto Galvez | EEOC_113321 - EEOC_113322 |
| 84320 | Public Comment From Douglas Zwyghuizen | EEOC_113323 - EEOC_113324 |
| 84321 | Public Comment From Denise Bonk | EEOC_113325 - EEOC_113325 |
| 84322 | Public Comment From Sheryl Albertson | EEOC_113326 - EEOC_113327 |
| 84323 | Public Comment From Ediverto Galvez | EEOC_113328 - EEOC_113329 |
| 84324 | Public Comment From Bruce Nowak | EEOC_113330 - EEOC_113331 |
| 84325 | Public Comment From Lisa Dellario | EEOC_113332 - EEOC_113333 |
| 84326 | Public Comment From JOHN TAYLOR | EEOC_113334 - EEOC_113335 |
| 84327 | Public Comment From Beth Kubly | EEOC_113336 - EEOC_113336 |
| 84328 | Public Comment From Richard Raichel | EEOC_113337 - EEOC_113338 |
| 84329 | Public Comment From Vickie Sublett | EEOC_113339 - EEOC_113340 |
| 84330 | Public Comment From Beverly Gentile | EEOC_113341 - EEOC_113342 |
| 84331 | Public Comment From Bob DeVita | EEOC_113343 - EEOC_113344 |
| 84332 | Public Comment From James Tanzosh | EEOC_113345 - EEOC_113346 |
| 84333 | Public Comment From Theresa Everts | EEOC_113347 - EEOC_113347 |
| 84334 | Public Comment From Tom Burns | EEOC_113348 - EEOC_113349 |

| 84335 | Public Comment From Donna Leslie-Dennis | EEOC_113350 - EEOC_113350 |
|---|---|---|
| 84336 | Public Comment From Silas Schmitzer | EEOC_113351 - EEOC_113352 |
| 84337 | Public Comment From Lauren Jones | EEOC_113353 - EEOC_113353 |
| 84338 | Public Comment From Alejandra Bellavance | EEOC_113354 - EEOC_113354 |
| 84339 | Public Comment From Quan'Tahnece Smith | EEOC_113355 - EEOC_113355 |
| 84340 | Public Comment From Ernest Lottman | EEOC_113356 - EEOC_113357 |
| 84341 | Public Comment From Donna Leslie-Dennis | EEOC_113358 - EEOC_113358 |
| 84342 | Public Comment From Andrea Kroese | EEOC_113359 - EEOC_113359 |
| 84343 | Public Comment From Sandra Smith | EEOC_113360 - EEOC_113361 |
| 84344 | Public Comment From Jeff Matheson | EEOC_113362 - EEOC_113363 |
| 84345 | Public Comment From Cindy Thorpe | EEOC_113364 - EEOC_113365 |
| 84346 | Public Comment From Keila Baker | EEOC_113366 - EEOC_113367 |
| 84347 | Public Comment From Ronald Whitley | EEOC_113368 - EEOC_113369 |
| 84348 | Public Comment From Colleen Waugh | EEOC_113370 - EEOC_113371 |
| 84349 | Public Comment From Bethany Bennett | EEOC_113372 - EEOC_113372 |
| 84350 | Public Comment From Stephen Reiff | EEOC_113373 - EEOC_113374 |
| 84351 | Public Comment From Lori Dombroski | EEOC_113375 - EEOC_113376 |
| 84352 | Public Comment From Carol McNamara | EEOC_113377 - EEOC_113378 |
| 84353 | Public Comment From Annette Gordon | EEOC_113379 - EEOC_113379 |
| 84354 | Public Comment From Michael Whitehead | EEOC_113380 - EEOC_113381 |
| 84355 | Public Comment From Mischa Perrin | EEOC_113382 - EEOC_113383 |

| 84356 | Public Comment From Joyce Sherman | EEOC_113384 - EEOC_113385 |
| 84357 | Public Comment From Michael Neeman | EEOC_113386 - EEOC_113386 |
| 84358 | Public Comment From Ken Har | EEOC_113387 - EEOC_113388 |
| 84359 | Public Comment From Joyce Sherman | EEOC_113389 - EEOC_113390 |
| 84360 | Public Comment From Jana Ruoff | EEOC_113391 - EEOC_113392 |
| 84361 | Public Comment From Sherry Knoppers | EEOC_113393 - EEOC_113394 |
| 84362 | Public Comment From Gloria Aman | EEOC_113395 - EEOC_113396 |
| 84363 | Public Comment From Victoria Silver | EEOC_113397 - EEOC_113398 |
| 84364 | Public Comment From Lee Cooney | EEOC_113399 - EEOC_113399 |
| 84365 | Public Comment From Elisa Truocchio | EEOC_113400 - EEOC_113400 |
| 84366 | Public Comment From Sydney Thayer | EEOC_113401 - EEOC_113401 |
| 84367 | Public Comment From Claire Katzung | EEOC_113402 - EEOC_113403 |
| 84368 | Public Comment From Vianney Ventura | EEOC_113404 - EEOC_113405 |
| 84369 | Public Comment From Constance Rogers | EEOC_113406 - EEOC_113407 |
| 84370 | Public Comment From Jim Pfister | EEOC_113408 - EEOC_113409 |
| 84371 | Public Comment From Steve Moen | EEOC_113410 - EEOC_113411 |
| 84372 | Public Comment From Stephanie Vacante | EEOC_113412 - EEOC_113412 |
| 84373 | Public Comment From adrienne diprima | EEOC_113413 - EEOC_113413 |
| 84374 | Public Comment From Melody Talarico | EEOC_113414 - EEOC_113415 |
| 84375 | Public Comment From Alexander Baran | EEOC_113416 - EEOC_113416 |
| 84376 | Public Comment From Marci Witmer | EEOC_113417 - EEOC_113417 |

| 84377 | Public Comment From Daniel Oldak | EEOC_113418 - EEOC_113418 |
|---|---|---|
| 84378 | Public Comment From Owen Waite | EEOC_113419 - EEOC_113420 |
| 84379 | Public Comment From Deb Martin | EEOC_113421 - EEOC_113421 |
| 84380 | Public Comment From Michael J Tompkins Sr | EEOC_113422 - EEOC_113423 |
| 84381 | Public Comment From Marlene Schwarz | EEOC_113424 - EEOC_113424 |
| 84382 | Public Comment From Carol Frankad | EEOC_113425 - EEOC_113426 |
| 84383 | Public Comment From Barb Thofson | EEOC_113427 - EEOC_113428 |
| 84384 | Public Comment From Susan Tomci | EEOC_113429 - EEOC_113430 |
| 84385 | Public Comment From Zane Murray | EEOC_113431 - EEOC_113432 |
| 84386 | Public Comment From Lisa Satin | EEOC_113433 - EEOC_113434 |
| 84387 | Public Comment From Independent Women's Forum | EEOC_113435 - EEOC_113435 |
| 84388 | Public Comment From Independent Women's Forum – Attachment 1 | EEOC_113436 - EEOC_113445 |
| 84389 | Public Comment From Daniel Doyle | EEOC_113446 - EEOC_113447 |
| 84390 | Public Comment From Marilen Pitler | EEOC_113448 - EEOC_113449 |
| 84391 | Public Comment From Edith Smith | EEOC_113450 - EEOC_113451 |
| 84392 | Public Comment From Kathleen Roper | EEOC_113452 - EEOC_113453 |
| 84393 | Public Comment From Karen Young | EEOC_113454 - EEOC_113455 |
| 84394 | Public Comment From Michael Bryan | EEOC_113456 - EEOC_113457 |
| 84395 | Public Comment From Ms. Whitney Pelayo | EEOC_113458 - EEOC_113458 |
| 84396 | Public Comment From Lucretia Stewart | EEOC_113459 - EEOC_113460 |
| 84397 | Public Comment From John Moorhouse | EEOC_113461 - EEOC_113462 |

| 84398 | Public Comment From Jan Allbright | EEOC_113463 - EEOC_113464 |
| 84399 | Public Comment From Harriet Adametz | EEOC_113465 - EEOC_113465 |
| 84400 | Public Comment From Jo Hawks | EEOC_113466 - EEOC_113467 |
| 84401 | Public Comment From Ashley Davis | EEOC_113468 - EEOC_113469 |
| 84402 | Public Comment From Daniel Doughty | EEOC_113470 - EEOC_113471 |
| 84403 | Public Comment From Linda Storm | EEOC_113472 - EEOC_113473 |
| 84404 | Public Comment From Sergio J. Bernier-Ramos | EEOC_113474 - EEOC_113475 |
| 84405 | Public Comment From Deborah Fites | EEOC_113476 - EEOC_113477 |
| 84406 | Public Comment From Mildred Roper | EEOC_113478 - EEOC_113479 |
| 84407 | Public Comment From Khalilah Ballard | EEOC_113480 - EEOC_113481 |
| 84408 | Public Comment From Jean Pyle | EEOC_113482 - EEOC_113483 |
| 84409 | Public Comment From Tim Elkins | EEOC_113484 - EEOC_113485 |
| 84410 | Public Comment From Kathleen Mc Govern | EEOC_113486 - EEOC_113487 |
| 84411 | Public Comment From Jennifer Lyford | EEOC_113488 - EEOC_113488 |
| 84412 | Public Comment From Corey McShane | EEOC_113489 - EEOC_113490 |
| 84413 | Public Comment From jAlice Lowrey | EEOC_113491 - EEOC_113492 |
| 84414 | Public Comment From Julie Shreve | EEOC_113493 - EEOC_113494 |
| 84415 | Public Comment From Steven Fenster | EEOC_113495 - EEOC_113495 |
| 84416 | Public Comment From Denise Marlowe | EEOC_113496 - EEOC_113497 |
| 84417 | Public Comment From Maureen Amos-Strickland | EEOC_113498 - EEOC_113499 |
| 84418 | Public Comment From Asha Wilkins | EEOC_113500 - EEOC_113500 |

| 84419 | Public Comment From Lynda Dobens | EEOC_113501 - EEOC_113502 |
|---|---|---|
| 84420 | Public Comment From Mary and Bill Holland | EEOC_113503 - EEOC_113504 |
| 84421 | Public Comment From Suzanne Costner | EEOC_113505 - EEOC_113505 |
| 84422 | Public Comment From Steven Jensen | EEOC_113506 - EEOC_113507 |
| 84423 | Public Comment From Jan Emmert | EEOC_113508 - EEOC_113509 |
| 84424 | Public Comment From Martin Thomas | EEOC_113510 - EEOC_113511 |
| 84425 | Public Comment From Br. Gerard Brereton | EEOC_113512 - EEOC_113513 |
| 84426 | Public Comment From Donna Cannon | EEOC_113514 - EEOC_113515 |
| 84427 | Public Comment From Steve Anderson | EEOC_113516 - EEOC_113517 |
| 84428 | Public Comment From Roger Bricco | EEOC_113518 - EEOC_113519 |
| 84429 | Public Comment From Karen Carey | EEOC_113520 - EEOC_113521 |
| 84430 | Public Comment From Linda Smith | EEOC_113522 - EEOC_113523 |
| 84431 | Public Comment From Sandra Remilien | EEOC_113524 - EEOC_113525 |
| 84432 | Public Comment From David Gurney | EEOC_113526 - EEOC_113527 |
| 84433 | Public Comment From Barbara Gabbert | EEOC_113528 - EEOC_113529 |
| 84434 | Public Comment From Rosanna Thomas | EEOC_113530 - EEOC_113531 |
| 84435 | Public Comment From Rebekah Rice | EEOC_113532 - EEOC_113533 |
| 84436 | Public Comment From Cecilia Scrafford | EEOC_113534 - EEOC_113535 |
| 84437 | Public Comment From Carol Gray | EEOC_113536 - EEOC_113537 |
| 84438 | Public Comment From Loretta Cowden | EEOC_113538 - EEOC_113539 |
| 84439 | Public Comment From Josh Griffith | EEOC_113540 - EEOC_113540 |

| 84440 | Public Comment From Kathleen Hill | EEOC_113541 - EEOC_113541 |
|-------|-----------------------------------|---------------------------|
| 84441 | Public Comment From Donald Hohensee | EEOC_113542 - EEOC_113543 |
| 84442 | Public Comment From Richard Lang | EEOC_113544 - EEOC_113545 |
| 84443 | Public Comment From Christine Daugherty | EEOC_113546 - EEOC_113547 |
| 84444 | Public Comment From Kara Horne | EEOC_113548 - EEOC_113549 |
| 84445 | Public Comment From Jeanette Mitchell | EEOC_113550 - EEOC_113551 |
| 84446 | Public Comment From Amy Jones | EEOC_113552 - EEOC_113553 |
| 84447 | Public Comment From John McClainj | EEOC_113554 - EEOC_113555 |
| 84448 | Public Comment From Cheryl Cropp | EEOC_113556 - EEOC_113557 |
| 84449 | Public Comment From Otho Nash | EEOC_113558 - EEOC_113559 |
| 84450 | Public Comment From Steve Lameyer | EEOC_113560 - EEOC_113561 |
| 84451 | Public Comment From Alfred Censullo | EEOC_113562 - EEOC_113562 |
| 84452 | Public Comment From Karen Hallmark | EEOC_113563 - EEOC_113564 |
| 84453 | Public Comment From Stuart Rayvid | EEOC_113565 - EEOC_113566 |
| 84454 | Public Comment From Greta Aul | EEOC_113567 - EEOC_113567 |
| 84455 | Public Comment From Lucy Hart | EEOC_113568 - EEOC_113568 |
| 84456 | Public Comment From Angela Harrison | EEOC_113569 - EEOC_113570 |
| 84457 | Public Comment From Pam Watkins | EEOC_113571 - EEOC_113571 |
| 84458 | Public Comment From Deborah Bronstein | EEOC_113572 - EEOC_113573 |
| 84459 | Public Comment From Pam Watkins | EEOC_113574 - EEOC_113574 |
| 84460 | Public Comment From JJ Lindsey6 | EEOC_113575 - EEOC_113576 |

| 84461 | Public Comment From Arlene Cyrnek | EEOC_113577 - EEOC_113578 |
|---|---|---|
| 84462 | Public Comment From Jeanette Carlisle | EEOC_113579 - EEOC_113580 |
| 84463 | Public Comment From Kay Bateman | EEOC_113581 - EEOC_113582 |
| 84464 | Public Comment From Darron Hubertus | EEOC_113583 - EEOC_113583 |
| 84465 | Public Comment From Eugene Blum | EEOC_113584 - EEOC_113585 |
| 84466 | Public Comment From Beverly Wiggin | EEOC_113586 - EEOC_113587 |
| 84467 | Public Comment From Julia Cleary | EEOC_113588 - EEOC_113589 |
| 84468 | Public Comment From Dee Drovdal | EEOC_113590 - EEOC_113591 |
| 84469 | Public Comment From Helene Waranch | EEOC_113592 - EEOC_113593 |
| 84470 | Public Comment From Catherine Kracht | EEOC_113594 - EEOC_113594 |
| 84471 | Public Comment From Roxy Rust | EEOC_113595 - EEOC_113596 |
| 84472 | Public Comment From Evalyn Cohen | EEOC_113597 - EEOC_113598 |
| 84473 | Public Comment From Zbigniew Musial | EEOC_113599 - EEOC_113600 |
| 84474 | Public Comment From Barbara Estes | EEOC_113601 - EEOC_113601 |
| 84475 | Public Comment From Susan Friedmann | EEOC_113602 - EEOC_113603 |
| 84476 | Public Comment From Aaron Klaus | EEOC_113604 - EEOC_113605 |
| 84477 | Public Comment From Roger Batchelder | EEOC_113606 - EEOC_113607 |
| 84478 | Public Comment From Donald Friday | EEOC_113608 - EEOC_113609 |
| 84479 | Public Comment From Ann Jacobs | EEOC_113610 - EEOC_113611 |
| 84480 | Public Comment From Cynthia Wininger | EEOC_113612 - EEOC_113613 |
| 84481 | Public Comment From Cecilia Byrne | EEOC_113614 - EEOC_113615 |

| 84482 | Public Comment From Shayna Skal | EEOC_113616 - EEOC_113617 |
| 84483 | Public Comment From Michael Gleghorn | EEOC_113618 - EEOC_113619 |
| 84484 | Public Comment From Kate Skolnick | EEOC_113620 - EEOC_113621 |
| 84485 | Public Comment From Valerie Lisi | EEOC_113622 - EEOC_113623 |
| 84486 | Public Comment From Kathleen M Kline | EEOC_113624 - EEOC_113625 |
| 84487 | Public Comment From Kathleen M Kline | EEOC_113626 - EEOC_113627 |
| 84488 | Public Comment From William O'Hayre | EEOC_113628 - EEOC_113629 |
| 84489 | Public Comment From Michael Eash | EEOC_113630 - EEOC_113631 |
| 84490 | Public Comment From Lexann Downey -Lewis | EEOC_113632 - EEOC_113633 |
| 84491 | Public Comment From Terry Ragion | EEOC_113634 - EEOC_113635 |
| 84492 | Public Comment From Dorothy Sherman | EEOC_113636 - EEOC_113637 |
| 84493 | Public Comment From Jimmie Yonemoto | EEOC_113638 - EEOC_113639 |
| 84494 | Public Comment From Gary Furman | EEOC_113640 - EEOC_113641 |
| 84495 | Public Comment From Wendy Kreidler | EEOC_113642 - EEOC_113642 |
| 84496 | Public Comment From Ellen Kennett | EEOC_113643 - EEOC_113643 |
| 84497 | Public Comment From David Hall | EEOC_113644 - EEOC_113645 |
| 84498 | Public Comment From Melody Hanson | EEOC_113646 - EEOC_113646 |
| 84499 | Public Comment From Albert Simpson | EEOC_113647 - EEOC_113648 |
| 84500 | Public Comment From Amy Williams | EEOC_113649 - EEOC_113650 |
| 84501 | Public Comment From Jenny Quist | EEOC_113651 - EEOC_113652 |
| 84502 | Public Comment From Melissa Hammer | EEOC_113653 - EEOC_113654 |

| 84503 | Public Comment From Edward Deppert | EEOC_113655 - EEOC_113656 |
|---|---|---|
| 84504 | Public Comment From Mariusz Pietra | EEOC_113657 - EEOC_113658 |
| 84505 | Public Comment From Faletta Simpson | EEOC_113659 - EEOC_113659 |
| 84506 | Public Comment From Beatriz Barriga | EEOC_113660 - EEOC_113661 |
| 84507 | Public Comment From Brittany Livieratos | EEOC_113662 - EEOC_113662 |
| 84508 | Public Comment From Dylan Hammer | EEOC_113663 - EEOC_113664 |
| 84509 | Public Comment From Richard Hammer | EEOC_113665 - EEOC_113666 |
| 84510 | Public Comment From Nan Markel | EEOC_113667 - EEOC_113668 |
| 84511 | Public Comment From Paula Bushkoff | EEOC_113669 - EEOC_113669 |
| 84512 | Public Comment From Philip Griesmer | EEOC_113670 - EEOC_113671 |
| 84513 | Public Comment From Debbie rabourn Rabourn | EEOC_113672 - EEOC_113673 |
| 84514 | Public Comment From Pat Yetman | EEOC_113674 - EEOC_113675 |
| 84515 | Public Comment From John and Linda Bulla | EEOC_113676 - EEOC_113677 |
| 84516 | Public Comment From Paul Liess | EEOC_113678 - EEOC_113679 |
| 84517 | Public Comment From Diane Nadreau | EEOC_113680 - EEOC_113681 |
| 84518 | Public Comment From Jill Doke | EEOC_113682 - EEOC_113683 |
| 84519 | Public Comment From Jennifer Sinatra | EEOC_113684 - EEOC_113684 |
| 84520 | Public Comment From Delina Unger | EEOC_113685 - EEOC_113686 |
| 84521 | Public Comment From George Kramer | EEOC_113687 - EEOC_113688 |
| 84522 | Public Comment From Faye Bennett | EEOC_113689 - EEOC_113690 |
| 84523 | Public Comment From Rebecca Cowgill | EEOC_113691 - EEOC_113691 |

| 84524 | Public Comment From Marshall Richards | EEOC_113692 - EEOC_113693 |
|---|---|---|
| 84525 | Public Comment From Suzanne Maschler | EEOC_113694 - EEOC_113695 |
| 84526 | Public Comment From Mary Zack | EEOC_113696 - EEOC_113696 |
| 84527 | Public Comment From Veronica Conklin | EEOC_113697 - EEOC_113698 |
| 84528 | Public Comment From Shawn Robertson | EEOC_113699 - EEOC_113699 |
| 84529 | Public Comment From Gary Mayhanagian | EEOC_113700 - EEOC_113701 |
| 84530 | Public Comment From Bec Hollowell | EEOC_113702 - EEOC_113702 |
| 84531 | Public Comment From Angela Celli-Jones | EEOC_113703 - EEOC_113704 |
| 84532 | Public Comment From Philip J. Hyun | EEOC_113705 - EEOC_113706 |
| 84533 | Public Comment From Kate Hunter | EEOC_113707 - EEOC_113708 |
| 84534 | Public Comment From Dan Benz | EEOC_113709 - EEOC_113710 |
| 84535 | Public Comment From Kim Saunders | EEOC_113711 - EEOC_113711 |
| 84536 | Public Comment From Don ch | EEOC_113712 - EEOC_113713 |
| 84537 | Public Comment From Isobel Dozier | EEOC_113714 - EEOC_113715 |
| 84538 | Public Comment From Edward LeBlanc | EEOC_113716 - EEOC_113717 |
| 84539 | Public Comment From Ki Mineer | EEOC_113718 - EEOC_113719 |
| 84540 | Public Comment From Lindsey Jauregui | EEOC_113720 - EEOC_113721 |
| 84541 | Public Comment From Cindi Andersen | EEOC_113722 - EEOC_113723 |
| 84542 | Public Comment From Denise Naaden | EEOC_113724 - EEOC_113725 |
| 84543 | Public Comment From Don Lipsitt | EEOC_113726 - EEOC_113727 |
| 84544 | Public Comment From Leticia Hagstrom | EEOC_113728 - EEOC_113729 |

| 84545 | Public Comment From Ken Morris | EEOC_113730 - EEOC_113731 |
|---|---|---|
| 84546 | Public Comment From Sydney Greenblatt | EEOC_113732 - EEOC_113733 |
| 84547 | Public Comment From Eugene Blum | EEOC_113734 - EEOC_113735 |
| 84548 | Public Comment From Jan Kuehlich | EEOC_113736 - EEOC_113737 |
| 84549 | Public Comment From Alvin Ratliffe | EEOC_113738 - EEOC_113739 |
| 84550 | Public Comment From George T Stafford,MD | EEOC_113740 - EEOC_113741 |
| 84551 | Public Comment From Felix Alray | EEOC_113742 - EEOC_113743 |
| 84552 | Public Comment From Carol Pelster | EEOC_113744 - EEOC_113745 |
| 84553 | Public Comment From Phillip Ettelschutz | EEOC_113746 - EEOC_113747 |
| 84554 | Public Comment From Bella Croton | EEOC_113748 - EEOC_113749 |
| 84555 | Public Comment From Ed Randle | EEOC_113750 - EEOC_113751 |
| 84556 | Public Comment From Clifford Schiewerden | EEOC_113752 - EEOC_113753 |
| 84557 | Public Comment From John Dulph | EEOC_113754 - EEOC_113755 |
| 84558 | Public Comment From Dena Moir | EEOC_113756 - EEOC_113757 |
| 84559 | Public Comment From Joseph Balbi | EEOC_113758 - EEOC_113759 |
| 84560 | Public Comment From M Rebecca Carr | EEOC_113760 - EEOC_113760 |
| 84561 | Public Comment From Harriet Meyer | EEOC_113761 - EEOC_113762 |
| 84562 | Public Comment From Smilla Enkvist | EEOC_113763 - EEOC_113763 |
| 84563 | Public Comment From Adriane Caplowe | EEOC_113764 - EEOC_113765 |
| 84564 | Public Comment From Michael Bleicher | EEOC_113766 - EEOC_113766 |
| 84565 | Public Comment From Kristyne Hastie | EEOC_113767 - EEOC_113767 |

| 84566 | Public Comment From Joe Gennaro | EEOC_113768 - EEOC_113769 |
| 84567 | Public Comment From Leanne Friedman | EEOC_113770 - EEOC_113771 |
| 84568 | Public Comment From Robert Mitchell | EEOC_113772 - EEOC_113773 |
| 84569 | Public Comment From Vasu Murti | EEOC_113774 - EEOC_113775 |
| 84570 | Public Comment From Henry Duncan | EEOC_113776 - EEOC_113777 |
| 84571 | Public Comment From Eugenia Ahern | EEOC_113778 - EEOC_113779 |
| 84572 | Public Comment From Gloria Pilkington | EEOC_113780 - EEOC_113781 |
| 84573 | Public Comment From Geoffrey and Linda Symcox | EEOC_113782 - EEOC_113783 |
| 84574 | Public Comment From Barry Krieger | EEOC_113784 - EEOC_113785 |
| 84575 | Public Comment From Carl Stapler | EEOC_113786 - EEOC_113787 |
| 84576 | Public Comment From Jerold Belot | EEOC_113788 - EEOC_113788 |
| 84577 | Public Comment From Dwight Gibson | EEOC_113789 - EEOC_113790 |
| 84578 | Public Comment From Guy Balok | EEOC_113791 - EEOC_113792 |
| 84579 | Public Comment From Heather Florian | EEOC_113793 - EEOC_113794 |
| 84580 | Public Comment From Val Johnson | EEOC_113795 - EEOC_113796 |
| 84581 | Public Comment From Laurence Key | EEOC_113797 - EEOC_113798 |
| 84582 | Public Comment From Jan Jackson | EEOC_113799 - EEOC_113799 |
| 84583 | Public Comment From Michael Ziegler | EEOC_113800 - EEOC_113801 |
| 84584 | Public Comment From Julie Gallegos | EEOC_113802 - EEOC_113803 |
| 84585 | Public Comment From Marcie Stein | EEOC_113804 - EEOC_113805 |
| 84586 | Public Comment From Adriana Escontrias | EEOC_113806 - EEOC_113807 |

| 84587 | Public Comment From Linda Douglas | EEOC_113808 - EEOC_113809 |
|-------|-----------------------------------|---------------------------|
| 84588 | Public Comment From Ben Medrano | EEOC_113810 - EEOC_113811 |
| 84589 | Public Comment From Kai Shelley | EEOC_113812 - EEOC_113812 |
| 84590 | Public Comment From Marcia Henry Liebenow | EEOC_113813 - EEOC_113814 |
| 84591 | Public Comment From Mary Lynne Shroyer | EEOC_113815 - EEOC_113816 |
| 84592 | Public Comment From Marcy Gordon | EEOC_113817 - EEOC_113818 |
| 84593 | Public Comment From Neil Fisher | EEOC_113819 - EEOC_113820 |
| 84594 | Public Comment From Ada Magni | EEOC_113821 - EEOC_113822 |
| 84595 | Public Comment From Delaine Hall | EEOC_113823 - EEOC_113824 |
| 84596 | Public Comment From Kergan Street | EEOC_113825 - EEOC_113826 |
| 84597 | Public Comment From Randy Crawford | EEOC_113827 - EEOC_113828 |
| 84598 | Public Comment From David Undlin | EEOC_113829 - EEOC_113830 |
| 84599 | Public Comment From Douglas Gladsjo | EEOC_113831 - EEOC_113832 |
| 84600 | Public Comment From Norman Dowling | EEOC_113833 - EEOC_113834 |
| 84601 | Public Comment From Paul Bretikreuz | EEOC_113835 - EEOC_113836 |
| 84602 | Public Comment From Shirley Crenshaw | EEOC_113837 - EEOC_113838 |
| 84603 | Public Comment From Sheila Winston | EEOC_113839 - EEOC_113840 |
| 84604 | Public Comment From Marie Claire DeLuna | EEOC_113841 - EEOC_113841 |
| 84605 | Public Comment From Mark Thibault | EEOC_113842 - EEOC_113843 |
| 84606 | Public Comment From Anthony Carreon | EEOC_113844 - EEOC_113845 |
| 84607 | Public Comment From Staci Revers | EEOC_113846 - EEOC_113846 |

| 84608 | Public Comment From Jack Mahrt | EEOC_113847 - EEOC_113848 |
|---|---|---|
| 84609 | Public Comment From Jeanette Johnson | EEOC_113849 - EEOC_113850 |
| 84610 | Public Comment From Yadira Gonzalez | EEOC_113851 - EEOC_113852 |
| 84611 | Public Comment From Lisa Hyde | EEOC_113853 - EEOC_113853 |
| 84612 | Public Comment From Dominique Edmondson | EEOC_113854 - EEOC_113855 |
| 84613 | Public Comment From Mary Drake | EEOC_113856 - EEOC_113857 |
| 84614 | Public Comment From Margaret Raynor | EEOC_113858 - EEOC_113859 |
| 84615 | Public Comment From Alyce Foster | EEOC_113860 - EEOC_113861 |
| 84616 | Public Comment From Barb Draper | EEOC_113862 - EEOC_113863 |
| 84617 | Public Comment From Andrew Hayden | EEOC_113864 - EEOC_113865 |
| 84618 | Public Comment From Guiseppe Hammer | EEOC_113866 - EEOC_113866 |
| 84619 | Public Comment From Yadira Gonzalez | EEOC_113867 - EEOC_113868 |
| 84620 | Public Comment From Lois Lederman | EEOC_113869 - EEOC_113870 |
| 84621 | Public Comment From Terry Mulder | EEOC_113871 - EEOC_113872 |
| 84622 | Public Comment From Floyd Grant | EEOC_113873 - EEOC_113874 |
| 84623 | Public Comment From Susan Byers | EEOC_113875 - EEOC_113876 |
| 84624 | Public Comment From Maria McWaid | EEOC_113877 - EEOC_113878 |
| 84625 | Public Comment From Mary Krohn | EEOC_113879 - EEOC_113880 |
| 84626 | Public Comment From Lucy Hart | EEOC_113881 - EEOC_113882 |
| 84627 | Public Comment From RACHELLE VESCI | EEOC_113883 - EEOC_113884 |
| 84628 | Public Comment From Deborah Mullens | EEOC_113885 - EEOC_113886 |

| 84629 | Public Comment From sandra nelson | EEOC_113887 - EEOC_113888 |
|---|---|---|
| 84630 | Public Comment From Lina Stepick | EEOC_113889 - EEOC_113890 |
| 84631 | Public Comment From Susan Petree | EEOC_113891 - EEOC_113892 |
| 84632 | Public Comment From Judith Tylke | EEOC_113893 - EEOC_113893 |
| 84633 | Public Comment From Arden Epstein | EEOC_113894 - EEOC_113895 |
| 84634 | Public Comment From Ruth Conant | EEOC_113896 - EEOC_113896 |
| 84635 | Public Comment From Alethea R | EEOC_113897 - EEOC_113898 |
| 84636 | Public Comment From George Steinitz | EEOC_113899 - EEOC_113900 |
| 84637 | Public Comment From Katie Lambert | EEOC_113901 - EEOC_113902 |
| 84638 | Public Comment From John Crotty | EEOC_113903 - EEOC_113904 |
| 84639 | Public Comment From Marie Gronley | EEOC_113905 - EEOC_113906 |
| 84640 | Public Comment From Richard Ramirez | EEOC_113907 - EEOC_113908 |
| 84641 | Public Comment From Stephanie Davidar | EEOC_113909 - EEOC_113910 |
| 84642 | Public Comment From Smilla Enkvist | EEOC_113911 - EEOC_113912 |
| 84643 | Public Comment From Veronica Perez | EEOC_113913 - EEOC_113914 |
| 84644 | Public Comment From Smilla Enkvist | EEOC_113915 - EEOC_113916 |
| 84645 | Public Comment From Jennifer Wishnok | EEOC_113917 - EEOC_113917 |
| 84646 | Public Comment From Alyce Foster | EEOC_113918 - EEOC_113918 |
| 84647 | Public Comment From Scott Wasserman | EEOC_113919 - EEOC_113920 |
| 84648 | Public Comment From Diane Podegracz | EEOC_113921 - EEOC_113922 |
| 84649 | Public Comment From June Smoot | EEOC_113923 - EEOC_113924 |

| 84650 | Public Comment From Karen Harris | EEOC_113925 - EEOC_113926 |
|---|---|---|
| 84651 | Public Comment From Don Fabian | EEOC_113927 - EEOC_113928 |
| 84652 | Public Comment From Diana Dahlman | EEOC_113929 - EEOC_113930 |
| 84653 | Public Comment From Linda Schimpf | EEOC_113931 - EEOC_113932 |
| 84654 | Public Comment From Sue Carney | EEOC_113933 - EEOC_113934 |
| 84655 | Public Comment From Sozol Ur Rahman | EEOC_113935 - EEOC_113936 |
| 84656 | Public Comment From Carol June | EEOC_113937 - EEOC_113937 |
| 84657 | Public Comment From Amare Pilgrim | EEOC_113938 - EEOC_113939 |
| 84658 | Public Comment From Don Cuming | EEOC_113940 - EEOC_113941 |
| 84659 | Public Comment From Linda Schimpf | EEOC_113942 - EEOC_113943 |
| 84660 | Public Comment From Paula Barker Sharp | EEOC_113944 - EEOC_113944 |
| 84661 | Public Comment From Abraham D Alsop | EEOC_113945 - EEOC_113945 |
| 84662 | Public Comment From Susan Grover | EEOC_113946 - EEOC_113947 |
| 84663 | Public Comment From Brandy Wright | EEOC_113948 - EEOC_113949 |
| 84664 | Public Comment From Amy Unruh | EEOC_113950 - EEOC_113951 |
| 84665 | Public Comment From Donna Lenhart | EEOC_113952 - EEOC_113952 |
| 84666 | Public Comment From John Trummer | EEOC_113953 - EEOC_113954 |
| 84667 | Public Comment From Jonathan Schwarz | EEOC_113955 - EEOC_113956 |
| 84668 | Public Comment From Charlene Brown | EEOC_113957 - EEOC_113957 |
| 84669 | Public Comment From Barbara Terranova | EEOC_113958 - EEOC_113959 |
| 84670 | Public Comment From Natalie Cannon | EEOC_113960 - EEOC_113960 |

| 84671 | Public Comment From Lucy Hart | EEOC_113961 - EEOC_113962 |
|---|---|---|
| 84672 | Public Comment From Thomas Budd | EEOC_113963 - EEOC_113964 |
| 84673 | Public Comment From Monica Smilko | EEOC_113965 - EEOC_113966 |
| 84674 | Public Comment From Brian Davis | EEOC_113967 - EEOC_113968 |
| 84675 | Public Comment From Holli Muelrath-Scheumann | EEOC_113969 - EEOC_113970 |
| 84676 | Public Comment From Raymond Howard | EEOC_113971 - EEOC_113972 |
| 84677 | Public Comment From Beverly Katz | EEOC_113973 - EEOC_113974 |
| 84678 | Public Comment From Laura Barnes | EEOC_113975 - EEOC_113975 |
| 84679 | Public Comment From Yvette Pomeranz | EEOC_113976 - EEOC_113977 |
| 84680 | Public Comment From janice farmer | EEOC_113978 - EEOC_113979 |
| 84681 | Public Comment From Diane Cargill | EEOC_113980 - EEOC_113981 |
| 84682 | Public Comment From Andrea DiRuzza | EEOC_113982 - EEOC_113983 |
| 84683 | Public Comment From Rachel Hennigh | EEOC_113984 - EEOC_113985 |
| 84684 | Public Comment From Daniel Manobianco | EEOC_113986 - EEOC_113987 |
| 84685 | Public Comment From Nancy Glynn | EEOC_113988 - EEOC_113989 |
| 84686 | Public Comment From Rochelle Adelman | EEOC_113990 - EEOC_113991 |
| 84687 | Public Comment From Craig Todd | EEOC_113992 - EEOC_113993 |
| 84688 | Public Comment From Jackelyn Moreno | EEOC_113994 - EEOC_113994 |
| 84689 | Public Comment From Stan Wilkins | EEOC_113995 - EEOC_113995 |
| 84690 | Public Comment From Alan Yamamoto | EEOC_113996 - EEOC_113997 |
| 84691 | Public Comment From Henry Koopmann | EEOC_113998 - EEOC_113999 |

| 84692 | Public Comment From Deanna McCoy | EEOC_114000 - EEOC_114000 |
|---|---|---|
| 84693 | Public Comment From Roxanna Evans | EEOC_114001 - EEOC_114002 |
| 84694 | Public Comment From Catherine Luby | EEOC_114003 - EEOC_114003 |
| 84695 | Public Comment From Kelsey Dull | EEOC_114004 - EEOC_114005 |
| 84696 | Public Comment From Marlene Celinski | EEOC_114006 - EEOC_114007 |
| 84697 | Public Comment From Christopher Wheeler | EEOC_114008 - EEOC_114008 |
| 84698 | Public Comment From Jen Hayes | EEOC_114009 - EEOC_114010 |
| 84699 | Public Comment From Roy Morey | EEOC_114011 - EEOC_114012 |
| 84700 | Public Comment From Barbara Baker | EEOC_114013 - EEOC_114014 |
| 84701 | Public Comment From Teresa Gaither | EEOC_114015 - EEOC_114016 |
| 84702 | Public Comment From Christopher P. Lilly | EEOC_114017 - EEOC_114018 |
| 84703 | Public Comment From Robert Westendorf | EEOC_114019 - EEOC_114020 |
| 84704 | Public Comment From Jane Obrien | EEOC_114021 - EEOC_114022 |
| 84705 | Public Comment From Susan Ilgner | EEOC_114023 - EEOC_114023 |
| 84706 | Public Comment From Tiffany Story | EEOC_114024 - EEOC_114024 |
| 84707 | Public Comment From Michael R Horner | EEOC_114025 - EEOC_114026 |
| 84708 | Public Comment From Janice Dannhauser | EEOC_114027 - EEOC_114028 |
| 84709 | Public Comment From Maddie Kinker | EEOC_114029 - EEOC_114030 |
| 84710 | Public Comment From Tony Panziera | EEOC_114031 - EEOC_114032 |
| 84711 | Public Comment From Richard Johnson | EEOC_114033 - EEOC_114034 |
| 84712 | Public Comment From Jennifer Grethel | EEOC_114035 - EEOC_114036 |

| 84713 | Public Comment From Marcia Weisz | EEOC_114037 - EEOC_114038 |
|---|---|---|
| 84714 | Public Comment From Patty Bender | EEOC_114039 - EEOC_114040 |
| 84715 | Public Comment From ronnie Huber | EEOC_114041 - EEOC_114042 |
| 84716 | Public Comment From Barbara Holowczak | EEOC_114043 - EEOC_114044 |
| 84717 | Public Comment From Mary Jane Mrazik | EEOC_114045 - EEOC_114046 |
| 84718 | Public Comment From Edward LeBlanc | EEOC_114047 - EEOC_114048 |
| 84719 | Public Comment From Germano Brandes | EEOC_114049 - EEOC_114050 |
| 84720 | Public Comment From Alison Pitale | EEOC_114051 - EEOC_114052 |
| 84721 | Public Comment From Dennis Trembly | EEOC_114053 - EEOC_114054 |
| 84722 | Public Comment From Jan Gardner | EEOC_114055 - EEOC_114056 |
| 84723 | Public Comment From Berneil Rupp MUELLER | EEOC_114057 - EEOC_114058 |
| 84724 | Public Comment From fred schoell | EEOC_114059 - EEOC_114060 |
| 84725 | Public Comment From John Faundeen | EEOC_114061 - EEOC_114062 |
| 84726 | Public Comment From Kathleen Eaton | EEOC_114063 - EEOC_114064 |
| 84727 | Public Comment From Samuel Eaton | EEOC_114065 - EEOC_114066 |
| 84728 | Public Comment From Karen Mishler | EEOC_114067 - EEOC_114068 |
| 84729 | Public Comment From Kimberly Mascola | EEOC_114069 - EEOC_114070 |
| 84730 | Public Comment From Flori Drevosthorki | EEOC_114071 - EEOC_114072 |
| 84731 | Public Comment From Hilary Chouinard | EEOC_114073 - EEOC_114074 |
| 84732 | Public Comment From Paul Howard | EEOC_114075 - EEOC_114075 |
| 84733 | Public Comment From Danielle Graham | EEOC_114076 - EEOC_114077 |

| 84734 | Public Comment From Maura Pellegrino | EEOC_114078 - EEOC_114079 |
| 84735 | Public Comment From Jules Bourgeois | EEOC_114080 - EEOC_114081 |
| 84736 | Public Comment From Diane Bolte-Silverman | EEOC_114082 - EEOC_114082 |
| 84737 | Public Comment From Wendy Von der Heide | EEOC_114083 - EEOC_114083 |
| 84738 | Public Comment From Gloria Cameron | EEOC_114084 - EEOC_114085 |
| 84739 | Public Comment From Kay Tugwell | EEOC_114086 - EEOC_114087 |
| 84740 | Public Comment From Carl Sickner | EEOC_114088 - EEOC_114089 |
| 84741 | Public Comment From Angelo Sturino | EEOC_114090 - EEOC_114091 |
| 84742 | Public Comment From Bonnie Hackett | EEOC_114092 - EEOC_114093 |
| 84743 | Public Comment From Monica Gould | EEOC_114094 - EEOC_114095 |
| 84744 | Public Comment From Gayle Sprague | EEOC_114096 - EEOC_114096 |
| 84745 | Public Comment From Teresa Mayes | EEOC_114097 - EEOC_114097 |
| 84746 | Public Comment From Charles Comer | EEOC_114098 - EEOC_114099 |
| 84747 | Public Comment From Wanda Torrey | EEOC_114100 - EEOC_114101 |
| 84748 | Public Comment From Linda Steenson | EEOC_114102 - EEOC_114103 |
| 84749 | Public Comment From Alyce Foster | EEOC_114104 - EEOC_114105 |
| 84750 | Public Comment From Lucille Link | EEOC_114106 - EEOC_114107 |
| 84751 | Public Comment From Lawrence Knab | EEOC_114108 - EEOC_114109 |
| 84752 | Public Comment From Gregg Ewert | EEOC_114110 - EEOC_114111 |
| 84753 | Public Comment From Barbara Rose | EEOC_114112 - EEOC_114113 |
| 84754 | Public Comment From Joe Coffey | EEOC_114114 - EEOC_114115 |

| 84755 | Public Comment From Lucille Link | EEOC_114116 - EEOC_114117 |
|---|---|---|
| 84756 | Public Comment From Regina Fink | EEOC_114118 - EEOC_114119 |
| 84757 | Public Comment From Nancy Allen | EEOC_114120 - EEOC_114121 |
| 84758 | Public Comment From Leslie Mlawski | EEOC_114122 - EEOC_114122 |
| 84759 | Public Comment From Jim Williamson | EEOC_114123 - EEOC_114124 |
| 84760 | Public Comment From GLoria Moritz | EEOC_114125 - EEOC_114126 |
| 84761 | Public Comment From GLoria Moritz | EEOC_114127 - EEOC_114128 |
| 84762 | Public Comment From Scott Stanton | EEOC_114129 - EEOC_114130 |
| 84763 | Public Comment From Mary Pat Walsh | EEOC_114131 - EEOC_114132 |
| 84764 | Public Comment From Catherine Snyder | EEOC_114133 - EEOC_114134 |
| 84765 | Public Comment From Rebecca Press | EEOC_114135 - EEOC_114135 |
| 84766 | Public Comment From Leonard H. Fremont | EEOC_114136 - EEOC_114137 |
| 84767 | Public Comment From Rosina Martin | EEOC_114138 - EEOC_114139 |
| 84768 | Public Comment From Roy Bridgeman | EEOC_114140 - EEOC_114141 |
| 84769 | Public Comment From Patrica Fahey | EEOC_114142 - EEOC_114143 |
| 84770 | Public Comment From Angela Cancilla | EEOC_114144 - EEOC_114145 |
| 84771 | Public Comment From Gordon Thomson | EEOC_114146 - EEOC_114147 |
| 84772 | Public Comment From CALVAN NORTH | EEOC_114148 - EEOC_114149 |
| 84773 | Public Comment From Cathy Growcock | EEOC_114150 - EEOC_114151 |
| 84774 | Public Comment From Thomas Mora | EEOC_114152 - EEOC_114153 |
| 84775 | Public Comment From Vickie Niedrauer | EEOC_114154 - EEOC_114155 |

| 84776 | Public Comment From Stephen Brown | EEOC_114156 - EEOC_114157 |
| 84777 | Public Comment From Mariah Bundrick | EEOC_114158 - EEOC_114159 |
| 84778 | Public Comment From Terry Lane | EEOC_114160 - EEOC_114161 |
| 84779 | Public Comment From Monna Arnott | EEOC_114162 - EEOC_114163 |
| 84780 | Public Comment From Gale Espinosa | EEOC_114164 - EEOC_114165 |
| 84781 | Public Comment From Susan Vogt | EEOC_114166 - EEOC_114167 |
| 84782 | Public Comment From Mary Ann Robinson | EEOC_114168 - EEOC_114169 |
| 84783 | Public Comment From Anna Heffron | EEOC_114170 - EEOC_114171 |
| 84784 | Public Comment From Sally Frank | EEOC_114172 - EEOC_114173 |
| 84785 | Public Comment From Alan Beil | EEOC_114174 - EEOC_114175 |
| 84786 | Public Comment From David Malcolm | EEOC_114176 - EEOC_114176 |
| 84787 | Public Comment From Maleyah Nowell | EEOC_114177 - EEOC_114178 |
| 84788 | Public Comment From Tracy Jordan | EEOC_114179 - EEOC_114180 |
| 84789 | Public Comment From Maureen Keane | EEOC_114181 - EEOC_114182 |
| 84790 | Public Comment From Leroy Richard | EEOC_114183 - EEOC_114184 |
| 84791 | Public Comment From Heather Mendiola | EEOC_114185 - EEOC_114185 |
| 84792 | Public Comment From Donnna Graham | EEOC_114186 - EEOC_114187 |
| 84793 | Public Comment From Lisa Sachs | EEOC_114188 - EEOC_114189 |
| 84794 | Public Comment From Kevin Eddy | EEOC_114190 - EEOC_114190 |
| 84795 | Public Comment From Marianne Lattin | EEOC_114191 - EEOC_114192 |
| 84796 | Public Comment From Paula McDonald | EEOC_114193 - EEOC_114194 |

| 84797 | Public Comment From Mary Bissell | EEOC_114195 - EEOC_114196 |
|---|---|---|
| 84798 | Public Comment From Harolynne Bobis | EEOC_114197 - EEOC_114198 |
| 84799 | Public Comment From kimberly pettit | EEOC_114199 - EEOC_114200 |
| 84800 | Public Comment From Annette Rooney | EEOC_114201 - EEOC_114202 |
| 84801 | Public Comment From GloriaJean Capiton | EEOC_114203 - EEOC_114204 |
| 84802 | Public Comment From Karen Companez | EEOC_114205 - EEOC_114206 |
| 84803 | Public Comment From Dale Lennon | EEOC_114207 - EEOC_114208 |
| 84804 | Public Comment From Samantha Riffle | EEOC_114209 - EEOC_114209 |
| 84805 | Public Comment From Dylann Cox | EEOC_114210 - EEOC_114210 |
| 84806 | Public Comment From Mary McKenna | EEOC_114211 - EEOC_114212 |
| 84807 | Public Comment From Maggie Sieg | EEOC_114213 - EEOC_114214 |
| 84808 | Public Comment From Emily Lynch | EEOC_114215 - EEOC_114216 |
| 84809 | Public Comment From Susan Levy | EEOC_114217 - EEOC_114218 |
| 84810 | Public Comment From Rita Nigrelli | EEOC_114219 - EEOC_114220 |
| 84811 | Public Comment From Trudy Jacobs | EEOC_114221 - EEOC_114222 |
| 84812 | Public Comment From Brenda Dowler | EEOC_114223 - EEOC_114223 |
| 84813 | Public Comment From Leah Sackett | EEOC_114224 - EEOC_114225 |
| 84814 | Public Comment From Lyle Austin | EEOC_114226 - EEOC_114227 |
| 84815 | Public Comment From Betty Orlando | EEOC_114228 - EEOC_114229 |
| 84816 | Public Comment From Lyle Austin | EEOC_114230 - EEOC_114231 |
| 84817 | Public Comment From Leeann Walker | EEOC_114232 - EEOC_114233 |

| 84818 | Public Comment From Rob Rodman | EEOC_114234 - EEOC_114235 |
|---|---|---|
| 84819 | Public Comment From Stephen Carrillo | EEOC_114236 - EEOC_114237 |
| 84820 | Public Comment From David Gelfand | EEOC_114238 - EEOC_114239 |
| 84821 | Public Comment From Mary Beth King | EEOC_114240 - EEOC_114241 |
| 84822 | Public Comment From Caroline Gabel | EEOC_114242 - EEOC_114243 |
| 84823 | Public Comment From Sherrye Grotte | EEOC_114244 - EEOC_114245 |
| 84824 | Public Comment From Donna Rosa | EEOC_114246 - EEOC_114247 |
| 84825 | Public Comment From Molly McMillion | EEOC_114248 - EEOC_114249 |
| 84826 | Public Comment From Toni Frere | EEOC_114250 - EEOC_114251 |
| 84827 | Public Comment From Jane Jones | EEOC_114252 - EEOC_114253 |
| 84828 | Public Comment From Kristin Harvey | EEOC_114254 - EEOC_114255 |
| 84829 | Public Comment From jen gavin | EEOC_114256 - EEOC_114257 |
| 84830 | Public Comment From Micaela Segal | EEOC_114258 - EEOC_114259 |
| 84831 | Public Comment From Debbie Mitchell | EEOC_114260 - EEOC_114260 |
| 84832 | Public Comment From Keith Krupinski | EEOC_114261 - EEOC_114262 |
| 84833 | Public Comment From ARMONY SHARE | EEOC_114263 - EEOC_114264 |
| 84834 | Public Comment From Linda Tysdal | EEOC_114265 - EEOC_114266 |
| 84835 | Public Comment From Lillie Adams | EEOC_114267 - EEOC_114268 |
| 84836 | Public Comment From Julie Martin | EEOC_114269 - EEOC_114270 |
| 84837 | Public Comment From Vincent Meis | EEOC_114271 - EEOC_114272 |
| 84838 | Public Comment From Laurie Warner | EEOC_114273 - EEOC_114274 |

| 84839 | Public Comment From JOANNE KELLEHER | EEOC_114275 - EEOC_114276 |
|---|---|---|
| 84840 | Public Comment From Ian Turner | EEOC_114277 - EEOC_114278 |
| 84841 | Public Comment From George Hayes | EEOC_114279 - EEOC_114280 |
| 84842 | Public Comment From Catherine Seybold | EEOC_114281 - EEOC_114282 |
| 84843 | Public Comment From Micaela Segal | EEOC_114283 - EEOC_114284 |
| 84844 | Public Comment From Edmund Leahy | EEOC_114285 - EEOC_114286 |
| 84845 | Public Comment From Amy Cleveland | EEOC_114287 - EEOC_114288 |
| 84846 | Public Comment From kimberly pettit | EEOC_114289 - EEOC_114290 |
| 84847 | Public Comment From Mary Anne Bromelmeier | EEOC_114291 - EEOC_114292 |
| 84848 | Public Comment From Lynne Kane | EEOC_114293 - EEOC_114294 |
| 84849 | Public Comment From Kevin Charnas | EEOC_114295 - EEOC_114296 |
| 84850 | Public Comment From Robin Lambert | EEOC_114297 - EEOC_114298 |
| 84851 | Public Comment From Ronald Ringler | EEOC_114299 - EEOC_114300 |
| 84852 | Public Comment From Judy Henzie | EEOC_114301 - EEOC_114302 |
| 84853 | Public Comment From Rita Bassett | EEOC_114303 - EEOC_114304 |
| 84854 | Public Comment From Craig Saunders | EEOC_114305 - EEOC_114306 |
| 84855 | Public Comment From Mary McKenna | EEOC_114307 - EEOC_114308 |
| 84856 | Public Comment From Dylan Colt | EEOC_114309 - EEOC_114310 |
| 84857 | Public Comment From Teri Ortiz | EEOC_114311 - EEOC_114312 |
| 84858 | Public Comment From darlene Benzon | EEOC_114313 - EEOC_114314 |
| 84859 | Public Comment From Scott Gorney | EEOC_114315 - EEOC_114316 |

| 84860 | Public Comment From Amber Kvietys | EEOC_114317 - EEOC_114317 |
|---|---|---|
| 84861 | Public Comment From Tia Pearson | EEOC_114318 - EEOC_114319 |
| 84862 | Public Comment From Rachel Godbout | EEOC_114320 - EEOC_114321 |
| 84863 | Public Comment From Amanda Niedrauer | EEOC_114322 - EEOC_114323 |
| 84864 | Public Comment From Jonathan Landry | EEOC_114324 - EEOC_114325 |
| 84865 | Public Comment From John Wills | EEOC_114326 - EEOC_114327 |
| 84866 | Public Comment From Kyle Stoner | EEOC_114328 - EEOC_114329 |
| 84867 | Public Comment From Debbie Bullock | EEOC_114330 - EEOC_114331 |
| 84868 | Public Comment From Pamela Yates | EEOC_114332 - EEOC_114333 |
| 84869 | Public Comment From Orvell Kemp | EEOC_114334 - EEOC_114335 |
| 84870 | Public Comment From Richard Phillips | EEOC_114336 - EEOC_114337 |
| 84871 | Public Comment From Shakayla Thomas | EEOC_114338 - EEOC_114338 |
| 84872 | Public Comment From Donna Maddox | EEOC_114339 - EEOC_114340 |
| 84873 | Public Comment From Ronit or Rhonda Guin | EEOC_114341 - EEOC_114342 |
| 84874 | Public Comment From Mildred Schroeder | EEOC_114343 - EEOC_114344 |
| 84875 | Public Comment From Helene Rosen | EEOC_114345 - EEOC_114346 |
| 84876 | Public Comment From Karen Cassell | EEOC_114347 - EEOC_114348 |
| 84877 | Public Comment From George Gatcomb | EEOC_114349 - EEOC_114350 |
| 84878 | Public Comment From Joni Boehmer | EEOC_114351 - EEOC_114351 |
| 84879 | Public Comment From Tanya Cole | EEOC_114352 - EEOC_114353 |
| 84880 | Public Comment From Rusty Welch | EEOC_114354 - EEOC_114355 |

| 84881 | Public Comment From nancy kushner | EEOC_114356 - EEOC_114357 |
| 84882 | Public Comment From Daniel O'Brien | EEOC_114358 - EEOC_114359 |
| 84883 | Public Comment From Douglas Case | EEOC_114360 - EEOC_114361 |
| 84884 | Public Comment From sam mufalli | EEOC_114362 - EEOC_114363 |
| 84885 | Public Comment From Richard Phillips | EEOC_114364 - EEOC_114365 |
| 84886 | Public Comment From Judith Verzella | EEOC_114366 - EEOC_114367 |
| 84887 | Public Comment From Walid Fatohi | EEOC_114368 - EEOC_114369 |
| 84888 | Public Comment From Charles Scarpati | EEOC_114370 - EEOC_114371 |
| 84889 | Public Comment From Robert Erxleben | EEOC_114372 - EEOC_114373 |
| 84890 | Public Comment From Alan FINKELMAN | EEOC_114374 - EEOC_114375 |
| 84891 | Public Comment From Alicia Glenwell | EEOC_114376 - EEOC_114376 |
| 84892 | Public Comment From Brian Belanger | EEOC_114377 - EEOC_114378 |
| 84893 | Public Comment From Martha Coronado | EEOC_114379 - EEOC_114380 |
| 84894 | Public Comment From Daniel Freese | EEOC_114381 - EEOC_114382 |
| 84895 | Public Comment From Carrie Steele | EEOC_114383 - EEOC_114383 |
| 84896 | Public Comment From Deborah A OBrien | EEOC_114384 - EEOC_114385 |
| 84897 | Public Comment From Anne OToole | EEOC_114386 - EEOC_114387 |
| 84898 | Public Comment From John Baker | EEOC_114388 - EEOC_114389 |
| 84899 | Public Comment From Carrie Steele | EEOC_114390 - EEOC_114390 |
| 84900 | Public Comment From Salena Baker | EEOC_114391 - EEOC_114392 |
| 84901 | Public Comment From David Johnson | EEOC_114393 - EEOC_114394 |

| 84902 | Public Comment From Enghabau Walters | EEOC_114395 - EEOC_114396 |
|---|---|---|
| 84903 | Public Comment From Michelle Lerner | EEOC_114397 - EEOC_114398 |
| 84904 | Public Comment From Patterson Cowder | EEOC_114399 - EEOC_114400 |
| 84905 | Public Comment From Theodore Beloin | EEOC_114401 - EEOC_114402 |
| 84906 | Public Comment From Sarah Bauman | EEOC_114403 - EEOC_114404 |
| 84907 | Public Comment From Robert Sapp | EEOC_114405 - EEOC_114406 |
| 84908 | Public Comment From Dorothy Lubliner | EEOC_114407 - EEOC_114408 |
| 84909 | Public Comment From Karen Stoos | EEOC_114409 - EEOC_114410 |
| 84910 | Public Comment From bob smerbeck | EEOC_114411 - EEOC_114411 |
| 84911 | Public Comment From Rhonda Schwartz | EEOC_114412 - EEOC_114413 |
| 84912 | Public Comment From Richard Foreman | EEOC_114414 - EEOC_114415 |
| 84913 | Public Comment From Wendy Howard | EEOC_114416 - EEOC_114417 |
| 84914 | Public Comment From Roger Campbell | EEOC_114418 - EEOC_114419 |
| 84915 | Public Comment From Shelley Schwartz | EEOC_114420 - EEOC_114421 |
| 84916 | Public Comment From Evelyn Kurtzberg | EEOC_114422 - EEOC_114423 |
| 84917 | Public Comment From Mary Gail Decker | EEOC_114424 - EEOC_114425 |
| 84918 | Public Comment From Robert Solomon | EEOC_114426 - EEOC_114427 |
| 84919 | Public Comment From Suzanne Null | EEOC_114428 - EEOC_114429 |
| 84920 | Public Comment From kenneth nielsen | EEOC_114430 - EEOC_114431 |
| 84921 | Public Comment From Jen Hauser | EEOC_114432 - EEOC_114433 |
| 84922 | Public Comment From Michal Everett | EEOC_114434 - EEOC_114435 |

| 84923 | Public Comment From Shawn Johnson | EEOC_114436 - EEOC_114437 |
|---|---|---|
| 84924 | Public Comment From Mary Frances Lester | EEOC_114438 - EEOC_114439 |
| 84925 | Public Comment From John Mosso | EEOC_114440 - EEOC_114440 |
| 84926 | Public Comment From Susan Poggi | EEOC_114441 - EEOC_114442 |
| 84927 | Public Comment From Richard Psrsons | EEOC_114443 - EEOC_114443 |
| 84928 | Public Comment From Philip J. Hyun | EEOC_114444 - EEOC_114445 |
| 84929 | Public Comment From Sharon O'Brien | EEOC_114446 - EEOC_114447 |
| 84930 | Public Comment From Linda Weinstein | EEOC_114448 - EEOC_114449 |
| 84931 | Public Comment From Barbara Puett | EEOC_114450 - EEOC_114451 |
| 84932 | Public Comment From Debbie Lyons | EEOC_114452 - EEOC_114453 |
| 84933 | Public Comment From Kathy Mason | EEOC_114454 - EEOC_114455 |
| 84934 | Public Comment From Marge Swierz | EEOC_114456 - EEOC_114457 |
| 84935 | Public Comment From Vanessa Boulier | EEOC_114458 - EEOC_114459 |
| 84936 | Public Comment From Janice Zaccardo | EEOC_114460 - EEOC_114461 |
| 84937 | Public Comment From Evans Pate Jr | EEOC_114462 - EEOC_114463 |
| 84938 | Public Comment From Roberta Barbour | EEOC_114464 - EEOC_114465 |
| 84939 | Public Comment From Patricia Taylor | EEOC_114466 - EEOC_114466 |
| 84940 | Public Comment From Lois Evron | EEOC_114467 - EEOC_114468 |
| 84941 | Public Comment From George Matz | EEOC_114469 - EEOC_114470 |
| 84942 | Public Comment From Chad Leming | EEOC_114471 - EEOC_114472 |
| 84943 | Public Comment From Tracie Templeton | EEOC_114473 - EEOC_114474 |

| 84944 | Public Comment From Claire Battle | EEOC_114475 - EEOC_114475 |
| 84945 | Public Comment From Dawn Fiali | EEOC_114476 - EEOC_114477 |
| 84946 | Public Comment From Crystal Smith | EEOC_114478 - EEOC_114479 |
| 84947 | Public Comment From Shakayla Thomas | EEOC_114480 - EEOC_114481 |
| 84948 | Public Comment From Linda DeLane | EEOC_114482 - EEOC_114483 |
| 84949 | Public Comment From Roger Kubly | EEOC_114484 - EEOC_114485 |
| 84950 | Public Comment From Lisa Johnson | EEOC_114486 - EEOC_114487 |
| 84951 | Public Comment From Jon Mullin | EEOC_114488 - EEOC_114488 |
| 84952 | Public Comment From Robert Berry | EEOC_114489 - EEOC_114490 |
| 84953 | Public Comment From Abigail Forman | EEOC_114491 - EEOC_114492 |
| 84954 | Public Comment From Victoria Wolf | EEOC_114493 - EEOC_114494 |
| 84955 | Public Comment From David Stutsman | EEOC_114495 - EEOC_114496 |
| 84956 | Public Comment From Norda Gromoll | EEOC_114497 - EEOC_114498 |
| 84957 | Public Comment From Irma Fabara | EEOC_114499 - EEOC_114500 |
| 84958 | Public Comment From Roger May | EEOC_114501 - EEOC_114502 |
| 84959 | Public Comment From Bruce Borzino | EEOC_114503 - EEOC_114504 |
| 84960 | Public Comment From Jacqueline Smith | EEOC_114505 - EEOC_114506 |
| 84961 | Public Comment From Doug Landau | EEOC_114507 - EEOC_114508 |
| 84962 | Public Comment From Peggy Gordon | EEOC_114509 - EEOC_114510 |
| 84963 | Public Comment From Alexis Coria | EEOC_114511 - EEOC_114512 |
| 84964 | Public Comment From Bruna Laurent | EEOC_114513 - EEOC_114513 |

| 84965 | Public Comment From Glenna Hansen | EEOC_114514 - EEOC_114515 |
|---|---|---|
| 84966 | Public Comment From Hayden Mack | EEOC_114516 - EEOC_114517 |
| 84967 | Public Comment From Barbara DesChamps | EEOC_114518 - EEOC_114519 |
| 84968 | Public Comment From Cy White | EEOC_114520 - EEOC_114521 |
| 84969 | Public Comment From Ashley Gruba | EEOC_114522 - EEOC_114522 |
| 84970 | Public Comment From MICHELLE CARTER | EEOC_114523 - EEOC_114524 |
| 84971 | Public Comment From Angelique St Pierre | EEOC_114525 - EEOC_114526 |
| 84972 | Public Comment From Sandra Lombard | EEOC_114527 - EEOC_114528 |
| 84973 | Public Comment From Barbara Leinbach | EEOC_114529 - EEOC_114529 |
| 84974 | Public Comment From Anjali Dave | EEOC_114530 - EEOC_114531 |
| 84975 | Public Comment From Jean Gutowski | EEOC_114532 - EEOC_114533 |
| 84976 | Public Comment From Dave Muscarella | EEOC_114534 - EEOC_114535 |
| 84977 | Public Comment From Mitchell Dormont | EEOC_114536 - EEOC_114537 |
| 84978 | Public Comment From #NAME? | EEOC_114538 - EEOC_114539 |
| 84979 | Public Comment From Terri Archer | EEOC_114540 - EEOC_114540 |
| 84980 | Public Comment From Jerri Sue Dawson | EEOC_114541 - EEOC_114542 |
| 84981 | Public Comment From Jan Salas | EEOC_114543 - EEOC_114544 |
| 84982 | Public Comment From gdog McDonald | EEOC_114545 - EEOC_114546 |
| 84983 | Public Comment From Leigh Frizzell | EEOC_114547 - EEOC_114548 |
| 84984 | Public Comment From Dean Cotelidis | EEOC_114549 - EEOC_114550 |
| 84985 | Public Comment From Glenda Mullis | EEOC_114551 - EEOC_114552 |

| 84986 | Public Comment From Diane Peterson | EEOC_114553 - EEOC_114554 |
|---|---|---|
| 84987 | Public Comment From Stephanie Carter | EEOC_114555 - EEOC_114556 |
| 84988 | Public Comment From Susan Burditt | EEOC_114557 - EEOC_114558 |
| 84989 | Public Comment From Gayle Guidry | EEOC_114559 - EEOC_114560 |
| 84990 | Public Comment From Bruna Laurent | EEOC_114561 - EEOC_114562 |
| 84991 | Public Comment From Donna Heard | EEOC_114563 - EEOC_114564 |
| 84992 | Public Comment From Marilyn Pavlov | EEOC_114565 - EEOC_114566 |
| 84993 | Public Comment From Valerie Bloom | EEOC_114567 - EEOC_114568 |
| 84994 | Public Comment From Kathleen Hensman | EEOC_114569 - EEOC_114570 |
| 84995 | Public Comment From Jenna Smuszkiewicz | EEOC_114571 - EEOC_114572 |
| 84996 | Public Comment From John H & RoseAnne Webb | EEOC_114573 - EEOC_114574 |
| 84997 | Public Comment From Ronald Rutzky | EEOC_114575 - EEOC_114576 |
| 84998 | Public Comment From Rebecca FUQUA | EEOC_114577 - EEOC_114578 |
| 84999 | Public Comment From Shaji Mathew | EEOC_114579 - EEOC_114580 |
| 85000 | Public Comment From Elizabeth Edinger | EEOC_114581 - EEOC_114582 |
| 85001 | Public Comment From Buffi Vega | EEOC_114583 - EEOC_114584 |
| 85002 | Public Comment From Stephanie Laman | EEOC_114585 - EEOC_114585 |
| 85003 | Public Comment From Mary Hubl | EEOC_114586 - EEOC_114586 |
| 85004 | Public Comment From Marguerite Elia | EEOC_114587 - EEOC_114588 |
| 85005 | Public Comment From Amy Koczur | EEOC_114589 - EEOC_114589 |
| 85006 | Public Comment From Jackie Fleschman | EEOC_114590 - EEOC_114591 |

| 85007 | Public Comment From Susan Hahn | EEOC_114592 - EEOC_114593 |
|---|---|---|
| 85008 | Public Comment From Belinda Damron | EEOC_114594 - EEOC_114595 |
| 85009 | Public Comment From Kenneth Daniel | EEOC_114596 - EEOC_114597 |
| 85010 | Public Comment From Cynthia Stewart | EEOC_114598 - EEOC_114599 |
| 85011 | Public Comment From Laura Herbe | EEOC_114600 - EEOC_114601 |
| 85012 | Public Comment From Hilary Lubin Rausher | EEOC_114602 - EEOC_114603 |
| 85013 | Public Comment From Stacey Weisberg | EEOC_114604 - EEOC_114604 |
| 85014 | Public Comment From Sr.Helene Wood | EEOC_114605 - EEOC_114606 |
| 85015 | Public Comment From Roberta Carichner | EEOC_114607 - EEOC_114608 |
| 85016 | Public Comment From Coco Pike | EEOC_114609 - EEOC_114610 |
| 85017 | Public Comment From Aurie Maxwell | EEOC_114611 - EEOC_114612 |
| 85018 | Public Comment From Cristina Vega | EEOC_114613 - EEOC_114614 |
| 85019 | Public Comment From Susan Oser | EEOC_114615 - EEOC_114616 |
| 85020 | Public Comment From Vanessa Whiteley | EEOC_114617 - EEOC_114618 |
| 85021 | Public Comment From Amy Simmons | EEOC_114619 - EEOC_114620 |
| 85022 | Public Comment From Kathleen Dominguez | EEOC_114621 - EEOC_114622 |
| 85023 | Public Comment From ALAN FINKELMAN | EEOC_114623 - EEOC_114624 |
| 85024 | Public Comment From Bruna Laurent | EEOC_114625 - EEOC_114625 |
| 85025 | Public Comment From John Pecsek | EEOC_114626 - EEOC_114627 |
| 85026 | Public Comment From Melissa Schechinger | EEOC_114628 - EEOC_114628 |
| 85027 | Public Comment From Heather Guillen | EEOC_114629 - EEOC_114629 |

| 85028 | Public Comment From T H | EEOC_114630 - EEOC_114631 |
| 85029 | Public Comment From Chanin Becker | EEOC_114632 - EEOC_114633 |
| 85030 | Public Comment From Jesika StClair | EEOC_114634 - EEOC_114634 |
| 85031 | Public Comment From Lesley Marceau | EEOC_114635 - EEOC_114636 |
| 85032 | Public Comment From H.D. Robertson | EEOC_114637 - EEOC_114637 |
| 85033 | Public Comment From Angelika Coyle | EEOC_114638 - EEOC_114639 |
| 85034 | Public Comment From Doug Arters | EEOC_114640 - EEOC_114641 |
| 85035 | Public Comment From Gail Marrs | EEOC_114642 - EEOC_114643 |
| 85036 | Public Comment From Stephanie Story | EEOC_114644 - EEOC_114645 |
| 85037 | Public Comment From Jessica Long | EEOC_114646 - EEOC_114646 |
| 85038 | Public Comment From Lyn Shoots | EEOC_114647 - EEOC_114648 |
| 85039 | Public Comment From Bonnie Winter | EEOC_114649 - EEOC_114650 |
| 85040 | Public Comment From Harold Anderson | EEOC_114651 - EEOC_114652 |
| 85041 | Public Comment From Annmarie M | EEOC_114653 - EEOC_114654 |
| 85042 | Public Comment From Marc Richter | EEOC_114655 - EEOC_114656 |
| 85043 | Public Comment From Sally Jones | EEOC_114657 - EEOC_114658 |
| 85044 | Public Comment From Anne Marie Schmidt | EEOC_114659 - EEOC_114660 |
| 85045 | Public Comment From Joseph Gauntt | EEOC_114661 - EEOC_114662 |
| 85046 | Public Comment From Derek Benedict | EEOC_114663 - EEOC_114663 |
| 85047 | Public Comment From Alana Noe | EEOC_114664 - EEOC_114665 |
| 85048 | Public Comment From Charla Williamson | EEOC_114666 - EEOC_114667 |

| 85049 | Public Comment From Martin Wissmueller | EEOC_114668 - EEOC_114669 |
|---|---|---|
| 85050 | Public Comment From Patricia Hughes | EEOC_114670 - EEOC_114671 |
| 85051 | Public Comment From Renee Cicerchi | EEOC_114672 - EEOC_114673 |
| 85052 | Public Comment From Barbara Gideon | EEOC_114674 - EEOC_114675 |
| 85053 | Public Comment From Carol Huttyon | EEOC_114676 - EEOC_114677 |
| 85054 | Public Comment From Leah Chastain | EEOC_114678 - EEOC_114679 |
| 85055 | Public Comment From Edward Grace | EEOC_114680 - EEOC_114681 |
| 85056 | Public Comment From Maria Yanez | EEOC_114682 - EEOC_114683 |
| 85057 | Public Comment From Kendra Kolb | EEOC_114684 - EEOC_114685 |
| 85058 | Public Comment From Karen Goetze | EEOC_114686 - EEOC_114687 |
| 85059 | Public Comment From Michelle Peery | EEOC_114688 - EEOC_114689 |
| 85060 | Public Comment From Brian Lanigan | EEOC_114690 - EEOC_114691 |
| 85061 | Public Comment From Diane Kazimir | EEOC_114692 - EEOC_114693 |
| 85062 | Public Comment From Vivian Brink | EEOC_114694 - EEOC_114694 |
| 85063 | Public Comment From Lilian Rolfs | EEOC_114695 - EEOC_114696 |
| 85064 | Public Comment From Rebecca Scott | EEOC_114697 - EEOC_114697 |
| 85065 | Public Comment From Margie Harkins | EEOC_114698 - EEOC_114699 |
| 85066 | Public Comment From Joyce Appel | EEOC_114700 - EEOC_114701 |
| 85067 | Public Comment From Calie Blanke | EEOC_114702 - EEOC_114702 |
| 85068 | Public Comment From MARLA DIAMOND | EEOC_114703 - EEOC_114704 |
| 85069 | Public Comment From Judy Taggerty-Onaga | EEOC_114705 - EEOC_114706 |

| 85070 | Public Comment From Judy Edwards | EEOC_114707 - EEOC_114708 |
|-------|----------------------------------|---------------------------|
| 85071 | Public Comment From Marji Edguer | EEOC_114709 - EEOC_114709 |
| 85072 | Public Comment From Kathy Emahiser | EEOC_114710 - EEOC_114711 |
| 85073 | Public Comment From Mary Barchman | EEOC_114712 - EEOC_114713 |
| 85074 | Public Comment From Eddie Anderson | EEOC_114714 - EEOC_114715 |
| 85075 | Public Comment From Kathy Henry | EEOC_114716 - EEOC_114717 |
| 85076 | Public Comment From James McLean MD | EEOC_114718 - EEOC_114719 |
| 85077 | Public Comment From Hilary May | EEOC_114720 - EEOC_114721 |
| 85078 | Public Comment From Jill Brown | EEOC_114722 - EEOC_114722 |
| 85079 | Public Comment From Andrea Kingsmill | EEOC_114723 - EEOC_114724 |
| 85080 | Public Comment From Guy Morton | EEOC_114725 - EEOC_114726 |
| 85081 | Public Comment From Antoine Razzouk | EEOC_114727 - EEOC_114728 |
| 85082 | Public Comment From David Bundrick | EEOC_114729 - EEOC_114730 |
| 85083 | Public Comment From Robert Drey | EEOC_114731 - EEOC_114732 |
| 85084 | Public Comment From Patricia Richards | EEOC_114733 - EEOC_114734 |
| 85085 | Public Comment From Kim Maxwell | EEOC_114735 - EEOC_114736 |
| 85086 | Public Comment From Dan Avery | EEOC_114737 - EEOC_114738 |
| 85087 | Public Comment From Audrey Le Blanc | EEOC_114739 - EEOC_114740 |
| 85088 | Public Comment From Suzanne Singer | EEOC_114741 - EEOC_114742 |
| 85089 | Public Comment From Valerie Snyder | EEOC_114743 - EEOC_114744 |
| 85090 | Public Comment From Dave Taylor | EEOC_114745 - EEOC_114746 |

| 85091 | Public Comment From Susana Saravia | EEOC_114747 - EEOC_114748 |
|---|---|---|
| 85092 | Public Comment From Susan Hamill | EEOC_114749 - EEOC_114750 |
| 85093 | Public Comment From Stephen Hillman | EEOC_114751 - EEOC_114752 |
| 85094 | Public Comment From Mary Joyce | EEOC_114753 - EEOC_114754 |
| 85095 | Public Comment From Robert Drey | EEOC_114755 - EEOC_114756 |
| 85096 | Public Comment From Beverly Williams | EEOC_114757 - EEOC_114758 |
| 85097 | Public Comment From Dr James Meeks Jr | EEOC_114759 - EEOC_114760 |
| 85098 | Public Comment From Rebecca Weber | EEOC_114761 - EEOC_114762 |
| 85099 | Public Comment From Gary Halbritter | EEOC_114763 - EEOC_114764 |
| 85100 | Public Comment From Eileen Donnelly | EEOC_114765 - EEOC_114766 |
| 85101 | Public Comment From Catherine Gibbons | EEOC_114767 - EEOC_114768 |
| 85102 | Public Comment From Marcellus Bracey | EEOC_114769 - EEOC_114770 |
| 85103 | Public Comment From Evelyn Bean | EEOC_114771 - EEOC_114771 |
| 85104 | Public Comment From Jacqueline Peterson | EEOC_114772 - EEOC_114773 |
| 85105 | Public Comment From Patricia Bocanegra | EEOC_114774 - EEOC_114775 |
| 85106 | Public Comment From Rebecca Gershten | EEOC_114776 - EEOC_114777 |
| 85107 | Public Comment From Jan Wilson | EEOC_114778 - EEOC_114779 |
| 85108 | Public Comment From Diana David | EEOC_114780 - EEOC_114781 |
| 85109 | Public Comment From Betsy Cornwell | EEOC_114782 - EEOC_114783 |
| 85110 | Public Comment From Natalie Hodapp | EEOC_114784 - EEOC_114785 |
| 85111 | Public Comment From Dan Avery | EEOC_114786 - EEOC_114787 |

| 85112 | Public Comment From Diana David | EEOC_114788 - EEOC_114789 |
|---|---|---|
| 85113 | Public Comment From Paula Moore | EEOC_114790 - EEOC_114791 |
| 85114 | Public Comment From Julie Knowlden | EEOC_114792 - EEOC_114793 |
| 85115 | Public Comment From Carol Miller | EEOC_114794 - EEOC_114795 |
| 85116 | Public Comment From M King | EEOC_114796 - EEOC_114797 |
| 85117 | Public Comment From Jean Appleman | EEOC_114798 - EEOC_114799 |
| 85118 | Public Comment From M King | EEOC_114800 - EEOC_114801 |
| 85119 | Public Comment From Karen Kerr | EEOC_114802 - EEOC_114803 |
| 85120 | Public Comment From Cecilia Ball | EEOC_114804 - EEOC_114805 |
| 85121 | Public Comment From Gilbert Saenz | EEOC_114806 - EEOC_114807 |
| 85122 | Public Comment From Patric Conroy | EEOC_114808 - EEOC_114809 |
| 85123 | Public Comment From Alex Vollmer | EEOC_114810 - EEOC_114811 |
| 85124 | Public Comment From Sara Dickinson | EEOC_114812 - EEOC_114813 |
| 85125 | Public Comment From Val Greenspan | EEOC_114814 - EEOC_114815 |
| 85126 | Public Comment From Maeve Whelan | EEOC_114816 - EEOC_114816 |
| 85127 | Public Comment From Ron Raz | EEOC_114817 - EEOC_114818 |
| 85128 | Public Comment From B. Thomas Diener | EEOC_114819 - EEOC_114820 |
| 85129 | Public Comment From Kasey Rohde | EEOC_114821 - EEOC_114822 |
| 85130 | Public Comment From Diane Rider | EEOC_114823 - EEOC_114824 |
| 85131 | Public Comment From Rosemary Paulsen | EEOC_114825 - EEOC_114826 |
| 85132 | Public Comment From JoAnne Collins | EEOC_114827 - EEOC_114828 |

| 85133 | Public Comment From Laura Aymond | EEOC_114829 - EEOC_114830 |
|---|---|---|
| 85134 | Public Comment From Joseph Tozzi | EEOC_114831 - EEOC_114832 |
| 85135 | Public Comment From JM Ward | EEOC_114833 - EEOC_114834 |
| 85136 | Public Comment From Darla Wetzel | EEOC_114835 - EEOC_114836 |
| 85137 | Public Comment From Anonymous Anonymous | EEOC_114837 - EEOC_114837 |
| 85138 | Public Comment From Mary Matzek | EEOC_114838 - EEOC_114838 |
| 85139 | Public Comment From Carrie Ruel-Flores | EEOC_114839 - EEOC_114840 |
| 85140 | Public Comment From Ted Forbes | EEOC_114841 - EEOC_114842 |
| 85141 | Public Comment From Maureen Whiteley | EEOC_114843 - EEOC_114844 |
| 85142 | Public Comment From Denise Badera | EEOC_114845 - EEOC_114846 |
| 85143 | Public Comment From John Blumberg | EEOC_114847 - EEOC_114848 |
| 85144 | Public Comment From Allan Campbell | EEOC_114849 - EEOC_114849 |
| 85145 | Public Comment From David Beyer | EEOC_114850 - EEOC_114851 |
| 85146 | Public Comment From Robert Stellini | EEOC_114852 - EEOC_114853 |
| 85147 | Public Comment From Heather Mock | EEOC_114854 - EEOC_114854 |
| 85148 | Public Comment From john Urbonas | EEOC_114855 - EEOC_114856 |
| 85149 | Public Comment From Kathleen Gillman | EEOC_114857 - EEOC_114858 |
| 85150 | Public Comment From Judy Heisler | EEOC_114859 - EEOC_114860 |
| 85151 | Public Comment From Elizabeth Agren | EEOC_114861 - EEOC_114862 |
| 85152 | Public Comment From Fr. L. Michael Pope SJ | EEOC_114863 - EEOC_114864 |
| 85153 | Public Comment From Katherine Kaplan-Locke | EEOC_114865 - EEOC_114866 |

| 85154 | Public Comment From Anne Greenberg | EEOC_114867 - EEOC_114867 |
|---|---|---|
| 85155 | Public Comment From Ann Moore | EEOC_114868 - EEOC_114868 |
| 85156 | Public Comment From Mariko Kahn | EEOC_114869 - EEOC_114870 |
| 85157 | Public Comment From Randy Bergeron | EEOC_114871 - EEOC_114872 |
| 85158 | Public Comment From Rhoda Gerber | EEOC_114873 - EEOC_114874 |
| 85159 | Public Comment From Roberta Weissglass | EEOC_114875 - EEOC_114876 |
| 85160 | Public Comment From Tracy Cole | EEOC_114877 - EEOC_114877 |
| 85161 | Public Comment From Amy B | EEOC_114878 - EEOC_114879 |
| 85162 | Public Comment From Darrell Neft | EEOC_114880 - EEOC_114881 |
| 85163 | Public Comment From Marilyn Grous | EEOC_114882 - EEOC_114883 |
| 85164 | Public Comment From Michele Shoresman | EEOC_114884 - EEOC_114885 |
| 85165 | Public Comment From Marion Mengert | EEOC_114886 - EEOC_114887 |
| 85166 | Public Comment From Catherine White | EEOC_114888 - EEOC_114889 |
| 85167 | Public Comment From Glen Kuykendall | EEOC_114890 - EEOC_114891 |
| 85168 | Public Comment From Marie Rhodes | EEOC_114892 - EEOC_114893 |
| 85169 | Public Comment From Nita Meyer | EEOC_114894 - EEOC_114895 |
| 85170 | Public Comment From Stella Craven | EEOC_114896 - EEOC_114897 |
| 85171 | Public Comment From Saraia Bowden | EEOC_114898 - EEOC_114898 |
| 85172 | Public Comment From Patrick Goldie | EEOC_114899 - EEOC_114900 |
| 85173 | Public Comment From Charles Rainville | EEOC_114901 - EEOC_114902 |
| 85174 | Public Comment From Vicky Parker | EEOC_114903 - EEOC_114904 |

| 85175 | Public Comment From Mary Haugh | EEOC_114905 - EEOC_114905 |
|---|---|---|
| 85176 | Public Comment From Brenda Thompson | EEOC_114906 - EEOC_114907 |
| 85177 | Public Comment From Sheila Carter | EEOC_114908 - EEOC_114909 |
| 85178 | Public Comment From Hasmukh Shah | EEOC_114910 - EEOC_114911 |
| 85179 | Public Comment From Richard Stern | EEOC_114912 - EEOC_114913 |
| 85180 | Public Comment From Erik Nordquist | EEOC_114914 - EEOC_114914 |
| 85181 | Public Comment From Roger Schwenneker | EEOC_114915 - EEOC_114916 |
| 85182 | Public Comment From Jackie Hoke | EEOC_114917 - EEOC_114917 |
| 85183 | Public Comment From Rick Mathena | EEOC_114918 - EEOC_114919 |
| 85184 | Public Comment From Joe Zalot | EEOC_114920 - EEOC_114920 |
| 85185 | Public Comment From Alicia Olstead | EEOC_114921 - EEOC_114922 |
| 85186 | Public Comment From Robert Byrne | EEOC_114923 - EEOC_114924 |
| 85187 | Public Comment From Cali Cimoch | EEOC_114925 - EEOC_114925 |
| 85188 | Public Comment From Andrea Dixon | EEOC_114926 - EEOC_114926 |
| 85189 | Public Comment From Steve Lederman | EEOC_114927 - EEOC_114928 |
| 85190 | Public Comment From Brenda Thompson | EEOC_114929 - EEOC_114930 |
| 85191 | Public Comment From Susie Burlison | EEOC_114931 - EEOC_114932 |
| 85192 | Public Comment From Betty Pierce | EEOC_114933 - EEOC_114934 |
| 85193 | Public Comment From Chester SooHoo-Ong | EEOC_114935 - EEOC_114936 |
| 85194 | Public Comment From Janet LaVallier | EEOC_114937 - EEOC_114938 |
| 85195 | Public Comment From Heather Mock | EEOC_114939 - EEOC_114939 |

| 85196 | Public Comment From E Haskell | EEOC_114940 - EEOC_114941 |
|---|---|---|
| 85197 | Public Comment From Stephen Thorpe | EEOC_114942 - EEOC_114942 |
| 85198 | Public Comment From james devine | EEOC_114943 - EEOC_114944 |
| 85199 | Public Comment From Jeff DeLong | EEOC_114945 - EEOC_114946 |
| 85200 | Public Comment From Theresa Lipski | EEOC_114947 - EEOC_114948 |
| 85201 | Public Comment From Rev Dr Yvonne Ray | EEOC_114949 - EEOC_114950 |
| 85202 | Public Comment From Eugene Beckman | EEOC_114951 - EEOC_114952 |
| 85203 | Public Comment From Debbie Donnelly | EEOC_114953 - EEOC_114954 |
| 85204 | Public Comment From clayton murray | EEOC_114955 - EEOC_114956 |
| 85205 | Public Comment From Danielle Chard | EEOC_114957 - EEOC_114958 |
| 85206 | Public Comment From Donna Desrosiers | EEOC_114959 - EEOC_114960 |
| 85207 | Public Comment From Bonnie Hocker | EEOC_114961 - EEOC_114962 |
| 85208 | Public Comment From Jennifer Johnson | EEOC_114963 - EEOC_114964 |
| 85209 | Public Comment From Alyse Kirschen | EEOC_114965 - EEOC_114966 |
| 85210 | Public Comment From Patricia Woods | EEOC_114967 - EEOC_114967 |
| 85211 | Public Comment From Randy and Cathy Nordhagen | EEOC_114968 - EEOC_114969 |
| 85212 | Public Comment From Gaetane Gonzales | EEOC_114970 - EEOC_114971 |
| 85213 | Public Comment From Thomas Taylor | EEOC_114972 - EEOC_114973 |
| 85214 | Public Comment From Heather Weitz | EEOC_114974 - EEOC_114975 |
| 85215 | Public Comment From Theresa Burling | EEOC_114976 - EEOC_114977 |
| 85216 | Public Comment From Betty Berry | EEOC_114978 - EEOC_114979 |

| 85217 | Public Comment From Theresa Kardos | EEOC_114980 - EEOC_114981 |
| 85218 | Public Comment From Melissa Bostic | EEOC_114982 - EEOC_114983 |
| 85219 | Public Comment From Patricia Martizia | EEOC_114984 - EEOC_114985 |
| 85220 | Public Comment From Natacha Aror | EEOC_114986 - EEOC_114986 |
| 85221 | Public Comment From Jacqueline Stratton | EEOC_114987 - EEOC_114988 |
| 85222 | Public Comment From Steve Vose | EEOC_114989 - EEOC_114990 |
| 85223 | Public Comment From Clair Bernard | EEOC_114991 - EEOC_114992 |
| 85224 | Public Comment From Donnalee TIMIAN | EEOC_114993 - EEOC_114994 |
| 85225 | Public Comment From Daniel Bryson | EEOC_114995 - EEOC_114996 |
| 85226 | Public Comment From Brenda Albanese | EEOC_114997 - EEOC_114998 |
| 85227 | Public Comment From Dennis Roofe | EEOC_114999 - EEOC_115000 |
| 85228 | Public Comment From Melissa Pescatore | EEOC_115001 - EEOC_115002 |
| 85229 | Public Comment From Patricia Bender | EEOC_115003 - EEOC_115003 |
| 85230 | Public Comment From Misty Fairbanks | EEOC_115004 - EEOC_115004 |
| 85231 | Public Comment From Janet Prince | EEOC_115005 - EEOC_115006 |
| 85232 | Public Comment From Jim Kerner | EEOC_115007 - EEOC_115008 |
| 85233 | Public Comment From Shari Roger | EEOC_115009 - EEOC_115010 |
| 85234 | Public Comment From Kenneth Moorin | EEOC_115011 - EEOC_115012 |
| 85235 | Public Comment From Danielle Morin | EEOC_115013 - EEOC_115013 |
| 85236 | Public Comment From Derek Morris | EEOC_115014 - EEOC_115015 |
| 85237 | Public Comment From Rita Kovshun | EEOC_115016 - EEOC_115017 |

| 85238 | Public Comment From Lucille Raver | EEOC_115018 - EEOC_115019 |
|---|---|---|
| 85239 | Public Comment From Rosemary Vilomar | EEOC_115020 - EEOC_115021 |
| 85240 | Public Comment From Karen Naiman | EEOC_115022 - EEOC_115023 |
| 85241 | Public Comment From Christopher Brown | EEOC_115024 - EEOC_115025 |
| 85242 | Public Comment From YASMEEN QAFAAN | EEOC_115026 - EEOC_115026 |
| 85243 | Public Comment From David Bailey | EEOC_115027 - EEOC_115028 |
| 85244 | Public Comment From Kristie Krone | EEOC_115029 - EEOC_115029 |
| 85245 | Public Comment From Trista Reynolds | EEOC_115030 - EEOC_115031 |
| 85246 | Public Comment From Lane Bailey | EEOC_115032 - EEOC_115033 |
| 85247 | Public Comment From Judith Ehret | EEOC_115034 - EEOC_115035 |
| 85248 | Public Comment From Theresa Lianzi | EEOC_115036 - EEOC_115036 |
| 85249 | Public Comment From Jacqueline Stratton | EEOC_115037 - EEOC_115038 |
| 85250 | Public Comment From Laura Benge | EEOC_115039 - EEOC_115040 |
| 85251 | Public Comment From Philip and Nancy Goodwin | EEOC_115041 - EEOC_115042 |
| 85252 | Public Comment From Jonathan Soliman | EEOC_115043 - EEOC_115044 |
| 85253 | Public Comment From Lynne Walters | EEOC_115045 - EEOC_115046 |
| 85254 | Public Comment From Cornelia Jensen | EEOC_115047 - EEOC_115048 |
| 85255 | Public Comment From Thomas Liebschutz | EEOC_115049 - EEOC_115050 |
| 85256 | Public Comment From Steve Smeltzer | EEOC_115051 - EEOC_115051 |
| 85257 | Public Comment From Peg Blechman | EEOC_115052 - EEOC_115053 |
| 85258 | Public Comment From Robert Martinez | EEOC_115054 - EEOC_115054 |

| 85259 | Public Comment From Angela Giacomini | EEOC_115055 - EEOC_115056 |
|---|---|---|
| 85260 | Public Comment From james roberts | EEOC_115057 - EEOC_115058 |
| 85261 | Public Comment From Leslie Jaszczak | EEOC_115059 - EEOC_115060 |
| 85262 | Public Comment From Angelica Ibarra | EEOC_115061 - EEOC_115062 |
| 85263 | Public Comment From Kim Vernon | EEOC_115063 - EEOC_115064 |
| 85264 | Public Comment From T Rob | EEOC_115065 - EEOC_115065 |
| 85265 | Public Comment From Barbara Bierd | EEOC_115066 - EEOC_115067 |
| 85266 | Public Comment From Mary Stuhr | EEOC_115068 - EEOC_115069 |
| 85267 | Public Comment From Barbara Stone | EEOC_115070 - EEOC_115071 |
| 85268 | Public Comment From Karen Roy | EEOC_115072 - EEOC_115073 |
| 85269 | Public Comment From Tom Finholt | EEOC_115074 - EEOC_115075 |
| 85270 | Public Comment From Bianca Duenas | EEOC_115076 - EEOC_115077 |
| 85271 | Public Comment From Ellen DeMoor | EEOC_115078 - EEOC_115079 |
| 85272 | Public Comment From Jon Ruhnke | EEOC_115080 - EEOC_115081 |
| 85273 | Public Comment From Dr Jim Gaudino | EEOC_115082 - EEOC_115082 |
| 85274 | Public Comment From Linda Hansen | EEOC_115083 - EEOC_115084 |
| 85275 | Public Comment From Christopher Ekstrom | EEOC_115085 - EEOC_115085 |
| 85276 | Public Comment From Timothy Nissen | EEOC_115086 - EEOC_115086 |
| 85277 | Public Comment From Abayomi Walker | EEOC_115087 - EEOC_115088 |
| 85278 | Public Comment From John Niggemeyer | EEOC_115089 - EEOC_115089 |
| 85279 | Public Comment From Shreya Subedi | EEOC_115090 - EEOC_115091 |

| 85280 | Public Comment From Peter Ingerick | EEOC_115092 - EEOC_115093 |
|---|---|---|
| 85281 | Public Comment From Trina Novak | EEOC_115094 - EEOC_115095 |
| 85282 | Public Comment From Love Anderson | EEOC_115096 - EEOC_115097 |
| 85283 | Public Comment From Craig Vernieu | EEOC_115098 - EEOC_115099 |
| 85284 | Public Comment From Candace Martin | EEOC_115100 - EEOC_115101 |
| 85285 | Public Comment From Kendra Kelly | EEOC_115102 - EEOC_115103 |
| 85286 | Public Comment From Jodie Harris | EEOC_115104 - EEOC_115105 |
| 85287 | Public Comment From James M Deshotels | EEOC_115106 - EEOC_115107 |
| 85288 | Public Comment From Rabbi Richard Prass | EEOC_115108 - EEOC_115109 |
| 85289 | Public Comment From Donna Sinnott | EEOC_115110 - EEOC_115111 |
| 85290 | Public Comment From Lana Henson | EEOC_115112 - EEOC_115113 |
| 85291 | Public Comment From Linda Hansen | EEOC_115114 - EEOC_115115 |
| 85292 | Public Comment From Kate S | EEOC_115116 - EEOC_115117 |
| 85293 | Public Comment From Lynne Mauro | EEOC_115118 - EEOC_115119 |
| 85294 | Public Comment From Elaine Hess | EEOC_115120 - EEOC_115121 |
| 85295 | Public Comment From Terry T | EEOC_115122 - EEOC_115123 |
| 85296 | Public Comment From Joan Roux | EEOC_115124 - EEOC_115125 |
| 85297 | Public Comment From Sarah George | EEOC_115126 - EEOC_115127 |
| 85298 | Public Comment From Michael Visovsky | EEOC_115128 - EEOC_115128 |
| 85299 | Public Comment From Kristin Risley | EEOC_115129 - EEOC_115130 |
| 85300 | Public Comment From Carol Gross | EEOC_115131 - EEOC_115132 |

| 85301 | Public Comment From Caren Flashner | EEOC_115133 - EEOC_115134 |
|---|---|---|
| 85302 | Public Comment From Julie Morgan-Vaughn | EEOC_115135 - EEOC_115136 |
| 85303 | Public Comment From Teresa Johnson | EEOC_115137 - EEOC_115138 |
| 85304 | Public Comment From Linda Boteach | EEOC_115139 - EEOC_115140 |
| 85305 | Public Comment From Sandra R Forsythe | EEOC_115141 - EEOC_115142 |
| 85306 | Public Comment From Geoffrey Chiles | EEOC_115143 - EEOC_115143 |
| 85307 | Public Comment From Caroline Corum | EEOC_115144 - EEOC_115145 |
| 85308 | Public Comment From Colleen Wysocki | EEOC_115146 - EEOC_115147 |
| 85309 | Public Comment From Lynette Glynn | EEOC_115148 - EEOC_115148 |
| 85310 | Public Comment From Roni Christmas | EEOC_115149 - EEOC_115150 |
| 85311 | Public Comment From Elaine Mazgelis | EEOC_115151 - EEOC_115152 |
| 85312 | Public Comment From Kimberly Thorn | EEOC_115153 - EEOC_115154 |
| 85313 | Public Comment From Kathy Dabanian | EEOC_115155 - EEOC_115155 |
| 85314 | Public Comment From Sarah Tiggelaar | EEOC_115156 - EEOC_115157 |
| 85315 | Public Comment From Melinda Stewart | EEOC_115158 - EEOC_115159 |
| 85316 | Public Comment From Kate Meister | EEOC_115160 - EEOC_115161 |
| 85317 | Public Comment From Lucy Tyrala | EEOC_115162 - EEOC_115163 |
| 85318 | Public Comment From Shelley Kovar Becker | EEOC_115164 - EEOC_115165 |
| 85319 | Public Comment From Kiddada Green | EEOC_115166 - EEOC_115167 |
| 85320 | Public Comment From Debra Cameron | EEOC_115168 - EEOC_115168 |
| 85321 | Public Comment From Jamie Freeman | EEOC_115169 - EEOC_115169 |

| 85322 | Public Comment From Kim Tran | EEOC_115170 - EEOC_115171 |
| 85323 | Public Comment From Miriam Boafo | EEOC_115172 - EEOC_115173 |
| 85324 | Public Comment From Kenneth Thrash | EEOC_115174 - EEOC_115175 |
| 85325 | Public Comment From Kenneth Thrash | EEOC_115176 - EEOC_115177 |
| 85326 | Public Comment From Cheryl Little | EEOC_115178 - EEOC_115179 |
| 85327 | Public Comment From H Ruth Glenn | EEOC_115180 - EEOC_115181 |
| 85328 | Public Comment From Sarah Walz | EEOC_115182 - EEOC_115183 |
| 85329 | Public Comment From Justin Morgan | EEOC_115184 - EEOC_115184 |
| 85330 | Public Comment From Darlene Burns | EEOC_115185 - EEOC_115185 |
| 85331 | Public Comment From Taran Green | EEOC_115186 - EEOC_115187 |
| 85332 | Public Comment From Dave Martin | EEOC_115188 - EEOC_115188 |
| 85333 | Public Comment From Elaine Berry | EEOC_115189 - EEOC_115189 |
| 85334 | Public Comment From marcelle crago | EEOC_115190 - EEOC_115191 |
| 85335 | Public Comment From William White | EEOC_115192 - EEOC_115192 |
| 85336 | Public Comment From Laurie Tam | EEOC_115193 - EEOC_115193 |
| 85337 | Public Comment From Kathleen Grant-Hathcock | EEOC_115194 - EEOC_115195 |
| 85338 | Public Comment From Kavisa Wood | EEOC_115196 - EEOC_115197 |
| 85339 | Public Comment From Lacey Hicks | EEOC_115198 - EEOC_115199 |
| 85340 | Public Comment From Ruth Hanson | EEOC_115200 - EEOC_115201 |
| 85341 | Public Comment From Maureen Bierhoff | EEOC_115202 - EEOC_115203 |
| 85342 | Public Comment From Chris Thelen | EEOC_115204 - EEOC_115204 |

| 85343 | Public Comment From Sara Schultz | EEOC_115205 - EEOC_115206 |
|---|---|---|
| 85344 | Public Comment From Lucia Fabbo-Adams | EEOC_115207 - EEOC_115208 |
| 85345 | Public Comment From Rhonda Lizewski | EEOC_115209 - EEOC_115209 |
| 85346 | Public Comment From Richard Johnson | EEOC_115210 - EEOC_115210 |
| 85347 | Public Comment From Keli Perino | EEOC_115211 - EEOC_115212 |
| 85348 | Public Comment From Albert Lai | EEOC_115213 - EEOC_115213 |
| 85349 | Public Comment From David Colvard | EEOC_115214 - EEOC_115215 |
| 85350 | Public Comment From Ruth Boe | EEOC_115216 - EEOC_115216 |
| 85351 | Public Comment From TYLER ZEHR | EEOC_115217 - EEOC_115217 |
| 85352 | Public Comment From Renee Tomlinson | EEOC_115218 - EEOC_115218 |
| 85353 | Public Comment From Timothy Kitchen | EEOC_115219 - EEOC_115219 |
| 85354 | Public Comment From Sarah Leong | EEOC_115220 - EEOC_115221 |
| 85355 | Public Comment From Alisa Beaver | EEOC_115222 - EEOC_115223 |
| 85356 | Public Comment From Colette Froneberger | EEOC_115224 - EEOC_115225 |
| 85357 | Public Comment From Morgan Mohalla | EEOC_115226 - EEOC_115226 |
| 85358 | Public Comment From Malcolm Oliver | EEOC_115227 - EEOC_115227 |
| 85359 | Public Comment From Sigifredo Bustos | EEOC_115228 - EEOC_115229 |
| 85360 | Public Comment From Pamela Ramirez Roca | EEOC_115230 - EEOC_115231 |
| 85361 | Public Comment From Hillary Kelly | EEOC_115232 - EEOC_115233 |
| 85362 | Public Comment From Tyler De Jong | EEOC_115234 - EEOC_115234 |
| 85363 | Public Comment From Thomas Ballard | EEOC_115235 - EEOC_115235 |

| 85364 | Public Comment From Jerritte Couture | EEOC_115236 - EEOC_115236 |
| 85365 | Public Comment From J Scott Pittman | EEOC_115237 - EEOC_115237 |
| 85366 | Public Comment From Laura Coulson | EEOC_115238 - EEOC_115239 |
| 85367 | Public Comment From Marilyn Lansey | EEOC_115240 - EEOC_115241 |
| 85368 | Public Comment From Paul Roberts | EEOC_115242 - EEOC_115242 |
| 85369 | Public Comment From Charles Henderson | EEOC_115243 - EEOC_115243 |
| 85370 | Public Comment From Nancy Williams | EEOC_115244 - EEOC_115244 |
| 85371 | Public Comment From Jean Judge | EEOC_115245 - EEOC_115245 |
| 85372 | Public Comment From Liz Gaspar | EEOC_115246 - EEOC_115246 |
| 85373 | Public Comment From mary williams | EEOC_115247 - EEOC_115248 |
| 85374 | Public Comment From Kathy Stewart | EEOC_115249 - EEOC_115249 |
| 85375 | Public Comment From Jackie Samek | EEOC_115250 - EEOC_115251 |
| 85376 | Public Comment From Gail Rodkin | EEOC_115252 - EEOC_115253 |
| 85377 | Public Comment From Roderick Bartlett | EEOC_115254 - EEOC_115254 |
| 85378 | Public Comment From Blake Woods | EEOC_115255 - EEOC_115255 |
| 85379 | Public Comment From George T Stafford | EEOC_115256 - EEOC_115256 |
| 85380 | Public Comment From Vivina Napier | EEOC_115257 - EEOC_115257 |
| 85381 | Public Comment From Dean Ross | EEOC_115258 - EEOC_115258 |
| 85382 | Public Comment From Krystal Mattox | EEOC_115259 - EEOC_115259 |
| 85383 | Public Comment From Paul Church | EEOC_115260 - EEOC_115260 |
| 85384 | Public Comment From James Wells | EEOC_115261 - EEOC_115261 |

| 85385 | Public Comment From Esther Friedman | EEOC_115262 - EEOC_115263 |
| 85386 | Public Comment From Howard Schafer | EEOC_115264 - EEOC_115264 |
| 85387 | Public Comment From Mary Elizabeth Drinkhouse | EEOC_115265 - EEOC_115266 |
| 85388 | Public Comment From Robin Terry | EEOC_115267 - EEOC_115268 |
| 85389 | Public Comment From Donna St George | EEOC_115269 - EEOC_115270 |
| 85390 | Public Comment From Danute Urbietiene | EEOC_115271 - EEOC_115272 |
| 85391 | Public Comment From James Spinelli | EEOC_115273 - EEOC_115273 |
| 85392 | Public Comment From Lauren Murdock | EEOC_115274 - EEOC_115275 |
| 85393 | Public Comment From Jo Marturano | EEOC_115276 - EEOC_115276 |
| 85394 | Public Comment From Roberta Purcell | EEOC_115277 - EEOC_115277 |
| 85395 | Public Comment From Renee Miller | EEOC_115278 - EEOC_115278 |
| 85396 | Public Comment From Michael Findley | EEOC_115279 - EEOC_115279 |
| 85397 | Public Comment From Tom Nigro | EEOC_115280 - EEOC_115280 |
| 85398 | Public Comment From Catherine Stark | EEOC_115281 - EEOC_115281 |
| 85399 | Public Comment From Paul Zenker | EEOC_115282 - EEOC_115282 |
| 85400 | Public Comment From Marc Downing | EEOC_115283 - EEOC_115283 |
| 85401 | Public Comment From Jennifer Sokolow | EEOC_115284 - EEOC_115285 |
| 85402 | Public Comment From Helen Roberts | EEOC_115286 - EEOC_115287 |
| 85403 | Public Comment From Kevin Taylor | EEOC_115288 - EEOC_115288 |
| 85404 | Public Comment From Lee DeMeester | EEOC_115289 - EEOC_115289 |
| 85405 | Public Comment From Charles Allen | EEOC_115290 - EEOC_115290 |

| 85406 | Public Comment From carla penton | EEOC_115291 - EEOC_115291 |
|---|---|---|
| 85407 | Public Comment From J. Lynn Hoffman | EEOC_115292 - EEOC_115292 |
| 85408 | Public Comment From Michelle Knapp | EEOC_115293 - EEOC_115293 |
| 85409 | Public Comment From James Buenavista | EEOC_115294 - EEOC_115294 |
| 85410 | Public Comment From Faith Gutierrez | EEOC_115295 - EEOC_115295 |
| 85411 | Public Comment From Susan Gendron | EEOC_115296 - EEOC_115297 |
| 85412 | Public Comment From Doris Franks | EEOC_115298 - EEOC_115298 |
| 85413 | Public Comment From Jadwiga Brown | EEOC_115299 - EEOC_115300 |
| 85414 | Public Comment From Ian McGuinness | EEOC_115301 - EEOC_115302 |
| 85415 | Public Comment From Margaret Loomis | EEOC_115303 - EEOC_115304 |
| 85416 | Public Comment From Ian West | EEOC_115305 - EEOC_115306 |
| 85417 | Public Comment From Ricci Swiderek | EEOC_115307 - EEOC_115307 |
| 85418 | Public Comment From Kay Neu | EEOC_115308 - EEOC_115309 |
| 85419 | Public Comment From James Wicksall | EEOC_115310 - EEOC_115311 |
| 85420 | Public Comment From Anita McMurtrey | EEOC_115312 - EEOC_115313 |
| 85421 | Public Comment From RA Robertson | EEOC_115314 - EEOC_115315 |
| 85422 | Public Comment From Saundra Blanchard | EEOC_115316 - EEOC_115316 |
| 85423 | Public Comment From Mark Ahlquist | EEOC_115317 - EEOC_115317 |
| 85424 | Public Comment From Darilyn Falck | EEOC_115318 - EEOC_115318 |
| 85425 | Public Comment From Matthew Cozby | EEOC_115319 - EEOC_115319 |
| 85426 | Public Comment From Kenneth Crowe | EEOC_115320 - EEOC_115320 |

| 85427 | Public Comment From Nancy Loftin | EEOC_115321 - EEOC_115322 |
| 85428 | Public Comment From Dorleen Messick | EEOC_115323 - EEOC_115324 |
| 85429 | Public Comment From Mary Murray | EEOC_115325 - EEOC_115325 |
| 85430 | Public Comment From raquel reed | EEOC_115326 - EEOC_115326 |
| 85431 | Public Comment From Eddy Bowe | EEOC_115327 - EEOC_115328 |
| 85432 | Public Comment From Michele Niklewicz | EEOC_115329 - EEOC_115330 |
| 85433 | Public Comment From Rick Vaughan | EEOC_115331 - EEOC_115331 |
| 85434 | Public Comment From RA Robertson | EEOC_115332 - EEOC_115333 |
| 85435 | Public Comment From Stephen Manchester | EEOC_115334 - EEOC_115335 |
| 85436 | Public Comment From Kimberley Broomfield-Massey | EEOC_115336 - EEOC_115337 |
| 85437 | Public Comment From Howard Cohen | EEOC_115338 - EEOC_115339 |
| 85438 | Public Comment From Amanda Temple | EEOC_115340 - EEOC_115340 |
| 85439 | Public Comment From Diana Morgan-Hickey | EEOC_115341 - EEOC_115342 |
| 85440 | Public Comment From Ken Smetana | EEOC_115343 - EEOC_115343 |
| 85441 | Public Comment From M JJ Best | EEOC_115344 - EEOC_115345 |
| 85442 | Public Comment From Denise Smith | EEOC_115346 - EEOC_115347 |
| 85443 | Public Comment From Bart Daudelin | EEOC_115348 - EEOC_115348 |
| 85444 | Public Comment From Matthew Hager | EEOC_115349 - EEOC_115349 |
| 85445 | Public Comment From John Adams | EEOC_115350 - EEOC_115350 |
| 85446 | Public Comment From Betty Voisard | EEOC_115351 - EEOC_115351 |
| 85447 | Public Comment From Lester Dornon | EEOC_115352 - EEOC_115352 |

| 85448 | Public Comment From Michael Kirchner | EEOC_115353 - EEOC_115354 |
| 85449 | Public Comment From Scott Raber | EEOC_115355 - EEOC_115355 |
| 85450 | Public Comment From Alissa Movern | EEOC_115356 - EEOC_115357 |
| 85451 | Public Comment From Naeemah McMillon | EEOC_115358 - EEOC_115359 |
| 85452 | Public Comment From Lindsey Cyr | EEOC_115360 - EEOC_115361 |
| 85453 | Public Comment From Charles Verheyden | EEOC_115362 - EEOC_115362 |
| 85454 | Public Comment From Mary Ann Blatz | EEOC_115363 - EEOC_115364 |
| 85455 | Public Comment From Holly Pearson | EEOC_115365 - EEOC_115365 |
| 85456 | Public Comment From Eléonore Lee | EEOC_115366 - EEOC_115367 |
| 85457 | Public Comment From Cynthia Doughty | EEOC_115368 - EEOC_115369 |
| 85458 | Public Comment From Rhonda Kelly | EEOC_115370 - EEOC_115371 |
| 85459 | Public Comment From Angela Hoehne | EEOC_115372 - EEOC_115373 |
| 85460 | Public Comment From Frank Devine | EEOC_115374 - EEOC_115375 |
| 85461 | Public Comment From DEBRA BRENNAN | EEOC_115376 - EEOC_115377 |
| 85462 | Public Comment From Marc Abear | EEOC_115378 - EEOC_115379 |
| 85463 | Public Comment From Mary Jo Stinnett | EEOC_115380 - EEOC_115381 |
| 85464 | Public Comment From Mary Gridley | EEOC_115382 - EEOC_115383 |
| 85465 | Public Comment From Frank Devine | EEOC_115384 - EEOC_115385 |
| 85466 | Public Comment From Deborah Miles | EEOC_115386 - EEOC_115387 |
| 85467 | Public Comment From Evan Martin | EEOC_115388 - EEOC_115389 |
| 85468 | Public Comment From Leonardo Ramos-Rosa | EEOC_115390 - EEOC_115390 |

| 85469 | Public Comment From Jess Fedenia | EEOC_115391 - EEOC_115392 |
|---|---|---|
| 85470 | Public Comment From Joanna Mailloux | EEOC_115393 - EEOC_115394 |
| 85471 | Public Comment From Joan Hoover | EEOC_115395 - EEOC_115396 |
| 85472 | Public Comment From Mark Scanlan | EEOC_115397 - EEOC_115397 |
| 85473 | Public Comment From Barbara Vinson | EEOC_115398 - EEOC_115399 |
| 85474 | Public Comment From Pamela Carhart | EEOC_115400 - EEOC_115401 |
| 85475 | Public Comment From Tom proulx | EEOC_115402 - EEOC_115402 |
| 85476 | Public Comment From Icycis Scott-Campbell | EEOC_115403 - EEOC_115404 |
| 85477 | Public Comment From Phyllis Stambolian | EEOC_115405 - EEOC_115406 |
| 85478 | Public Comment From Sarah Steffens | EEOC_115407 - EEOC_115407 |
| 85479 | Public Comment From Mark Lichtenwalner | EEOC_115408 - EEOC_115409 |
| 85480 | Public Comment From Angela Moore | EEOC_115410 - EEOC_115410 |
| 85481 | Public Comment From Simone Schicker | EEOC_115411 - EEOC_115412 |
| 85482 | Public Comment From Dale Hagenbuch | EEOC_115413 - EEOC_115414 |
| 85483 | Public Comment From Nancy Glynn | EEOC_115415 - EEOC_115416 |
| 85484 | Public Comment From Jim Ludwig | EEOC_115417 - EEOC_115418 |
| 85485 | Public Comment From Miah Brawley | EEOC_115419 - EEOC_115420 |
| 85486 | Public Comment From Bobbi Segal | EEOC_115421 - EEOC_115422 |
| 85487 | Public Comment From Brian Tschirhart | EEOC_115423 - EEOC_115423 |
| 85488 | Public Comment From R. Paul Post | EEOC_115424 - EEOC_115424 |
| 85489 | Public Comment From Julie Spatacean | EEOC_115425 - EEOC_115425 |

| 85490 | Public Comment From Christina Belcher | EEOC_115426 - EEOC_115426 |
| 85491 | Public Comment From Larry Thaete | EEOC_115427 - EEOC_115427 |
| 85492 | Public Comment From Debbie Fike | EEOC_115428 - EEOC_115429 |
| 85493 | Public Comment From David Slama | EEOC_115430 - EEOC_115430 |
| 85494 | Public Comment From Stacie Savage | EEOC_115431 - EEOC_115432 |
| 85495 | Public Comment From James Fuller | EEOC_115433 - EEOC_115433 |
| 85496 | Public Comment From Georg Schultz | EEOC_115434 - EEOC_115434 |
| 85497 | Public Comment From Lisa Delson | EEOC_115435 - EEOC_115436 |
| 85498 | Public Comment From Pat Rees | EEOC_115437 - EEOC_115437 |
| 85499 | Public Comment From David Shoup | EEOC_115438 - EEOC_115438 |
| 85500 | Public Comment From Beau Shumate | EEOC_115439 - EEOC_115439 |
| 85501 | Public Comment From Elizabeth Swartz | EEOC_115440 - EEOC_115441 |
| 85502 | Public Comment From Melissa Brunner | EEOC_115442 - EEOC_115443 |
| 85503 | Public Comment From Matt Viel | EEOC_115444 - EEOC_115444 |
| 85504 | Public Comment From Bernard Giampetruzzi | EEOC_115445 - EEOC_115445 |
| 85505 | Public Comment From Ann Fleming | EEOC_115446 - EEOC_115447 |
| 85506 | Public Comment From Steven M Tennies | EEOC_115448 - EEOC_115448 |
| 85507 | Public Comment From Robert Case | EEOC_115449 - EEOC_115449 |
| 85508 | Public Comment From Colleen Koperski | EEOC_115450 - EEOC_115450 |
| 85509 | Public Comment From Monica Peterson-Monk | EEOC_115451 - EEOC_115452 |
| 85510 | Public Comment From Theresa Orzel | EEOC_115453 - EEOC_115453 |

| 85511 | Public Comment From Brianna Wynne | EEOC_115454 - EEOC_115454 |
|---|---|---|
| 85512 | Public Comment From Michael Emmons | EEOC_115455 - EEOC_115455 |
| 85513 | Public Comment From Scott Warner | EEOC_115456 - EEOC_115456 |
| 85514 | Public Comment From Josph Plunkey | EEOC_115457 - EEOC_115457 |
| 85515 | Public Comment From Joseph Ysasi | EEOC_115458 - EEOC_115458 |
| 85516 | Public Comment From Patricia Gomez | EEOC_115459 - EEOC_115459 |
| 85517 | Public Comment From Laurie Souleyrette | EEOC_115460 - EEOC_115461 |
| 85518 | Public Comment From David Hock | EEOC_115462 - EEOC_115463 |
| 85519 | Public Comment From kathleen brown | EEOC_115464 - EEOC_115465 |
| 85520 | Public Comment From Veronica R Koch | EEOC_115466 - EEOC_115467 |
| 85521 | Public Comment From Kathleen Espamer | EEOC_115468 - EEOC_115469 |
| 85522 | Public Comment From Linda Castro | EEOC_115470 - EEOC_115470 |
| 85523 | Public Comment From Colletta Liccardi | EEOC_115471 - EEOC_115472 |
| 85524 | Public Comment From Ginny Still | EEOC_115473 - EEOC_115474 |
| 85525 | Public Comment From Anonymous Anonymous | EEOC_115475 - EEOC_115475 |
| 85526 | Public Comment From Deanna Bakke | EEOC_115476 - EEOC_115477 |
| 85527 | Public Comment From Patricia Vaughan | EEOC_115478 - EEOC_115479 |
| 85528 | Public Comment From Veronica R Koch | EEOC_115480 - EEOC_115481 |
| 85529 | Public Comment From Karen Rose | EEOC_115482 - EEOC_115483 |
| 85530 | Public Comment From Karen Rose | EEOC_115484 - EEOC_115485 |
| 85531 | Public Comment From Connie Henderson | EEOC_115486 - EEOC_115487 |

| 85532 | Public Comment From Michael O'Keefe | EEOC_115488 - EEOC_115489 |
| 85533 | Public Comment From Mary Noon | EEOC_115490 - EEOC_115491 |
| 85534 | Public Comment From Suzanne Snyder | EEOC_115492 - EEOC_115493 |
| 85535 | Public Comment From Jason Morgenson | EEOC_115494 - EEOC_115494 |
| 85536 | Public Comment From Marjorie Kopins | EEOC_115495 - EEOC_115496 |
| 85537 | Public Comment From Becky Fernette | EEOC_115497 - EEOC_115498 |
| 85538 | Public Comment From A.L. Steiner | EEOC_115499 - EEOC_115500 |
| 85539 | Public Comment From MR Chellis | EEOC_115501 - EEOC_115501 |
| 85540 | Public Comment From Terry Mead | EEOC_115502 - EEOC_115502 |
| 85541 | Public Comment From Elisa DeVitto | EEOC_115503 - EEOC_115503 |
| 85542 | Public Comment From Elisa DeVitto | EEOC_115504 - EEOC_115504 |
| 85543 | Public Comment From Resa Davids | EEOC_115505 - EEOC_115506 |
| 85544 | Public Comment From Peter Warnick | EEOC_115507 - EEOC_115508 |
| 85545 | Public Comment From Ina Ranga | EEOC_115509 - EEOC_115510 |
| 85546 | Public Comment From James Anderson | EEOC_115511 - EEOC_115512 |
| 85547 | Public Comment From Judy Linkowski | EEOC_115513 - EEOC_115513 |
| 85548 | Public Comment From Darron Hubertus | EEOC_115514 - EEOC_115514 |
| 85549 | Public Comment From Dana Witmer | EEOC_115515 - EEOC_115515 |
| 85550 | Public Comment From Michael Heintz | EEOC_115516 - EEOC_115516 |
| 85551 | Public Comment From ROBERT NALLEY | EEOC_115517 - EEOC_115517 |
| 85552 | Public Comment From Stanton Emerson | EEOC_115518 - EEOC_115518 |

| 85553 | Public Comment From Dave Casnovsky | EEOC_115519 - EEOC_115519 |
| 85554 | Public Comment From Michael Vatter | EEOC_115520 - EEOC_115520 |
| 85555 | Public Comment From austin osborn | EEOC_115521 - EEOC_115521 |
| 85556 | Public Comment From Sarah Williams | EEOC_115522 - EEOC_115522 |
| 85557 | Public Comment From Teresa Howes | EEOC_115523 - EEOC_115523 |
| 85558 | Public Comment From Peter Russ | EEOC_115524 - EEOC_115525 |
| 85559 | Public Comment From Joseph Gibbons | EEOC_115526 - EEOC_115526 |
| 85560 | Public Comment From william fader | EEOC_115527 - EEOC_115527 |
| 85561 | Public Comment From Bonnie Mault | EEOC_115528 - EEOC_115528 |
| 85562 | Public Comment From Michael Metzger | EEOC_115529 - EEOC_115529 |
| 85563 | Public Comment From Cassandra Janakos | EEOC_115530 - EEOC_115531 |
| 85564 | Public Comment From Sandi Baston | EEOC_115532 - EEOC_115532 |
| 85565 | Public Comment From Eve Landau | EEOC_115533 - EEOC_115534 |
| 85566 | Public Comment From Janet Cassidy | EEOC_115535 - EEOC_115535 |
| 85567 | Public Comment From Brian Belanger | EEOC_115536 - EEOC_115536 |
| 85568 | Public Comment From Susan Kroth | EEOC_115537 - EEOC_115537 |
| 85569 | Public Comment From MaryAnne Kramer | EEOC_115538 - EEOC_115538 |
| 85570 | Public Comment From Carlton Johnson | EEOC_115539 - EEOC_115539 |
| 85571 | Public Comment From Susan Mellinger | EEOC_115540 - EEOC_115540 |
| 85572 | Public Comment From George Carter | EEOC_115541 - EEOC_115541 |
| 85573 | Public Comment From Amy Wechter | EEOC_115542 - EEOC_115543 |

| 85574 | Public Comment From Tracey Lemke | EEOC_115544 - EEOC_115545 |
| 85575 | Public Comment From Stephanie Riley Stai | EEOC_115546 - EEOC_115547 |
| 85576 | Public Comment From Chris Finzer | EEOC_115548 - EEOC_115549 |
| 85577 | Public Comment From Janet Tinari | EEOC_115550 - EEOC_115551 |
| 85578 | Public Comment From Noble Roth-Saalberg | EEOC_115552 - EEOC_115553 |
| 85579 | Public Comment From JoAnn Book | EEOC_115554 - EEOC_115554 |
| 85580 | Public Comment From Anna Melville | EEOC_115555 - EEOC_115556 |
| 85581 | Public Comment From Dana Bennett | EEOC_115557 - EEOC_115558 |
| 85582 | Public Comment From RIchard Basham | EEOC_115559 - EEOC_115560 |
| 85583 | Public Comment From Gregg Hansen | EEOC_115561 - EEOC_115562 |
| 85584 | Public Comment From Jamie Schaffer | EEOC_115563 - EEOC_115564 |
| 85585 | Public Comment From Robert Aaron | EEOC_115565 - EEOC_115566 |
| 85586 | Public Comment From Colleen Young | EEOC_115567 - EEOC_115568 |
| 85587 | Public Comment From Kristine Cevasco | EEOC_115569 - EEOC_115570 |
| 85588 | Public Comment From Ronne Kaufman | EEOC_115571 - EEOC_115572 |
| 85589 | Public Comment From nathalie vadim | EEOC_115573 - EEOC_115574 |
| 85590 | Public Comment From Avery Aaron | EEOC_115575 - EEOC_115576 |
| 85591 | Public Comment From nathalie vadim | EEOC_115577 - EEOC_115578 |
| 85592 | Public Comment From Marsha Shappell | EEOC_115579 - EEOC_115580 |
| 85593 | Public Comment From Br Za | EEOC_115581 - EEOC_115582 |
| 85594 | Public Comment From Mandee Young | EEOC_115583 - EEOC_115583 |

| 85595 | Public Comment From Sara Hogue | EEOC_115584 - EEOC_115584 |
|---|---|---|
| 85596 | Public Comment From Sharon Mikolas | EEOC_115585 - EEOC_115586 |
| 85597 | Public Comment From ALICIA LACORE | EEOC_115587 - EEOC_115588 |
| 85598 | Public Comment From Dorothy Saucedo | EEOC_115589 - EEOC_115589 |
| 85599 | Public Comment From Carol Santiago | EEOC_115590 - EEOC_115591 |
| 85600 | Public Comment From Bruce Little | EEOC_115592 - EEOC_115593 |
| 85601 | Public Comment From Marylee Johnson | EEOC_115594 - EEOC_115595 |
| 85602 | Public Comment From Robert Moran | EEOC_115596 - EEOC_115596 |
| 85603 | Public Comment From Wendy Anderson | EEOC_115597 - EEOC_115598 |
| 85604 | Public Comment From Anita Stromberg | EEOC_115599 - EEOC_115600 |
| 85605 | Public Comment From Jordan Arndts | EEOC_115601 - EEOC_115602 |
| 85606 | Public Comment From Jenell Hughes | EEOC_115603 - EEOC_115604 |
| 85607 | Public Comment From Everett Blust | EEOC_115605 - EEOC_115606 |
| 85608 | Public Comment From Michele Nihipali | EEOC_115607 - EEOC_115608 |
| 85609 | Public Comment From Ashley Harrison | EEOC_115609 - EEOC_115610 |
| 85610 | Public Comment From betsy kelson | EEOC_115611 - EEOC_115612 |
| 85611 | Public Comment From John Kerbo | EEOC_115613 - EEOC_115613 |
| 85612 | Public Comment From Donna Graham | EEOC_115614 - EEOC_115615 |
| 85613 | Public Comment From Aaron Hemsworth | EEOC_115616 - EEOC_115617 |
| 85614 | Public Comment From Lori Hanzek | EEOC_115618 - EEOC_115618 |
| 85615 | Public Comment From Catherine Chapman | EEOC_115619 - EEOC_115620 |

| 85616 | Public Comment From Terry Rubenstein | EEOC_115621 - EEOC_115622 |
|---|---|---|
| 85617 | Public Comment From Brenda Gormley | EEOC_115623 - EEOC_115624 |
| 85618 | Public Comment From Lorraine Savage | EEOC_115625 - EEOC_115626 |
| 85619 | Public Comment From Jo Levkoff | EEOC_115627 - EEOC_115628 |
| 85620 | Public Comment From jody puppolo | EEOC_115629 - EEOC_115629 |
| 85621 | Public Comment From Donna wissmueller | EEOC_115630 - EEOC_115630 |
| 85622 | Public Comment From Carolyn Ferrell | EEOC_115631 - EEOC_115631 |
| 85623 | Public Comment From Thomas Moulton | EEOC_115632 - EEOC_115632 |
| 85624 | Public Comment From Gillian Keener | EEOC_115633 - EEOC_115633 |
| 85625 | Public Comment From Susan Koenigsknecht | EEOC_115634 - EEOC_115634 |
| 85626 | Public Comment From Mark Snell | EEOC_115635 - EEOC_115635 |
| 85627 | Public Comment From Sarah Platte | EEOC_115636 - EEOC_115636 |
| 85628 | Public Comment From Lynn Hoch | EEOC_115637 - EEOC_115637 |
| 85629 | Public Comment From Ellen Mesnick | EEOC_115638 - EEOC_115638 |
| 85630 | Public Comment From Susan Goldberg | EEOC_115639 - EEOC_115639 |
| 85631 | Public Comment From Teri Hunter | EEOC_115640 - EEOC_115640 |
| 85632 | Public Comment From Robin Baker | EEOC_115641 - EEOC_115641 |
| 85633 | Public Comment From Phil Lipari | EEOC_115642 - EEOC_115642 |
| 85634 | Public Comment From Susan Ball | EEOC_115643 - EEOC_115643 |
| 85635 | Public Comment From Kirsten Niemann | EEOC_115644 - EEOC_115644 |
| 85636 | Public Comment From Lorimar Ortiz | EEOC_115645 - EEOC_115646 |

| 85637 | Public Comment From Elizabeth Seltzer | EEOC_115647 - EEOC_115647 |
| 85638 | Public Comment From Hilary Barstow | EEOC_115648 - EEOC_115648 |
| 85639 | Public Comment From Darryl Warner | EEOC_115649 - EEOC_115649 |
| 85640 | Public Comment From Joe D | EEOC_115650 - EEOC_115650 |
| 85641 | Public Comment From Marilyn Kirsch | EEOC_115651 - EEOC_115651 |
| 85642 | Public Comment From Henry Nelson | EEOC_115652 - EEOC_115652 |
| 85643 | Public Comment From Jeffrey Schomer | EEOC_115653 - EEOC_115653 |
| 85644 | Public Comment From Victoria Pawlick | EEOC_115654 - EEOC_115654 |
| 85645 | Public Comment From Lora Leuzinger | EEOC_115655 - EEOC_115655 |
| 85646 | Public Comment From Anthony Donnici | EEOC_115656 - EEOC_115656 |
| 85647 | Public Comment From Stephanie Singer | EEOC_115657 - EEOC_115657 |
| 85648 | Public Comment From Carole Williams | EEOC_115658 - EEOC_115658 |
| 85649 | Public Comment From Caryl Sewell | EEOC_115659 - EEOC_115659 |
| 85650 | Public Comment From Sylvia Whiting | EEOC_115660 - EEOC_115660 |
| 85651 | Public Comment From Amara Siva | EEOC_115661 - EEOC_115661 |
| 85652 | Public Comment From Matt Dancer | EEOC_115662 - EEOC_115662 |
| 85653 | Public Comment From Randall Welch | EEOC_115663 - EEOC_115663 |
| 85654 | Public Comment From Cynthia Rudder | EEOC_115664 - EEOC_115664 |
| 85655 | Public Comment From Dana Levine | EEOC_115665 - EEOC_115665 |
| 85656 | Public Comment From Manny Venegas | EEOC_115666 - EEOC_115666 |
| 85657 | Public Comment From Beth Nudelman | EEOC_115667 - EEOC_115668 |

| 85658 | Public Comment From Sam Whitewater | EEOC_115669 - EEOC_115669 |
|---|---|---|
| 85659 | Public Comment From Jean Holland | EEOC_115670 - EEOC_115670 |
| 85660 | Public Comment From Barbara Ruth Robbins | EEOC_115671 - EEOC_115672 |
| 85661 | Public Comment From Jennifer Harper | EEOC_115673 - EEOC_115673 |
| 85662 | Public Comment From Prisilla Baldwin | EEOC_115674 - EEOC_115674 |
| 85663 | Public Comment From Dora Gutierrez | EEOC_115675 - EEOC_115676 |
| 85664 | Public Comment From Shannon Griffin | EEOC_115677 - EEOC_115677 |
| 85665 | Public Comment From Amy Redmer | EEOC_115678 - EEOC_115678 |
| 85666 | Public Comment From Catherine Mattei | EEOC_115679 - EEOC_115679 |
| 85667 | Public Comment From Laura Johnson | EEOC_115680 - EEOC_115681 |
| 85668 | Public Comment From Dena Lenard | EEOC_115682 - EEOC_115682 |
| 85669 | Public Comment From Deborah Roberts | EEOC_115683 - EEOC_115683 |
| 85670 | Public Comment From Anne St John - Kodish | EEOC_115684 - EEOC_115685 |
| 85671 | Public Comment From Peggy Blair | EEOC_115686 - EEOC_115686 |
| 85672 | Public Comment From Erin Benavidez | EEOC_115687 - EEOC_115688 |
| 85673 | Public Comment From Miranda Maners | EEOC_115689 - EEOC_115689 |
| 85674 | Public Comment From Alice A Rich | EEOC_115690 - EEOC_115690 |
| 85675 | Public Comment From Maria Palmer | EEOC_115691 - EEOC_115691 |
| 85676 | Public Comment From Anne St John - Kodish | EEOC_115692 - EEOC_115693 |
| 85677 | Public Comment From Phil Hoffman | EEOC_115694 - EEOC_115694 |
| 85678 | Public Comment From Robert Rowley | EEOC_115695 - EEOC_115695 |

| 85679 | Public Comment From Charlie Bean | EEOC_115696 - EEOC_115696 |
| 85680 | Public Comment From April Squillante | EEOC_115697 - EEOC_115697 |
| 85681 | Public Comment From Diane Meeker | EEOC_115698 - EEOC_115698 |
| 85682 | Public Comment From ELLEN BLUM | EEOC_115699 - EEOC_115699 |
| 85683 | Public Comment From Deborah Thornton | EEOC_115700 - EEOC_115701 |
| 85684 | Public Comment From Heather Halvorson | EEOC_115702 - EEOC_115702 |
| 85685 | Public Comment From Sabrina C | EEOC_115703 - EEOC_115703 |
| 85686 | Public Comment From Lynda Dobens | EEOC_115704 - EEOC_115705 |
| 85687 | Public Comment From Amy Schwarzkopf | EEOC_115706 - EEOC_115706 |
| 85688 | Public Comment From Alisa Jarski | EEOC_115707 - EEOC_115707 |
| 85689 | Public Comment From Ana Espaillat | EEOC_115708 - EEOC_115708 |
| 85690 | Public Comment From Maren Culter | EEOC_115709 - EEOC_115709 |
| 85691 | Public Comment From Judy Harpur | EEOC_115710 - EEOC_115710 |
| 85692 | Public Comment From Michele Nihipali | EEOC_115711 - EEOC_115712 |
| 85693 | Public Comment From Julie Sherman | EEOC_115713 - EEOC_115713 |
| 85694 | Public Comment From Joan Conca | EEOC_115714 - EEOC_115714 |
| 85695 | Public Comment From Arthur Elstein | EEOC_115715 - EEOC_115715 |
| 85696 | Public Comment From Karen Shelters | EEOC_115716 - EEOC_115716 |
| 85697 | Public Comment From Sharon Lindsay | EEOC_115717 - EEOC_115717 |
| 85698 | Public Comment From Morgan Tombarge | EEOC_115718 - EEOC_115718 |
| 85699 | Public Comment From Randy Fox | EEOC_115719 - EEOC_115719 |

| 85700 | Public Comment From Jamison Koontz | EEOC_115720 - EEOC_115720 |
| 85701 | Public Comment From Cathy Cavin | EEOC_115721 - EEOC_115721 |
| 85702 | Public Comment From Emily Price | EEOC_115722 - EEOC_115722 |
| 85703 | Public Comment From Benna Sherman | EEOC_115723 - EEOC_115723 |
| 85704 | Public Comment From Susan Mayers | EEOC_115724 - EEOC_115724 |
| 85705 | Public Comment From Patricia Bond | EEOC_115725 - EEOC_115725 |
| 85706 | Public Comment From Pamela Stephens | EEOC_115726 - EEOC_115726 |
| 85707 | Public Comment From elizabeth sledge | EEOC_115727 - EEOC_115727 |
| 85708 | Public Comment From Jessica Atkinson | EEOC_115728 - EEOC_115728 |
| 85709 | Public Comment From Kim Atkinson | EEOC_115729 - EEOC_115729 |
| 85710 | Public Comment From Chessa Johnson | EEOC_115730 - EEOC_115731 |
| 85711 | Public Comment From Richard Billings | EEOC_115732 - EEOC_115733 |
| 85712 | Public Comment From Jeffery Morgenthaler | EEOC_115734 - EEOC_115734 |
| 85713 | Public Comment From Jenny Roper | EEOC_115735 - EEOC_115735 |
| 85714 | Public Comment From Kevin Tharp | EEOC_115736 - EEOC_115737 |
| 85715 | Public Comment From Mallory Deuink | EEOC_115738 - EEOC_115738 |
| 85716 | Public Comment From Christopher Bruce | EEOC_115739 - EEOC_115740 |
| 85717 | Public Comment From Olivia Gottsman | EEOC_115741 - EEOC_115742 |
| 85718 | Public Comment From Ilana Brener | EEOC_115743 - EEOC_115743 |
| 85719 | Public Comment From kimberly pettit | EEOC_115744 - EEOC_115745 |
| 85720 | Public Comment From Jennifer Wilson | EEOC_115746 - EEOC_115746 |

| 85721 | Public Comment From Andrea Illiano | EEOC_115747 - EEOC_115747 |
|---|---|---|
| 85722 | Public Comment From Nancy Lange | EEOC_115748 - EEOC_115749 |
| 85723 | Public Comment From Linda Margaret Dahl Vogl | EEOC_115750 - EEOC_115750 |
| 85724 | Public Comment From Lila Mayumi | EEOC_115751 - EEOC_115752 |
| 85725 | Public Comment From Champale Ciaramitaro | EEOC_115753 - EEOC_115753 |
| 85726 | Public Comment From Laura Martinson | EEOC_115754 - EEOC_115755 |
| 85727 | Public Comment From Pauline Nadeau | EEOC_115756 - EEOC_115757 |
| 85728 | Public Comment From Joyce Anderson Waters | EEOC_115758 - EEOC_115758 |
| 85729 | Public Comment From Patricia Liggin | EEOC_115759 - EEOC_115760 |
| 85730 | Public Comment From Ylia Freites | EEOC_115761 - EEOC_115762 |
| 85731 | Public Comment From Darcel Kemp | EEOC_115763 - EEOC_115764 |
| 85732 | Public Comment From Angela Cooper | EEOC_115765 - EEOC_115766 |
| 85733 | Public Comment From kathryn woodruff | EEOC_115767 - EEOC_115767 |
| 85734 | Public Comment From Amanda Austin | EEOC_115768 - EEOC_115769 |
| 85735 | Public Comment From Kaylee Buzard | EEOC_115770 - EEOC_115770 |
| 85736 | Public Comment From Jenn Haston | EEOC_115771 - EEOC_115771 |
| 85737 | Public Comment From Michelle Williams | EEOC_115772 - EEOC_115773 |
| 85738 | Public Comment From Lynda Boynton | EEOC_115774 - EEOC_115775 |
| 85739 | Public Comment From Joseph VanderPluym | EEOC_115776 - EEOC_115776 |
| 85740 | Public Comment From Angela Cooper | EEOC_115777 - EEOC_115778 |
| 85741 | Public Comment From Karen Starling | EEOC_115779 - EEOC_115779 |

| 85742 | Public Comment From Cathy Pérez | EEOC_115780 - EEOC_115780 |
|---|---|---|
| 85743 | Public Comment From Ellen Smith | EEOC_115781 - EEOC_115781 |
| 85744 | Public Comment From Linda Menke | EEOC_115782 - EEOC_115782 |
| 85745 | Public Comment From Amy Henry | EEOC_115783 - EEOC_115783 |
| 85746 | Public Comment From Carrie Williams | EEOC_115784 - EEOC_115785 |
| 85747 | Public Comment From Terri Di Cintio | EEOC_115786 - EEOC_115786 |
| 85748 | Public Comment From Christine Reed | EEOC_115787 - EEOC_115787 |
| 85749 | Public Comment From Kendra Herzog | EEOC_115788 - EEOC_115789 |
| 85750 | Public Comment From Brian Fitzpatrick | EEOC_115790 - EEOC_115791 |
| 85751 | Public Comment From Charlotte Price | EEOC_115792 - EEOC_115792 |
| 85752 | Public Comment From Paul Nini | EEOC_115793 - EEOC_115794 |
| 85753 | Public Comment From Jennifer Simpson | EEOC_115795 - EEOC_115795 |
| 85754 | Public Comment From freddie williams | EEOC_115796 - EEOC_115797 |
| 85755 | Public Comment From Heidi Axelrod | EEOC_115798 - EEOC_115799 |
| 85756 | Public Comment From Bruce Reinik | EEOC_115800 - EEOC_115801 |
| 85757 | Public Comment From David Thibodeaux | EEOC_115802 - EEOC_115802 |
| 85758 | Public Comment From Cassandra Conic | EEOC_115803 - EEOC_115803 |
| 85759 | Public Comment From Kim Watts | EEOC_115804 - EEOC_115805 |
| 85760 | Public Comment From James Strowe | EEOC_115806 - EEOC_115807 |
| 85761 | Public Comment From George Dobosh | EEOC_115808 - EEOC_115808 |
| 85762 | Public Comment From Marley Thompson | EEOC_115809 - EEOC_115810 |

| 85763 | Public Comment From Akaiya Thomas | EEOC_115811 - EEOC_115811 |
|---|---|---|
| 85764 | Public Comment From Dr. Lea Morgan | EEOC_115812 - EEOC_115812 |
| 85765 | Public Comment From Sandra Reynolds | EEOC_115813 - EEOC_115813 |
| 85766 | Public Comment From Wilma Pfeffer | EEOC_115814 - EEOC_115814 |
| 85767 | Public Comment From Sarah Kilmer | EEOC_115815 - EEOC_115816 |
| 85768 | Public Comment From Jeanne Kays | EEOC_115817 - EEOC_115817 |
| 85769 | Public Comment From diana drake | EEOC_115818 - EEOC_115818 |
| 85770 | Public Comment From Karen Beacham | EEOC_115819 - EEOC_115820 |
| 85771 | Public Comment From Adrienne Stein | EEOC_115821 - EEOC_115821 |
| 85772 | Public Comment From Ann Cunningham | EEOC_115822 - EEOC_115822 |
| 85773 | Public Comment From Catherine Crumley | EEOC_115823 - EEOC_115824 |
| 85774 | Public Comment From Karen Baker | EEOC_115825 - EEOC_115825 |
| 85775 | Public Comment From Garfield Smith | EEOC_115826 - EEOC_115826 |
| 85776 | Public Comment From Philip Stauffer | EEOC_115827 - EEOC_115827 |
| 85777 | Public Comment From Deralyn Boyd | EEOC_115828 - EEOC_115828 |
| 85778 | Public Comment From Robert Mangione | EEOC_115829 - EEOC_115830 |
| 85779 | Public Comment From Ailsa H. | EEOC_115831 - EEOC_115831 |
| 85780 | Public Comment From Joan M Oliver | EEOC_115832 - EEOC_115833 |
| 85781 | Public Comment From Catherine McClain | EEOC_115834 - EEOC_115835 |
| 85782 | Public Comment From Pat Curtis, | EEOC_115836 - EEOC_115837 |
| 85783 | Public Comment From Florence Munat | EEOC_115838 - EEOC_115838 |

| 85784 | Public Comment From Amanda Austin Austin | EEOC_115839 - EEOC_115840 |
| 85785 | Public Comment From Bryn Greenleaf | EEOC_115841 - EEOC_115841 |
| 85786 | Public Comment From Melinda Marsh | EEOC_115842 - EEOC_115843 |
| 85787 | Public Comment From Keith Smee | EEOC_115844 - EEOC_115844 |
| 85788 | Public Comment From Patsy Martinson | EEOC_115845 - EEOC_115846 |
| 85789 | Public Comment From Mary N | EEOC_115847 - EEOC_115847 |
| 85790 | Public Comment From Martha Lyons | EEOC_115848 - EEOC_115849 |
| 85791 | Public Comment From Choral Eddie | EEOC_115850 - EEOC_115851 |
| 85792 | Public Comment From Lynn Garcia | EEOC_115852 - EEOC_115853 |
| 85793 | Public Comment From Liz Murphy | EEOC_115854 - EEOC_115855 |
| 85794 | Public Comment From Emily Ruch | EEOC_115856 - EEOC_115857 |
| 85795 | Public Comment From Irene Gaynor | EEOC_115858 - EEOC_115859 |
| 85796 | Public Comment From Laura Kerr | EEOC_115860 - EEOC_115860 |
| 85797 | Public Comment From Tom Burns | EEOC_115861 - EEOC_115862 |
| 85798 | Public Comment From Cecile Savage | EEOC_115863 - EEOC_115863 |
| 85799 | Public Comment From Pamela Parker | EEOC_115864 - EEOC_115865 |
| 85800 | Public Comment From Carol Hanson | EEOC_115866 - EEOC_115867 |
| 85801 | Public Comment From Angie Thomas | EEOC_115868 - EEOC_115869 |
| 85802 | Public Comment From Martha Hill | EEOC_115870 - EEOC_115871 |
| 85803 | Public Comment From Sarah Miller | EEOC_115872 - EEOC_115873 |
| 85804 | Public Comment From Patrice La Mariana | EEOC_115874 - EEOC_115874 |

| 85805 | Public Comment From Jason Malinowski | EEOC_115875 - EEOC_115875 |
|---|---|---|
| 85806 | Public Comment From Joyce Galantai | EEOC_115876 - EEOC_115876 |
| 85807 | Public Comment From Kathleen McDermott | EEOC_115877 - EEOC_115877 |
| 85808 | Public Comment From Becky Fernette | EEOC_115878 - EEOC_115879 |
| 85809 | Public Comment From Kathryn Tarbell | EEOC_115880 - EEOC_115880 |
| 85810 | Public Comment From Cynthia OBrien | EEOC_115881 - EEOC_115881 |
| 85811 | Public Comment From Noelle Tutunjian | EEOC_115882 - EEOC_115882 |
| 85812 | Public Comment From KATHLEEN WINTER | EEOC_115883 - EEOC_115883 |
| 85813 | Public Comment From Jeannette LaFontaine | EEOC_115884 - EEOC_115884 |
| 85814 | Public Comment From Ellen Phillips | EEOC_115885 - EEOC_115885 |
| 85815 | Public Comment From bob harless | EEOC_115886 - EEOC_115886 |
| 85816 | Public Comment From Abby Chemers | EEOC_115887 - EEOC_115887 |
| 85817 | Public Comment From Danielle Bratis-Smith | EEOC_115888 - EEOC_115888 |
| 85818 | Public Comment From Jaimie Wolverton | EEOC_115889 - EEOC_115890 |
| 85819 | Public Comment From Jeff Menges | EEOC_115891 - EEOC_115892 |
| 85820 | Public Comment From Wesley Henshaw | EEOC_115893 - EEOC_115893 |
| 85821 | Public Comment From Bryce Smith | EEOC_115894 - EEOC_115894 |
| 85822 | Public Comment From Ben Brooks | EEOC_115895 - EEOC_115895 |
| 85823 | Public Comment From OLISAELOKA OSITA | EEOC_115896 - EEOC_115896 |
| 85824 | Public Comment From Colleen Young | EEOC_115897 - EEOC_115898 |
| 85825 | Public Comment From Suhey Junco | EEOC_115899 - EEOC_115900 |

| 85826 | Public Comment From Suhey Junco | EEOC_115901 - EEOC_115902 |
|-------|--------------------------------|---------------------------|
| 85827 | Public Comment From Richard Barnes | EEOC_115903 - EEOC_115904 |
| 85828 | Public Comment From Sylvia Lauten | EEOC_115905 - EEOC_115906 |
| 85829 | Public Comment From Jessea Greenman | EEOC_115907 - EEOC_115908 |
| 85830 | Public Comment From Earl Elmore | EEOC_115909 - EEOC_115910 |
| 85831 | Public Comment From Harshini Gorijala | EEOC_115911 - EEOC_115912 |
| 85832 | Public Comment From McLeod Pat | EEOC_115913 - EEOC_115913 |
| 85833 | Public Comment From Steve Miller | EEOC_115914 - EEOC_115914 |
| 85834 | Public Comment From Karla Campbell | EEOC_115915 - EEOC_115915 |
| 85835 | Public Comment From Lisa Gentry | EEOC_115916 - EEOC_115917 |
| 85836 | Public Comment From JANET SPAR | EEOC_115918 - EEOC_115918 |
| 85837 | Public Comment From Wanda Goode | EEOC_115919 - EEOC_115920 |
| 85838 | Public Comment From Kristen Britt | EEOC_115921 - EEOC_115921 |
| 85839 | Public Comment From Susan Ellison | EEOC_115922 - EEOC_115922 |
| 85840 | Public Comment From Bethany Tulloch | EEOC_115923 - EEOC_115924 |
| 85841 | Public Comment From WANDA GOODE | EEOC_115925 - EEOC_115926 |
| 85842 | Public Comment From Carol Lipitz | EEOC_115927 - EEOC_115927 |
| 85843 | Public Comment From Julie Christina | EEOC_115928 - EEOC_115928 |
| 85844 | Public Comment From Réign Max | EEOC_115929 - EEOC_115930 |
| 85845 | Public Comment From Don Volz | EEOC_115931 - EEOC_115932 |
| 85846 | Public Comment From Joanna Barbolla | EEOC_115933 - EEOC_115933 |

| 85847 | Public Comment From Lois Robin | EEOC_115934 - EEOC_115935 |
|---|---|---|
| 85848 | Public Comment From Madison H | EEOC_115936 - EEOC_115936 |
| 85849 | Public Comment From Araya Jensen | EEOC_115937 - EEOC_115937 |
| 85850 | Public Comment From Larry Bacon | EEOC_115938 - EEOC_115938 |
| 85851 | Public Comment From Jacob Olejarczyk | EEOC_115939 - EEOC_115940 |
| 85852 | Public Comment From Tom proulx | EEOC_115941 - EEOC_115941 |
| 85853 | Public Comment From Albert Luehrmann | EEOC_115942 - EEOC_115942 |
| 85854 | Public Comment From Thomas Budinich | EEOC_115943 - EEOC_115944 |
| 85855 | Public Comment From Lisa Ornstein | EEOC_115945 - EEOC_115945 |
| 85856 | Public Comment From Natasha Bhutani | EEOC_115946 - EEOC_115946 |
| 85857 | Public Comment From Judith Little | EEOC_115947 - EEOC_115947 |
| 85858 | Public Comment From Rhonda D. Wright MD | EEOC_115948 - EEOC_115949 |
| 85859 | Public Comment From tsipora peskin | EEOC_115950 - EEOC_115951 |
| 85860 | Public Comment From Rachel Goggin | EEOC_115952 - EEOC_115953 |
| 85861 | Public Comment From Susan Inman | EEOC_115954 - EEOC_115955 |
| 85862 | Public Comment From Stephanie Warren | EEOC_115956 - EEOC_115956 |
| 85863 | Public Comment From Vistor Soriano | EEOC_115957 - EEOC_115957 |
| 85864 | Public Comment From David Zelis | EEOC_115958 - EEOC_115958 |
| 85865 | Public Comment From Cynthia Lamb | EEOC_115959 - EEOC_115959 |
| 85866 | Public Comment From Steve Bloom | EEOC_115960 - EEOC_115961 |
| 85867 | Public Comment From Julia Chandler | EEOC_115962 - EEOC_115962 |

| 85868 | Public Comment From Sam Giovannucci | EEOC_115963 - EEOC_115963 |
|---|---|---|
| 85869 | Public Comment From Urania Davis | EEOC_115964 - EEOC_115964 |
| 85870 | Public Comment From Patricia delao | EEOC_115965 - EEOC_115965 |
| 85871 | Public Comment From Loreto Albiol | EEOC_115966 - EEOC_115966 |
| 85872 | Public Comment From Judy Stokes | EEOC_115967 - EEOC_115968 |
| 85873 | Public Comment From Ariel Schell | EEOC_115969 - EEOC_115970 |
| 85874 | Public Comment From Catherine Massey | EEOC_115971 - EEOC_115971 |
| 85875 | Public Comment From Janet McCabe | EEOC_115972 - EEOC_115973 |
| 85876 | Public Comment From Elizabeth Alesbury | EEOC_115974 - EEOC_115974 |
| 85877 | Public Comment From Stephanie Couty | EEOC_115975 - EEOC_115975 |
| 85878 | Public Comment From Kathy Barnard | EEOC_115976 - EEOC_115977 |
| 85879 | Public Comment From LeLynne Waltman knight | EEOC_115978 - EEOC_115978 |
| 85880 | Public Comment From Dina Towbin | EEOC_115979 - EEOC_115979 |
| 85881 | Public Comment From Joseph Candelaria | EEOC_115980 - EEOC_115980 |
| 85882 | Public Comment From Julia Romero | EEOC_115981 - EEOC_115981 |
| 85883 | Public Comment From vincent dodge | EEOC_115982 - EEOC_115982 |
| 85884 | Public Comment From Catherine Gibbs | EEOC_115983 - EEOC_115983 |
| 85885 | Public Comment From Barbara Barry | EEOC_115984 - EEOC_115984 |
| 85886 | Public Comment From Nick Hassakis | EEOC_115985 - EEOC_115985 |
| 85887 | Public Comment From Raquel Dao | EEOC_115986 - EEOC_115987 |
| 85888 | Public Comment From Raquel Masco | EEOC_115988 - EEOC_115989 |

| 85889 | Public Comment From Lydia Baune | EEOC_115990 - EEOC_115990 |
|---|---|---|
| 85890 | Public Comment From julian aaronson | EEOC_115991 - EEOC_115991 |
| 85891 | Public Comment From Kimberly Hendrix | EEOC_115992 - EEOC_115992 |
| 85892 | Public Comment From Susan Copeland | EEOC_115993 - EEOC_115993 |
| 85893 | Public Comment From Susan Peterson | EEOC_115994 - EEOC_115994 |
| 85894 | Public Comment From Malari Williams | EEOC_115995 - EEOC_115995 |
| 85895 | Public Comment From Victoria Joneikis | EEOC_115996 - EEOC_115996 |
| 85896 | Public Comment From Cameron Skinner | EEOC_115997 - EEOC_115997 |
| 85897 | Public Comment From Jessica Garcia | EEOC_115998 - EEOC_115998 |
| 85898 | Public Comment From Emily Lingerfelt | EEOC_115999 - EEOC_115999 |
| 85899 | Public Comment From Alicia Cole | EEOC_116000 - EEOC_116000 |
| 85900 | Public Comment From Eva Esparza | EEOC_116001 - EEOC_116001 |
| 85901 | Public Comment From Indiya Mingo | EEOC_116002 - EEOC_116002 |
| 85902 | Public Comment From Patricia Lyons | EEOC_116003 - EEOC_116003 |
| 85903 | Public Comment From Pam Lotke | EEOC_116004 - EEOC_116004 |
| 85904 | Public Comment From Tamra Tello | EEOC_116005 - EEOC_116006 |
| 85905 | Public Comment From Betty Isaak | EEOC_116007 - EEOC_116007 |
| 85906 | Public Comment From Jo Haberman | EEOC_116008 - EEOC_116008 |
| 85907 | Public Comment From Ilyse Fein | EEOC_116009 - EEOC_116009 |
| 85908 | Public Comment From Leslie Clement | EEOC_116010 - EEOC_116010 |
| 85909 | Public Comment From cynthia parsons | EEOC_116011 - EEOC_116011 |

| 85910 | Public Comment From RoiAnn Phillips | EEOC_116012 - EEOC_116012 |
|---|---|---|
| 85911 | Public Comment From Cindi Verbelun | EEOC_116013 - EEOC_116013 |
| 85912 | Public Comment From Seida Wood | EEOC_116014 - EEOC_116015 |
| 85913 | Public Comment From LaRaine DuPuy | EEOC_116016 - EEOC_116016 |
| 85914 | Public Comment From Shannon Mccomb | EEOC_116017 - EEOC_116017 |
| 85915 | Public Comment From Claire Todd | EEOC_116018 - EEOC_116018 |
| 85916 | Public Comment From Amberlyn Olsen | EEOC_116019 - EEOC_116019 |
| 85917 | Public Comment From Nancy Walter | EEOC_116020 - EEOC_116021 |
| 85918 | Public Comment From Teresa Vanterpool | EEOC_116022 - EEOC_116022 |
| 85919 | Public Comment From Roselinn Lee | EEOC_116023 - EEOC_116023 |
| 85920 | Public Comment From Candace Quibell | EEOC_116024 - EEOC_116024 |
| 85921 | Public Comment From Suzanne Schultz | EEOC_116025 - EEOC_116025 |
| 85922 | Public Comment From Summer Rogers | EEOC_116026 - EEOC_116026 |
| 85923 | Public Comment From Brittany Miller | EEOC_116027 - EEOC_116028 |
| 85924 | Public Comment From Lynn Godfrey | EEOC_116029 - EEOC_116029 |
| 85925 | Public Comment From Julia Cochrane | EEOC_116030 - EEOC_116030 |
| 85926 | Public Comment From Jeanne Freedman | EEOC_116031 - EEOC_116031 |
| 85927 | Public Comment From Nate Chau | EEOC_116032 - EEOC_116032 |
| 85928 | Public Comment From Sharon Richey | EEOC_116033 - EEOC_116033 |
| 85929 | Public Comment From Brooke Tosie | EEOC_116034 - EEOC_116034 |
| 85930 | Public Comment From Rosario Fernandez | EEOC_116035 - EEOC_116035 |

| 85931 | Public Comment From Margaret Darmanjian | EEOC_116036 - EEOC_116036 |
| 85932 | Public Comment From Linda Cummiskey | EEOC_116037 - EEOC_116037 |
| 85933 | Public Comment From Cathy Schaffer | EEOC_116038 - EEOC_116038 |
| 85934 | Public Comment From Frey Kinyon | EEOC_116039 - EEOC_116039 |
| 85935 | Public Comment From Mitzi Ellman | EEOC_116040 - EEOC_116040 |
| 85936 | Public Comment From Tara Garland | EEOC_116041 - EEOC_116041 |
| 85937 | Public Comment From Christina Glover | EEOC_116042 - EEOC_116042 |
| 85938 | Public Comment From Hannah Eining | EEOC_116043 - EEOC_116043 |
| 85939 | Public Comment From Kathleen Green | EEOC_116044 - EEOC_116044 |
| 85940 | Public Comment From Rachel Crowell | EEOC_116045 - EEOC_116045 |
| 85941 | Public Comment From Yesenia Cazares | EEOC_116046 - EEOC_116046 |
| 85942 | Public Comment From Marlynne Mahlik | EEOC_116047 - EEOC_116047 |
| 85943 | Public Comment From Sandra Vermillion | EEOC_116048 - EEOC_116048 |
| 85944 | Public Comment From Helene Whitson | EEOC_116049 - EEOC_116049 |
| 85945 | Public Comment From Katherine Zaidan | EEOC_116050 - EEOC_116050 |
| 85946 | Public Comment From Ashley R | EEOC_116051 - EEOC_116051 |
| 85947 | Public Comment From Krista Hayes | EEOC_116052 - EEOC_116052 |
| 85948 | Public Comment From Melissa Jackson | EEOC_116053 - EEOC_116053 |
| 85949 | Public Comment From Karen DeOlden | EEOC_116054 - EEOC_116054 |
| 85950 | Public Comment From Richard Murphy | EEOC_116055 - EEOC_116055 |
| 85951 | Public Comment From Scott Gorn | EEOC_116056 - EEOC_116056 |

| 85952 | Public Comment From Vivian Selk | EEOC_116057 - EEOC_116057 |
|---|---|---|
| 85953 | Public Comment From Richard Faltonson | EEOC_116058 - EEOC_116058 |
| 85954 | Public Comment From Allyssa Rodgers | EEOC_116059 - EEOC_116059 |
| 85955 | Public Comment From Linda Bennett | EEOC_116060 - EEOC_116060 |
| 85956 | Public Comment From Eva Segee | EEOC_116061 - EEOC_116061 |
| 85957 | Public Comment From Karen Chang | EEOC_116062 - EEOC_116062 |
| 85958 | Public Comment From Marissa Clemente | EEOC_116063 - EEOC_116063 |
| 85959 | Public Comment From Geri Vasilia | EEOC_116064 - EEOC_116064 |
| 85960 | Public Comment From Julie Stoyer | EEOC_116065 - EEOC_116065 |
| 85961 | Public Comment From Jaylan Large | EEOC_116066 - EEOC_116066 |
| 85962 | Public Comment From Carolyn Cohen | EEOC_116067 - EEOC_116067 |
| 85963 | Public Comment From Ilish Stevens | EEOC_116068 - EEOC_116068 |
| 85964 | Public Comment From Stormy Rose | EEOC_116069 - EEOC_116069 |
| 85965 | Public Comment From Gloria Murman | EEOC_116070 - EEOC_116070 |
| 85966 | Public Comment From louise lethaby | EEOC_116071 - EEOC_116071 |
| 85967 | Public Comment From Gabriella Cascone | EEOC_116072 - EEOC_116072 |
| 85968 | Public Comment From Rowan Harvey | EEOC_116073 - EEOC_116073 |
| 85969 | Public Comment From Cheryl Rice | EEOC_116074 - EEOC_116075 |
| 85970 | Public Comment From Lois Way | EEOC_116076 - EEOC_116076 |
| 85971 | Public Comment From Chelsea Stumpf | EEOC_116077 - EEOC_116077 |
| 85972 | Public Comment From Jennifer Lacy | EEOC_116078 - EEOC_116079 |

| 85973 | Public Comment From Austin Sumter | EEOC_116080 - EEOC_116080 |
|---|---|---|
| 85974 | Public Comment From Eric Hernandez | EEOC_116081 - EEOC_116081 |
| 85975 | Public Comment From Sherry Desimone | EEOC_116082 - EEOC_116083 |
| 85976 | Public Comment From Jillian Zindell | EEOC_116084 - EEOC_116084 |
| 85977 | Public Comment From Mariah Schulz | EEOC_116085 - EEOC_116085 |
| 85978 | Public Comment From Rhonda Telford Naidu | EEOC_116086 - EEOC_116086 |
| 85979 | Public Comment From Chrissy Overstreet | EEOC_116087 - EEOC_116087 |
| 85980 | Public Comment From Adele Gladstone-Gilbert | EEOC_116088 - EEOC_116088 |
| 85981 | Public Comment From Sierra Starr | EEOC_116089 - EEOC_116089 |
| 85982 | Public Comment From Katie Goddard | EEOC_116090 - EEOC_116090 |
| 85983 | Public Comment From Mirna Carreon | EEOC_116091 - EEOC_116092 |
| 85984 | Public Comment From patricia peterson | EEOC_116093 - EEOC_116094 |
| 85985 | Public Comment From Craig Maddox | EEOC_116095 - EEOC_116095 |
| 85986 | Public Comment From Thad Koenig | EEOC_116096 - EEOC_116096 |
| 85987 | Public Comment From Nichol Moore | EEOC_116097 - EEOC_116097 |
| 85988 | Public Comment From Sandra Shanaberger | EEOC_116098 - EEOC_116098 |
| 85989 | Public Comment From Amber Gerken | EEOC_116099 - EEOC_116099 |
| 85990 | Public Comment From Rune A Borgir | EEOC_116100 - EEOC_116100 |
| 85991 | Public Comment From Sally Hauenstein | EEOC_116101 - EEOC_116101 |
| 85992 | Public Comment From Michelle Hay | EEOC_116102 - EEOC_116102 |
| 85993 | Public Comment From Bronwyn Thomas | EEOC_116103 - EEOC_116103 |

| 85994 | Public Comment From Brenda Wood | EEOC_116104 - EEOC_116104 |
|---|---|---|
| 85995 | Public Comment From Kathryn McLoughlin | EEOC_116105 - EEOC_116105 |
| 85996 | Public Comment From BettyAnn Akin | EEOC_116106 - EEOC_116106 |
| 85997 | Public Comment From Linda S Perrine | EEOC_116107 - EEOC_116107 |
| 85998 | Public Comment From Thomas Reilly | EEOC_116108 - EEOC_116108 |
| 85999 | Public Comment From Ricardo Mendiola | EEOC_116109 - EEOC_116109 |
| 86000 | Public Comment From Hector Alejandro | EEOC_116110 - EEOC_116111 |
| 86001 | Public Comment From Barbara Bass | EEOC_116112 - EEOC_116112 |
| 86002 | Public Comment From Joelle Williams | EEOC_116113 - EEOC_116113 |
| 86003 | Public Comment From Debra McClintock | EEOC_116114 - EEOC_116114 |
| 86004 | Public Comment From Angela Ryan | EEOC_116115 - EEOC_116115 |
| 86005 | Public Comment From Elizabeth Strong | EEOC_116116 - EEOC_116117 |
| 86006 | Public Comment From Trisha Farrell | EEOC_116118 - EEOC_116118 |
| 86007 | Public Comment From Iris Rudnick | EEOC_116119 - EEOC_116119 |
| 86008 | Public Comment From Jasmine Duncan | EEOC_116120 - EEOC_116120 |
| 86009 | Public Comment From Kathleen Seyfried | EEOC_116121 - EEOC_116122 |
| 86010 | Public Comment From Francine Wister | EEOC_116123 - EEOC_116123 |
| 86011 | Public Comment From Sarene Leeds | EEOC_116124 - EEOC_116124 |
| 86012 | Public Comment From Erin Jones | EEOC_116125 - EEOC_116125 |
| 86013 | Public Comment From Kyrna Montgomery | EEOC_116126 - EEOC_116126 |
| 86014 | Public Comment From Karen Watson | EEOC_116127 - EEOC_116127 |

| 86015 | Public Comment From Ana Leon | EEOC_116128 - EEOC_116128 |
|---|---|---|
| 86016 | Public Comment From Nan Rothschild cooper | EEOC_116129 - EEOC_116129 |
| 86017 | Public Comment From Heather Ciano | EEOC_116130 - EEOC_116130 |
| 86018 | Public Comment From Stacy Kahn | EEOC_116131 - EEOC_116131 |
| 86019 | Public Comment From Emma Devries | EEOC_116132 - EEOC_116132 |
| 86020 | Public Comment From Lisa Evans | EEOC_116133 - EEOC_116134 |
| 86021 | Public Comment From Barbara Wells | EEOC_116135 - EEOC_116135 |
| 86022 | Public Comment From Roz Forman | EEOC_116136 - EEOC_116136 |
| 86023 | Public Comment From Courtney Hunter | EEOC_116137 - EEOC_116137 |
| 86024 | Public Comment From Keely Cone | EEOC_116138 - EEOC_116138 |
| 86025 | Public Comment From Eudalee Mesner | EEOC_116139 - EEOC_116140 |
| 86026 | Public Comment From Ellen Segal | EEOC_116141 - EEOC_116141 |
| 86027 | Public Comment From Cathy Daniels | EEOC_116142 - EEOC_116142 |
| 86028 | Public Comment From Gena Hasburgh | EEOC_116143 - EEOC_116143 |
| 86029 | Public Comment From Kimberly Hirst | EEOC_116144 - EEOC_116144 |
| 86030 | Public Comment From Shelley Schwartz | EEOC_116145 - EEOC_116146 |
| 86031 | Public Comment From Patricia Howe | EEOC_116147 - EEOC_116147 |
| 86032 | Public Comment From Sandra Anderson | EEOC_116148 - EEOC_116148 |
| 86033 | Public Comment From Carole Hopey | EEOC_116149 - EEOC_116149 |
| 86034 | Public Comment From Edra Montero | EEOC_116150 - EEOC_116150 |
| 86035 | Public Comment From Richard Culpepper | EEOC_116151 - EEOC_116152 |

| 86036 | Public Comment From Robert Day | EEOC_116153 - EEOC_116153 |
|---|---|---|
| 86037 | Public Comment From Jennifer Hardin | EEOC_116154 - EEOC_116154 |
| 86038 | Public Comment From John Malan | EEOC_116155 - EEOC_116155 |
| 86039 | Public Comment From Lisa Boehne-Tobias | EEOC_116156 - EEOC_116156 |
| 86040 | Public Comment From Robert Keenan | EEOC_116157 - EEOC_116157 |
| 86041 | Public Comment From Margaret Piland | EEOC_116158 - EEOC_116158 |
| 86042 | Public Comment From Paulette Schindele | EEOC_116159 - EEOC_116160 |
| 86043 | Public Comment From Lori Veith | EEOC_116161 - EEOC_116161 |
| 86044 | Public Comment From Joan Hughes | EEOC_116162 - EEOC_116163 |
| 86045 | Public Comment From Maureen Marshall-Doss | EEOC_116164 - EEOC_116164 |
| 86046 | Public Comment From Anne Specht | EEOC_116165 - EEOC_116165 |
| 86047 | Public Comment From Alexandra Maher | EEOC_116166 - EEOC_116166 |
| 86048 | Public Comment From kon han | EEOC_116167 - EEOC_116167 |
| 86049 | Public Comment From Sara Price | EEOC_116168 - EEOC_116168 |
| 86050 | Public Comment From Sarah Muehle | EEOC_116169 - EEOC_116169 |
| 86051 | Public Comment From nancy chin | EEOC_116170 - EEOC_116170 |
| 86052 | Public Comment From Katiemarie Russell | EEOC_116171 - EEOC_116172 |
| 86053 | Public Comment From Taylor Landes | EEOC_116173 - EEOC_116173 |
| 86054 | Public Comment From Sally Brooks | EEOC_116174 - EEOC_116174 |
| 86055 | Public Comment From Rosemarie Paolinelli | EEOC_116175 - EEOC_116175 |
| 86056 | Public Comment From Rachel Hamelin | EEOC_116176 - EEOC_116176 |

| 86057 | Public Comment From Cora Taylor | EEOC_116177 - EEOC_116177 |
|---|---|---|
| 86058 | Public Comment From Jeffrey Abell | EEOC_116178 - EEOC_116178 |
| 86059 | Public Comment From Kristin Sampson | EEOC_116179 - EEOC_116179 |
| 86060 | Public Comment From Pamela Reames | EEOC_116180 - EEOC_116180 |
| 86061 | Public Comment From Helen Dail | EEOC_116181 - EEOC_116181 |
| 86062 | Public Comment From jordana grey | EEOC_116182 - EEOC_116182 |
| 86063 | Public Comment From Sharon Carlisle | EEOC_116183 - EEOC_116183 |
| 86064 | Public Comment From Joia Crear-Perry | EEOC_116184 - EEOC_116185 |
| 86065 | Public Comment From Karen Landers | EEOC_116186 - EEOC_116186 |
| 86066 | Public Comment From Marie Mccullough | EEOC_116187 - EEOC_116187 |
| 86067 | Public Comment From Susan James | EEOC_116188 - EEOC_116188 |
| 86068 | Public Comment From Dayana Mager | EEOC_116189 - EEOC_116189 |
| 86069 | Public Comment From Luz Sandoval | EEOC_116190 - EEOC_116190 |
| 86070 | Public Comment From Maggi Davis | EEOC_116191 - EEOC_116191 |
| 86071 | Public Comment From Mercedes Von Pichl | EEOC_116192 - EEOC_116192 |
| 86072 | Public Comment From Ami Peterson | EEOC_116193 - EEOC_116193 |
| 86073 | Public Comment From Robert Mooney | EEOC_116194 - EEOC_116194 |
| 86074 | Public Comment From Robin Schwartz | EEOC_116195 - EEOC_116195 |
| 86075 | Public Comment From Nancy Sultan | EEOC_116196 - EEOC_116196 |
| 86076 | Public Comment From Katherine Martinez | EEOC_116197 - EEOC_116197 |
| 86077 | Public Comment From Erika Miller | EEOC_116198 - EEOC_116198 |

| 86078 | Public Comment From Monica Flowers | EEOC_116199 - EEOC_116199 |
|---|---|---|
| 86079 | Public Comment From Gloria Banzali | EEOC_116200 - EEOC_116200 |
| 86080 | Public Comment From Sara Davis | EEOC_116201 - EEOC_116201 |
| 86081 | Public Comment From Jessica Burns | EEOC_116202 - EEOC_116202 |
| 86082 | Public Comment From Robert Smith | EEOC_116203 - EEOC_116203 |
| 86083 | Public Comment From Maria M Ituarte | EEOC_116204 - EEOC_116204 |
| 86084 | Public Comment From Jill Ley | EEOC_116205 - EEOC_116205 |
| 86085 | Public Comment From Christina Bernhardt | EEOC_116206 - EEOC_116207 |
| 86086 | Public Comment From Chelsie Moore | EEOC_116208 - EEOC_116208 |
| 86087 | Public Comment From Maddie Kinker | EEOC_116209 - EEOC_116210 |
| 86088 | Public Comment From Andrea Case | EEOC_116211 - EEOC_116211 |
| 86089 | Public Comment From Marie Stclaire | EEOC_116212 - EEOC_116212 |
| 86090 | Public Comment From Madeline Anna | EEOC_116213 - EEOC_116213 |
| 86091 | Public Comment From Robin Brownell | EEOC_116214 - EEOC_116214 |
| 86092 | Public Comment From Mary Geren | EEOC_116215 - EEOC_116215 |
| 86093 | Public Comment From Dana Hussein | EEOC_116216 - EEOC_116216 |
| 86094 | Public Comment From Chris Jones | EEOC_116217 - EEOC_116217 |
| 86095 | Public Comment From Holly Day | EEOC_116218 - EEOC_116218 |
| 86096 | Public Comment From Janice Keiserman | EEOC_116219 - EEOC_116219 |
| 86097 | Public Comment From Edan Alva | EEOC_116220 - EEOC_116220 |
| 86098 | Public Comment From Selena Martin | EEOC_116221 - EEOC_116221 |

| 86099 | Public Comment From Sheri Combs | EEOC_116222 - EEOC_116222 |
|---|---|---|
| 86100 | Public Comment From Molly Ballerstein | EEOC_116223 - EEOC_116223 |
| 86101 | Public Comment From Monica Rodriguez | EEOC_116224 - EEOC_116224 |
| 86102 | Public Comment From Paula Orbaugh | EEOC_116225 - EEOC_116225 |
| 86103 | Public Comment From Betty Acree | EEOC_116226 - EEOC_116226 |
| 86104 | Public Comment From Barbara Russell | EEOC_116227 - EEOC_116227 |
| 86105 | Public Comment From Christina Londick | EEOC_116228 - EEOC_116228 |
| 86106 | Public Comment From Jean Colburn | EEOC_116229 - EEOC_116229 |
| 86107 | Public Comment From Paige Fuller | EEOC_116230 - EEOC_116230 |
| 86108 | Public Comment From Meredith West | EEOC_116231 - EEOC_116231 |
| 86109 | Public Comment From Erica Daily | EEOC_116232 - EEOC_116232 |
| 86110 | Public Comment From Carolyn shulman | EEOC_116233 - EEOC_116233 |
| 86111 | Public Comment From Kayla Cinnamon | EEOC_116234 - EEOC_116234 |
| 86112 | Public Comment From Sholey Argani | EEOC_116235 - EEOC_116236 |
| 86113 | Public Comment From RubyAnn Gaglio | EEOC_116237 - EEOC_116237 |
| 86114 | Public Comment From Ashley Hurd-Jackson | EEOC_116238 - EEOC_116238 |
| 86115 | Public Comment From Ann deLorge | EEOC_116239 - EEOC_116239 |
| 86116 | Public Comment From Joyce Buck | EEOC_116240 - EEOC_116240 |
| 86117 | Public Comment From Marsha Chavez | EEOC_116241 - EEOC_116241 |
| 86118 | Public Comment From Sheryl Mcintyre | EEOC_116242 - EEOC_116242 |
| 86119 | Public Comment From Kimberly Ramirez | EEOC_116243 - EEOC_116243 |

| 86120 | Public Comment From Todd Quinto | EEOC_116244 - EEOC_116244 |
| 86121 | Public Comment From Jennifer Cupp | EEOC_116245 - EEOC_116245 |
| 86122 | Public Comment From Judith Nichols | EEOC_116246 - EEOC_116246 |
| 86123 | Public Comment From Toby Diamond | EEOC_116247 - EEOC_116247 |
| 86124 | Public Comment From Avery Reeves | EEOC_116248 - EEOC_116248 |
| 86125 | Public Comment From Denise Krownbell | EEOC_116249 - EEOC_116249 |
| 86126 | Public Comment From Cheryl Irwin | EEOC_116250 - EEOC_116250 |
| 86127 | Public Comment From Richard Meeker | EEOC_116251 - EEOC_116251 |
| 86128 | Public Comment From Beth Marne | EEOC_116252 - EEOC_116252 |
| 86129 | Public Comment From Jennifer Dever | EEOC_116253 - EEOC_116253 |
| 86130 | Public Comment From Lindsay Kadlecik | EEOC_116254 - EEOC_116254 |
| 86131 | Public Comment From Melissa Demers | EEOC_116255 - EEOC_116255 |
| 86132 | Public Comment From Paulette Nagy | EEOC_116256 - EEOC_116257 |
| 86133 | Public Comment From Mary Ryan | EEOC_116258 - EEOC_116258 |
| 86134 | Public Comment From Mark McDonough | EEOC_116259 - EEOC_116259 |
| 86135 | Public Comment From Esther Capouano | EEOC_116260 - EEOC_116260 |
| 86136 | Public Comment From Emma Cuellar | EEOC_116261 - EEOC_116261 |
| 86137 | Public Comment From Sue Fuller | EEOC_116262 - EEOC_116262 |
| 86138 | Public Comment From Kayla WHITESIDES | EEOC_116263 - EEOC_116263 |
| 86139 | Public Comment From Tommie Deitering | EEOC_116264 - EEOC_116264 |
| 86140 | Public Comment From David King | EEOC_116265 - EEOC_116266 |

| 86141 | Public Comment From Bonnie Lizza | EEOC_116267 - EEOC_116267 |
| 86142 | Public Comment From Patricia Bird | EEOC_116268 - EEOC_116268 |
| 86143 | Public Comment From Natalie Clark | EEOC_116269 - EEOC_116269 |
| 86144 | Public Comment From Carrissa Cochrane | EEOC_116270 - EEOC_116270 |
| 86145 | Public Comment From Ronalee Phares | EEOC_116271 - EEOC_116271 |
| 86146 | Public Comment From Kimberly Croft | EEOC_116272 - EEOC_116272 |
| 86147 | Public Comment From James Feliccia | EEOC_116273 - EEOC_116273 |
| 86148 | Public Comment From Cynthia Pierson | EEOC_116274 - EEOC_116274 |
| 86149 | Public Comment From Sarah Street | EEOC_116275 - EEOC_116275 |
| 86150 | Public Comment From Douglas Dodd | EEOC_116276 - EEOC_116276 |
| 86151 | Public Comment From Jody Isenberg | EEOC_116277 - EEOC_116277 |
| 86152 | Public Comment From kit sawyer | EEOC_116278 - EEOC_116278 |
| 86153 | Public Comment From Nichole Kollman | EEOC_116279 - EEOC_116279 |
| 86154 | Public Comment From Jessica Allen | EEOC_116280 - EEOC_116280 |
| 86155 | Public Comment From Katherine Pryor-Lewis | EEOC_116281 - EEOC_116281 |
| 86156 | Public Comment From Erinn Lindsay | EEOC_116282 - EEOC_116282 |
| 86157 | Public Comment From Zoe Allison | EEOC_116283 - EEOC_116283 |
| 86158 | Public Comment From Ellie Gordon | EEOC_116284 - EEOC_116284 |
| 86159 | Public Comment From SAM CHICHESTER | EEOC_116285 - EEOC_116285 |
| 86160 | Public Comment From Stephen Kratt | EEOC_116286 - EEOC_116286 |
| 86161 | Public Comment From James Burnitt | EEOC_116287 - EEOC_116287 |

| 86162 | Public Comment From Steve Schatz | EEOC_116288 - EEOC_116288 |
|---|---|---|
| 86163 | Public Comment From Audrey Yaple | EEOC_116289 - EEOC_116289 |
| 86164 | Public Comment From Betty Alexander | EEOC_116290 - EEOC_116290 |
| 86165 | Public Comment From Nikita Brown | EEOC_116291 - EEOC_116291 |
| 86166 | Public Comment From Joe Sanchez | EEOC_116292 - EEOC_116292 |
| 86167 | Public Comment From Mary Haley | EEOC_116293 - EEOC_116293 |
| 86168 | Public Comment From Katie Hennessy | EEOC_116294 - EEOC_116294 |
| 86169 | Public Comment From John Clark | EEOC_116295 - EEOC_116295 |
| 86170 | Public Comment From Barbara Friedman | EEOC_116296 - EEOC_116296 |
| 86171 | Public Comment From Rowan Morelock | EEOC_116297 - EEOC_116297 |
| 86172 | Public Comment From Kate Dickman | EEOC_116298 - EEOC_116298 |
| 86173 | Public Comment From Vicki Lindsay | EEOC_116299 - EEOC_116299 |
| 86174 | Public Comment From Jamie Hild | EEOC_116300 - EEOC_116300 |
| 86175 | Public Comment From Elizabeth Moore | EEOC_116301 - EEOC_116301 |
| 86176 | Public Comment From Brian Fenimore | EEOC_116302 - EEOC_116303 |
| 86177 | Public Comment From Nanette Davis | EEOC_116304 - EEOC_116305 |
| 86178 | Public Comment From Jodi Kaiser | EEOC_116306 - EEOC_116306 |
| 86179 | Public Comment From Graciela Lopez | EEOC_116307 - EEOC_116307 |
| 86180 | Public Comment From Laura Raquet | EEOC_116308 - EEOC_116308 |
| 86181 | Public Comment From Erika Wilkins | EEOC_116309 - EEOC_116309 |
| 86182 | Public Comment From Laura Hudgens | EEOC_116310 - EEOC_116310 |

| 86183 | Public Comment From Sonja Baris | EEOC_116311 - EEOC_116311 |
|---|---|---|
| 86184 | Public Comment From Suzanne Clark | EEOC_116312 - EEOC_116312 |
| 86185 | Public Comment From jill healy | EEOC_116313 - EEOC_116313 |
| 86186 | Public Comment From Tawnya Gier | EEOC_116314 - EEOC_116314 |
| 86187 | Public Comment From Amanda Miller | EEOC_116315 - EEOC_116315 |
| 86188 | Public Comment From Ronald Wilkinson | EEOC_116316 - EEOC_116316 |
| 86189 | Public Comment From Mary Ann Blechinger | EEOC_116317 - EEOC_116317 |
| 86190 | Public Comment From Tabitha Kreber | EEOC_116318 - EEOC_116318 |
| 86191 | Public Comment From Jeanne Moskal | EEOC_116319 - EEOC_116320 |
| 86192 | Public Comment From Julian James | EEOC_116321 - EEOC_116322 |
| 86193 | Public Comment From Jennifer Cooper | EEOC_116323 - EEOC_116323 |
| 86194 | Public Comment From Stephanie Munoz | EEOC_116324 - EEOC_116324 |
| 86195 | Public Comment From Reyna Hester | EEOC_116325 - EEOC_116325 |
| 86196 | Public Comment From Deborah Davey | EEOC_116326 - EEOC_116326 |
| 86197 | Public Comment From Roy Morey | EEOC_116327 - EEOC_116328 |
| 86198 | Public Comment From Frank DiDonato | EEOC_116329 - EEOC_116329 |
| 86199 | Public Comment From Robert F Allen | EEOC_116330 - EEOC_116330 |
| 86200 | Public Comment From Annelie Day | EEOC_116331 - EEOC_116331 |
| 86201 | Public Comment From Dianne Walsh-Green | EEOC_116332 - EEOC_116333 |
| 86202 | Public Comment From Chris Buckley | EEOC_116334 - EEOC_116334 |
| 86203 | Public Comment From Lois Andelman | EEOC_116335 - EEOC_116335 |

| 86204 | Public Comment From Teresa Bairos | EEOC_116336 - EEOC_116336 |
|---|---|---|
| 86205 | Public Comment From Jessika Martinez | EEOC_116337 - EEOC_116337 |
| 86206 | Public Comment From Leah Halpin | EEOC_116338 - EEOC_116338 |
| 86207 | Public Comment From margaret newstead | EEOC_116339 - EEOC_116339 |
| 86208 | Public Comment From Donna Sesko | EEOC_116340 - EEOC_116340 |
| 86209 | Public Comment From Andrew Murphy | EEOC_116341 - EEOC_116341 |
| 86210 | Public Comment From Robert Brown | EEOC_116342 - EEOC_116342 |
| 86211 | Public Comment From Natalie Torian | EEOC_116343 - EEOC_116343 |
| 86212 | Public Comment From Stephanie Mazzie | EEOC_116344 - EEOC_116344 |
| 86213 | Public Comment From Dana and Eric Simpson | EEOC_116345 - EEOC_116345 |
| 86214 | Public Comment From Emily Calvanese | EEOC_116346 - EEOC_116346 |
| 86215 | Public Comment From Sarah Humphreys | EEOC_116347 - EEOC_116347 |
| 86216 | Public Comment From Michael LaFata | EEOC_116348 - EEOC_116349 |
| 86217 | Public Comment From Grace Hite | EEOC_116350 - EEOC_116350 |
| 86218 | Public Comment From Jamie Rook | EEOC_116351 - EEOC_116351 |
| 86219 | Public Comment From Linda Jones | EEOC_116352 - EEOC_116352 |
| 86220 | Public Comment From Tania Swanberg | EEOC_116353 - EEOC_116353 |
| 86221 | Public Comment From Kim Hutchinson | EEOC_116354 - EEOC_116354 |
| 86222 | Public Comment From Robert Stewart | EEOC_116355 - EEOC_116355 |
| 86223 | Public Comment From Eric F | EEOC_116356 - EEOC_116356 |
| 86224 | Public Comment From Marty Vogt | EEOC_116357 - EEOC_116357 |

| 86225 | Public Comment From Martha Carmona | EEOC_116358 - EEOC_116358 |
| 86226 | Public Comment From Peggy Brown | EEOC_116359 - EEOC_116359 |
| 86227 | Public Comment From Ryse Given | EEOC_116360 - EEOC_116360 |
| 86228 | Public Comment From Robin Jolin | EEOC_116361 - EEOC_116361 |
| 86229 | Public Comment From Alan Yamamoto | EEOC_116362 - EEOC_116363 |
| 86230 | Public Comment From Reyes Garcia | EEOC_116364 - EEOC_116364 |
| 86231 | Public Comment From Robert Harvey | EEOC_116365 - EEOC_116365 |
| 86232 | Public Comment From Lisa Sumner | EEOC_116366 - EEOC_116366 |
| 86233 | Public Comment From Caroline Pelaez | EEOC_116367 - EEOC_116367 |
| 86234 | Public Comment From Nicole Ngapout | EEOC_116368 - EEOC_116368 |
| 86235 | Public Comment From Jennifer Prusse | EEOC_116369 - EEOC_116369 |
| 86236 | Public Comment From Jennifer Manning | EEOC_116370 - EEOC_116370 |
| 86237 | Public Comment From Melissa Young | EEOC_116371 - EEOC_116371 |
| 86238 | Public Comment From Kaylah Ortiz | EEOC_116372 - EEOC_116372 |
| 86239 | Public Comment From Ava Taconelli | EEOC_116373 - EEOC_116373 |
| 86240 | Public Comment From Jocelyn Doherty | EEOC_116374 - EEOC_116374 |
| 86241 | Public Comment From Ellen Parker | EEOC_116375 - EEOC_116375 |
| 86242 | Public Comment From Destinee Grable | EEOC_116376 - EEOC_116376 |
| 86243 | Public Comment From Martha Lueders | EEOC_116377 - EEOC_116377 |
| 86244 | Public Comment From Lawrence Page Jr. | EEOC_116378 - EEOC_116379 |
| 86245 | Public Comment From Julie Pew | EEOC_116380 - EEOC_116380 |

| 86246 | Public Comment From Ashley Arciga | EEOC_116381 - EEOC_116381 |
| 86247 | Public Comment From Laurie Lawlor | EEOC_116382 - EEOC_116382 |
| 86248 | Public Comment From Shannon Hodgins | EEOC_116383 - EEOC_116383 |
| 86249 | Public Comment From Rose Morris | EEOC_116384 - EEOC_116384 |
| 86250 | Public Comment From Judi Hennard | EEOC_116385 - EEOC_116385 |
| 86251 | Public Comment From Kay Oaks | EEOC_116386 - EEOC_116386 |
| 86252 | Public Comment From Marla Narviz | EEOC_116387 - EEOC_116387 |
| 86253 | Public Comment From Marianna Korby | EEOC_116388 - EEOC_116388 |
| 86254 | Public Comment From Ryan Lemon | EEOC_116389 - EEOC_116389 |
| 86255 | Public Comment From Makaila Mendoza | EEOC_116390 - EEOC_116390 |
| 86256 | Public Comment From ashley olson | EEOC_116391 - EEOC_116391 |
| 86257 | Public Comment From Cathy Thompson | EEOC_116392 - EEOC_116392 |
| 86258 | Public Comment From A.C. Wernick | EEOC_116393 - EEOC_116393 |
| 86259 | Public Comment From Anne Dowling | EEOC_116394 - EEOC_116394 |
| 86260 | Public Comment From Peter Mulshine | EEOC_116395 - EEOC_116395 |
| 86261 | Public Comment From Sam Rivers | EEOC_116396 - EEOC_116396 |
| 86262 | Public Comment From Lisa Rosenberg | EEOC_116397 - EEOC_116397 |
| 86263 | Public Comment From Denise Gaumer Hutchison | EEOC_116398 - EEOC_116398 |
| 86264 | Public Comment From Kellie Dann | EEOC_116399 - EEOC_116399 |
| 86265 | Public Comment From Cindy Stillman | EEOC_116400 - EEOC_116400 |
| 86266 | Public Comment From Angela Zammarelli | EEOC_116401 - EEOC_116401 |

| 86267 | Public Comment From Baylee Quisenberry | EEOC_116402 - EEOC_116402 |
| 86268 | Public Comment From Kaneik Kennedy | EEOC_116403 - EEOC_116404 |
| 86269 | Public Comment From Robin Bolen | EEOC_116405 - EEOC_116405 |
| 86270 | Public Comment From Lisa Brown Miranda | EEOC_116406 - EEOC_116406 |
| 86271 | Public Comment From Dawn Williams | EEOC_116407 - EEOC_116407 |
| 86272 | Public Comment From Laurie Ann Silberman | EEOC_116408 - EEOC_116408 |
| 86273 | Public Comment From Cherilyn Cripe | EEOC_116409 - EEOC_116409 |
| 86274 | Public Comment From Sheena Collins | EEOC_116410 - EEOC_116410 |
| 86275 | Public Comment From Deborah Chaiken | EEOC_116411 - EEOC_116411 |
| 86276 | Public Comment From Chelsea Kapner | EEOC_116412 - EEOC_116412 |
| 86277 | Public Comment From Olivia Michalk | EEOC_116413 - EEOC_116413 |
| 86278 | Public Comment From Amy Hale | EEOC_116414 - EEOC_116414 |
| 86279 | Public Comment From Catherine Jenkins | EEOC_116415 - EEOC_116415 |
| 86280 | Public Comment From Katelynn Gurbach | EEOC_116416 - EEOC_116416 |
| 86281 | Public Comment From Sharon Marshall | EEOC_116417 - EEOC_116417 |
| 86282 | Public Comment From Amy Parrish | EEOC_116418 - EEOC_116418 |
| 86283 | Public Comment From Kim Cummings | EEOC_116419 - EEOC_116419 |
| 86284 | Public Comment From Jim Chlubna | EEOC_116420 - EEOC_116420 |
| 86285 | Public Comment From Tawnee Wolfe | EEOC_116421 - EEOC_116421 |
| 86286 | Public Comment From Martin Perlman | EEOC_116422 - EEOC_116422 |
| 86287 | Public Comment From Robin Blakesley | EEOC_116423 - EEOC_116423 |

| 86288 | Public Comment From Mattison Finlaw | EEOC_116424 - EEOC_116424 |
| 86289 | Public Comment From Annie Mahoney | EEOC_116425 - EEOC_116425 |
| 86290 | Public Comment From Rachel McKeehan | EEOC_116426 - EEOC_116426 |
| 86291 | Public Comment From Lori Weiss-Woeltjen | EEOC_116427 - EEOC_116427 |
| 86292 | Public Comment From Katie Tomlinson | EEOC_116428 - EEOC_116428 |
| 86293 | Public Comment From Paige Denise Sloane | EEOC_116429 - EEOC_116429 |
| 86294 | Public Comment From Elise Gomez-Sanchez | EEOC_116430 - EEOC_116431 |
| 86295 | Public Comment From Maggie Hillis | EEOC_116432 - EEOC_116432 |
| 86296 | Public Comment From Jaime Malan | EEOC_116433 - EEOC_116433 |
| 86297 | Public Comment From Eunice Malott | EEOC_116434 - EEOC_116434 |
| 86298 | Public Comment From Julianna Fellows | EEOC_116435 - EEOC_116435 |
| 86299 | Public Comment From Catherine Clissold | EEOC_116436 - EEOC_116437 |
| 86300 | Public Comment From Liz Kull | EEOC_116438 - EEOC_116438 |
| 86301 | Public Comment From Kati Donahue | EEOC_116439 - EEOC_116439 |
| 86302 | Public Comment From Sophia Gugliuzza | EEOC_116440 - EEOC_116440 |
| 86303 | Public Comment From John Stofko | EEOC_116441 - EEOC_116442 |
| 86304 | Public Comment From John Deltognoarmanasco | EEOC_116443 - EEOC_116444 |
| 86305 | Public Comment From Theresa Welch | EEOC_116445 - EEOC_116445 |
| 86306 | Public Comment From Judith Matthias | EEOC_116446 - EEOC_116446 |
| 86307 | Public Comment From Tiffany Patrick | EEOC_116447 - EEOC_116447 |
| 86308 | Public Comment From Casey Klein | EEOC_116448 - EEOC_116448 |

| 86309 | Public Comment From Callie Ludwig | EEOC_116449 - EEOC_116449 |
|---|---|---|
| 86310 | Public Comment From Megan Downey | EEOC_116450 - EEOC_116450 |
| 86311 | Public Comment From Karis Johnson | EEOC_116451 - EEOC_116451 |
| 86312 | Public Comment From clara cardona | EEOC_116452 - EEOC_116452 |
| 86313 | Public Comment From Karen Fossom | EEOC_116453 - EEOC_116453 |
| 86314 | Public Comment From Ann Everts | EEOC_116454 - EEOC_116454 |
| 86315 | Public Comment From kristy knight | EEOC_116455 - EEOC_116456 |
| 86316 | Public Comment From elizabeth freiberg | EEOC_116457 - EEOC_116457 |
| 86317 | Public Comment From Elizabeth Beer | EEOC_116458 - EEOC_116458 |
| 86318 | Public Comment From Grace Butler | EEOC_116459 - EEOC_116459 |
| 86319 | Public Comment From Caroline Pitts | EEOC_116460 - EEOC_116460 |
| 86320 | Public Comment From Carol Normandin | EEOC_116461 - EEOC_116461 |
| 86321 | Public Comment From Jacqueline Payne | EEOC_116462 - EEOC_116462 |
| 86322 | Public Comment From Alana Cooney | EEOC_116463 - EEOC_116463 |
| 86323 | Public Comment From KC Fee | EEOC_116464 - EEOC_116464 |
| 86324 | Public Comment From Karen Dukovich | EEOC_116465 - EEOC_116465 |
| 86325 | Public Comment From Janet Lombardi | EEOC_116466 - EEOC_116466 |
| 86326 | Public Comment From DEENA WOLLEY | EEOC_116467 - EEOC_116467 |
| 86327 | Public Comment From Robert Gordon | EEOC_116468 - EEOC_116468 |
| 86328 | Public Comment From Bruce Ross | EEOC_116469 - EEOC_116470 |
| 86329 | Public Comment From Joan Ellen Gereg | EEOC_116471 - EEOC_116471 |

| 86330 | Public Comment From Jacqueline Bishop | EEOC_116472 - EEOC_116472 |
| 86331 | Public Comment From Nancee Bakken | EEOC_116473 - EEOC_116473 |
| 86332 | Public Comment From Mel Poindexter | EEOC_116474 - EEOC_116474 |
| 86333 | Public Comment From Candice Zenquiz | EEOC_116475 - EEOC_116475 |
| 86334 | Public Comment From Kim Martin | EEOC_116476 - EEOC_116476 |
| 86335 | Public Comment From Rita Winstead | EEOC_116477 - EEOC_116477 |
| 86336 | Public Comment From Meredith Young-Sowers | EEOC_116478 - EEOC_116478 |
| 86337 | Public Comment From Kajsa Hendrickson | EEOC_116479 - EEOC_116479 |
| 86338 | Public Comment From Richard James | EEOC_116480 - EEOC_116480 |
| 86339 | Public Comment From McKenzie Peterson | EEOC_116481 - EEOC_116481 |
| 86340 | Public Comment From Barbara Graham | EEOC_116482 - EEOC_116482 |
| 86341 | Public Comment From Melissa Sigman | EEOC_116483 - EEOC_116483 |
| 86342 | Public Comment From Fannie Sarr | EEOC_116484 - EEOC_116484 |
| 86343 | Public Comment From Lad Slavik | EEOC_116485 - EEOC_116485 |
| 86344 | Public Comment From Sara Griffith | EEOC_116486 - EEOC_116486 |
| 86345 | Public Comment From Tina Davis-Smith | EEOC_116487 - EEOC_116487 |
| 86346 | Public Comment From Amy Smalley | EEOC_116488 - EEOC_116488 |
| 86347 | Public Comment From Charlotte Henninger-Voss | EEOC_116489 - EEOC_116489 |
| 86348 | Public Comment From Janelle Thomas Eager | EEOC_116490 - EEOC_116490 |
| 86349 | Public Comment From Cynthia Spitzer | EEOC_116491 - EEOC_116491 |
| 86350 | Public Comment From Nancy McDonnell | EEOC_116492 - EEOC_116492 |

| 86351 | Public Comment From George Heen | EEOC_116493 - EEOC_116493 |
|---|---|---|
| 86352 | Public Comment From Nancy McGonigle-Colfer | EEOC_116494 - EEOC_116494 |
| 86353 | Public Comment From Richard McGrain | EEOC_116495 - EEOC_116495 |
| 86354 | Public Comment From Emily Stone | EEOC_116496 - EEOC_116496 |
| 86355 | Public Comment From Marsha Waterbury | EEOC_116497 - EEOC_116497 |
| 86356 | Public Comment From Deborah Cornelius | EEOC_116498 - EEOC_116498 |
| 86357 | Public Comment From Fran Gerrish | EEOC_116499 - EEOC_116499 |
| 86358 | Public Comment From Caroline Livingston | EEOC_116500 - EEOC_116500 |
| 86359 | Public Comment From Jamie Jacobson | EEOC_116501 - EEOC_116501 |
| 86360 | Public Comment From Noreen Eversmeyer | EEOC_116502 - EEOC_116502 |
| 86361 | Public Comment From Angelina Brignoni | EEOC_116503 - EEOC_116503 |
| 86362 | Public Comment From Phoebe Turner | EEOC_116504 - EEOC_116504 |
| 86363 | Public Comment From Tasha Linnane | EEOC_116505 - EEOC_116505 |
| 86364 | Public Comment From Barb Carlson | EEOC_116506 - EEOC_116506 |
| 86365 | Public Comment From Timothy Sankary | EEOC_116507 - EEOC_116507 |
| 86366 | Public Comment From christine Plishka | EEOC_116508 - EEOC_116508 |
| 86367 | Public Comment From Divya Blakemore | EEOC_116509 - EEOC_116509 |
| 86368 | Public Comment From Jessica Chismar | EEOC_116510 - EEOC_116510 |
| 86369 | Public Comment From Kimberly Rolfe | EEOC_116511 - EEOC_116511 |
| 86370 | Public Comment From Susan Saccardi | EEOC_116512 - EEOC_116513 |
| 86371 | Public Comment From Anastasea Kuyat | EEOC_116514 - EEOC_116514 |

| 86372 | Public Comment From Violette Lohr | EEOC_116515 - EEOC_116515 |
| 86373 | Public Comment From Sydni Brown | EEOC_116516 - EEOC_116516 |
| 86374 | Public Comment From Joni Davis | EEOC_116517 - EEOC_116517 |
| 86375 | Public Comment From Louise Gomer Bangel | EEOC_116518 - EEOC_116519 |
| 86376 | Public Comment From L Robinson | EEOC_116520 - EEOC_116520 |
| 86377 | Public Comment From Nicolette Paterson | EEOC_116521 - EEOC_116521 |
| 86378 | Public Comment From Mary E. Burnham | EEOC_116522 - EEOC_116522 |
| 86379 | Public Comment From Nancy Broff | EEOC_116523 - EEOC_116523 |
| 86380 | Public Comment From Charles Swisher | EEOC_116524 - EEOC_116525 |
| 86381 | Public Comment From Lilia Casarez | EEOC_116526 - EEOC_116526 |
| 86382 | Public Comment From Molly McGowan | EEOC_116527 - EEOC_116527 |
| 86383 | Public Comment From Jessica Brody | EEOC_116528 - EEOC_116528 |
| 86384 | Public Comment From Denise Gamble | EEOC_116529 - EEOC_116529 |
| 86385 | Public Comment From Kristen Bakken | EEOC_116530 - EEOC_116530 |
| 86386 | Public Comment From Linda Mann | EEOC_116531 - EEOC_116531 |
| 86387 | Public Comment From Vaishali Grover | EEOC_116532 - EEOC_116532 |
| 86388 | Public Comment From Joan M | EEOC_116533 - EEOC_116533 |
| 86389 | Public Comment From Deborah Fischer | EEOC_116534 - EEOC_116534 |
| 86390 | Public Comment From Chantal Bade | EEOC_116535 - EEOC_116535 |
| 86391 | Public Comment From ANNA PHILLIPS | EEOC_116536 - EEOC_116536 |
| 86392 | Public Comment From Carol Thompson | EEOC_116537 - EEOC_116537 |

| 86393 | Public Comment From Ricardo Ismach | EEOC_116538 - EEOC_116538 |
|---|---|---|
| 86394 | Public Comment From Michael Rock | EEOC_116539 - EEOC_116539 |
| 86395 | Public Comment From Lisa Jenkins | EEOC_116540 - EEOC_116540 |
| 86396 | Public Comment From Breanna Davis | EEOC_116541 - EEOC_116541 |
| 86397 | Public Comment From Maeve O'Sullivan | EEOC_116542 - EEOC_116542 |
| 86398 | Public Comment From Cynthia Doughty | EEOC_116543 - EEOC_116544 |
| 86399 | Public Comment From Mary Burke | EEOC_116545 - EEOC_116545 |
| 86400 | Public Comment From Kelly Murphy-Kennerson | EEOC_116546 - EEOC_116546 |
| 86401 | Public Comment From Gina Sheedy | EEOC_116547 - EEOC_116547 |
| 86402 | Public Comment From Marija Karic | EEOC_116548 - EEOC_116548 |
| 86403 | Public Comment From RICHARD YOOD | EEOC_116549 - EEOC_116550 |
| 86404 | Public Comment From Joanne Johnson | EEOC_116551 - EEOC_116551 |
| 86405 | Public Comment From Kayla Sandoval | EEOC_116552 - EEOC_116552 |
| 86406 | Public Comment From Theresa Vincent-Leiterman | EEOC_116553 - EEOC_116553 |
| 86407 | Public Comment From Rachelle Cherkasov | EEOC_116554 - EEOC_116554 |
| 86408 | Public Comment From Vaishali Grover | EEOC_116555 - EEOC_116555 |
| 86409 | Public Comment From Lisa Vierstra | EEOC_116556 - EEOC_116556 |
| 86410 | Public Comment From Susan Mlynarczyk | EEOC_116557 - EEOC_116557 |
| 86411 | Public Comment From Daniel Vielstich | EEOC_116558 - EEOC_116558 |
| 86412 | Public Comment From Akaiya Thomas | EEOC_116559 - EEOC_116559 |
| 86413 | Public Comment From Karen Czechowicz | EEOC_116560 - EEOC_116560 |

| 86414 | Public Comment From Natausha Williams | EEOC_116561 - EEOC_116561 |
|---|---|---|
| 86415 | Public Comment From Deborah Stein Geary | EEOC_116562 - EEOC_116562 |
| 86416 | Public Comment From Lisa Seemann | EEOC_116563 - EEOC_116563 |
| 86417 | Public Comment From jordan reiter | EEOC_116564 - EEOC_116564 |
| 86418 | Public Comment From Mj Murillo | EEOC_116565 - EEOC_116565 |
| 86419 | Public Comment From Sandra Reyes | EEOC_116566 - EEOC_116566 |
| 86420 | Public Comment From A Semperger | EEOC_116567 - EEOC_116567 |
| 86421 | Public Comment From Julie Newman Newman | EEOC_116568 - EEOC_116568 |
| 86422 | Public Comment From Alecia Cunningham | EEOC_116569 - EEOC_116569 |
| 86423 | Public Comment From Ariel Salzman | EEOC_116570 - EEOC_116570 |
| 86424 | Public Comment From Laura Wagner | EEOC_116571 - EEOC_116571 |
| 86425 | Public Comment From Yvette Murphy | EEOC_116572 - EEOC_116572 |
| 86426 | Public Comment From Chris Joiner | EEOC_116573 - EEOC_116573 |
| 86427 | Public Comment From Laura Kajioka | EEOC_116574 - EEOC_116574 |
| 86428 | Public Comment From Jennifer Ruggiero | EEOC_116575 - EEOC_116575 |
| 86429 | Public Comment From Kristine Engel | EEOC_116576 - EEOC_116576 |
| 86430 | Public Comment From Sybille Mackenzie | EEOC_116577 - EEOC_116577 |
| 86431 | Public Comment From Dawn Erlandson | EEOC_116578 - EEOC_116578 |
| 86432 | Public Comment From Shelbi Ruffino | EEOC_116579 - EEOC_116579 |
| 86433 | Public Comment From Sarah Siwi | EEOC_116580 - EEOC_116580 |
| 86434 | Public Comment From CK Daniel | EEOC_116581 - EEOC_116581 |

| 86435 | Public Comment From Heather Ferretti | EEOC_116582 - EEOC_116582 |
| 86436 | Public Comment From Patricia Hinton | EEOC_116583 - EEOC_116583 |
| 86437 | Public Comment From Rene Gilfillan | EEOC_116584 - EEOC_116584 |
| 86438 | Public Comment From Rebecca Capps | EEOC_116585 - EEOC_116585 |
| 86439 | Public Comment From Phyllis Budne | EEOC_116586 - EEOC_116587 |
| 86440 | Public Comment From Kaitlin Preusser | EEOC_116588 - EEOC_116588 |
| 86441 | Public Comment From Shannon Hobson | EEOC_116589 - EEOC_116589 |
| 86442 | Public Comment From Sonja Dordal | EEOC_116590 - EEOC_116590 |
| 86443 | Public Comment From Rachel Bacon | EEOC_116591 - EEOC_116591 |
| 86444 | Public Comment From Russell Vanderpool | EEOC_116592 - EEOC_116592 |
| 86445 | Public Comment From Parker Weber | EEOC_116593 - EEOC_116593 |
| 86446 | Public Comment From James MacRae | EEOC_116594 - EEOC_116595 |
| 86447 | Public Comment From Marlene Green | EEOC_116596 - EEOC_116596 |
| 86448 | Public Comment From Reta Matisohn | EEOC_116597 - EEOC_116597 |
| 86449 | Public Comment From Cindy Cross-Greenia | EEOC_116598 - EEOC_116598 |
| 86450 | Public Comment From Stephen Gufreda | EEOC_116599 - EEOC_116599 |
| 86451 | Public Comment From Mary Shea | EEOC_116600 - EEOC_116600 |
| 86452 | Public Comment From Amanda Granado | EEOC_116601 - EEOC_116601 |
| 86453 | Public Comment From andrea lauscher | EEOC_116602 - EEOC_116602 |
| 86454 | Public Comment From Sara Komoroske Nappa | EEOC_116603 - EEOC_116603 |
| 86455 | Public Comment From Ariele Stewart | EEOC_116604 - EEOC_116604 |

| 86456 | Public Comment From Jen Mudge | EEOC_116605 - EEOC_116605 |
|---|---|---|
| 86457 | Public Comment From Brian Schill | EEOC_116606 - EEOC_116606 |
| 86458 | Public Comment From Ira Chinsky | EEOC_116607 - EEOC_116607 |
| 86459 | Public Comment From Katherine Austin | EEOC_116608 - EEOC_116608 |
| 86460 | Public Comment From Kelly MacKinnon | EEOC_116609 - EEOC_116610 |
| 86461 | Public Comment From Sherlett Bennett | EEOC_116611 - EEOC_116612 |
| 86462 | Public Comment From Jane Brajkovich | EEOC_116613 - EEOC_116613 |
| 86463 | Public Comment From Tatyana Yurovsky | EEOC_116614 - EEOC_116614 |
| 86464 | Public Comment From Jordan Phan | EEOC_116615 - EEOC_116615 |
| 86465 | Public Comment From Keli Holmes | EEOC_116616 - EEOC_116617 |
| 86466 | Public Comment From Felicia Durand | EEOC_116618 - EEOC_116618 |
| 86467 | Public Comment From Kira Merrills | EEOC_116619 - EEOC_116619 |
| 86468 | Public Comment From taryn burlison | EEOC_116620 - EEOC_116621 |
| 86469 | Public Comment From Tilda Briggs-Stewart | EEOC_116622 - EEOC_116622 |
| 86470 | Public Comment From Samantha Strong | EEOC_116623 - EEOC_116623 |
| 86471 | Public Comment From Louis Shapiro | EEOC_116624 - EEOC_116624 |
| 86472 | Public Comment From Carmen Maldonado | EEOC_116625 - EEOC_116625 |
| 86473 | Public Comment From Kelly Wells | EEOC_116626 - EEOC_116626 |
| 86474 | Public Comment From Marin Bagayas | EEOC_116627 - EEOC_116627 |
| 86475 | Public Comment From Jessica Rhoden | EEOC_116628 - EEOC_116628 |
| 86476 | Public Comment From Kristen Blake | EEOC_116629 - EEOC_116629 |

| 86477 | Public Comment From Rinda West | EEOC_116630 - EEOC_116630 |
| 86478 | Public Comment From Laura Hogan | EEOC_116631 - EEOC_116631 |
| 86479 | Public Comment From Rebecca Warner | EEOC_116632 - EEOC_116632 |
| 86480 | Public Comment From Janine Fennell | EEOC_116633 - EEOC_116633 |
| 86481 | Public Comment From Jamie Kocik Culp | EEOC_116634 - EEOC_116634 |
| 86482 | Public Comment From Taylor Hammond | EEOC_116635 - EEOC_116635 |
| 86483 | Public Comment From Robert Lombardi | EEOC_116636 - EEOC_116636 |
| 86484 | Public Comment From Kip Sikora | EEOC_116637 - EEOC_116637 |
| 86485 | Public Comment From Priscilla Spencer | EEOC_116638 - EEOC_116638 |
| 86486 | Public Comment From Liane Simpson | EEOC_116639 - EEOC_116639 |
| 86487 | Public Comment From Jennifer Roche | EEOC_116640 - EEOC_116640 |
| 86488 | Public Comment From Laura Clapper | EEOC_116641 - EEOC_116641 |
| 86489 | Public Comment From Rachel Morgan | EEOC_116642 - EEOC_116642 |
| 86490 | Public Comment From Luke Rylander | EEOC_116643 - EEOC_116643 |
| 86491 | Public Comment From Karla Grossman | EEOC_116644 - EEOC_116644 |
| 86492 | Public Comment From Kristin Horiguchi | EEOC_116645 - EEOC_116645 |
| 86493 | Public Comment From Rabbi David Dunn Bauer | EEOC_116646 - EEOC_116646 |
| 86494 | Public Comment From Morgan Tracey | EEOC_116647 - EEOC_116647 |
| 86495 | Public Comment From Sydney Campbell | EEOC_116648 - EEOC_116648 |
| 86496 | Public Comment From Marlee Ostrow | EEOC_116649 - EEOC_116649 |
| 86497 | Public Comment From Harriet Chenkin | EEOC_116650 - EEOC_116650 |

| 86498 | Public Comment From Amelia McFarland | EEOC_116651 - EEOC_116651 |
|---|---|---|
| 86499 | Public Comment From Pat Closs | EEOC_116652 - EEOC_116653 |
| 86500 | Public Comment From Nora Abraham | EEOC_116654 - EEOC_116654 |
| 86501 | Public Comment From Federico Valle | EEOC_116655 - EEOC_116655 |
| 86502 | Public Comment From Stephanie O'Malley | EEOC_116656 - EEOC_116656 |
| 86503 | Public Comment From Diana Hawes | EEOC_116657 - EEOC_116657 |
| 86504 | Public Comment From Brodie Boilard | EEOC_116658 - EEOC_116658 |
| 86505 | Public Comment From Angela Thompson | EEOC_116659 - EEOC_116659 |
| 86506 | Public Comment From Carmen Harris | EEOC_116660 - EEOC_116660 |
| 86507 | Public Comment From Kim Adams | EEOC_116661 - EEOC_116661 |
| 86508 | Public Comment From Anna Duvris | EEOC_116662 - EEOC_116662 |
| 86509 | Public Comment From Jenifer Nelson | EEOC_116663 - EEOC_116663 |
| 86510 | Public Comment From Greg Spahn | EEOC_116664 - EEOC_116664 |
| 86511 | Public Comment From Katelin Secord | EEOC_116665 - EEOC_116665 |
| 86512 | Public Comment From Cynthia Rostron | EEOC_116666 - EEOC_116666 |
| 86513 | Public Comment From James Herron | EEOC_116667 - EEOC_116667 |
| 86514 | Public Comment From Summer Rose | EEOC_116668 - EEOC_116668 |
| 86515 | Public Comment From Barry Sprince | EEOC_116669 - EEOC_116669 |
| 86516 | Public Comment From Sonya Byrd | EEOC_116670 - EEOC_116670 |
| 86517 | Public Comment From Zsofia Odry | EEOC_116671 - EEOC_116671 |
| 86518 | Public Comment From Francesca Fitzner | EEOC_116672 - EEOC_116672 |

| 86519 | Public Comment From Sarah Wilson | EEOC_116673 - EEOC_116673 |
| 86520 | Public Comment From Tiffany Kammermeyer | EEOC_116674 - EEOC_116674 |
| 86521 | Public Comment From Joanna Smith | EEOC_116675 - EEOC_116675 |
| 86522 | Public Comment From Aidan Kennedy | EEOC_116676 - EEOC_116676 |
| 86523 | Public Comment From Sarah Otterson | EEOC_116677 - EEOC_116677 |
| 86524 | Public Comment From Gina Schlesselman-Tarango | EEOC_116678 - EEOC_116678 |
| 86525 | Public Comment From Lauren Bingham | EEOC_116679 - EEOC_116679 |
| 86526 | Public Comment From Grayson Kensy | EEOC_116680 - EEOC_116680 |
| 86527 | Public Comment From James Jasina | EEOC_116681 - EEOC_116681 |
| 86528 | Public Comment From Teena Webster | EEOC_116682 - EEOC_116682 |
| 86529 | Public Comment From Kevin Macdonald | EEOC_116683 - EEOC_116684 |
| 86530 | Public Comment From Diane Oltman Ayers | EEOC_116685 - EEOC_116686 |
| 86531 | Public Comment From Cyndy Roark | EEOC_116687 - EEOC_116687 |
| 86532 | Public Comment From Tarquiscea Tyler | EEOC_116688 - EEOC_116688 |
| 86533 | Public Comment From Peggy Blitz | EEOC_116689 - EEOC_116689 |
| 86534 | Public Comment From Christina Wheeler | EEOC_116690 - EEOC_116690 |
| 86535 | Public Comment From Anastasia Meder | EEOC_116691 - EEOC_116691 |
| 86536 | Public Comment From Shawna Hardy-Emerson | EEOC_116692 - EEOC_116692 |
| 86537 | Public Comment From Faye Crawford | EEOC_116693 - EEOC_116693 |
| 86538 | Public Comment From nila thompson | EEOC_116694 - EEOC_116694 |
| 86539 | Public Comment From Rebecca KIng | EEOC_116695 - EEOC_116695 |

| 86540 | Public Comment From CJ Stewart | EEOC_116696 - EEOC_116696 |
|---|---|---|
| 86541 | Public Comment From Randi Serrano | EEOC_116697 - EEOC_116697 |
| 86542 | Public Comment From Marquita Tanner | EEOC_116698 - EEOC_116699 |
| 86543 | Public Comment From STEPHANIE CROWLEY | EEOC_116700 - EEOC_116700 |
| 86544 | Public Comment From Catherine Brandish | EEOC_116701 - EEOC_116701 |
| 86545 | Public Comment From Stacie Finesilver | EEOC_116702 - EEOC_116702 |
| 86546 | Public Comment From Carol Baron | EEOC_116703 - EEOC_116703 |
| 86547 | Public Comment From Lisa Quasti | EEOC_116704 - EEOC_116704 |
| 86548 | Public Comment From Marie Travitz | EEOC_116705 - EEOC_116705 |
| 86549 | Public Comment From Catherine Vicks | EEOC_116706 - EEOC_116706 |
| 86550 | Public Comment From Alexis Brill | EEOC_116707 - EEOC_116707 |
| 86551 | Public Comment From Alexandria Cutie | EEOC_116708 - EEOC_116708 |
| 86552 | Public Comment From Sydney Koch | EEOC_116709 - EEOC_116709 |
| 86553 | Public Comment From Carly Smith | EEOC_116710 - EEOC_116710 |
| 86554 | Public Comment From Alexandra Petschek | EEOC_116711 - EEOC_116711 |
| 86555 | Public Comment From Andrew Mangles | EEOC_116712 - EEOC_116712 |
| 86556 | Public Comment From Sally Bozzuto | EEOC_116713 - EEOC_116713 |
| 86557 | Public Comment From Cam Mackey | EEOC_116714 - EEOC_116714 |
| 86558 | Public Comment From Susan Kreidler | EEOC_116715 - EEOC_116715 |
| 86559 | Public Comment From Gail Griffin | EEOC_116716 - EEOC_116716 |
| 86560 | Public Comment From Brianne Jones | EEOC_116717 - EEOC_116717 |

| 86561 | Public Comment From Sofia Grost | EEOC_116718 - EEOC_116718 |
| 86562 | Public Comment From Jesse Weidner | EEOC_116719 - EEOC_116719 |
| 86563 | Public Comment From Abigail Keefe | EEOC_116720 - EEOC_116720 |
| 86564 | Public Comment From Jennifer Tiehen | EEOC_116721 - EEOC_116721 |
| 86565 | Public Comment From Melissa Molto | EEOC_116722 - EEOC_116722 |
| 86566 | Public Comment From Patrice Jennings | EEOC_116723 - EEOC_116723 |
| 86567 | Public Comment From Barbara Seaman | EEOC_116724 - EEOC_116724 |
| 86568 | Public Comment From Rachel Izsak | EEOC_116725 - EEOC_116725 |
| 86569 | Public Comment From Lucy Johnson | EEOC_116726 - EEOC_116726 |
| 86570 | Public Comment From Beatriz Saldua | EEOC_116727 - EEOC_116727 |
| 86571 | Public Comment From Megan McDowell | EEOC_116728 - EEOC_116728 |
| 86572 | Public Comment From Pamela Pace | EEOC_116729 - EEOC_116729 |
| 86573 | Public Comment From Shelly Tyler | EEOC_116730 - EEOC_116730 |
| 86574 | Public Comment From Cynthia MacDonald | EEOC_116731 - EEOC_116731 |
| 86575 | Public Comment From Reed Fenton | EEOC_116732 - EEOC_116732 |
| 86576 | Public Comment From Aureliz Nieves | EEOC_116733 - EEOC_116733 |
| 86577 | Public Comment From Manuel R Palacios-Fest | EEOC_116734 - EEOC_116734 |
| 86578 | Public Comment From Barbara Baird | EEOC_116735 - EEOC_116735 |
| 86579 | Public Comment From Kelsey Hoover | EEOC_116736 - EEOC_116736 |
| 86580 | Public Comment From Jessica Pugliese | EEOC_116737 - EEOC_116737 |
| 86581 | Public Comment From Suzanne Iovaldi | EEOC_116738 - EEOC_116738 |

| 86582 | Public Comment From Hannah Kemp | EEOC_116739 - EEOC_116739 |
| 86583 | Public Comment From Leslie Ann Rodarte | EEOC_116740 - EEOC_116740 |
| 86584 | Public Comment From Stephanie Bell | EEOC_116741 - EEOC_116741 |
| 86585 | Public Comment From Aurélie Buffin | EEOC_116742 - EEOC_116742 |
| 86586 | Public Comment From Cynthia Bradley | EEOC_116743 - EEOC_116743 |
| 86587 | Public Comment From Madeline Maxson | EEOC_116744 - EEOC_116744 |
| 86588 | Public Comment From Allison Miller | EEOC_116745 - EEOC_116745 |
| 86589 | Public Comment From Elsa Horowitz | EEOC_116746 - EEOC_116747 |
| 86590 | Public Comment From Judy Ospital | EEOC_116748 - EEOC_116748 |
| 86591 | Public Comment From Alison Ronn | EEOC_116749 - EEOC_116749 |
| 86592 | Public Comment From Patty Mitchell | EEOC_116750 - EEOC_116750 |
| 86593 | Public Comment From Leslie Sullivan | EEOC_116751 - EEOC_116751 |
| 86594 | Public Comment From Wendy Hall | EEOC_116752 - EEOC_116752 |
| 86595 | Public Comment From Cathy LeRose | EEOC_116753 - EEOC_116754 |
| 86596 | Public Comment From Deborah Deem | EEOC_116755 - EEOC_116755 |
| 86597 | Public Comment From Elizabeth Stoner | EEOC_116756 - EEOC_116756 |
| 86598 | Public Comment From Kathryn Coutcher | EEOC_116757 - EEOC_116757 |
| 86599 | Public Comment From Valerie Jensen | EEOC_116758 - EEOC_116758 |
| 86600 | Public Comment From Michael Schmotzer | EEOC_116759 - EEOC_116760 |
| 86601 | Public Comment From Amanda Merino | EEOC_116761 - EEOC_116761 |
| 86602 | Public Comment From Jan James | EEOC_116762 - EEOC_116762 |

| 86603 | Public Comment From Abby Lopez | EEOC_116763 - EEOC_116763 |
|---|---|---|
| 86604 | Public Comment From Karen Waldbart | EEOC_116764 - EEOC_116764 |
| 86605 | Public Comment From Jacob Hall | EEOC_116765 - EEOC_116765 |
| 86606 | Public Comment From Jet Thurmond | EEOC_116766 - EEOC_116766 |
| 86607 | Public Comment From Samantha Key | EEOC_116767 - EEOC_116767 |
| 86608 | Public Comment From Hannah Bellomo | EEOC_116768 - EEOC_116768 |
| 86609 | Public Comment From Mary Andal | EEOC_116769 - EEOC_116769 |
| 86610 | Public Comment From Suzanne Harris | EEOC_116770 - EEOC_116770 |
| 86611 | Public Comment From Aaron Nelson | EEOC_116771 - EEOC_116771 |
| 86612 | Public Comment From Ann McGarry | EEOC_116772 - EEOC_116772 |
| 86613 | Public Comment From Peg Winternheimer | EEOC_116773 - EEOC_116773 |
| 86614 | Public Comment From Krista Blore | EEOC_116774 - EEOC_116774 |
| 86615 | Public Comment From Dana Comstock | EEOC_116775 - EEOC_116775 |
| 86616 | Public Comment From Lisa Burnside | EEOC_116776 - EEOC_116776 |
| 86617 | Public Comment From Kathleen Slaveter | EEOC_116777 - EEOC_116777 |
| 86618 | Public Comment From Dr William M Smith Jr | EEOC_116778 - EEOC_116778 |
| 86619 | Public Comment From Kendra Tarbrake | EEOC_116779 - EEOC_116779 |
| 86620 | Public Comment From Veronica San Chirico Miller | EEOC_116780 - EEOC_116780 |
| 86621 | Public Comment From Dustin Nelson | EEOC_116781 - EEOC_116781 |
| 86622 | Public Comment From Chloe Bachner | EEOC_116782 - EEOC_116782 |
| 86623 | Public Comment From Lila Gibbon | EEOC_116783 - EEOC_116783 |

| 86624 | Public Comment From Marcia May | EEOC_116784 - EEOC_116784 |
|---|---|---|
| 86625 | Public Comment From Debra Olive | EEOC_116785 - EEOC_116785 |
| 86626 | Public Comment From Angelina Redd | EEOC_116786 - EEOC_116786 |
| 86627 | Public Comment From Marian Lumpkin | EEOC_116787 - EEOC_116787 |
| 86628 | Public Comment From Tricia Lusher | EEOC_116788 - EEOC_116788 |
| 86629 | Public Comment From Ursula Brinkley | EEOC_116789 - EEOC_116789 |
| 86630 | Public Comment From Robin Gaither | EEOC_116790 - EEOC_116790 |
| 86631 | Public Comment From Rosalia Fierst | EEOC_116791 - EEOC_116791 |
| 86632 | Public Comment From Patricia Masello | EEOC_116792 - EEOC_116792 |
| 86633 | Public Comment From Julia Orlando | EEOC_116793 - EEOC_116793 |
| 86634 | Public Comment From Mary Stosic | EEOC_116794 - EEOC_116794 |
| 86635 | Public Comment From Salvador Benavides | EEOC_116795 - EEOC_116795 |
| 86636 | Public Comment From Rebecca Lehrer | EEOC_116796 - EEOC_116796 |
| 86637 | Public Comment From Meg Doyle | EEOC_116797 - EEOC_116797 |
| 86638 | Public Comment From Kim Best | EEOC_116798 - EEOC_116799 |
| 86639 | Public Comment From Holly Keller | EEOC_116800 - EEOC_116800 |
| 86640 | Public Comment From Teresa Ballard | EEOC_116801 - EEOC_116801 |
| 86641 | Public Comment From James Wagner | EEOC_116802 - EEOC_116802 |
| 86642 | Public Comment From Jeanne Baker | EEOC_116803 - EEOC_116803 |
| 86643 | Public Comment From Stephanie Larsen | EEOC_116804 - EEOC_116804 |
| 86644 | Public Comment From Lexey Hall | EEOC_116805 - EEOC_116805 |

| 86645 | Public Comment From Dawn Spiak | EEOC_116806 - EEOC_116806 |
|---|---|---|
| 86646 | Public Comment From Kelly Heber | EEOC_116807 - EEOC_116807 |
| 86647 | Public Comment From Paul Pratt | EEOC_116808 - EEOC_116808 |
| 86648 | Public Comment From Norma Fowler | EEOC_116809 - EEOC_116809 |
| 86649 | Public Comment From Brooke Bennett | EEOC_116810 - EEOC_116810 |
| 86650 | Public Comment From Michele Isam | EEOC_116811 - EEOC_116811 |
| 86651 | Public Comment From Penny Alterizio | EEOC_116812 - EEOC_116812 |
| 86652 | Public Comment From Desiree Kopan | EEOC_116813 - EEOC_116813 |
| 86653 | Public Comment From Rakesh Ghosh | EEOC_116814 - EEOC_116814 |
| 86654 | Public Comment From Linda Robb | EEOC_116815 - EEOC_116815 |
| 86655 | Public Comment From Scott Kennedy | EEOC_116816 - EEOC_116816 |
| 86656 | Public Comment From Logan Green | EEOC_116817 - EEOC_116817 |
| 86657 | Public Comment From Kali Boucher | EEOC_116818 - EEOC_116818 |
| 86658 | Public Comment From Patricia Clark | EEOC_116819 - EEOC_116819 |
| 86659 | Public Comment From Marti Greenberg | EEOC_116820 - EEOC_116820 |
| 86660 | Public Comment From Maya Jones | EEOC_116821 - EEOC_116821 |
| 86661 | Public Comment From Robyn Heilbrun | EEOC_116822 - EEOC_116822 |
| 86662 | Public Comment From S H | EEOC_116823 - EEOC_116823 |
| 86663 | Public Comment From Penelope Freeman | EEOC_116824 - EEOC_116824 |
| 86664 | Public Comment From Erik Ozer | EEOC_116825 - EEOC_116825 |
| 86665 | Public Comment From Derek Raynor | EEOC_116826 - EEOC_116826 |

| 86666 | Public Comment From Harriet Steiner | EEOC_116827 - EEOC_116827 |
| 86667 | Public Comment From Susan Larsen Heise | EEOC_116828 - EEOC_116828 |
| 86668 | Public Comment From Jody Rauch | EEOC_116829 - EEOC_116829 |
| 86669 | Public Comment From Cecelia Luna | EEOC_116830 - EEOC_116830 |
| 86670 | Public Comment From J. Whitson | EEOC_116831 - EEOC_116831 |
| 86671 | Public Comment From Kaylee Dyer | EEOC_116832 - EEOC_116832 |
| 86672 | Public Comment From Aparna Natarajan | EEOC_116833 - EEOC_116833 |
| 86673 | Public Comment From Abbigail Wilson | EEOC_116834 - EEOC_116834 |
| 86674 | Public Comment From Isadora Avett | EEOC_116835 - EEOC_116835 |
| 86675 | Public Comment From Pam Siegel | EEOC_116836 - EEOC_116836 |
| 86676 | Public Comment From Chris Ashton | EEOC_116837 - EEOC_116837 |
| 86677 | Public Comment From Wren Kelsey | EEOC_116838 - EEOC_116838 |
| 86678 | Public Comment From Mimi Toomey | EEOC_116839 - EEOC_116840 |
| 86679 | Public Comment From Mia Martin | EEOC_116841 - EEOC_116841 |
| 86680 | Public Comment From Joyce Smith | EEOC_116842 - EEOC_116842 |
| 86681 | Public Comment From Heather Marron | EEOC_116843 - EEOC_116843 |
| 86682 | Public Comment From Debbie Moore | EEOC_116844 - EEOC_116844 |
| 86683 | Public Comment From Madeleine Buttitta | EEOC_116845 - EEOC_116845 |
| 86684 | Public Comment From Matthew Rebelskey | EEOC_116846 - EEOC_116846 |
| 86685 | Public Comment From Jami Bruenger | EEOC_116847 - EEOC_116847 |
| 86686 | Public Comment From Christy Carrington | EEOC_116848 - EEOC_116848 |

| 86687 | Public Comment From Harriet Moore | EEOC_116849 - EEOC_116849 |
| 86688 | Public Comment From Killian ONeil | EEOC_116850 - EEOC_116850 |
| 86689 | Public Comment From Ceil Gersten | EEOC_116851 - EEOC_116851 |
| 86690 | Public Comment From Karen Van Ert | EEOC_116852 - EEOC_116852 |
| 86691 | Public Comment From Alyson Solloway | EEOC_116853 - EEOC_116853 |
| 86692 | Public Comment From Jamie Manning | EEOC_116854 - EEOC_116854 |
| 86693 | Public Comment From Amy Touchette | EEOC_116855 - EEOC_116855 |
| 86694 | Public Comment From Caroline Slaughter | EEOC_116856 - EEOC_116856 |
| 86695 | Public Comment From Erika Elvander | EEOC_116857 - EEOC_116857 |
| 86696 | Public Comment From Jeffrey Uylaki | EEOC_116858 - EEOC_116858 |
| 86697 | Public Comment From Susan Mueth | EEOC_116859 - EEOC_116860 |
| 86698 | Public Comment From Modell McEntire | EEOC_116861 - EEOC_116861 |
| 86699 | Public Comment From Janine Randazzo | EEOC_116862 - EEOC_116862 |
| 86700 | Public Comment From Seth Olson | EEOC_116863 - EEOC_116863 |
| 86701 | Public Comment From Kaylene Balint | EEOC_116864 - EEOC_116864 |
| 86702 | Public Comment From megan burgoyne | EEOC_116865 - EEOC_116865 |
| 86703 | Public Comment From Shannon McInnis | EEOC_116866 - EEOC_116866 |
| 86704 | Public Comment From T No | EEOC_116867 - EEOC_116867 |
| 86705 | Public Comment From Kristen Deacon | EEOC_116868 - EEOC_116868 |
| 86706 | Public Comment From Alyce Coleman | EEOC_116869 - EEOC_116869 |
| 86707 | Public Comment From Kay Holloway | EEOC_116870 - EEOC_116870 |

| 86708 | Public Comment From Jody Mincks | EEOC_116871 - EEOC_116871 |
|---|---|---|
| 86709 | Public Comment From Jill Hamilton | EEOC_116872 - EEOC_116872 |
| 86710 | Public Comment From Beth Levin | EEOC_116873 - EEOC_116873 |
| 86711 | Public Comment From Deborah Williams | EEOC_116874 - EEOC_116874 |
| 86712 | Public Comment From Kris Purcell | EEOC_116875 - EEOC_116875 |
| 86713 | Public Comment From Karen Solitaire | EEOC_116876 - EEOC_116876 |
| 86714 | Public Comment From Robbin Maloney | EEOC_116877 - EEOC_116877 |
| 86715 | Public Comment From Elizabeth Cooper-Wright | EEOC_116878 - EEOC_116878 |
| 86716 | Public Comment From Sandie Dell | EEOC_116879 - EEOC_116880 |
| 86717 | Public Comment From Molly Means | EEOC_116881 - EEOC_116882 |
| 86718 | Public Comment From Julia SLOUBER | EEOC_116883 - EEOC_116883 |
| 86719 | Public Comment From David Bull | EEOC_116884 - EEOC_116884 |
| 86720 | Public Comment From Kerrie Sedillos | EEOC_116885 - EEOC_116885 |
| 86721 | Public Comment From Kathryn Morey | EEOC_116886 - EEOC_116886 |
| 86722 | Public Comment From Valeria Castano | EEOC_116887 - EEOC_116887 |
| 86723 | Public Comment From Andrew Paleologos | EEOC_116888 - EEOC_116888 |
| 86724 | Public Comment From Ann Jennings Shackelford | EEOC_116889 - EEOC_116889 |
| 86725 | Public Comment From Jen Greenwood | EEOC_116890 - EEOC_116890 |
| 86726 | Public Comment From Jen Johnson | EEOC_116891 - EEOC_116891 |
| 86727 | Public Comment From Haley Prough | EEOC_116892 - EEOC_116892 |
| 86728 | Public Comment From Mackenzie Medlin | EEOC_116893 - EEOC_116893 |

| 86729 | Public Comment From Tara OMalley | EEOC_116894 - EEOC_116894 |
|---|---|---|
| 86730 | Public Comment From Niki Lord | EEOC_116895 - EEOC_116895 |
| 86731 | Public Comment From Linda Goldstein | EEOC_116896 - EEOC_116896 |
| 86732 | Public Comment From Hal Chase | EEOC_116897 - EEOC_116897 |
| 86733 | Public Comment From Lenore Bauer | EEOC_116898 - EEOC_116898 |
| 86734 | Public Comment From Valarie Warehime | EEOC_116899 - EEOC_116899 |
| 86735 | Public Comment From Roxana Este | EEOC_116900 - EEOC_116900 |
| 86736 | Public Comment From Irmgard Cooper | EEOC_116901 - EEOC_116901 |
| 86737 | Public Comment From Kimberly Corvino | EEOC_116902 - EEOC_116902 |
| 86738 | Public Comment From Sara LaCroix | EEOC_116903 - EEOC_116903 |
| 86739 | Public Comment From Elinor Schillo | EEOC_116904 - EEOC_116904 |
| 86740 | Public Comment From Maris Schilling | EEOC_116905 - EEOC_116905 |
| 86741 | Public Comment From Amy Reed | EEOC_116906 - EEOC_116906 |
| 86742 | Public Comment From Emily Conti | EEOC_116907 - EEOC_116907 |
| 86743 | Public Comment From Sheila Boes | EEOC_116908 - EEOC_116908 |
| 86744 | Public Comment From Angela Jordan | EEOC_116909 - EEOC_116909 |
| 86745 | Public Comment From Sherry Hannah | EEOC_116910 - EEOC_116910 |
| 86746 | Public Comment From Clifton Jackson | EEOC_116911 - EEOC_116912 |
| 86747 | Public Comment From Mary Valli | EEOC_116913 - EEOC_116913 |
| 86748 | Public Comment From Michelle York | EEOC_116914 - EEOC_116914 |
| 86749 | Public Comment From R Isaac Araiza | EEOC_116915 - EEOC_116915 |

| 86750 | Public Comment From Jasper Jin | EEOC_116916 - EEOC_116916 |
| 86751 | Public Comment From Helen DeLeonard | EEOC_116917 - EEOC_116918 |
| 86752 | Public Comment From Jacqueline Martinez | EEOC_116919 - EEOC_116919 |
| 86753 | Public Comment From Nancy Christian | EEOC_116920 - EEOC_116920 |
| 86754 | Public Comment From Emily Elma | EEOC_116921 - EEOC_116921 |
| 86755 | Public Comment From Dana Rhode DO | EEOC_116922 - EEOC_116922 |
| 86756 | Public Comment From Laura Girard | EEOC_116923 - EEOC_116923 |
| 86757 | Public Comment From Tracy Meehleder | EEOC_116924 - EEOC_116924 |
| 86758 | Public Comment From Mary Beth Cunningham | EEOC_116925 - EEOC_116925 |
| 86759 | Public Comment From Patti Warfield | EEOC_116926 - EEOC_116926 |
| 86760 | Public Comment From Marilyn Savoia | EEOC_116927 - EEOC_116927 |
| 86761 | Public Comment From Talia Linkchorst | EEOC_116928 - EEOC_116928 |
| 86762 | Public Comment From Amanda Fountain | EEOC_116929 - EEOC_116929 |
| 86763 | Public Comment From Katrina Jones | EEOC_116930 - EEOC_116930 |
| 86764 | Public Comment From Jade Webb-Richards | EEOC_116931 - EEOC_116931 |
| 86765 | Public Comment From Jim Stringer | EEOC_116932 - EEOC_116932 |
| 86766 | Public Comment From Darlene Veliz | EEOC_116933 - EEOC_116933 |
| 86767 | Public Comment From Dawn Counter | EEOC_116934 - EEOC_116934 |
| 86768 | Public Comment From Maryelizabeth Clark | EEOC_116935 - EEOC_116935 |
| 86769 | Public Comment From Kenny Aflatoun | EEOC_116936 - EEOC_116936 |
| 86770 | Public Comment From Sharon Bills | EEOC_116937 - EEOC_116938 |

| 86771 | Public Comment From Sadie Polakoff | EEOC_116939 - EEOC_116939 |
|-------|-------------------------------------|---------------------------|
| 86772 | Public Comment From Mary E Hoover | EEOC_116940 - EEOC_116940 |
| 86773 | Public Comment From Cassandra Hill | EEOC_116941 - EEOC_116941 |
| 86774 | Public Comment From Madison Schultz | EEOC_116942 - EEOC_116942 |
| 86775 | Public Comment From Jenny Ponce | EEOC_116943 - EEOC_116943 |
| 86776 | Public Comment From Ella Greene | EEOC_116944 - EEOC_116944 |
| 86777 | Public Comment From Megan Gochenauer | EEOC_116945 - EEOC_116945 |
| 86778 | Public Comment From Jennifer Cartwright | EEOC_116946 - EEOC_116946 |
| 86779 | Public Comment From Tosha Williams | EEOC_116947 - EEOC_116947 |
| 86780 | Public Comment From Karen S Harper | EEOC_116948 - EEOC_116948 |
| 86781 | Public Comment From Hollie Schell | EEOC_116949 - EEOC_116949 |
| 86782 | Public Comment From Robin Martucci | EEOC_116950 - EEOC_116950 |
| 86783 | Public Comment From Susan Pacek | EEOC_116951 - EEOC_116951 |
| 86784 | Public Comment From Anthony Jammal | EEOC_116952 - EEOC_116952 |
| 86785 | Public Comment From Mary Morgan | EEOC_116953 - EEOC_116953 |
| 86786 | Public Comment From Allison Orr | EEOC_116954 - EEOC_116954 |
| 86787 | Public Comment From Lilia Pries | EEOC_116955 - EEOC_116955 |
| 86788 | Public Comment From Anthony Schreiner | EEOC_116956 - EEOC_116956 |
| 86789 | Public Comment From Jill Butera | EEOC_116957 - EEOC_116957 |
| 86790 | Public Comment From Laura Wands | EEOC_116958 - EEOC_116958 |
| 86791 | Public Comment From Lisa Speck | EEOC_116959 - EEOC_116959 |

| 86792 | Public Comment From Toniecia Hines | EEOC_116960 - EEOC_116960 |
| 86793 | Public Comment From Chris Ashton | EEOC_116961 - EEOC_116961 |
| 86794 | Public Comment From D Nemett | EEOC_116962 - EEOC_116962 |
| 86795 | Public Comment From Koala Santamaria | EEOC_116963 - EEOC_116963 |
| 86796 | Public Comment From Dona Hodges | EEOC_116964 - EEOC_116964 |
| 86797 | Public Comment From Kay Smith | EEOC_116965 - EEOC_116965 |
| 86798 | Public Comment From Carolyn Conner | EEOC_116966 - EEOC_116966 |
| 86799 | Public Comment From Kristina Snyder | EEOC_116967 - EEOC_116967 |
| 86800 | Public Comment From Brianna Wright | EEOC_116968 - EEOC_116968 |
| 86801 | Public Comment From Kristen Andonie | EEOC_116969 - EEOC_116969 |
| 86802 | Public Comment From Erin Koepf | EEOC_116970 - EEOC_116970 |
| 86803 | Public Comment From Bridget Blackwell | EEOC_116971 - EEOC_116971 |
| 86804 | Public Comment From Courtney Manker | EEOC_116972 - EEOC_116972 |
| 86805 | Public Comment From Sara LaCroix | EEOC_116973 - EEOC_116973 |
| 86806 | Public Comment From Carrie Kirschner | EEOC_116974 - EEOC_116974 |
| 86807 | Public Comment From Elda Rafaela | EEOC_116975 - EEOC_116975 |
| 86808 | Public Comment From Anastasia Malouf | EEOC_116976 - EEOC_116976 |
| 86809 | Public Comment From Kirsten Wallace | EEOC_116977 - EEOC_116977 |
| 86810 | Public Comment From Nahid Varjavand | EEOC_116978 - EEOC_116978 |
| 86811 | Public Comment From Keisha Wright Parker | EEOC_116979 - EEOC_116979 |
| 86812 | Public Comment From Kim Howard | EEOC_116980 - EEOC_116980 |

| 86813 | Public Comment From Martha VanAmberg | EEOC_116981 - EEOC_116981 |
|-------|--------------------------------------|----------------------------|
| 86814 | Public Comment From Sherrie Ames | EEOC_116982 - EEOC_116982 |
| 86815 | Public Comment From Ritu Goenka | EEOC_116983 - EEOC_116983 |
| 86816 | Public Comment From Emily Hoon | EEOC_116984 - EEOC_116984 |
| 86817 | Public Comment From Emma Faye | EEOC_116985 - EEOC_116985 |
| 86818 | Public Comment From Rachel Michas | EEOC_116986 - EEOC_116986 |
| 86819 | Public Comment From Cecilia Shirley | EEOC_116987 - EEOC_116987 |
| 86820 | Public Comment From Tabitha Creon Allen | EEOC_116988 - EEOC_116989 |
| 86821 | Public Comment From Kali Ingerson | EEOC_116990 - EEOC_116990 |
| 86822 | Public Comment From Courtney Allen | EEOC_116991 - EEOC_116991 |
| 86823 | Public Comment From Abbey Humphreys | EEOC_116992 - EEOC_116992 |
| 86824 | Public Comment From Jan Kleinbord | EEOC_116993 - EEOC_116993 |
| 86825 | Public Comment From Grace Driver | EEOC_116994 - EEOC_116994 |
| 86826 | Public Comment From Vinnedge Lawrence | EEOC_116995 - EEOC_116995 |
| 86827 | Public Comment From Andrea Zajac | EEOC_116996 - EEOC_116996 |
| 86828 | Public Comment From Anissa Bentlemsani | EEOC_116997 - EEOC_116997 |
| 86829 | Public Comment From Lori Kramer | EEOC_116998 - EEOC_116998 |
| 86830 | Public Comment From Mario Enriquez | EEOC_116999 - EEOC_116999 |
| 86831 | Public Comment From Dakota Cox | EEOC_117000 - EEOC_117000 |
| 86832 | Public Comment From Susan Jowaiszas | EEOC_117001 - EEOC_117001 |
| 86833 | Public Comment From Sue Glass | EEOC_117002 - EEOC_117002 |

| 86834 | Public Comment From Elana Landry | EEOC_117003 - EEOC_117003 |
|-------|----------------------------------|----------------------------|
| 86835 | Public Comment From Danelle Brewer | EEOC_117004 - EEOC_117004 |
| 86836 | Public Comment From melissa roberts | EEOC_117005 - EEOC_117006 |
| 86837 | Public Comment From Janelle Tamm | EEOC_117007 - EEOC_117008 |
| 86838 | Public Comment From Elizabeth G Fitzpatrick | EEOC_117009 - EEOC_117009 |
| 86839 | Public Comment From Zoe Smith | EEOC_117010 - EEOC_117010 |
| 86840 | Public Comment From Hailee Dierker | EEOC_117011 - EEOC_117011 |
| 86841 | Public Comment From Brenda Spiegel | EEOC_117012 - EEOC_117012 |
| 86842 | Public Comment From Bailey Schmidt | EEOC_117013 - EEOC_117013 |
| 86843 | Public Comment From Marisa Turner | EEOC_117014 - EEOC_117014 |
| 86844 | Public Comment From Teresa Vandergraff | EEOC_117015 - EEOC_117015 |
| 86845 | Public Comment From Joann Ward | EEOC_117016 - EEOC_117016 |
| 86846 | Public Comment From Karen Kolus | EEOC_117017 - EEOC_117017 |
| 86847 | Public Comment From Kristen Popio | EEOC_117018 - EEOC_117018 |
| 86848 | Public Comment From Russell Ramey | EEOC_117019 - EEOC_117019 |
| 86849 | Public Comment From Bree Green | EEOC_117020 - EEOC_117020 |
| 86850 | Public Comment From Kenneth Davis | EEOC_117021 - EEOC_117021 |
| 86851 | Public Comment From Tara Reddington | EEOC_117022 - EEOC_117022 |
| 86852 | Public Comment From Rachel Hurt | EEOC_117023 - EEOC_117023 |
| 86853 | Public Comment From Nadezhda Ivanova | EEOC_117024 - EEOC_117024 |
| 86854 | Public Comment From TENECA IDOM | EEOC_117025 - EEOC_117025 |

| 86855 | Public Comment From Marieme Mbaye | EEOC_117026 - EEOC_117026 |
| 86856 | Public Comment From Stacey Gillette | EEOC_117027 - EEOC_117027 |
| 86857 | Public Comment From Ana Filippone | EEOC_117028 - EEOC_117028 |
| 86858 | Public Comment From Alaina McAuliffe | EEOC_117029 - EEOC_117029 |
| 86859 | Public Comment From LaShonda Bass | EEOC_117030 - EEOC_117030 |
| 86860 | Public Comment From Carol Wagner | EEOC_117031 - EEOC_117032 |
| 86861 | Public Comment From Lisa Howard | EEOC_117033 - EEOC_117033 |
| 86862 | Public Comment From Michael See | EEOC_117034 - EEOC_117034 |
| 86863 | Public Comment From Leslie Ancona | EEOC_117035 - EEOC_117035 |
| 86864 | Public Comment From Maureen Miller | EEOC_117036 - EEOC_117036 |
| 86865 | Public Comment From Hannah Inman | EEOC_117037 - EEOC_117037 |
| 86866 | Public Comment From Dave Koltes | EEOC_117038 - EEOC_117038 |
| 86867 | Public Comment From Chris Wells | EEOC_117039 - EEOC_117039 |
| 86868 | Public Comment From Madison Tran | EEOC_117040 - EEOC_117040 |
| 86869 | Public Comment From Gail McDonald | EEOC_117041 - EEOC_117041 |
| 86870 | Public Comment From Denise Rodriguez | EEOC_117042 - EEOC_117042 |
| 86871 | Public Comment From Sarah Siwi | EEOC_117043 - EEOC_117043 |
| 86872 | Public Comment From Shirley Nicola | EEOC_117044 - EEOC_117044 |
| 86873 | Public Comment From Renee Karbousky | EEOC_117045 - EEOC_117045 |
| 86874 | Public Comment From Susan Dingledine | EEOC_117046 - EEOC_117046 |
| 86875 | Public Comment From Rachel Walter | EEOC_117047 - EEOC_117047 |

| 86876 | Public Comment From Barry McConville | EEOC_117048 - EEOC_117048 |
|-------|--------------------------------------|---------------------------|
| 86877 | Public Comment From Kersey Goodwin | EEOC_117049 - EEOC_117049 |
| 86878 | Public Comment From Hailey Warner | EEOC_117050 - EEOC_117050 |
| 86879 | Public Comment From Colleen Robinson | EEOC_117051 - EEOC_117051 |
| 86880 | Public Comment From Susan Niemi | EEOC_117052 - EEOC_117052 |
| 86881 | Public Comment From Myles White | EEOC_117053 - EEOC_117054 |
| 86882 | Public Comment From Dalila Byrd | EEOC_117055 - EEOC_117055 |
| 86883 | Public Comment From Carol Billings | EEOC_117056 - EEOC_117056 |
| 86884 | Public Comment From Sophie Grieves | EEOC_117057 - EEOC_117057 |
| 86885 | Public Comment From T.Y. Alexander | EEOC_117058 - EEOC_117059 |
| 86886 | Public Comment From Barbara Schatan | EEOC_117060 - EEOC_117060 |
| 86887 | Public Comment From Amy Turim | EEOC_117061 - EEOC_117061 |
| 86888 | Public Comment From Cathleen Holcomb-Knowles | EEOC_117062 - EEOC_117062 |
| 86889 | Public Comment From Zoë Senese | EEOC_117063 - EEOC_117063 |
| 86890 | Public Comment From Allen Kracalik | EEOC_117064 - EEOC_117064 |
| 86891 | Public Comment From Jasmine Smalley | EEOC_117065 - EEOC_117065 |
| 86892 | Public Comment From Anna Langdon | EEOC_117066 - EEOC_117066 |
| 86893 | Public Comment From Shawn Peterson | EEOC_117067 - EEOC_117067 |
| 86894 | Public Comment From Olivia Ruf | EEOC_117068 - EEOC_117068 |
| 86895 | Public Comment From ALISON JOHNSON | EEOC_117069 - EEOC_117069 |
| 86896 | Public Comment From Tamara Panowicz | EEOC_117070 - EEOC_117070 |

| 86897 | Public Comment From Lexi Z | EEOC_117071 - EEOC_117071 |
|---|---|---|
| 86898 | Public Comment From Jasmaine Jenkins | EEOC_117072 - EEOC_117072 |
| 86899 | Public Comment From Ken Faunce | EEOC_117073 - EEOC_117073 |
| 86900 | Public Comment From Kaidrea Stockman | EEOC_117074 - EEOC_117074 |
| 86901 | Public Comment From Judith Turner | EEOC_117075 - EEOC_117075 |
| 86902 | Public Comment From Devon Crane | EEOC_117076 - EEOC_117076 |
| 86903 | Public Comment From Fredericka Meek | EEOC_117077 - EEOC_117077 |
| 86904 | Public Comment From Stephanie Sheehan | EEOC_117078 - EEOC_117078 |
| 86905 | Public Comment From Lawrence Johnson | EEOC_117079 - EEOC_117079 |
| 86906 | Public Comment From Michele Clark | EEOC_117080 - EEOC_117080 |
| 86907 | Public Comment From Margaret Thornton | EEOC_117081 - EEOC_117081 |
| 86908 | Public Comment From Gail Cipolla | EEOC_117082 - EEOC_117082 |
| 86909 | Public Comment From Deidre Krasnansky | EEOC_117083 - EEOC_117084 |
| 86910 | Public Comment From Anastasia Krutikov | EEOC_117085 - EEOC_117085 |
| 86911 | Public Comment From Julie Kenworth | EEOC_117086 - EEOC_117086 |
| 86912 | Public Comment From Mary Dorn | EEOC_117087 - EEOC_117087 |
| 86913 | Public Comment From Liz Jacob-Carter | EEOC_117088 - EEOC_117088 |
| 86914 | Public Comment From Deidre and Ronald Brown | EEOC_117089 - EEOC_117090 |
| 86915 | Public Comment From Mrs Rennie | EEOC_117091 - EEOC_117091 |
| 86916 | Public Comment From Samantha S | EEOC_117092 - EEOC_117092 |
| 86917 | Public Comment From Jaime Oesch | EEOC_117093 - EEOC_117093 |

| 86918 | Public Comment From Michael Mills | EEOC_117094 - EEOC_117094 |
| 86919 | Public Comment From Heidi Behnke | EEOC_117095 - EEOC_117096 |
| 86920 | Public Comment From Stacye Choate | EEOC_117097 - EEOC_117097 |
| 86921 | Public Comment From Sarah Siwi | EEOC_117098 - EEOC_117098 |
| 86922 | Public Comment From Kiersten Gorse | EEOC_117099 - EEOC_117099 |
| 86923 | Public Comment From J Spence | EEOC_117100 - EEOC_117100 |
| 86924 | Public Comment From Teresa Vella | EEOC_117101 - EEOC_117101 |
| 86925 | Public Comment From Jennifer Knisley | EEOC_117102 - EEOC_117102 |
| 86926 | Public Comment From Beatriz Castillo | EEOC_117103 - EEOC_117103 |
| 86927 | Public Comment From Maryrosaleen Fenlon | EEOC_117104 - EEOC_117104 |
| 86928 | Public Comment From Brittany Mastrostefano | EEOC_117105 - EEOC_117105 |
| 86929 | Public Comment From Ibel Rios Mendez | EEOC_117106 - EEOC_117106 |
| 86930 | Public Comment From Cheryl Goode | EEOC_117107 - EEOC_117107 |
| 86931 | Public Comment From Mark Blazer | EEOC_117108 - EEOC_117108 |
| 86932 | Public Comment From Victoria Wobermin | EEOC_117109 - EEOC_117109 |
| 86933 | Public Comment From M Willis | EEOC_117110 - EEOC_117110 |
| 86934 | Public Comment From Noel Ford | EEOC_117111 - EEOC_117111 |
| 86935 | Public Comment From Jen Borsum | EEOC_117112 - EEOC_117112 |
| 86936 | Public Comment From Wendy McClure | EEOC_117113 - EEOC_117114 |
| 86937 | Public Comment From Jennifer Anderson | EEOC_117115 - EEOC_117115 |
| 86938 | Public Comment From Peggy Wardrop | EEOC_117116 - EEOC_117116 |

| 86939 | Public Comment From Janis Kinslow | EEOC_117117 - EEOC_117117 |
|---|---|---|
| 86940 | Public Comment From Michael R Bannister | EEOC_117118 - EEOC_117118 |
| 86941 | Public Comment From Shane Tiernan | EEOC_117119 - EEOC_117119 |
| 86942 | Public Comment From Michelle Loew | EEOC_117120 - EEOC_117120 |
| 86943 | Public Comment From Lynn Fallon | EEOC_117121 - EEOC_117121 |
| 86944 | Public Comment From Barbara Volsky | EEOC_117122 - EEOC_117122 |
| 86945 | Public Comment From Maura Puscheck | EEOC_117123 - EEOC_117123 |
| 86946 | Public Comment From Jade Mummert | EEOC_117124 - EEOC_117124 |
| 86947 | Public Comment From Kiana Gomillion | EEOC_117125 - EEOC_117125 |
| 86948 | Public Comment From Kathleen Burtch | EEOC_117126 - EEOC_117126 |
| 86949 | Public Comment From Wendy Cashion | EEOC_117127 - EEOC_117127 |
| 86950 | Public Comment From Veronica Pagan | EEOC_117128 - EEOC_117128 |
| 86951 | Public Comment From sheila brenes | EEOC_117129 - EEOC_117129 |
| 86952 | Public Comment From Darlene Webb | EEOC_117130 - EEOC_117130 |
| 86953 | Public Comment From Elizabeth Glaser | EEOC_117131 - EEOC_117131 |
| 86954 | Public Comment From Heidi Cherry | EEOC_117132 - EEOC_117132 |
| 86955 | Public Comment From Eva Donato | EEOC_117133 - EEOC_117133 |
| 86956 | Public Comment From Olivia Tutela | EEOC_117134 - EEOC_117134 |
| 86957 | Public Comment From Christy Brennan | EEOC_117135 - EEOC_117135 |
| 86958 | Public Comment From Alexander Jeffers | EEOC_117136 - EEOC_117136 |
| 86959 | Public Comment From Bethany Soundappan | EEOC_117137 - EEOC_117137 |

| 86960 | Public Comment From Sophie Foot | EEOC_117138 - EEOC_117139 |
| 86961 | Public Comment From Jennifer Wegman | EEOC_117140 - EEOC_117140 |
| 86962 | Public Comment From Brittany Shipman | EEOC_117141 - EEOC_117141 |
| 86963 | Public Comment From Denise Moss | EEOC_117142 - EEOC_117142 |
| 86964 | Public Comment From Barbara Johnson | EEOC_117143 - EEOC_117143 |
| 86965 | Public Comment From Nina Clark | EEOC_117144 - EEOC_117144 |
| 86966 | Public Comment From Stephanie Gagne | EEOC_117145 - EEOC_117145 |
| 86967 | Public Comment From Theresa Figone | EEOC_117146 - EEOC_117146 |
| 86968 | Public Comment From Kimberly Davis | EEOC_117147 - EEOC_117147 |
| 86969 | Public Comment From Jami Henderson | EEOC_117148 - EEOC_117149 |
| 86970 | Public Comment From Nancy Beaudrot | EEOC_117150 - EEOC_117150 |
| 86971 | Public Comment From Kathleen Carlton | EEOC_117151 - EEOC_117151 |
| 86972 | Public Comment From Aimee Jones | EEOC_117152 - EEOC_117152 |
| 86973 | Public Comment From Lindy Winnett | EEOC_117153 - EEOC_117153 |
| 86974 | Public Comment From Lori Buchsbaum | EEOC_117154 - EEOC_117155 |
| 86975 | Public Comment From Kathleen Neugebauer | EEOC_117156 - EEOC_117157 |
| 86976 | Public Comment From Theresa Baecher | EEOC_117158 - EEOC_117158 |
| 86977 | Public Comment From Hannah White | EEOC_117159 - EEOC_117159 |
| 86978 | Public Comment From Destiny Hines | EEOC_117160 - EEOC_117160 |
| 86979 | Public Comment From Gabriela Benavides | EEOC_117161 - EEOC_117161 |
| 86980 | Public Comment From Lea Lippert-Colburn | EEOC_117162 - EEOC_117162 |

| 86981 | Public Comment From Laura Sinai | EEOC_117163 - EEOC_117163 |
|---|---|---|
| 86982 | Public Comment From Delia Gonzalez | EEOC_117164 - EEOC_117164 |
| 86983 | Public Comment From Robin windsor | EEOC_117165 - EEOC_117165 |
| 86984 | Public Comment From Gwenn Espeseth | EEOC_117166 - EEOC_117166 |
| 86985 | Public Comment From Sophie Foot | EEOC_117167 - EEOC_117168 |
| 86986 | Public Comment From Jane Williams-Matoushek | EEOC_117169 - EEOC_117169 |
| 86987 | Public Comment From Coralie Olsen | EEOC_117170 - EEOC_117171 |
| 86988 | Public Comment From Alton Cain | EEOC_117172 - EEOC_117172 |
| 86989 | Public Comment From MaryAnn Kielb | EEOC_117173 - EEOC_117173 |
| 86990 | Public Comment From Eileen Hunter | EEOC_117174 - EEOC_117174 |
| 86991 | Public Comment From Rebecca Forsythe | EEOC_117175 - EEOC_117175 |
| 86992 | Public Comment From Alexandra Flurry-Powell | EEOC_117176 - EEOC_117176 |
| 86993 | Public Comment From Jasper Brennan-Pacheco | EEOC_117177 - EEOC_117177 |
| 86994 | Public Comment From Becky Dull | EEOC_117178 - EEOC_117178 |
| 86995 | Public Comment From Victoria Wors | EEOC_117179 - EEOC_117179 |
| 86996 | Public Comment From Dialo Okafor | EEOC_117180 - EEOC_117181 |
| 86997 | Public Comment From Rebecca Snavely | EEOC_117182 - EEOC_117182 |
| 86998 | Public Comment From Zoey Neville | EEOC_117183 - EEOC_117183 |
| 86999 | Public Comment From Madeline Ryan | EEOC_117184 - EEOC_117184 |
| 87000 | Public Comment From Leslie Klein | EEOC_117185 - EEOC_117185 |
| 87001 | Public Comment From Renée Donahey | EEOC_117186 - EEOC_117186 |

| 87002 | Public Comment From Jack Spies | EEOC_117187 - EEOC_117187 |
|---|---|---|
| 87003 | Public Comment From Dawn Amsden | EEOC_117188 - EEOC_117188 |
| 87004 | Public Comment From Sue Hoke | EEOC_117189 - EEOC_117190 |
| 87005 | Public Comment From Dawn Mobilio | EEOC_117191 - EEOC_117191 |
| 87006 | Public Comment From Marilyn Waddell | EEOC_117192 - EEOC_117192 |
| 87007 | Public Comment From Christy McCormick | EEOC_117193 - EEOC_117193 |
| 87008 | Public Comment From Kimberley Morse | EEOC_117194 - EEOC_117194 |
| 87009 | Public Comment From Marcia Barron | EEOC_117195 - EEOC_117195 |
| 87010 | Public Comment From Lauren Zieff | EEOC_117196 - EEOC_117196 |
| 87011 | Public Comment From Christine Lindquist | EEOC_117197 - EEOC_117197 |
| 87012 | Public Comment From Allison Blakeslee | EEOC_117198 - EEOC_117198 |
| 87013 | Public Comment From Jesse Likavec | EEOC_117199 - EEOC_117199 |
| 87014 | Public Comment From Toni Lagrimas | EEOC_117200 - EEOC_117200 |
| 87015 | Public Comment From Heidi Bowie | EEOC_117201 - EEOC_117201 |
| 87016 | Public Comment From Julia Stone | EEOC_117202 - EEOC_117202 |
| 87017 | Public Comment From Jay Beaman | EEOC_117203 - EEOC_117203 |
| 87018 | Public Comment From Grace Gotzinger | EEOC_117204 - EEOC_117204 |
| 87019 | Public Comment From Graig Murphy | EEOC_117205 - EEOC_117205 |
| 87020 | Public Comment From Alisha Taylor | EEOC_117206 - EEOC_117206 |
| 87021 | Public Comment From Elise Nelson | EEOC_117207 - EEOC_117207 |
| 87022 | Public Comment From Christy Jones | EEOC_117208 - EEOC_117208 |

| 87023 | Public Comment From Denise Zadeh | EEOC_117209 - EEOC_117210 |
| 87024 | Public Comment From Bonnie Jacobus | EEOC_117211 - EEOC_117211 |
| 87025 | Public Comment From ian cahill | EEOC_117212 - EEOC_117212 |
| 87026 | Public Comment From Tori Edwards | EEOC_117213 - EEOC_117213 |
| 87027 | Public Comment From Cassi Marietti | EEOC_117214 - EEOC_117214 |
| 87028 | Public Comment From Joanna Rivera | EEOC_117215 - EEOC_117215 |
| 87029 | Public Comment From Marie Wu | EEOC_117216 - EEOC_117216 |
| 87030 | Public Comment From Ashley DiPaolo | EEOC_117217 - EEOC_117217 |
| 87031 | Public Comment From Lori Christie | EEOC_117218 - EEOC_117218 |
| 87032 | Public Comment From Mary Mitchell | EEOC_117219 - EEOC_117219 |
| 87033 | Public Comment From Erin McElveen | EEOC_117220 - EEOC_117220 |
| 87034 | Public Comment From Clare Leavy | EEOC_117221 - EEOC_117221 |
| 87035 | Public Comment From Debara Boyle | EEOC_117222 - EEOC_117222 |
| 87036 | Public Comment From Corrine Lewis | EEOC_117223 - EEOC_117223 |
| 87037 | Public Comment From Krista Lally | EEOC_117224 - EEOC_117224 |
| 87038 | Public Comment From Natalie Pendergrass | EEOC_117225 - EEOC_117225 |
| 87039 | Public Comment From Teal Reamer | EEOC_117226 - EEOC_117226 |
| 87040 | Public Comment From Patrick Lambert | EEOC_117227 - EEOC_117227 |
| 87041 | Public Comment From Ona Hanson-Gustafson | EEOC_117228 - EEOC_117228 |
| 87042 | Public Comment From Cathie Robbins | EEOC_117229 - EEOC_117229 |
| 87043 | Public Comment From Stacie Thuma | EEOC_117230 - EEOC_117230 |

| 87044 | Public Comment From Karinna Forral | EEOC_117231 - EEOC_117231 |
|---|---|---|
| 87045 | Public Comment From Sarah Garrett | EEOC_117232 - EEOC_117232 |
| 87046 | Public Comment From Rodney Hartzell | EEOC_117233 - EEOC_117233 |
| 87047 | Public Comment From MM Wilson | EEOC_117234 - EEOC_117234 |
| 87048 | Public Comment From Amy Asbury | EEOC_117235 - EEOC_117235 |
| 87049 | Public Comment From Michelle Weinberger-Burns | EEOC_117236 - EEOC_117236 |
| 87050 | Public Comment From Sandi Hebley | EEOC_117237 - EEOC_117238 |
| 87051 | Public Comment From Ruth Ann Wiesenthal-Gold | EEOC_117239 - EEOC_117239 |
| 87052 | Public Comment From Charles Rankin | EEOC_117240 - EEOC_117241 |
| 87053 | Public Comment From Kristal Wood | EEOC_117242 - EEOC_117242 |
| 87054 | Public Comment From Gloria Gutierrez | EEOC_117243 - EEOC_117243 |
| 87055 | Public Comment From Donna Almada | EEOC_117244 - EEOC_117244 |
| 87056 | Public Comment From Amanda Laden | EEOC_117245 - EEOC_117245 |
| 87057 | Public Comment From Becky Willems | EEOC_117246 - EEOC_117246 |
| 87058 | Public Comment From Jenna Wise | EEOC_117247 - EEOC_117247 |
| 87059 | Public Comment From Brendan Powell | EEOC_117248 - EEOC_117248 |
| 87060 | Public Comment From Walter Hanson | EEOC_117249 - EEOC_117249 |
| 87061 | Public Comment From Scott Howard | EEOC_117250 - EEOC_117250 |
| 87062 | Public Comment From Bridget Wright | EEOC_117251 - EEOC_117251 |
| 87063 | Public Comment From Peter Peterson | EEOC_117252 - EEOC_117252 |
| 87064 | Public Comment From Rebecca Marine | EEOC_117253 - EEOC_117253 |

| 87065 | Public Comment From Chloe Bulinda | EEOC_117254 - EEOC_117254 |
| 87066 | Public Comment From Mia Quattrochi | EEOC_117255 - EEOC_117255 |
| 87067 | Public Comment From Emily Goldberg | EEOC_117256 - EEOC_117256 |
| 87068 | Public Comment From Stephanie Ruby | EEOC_117257 - EEOC_117257 |
| 87069 | Public Comment From Bryan D. Garner | EEOC_117258 - EEOC_117258 |
| 87070 | Public Comment From Rachael Benson | EEOC_117259 - EEOC_117259 |
| 87071 | Public Comment From Connie Hubbard | EEOC_117260 - EEOC_117260 |
| 87072 | Public Comment From SARA HAGEN HULL | EEOC_117261 - EEOC_117261 |
| 87073 | Public Comment From Janet Fraser | EEOC_117262 - EEOC_117262 |
| 87074 | Public Comment From Emily Glider | EEOC_117263 - EEOC_117263 |
| 87075 | Public Comment From Sue Taube | EEOC_117264 - EEOC_117264 |
| 87076 | Public Comment From Mollie Daughety | EEOC_117265 - EEOC_117265 |
| 87077 | Public Comment From Hollis Hamilton | EEOC_117266 - EEOC_117266 |
| 87078 | Public Comment From Stephanie Kavanaugh | EEOC_117267 - EEOC_117267 |
| 87079 | Public Comment From Maggie Albert | EEOC_117268 - EEOC_117268 |
| 87080 | Public Comment From Hayley McGhee | EEOC_117269 - EEOC_117269 |
| 87081 | Public Comment From Lori Brown | EEOC_117270 - EEOC_117270 |
| 87082 | Public Comment From Jamie Colter | EEOC_117271 - EEOC_117271 |
| 87083 | Public Comment From Isabella Mastantuono | EEOC_117272 - EEOC_117272 |
| 87084 | Public Comment From Elaine Greene | EEOC_117273 - EEOC_117273 |
| 87085 | Public Comment From Faun Schlosser | EEOC_117274 - EEOC_117274 |

| 87086 | Public Comment From Bettina Goodall | EEOC_117275 - EEOC_117275 |
|---|---|---|
| 87087 | Public Comment From Meredith Moore | EEOC_117276 - EEOC_117276 |
| 87088 | Public Comment From JOSEPH MARTIN | EEOC_117277 - EEOC_117277 |
| 87089 | Public Comment From Corrine Camero | EEOC_117278 - EEOC_117278 |
| 87090 | Public Comment From Susan Serrano | EEOC_117279 - EEOC_117279 |
| 87091 | Public Comment From Julia Hubbell | EEOC_117280 - EEOC_117280 |
| 87092 | Public Comment From Mahalia Shelangoski | EEOC_117281 - EEOC_117281 |
| 87093 | Public Comment From G S Murphy | EEOC_117282 - EEOC_117282 |
| 87094 | Public Comment From John Kurle | EEOC_117283 - EEOC_117283 |
| 87095 | Public Comment From Karyn Erickson | EEOC_117284 - EEOC_117284 |
| 87096 | Public Comment From Haley Shankin | EEOC_117285 - EEOC_117285 |
| 87097 | Public Comment From Kenneth Reaka | EEOC_117286 - EEOC_117286 |
| 87098 | Public Comment From Lynda Tarr | EEOC_117287 - EEOC_117287 |
| 87099 | Public Comment From Michael Bell | EEOC_117288 - EEOC_117288 |
| 87100 | Public Comment From Erika Kirsh | EEOC_117289 - EEOC_117290 |
| 87101 | Public Comment From Chelsea Clough | EEOC_117291 - EEOC_117291 |
| 87102 | Public Comment From Cassandra Dinsmore-Blunk | EEOC_117292 - EEOC_117292 |
| 87103 | Public Comment From Roberta Tolen | EEOC_117293 - EEOC_117293 |
| 87104 | Public Comment From Melanie Butler | EEOC_117294 - EEOC_117295 |
| 87105 | Public Comment From Alexis Rudolph | EEOC_117296 - EEOC_117296 |
| 87106 | Public Comment From Emily Huston | EEOC_117297 - EEOC_117297 |

| 87107 | Public Comment From Carli Brooks | EEOC_117298 - EEOC_117298 |
|---|---|---|
| 87108 | Public Comment From Allen McElrath | EEOC_117299 - EEOC_117299 |
| 87109 | Public Comment From Gonzalo Rodriguez | EEOC_117300 - EEOC_117300 |
| 87110 | Public Comment From Susanna Duncan | EEOC_117301 - EEOC_117301 |
| 87111 | Public Comment From Candi Fernandez | EEOC_117302 - EEOC_117302 |
| 87112 | Public Comment From Shelby Sivar | EEOC_117303 - EEOC_117303 |
| 87113 | Public Comment From Savannah Mancuso | EEOC_117304 - EEOC_117304 |
| 87114 | Public Comment From Amy Scragg | EEOC_117305 - EEOC_117305 |
| 87115 | Public Comment From Lee Daley | EEOC_117306 - EEOC_117306 |
| 87116 | Public Comment From Michele Haugh | EEOC_117307 - EEOC_117307 |
| 87117 | Public Comment From Malik Alexander | EEOC_117308 - EEOC_117308 |
| 87118 | Public Comment From Kelly Bevacqua | EEOC_117309 - EEOC_117309 |
| 87119 | Public Comment From Meghan Bothe | EEOC_117310 - EEOC_117310 |
| 87120 | Public Comment From Jennifer Galske Reid | EEOC_117311 - EEOC_117311 |
| 87121 | Public Comment From Jeffrey Edminster | EEOC_117312 - EEOC_117312 |
| 87122 | Public Comment From Michael Kirchner | EEOC_117313 - EEOC_117314 |
| 87123 | Public Comment From Jo Lynn Pack | EEOC_117315 - EEOC_117315 |
| 87124 | Public Comment From Kalli Jimmie | EEOC_117316 - EEOC_117316 |
| 87125 | Public Comment From Holly A Hardin | EEOC_117317 - EEOC_117317 |
| 87126 | Public Comment From Robert Stonecipher | EEOC_117318 - EEOC_117319 |
| 87127 | Public Comment From Brigid Reilly | EEOC_117320 - EEOC_117321 |

| 87128 | Public Comment From Krystiana Schaffer | EEOC_117322 - EEOC_117322 |
|---|---|---|
| 87129 | Public Comment From Andrew Kedem | EEOC_117323 - EEOC_117323 |
| 87130 | Public Comment From Jennifer Robinson | EEOC_117324 - EEOC_117324 |
| 87131 | Public Comment From Yulie Padmore | EEOC_117325 - EEOC_117325 |
| 87132 | Public Comment From Rosemary Calman | EEOC_117326 - EEOC_117326 |
| 87133 | Public Comment From Lynne Walls | EEOC_117327 - EEOC_117327 |
| 87134 | Public Comment From Patricia Swanson | EEOC_117328 - EEOC_117328 |
| 87135 | Public Comment From Sandy Laubenheimer | EEOC_117329 - EEOC_117329 |
| 87136 | Public Comment From Shirley Masure | EEOC_117330 - EEOC_117330 |
| 87137 | Public Comment From Emily Haines | EEOC_117331 - EEOC_117331 |
| 87138 | Public Comment From Kathleen Baxter | EEOC_117332 - EEOC_117332 |
| 87139 | Public Comment From Louise Flick | EEOC_117333 - EEOC_117333 |
| 87140 | Public Comment From Lacy Goins | EEOC_117334 - EEOC_117334 |
| 87141 | Public Comment From Carol Pinder | EEOC_117335 - EEOC_117335 |
| 87142 | Public Comment From Haley Reeb | EEOC_117336 - EEOC_117336 |
| 87143 | Public Comment From Stephanie Lehmkuhl | EEOC_117337 - EEOC_117337 |
| 87144 | Public Comment From Susanna Duncan | EEOC_117338 - EEOC_117338 |
| 87145 | Public Comment From Nancy Smith | EEOC_117339 - EEOC_117339 |
| 87146 | Public Comment From Paul Kessel | EEOC_117340 - EEOC_117340 |
| 87147 | Public Comment From Leonora Calsada | EEOC_117341 - EEOC_117341 |
| 87148 | Public Comment From Ashlyn Lipnicky | EEOC_117342 - EEOC_117342 |

| 87149 | Public Comment From Mildred Leonard | EEOC_117343 - EEOC_117343 |
| 87150 | Public Comment From Chloe Santoyo | EEOC_117344 - EEOC_117344 |
| 87151 | Public Comment From Linda Schaefer | EEOC_117345 - EEOC_117345 |
| 87152 | Public Comment From Echo Geha | EEOC_117346 - EEOC_117346 |
| 87153 | Public Comment From Abigail Negrete | EEOC_117347 - EEOC_117347 |
| 87154 | Public Comment From Emily Grason | EEOC_117348 - EEOC_117348 |
| 87155 | Public Comment From Nancy Henly | EEOC_117349 - EEOC_117349 |
| 87156 | Public Comment From Noemi Tapia | EEOC_117350 - EEOC_117350 |
| 87157 | Public Comment From Ashley Perez | EEOC_117351 - EEOC_117351 |
| 87158 | Public Comment From cyncere johnson | EEOC_117352 - EEOC_117352 |
| 87159 | Public Comment From Kathleen Stanley | EEOC_117353 - EEOC_117354 |
| 87160 | Public Comment From Ivy Ivanoff | EEOC_117355 - EEOC_117355 |
| 87161 | Public Comment From Satyamayi Senesac | EEOC_117356 - EEOC_117356 |
| 87162 | Public Comment From Yvonne Moreno | EEOC_117357 - EEOC_117357 |
| 87163 | Public Comment From Vasey Payne | EEOC_117358 - EEOC_117358 |
| 87164 | Public Comment From Alex Tredway | EEOC_117359 - EEOC_117359 |
| 87165 | Public Comment From Venncia Landolfi | EEOC_117360 - EEOC_117360 |
| 87166 | Public Comment From Connor Gardiner | EEOC_117361 - EEOC_117361 |
| 87167 | Public Comment From Layla Guillory | EEOC_117362 - EEOC_117362 |
| 87168 | Public Comment From Diane Kauffman | EEOC_117363 - EEOC_117363 |
| 87169 | Public Comment From Jennifer Busselle | EEOC_117364 - EEOC_117364 |

| 87170 | Public Comment From Esther Lennox | EEOC_117365 - EEOC_117365 |
|---|---|---|
| 87171 | Public Comment From alysen lanford | EEOC_117366 - EEOC_117366 |
| 87172 | Public Comment From Zoe Johnson | EEOC_117367 - EEOC_117367 |
| 87173 | Public Comment From Terry Jaramillo | EEOC_117368 - EEOC_117368 |
| 87174 | Public Comment From Abbey Hayden | EEOC_117369 - EEOC_117369 |
| 87175 | Public Comment From Victoria Sage | EEOC_117370 - EEOC_117370 |
| 87176 | Public Comment From Kaylee Sawyer | EEOC_117371 - EEOC_117371 |
| 87177 | Public Comment From Alexandra Vasquez | EEOC_117372 - EEOC_117372 |
| 87178 | Public Comment From Craig Rothacker | EEOC_117373 - EEOC_117373 |
| 87179 | Public Comment From Leah Neas | EEOC_117374 - EEOC_117374 |
| 87180 | Public Comment From Eva Guzman | EEOC_117375 - EEOC_117375 |
| 87181 | Public Comment From Brenda Benavides | EEOC_117376 - EEOC_117376 |
| 87182 | Public Comment From Ericka Brown | EEOC_117377 - EEOC_117377 |
| 87183 | Public Comment From Laura Sanchez | EEOC_117378 - EEOC_117378 |
| 87184 | Public Comment From Mary Fogarty | EEOC_117379 - EEOC_117379 |
| 87185 | Public Comment From Krystal Faulkner | EEOC_117380 - EEOC_117380 |
| 87186 | Public Comment From Julia Bennett | EEOC_117381 - EEOC_117381 |
| 87187 | Public Comment From Pedro Idarraga | EEOC_117382 - EEOC_117382 |
| 87188 | Public Comment From Stacey Calabro | EEOC_117383 - EEOC_117383 |
| 87189 | Public Comment From Lianne Crowley | EEOC_117384 - EEOC_117384 |
| 87190 | Public Comment From Julie Roberts | EEOC_117385 - EEOC_117385 |

| 87191 | Public Comment From Sara Gunden | EEOC_117386 - EEOC_117386 |
| 87192 | Public Comment From Bernadette Methven | EEOC_117387 - EEOC_117387 |
| 87193 | Public Comment From Roseann Duchon | EEOC_117388 - EEOC_117388 |
| 87194 | Public Comment From Pam Raymond | EEOC_117389 - EEOC_117389 |
| 87195 | Public Comment From Carrie Smith | EEOC_117390 - EEOC_117390 |
| 87196 | Public Comment From Erin Leonhard | EEOC_117391 - EEOC_117391 |
| 87197 | Public Comment From Nancy Schuller | EEOC_117392 - EEOC_117392 |
| 87198 | Public Comment From Barbara Buck | EEOC_117393 - EEOC_117394 |
| 87199 | Public Comment From Jennifer Scully | EEOC_117395 - EEOC_117395 |
| 87200 | Public Comment From Patrick Smith | EEOC_117396 - EEOC_117396 |
| 87201 | Public Comment From Paula Saltzman | EEOC_117397 - EEOC_117397 |
| 87202 | Public Comment From Carolina Tominaga | EEOC_117398 - EEOC_117398 |
| 87203 | Public Comment From Eric Cockrell | EEOC_117399 - EEOC_117400 |
| 87204 | Public Comment From Joanna Herzik | EEOC_117401 - EEOC_117401 |
| 87205 | Public Comment From Seana Mowery | EEOC_117402 - EEOC_117402 |
| 87206 | Public Comment From Rolando Ranaglia | EEOC_117403 - EEOC_117403 |
| 87207 | Public Comment From Rhonda Greifinger | EEOC_117404 - EEOC_117404 |
| 87208 | Public Comment From Barbara Chusid | EEOC_117405 - EEOC_117405 |
| 87209 | Public Comment From Cassidy Blomberg | EEOC_117406 - EEOC_117406 |
| 87210 | Public Comment From Susan Acevedo | EEOC_117407 - EEOC_117407 |
| 87211 | Public Comment From Melinda Broadwater | EEOC_117408 - EEOC_117408 |

| 87212 | Public Comment From John King | EEOC_117409 - EEOC_117409 |
| 87213 | Public Comment From Steven Sparks | EEOC_117410 - EEOC_117410 |
| 87214 | Public Comment From Sharon Bennett | EEOC_117411 - EEOC_117411 |
| 87215 | Public Comment From Andrea Helman | EEOC_117412 - EEOC_117412 |
| 87216 | Public Comment From Shelly Hyles | EEOC_117413 - EEOC_117413 |
| 87217 | Public Comment From Jacki Pawski | EEOC_117414 - EEOC_117414 |
| 87218 | Public Comment From Kaye DeBona | EEOC_117415 - EEOC_117415 |
| 87219 | Public Comment From Courtney Renee Sheffield | EEOC_117416 - EEOC_117416 |
| 87220 | Public Comment From Sarah Boaz-Shelley | EEOC_117417 - EEOC_117417 |
| 87221 | Public Comment From Maria D Navia | EEOC_117418 - EEOC_117418 |
| 87222 | Public Comment From Trina Schwartz | EEOC_117419 - EEOC_117419 |
| 87223 | Public Comment From Pawel Stachowicz | EEOC_117420 - EEOC_117420 |
| 87224 | Public Comment From Cathy Hanscom | EEOC_117421 - EEOC_117421 |
| 87225 | Public Comment From Alexandra Cohen | EEOC_117422 - EEOC_117422 |
| 87226 | Public Comment From vanessa nielsen | EEOC_117423 - EEOC_117423 |
| 87227 | Public Comment From Dawn Ensor | EEOC_117424 - EEOC_117424 |
| 87228 | Public Comment From Isabelle Scholtz | EEOC_117425 - EEOC_117425 |
| 87229 | Public Comment From Morgan Shields | EEOC_117426 - EEOC_117426 |
| 87230 | Public Comment From Jim Thomas | EEOC_117427 - EEOC_117427 |
| 87231 | Public Comment From Ray Meyers | EEOC_117428 - EEOC_117428 |
| 87232 | Public Comment From Iliana Suarez | EEOC_117429 - EEOC_117429 |

| 87233 | Public Comment From Caitlin Miller | EEOC_117430 - EEOC_117430 |
|---|---|---|
| 87234 | Public Comment From Tiffany Flax | EEOC_117431 - EEOC_117431 |
| 87235 | Public Comment From Karen Comegys-Wortz | EEOC_117432 - EEOC_117433 |
| 87236 | Public Comment From richard kunkel | EEOC_117434 - EEOC_117435 |
| 87237 | Public Comment From Bud Bilyeu | EEOC_117436 - EEOC_117437 |
| 87238 | Public Comment From Miriam Ryan | EEOC_117438 - EEOC_117438 |
| 87239 | Public Comment From Linda Beauvais | EEOC_117439 - EEOC_117439 |
| 87240 | Public Comment From Kathy Lewis | EEOC_117440 - EEOC_117440 |
| 87241 | Public Comment From James Gordon | EEOC_117441 - EEOC_117441 |
| 87242 | Public Comment From R Freeman | EEOC_117442 - EEOC_117442 |
| 87243 | Public Comment From Eric Groom | EEOC_117443 - EEOC_117443 |
| 87244 | Public Comment From Cynde McCloskey | EEOC_117444 - EEOC_117444 |
| 87245 | Public Comment From Karen Cairns | EEOC_117445 - EEOC_117445 |
| 87246 | Public Comment From Hannah Hackworth | EEOC_117446 - EEOC_117446 |
| 87247 | Public Comment From Diane Raddatz | EEOC_117447 - EEOC_117447 |
| 87248 | Public Comment From Kolleen Peters Farnham | EEOC_117448 - EEOC_117448 |
| 87249 | Public Comment From Jessica Hudson-Tolliver | EEOC_117449 - EEOC_117449 |
| 87250 | Public Comment From Jasmine Hardy | EEOC_117450 - EEOC_117450 |
| 87251 | Public Comment From Rosemary Jenkins | EEOC_117451 - EEOC_117451 |
| 87252 | Public Comment From Patricia Reed | EEOC_117452 - EEOC_117452 |
| 87253 | Public Comment From Julie LAut | EEOC_117453 - EEOC_117453 |

| 87254 | Public Comment From Sakuna Ganbari | EEOC_117454 - EEOC_117455 |
| 87255 | Public Comment From Sadie Bedford | EEOC_117456 - EEOC_117456 |
| 87256 | Public Comment From Carolyn Stark | EEOC_117457 - EEOC_117457 |
| 87257 | Public Comment From Marcus Rasmussen | EEOC_117458 - EEOC_117458 |
| 87258 | Public Comment From Phillip Camera | EEOC_117459 - EEOC_117459 |
| 87259 | Public Comment From Kimberly Machado | EEOC_117460 - EEOC_117460 |
| 87260 | Public Comment From Nikii Richey | EEOC_117461 - EEOC_117461 |
| 87261 | Public Comment From G Palmer-Blackwell | EEOC_117462 - EEOC_117462 |
| 87262 | Public Comment From Hannah Kuss | EEOC_117463 - EEOC_117463 |
| 87263 | Public Comment From Roger Ovink | EEOC_117464 - EEOC_117465 |
| 87264 | Public Comment From Madeleine Harbin | EEOC_117466 - EEOC_117466 |
| 87265 | Public Comment From Barbara Davis | EEOC_117467 - EEOC_117467 |
| 87266 | Public Comment From Janet Person | EEOC_117468 - EEOC_117468 |
| 87267 | Public Comment From Arturo Flores Guerra | EEOC_117469 - EEOC_117469 |
| 87268 | Public Comment From anita wilkie | EEOC_117470 - EEOC_117470 |
| 87269 | Public Comment From Carly Zapata | EEOC_117471 - EEOC_117471 |
| 87270 | Public Comment From Giovanna Bassing | EEOC_117472 - EEOC_117472 |
| 87271 | Public Comment From Megan Grabbe | EEOC_117473 - EEOC_117473 |
| 87272 | Public Comment From Jennifer Simms | EEOC_117474 - EEOC_117474 |
| 87273 | Public Comment From Irene Gaynor | EEOC_117475 - EEOC_117476 |
| 87274 | Public Comment From Michele Baier | EEOC_117477 - EEOC_117477 |

| 87275 | Public Comment From Jane Burtt | EEOC_117478 - EEOC_117478 |
| 87276 | Public Comment From Greene Kenneth | EEOC_117479 - EEOC_117479 |
| 87277 | Public Comment From Amy Spaziani | EEOC_117480 - EEOC_117480 |
| 87278 | Public Comment From Angela Walker | EEOC_117481 - EEOC_117482 |
| 87279 | Public Comment From Jane Deeley | EEOC_117483 - EEOC_117483 |
| 87280 | Public Comment From Stephanie Ireys | EEOC_117484 - EEOC_117484 |
| 87281 | Public Comment From Mary Denny | EEOC_117485 - EEOC_117486 |
| 87282 | Public Comment From Heidi Campbell | EEOC_117487 - EEOC_117487 |
| 87283 | Public Comment From Jan Salas | EEOC_117488 - EEOC_117489 |
| 87284 | Public Comment From Sadie Gordon | EEOC_117490 - EEOC_117490 |
| 87285 | Public Comment From Erin McMahill | EEOC_117491 - EEOC_117491 |
| 87286 | Public Comment From Karen Zepp | EEOC_117492 - EEOC_117492 |
| 87287 | Public Comment From John Rainey | EEOC_117493 - EEOC_117493 |
| 87288 | Public Comment From Lisa Greene | EEOC_117494 - EEOC_117494 |
| 87289 | Public Comment From Susan Landis | EEOC_117495 - EEOC_117495 |
| 87290 | Public Comment From Sharon McChancy | EEOC_117496 - EEOC_117496 |
| 87291 | Public Comment From Gus Froemke | EEOC_117497 - EEOC_117497 |
| 87292 | Public Comment From Lurelia Freeman | EEOC_117498 - EEOC_117498 |
| 87293 | Public Comment From Flora Mattis | EEOC_117499 - EEOC_117499 |
| 87294 | Public Comment From Renee Boone | EEOC_117500 - EEOC_117500 |
| 87295 | Public Comment From Sandy Shepard | EEOC_117501 - EEOC_117501 |

| 87296 | Public Comment From Amanda Cardoza | EEOC_117502 - EEOC_117502 |
|---|---|---|
| 87297 | Public Comment From Sophia Butowicz | EEOC_117503 - EEOC_117503 |
| 87298 | Public Comment From Karissa Garcia | EEOC_117504 - EEOC_117504 |
| 87299 | Public Comment From Krista Henkel-Selph | EEOC_117505 - EEOC_117505 |
| 87300 | Public Comment From Lisa Gockley | EEOC_117506 - EEOC_117506 |
| 87301 | Public Comment From Sophie Chissus | EEOC_117507 - EEOC_117507 |
| 87302 | Public Comment From Jacqulyne Lease | EEOC_117508 - EEOC_117508 |
| 87303 | Public Comment From Ypa Ritter | EEOC_117509 - EEOC_117509 |
| 87304 | Public Comment From Al Michael | EEOC_117510 - EEOC_117510 |
| 87305 | Public Comment From Nancy Fullerton | EEOC_117511 - EEOC_117511 |
| 87306 | Public Comment From Dawn Barkes | EEOC_117512 - EEOC_117512 |
| 87307 | Public Comment From Patricia Furtado | EEOC_117513 - EEOC_117513 |
| 87308 | Public Comment From Megan Whitacre | EEOC_117514 - EEOC_117514 |
| 87309 | Public Comment From Katherine Baviera | EEOC_117515 - EEOC_117515 |
| 87310 | Public Comment From Bryant Wisheropp | EEOC_117516 - EEOC_117516 |
| 87311 | Public Comment From Dolores Griego | EEOC_117517 - EEOC_117517 |
| 87312 | Public Comment From Vernell Watkins | EEOC_117518 - EEOC_117518 |
| 87313 | Public Comment From Kimberly Molinaro | EEOC_117519 - EEOC_117519 |
| 87314 | Public Comment From Meade Morrison | EEOC_117520 - EEOC_117520 |
| 87315 | Public Comment From Clare Mankin | EEOC_117521 - EEOC_117521 |
| 87316 | Public Comment From Marty Lliyd | EEOC_117522 - EEOC_117522 |

| 87317 | Public Comment From Chloe Gomez | EEOC_117523 - EEOC_117523 |
| 87318 | Public Comment From Jackie Wolfe | EEOC_117524 - EEOC_117524 |
| 87319 | Public Comment From Sharon Fuchs | EEOC_117525 - EEOC_117525 |
| 87320 | Public Comment From Jeanne Heshelman | EEOC_117526 - EEOC_117526 |
| 87321 | Public Comment From Faith Lang | EEOC_117527 - EEOC_117527 |
| 87322 | Public Comment From George Idelkope | EEOC_117528 - EEOC_117529 |
| 87323 | Public Comment From Jerry Corbett | EEOC_117530 - EEOC_117530 |
| 87324 | Public Comment From Haileigh Brown | EEOC_117531 - EEOC_117531 |
| 87325 | Public Comment From R.K. and Linda Entrekin | EEOC_117532 - EEOC_117532 |
| 87326 | Public Comment From Jackie Jolly | EEOC_117533 - EEOC_117533 |
| 87327 | Public Comment From Ryan Johnson | EEOC_117534 - EEOC_117534 |
| 87328 | Public Comment From Charlotte Steeves | EEOC_117535 - EEOC_117535 |
| 87329 | Public Comment From Charles Brill | EEOC_117536 - EEOC_117536 |
| 87330 | Public Comment From Debra Mednick | EEOC_117537 - EEOC_117537 |
| 87331 | Public Comment From Mary McDonald | EEOC_117538 - EEOC_117538 |
| 87332 | Public Comment From Gina Duran | EEOC_117539 - EEOC_117540 |
| 87333 | Public Comment From Nancy Arotsky | EEOC_117541 - EEOC_117541 |
| 87334 | Public Comment From Melissa Lemons | EEOC_117542 - EEOC_117542 |
| 87335 | Public Comment From Sydney Carpenter | EEOC_117543 - EEOC_117543 |
| 87336 | Public Comment From Laurel Durbin | EEOC_117544 - EEOC_117544 |
| 87337 | Public Comment From Amy H. Bolger | EEOC_117545 - EEOC_117545 |

| 87338 | Public Comment From Jessica Foley | EEOC_117546 - EEOC_117546 |
|-------|-----------------------------------|---------------------------|
| 87339 | Public Comment From Alondra Moran | EEOC_117547 - EEOC_117547 |
| 87340 | Public Comment From Olivia Doherty | EEOC_117548 - EEOC_117548 |
| 87341 | Public Comment From Barclay Varrieur | EEOC_117549 - EEOC_117549 |
| 87342 | Public Comment From Ute Lowery | EEOC_117550 - EEOC_117550 |
| 87343 | Public Comment From Ann Sutton | EEOC_117551 - EEOC_117551 |
| 87344 | Public Comment From Susie Edwards | EEOC_117552 - EEOC_117553 |
| 87345 | Public Comment From Amy Baldwin | EEOC_117554 - EEOC_117554 |
| 87346 | Public Comment From Marissa Meraz | EEOC_117555 - EEOC_117555 |
| 87347 | Public Comment From Gary Blinn | EEOC_117556 - EEOC_117556 |
| 87348 | Public Comment From Nolan Getsinger | EEOC_117557 - EEOC_117557 |
| 87349 | Public Comment From Seth Painter | EEOC_117558 - EEOC_117558 |
| 87350 | Public Comment From Nicole Rappaport | EEOC_117559 - EEOC_117559 |
| 87351 | Public Comment From Kathleen Lambert | EEOC_117560 - EEOC_117560 |
| 87352 | Public Comment From Diane Kenney | EEOC_117561 - EEOC_117561 |
| 87353 | Public Comment From Shelly Brockwell | EEOC_117562 - EEOC_117562 |
| 87354 | Public Comment From Nicole Moore | EEOC_117563 - EEOC_117563 |
| 87355 | Public Comment From Alice Morrison | EEOC_117564 - EEOC_117564 |
| 87356 | Public Comment From Melisa Di Cione Cabano | EEOC_117565 - EEOC_117565 |
| 87357 | Public Comment From Dawn Monreal | EEOC_117566 - EEOC_117566 |
| 87358 | Public Comment From Keri Chang | EEOC_117567 - EEOC_117567 |

| 87359 | Public Comment From Susan Langston | EEOC_117568 - EEOC_117568 |
|---|---|---|
| 87360 | Public Comment From Jodie Jawor | EEOC_117569 - EEOC_117569 |
| 87361 | Public Comment From ML Durham | EEOC_117570 - EEOC_117570 |
| 87362 | Public Comment From Caroline Lee | EEOC_117571 - EEOC_117571 |
| 87363 | Public Comment From Peggy Connors | EEOC_117572 - EEOC_117573 |
| 87364 | Public Comment From Cathleen Bentley | EEOC_117574 - EEOC_117574 |
| 87365 | Public Comment From Andrew Beals | EEOC_117575 - EEOC_117575 |
| 87366 | Public Comment From Barbsra Anderson | EEOC_117576 - EEOC_117576 |
| 87367 | Public Comment From Linda Jacobson | EEOC_117577 - EEOC_117577 |
| 87368 | Public Comment From Stacy Soto | EEOC_117578 - EEOC_117578 |
| 87369 | Public Comment From Jennifer Black | EEOC_117579 - EEOC_117579 |
| 87370 | Public Comment From Teresa Smith | EEOC_117580 - EEOC_117580 |
| 87371 | Public Comment From Megan Markowski | EEOC_117581 - EEOC_117581 |
| 87372 | Public Comment From REBECCA Perdue | EEOC_117582 - EEOC_117582 |
| 87373 | Public Comment From Helen Young | EEOC_117583 - EEOC_117583 |
| 87374 | Public Comment From Veronica Terry | EEOC_117584 - EEOC_117584 |
| 87375 | Public Comment From Elaine Leitner | EEOC_117585 - EEOC_117585 |
| 87376 | Public Comment From Marissa Cooke | EEOC_117586 - EEOC_117586 |
| 87377 | Public Comment From Elizabeth Lewis | EEOC_117587 - EEOC_117587 |
| 87378 | Public Comment From Rhianna Mclaurian | EEOC_117588 - EEOC_117588 |
| 87379 | Public Comment From Lynn Davidson | EEOC_117589 - EEOC_117589 |

| 87380 | Public Comment From Rene Winter | EEOC_117590 - EEOC_117590 |
|---|---|---|
| 87381 | Public Comment From Juliette Mackin | EEOC_117591 - EEOC_117591 |
| 87382 | Public Comment From Kim Waldman | EEOC_117592 - EEOC_117592 |
| 87383 | Public Comment From Scott James | EEOC_117593 - EEOC_117593 |
| 87384 | Public Comment From Hattie Dambroski | EEOC_117594 - EEOC_117594 |
| 87385 | Public Comment From Denise Woodward | EEOC_117595 - EEOC_117595 |
| 87386 | Public Comment From Jan Newsome | EEOC_117596 - EEOC_117596 |
| 87387 | Public Comment From Michelle Hubbard | EEOC_117597 - EEOC_117597 |
| 87388 | Public Comment From Morgan Wilhelm | EEOC_117598 - EEOC_117598 |
| 87389 | Public Comment From Jasna Coralic | EEOC_117599 - EEOC_117599 |
| 87390 | Public Comment From Melissa Teasley | EEOC_117600 - EEOC_117600 |
| 87391 | Public Comment From Arwyn LaPella | EEOC_117601 - EEOC_117601 |
| 87392 | Public Comment From Pam Arthur | EEOC_117602 - EEOC_117602 |
| 87393 | Public Comment From Michelle Daily | EEOC_117603 - EEOC_117603 |
| 87394 | Public Comment From Nancy Waldorf | EEOC_117604 - EEOC_117604 |
| 87395 | Public Comment From Jennifer Joyce | EEOC_117605 - EEOC_117605 |
| 87396 | Public Comment From DOROTHY HONZA | EEOC_117606 - EEOC_117606 |
| 87397 | Public Comment From Rozlyn MacDermott | EEOC_117607 - EEOC_117607 |
| 87398 | Public Comment From Andrea Rudness | EEOC_117608 - EEOC_117608 |
| 87399 | Public Comment From Shannon Eriksen | EEOC_117609 - EEOC_117609 |
| 87400 | Public Comment From Sharon Rosegotter | EEOC_117610 - EEOC_117610 |

| 87401 | Public Comment From Megan Morris | EEOC_117611 - EEOC_117611 |
| 87402 | Public Comment From Kirsten Watson | EEOC_117612 - EEOC_117612 |
| 87403 | Public Comment From Denisha Lafountaine | EEOC_117613 - EEOC_117613 |
| 87404 | Public Comment From Kevin HILE | EEOC_117614 - EEOC_117614 |
| 87405 | Public Comment From Amy Horowitch | EEOC_117615 - EEOC_117615 |
| 87406 | Public Comment From Holly Barr | EEOC_117616 - EEOC_117616 |
| 87407 | Public Comment From KIRA KACHELHOFER | EEOC_117617 - EEOC_117617 |
| 87408 | Public Comment From Laura Bishop-Scioli | EEOC_117618 - EEOC_117618 |
| 87409 | Public Comment From Carla Albers | EEOC_117619 - EEOC_117619 |
| 87410 | Public Comment From Allison Easter | EEOC_117620 - EEOC_117620 |
| 87411 | Public Comment From Lana Miller | EEOC_117621 - EEOC_117621 |
| 87412 | Public Comment From Carrie Hawks | EEOC_117622 - EEOC_117622 |
| 87413 | Public Comment From Nicole Steele | EEOC_117623 - EEOC_117623 |
| 87414 | Public Comment From Stephanie Patterson | EEOC_117624 - EEOC_117624 |
| 87415 | Public Comment From Shanda Shawnee | EEOC_117625 - EEOC_117625 |
| 87416 | Public Comment From Kaytlin Pennington | EEOC_117626 - EEOC_117626 |
| 87417 | Public Comment From Joey Harris | EEOC_117627 - EEOC_117627 |
| 87418 | Public Comment From Brenda Reggelsen | EEOC_117628 - EEOC_117628 |
| 87419 | Public Comment From Madeleine Olsen | EEOC_117629 - EEOC_117629 |
| 87420 | Public Comment From Liora Berry | EEOC_117630 - EEOC_117630 |
| 87421 | Public Comment From Breezy Martin | EEOC_117631 - EEOC_117631 |

| 87422 | Public Comment From seth Walley | EEOC_117632 - EEOC_117632 |
|---|---|---|
| 87423 | Public Comment From Ericka Murria | EEOC_117633 - EEOC_117633 |
| 87424 | Public Comment From Stacie Sedlmayer | EEOC_117634 - EEOC_117634 |
| 87425 | Public Comment From Destiny Blevins | EEOC_117635 - EEOC_117635 |
| 87426 | Public Comment From Sara Durback | EEOC_117636 - EEOC_117636 |
| 87427 | Public Comment From Beatriz Gaviria Lopez | EEOC_117637 - EEOC_117637 |
| 87428 | Public Comment From Jill Cowley | EEOC_117638 - EEOC_117638 |
| 87429 | Public Comment From Stella Chern | EEOC_117639 - EEOC_117639 |
| 87430 | Public Comment From Jacqueline Williams | EEOC_117640 - EEOC_117640 |
| 87431 | Public Comment From Lisa Kitzhaber | EEOC_117641 - EEOC_117641 |
| 87432 | Public Comment From VERONICA COLLAZO | EEOC_117642 - EEOC_117642 |
| 87433 | Public Comment From Kathryn Luna | EEOC_117643 - EEOC_117643 |
| 87434 | Public Comment From Gina Sulecki | EEOC_117644 - EEOC_117644 |
| 87435 | Public Comment From Diane Weil | EEOC_117645 - EEOC_117645 |
| 87436 | Public Comment From Staci Dufrene | EEOC_117646 - EEOC_117646 |
| 87437 | Public Comment From Kim Colburn-Lindell | EEOC_117647 - EEOC_117647 |
| 87438 | Public Comment From Brian Watson | EEOC_117648 - EEOC_117648 |
| 87439 | Public Comment From Wally Wells | EEOC_117649 - EEOC_117649 |
| 87440 | Public Comment From Jacqueline Goldberg | EEOC_117650 - EEOC_117650 |
| 87441 | Public Comment From Alice Morrison | EEOC_117651 - EEOC_117651 |
| 87442 | Public Comment From Joanna Miller | EEOC_117652 - EEOC_117653 |

| 87443 | Public Comment From Pollie Fremont | EEOC_117654 - EEOC_117654 |
| 87444 | Public Comment From Maria Sutton | EEOC_117655 - EEOC_117655 |
| 87445 | Public Comment From April Bruno | EEOC_117656 - EEOC_117656 |
| 87446 | Public Comment From Rachel Matos | EEOC_117657 - EEOC_117657 |
| 87447 | Public Comment From Carole Stevens | EEOC_117658 - EEOC_117658 |
| 87448 | Public Comment From Nicole Hagerty | EEOC_117659 - EEOC_117659 |
| 87449 | Public Comment From Valire Goforth | EEOC_117660 - EEOC_117660 |
| 87450 | Public Comment From Sarah Fajardo | EEOC_117661 - EEOC_117662 |
| 87451 | Public Comment From Sharon Dudash | EEOC_117663 - EEOC_117663 |
| 87452 | Public Comment From Paula Rummell | EEOC_117664 - EEOC_117664 |
| 87453 | Public Comment From John T García | EEOC_117665 - EEOC_117665 |
| 87454 | Public Comment From Christine Furbee | EEOC_117666 - EEOC_117666 |
| 87455 | Public Comment From Phil Shephard | EEOC_117667 - EEOC_117668 |
| 87456 | Public Comment From Anita Stokes | EEOC_117669 - EEOC_117670 |
| 87457 | Public Comment From JL McNutt | EEOC_117671 - EEOC_117671 |
| 87458 | Public Comment From Jordan Presto | EEOC_117672 - EEOC_117672 |
| 87459 | Public Comment From Dave Netznik | EEOC_117673 - EEOC_117673 |
| 87460 | Public Comment From Karen Plummer | EEOC_117674 - EEOC_117674 |
| 87461 | Public Comment From Carolyn Silvers | EEOC_117675 - EEOC_117676 |
| 87462 | Public Comment From Sarah FAJAR | EEOC_117677 - EEOC_117678 |
| 87463 | Public Comment From Ana Moreira | EEOC_117679 - EEOC_117679 |

| 87464 | Public Comment From Jennifer Bothwell | EEOC_117680 - EEOC_117680 |
|---|---|---|
| 87465 | Public Comment From Melody Fernandez | EEOC_117681 - EEOC_117681 |
| 87466 | Public Comment From Jessica Dytmire | EEOC_117682 - EEOC_117682 |
| 87467 | Public Comment From Teresa Johnson | EEOC_117683 - EEOC_117683 |
| 87468 | Public Comment From Toshiba Curry | EEOC_117684 - EEOC_117684 |
| 87469 | Public Comment From Sierra Medrano | EEOC_117685 - EEOC_117685 |
| 87470 | Public Comment From Rebecca Carkner | EEOC_117686 - EEOC_117686 |
| 87471 | Public Comment From A Martin | EEOC_117687 - EEOC_117688 |
| 87472 | Public Comment From Gayle Bair | EEOC_117689 - EEOC_117689 |
| 87473 | Public Comment From Jessica Semler | EEOC_117690 - EEOC_117690 |
| 87474 | Public Comment From Susan LeDrew | EEOC_117691 - EEOC_117691 |
| 87475 | Public Comment From William Ziplin | EEOC_117692 - EEOC_117692 |
| 87476 | Public Comment From Miranda Fisher | EEOC_117693 - EEOC_117693 |
| 87477 | Public Comment From Terryl Corbin | EEOC_117694 - EEOC_117694 |
| 87478 | Public Comment From James Bowers | EEOC_117695 - EEOC_117696 |
| 87479 | Public Comment From Todd Everett | EEOC_117697 - EEOC_117698 |
| 87480 | Public Comment From Kimberly Bradshaw | EEOC_117699 - EEOC_117699 |
| 87481 | Public Comment From Brian Wilson | EEOC_117700 - EEOC_117700 |
| 87482 | Public Comment From Veronika Hunter | EEOC_117701 - EEOC_117701 |
| 87483 | Public Comment From Trish N | EEOC_117702 - EEOC_117702 |
| 87484 | Public Comment From Matt Mihevc | EEOC_117703 - EEOC_117703 |

| 87485 | Public Comment From Kara Evans | EEOC_117704 - EEOC_117704 |
|---|---|---|
| 87486 | Public Comment From Nancy Kelley | EEOC_117705 - EEOC_117705 |
| 87487 | Public Comment From Jennifer Newberg | EEOC_117706 - EEOC_117706 |
| 87488 | Public Comment From Jocelyn Berger-Barrera | EEOC_117707 - EEOC_117708 |
| 87489 | Public Comment From Diane Kraft | EEOC_117709 - EEOC_117709 |
| 87490 | Public Comment From Carrie Ruckel | EEOC_117710 - EEOC_117710 |
| 87491 | Public Comment From Sabrina Williamson | EEOC_117711 - EEOC_117711 |
| 87492 | Public Comment From Nikki Blaha | EEOC_117712 - EEOC_117712 |
| 87493 | Public Comment From Rachelle Adams | EEOC_117713 - EEOC_117713 |
| 87494 | Public Comment From Sheridan Spencer | EEOC_117714 - EEOC_117714 |
| 87495 | Public Comment From Shayne McDougall | EEOC_117715 - EEOC_117715 |
| 87496 | Public Comment From Ron Anderson | EEOC_117716 - EEOC_117716 |
| 87497 | Public Comment From Shelby Fluker | EEOC_117717 - EEOC_117717 |
| 87498 | Public Comment From Grace Knight | EEOC_117718 - EEOC_117718 |
| 87499 | Public Comment From Richard Ferry | EEOC_117719 - EEOC_117719 |
| 87500 | Public Comment From Mary Sayegh | EEOC_117720 - EEOC_117720 |
| 87501 | Public Comment From Julie Rodriguez | EEOC_117721 - EEOC_117721 |
| 87502 | Public Comment From Heather Chapin | EEOC_117722 - EEOC_117722 |
| 87503 | Public Comment From Kaitlynn Taucher | EEOC_117723 - EEOC_117723 |
| 87504 | Public Comment From Marie Caver | EEOC_117724 - EEOC_117724 |
| 87505 | Public Comment From Liz Goldhammer | EEOC_117725 - EEOC_117725 |

| 87506 | Public Comment From Dawn Kesse | EEOC_117726 - EEOC_117726 |
| 87507 | Public Comment From Julia Chester | EEOC_117727 - EEOC_117727 |
| 87508 | Public Comment From Margaret Detar-lavallee | EEOC_117728 - EEOC_117728 |
| 87509 | Public Comment From Thomas Zurkammer | EEOC_117729 - EEOC_117729 |
| 87510 | Public Comment From Derek Vajda | EEOC_117730 - EEOC_117730 |
| 87511 | Public Comment From Ash Fran | EEOC_117731 - EEOC_117731 |
| 87512 | Public Comment From Lee Chamberlain | EEOC_117732 - EEOC_117732 |
| 87513 | Public Comment From Kiayona Paez | EEOC_117733 - EEOC_117733 |
| 87514 | Public Comment From LISA WILSHER | EEOC_117734 - EEOC_117734 |
| 87515 | Public Comment From Harmony Cadien | EEOC_117735 - EEOC_117735 |
| 87516 | Public Comment From Raven Carnes | EEOC_117736 - EEOC_117736 |
| 87517 | Public Comment From Paige Scott | EEOC_117737 - EEOC_117737 |
| 87518 | Public Comment From Wendy Stone | EEOC_117738 - EEOC_117738 |
| 87519 | Public Comment From Jenna Ramirez | EEOC_117739 - EEOC_117739 |
| 87520 | Public Comment From Don Clements | EEOC_117740 - EEOC_117740 |
| 87521 | Public Comment From Karen Greenspan | EEOC_117741 - EEOC_117741 |
| 87522 | Public Comment From Laura Lubetsky | EEOC_117742 - EEOC_117742 |
| 87523 | Public Comment From Leah Mathers | EEOC_117743 - EEOC_117743 |
| 87524 | Public Comment From Lois Ebey | EEOC_117744 - EEOC_117744 |
| 87525 | Public Comment From Rebecca McCord | EEOC_117745 - EEOC_117745 |
| 87526 | Public Comment From Simone Goubert | EEOC_117746 - EEOC_117746 |

| 87527 | Public Comment From Jinjer Pastor | EEOC_117747 - EEOC_117747 |
| 87528 | Public Comment From Fran Osborn | EEOC_117748 - EEOC_117748 |
| 87529 | Public Comment From Linda Bearbower | EEOC_117749 - EEOC_117749 |
| 87530 | Public Comment From Emily F | EEOC_117750 - EEOC_117750 |
| 87531 | Public Comment From Kay Smith | EEOC_117751 - EEOC_117751 |
| 87532 | Public Comment From Deea Emmons | EEOC_117752 - EEOC_117752 |
| 87533 | Public Comment From Jana Frank | EEOC_117753 - EEOC_117753 |
| 87534 | Public Comment From Gen Guracar | EEOC_117754 - EEOC_117755 |
| 87535 | Public Comment From Danielle Johnson | EEOC_117756 - EEOC_117756 |
| 87536 | Public Comment From Maysoon Faraj | EEOC_117757 - EEOC_117757 |
| 87537 | Public Comment From Sherri McNeill | EEOC_117758 - EEOC_117758 |
| 87538 | Public Comment From Ashley Terhune | EEOC_117759 - EEOC_117759 |
| 87539 | Public Comment From Maria Mz | EEOC_117760 - EEOC_117760 |
| 87540 | Public Comment From Mary Walker | EEOC_117761 - EEOC_117761 |
| 87541 | Public Comment From Felecia Curtis-Lewis | EEOC_117762 - EEOC_117762 |
| 87542 | Public Comment From Renee Martinez | EEOC_117763 - EEOC_117763 |
| 87543 | Public Comment From jenny Holtgren | EEOC_117764 - EEOC_117764 |
| 87544 | Public Comment From MaryAlice Cowan | EEOC_117765 - EEOC_117765 |
| 87545 | Public Comment From Tracy White | EEOC_117766 - EEOC_117766 |
| 87546 | Public Comment From Susan Feldkamp | EEOC_117767 - EEOC_117767 |
| 87547 | Public Comment From Melissa Brock | EEOC_117768 - EEOC_117768 |

| 87548 | Public Comment From Jacqueline Crawford | EEOC_117769 - EEOC_117769 |
|---|---|---|
| 87549 | Public Comment From John Mensher | EEOC_117770 - EEOC_117770 |
| 87550 | Public Comment From Bea Cote | EEOC_117771 - EEOC_117771 |
| 87551 | Public Comment From Leah Power | EEOC_117772 - EEOC_117772 |
| 87552 | Public Comment From Laura Witt | EEOC_117773 - EEOC_117773 |
| 87553 | Public Comment From Marlane Drake | EEOC_117774 - EEOC_117774 |
| 87554 | Public Comment From Joey HACHTMAN | EEOC_117775 - EEOC_117775 |
| 87555 | Public Comment From ASHTON RUCINSKI | EEOC_117776 - EEOC_117776 |
| 87556 | Public Comment From Katherine Sackett | EEOC_117777 - EEOC_117777 |
| 87557 | Public Comment From Gail Cooper | EEOC_117778 - EEOC_117778 |
| 87558 | Public Comment From Linda Carolipio | EEOC_117779 - EEOC_117779 |
| 87559 | Public Comment From Larissa Anderson | EEOC_117780 - EEOC_117780 |
| 87560 | Public Comment From Juli Griffith | EEOC_117781 - EEOC_117781 |
| 87561 | Public Comment From Cindy Yelverton | EEOC_117782 - EEOC_117782 |
| 87562 | Public Comment From Janet Fotos | EEOC_117783 - EEOC_117783 |
| 87563 | Public Comment From Jacoba Dolloff | EEOC_117784 - EEOC_117785 |
| 87564 | Public Comment From Jordan Christensen | EEOC_117786 - EEOC_117786 |
| 87565 | Public Comment From Gary Johnson | EEOC_117787 - EEOC_117787 |
| 87566 | Public Comment From Piper Dickerson | EEOC_117788 - EEOC_117788 |
| 87567 | Public Comment From Mary Hattemer | EEOC_117789 - EEOC_117789 |
| 87568 | Public Comment From Victor Oliva | EEOC_117790 - EEOC_117790 |

| 87569 | Public Comment From Pamela Morrison | EEOC_117791 - EEOC_117791 |
| 87570 | Public Comment From Garret Guerin | EEOC_117792 - EEOC_117792 |
| 87571 | Public Comment From James Abbs | EEOC_117793 - EEOC_117793 |
| 87572 | Public Comment From Lori Fox | EEOC_117794 - EEOC_117794 |
| 87573 | Public Comment From Mason Griffith | EEOC_117795 - EEOC_117795 |
| 87574 | Public Comment From Mitra Zargari | EEOC_117796 - EEOC_117796 |
| 87575 | Public Comment From Natalie Villarreal | EEOC_117797 - EEOC_117797 |
| 87576 | Public Comment From ANYA SHEVCHENKO MASON | EEOC_117798 - EEOC_117799 |
| 87577 | Public Comment From Bet Woods | EEOC_117800 - EEOC_117800 |
| 87578 | Public Comment From Crystal Carkhuff | EEOC_117801 - EEOC_117801 |
| 87579 | Public Comment From Chani Butler | EEOC_117802 - EEOC_117802 |
| 87580 | Public Comment From Lisa Paquette | EEOC_117803 - EEOC_117803 |
| 87581 | Public Comment From Brenda Schroeder | EEOC_117804 - EEOC_117804 |
| 87582 | Public Comment From Miriam Hammer | EEOC_117805 - EEOC_117805 |
| 87583 | Public Comment From Carol Wittenberg | EEOC_117806 - EEOC_117806 |
| 87584 | Public Comment From Melanie Luebbert | EEOC_117807 - EEOC_117807 |
| 87585 | Public Comment From Zachary Gerish | EEOC_117808 - EEOC_117808 |
| 87586 | Public Comment From Lillian Blessing Woods | EEOC_117809 - EEOC_117809 |
| 87587 | Public Comment From Eric Homeier | EEOC_117810 - EEOC_117810 |
| 87588 | Public Comment From Yugesh Muralidhar | EEOC_117811 - EEOC_117812 |
| 87589 | Public Comment From Meghan Lyle | EEOC_117813 - EEOC_117813 |

| 87590 | Public Comment From Carin Sappelli | EEOC_117814 - EEOC_117814 |
| 87591 | Public Comment From Laurie Svec | EEOC_117815 - EEOC_117815 |
| 87592 | Public Comment From Kristen Moore | EEOC_117816 - EEOC_117816 |
| 87593 | Public Comment From Susan Wiechman | EEOC_117817 - EEOC_117817 |
| 87594 | Public Comment From Dolores Kowalczewski | EEOC_117818 - EEOC_117818 |
| 87595 | Public Comment From Monique Montgomery | EEOC_117819 - EEOC_117819 |
| 87596 | Public Comment From Timothy Frazier Manning | EEOC_117820 - EEOC_117820 |
| 87597 | Public Comment From Stephanie Shine | EEOC_117821 - EEOC_117821 |
| 87598 | Public Comment From Yun Bai | EEOC_117822 - EEOC_117822 |
| 87599 | Public Comment From Melissa Hanson | EEOC_117823 - EEOC_117823 |
| 87600 | Public Comment From kelly W | EEOC_117824 - EEOC_117824 |
| 87601 | Public Comment From Karen Lewthwaite | EEOC_117825 - EEOC_117825 |
| 87602 | Public Comment From Nancy Fenton | EEOC_117826 - EEOC_117826 |
| 87603 | Public Comment From Suzi Gerstenhaber | EEOC_117827 - EEOC_117827 |
| 87604 | Public Comment From Carolyn McSorley | EEOC_117828 - EEOC_117828 |
| 87605 | Public Comment From Monika Andreani | EEOC_117829 - EEOC_117829 |
| 87606 | Public Comment From Greg Kirkpatrick | EEOC_117830 - EEOC_117830 |
| 87607 | Public Comment From Lynn Price | EEOC_117831 - EEOC_117831 |
| 87608 | Public Comment From Natalie Collopy | EEOC_117832 - EEOC_117832 |
| 87609 | Public Comment From Kristine Doody | EEOC_117833 - EEOC_117833 |
| 87610 | Public Comment From Sydnee Worth | EEOC_117834 - EEOC_117834 |

| 87611 | Public Comment From Joanne Mariano MacMillan | EEOC_117835 - EEOC_117835 |
| 87612 | Public Comment From Karen Swan | EEOC_117836 - EEOC_117836 |
| 87613 | Public Comment From Kinsie Dunham | EEOC_117837 - EEOC_117837 |
| 87614 | Public Comment From Katherine Coonley | EEOC_117838 - EEOC_117838 |
| 87615 | Public Comment From Heidi Spano | EEOC_117839 - EEOC_117839 |
| 87616 | Public Comment From Rosa Forest | EEOC_117840 - EEOC_117840 |
| 87617 | Public Comment From Savannah Byrne | EEOC_117841 - EEOC_117841 |
| 87618 | Public Comment From Mariana Ciavattone | EEOC_117842 - EEOC_117842 |
| 87619 | Public Comment From Brooke Muir | EEOC_117843 - EEOC_117843 |
| 87620 | Public Comment From Jill Swander | EEOC_117844 - EEOC_117844 |
| 87621 | Public Comment From Cass Beers | EEOC_117845 - EEOC_117846 |
| 87622 | Public Comment From Sierra Jackson-Yopp | EEOC_117847 - EEOC_117847 |
| 87623 | Public Comment From Lori Roan | EEOC_117848 - EEOC_117848 |
| 87624 | Public Comment From Victoria Lee | EEOC_117849 - EEOC_117849 |
| 87625 | Public Comment From Bryn S | EEOC_117850 - EEOC_117850 |
| 87626 | Public Comment From Debra Woods | EEOC_117851 - EEOC_117851 |
| 87627 | Public Comment From Mary Mattei | EEOC_117852 - EEOC_117852 |
| 87628 | Public Comment From Joanna Schechner | EEOC_117853 - EEOC_117853 |
| 87629 | Public Comment From Lora Skarman | EEOC_117854 - EEOC_117854 |
| 87630 | Public Comment From Cierra Moody | EEOC_117855 - EEOC_117855 |
| 87631 | Public Comment From Jamie Patterson | EEOC_117856 - EEOC_117856 |

| 87632 | Public Comment From Julie Dewine | EEOC_117857 - EEOC_117857 |
|---|---|---|
| 87633 | Public Comment From Risa C Washington | EEOC_117858 - EEOC_117858 |
| 87634 | Public Comment From Jesse Berry | EEOC_117859 - EEOC_117859 |
| 87635 | Public Comment From Grace Nelson | EEOC_117860 - EEOC_117860 |
| 87636 | Public Comment From Christine Carmichael | EEOC_117861 - EEOC_117861 |
| 87637 | Public Comment From Robin Naik | EEOC_117862 - EEOC_117862 |
| 87638 | Public Comment From Sarah Jacobs | EEOC_117863 - EEOC_117863 |
| 87639 | Public Comment From Jamie Hegge | EEOC_117864 - EEOC_117864 |
| 87640 | Public Comment From Jane Walker | EEOC_117865 - EEOC_117865 |
| 87641 | Public Comment From Jessica Flypuckett | EEOC_117866 - EEOC_117866 |
| 87642 | Public Comment From Lynn Siegel | EEOC_117867 - EEOC_117867 |
| 87643 | Public Comment From Fran Jackson | EEOC_117868 - EEOC_117868 |
| 87644 | Public Comment From Laurence Shaw | EEOC_117869 - EEOC_117869 |
| 87645 | Public Comment From Colleen Duncan | EEOC_117870 - EEOC_117870 |
| 87646 | Public Comment From Melissa Farrar | EEOC_117871 - EEOC_117871 |
| 87647 | Public Comment From Eloina Nolasco | EEOC_117872 - EEOC_117872 |
| 87648 | Public Comment From Tracy Larson | EEOC_117873 - EEOC_117873 |
| 87649 | Public Comment From Autmn Dye | EEOC_117874 - EEOC_117874 |
| 87650 | Public Comment From Gina Ybarra | EEOC_117875 - EEOC_117875 |
| 87651 | Public Comment From Jenn Burkhead | EEOC_117876 - EEOC_117877 |
| 87652 | Public Comment From Evan Rogers | EEOC_117878 - EEOC_117878 |

| 87653 | Public Comment From Anna Jimenez | EEOC_117879 - EEOC_117879 |
|---|---|---|
| 87654 | Public Comment From Ruby Bernal | EEOC_117880 - EEOC_117880 |
| 87655 | Public Comment From Cheryl Johnson | EEOC_117881 - EEOC_117881 |
| 87656 | Public Comment From Tracy Davis | EEOC_117882 - EEOC_117882 |
| 87657 | Public Comment From tracina Schrader | EEOC_117883 - EEOC_117883 |
| 87658 | Public Comment From vickie Ellis | EEOC_117884 - EEOC_117884 |
| 87659 | Public Comment From Bridgett Skaronea | EEOC_117885 - EEOC_117885 |
| 87660 | Public Comment From Annamaria Arena | EEOC_117886 - EEOC_117886 |
| 87661 | Public Comment From chevonne dixon | EEOC_117887 - EEOC_117887 |
| 87662 | Public Comment From Luanne Lo Monte | EEOC_117888 - EEOC_117888 |
| 87663 | Public Comment From Nina Jackson | EEOC_117889 - EEOC_117889 |
| 87664 | Public Comment From Elise Merchant | EEOC_117890 - EEOC_117890 |
| 87665 | Public Comment From Kathryn Hynes | EEOC_117891 - EEOC_117891 |
| 87666 | Public Comment From Caroline Hughes | EEOC_117892 - EEOC_117892 |
| 87667 | Public Comment From Raymond Kline | EEOC_117893 - EEOC_117893 |
| 87668 | Public Comment From Bailey Key | EEOC_117894 - EEOC_117894 |
| 87669 | Public Comment From Joy Bergins | EEOC_117895 - EEOC_117895 |
| 87670 | Public Comment From Aubree Wadkins | EEOC_117896 - EEOC_117896 |
| 87671 | Public Comment From Michelle Davis | EEOC_117897 - EEOC_117898 |
| 87672 | Public Comment From Rebecca Gackler | EEOC_117899 - EEOC_117899 |
| 87673 | Public Comment From Debrann Lastra | EEOC_117900 - EEOC_117900 |

| 87674 | Public Comment From Jessica Ballinger | EEOC_117901 - EEOC_117901 |
|---|---|---|
| 87675 | Public Comment From Paul Kinsey | EEOC_117902 - EEOC_117902 |
| 87676 | Public Comment From Morgan Paulus | EEOC_117903 - EEOC_117904 |
| 87677 | Public Comment From Kelly McBride | EEOC_117905 - EEOC_117905 |
| 87678 | Public Comment From Michael Mullertz | EEOC_117906 - EEOC_117906 |
| 87679 | Public Comment From Margaret Perakslis | EEOC_117907 - EEOC_117907 |
| 87680 | Public Comment From Erica Warner | EEOC_117908 - EEOC_117908 |
| 87681 | Public Comment From Andrea Malow | EEOC_117909 - EEOC_117909 |
| 87682 | Public Comment From Cynthia Dalessandro | EEOC_117910 - EEOC_117910 |
| 87683 | Public Comment From Robin Williams | EEOC_117911 - EEOC_117911 |
| 87684 | Public Comment From Cheryl Smith | EEOC_117912 - EEOC_117912 |
| 87685 | Public Comment From Angela Wells | EEOC_117913 - EEOC_117913 |
| 87686 | Public Comment From Isana Singh | EEOC_117914 - EEOC_117914 |
| 87687 | Public Comment From Kaitlyn Lee | EEOC_117915 - EEOC_117915 |
| 87688 | Public Comment From Kathleen Bohrer | EEOC_117916 - EEOC_117916 |
| 87689 | Public Comment From Olive Byrnes | EEOC_117917 - EEOC_117917 |
| 87690 | Public Comment From Charlamagne Gutierrez | EEOC_117918 - EEOC_117918 |
| 87691 | Public Comment From Chrystian Anderson | EEOC_117919 - EEOC_117919 |
| 87692 | Public Comment From Tanya Fernandez | EEOC_117920 - EEOC_117920 |
| 87693 | Public Comment From Mary Trautman | EEOC_117921 - EEOC_117921 |
| 87694 | Public Comment From erin patrick | EEOC_117922 - EEOC_117922 |

| 87695 | Public Comment From melissa diaz | EEOC_117923 - EEOC_117923 |
| 87696 | Public Comment From Michelle Gray | EEOC_117924 - EEOC_117924 |
| 87697 | Public Comment From Rachel Kuhn | EEOC_117925 - EEOC_117925 |
| 87698 | Public Comment From Jessica Rohrkasse | EEOC_117926 - EEOC_117926 |
| 87699 | Public Comment From Daniel Knudsen | EEOC_117927 - EEOC_117927 |
| 87700 | Public Comment From Tara Roberts | EEOC_117928 - EEOC_117928 |
| 87701 | Public Comment From Jakes Hernandez | EEOC_117929 - EEOC_117929 |
| 87702 | Public Comment From Sarah Cole | EEOC_117930 - EEOC_117930 |
| 87703 | Public Comment From Carly Taylor | EEOC_117931 - EEOC_117931 |
| 87704 | Public Comment From Jamie Hegge | EEOC_117932 - EEOC_117932 |
| 87705 | Public Comment From Leanna schwartz | EEOC_117933 - EEOC_117933 |
| 87706 | Public Comment From Jean Lauterbach | EEOC_117934 - EEOC_117934 |
| 87707 | Public Comment From Dana Carbo | EEOC_117935 - EEOC_117935 |
| 87708 | Public Comment From Jessica Smith | EEOC_117936 - EEOC_117936 |
| 87709 | Public Comment From Sandra Armstrong | EEOC_117937 - EEOC_117937 |
| 87710 | Public Comment From Anne Weinblatt | EEOC_117938 - EEOC_117938 |
| 87711 | Public Comment From Richard Fossier | EEOC_117939 - EEOC_117940 |
| 87712 | Public Comment From Thomas McCarter | EEOC_117941 - EEOC_117941 |
| 87713 | Public Comment From Remi Maresca | EEOC_117942 - EEOC_117942 |
| 87714 | Public Comment From Maria Cristini | EEOC_117943 - EEOC_117943 |
| 87715 | Public Comment From Ivelise Alvarez | EEOC_117944 - EEOC_117944 |

| 87716 | Public Comment From Deborah Kuhl | EEOC_117945 - EEOC_117945 |
|---|---|---|
| 87717 | Public Comment From Brittney Guzman | EEOC_117946 - EEOC_117946 |
| 87718 | Public Comment From Rachel Davis | EEOC_117947 - EEOC_117947 |
| 87719 | Public Comment From Keaton Cluff | EEOC_117948 - EEOC_117948 |
| 87720 | Public Comment From Mary Meegan | EEOC_117949 - EEOC_117949 |
| 87721 | Public Comment From Colleen Brees | EEOC_117950 - EEOC_117950 |
| 87722 | Public Comment From Bridget Moore | EEOC_117951 - EEOC_117951 |
| 87723 | Public Comment From Michael Brown | EEOC_117952 - EEOC_117952 |
| 87724 | Public Comment From Ana SanJose | EEOC_117953 - EEOC_117954 |
| 87725 | Public Comment From John Rea | EEOC_117955 - EEOC_117956 |
| 87726 | Public Comment From ROBERT KORBACH | EEOC_117957 - EEOC_117958 |
| 87727 | Public Comment From Linda Fee Purkerson | EEOC_117959 - EEOC_117959 |
| 87728 | Public Comment From Ali Franzen | EEOC_117960 - EEOC_117960 |
| 87729 | Public Comment From Neva Respess Donovan | EEOC_117961 - EEOC_117961 |
| 87730 | Public Comment From Lisa Raica | EEOC_117962 - EEOC_117962 |
| 87731 | Public Comment From Maritta Peters | EEOC_117963 - EEOC_117963 |
| 87732 | Public Comment From Bridget Cathie | EEOC_117964 - EEOC_117964 |
| 87733 | Public Comment From Carrie Wymelenberg | EEOC_117965 - EEOC_117965 |
| 87734 | Public Comment From Jen Hayes | EEOC_117966 - EEOC_117966 |
| 87735 | Public Comment From Jo McCarter | EEOC_117967 - EEOC_117967 |
| 87736 | Public Comment From Marsha Elston | EEOC_117968 - EEOC_117968 |

| 87737 | Public Comment From Jordan Meyer | EEOC_117969 - EEOC_117969 |
| 87738 | Public Comment From Astro Rocket Random | EEOC_117970 - EEOC_117970 |
| 87739 | Public Comment From Amanda Roberts | EEOC_117971 - EEOC_117971 |
| 87740 | Public Comment From Robert Alschuler | EEOC_117972 - EEOC_117972 |
| 87741 | Public Comment From Ellen Johnson | EEOC_117973 - EEOC_117974 |
| 87742 | Public Comment From Trudy-Ann Sterling | EEOC_117975 - EEOC_117975 |
| 87743 | Public Comment From Alicia Bouckaert | EEOC_117976 - EEOC_117976 |
| 87744 | Public Comment From Makayla Burton | EEOC_117977 - EEOC_117977 |
| 87745 | Public Comment From Nicole Paulovich | EEOC_117978 - EEOC_117978 |
| 87746 | Public Comment From Gail Blalock | EEOC_117979 - EEOC_117979 |
| 87747 | Public Comment From Pamela Luster | EEOC_117980 - EEOC_117980 |
| 87748 | Public Comment From Dwight Hughes | EEOC_117981 - EEOC_117981 |
| 87749 | Public Comment From Anna Hopkins | EEOC_117982 - EEOC_117982 |
| 87750 | Public Comment From Dora Plummer Magovern | EEOC_117983 - EEOC_117983 |
| 87751 | Public Comment From Audrey Feancis | EEOC_117984 - EEOC_117984 |
| 87752 | Public Comment From Carrie Lank | EEOC_117985 - EEOC_117985 |
| 87753 | Public Comment From Terressa Broussard | EEOC_117986 - EEOC_117986 |
| 87754 | Public Comment From Shauna Kister | EEOC_117987 - EEOC_117987 |
| 87755 | Public Comment From Heidi Hale | EEOC_117988 - EEOC_117988 |
| 87756 | Public Comment From Azalea Henriksen | EEOC_117989 - EEOC_117989 |
| 87757 | Public Comment From Caitlin Nichols | EEOC_117990 - EEOC_117990 |

| 87758 | Public Comment From Chelsea Cobb | EEOC_117991 - EEOC_117991 |
| 87759 | Public Comment From Harriet Young | EEOC_117992 - EEOC_117992 |
| 87760 | Public Comment From Camille Lindborg | EEOC_117993 - EEOC_117993 |
| 87761 | Public Comment From Linda Martin Futterer | EEOC_117994 - EEOC_117994 |
| 87762 | Public Comment From Erica Kyker | EEOC_117995 - EEOC_117995 |
| 87763 | Public Comment From Elisabeth Jonses | EEOC_117996 - EEOC_117996 |
| 87764 | Public Comment From Helen Bebbington | EEOC_117997 - EEOC_117997 |
| 87765 | Public Comment From Katherine Shurik | EEOC_117998 - EEOC_117998 |
| 87766 | Public Comment From robyn farris | EEOC_117999 - EEOC_117999 |
| 87767 | Public Comment From Thomasin Kellermann | EEOC_118000 - EEOC_118000 |
| 87768 | Public Comment From Susan Miller | EEOC_118001 - EEOC_118001 |
| 87769 | Public Comment From Erin Pinto | EEOC_118002 - EEOC_118002 |
| 87770 | Public Comment From Tiffany Beeching | EEOC_118003 - EEOC_118003 |
| 87771 | Public Comment From Liz McKee | EEOC_118004 - EEOC_118004 |
| 87772 | Public Comment From Carrie Vogel | EEOC_118005 - EEOC_118005 |
| 87773 | Public Comment From Morgan Hoffschneider | EEOC_118006 - EEOC_118006 |
| 87774 | Public Comment From Andrea Etzel | EEOC_118007 - EEOC_118007 |
| 87775 | Public Comment From Elizabeth Schmidt | EEOC_118008 - EEOC_118008 |
| 87776 | Public Comment From Bowen Tucker | EEOC_118009 - EEOC_118009 |
| 87777 | Public Comment From Dean Collins | EEOC_118010 - EEOC_118010 |
| 87778 | Public Comment From Linda Lopez | EEOC_118011 - EEOC_118011 |

| 87779 | Public Comment From Mary Ann Kassick | EEOC_118012 - EEOC_118012 |
| 87780 | Public Comment From Michelle Martin | EEOC_118013 - EEOC_118013 |
| 87781 | Public Comment From Jodi Agee | EEOC_118014 - EEOC_118014 |
| 87782 | Public Comment From Morgan Hoffschneider | EEOC_118015 - EEOC_118015 |
| 87783 | Public Comment From Earl Mitchell | EEOC_118016 - EEOC_118016 |
| 87784 | Public Comment From Sally Gwin-Satterlee | EEOC_118017 - EEOC_118017 |
| 87785 | Public Comment From Angie Rivera | EEOC_118018 - EEOC_118018 |
| 87786 | Public Comment From Kimberly Healy | EEOC_118019 - EEOC_118019 |
| 87787 | Public Comment From Deborah Gandolfo | EEOC_118020 - EEOC_118021 |
| 87788 | Public Comment From Heather Hinebaugh | EEOC_118022 - EEOC_118022 |
| 87789 | Public Comment From Rachel Miller | EEOC_118023 - EEOC_118023 |
| 87790 | Public Comment From Amy Peterson | EEOC_118024 - EEOC_118024 |
| 87791 | Public Comment From Kathryn Eng | EEOC_118025 - EEOC_118025 |
| 87792 | Public Comment From Cris Everett | EEOC_118026 - EEOC_118027 |
| 87793 | Public Comment From Rach Wurster | EEOC_118028 - EEOC_118028 |
| 87794 | Public Comment From Jacqueline Serralde | EEOC_118029 - EEOC_118029 |
| 87795 | Public Comment From Jesse Bie | EEOC_118030 - EEOC_118030 |
| 87796 | Public Comment From Kathryn Emery | EEOC_118031 - EEOC_118031 |
| 87797 | Public Comment From Leah Honarbakhsh | EEOC_118032 - EEOC_118032 |
| 87798 | Public Comment From Carol Chestnut | EEOC_118033 - EEOC_118033 |
| 87799 | Public Comment From Kerry Cornwell | EEOC_118034 - EEOC_118034 |

| 87800 | Public Comment From Cris May | EEOC_118035 - EEOC_118035 |
| 87801 | Public Comment From Rachel Braun | EEOC_118036 - EEOC_118036 |
| 87802 | Public Comment From Priscilla Smith | EEOC_118037 - EEOC_118037 |
| 87803 | Public Comment From Rebecca Rose-Langston | EEOC_118038 - EEOC_118038 |
| 87804 | Public Comment From Tiffany Geaudreau | EEOC_118039 - EEOC_118039 |
| 87805 | Public Comment From Mona Young | EEOC_118040 - EEOC_118041 |
| 87806 | Public Comment From Jennifer Jester | EEOC_118042 - EEOC_118042 |
| 87807 | Public Comment From Terra Bailey | EEOC_118043 - EEOC_118043 |
| 87808 | Public Comment From Shirley Zepnick | EEOC_118044 - EEOC_118044 |
| 87809 | Public Comment From Linda Knudsen | EEOC_118045 - EEOC_118045 |
| 87810 | Public Comment From Sheri Youssef | EEOC_118046 - EEOC_118046 |
| 87811 | Public Comment From Samantha Goulet | EEOC_118047 - EEOC_118047 |
| 87812 | Public Comment From John Dilazzaro | EEOC_118048 - EEOC_118048 |
| 87813 | Public Comment From Amber Baumann | EEOC_118049 - EEOC_118049 |
| 87814 | Public Comment From Bonnie Lee | EEOC_118050 - EEOC_118050 |
| 87815 | Public Comment From Cindy Broadbent | EEOC_118051 - EEOC_118052 |
| 87816 | Public Comment From Shawn Mooney | EEOC_118053 - EEOC_118053 |
| 87817 | Public Comment From Danette DeLeo | EEOC_118054 - EEOC_118054 |
| 87818 | Public Comment From Alissa Copeland | EEOC_118055 - EEOC_118055 |
| 87819 | Public Comment From Joanna Velez | EEOC_118056 - EEOC_118056 |
| 87820 | Public Comment From Maygen Lee | EEOC_118057 - EEOC_118057 |

| 87821 | Public Comment From Kate Baros | EEOC_118058 - EEOC_118058 |
|---|---|---|
| 87822 | Public Comment From Michael Romanelli | EEOC_118059 - EEOC_118060 |
| 87823 | Public Comment From Paul Smith | EEOC_118061 - EEOC_118062 |
| 87824 | Public Comment From Cynthia Sharp | EEOC_118063 - EEOC_118063 |
| 87825 | Public Comment From Sara Shutkin | EEOC_118064 - EEOC_118064 |
| 87826 | Public Comment From Jeffrey Buckley | EEOC_118065 - EEOC_118065 |
| 87827 | Public Comment From Hazel Mead | EEOC_118066 - EEOC_118066 |
| 87828 | Public Comment From Wendy Murphey | EEOC_118067 - EEOC_118067 |
| 87829 | Public Comment From Ardie Bausenbach | EEOC_118068 - EEOC_118068 |
| 87830 | Public Comment From Patricia Blanchard | EEOC_118069 - EEOC_118069 |
| 87831 | Public Comment From Ginna McWhirter | EEOC_118070 - EEOC_118070 |
| 87832 | Public Comment From Antoinette Echols | EEOC_118071 - EEOC_118072 |
| 87833 | Public Comment From Jessica Johnsen | EEOC_118073 - EEOC_118073 |
| 87834 | Public Comment From Pam Bracale | EEOC_118074 - EEOC_118074 |
| 87835 | Public Comment From Sherry Thompson | EEOC_118075 - EEOC_118075 |
| 87836 | Public Comment From Tamie Jensen | EEOC_118076 - EEOC_118076 |
| 87837 | Public Comment From Karolyn Burns | EEOC_118077 - EEOC_118077 |
| 87838 | Public Comment From Taylor Hepler | EEOC_118078 - EEOC_118078 |
| 87839 | Public Comment From DONNA WHITEWOLF | EEOC_118079 - EEOC_118079 |
| 87840 | Public Comment From Melissa Greenspan | EEOC_118080 - EEOC_118080 |
| 87841 | Public Comment From Lynda Pownall-Carlson | EEOC_118081 - EEOC_118081 |

| 87842 | Public Comment From Ruby Jacobs | EEOC_118082 - EEOC_118082 |
|---|---|---|
| 87843 | Public Comment From Arria Merrill | EEOC_118083 - EEOC_118083 |
| 87844 | Public Comment From Laureen Salerno | EEOC_118084 - EEOC_118084 |
| 87845 | Public Comment From Audrey Lilley | EEOC_118085 - EEOC_118085 |
| 87846 | Public Comment From Starr Potts | EEOC_118086 - EEOC_118086 |
| 87847 | Public Comment From Jaymi Masters | EEOC_118087 - EEOC_118087 |
| 87848 | Public Comment From Nancy Fowlie | EEOC_118088 - EEOC_118088 |
| 87849 | Public Comment From Sasha Stone | EEOC_118089 - EEOC_118089 |
| 87850 | Public Comment From Ben Maracek | EEOC_118090 - EEOC_118090 |
| 87851 | Public Comment From kirsi majuri-langdon | EEOC_118091 - EEOC_118091 |
| 87852 | Public Comment From Patricia Guthrie | EEOC_118092 - EEOC_118092 |
| 87853 | Public Comment From Dorothy Minnesota | EEOC_118093 - EEOC_118093 |
| 87854 | Public Comment From Nancy Dickman | EEOC_118094 - EEOC_118094 |
| 87855 | Public Comment From Clare Baran | EEOC_118095 - EEOC_118095 |
| 87856 | Public Comment From Christine Messina | EEOC_118096 - EEOC_118097 |
| 87857 | Public Comment From Michele Book | EEOC_118098 - EEOC_118098 |
| 87858 | Public Comment From Kay Foland Foland | EEOC_118099 - EEOC_118099 |
| 87859 | Public Comment From Jason Herbert | EEOC_118100 - EEOC_118100 |
| 87860 | Public Comment From Rebecca Giguere | EEOC_118101 - EEOC_118101 |
| 87861 | Public Comment From Semi Grey | EEOC_118102 - EEOC_118102 |
| 87862 | Public Comment From Patricia Murillo-Lewis | EEOC_118103 - EEOC_118103 |

| 87863 | Public Comment From Annette Alatorre | EEOC_118104 - EEOC_118104 |
|-------|--------------------------------------|---------------------------|
| 87864 | Public Comment From Liz Sutton | EEOC_118105 - EEOC_118105 |
| 87865 | Public Comment From Johnathan Rodríguez | EEOC_118106 - EEOC_118106 |
| 87866 | Public Comment From Phoebe Pineda | EEOC_118107 - EEOC_118107 |
| 87867 | Public Comment From Katrina Ratliff | EEOC_118108 - EEOC_118108 |
| 87868 | Public Comment From Emily Adams | EEOC_118109 - EEOC_118109 |
| 87869 | Public Comment From Carrie Momah | EEOC_118110 - EEOC_118110 |
| 87870 | Public Comment From Dr Buddy Witherspoon | EEOC_118111 - EEOC_118112 |
| 87871 | Public Comment From Susan Doran | EEOC_118113 - EEOC_118114 |
| 87872 | Public Comment From Deborah Puchalski | EEOC_118115 - EEOC_118115 |
| 87873 | Public Comment From Courtney Grooms | EEOC_118116 - EEOC_118116 |
| 87874 | Public Comment From Andrew Jackson | EEOC_118117 - EEOC_118117 |
| 87875 | Public Comment From Catherine Hourcade | EEOC_118118 - EEOC_118118 |
| 87876 | Public Comment From david Hall | EEOC_118119 - EEOC_118120 |
| 87877 | Public Comment From Lourdes Vergara-Costas | EEOC_118121 - EEOC_118121 |
| 87878 | Public Comment From Christine Lawton | EEOC_118122 - EEOC_118122 |
| 87879 | Public Comment From Claudia Romo | EEOC_118123 - EEOC_118123 |
| 87880 | Public Comment From Flor Rodriguez | EEOC_118124 - EEOC_118124 |
| 87881 | Public Comment From Amanda Padgett Stewart | EEOC_118125 - EEOC_118125 |
| 87882 | Public Comment From Charles Stafford | EEOC_118126 - EEOC_118126 |
| 87883 | Public Comment From robyn raymond | EEOC_118127 - EEOC_118127 |

| 87884 | Public Comment From Aeronica Ferguson | EEOC_118128 - EEOC_118128 |
|---|---|---|
| 87885 | Public Comment From Rebecca Cope | EEOC_118129 - EEOC_118129 |
| 87886 | Public Comment From Judi Otteson | EEOC_118130 - EEOC_118130 |
| 87887 | Public Comment From Cheryl Alexander | EEOC_118131 - EEOC_118131 |
| 87888 | Public Comment From Jennifer Valencia | EEOC_118132 - EEOC_118132 |
| 87889 | Public Comment From Gloria Tweadey | EEOC_118133 - EEOC_118133 |
| 87890 | Public Comment From Sophia Marsh | EEOC_118134 - EEOC_118134 |
| 87891 | Public Comment From Steve Lovelace | EEOC_118135 - EEOC_118135 |
| 87892 | Public Comment From Michael Jantz | EEOC_118136 - EEOC_118136 |
| 87893 | Public Comment From Stasia Allen | EEOC_118137 - EEOC_118137 |
| 87894 | Public Comment From Nkechi Wambu | EEOC_118138 - EEOC_118138 |
| 87895 | Public Comment From Tam Price | EEOC_118139 - EEOC_118139 |
| 87896 | Public Comment From Meagan OSullivan | EEOC_118140 - EEOC_118140 |
| 87897 | Public Comment From Gabriela Rocha | EEOC_118141 - EEOC_118141 |
| 87898 | Public Comment From Hannah St. Clair | EEOC_118142 - EEOC_118142 |
| 87899 | Public Comment From Cari Levison | EEOC_118143 - EEOC_118143 |
| 87900 | Public Comment From J. Harvey | EEOC_118144 - EEOC_118144 |
| 87901 | Public Comment From Gayle Hires | EEOC_118145 - EEOC_118145 |
| 87902 | Public Comment From Patti Pace-Halpin | EEOC_118146 - EEOC_118146 |
| 87903 | Public Comment From Ziad Abdo | EEOC_118147 - EEOC_118147 |
| 87904 | Public Comment From Marilyn Shepherd | EEOC_118148 - EEOC_118148 |

| 87905 | Public Comment From Erin Marshall | EEOC_118149 - EEOC_118149 |
|---|---|---|
| 87906 | Public Comment From Lesa Banks | EEOC_118150 - EEOC_118150 |
| 87907 | Public Comment From Thomas Levinson | EEOC_118151 - EEOC_118151 |
| 87908 | Public Comment From Lisa O'Connor | EEOC_118152 - EEOC_118152 |
| 87909 | Public Comment From Samantha Phillips | EEOC_118153 - EEOC_118153 |
| 87910 | Public Comment From Margaret Goddard | EEOC_118154 - EEOC_118154 |
| 87911 | Public Comment From Daniel Shaerda | EEOC_118155 - EEOC_118155 |
| 87912 | Public Comment From Lori Fyfe | EEOC_118156 - EEOC_118156 |
| 87913 | Public Comment From Anna Rose | EEOC_118157 - EEOC_118157 |
| 87914 | Public Comment From Malcolm F | EEOC_118158 - EEOC_118158 |
| 87915 | Public Comment From Rebecca Zoz | EEOC_118159 - EEOC_118159 |
| 87916 | Public Comment From Tami Lukachy | EEOC_118160 - EEOC_118160 |
| 87917 | Public Comment From Karisma Epps | EEOC_118161 - EEOC_118161 |
| 87918 | Public Comment From Laurie C | EEOC_118162 - EEOC_118162 |
| 87919 | Public Comment From Eugenia Pena | EEOC_118163 - EEOC_118163 |
| 87920 | Public Comment From kayte nelson | EEOC_118164 - EEOC_118164 |
| 87921 | Public Comment From David Friend | EEOC_118165 - EEOC_118165 |
| 87922 | Public Comment From Robin Davis | EEOC_118166 - EEOC_118166 |
| 87923 | Public Comment From Deana Cornelius | EEOC_118167 - EEOC_118168 |
| 87924 | Public Comment From Melanie Colin | EEOC_118169 - EEOC_118169 |
| 87925 | Public Comment From Teri Chism | EEOC_118170 - EEOC_118170 |

| 87926 | Public Comment From Emily Waltz | EEOC_118171 - EEOC_118171 |
|---|---|---|
| 87927 | Public Comment From Crystal Coleman | EEOC_118172 - EEOC_118172 |
| 87928 | Public Comment From Meagan Smolsky | EEOC_118173 - EEOC_118173 |
| 87929 | Public Comment From Evelyn Harman | EEOC_118174 - EEOC_118174 |
| 87930 | Public Comment From Amanda Wood | EEOC_118175 - EEOC_118175 |
| 87931 | Public Comment From Susan Alberto | EEOC_118176 - EEOC_118176 |
| 87932 | Public Comment From Carol Nikolov | EEOC_118177 - EEOC_118177 |
| 87933 | Public Comment From Coral Robinson | EEOC_118178 - EEOC_118178 |
| 87934 | Public Comment From Julieanna Knoettner | EEOC_118179 - EEOC_118179 |
| 87935 | Public Comment From Ellen Mckinney | EEOC_118180 - EEOC_118180 |
| 87936 | Public Comment From Julie Wichern | EEOC_118181 - EEOC_118181 |
| 87937 | Public Comment From Erin Scharfstein | EEOC_118182 - EEOC_118182 |
| 87938 | Public Comment From Adelina Gonzales | EEOC_118183 - EEOC_118183 |
| 87939 | Public Comment From Stephanie Jones | EEOC_118184 - EEOC_118184 |
| 87940 | Public Comment From Lisa Williams | EEOC_118185 - EEOC_118185 |
| 87941 | Public Comment From Stephanie Scott | EEOC_118186 - EEOC_118186 |
| 87942 | Public Comment From Faith Keidan | EEOC_118187 - EEOC_118187 |
| 87943 | Public Comment From Vonda Ioan | EEOC_118188 - EEOC_118189 |
| 87944 | Public Comment From Meghan Espalin | EEOC_118190 - EEOC_118190 |
| 87945 | Public Comment From Aracely Moreno | EEOC_118191 - EEOC_118191 |
| 87946 | Public Comment From Jennifer Tracy | EEOC_118192 - EEOC_118192 |

| 87947 | Public Comment From Glo Shook | EEOC_118193 - EEOC_118193 |
| 87948 | Public Comment From Katarzyna Klimczak | EEOC_118194 - EEOC_118195 |
| 87949 | Public Comment From sam s | EEOC_118196 - EEOC_118196 |
| 87950 | Public Comment From Janice Dannhauser | EEOC_118197 - EEOC_118197 |
| 87951 | Public Comment From Monesha Martinez | EEOC_118198 - EEOC_118198 |
| 87952 | Public Comment From Bria Morse | EEOC_118199 - EEOC_118199 |
| 87953 | Public Comment From Joseph Lebitz | EEOC_118200 - EEOC_118200 |
| 87954 | Public Comment From LJ McDermott-Camp | EEOC_118201 - EEOC_118201 |
| 87955 | Public Comment From Vincetta Graziose | EEOC_118202 - EEOC_118202 |
| 87956 | Public Comment From Donna Rabinowit | EEOC_118203 - EEOC_118203 |
| 87957 | Public Comment From Sandy Reavey | EEOC_118204 - EEOC_118205 |
| 87958 | Public Comment From amy chin | EEOC_118206 - EEOC_118206 |
| 87959 | Public Comment From Gretchen Holtman | EEOC_118207 - EEOC_118207 |
| 87960 | Public Comment From Adam Merone | EEOC_118208 - EEOC_118208 |
| 87961 | Public Comment From Erik Burns | EEOC_118209 - EEOC_118209 |
| 87962 | Public Comment From Carolyn Schultz | EEOC_118210 - EEOC_118210 |
| 87963 | Public Comment From Penni Edwardsen | EEOC_118211 - EEOC_118211 |
| 87964 | Public Comment From Laura Scott | EEOC_118212 - EEOC_118212 |
| 87965 | Public Comment From Lady Shirley McElroy Ray | EEOC_118213 - EEOC_118213 |
| 87966 | Public Comment From Ricardo Hidalgo | EEOC_118214 - EEOC_118214 |
| 87967 | Public Comment From Georgette Stewart | EEOC_118215 - EEOC_118215 |

| 87968 | Public Comment From Laurie Stauffer | EEOC_118216 - EEOC_118216 |
|---|---|---|
| 87969 | Public Comment From Sarah Kelly | EEOC_118217 - EEOC_118217 |
| 87970 | Public Comment From Gloria Szala | EEOC_118218 - EEOC_118218 |
| 87971 | Public Comment From John F. Kennedy | EEOC_118219 - EEOC_118219 |
| 87972 | Public Comment From Tena Kofoid | EEOC_118220 - EEOC_118220 |
| 87973 | Public Comment From Christie O'Day | EEOC_118221 - EEOC_118221 |
| 87974 | Public Comment From Gerri Becker | EEOC_118222 - EEOC_118222 |
| 87975 | Public Comment From Scott Beare | EEOC_118223 - EEOC_118223 |
| 87976 | Public Comment From Leslie Spotz | EEOC_118224 - EEOC_118224 |
| 87977 | Public Comment From Stacie Dullmeyer | EEOC_118225 - EEOC_118225 |
| 87978 | Public Comment From Tina Bennett | EEOC_118226 - EEOC_118226 |
| 87979 | Public Comment From Rex Miller | EEOC_118227 - EEOC_118227 |
| 87980 | Public Comment From Kaitlan Kittredge | EEOC_118228 - EEOC_118228 |
| 87981 | Public Comment From Marlene Deserisy | EEOC_118229 - EEOC_118229 |
| 87982 | Public Comment From Allison Ebb | EEOC_118230 - EEOC_118230 |
| 87983 | Public Comment From Edith Reed | EEOC_118231 - EEOC_118231 |
| 87984 | Public Comment From Betty Callander | EEOC_118232 - EEOC_118232 |
| 87985 | Public Comment From Vicki Michaelson | EEOC_118233 - EEOC_118234 |
| 87986 | Public Comment From Sabrina Taylor | EEOC_118235 - EEOC_118235 |
| 87987 | Public Comment From Jessi Anderson | EEOC_118236 - EEOC_118236 |
| 87988 | Public Comment From Paula Israel | EEOC_118237 - EEOC_118237 |

| 87989 | Public Comment From Loretta Gray | EEOC_118238 - EEOC_118238 |
| 87990 | Public Comment From JENNIFER KRIVANEK | EEOC_118239 - EEOC_118239 |
| 87991 | Public Comment From Diane Paolazzi | EEOC_118240 - EEOC_118240 |
| 87992 | Public Comment From Tana Law | EEOC_118241 - EEOC_118241 |
| 87993 | Public Comment From Jan Freitas-Nichols | EEOC_118242 - EEOC_118242 |
| 87994 | Public Comment From Rebecca Feronti | EEOC_118243 - EEOC_118243 |
| 87995 | Public Comment From Cheri Kannarr | EEOC_118244 - EEOC_118244 |
| 87996 | Public Comment From Joan Sobel | EEOC_118245 - EEOC_118245 |
| 87997 | Public Comment From Logan Smith | EEOC_118246 - EEOC_118246 |
| 87998 | Public Comment From Susie Shultz | EEOC_118247 - EEOC_118247 |
| 87999 | Public Comment From leni lowry | EEOC_118248 - EEOC_118249 |
| 88000 | Public Comment From mary kathryn Robinson | EEOC_118250 - EEOC_118250 |
| 88001 | Public Comment From Caroline Genners | EEOC_118251 - EEOC_118251 |
| 88002 | Public Comment From Jessica Gordon | EEOC_118252 - EEOC_118252 |
| 88003 | Public Comment From Gina Giangrosso | EEOC_118253 - EEOC_118253 |
| 88004 | Public Comment From Jerrika Dubsky | EEOC_118254 - EEOC_118254 |
| 88005 | Public Comment From Jessi Wagner | EEOC_118255 - EEOC_118255 |
| 88006 | Public Comment From Ms. Rusty Kavendek | EEOC_118256 - EEOC_118256 |
| 88007 | Public Comment From Nomi Reins | EEOC_118257 - EEOC_118257 |
| 88008 | Public Comment From Deborah Costas | EEOC_118258 - EEOC_118259 |
| 88009 | Public Comment From Kimberly Cook | EEOC_118260 - EEOC_118260 |

| 88010 | Public Comment From Alyssa Schutte | EEOC_118261 - EEOC_118261 |
|---|---|---|
| 88011 | Public Comment From Lisa Mahan | EEOC_118262 - EEOC_118262 |
| 88012 | Public Comment From Pamela Hoover | EEOC_118263 - EEOC_118263 |
| 88013 | Public Comment From Veronica Luevano | EEOC_118264 - EEOC_118264 |
| 88014 | Public Comment From Mary Louise Cohen | EEOC_118265 - EEOC_118265 |
| 88015 | Public Comment From Vicki Gadd | EEOC_118266 - EEOC_118266 |
| 88016 | Public Comment From Lisa Scharin | EEOC_118267 - EEOC_118267 |
| 88017 | Public Comment From Sheila Slater | EEOC_118268 - EEOC_118268 |
| 88018 | Public Comment From Leslie Wagner | EEOC_118269 - EEOC_118269 |
| 88019 | Public Comment From JoAnn Pedersen | EEOC_118270 - EEOC_118270 |
| 88020 | Public Comment From Terry Fetzek | EEOC_118271 - EEOC_118272 |
| 88021 | Public Comment From Jenna Scheri | EEOC_118273 - EEOC_118273 |
| 88022 | Public Comment From Lynette Portus | EEOC_118274 - EEOC_118274 |
| 88023 | Public Comment From Madison Ross | EEOC_118275 - EEOC_118275 |
| 88024 | Public Comment From Rebecca McKay | EEOC_118276 - EEOC_118276 |
| 88025 | Public Comment From Vickie Ernst | EEOC_118277 - EEOC_118277 |
| 88026 | Public Comment From Lynn Levison | EEOC_118278 - EEOC_118278 |
| 88027 | Public Comment From Robin Kullick | EEOC_118279 - EEOC_118279 |
| 88028 | Public Comment From Chelley Hopson | EEOC_118280 - EEOC_118280 |
| 88029 | Public Comment From Seairra Bruntmyer | EEOC_118281 - EEOC_118281 |
| 88030 | Public Comment From Serena Lotreck | EEOC_118282 - EEOC_118282 |

| 88031 | Public Comment From Kathy Richardson | EEOC_118283 - EEOC_118283 |
| 88032 | Public Comment From Kristen Uecker | EEOC_118284 - EEOC_118284 |
| 88033 | Public Comment From Eleanor Dunn | EEOC_118285 - EEOC_118285 |
| 88034 | Public Comment From Norine Samuel | EEOC_118286 - EEOC_118286 |
| 88035 | Public Comment From leni lowry | EEOC_118287 - EEOC_118288 |
| 88036 | Public Comment From Lindsey Sun | EEOC_118289 - EEOC_118289 |
| 88037 | Public Comment From Kathy McDonald | EEOC_118290 - EEOC_118290 |
| 88038 | Public Comment From Alissa Nguyen | EEOC_118291 - EEOC_118291 |
| 88039 | Public Comment From Kathi Mulcahy | EEOC_118292 - EEOC_118292 |
| 88040 | Public Comment From Kristie Bailey | EEOC_118293 - EEOC_118293 |
| 88041 | Public Comment From Melanie Feldstein | EEOC_118294 - EEOC_118294 |
| 88042 | Public Comment From Lisa Linegar-Johnson | EEOC_118295 - EEOC_118295 |
| 88043 | Public Comment From Cecily Willis | EEOC_118296 - EEOC_118296 |
| 88044 | Public Comment From Greg Collier | EEOC_118297 - EEOC_118297 |
| 88045 | Public Comment From Cynthia Heckman-Davis | EEOC_118298 - EEOC_118298 |
| 88046 | Public Comment From Janet Frazier | EEOC_118299 - EEOC_118299 |
| 88047 | Public Comment From Jennifer Duis | EEOC_118300 - EEOC_118300 |
| 88048 | Public Comment From Samantha Conte | EEOC_118301 - EEOC_118301 |
| 88049 | Public Comment From Milan Sandhu | EEOC_118302 - EEOC_118302 |
| 88050 | Public Comment From Louise Taylor | EEOC_118303 - EEOC_118303 |
| 88051 | Public Comment From Sue Tyler | EEOC_118304 - EEOC_118304 |

| 88052 | Public Comment From Meg Sheketoff | EEOC_118305 - EEOC_118306 |
|---|---|---|
| 88053 | Public Comment From William Ramsey | EEOC_118307 - EEOC_118307 |
| 88054 | Public Comment From Justine Jorgie | EEOC_118308 - EEOC_118308 |
| 88055 | Public Comment From Melody Casado | EEOC_118309 - EEOC_118309 |
| 88056 | Public Comment From David Gross | EEOC_118310 - EEOC_118310 |
| 88057 | Public Comment From Delaney Dickinson | EEOC_118311 - EEOC_118311 |
| 88058 | Public Comment From Thora Nelson | EEOC_118312 - EEOC_118312 |
| 88059 | Public Comment From Chris Fumo | EEOC_118313 - EEOC_118313 |
| 88060 | Public Comment From Courtney Thompson | EEOC_118314 - EEOC_118314 |
| 88061 | Public Comment From Aimee Robinson | EEOC_118315 - EEOC_118315 |
| 88062 | Public Comment From Gina Dittmeier | EEOC_118316 - EEOC_118316 |
| 88063 | Public Comment From Robin Micherone | EEOC_118317 - EEOC_118317 |
| 88064 | Public Comment From Lindsey Ellis | EEOC_118318 - EEOC_118318 |
| 88065 | Public Comment From Kelley Burnett | EEOC_118319 - EEOC_118319 |
| 88066 | Public Comment From Bailey Hall | EEOC_118320 - EEOC_118320 |
| 88067 | Public Comment From Rachel Heiss | EEOC_118321 - EEOC_118321 |
| 88068 | Public Comment From Danielle Fromer | EEOC_118322 - EEOC_118322 |
| 88069 | Public Comment From Julie Garrett | EEOC_118323 - EEOC_118323 |
| 88070 | Public Comment From Mike Reff | EEOC_118324 - EEOC_118324 |
| 88071 | Public Comment From Elizabeth Stariknok | EEOC_118325 - EEOC_118325 |
| 88072 | Public Comment From Gail Holloway | EEOC_118326 - EEOC_118326 |

| 88073 | Public Comment From Jeffrey Smith | EEOC_118327 - EEOC_118327 |
|---|---|---|
| 88074 | Public Comment From Linda Portus | EEOC_118328 - EEOC_118328 |
| 88075 | Public Comment From Robin Davis | EEOC_118329 - EEOC_118329 |
| 88076 | Public Comment From Michael Rohmer | EEOC_118330 - EEOC_118330 |
| 88077 | Public Comment From Olivia H | EEOC_118331 - EEOC_118331 |
| 88078 | Public Comment From Kristin Thompson | EEOC_118332 - EEOC_118332 |
| 88079 | Public Comment From Woni Lawrence | EEOC_118333 - EEOC_118333 |
| 88080 | Public Comment From Lori Graham | EEOC_118334 - EEOC_118334 |
| 88081 | Public Comment From Chuck Morlan | EEOC_118335 - EEOC_118335 |
| 88082 | Public Comment From Suzanne Samour | EEOC_118336 - EEOC_118336 |
| 88083 | Public Comment From Claudia Quick | EEOC_118337 - EEOC_118337 |
| 88084 | Public Comment From Jimmi Fischer Rushing | EEOC_118338 - EEOC_118338 |
| 88085 | Public Comment From Amber Kincaid | EEOC_118339 - EEOC_118339 |
| 88086 | Public Comment From Lindsey Huston | EEOC_118340 - EEOC_118340 |
| 88087 | Public Comment From Felicia Chadwick | EEOC_118341 - EEOC_118341 |
| 88088 | Public Comment From Detra McFadden | EEOC_118342 - EEOC_118342 |
| 88089 | Public Comment From Greg Rosen | EEOC_118343 - EEOC_118343 |
| 88090 | Public Comment From Margaret Elliott | EEOC_118344 - EEOC_118344 |
| 88091 | Public Comment From Susan Gelbard | EEOC_118345 - EEOC_118345 |
| 88092 | Public Comment From Elizabeth Berry | EEOC_118346 - EEOC_118346 |
| 88093 | Public Comment From Barrie Trinkle | EEOC_118347 - EEOC_118347 |

| 88094 | Public Comment From Kristine Richman Hodge | EEOC_118348 - EEOC_118348 |
|---|---|---|
| 88095 | Public Comment From Aurora Mata | EEOC_118349 - EEOC_118349 |
| 88096 | Public Comment From bradley Southwood | EEOC_118350 - EEOC_118350 |
| 88097 | Public Comment From Jana Coleman | EEOC_118351 - EEOC_118351 |
| 88098 | Public Comment From Regan Coe | EEOC_118352 - EEOC_118352 |
| 88099 | Public Comment From Natalie Titus | EEOC_118353 - EEOC_118353 |
| 88100 | Public Comment From i t | EEOC_118354 - EEOC_118354 |
| 88101 | Public Comment From Michelle Daraban-NAJAR | EEOC_118355 - EEOC_118355 |
| 88102 | Public Comment From Christina Betz-Cahill | EEOC_118356 - EEOC_118356 |
| 88103 | Public Comment From Nancy Richardson | EEOC_118357 - EEOC_118357 |
| 88104 | Public Comment From Gina Vinciguerra | EEOC_118358 - EEOC_118358 |
| 88105 | Public Comment From Louis Poniros Poniros | EEOC_118359 - EEOC_118360 |
| 88106 | Public Comment From Melinda Alron | EEOC_118361 - EEOC_118361 |
| 88107 | Public Comment From Blake Mollberg | EEOC_118362 - EEOC_118362 |
| 88108 | Public Comment From Marianne Henley | EEOC_118363 - EEOC_118363 |
| 88109 | Public Comment From Charlyn Rainville | EEOC_118364 - EEOC_118364 |
| 88110 | Public Comment From Kimberly German | EEOC_118365 - EEOC_118365 |
| 88111 | Public Comment From Suzanne Davis | EEOC_118366 - EEOC_118366 |
| 88112 | Public Comment From Saedy Kugler | EEOC_118367 - EEOC_118367 |
| 88113 | Public Comment From Megan Fraser | EEOC_118368 - EEOC_118368 |
| 88114 | Public Comment From Diana Middleton | EEOC_118369 - EEOC_118369 |

| 88115 | Public Comment From Blair Walker | EEOC_118370 - EEOC_118370 |
|---|---|---|
| 88116 | Public Comment From Denise Vandermeer | EEOC_118371 - EEOC_118371 |
| 88117 | Public Comment From Claire Kaiser | EEOC_118372 - EEOC_118372 |
| 88118 | Public Comment From Danielle Marhefka | EEOC_118373 - EEOC_118373 |
| 88119 | Public Comment From A Kirk | EEOC_118374 - EEOC_118374 |
| 88120 | Public Comment From Marcia Turbiner | EEOC_118375 - EEOC_118375 |
| 88121 | Public Comment From Debra Baker | EEOC_118376 - EEOC_118376 |
| 88122 | Public Comment From Flor Guzman | EEOC_118377 - EEOC_118377 |
| 88123 | Public Comment From Alison Schneck | EEOC_118378 - EEOC_118378 |
| 88124 | Public Comment From Christine Hoffman | EEOC_118379 - EEOC_118379 |
| 88125 | Public Comment From Jane Kelly-Forret | EEOC_118380 - EEOC_118380 |
| 88126 | Public Comment From Kara Montgomery | EEOC_118381 - EEOC_118381 |
| 88127 | Public Comment From Laura Grisolano | EEOC_118382 - EEOC_118382 |
| 88128 | Public Comment From Emma Dickinson | EEOC_118383 - EEOC_118383 |
| 88129 | Public Comment From Melody Wilson | EEOC_118384 - EEOC_118384 |
| 88130 | Public Comment From Jan Wilson | EEOC_118385 - EEOC_118385 |
| 88131 | Public Comment From Ash Newton | EEOC_118386 - EEOC_118386 |
| 88132 | Public Comment From Caroline Singer | EEOC_118387 - EEOC_118387 |
| 88133 | Public Comment From Brittany Neil | EEOC_118388 - EEOC_118388 |
| 88134 | Public Comment From Annsley McAleer | EEOC_118389 - EEOC_118389 |
| 88135 | Public Comment From Maddie Keneborus | EEOC_118390 - EEOC_118390 |

| 88136 | Public Comment From Andrea Eckhardt | EEOC_118391 - EEOC_118391 |
| 88137 | Public Comment From Asher Mineo | EEOC_118392 - EEOC_118392 |
| 88138 | Public Comment From Robert Schulz | EEOC_118393 - EEOC_118393 |
| 88139 | Public Comment From Kerry Dodd | EEOC_118394 - EEOC_118394 |
| 88140 | Public Comment From Dalia Zatkin | EEOC_118395 - EEOC_118396 |
| 88141 | Public Comment From Sophie Woodard | EEOC_118397 - EEOC_118397 |
| 88142 | Public Comment From Jennifer Cromwell | EEOC_118398 - EEOC_118398 |
| 88143 | Public Comment From Dawn Matta | EEOC_118399 - EEOC_118399 |
| 88144 | Public Comment From Shavone Ingram | EEOC_118400 - EEOC_118400 |
| 88145 | Public Comment From Julie Lin | EEOC_118401 - EEOC_118401 |
| 88146 | Public Comment From Tammy Welch | EEOC_118402 - EEOC_118402 |
| 88147 | Public Comment From Keli Quinn | EEOC_118403 - EEOC_118403 |
| 88148 | Public Comment From Marc Melinkoff | EEOC_118404 - EEOC_118405 |
| 88149 | Public Comment From Liss Blakley | EEOC_118406 - EEOC_118406 |
| 88150 | Public Comment From Michael Cox | EEOC_118407 - EEOC_118407 |
| 88151 | Public Comment From Debbie Karr | EEOC_118408 - EEOC_118408 |
| 88152 | Public Comment From Kristi Bergin | EEOC_118409 - EEOC_118409 |
| 88153 | Public Comment From Shelby Lowery | EEOC_118410 - EEOC_118410 |
| 88154 | Public Comment From Laura Brooks | EEOC_118411 - EEOC_118411 |
| 88155 | Public Comment From Philip Danziger | EEOC_118412 - EEOC_118412 |
| 88156 | Public Comment From Chelsea MacRoberts | EEOC_118413 - EEOC_118413 |

| 88157 | Public Comment From Kristina Chapman | EEOC_118414 - EEOC_118414 |
|---|---|---|
| 88158 | Public Comment From Taylor Williams | EEOC_118415 - EEOC_118415 |
| 88159 | Public Comment From Heather Ortega | EEOC_118416 - EEOC_118416 |
| 88160 | Public Comment From Dianna Trask | EEOC_118417 - EEOC_118417 |
| 88161 | Public Comment From Ann Brinitzer | EEOC_118418 - EEOC_118418 |
| 88162 | Public Comment From Leslie Durham | EEOC_118419 - EEOC_118419 |
| 88163 | Public Comment From Allie Heffley | EEOC_118420 - EEOC_118420 |
| 88164 | Public Comment From Jennifer LaMastra | EEOC_118421 - EEOC_118421 |
| 88165 | Public Comment From Anna Woods | EEOC_118422 - EEOC_118422 |
| 88166 | Public Comment From Amanda Allen | EEOC_118423 - EEOC_118423 |
| 88167 | Public Comment From Marie O'Rourke | EEOC_118424 - EEOC_118424 |
| 88168 | Public Comment From Tamara Samuelson | EEOC_118425 - EEOC_118425 |
| 88169 | Public Comment From Erika Lennox | EEOC_118426 - EEOC_118426 |
| 88170 | Public Comment From Ruby Wilson | EEOC_118427 - EEOC_118427 |
| 88171 | Public Comment From Lori Lydic | EEOC_118428 - EEOC_118428 |
| 88172 | Public Comment From Isabelle Foley | EEOC_118429 - EEOC_118429 |
| 88173 | Public Comment From Callie Contessa | EEOC_118430 - EEOC_118430 |
| 88174 | Public Comment From Susan Moore | EEOC_118431 - EEOC_118431 |
| 88175 | Public Comment From Nancy Hightower | EEOC_118432 - EEOC_118432 |
| 88176 | Public Comment From Paul Hildebrand | EEOC_118433 - EEOC_118433 |
| 88177 | Public Comment From Vivian Barro | EEOC_118434 - EEOC_118434 |

| 88178 | Public Comment From Travis Mckim | EEOC_118435 - EEOC_118435 |
|---|---|---|
| 88179 | Public Comment From Angelica Martinez | EEOC_118436 - EEOC_118436 |
| 88180 | Public Comment From ANDREA BRACERO | EEOC_118437 - EEOC_118437 |
| 88181 | Public Comment From Krista Jahnke | EEOC_118438 - EEOC_118438 |
| 88182 | Public Comment From Erin Ayriss | EEOC_118439 - EEOC_118439 |
| 88183 | Public Comment From Kevin Hartley | EEOC_118440 - EEOC_118441 |
| 88184 | Public Comment From Rae Johnson | EEOC_118442 - EEOC_118442 |
| 88185 | Public Comment From Shawn Foreman | EEOC_118443 - EEOC_118443 |
| 88186 | Public Comment From Sylvia Johns | EEOC_118444 - EEOC_118444 |
| 88187 | Public Comment From Muera Oz | EEOC_118445 - EEOC_118445 |
| 88188 | Public Comment From Myra Pettibone | EEOC_118446 - EEOC_118446 |
| 88189 | Public Comment From Lena Crowe | EEOC_118447 - EEOC_118447 |
| 88190 | Public Comment From Dawn Stevenson | EEOC_118448 - EEOC_118448 |
| 88191 | Public Comment From Laura Goodrich | EEOC_118449 - EEOC_118449 |
| 88192 | Public Comment From Dan Simpson | EEOC_118450 - EEOC_118451 |
| 88193 | Public Comment From Alex Griffing | EEOC_118452 - EEOC_118453 |
| 88194 | Public Comment From Lori Jones | EEOC_118454 - EEOC_118454 |
| 88195 | Public Comment From Kristi Regan | EEOC_118455 - EEOC_118455 |
| 88196 | Public Comment From Christye Harris | EEOC_118456 - EEOC_118456 |
| 88197 | Public Comment From Caroline Bobick | EEOC_118457 - EEOC_118457 |
| 88198 | Public Comment From Stacy Blair | EEOC_118458 - EEOC_118458 |

| 88199 | Public Comment From Jaylen Whitaker | EEOC_118459 - EEOC_118459 |
|---|---|---|
| 88200 | Public Comment From Holly Heath | EEOC_118460 - EEOC_118460 |
| 88201 | Public Comment From Dolores Ellis | EEOC_118461 - EEOC_118461 |
| 88202 | Public Comment From Lisa Hoyer | EEOC_118462 - EEOC_118462 |
| 88203 | Public Comment From Krystall Frye | EEOC_118463 - EEOC_118463 |
| 88204 | Public Comment From Sara Cawood | EEOC_118464 - EEOC_118464 |
| 88205 | Public Comment From Cassandra Garcia | EEOC_118465 - EEOC_118465 |
| 88206 | Public Comment From Kayla M Lupperger | EEOC_118466 - EEOC_118466 |
| 88207 | Public Comment From Cara Negri | EEOC_118467 - EEOC_118467 |
| 88208 | Public Comment From Dennis Hoffer | EEOC_118468 - EEOC_118468 |
| 88209 | Public Comment From Rebekah Staton | EEOC_118469 - EEOC_118469 |
| 88210 | Public Comment From Michelle Adams | EEOC_118470 - EEOC_118470 |
| 88211 | Public Comment From Ryan Tauber | EEOC_118471 - EEOC_118471 |
| 88212 | Public Comment From Lynne Lesky | EEOC_118472 - EEOC_118472 |
| 88213 | Public Comment From Jaylen Whitaker | EEOC_118473 - EEOC_118473 |
| 88214 | Public Comment From Chloe Song | EEOC_118474 - EEOC_118474 |
| 88215 | Public Comment From Nani Manion | EEOC_118475 - EEOC_118475 |
| 88216 | Public Comment From Katie Garcia | EEOC_118476 - EEOC_118476 |
| 88217 | Public Comment From Marisa Orland | EEOC_118477 - EEOC_118477 |
| 88218 | Public Comment From Elyse Rector | EEOC_118478 - EEOC_118478 |
| 88219 | Public Comment From Gail Northcott | EEOC_118479 - EEOC_118479 |

| 88220 | Public Comment From Brian Lackey | EEOC_118480 - EEOC_118480 |
|---|---|---|
| 88221 | Public Comment From Karen Hamilton | EEOC_118481 - EEOC_118481 |
| 88222 | Public Comment From Margaret Wallace | EEOC_118482 - EEOC_118482 |
| 88223 | Public Comment From Sierra Courtemanche | EEOC_118483 - EEOC_118483 |
| 88224 | Public Comment From Mary Bristow | EEOC_118484 - EEOC_118484 |
| 88225 | Public Comment From Bob Furem | EEOC_118485 - EEOC_118485 |
| 88226 | Public Comment From Blair Alexander | EEOC_118486 - EEOC_118487 |
| 88227 | Public Comment From Erica Melton | EEOC_118488 - EEOC_118488 |
| 88228 | Public Comment From Lindsey Smith | EEOC_118489 - EEOC_118489 |
| 88229 | Public Comment From Robin L Evans | EEOC_118490 - EEOC_118490 |
| 88230 | Public Comment From Louis Stephens | EEOC_118491 - EEOC_118491 |
| 88231 | Public Comment From Darcel Kemp | EEOC_118492 - EEOC_118493 |
| 88232 | Public Comment From Marilyn Rock | EEOC_118494 - EEOC_118494 |
| 88233 | Public Comment From Alexandra Bonifield | EEOC_118495 - EEOC_118495 |
| 88234 | Public Comment From Karen Connor | EEOC_118496 - EEOC_118496 |
| 88235 | Public Comment From Jeff McGovern | EEOC_118497 - EEOC_118497 |
| 88236 | Public Comment From Amanda Burns | EEOC_118498 - EEOC_118498 |
| 88237 | Public Comment From Roxanne Convery | EEOC_118499 - EEOC_118499 |
| 88238 | Public Comment From Madelaine Margolese | EEOC_118500 - EEOC_118500 |
| 88239 | Public Comment From Priscilla Porch | EEOC_118501 - EEOC_118501 |
| 88240 | Public Comment From Hanna W | EEOC_118502 - EEOC_118502 |

| 88241 | Public Comment From Lindsey Dandrea | EEOC_118503 - EEOC_118503 |
|---|---|---|
| 88242 | Public Comment From Yelena Furman | EEOC_118504 - EEOC_118504 |
| 88243 | Public Comment From Diertre Todd | EEOC_118505 - EEOC_118505 |
| 88244 | Public Comment From Fiona McMullen | EEOC_118506 - EEOC_118506 |
| 88245 | Public Comment From Kathy Crabe | EEOC_118507 - EEOC_118507 |
| 88246 | Public Comment From Katy Davies | EEOC_118508 - EEOC_118508 |
| 88247 | Public Comment From Kristen Hidding | EEOC_118509 - EEOC_118509 |
| 88248 | Public Comment From Robert E Lynch | EEOC_118510 - EEOC_118510 |
| 88249 | Public Comment From Mira Cohen | EEOC_118511 - EEOC_118511 |
| 88250 | Public Comment From Celeste LaChance | EEOC_118512 - EEOC_118512 |
| 88251 | Public Comment From Margie SCHWINN | EEOC_118513 - EEOC_118513 |
| 88252 | Public Comment From Katie Garcia | EEOC_118514 - EEOC_118514 |
| 88253 | Public Comment From Cyndi Bush-Luna | EEOC_118515 - EEOC_118515 |
| 88254 | Public Comment From Cierra Larsen | EEOC_118516 - EEOC_118516 |
| 88255 | Public Comment From Ivana Petrovic | EEOC_118517 - EEOC_118517 |
| 88256 | Public Comment From Barbara Rowes | EEOC_118518 - EEOC_118518 |
| 88257 | Public Comment From Xandria Hill | EEOC_118519 - EEOC_118519 |
| 88258 | Public Comment From LINDSAY SCHUTZ | EEOC_118520 - EEOC_118520 |
| 88259 | Public Comment From Alicia Martinez | EEOC_118521 - EEOC_118521 |
| 88260 | Public Comment From Lisa Earle | EEOC_118522 - EEOC_118522 |
| 88261 | Public Comment From Eliana Heredia | EEOC_118523 - EEOC_118523 |

| 88262 | Public Comment From Melinda Harriman | EEOC_118524 - EEOC_118524 |
|---|---|---|
| 88263 | Public Comment From Jan Stone | EEOC_118525 - EEOC_118525 |
| 88264 | Public Comment From Lucila Cabrera | EEOC_118526 - EEOC_118526 |
| 88265 | Public Comment From Dave Lindblom | EEOC_118527 - EEOC_118527 |
| 88266 | Public Comment From Susan Mastin scott | EEOC_118528 - EEOC_118528 |
| 88267 | Public Comment From ANDREA BRACERO | EEOC_118529 - EEOC_118529 |
| 88268 | Public Comment From Nancy Pare | EEOC_118530 - EEOC_118530 |
| 88269 | Public Comment From Karen Grimwood | EEOC_118531 - EEOC_118531 |
| 88270 | Public Comment From Katelynn Andrews | EEOC_118532 - EEOC_118532 |
| 88271 | Public Comment From Kerry Court | EEOC_118533 - EEOC_118533 |
| 88272 | Public Comment From Kayla Barron | EEOC_118534 - EEOC_118534 |
| 88273 | Public Comment From Elizabeth Carpenter | EEOC_118535 - EEOC_118535 |
| 88274 | Public Comment From Tia Klein | EEOC_118536 - EEOC_118537 |
| 88275 | Public Comment From Jenna Levy | EEOC_118538 - EEOC_118538 |
| 88276 | Public Comment From Gaie Goodness | EEOC_118539 - EEOC_118539 |
| 88277 | Public Comment From Shaunta Brown | EEOC_118540 - EEOC_118540 |
| 88278 | Public Comment From Sonia Valenti | EEOC_118541 - EEOC_118541 |
| 88279 | Public Comment From Heather Wolf | EEOC_118542 - EEOC_118542 |
| 88280 | Public Comment From Ann Moore | EEOC_118543 - EEOC_118543 |
| 88281 | Public Comment From Leigh Eicher | EEOC_118544 - EEOC_118544 |
| 88282 | Public Comment From Sydney Fournier | EEOC_118545 - EEOC_118545 |

| 88283 | Public Comment From Alanna Brown | EEOC_118546 - EEOC_118546 |
|---|---|---|
| 88284 | Public Comment From Amy Coker | EEOC_118547 - EEOC_118547 |
| 88285 | Public Comment From Anastazia Sienty | EEOC_118548 - EEOC_118548 |
| 88286 | Public Comment From Paula Paris | EEOC_118549 - EEOC_118549 |
| 88287 | Public Comment From Tiffany Mcpherson | EEOC_118550 - EEOC_118550 |
| 88288 | Public Comment From Laura Michelsen | EEOC_118551 - EEOC_118551 |
| 88289 | Public Comment From Gilda Johnson | EEOC_118552 - EEOC_118552 |
| 88290 | Public Comment From Michelle Vertefeuille | EEOC_118553 - EEOC_118553 |
| 88291 | Public Comment From Krysta Jackson | EEOC_118554 - EEOC_118554 |
| 88292 | Public Comment From Debra Sands | EEOC_118555 - EEOC_118555 |
| 88293 | Public Comment From Bailie Ewell | EEOC_118556 - EEOC_118556 |
| 88294 | Public Comment From Lois Johnson-Scullen | EEOC_118557 - EEOC_118558 |
| 88295 | Public Comment From Timothy Conlan | EEOC_118559 - EEOC_118560 |
| 88296 | Public Comment From Trisha Lalancette | EEOC_118561 - EEOC_118561 |
| 88297 | Public Comment From Nicole Knutson | EEOC_118562 - EEOC_118562 |
| 88298 | Public Comment From Sonia V | EEOC_118563 - EEOC_118563 |
| 88299 | Public Comment From Dorothy Kowalczyk | EEOC_118564 - EEOC_118564 |
| 88300 | Public Comment From Domonique Nolan | EEOC_118565 - EEOC_118565 |
| 88301 | Public Comment From Megan Dolan | EEOC_118566 - EEOC_118566 |
| 88302 | Public Comment From Lindsay Heilman | EEOC_118567 - EEOC_118567 |
| 88303 | Public Comment From Andrea White | EEOC_118568 - EEOC_118568 |

| 88304 | Public Comment From Jennifer Webb | EEOC_118569 - EEOC_118569 |
|---|---|---|
| 88305 | Public Comment From Natalie Braun | EEOC_118570 - EEOC_118570 |
| 88306 | Public Comment From Natalie Cartier | EEOC_118571 - EEOC_118571 |
| 88307 | Public Comment From Belinda Byars | EEOC_118572 - EEOC_118572 |
| 88308 | Public Comment From Hannah Rice | EEOC_118573 - EEOC_118573 |
| 88309 | Public Comment From Stephanie Mitzenmacher | EEOC_118574 - EEOC_118574 |
| 88310 | Public Comment From Karen Fleming | EEOC_118575 - EEOC_118575 |
| 88311 | Public Comment From George McCullough | EEOC_118576 - EEOC_118576 |
| 88312 | Public Comment From Isabelle Rogers | EEOC_118577 - EEOC_118577 |
| 88313 | Public Comment From Nancy Powers-Kirsch | EEOC_118578 - EEOC_118578 |
| 88314 | Public Comment From Stacey Bowers | EEOC_118579 - EEOC_118579 |
| 88315 | Public Comment From Stephanie Thomas | EEOC_118580 - EEOC_118580 |
| 88316 | Public Comment From Laureth Curran | EEOC_118581 - EEOC_118581 |
| 88317 | Public Comment From Cheryl Brooks | EEOC_118582 - EEOC_118582 |
| 88318 | Public Comment From Carol Sheridan | EEOC_118583 - EEOC_118583 |
| 88319 | Public Comment From Sarah Schapira | EEOC_118584 - EEOC_118584 |
| 88320 | Public Comment From Meredith Costagliola | EEOC_118585 - EEOC_118585 |
| 88321 | Public Comment From Jennifer Vanderleeden | EEOC_118586 - EEOC_118586 |
| 88322 | Public Comment From Michele Macumber | EEOC_118587 - EEOC_118587 |
| 88323 | Public Comment From Stephanie Guzman | EEOC_118588 - EEOC_118588 |
| 88324 | Public Comment From Taleya Mundy | EEOC_118589 - EEOC_118589 |

| 88325 | Public Comment From Darby Harris | EEOC_118590 - EEOC_118590 |
|---|---|---|
| 88326 | Public Comment From Debra Conrad | EEOC_118591 - EEOC_118591 |
| 88327 | Public Comment From Charlie Lazorishchak | EEOC_118592 - EEOC_118592 |
| 88328 | Public Comment From Heather Downing | EEOC_118593 - EEOC_118593 |
| 88329 | Public Comment From Karla Condon | EEOC_118594 - EEOC_118594 |
| 88330 | Public Comment From Carol Young | EEOC_118595 - EEOC_118595 |
| 88331 | Public Comment From Jennifer Paolinelli | EEOC_118596 - EEOC_118596 |
| 88332 | Public Comment From Elin Lobel | EEOC_118597 - EEOC_118597 |
| 88333 | Public Comment From Tammira Vuich | EEOC_118598 - EEOC_118598 |
| 88334 | Public Comment From Anthony Donnici | EEOC_118599 - EEOC_118599 |
| 88335 | Public Comment From Isabella Neyhart | EEOC_118600 - EEOC_118600 |
| 88336 | Public Comment From Bailee Hernandez | EEOC_118601 - EEOC_118601 |
| 88337 | Public Comment From Lori Lee | EEOC_118602 - EEOC_118602 |
| 88338 | Public Comment From Wes Prang | EEOC_118603 - EEOC_118604 |
| 88339 | Public Comment From Carla Clark | EEOC_118605 - EEOC_118605 |
| 88340 | Public Comment From Jamie Vitullo | EEOC_118606 - EEOC_118606 |
| 88341 | Public Comment From Lori Innella-Venne | EEOC_118607 - EEOC_118607 |
| 88342 | Public Comment From Abigail Dillon | EEOC_118608 - EEOC_118608 |
| 88343 | Public Comment From Scott Tierney | EEOC_118609 - EEOC_118609 |
| 88344 | Public Comment From Kerri Rehak-Brooks | EEOC_118610 - EEOC_118610 |
| 88345 | Public Comment From Alexandra Parsons | EEOC_118611 - EEOC_118611 |

| 88346 | Public Comment From Gabrielle Ujhelyi | EEOC_118612 - EEOC_118613 |
|---|---|---|
| 88347 | Public Comment From Anna Sitler | EEOC_118614 - EEOC_118614 |
| 88348 | Public Comment From Candi Croom | EEOC_118615 - EEOC_118615 |
| 88349 | Public Comment From Lexie Squire | EEOC_118616 - EEOC_118616 |
| 88350 | Public Comment From Susan Schmidt | EEOC_118617 - EEOC_118617 |
| 88351 | Public Comment From Wendy Renteria | EEOC_118618 - EEOC_118618 |
| 88352 | Public Comment From Michelle Maes | EEOC_118619 - EEOC_118619 |
| 88353 | Public Comment From Nzingha Masani-Manuel | EEOC_118620 - EEOC_118620 |
| 88354 | Public Comment From Monica Kennedy-Austin | EEOC_118621 - EEOC_118621 |
| 88355 | Public Comment From Alyssa Harrington | EEOC_118622 - EEOC_118622 |
| 88356 | Public Comment From Sherrylyn Cotaco | EEOC_118623 - EEOC_118623 |
| 88357 | Public Comment From Elaina Ouimet | EEOC_118624 - EEOC_118624 |
| 88358 | Public Comment From Teresa Balistreri | EEOC_118625 - EEOC_118625 |
| 88359 | Public Comment From Catherine Vidal | EEOC_118626 - EEOC_118626 |
| 88360 | Public Comment From Mark Phillips | EEOC_118627 - EEOC_118627 |
| 88361 | Public Comment From Kaitlyn Dobberteen | EEOC_118628 - EEOC_118628 |
| 88362 | Public Comment From Josephina Rago | EEOC_118629 - EEOC_118629 |
| 88363 | Public Comment From Megan Chase | EEOC_118630 - EEOC_118630 |
| 88364 | Public Comment From Samantha Castro | EEOC_118631 - EEOC_118631 |
| 88365 | Public Comment From Ronnie Adelman | EEOC_118632 - EEOC_118632 |
| 88366 | Public Comment From Ashley Dorn | EEOC_118633 - EEOC_118633 |

| 88367 | Public Comment From Cindy Kepple | EEOC_118634 - EEOC_118634 |
|---|---|---|
| 88368 | Public Comment From Megan Brookins | EEOC_118635 - EEOC_118635 |
| 88369 | Public Comment From Jamie Best | EEOC_118636 - EEOC_118636 |
| 88370 | Public Comment From Dana Nelson | EEOC_118637 - EEOC_118637 |
| 88371 | Public Comment From Scarlett Ahmed | EEOC_118638 - EEOC_118638 |
| 88372 | Public Comment From Geraldine Avila | EEOC_118639 - EEOC_118639 |
| 88373 | Public Comment From Teresa Hull | EEOC_118640 - EEOC_118640 |
| 88374 | Public Comment From Jocelyn Gessner | EEOC_118641 - EEOC_118641 |
| 88375 | Public Comment From Lilliana Wright | EEOC_118642 - EEOC_118642 |
| 88376 | Public Comment From Patricia Cummings | EEOC_118643 - EEOC_118643 |
| 88377 | Public Comment From Susan Conway | EEOC_118644 - EEOC_118644 |
| 88378 | Public Comment From William Thomas | EEOC_118645 - EEOC_118645 |
| 88379 | Public Comment From Thora Nelson | EEOC_118646 - EEOC_118646 |
| 88380 | Public Comment From Lycan Heacock | EEOC_118647 - EEOC_118647 |
| 88381 | Public Comment From Nancy Warters | EEOC_118648 - EEOC_118648 |
| 88382 | Public Comment From Karen Myers-Crosby | EEOC_118649 - EEOC_118649 |
| 88383 | Public Comment From Nancy Ridley | EEOC_118650 - EEOC_118650 |
| 88384 | Public Comment From Sarah Schwartz | EEOC_118651 - EEOC_118651 |
| 88385 | Public Comment From Amy Rachfal | EEOC_118652 - EEOC_118652 |
| 88386 | Public Comment From Gary Greif | EEOC_118653 - EEOC_118653 |
| 88387 | Public Comment From Thea Levkovitz | EEOC_118654 - EEOC_118654 |

| 88388 | Public Comment From Jessie Cox | EEOC_118655 - EEOC_118655 |
|---|---|---|
| 88389 | Public Comment From Heather Sammond | EEOC_118656 - EEOC_118656 |
| 88390 | Public Comment From Laura Osanitch | EEOC_118657 - EEOC_118657 |
| 88391 | Public Comment From Kathleen DeRouen | EEOC_118658 - EEOC_118658 |
| 88392 | Public Comment From Destiny Webb | EEOC_118659 - EEOC_118659 |
| 88393 | Public Comment From Ali Sager | EEOC_118660 - EEOC_118660 |
| 88394 | Public Comment From Pamela May | EEOC_118661 - EEOC_118661 |
| 88395 | Public Comment From Bobbie Willis | EEOC_118662 - EEOC_118662 |
| 88396 | Public Comment From Jill Langhals | EEOC_118663 - EEOC_118663 |
| 88397 | Public Comment From kendra scott | EEOC_118664 - EEOC_118664 |
| 88398 | Public Comment From Jacquelyn christenson | EEOC_118665 - EEOC_118665 |
| 88399 | Public Comment From Alec Elkin | EEOC_118666 - EEOC_118666 |
| 88400 | Public Comment From Yvonne Brunelle | EEOC_118667 - EEOC_118667 |
| 88401 | Public Comment From Will Davis | EEOC_118668 - EEOC_118668 |
| 88402 | Public Comment From Lea Ware | EEOC_118669 - EEOC_118669 |
| 88403 | Public Comment From Clare Fran | EEOC_118670 - EEOC_118670 |
| 88404 | Public Comment From Jennifer Kutz | EEOC_118671 - EEOC_118671 |
| 88405 | Public Comment From Courtney Daniels | EEOC_118672 - EEOC_118672 |
| 88406 | Public Comment From Kennedy Delaney | EEOC_118673 - EEOC_118673 |
| 88407 | Public Comment From Tara Warden | EEOC_118674 - EEOC_118674 |
| 88408 | Public Comment From Rebecca Gorski | EEOC_118675 - EEOC_118675 |

| 88409 | Public Comment From Julie Vetrie | EEOC_118676 - EEOC_118676 |
|---|---|---|
| 88410 | Public Comment From John Noble | EEOC_118677 - EEOC_118677 |
| 88411 | Public Comment From laney kimble | EEOC_118678 - EEOC_118678 |
| 88412 | Public Comment From Sean OToole | EEOC_118679 - EEOC_118679 |
| 88413 | Public Comment From J Marks | EEOC_118680 - EEOC_118680 |
| 88414 | Public Comment From Cheryl Gaze | EEOC_118681 - EEOC_118681 |
| 88415 | Public Comment From Marjorie Robertson | EEOC_118682 - EEOC_118682 |
| 88416 | Public Comment From Maria Topi | EEOC_118683 - EEOC_118683 |
| 88417 | Public Comment From Debra Pomranke | EEOC_118684 - EEOC_118685 |
| 88418 | Public Comment From Kathryn Hicks | EEOC_118686 - EEOC_118686 |
| 88419 | Public Comment From Winnie Baker | EEOC_118687 - EEOC_118687 |
| 88420 | Public Comment From Heidi Kempf | EEOC_118688 - EEOC_118688 |
| 88421 | Public Comment From Diana Kategiannis | EEOC_118689 - EEOC_118689 |
| 88422 | Public Comment From Dora Shea | EEOC_118690 - EEOC_118690 |
| 88423 | Public Comment From Candice Brothers | EEOC_118691 - EEOC_118691 |
| 88424 | Public Comment From Linda Osburn | EEOC_118692 - EEOC_118692 |
| 88425 | Public Comment From Angela James | EEOC_118693 - EEOC_118693 |
| 88426 | Public Comment From Jen Haralson | EEOC_118694 - EEOC_118694 |
| 88427 | Public Comment From Jansen Roberts | EEOC_118695 - EEOC_118695 |
| 88428 | Public Comment From Juliette Newton | EEOC_118696 - EEOC_118696 |
| 88429 | Public Comment From Jude Vencill | EEOC_118697 - EEOC_118697 |

| 88430 | Public Comment From Sawyer Goldfeder | EEOC_118698 - EEOC_118698 |
| 88431 | Public Comment From Julie Ann Nevill | EEOC_118699 - EEOC_118699 |
| 88432 | Public Comment From Varsha D | EEOC_118700 - EEOC_118700 |
| 88433 | Public Comment From Jason Schmidt | EEOC_118701 - EEOC_118701 |
| 88434 | Public Comment From Ronda O'Bryant | EEOC_118702 - EEOC_118703 |
| 88435 | Public Comment From Liz Marciniak | EEOC_118704 - EEOC_118704 |
| 88436 | Public Comment From Devorah Shulamit | EEOC_118705 - EEOC_118705 |
| 88437 | Public Comment From Holly Pearl | EEOC_118706 - EEOC_118706 |
| 88438 | Public Comment From Lisa M. Iafrate Ruscito | EEOC_118707 - EEOC_118707 |
| 88439 | Public Comment From Joyce Goodman | EEOC_118708 - EEOC_118708 |
| 88440 | Public Comment From Sean Boddy | EEOC_118709 - EEOC_118709 |
| 88441 | Public Comment From Sofia Likavec | EEOC_118710 - EEOC_118710 |
| 88442 | Public Comment From Leonard Wolf | EEOC_118711 - EEOC_118711 |
| 88443 | Public Comment From Judith Petree | EEOC_118712 - EEOC_118712 |
| 88444 | Public Comment From Delene Rutledge | EEOC_118713 - EEOC_118713 |
| 88445 | Public Comment From Elizabeth Todd | EEOC_118714 - EEOC_118714 |
| 88446 | Public Comment From Lois Wilson | EEOC_118715 - EEOC_118715 |
| 88447 | Public Comment From Janice P. | EEOC_118716 - EEOC_118716 |
| 88448 | Public Comment From Breana Hicks | EEOC_118717 - EEOC_118717 |
| 88449 | Public Comment From Deanna Rickerman | EEOC_118718 - EEOC_118718 |
| 88450 | Public Comment From Anne Oday | EEOC_118719 - EEOC_118719 |

| 88451 | Public Comment From Olivia Fields | EEOC_118720 - EEOC_118720 |
|---|---|---|
| 88452 | Public Comment From Brandi Ramsey | EEOC_118721 - EEOC_118721 |
| 88453 | Public Comment From Jessica Owen | EEOC_118722 - EEOC_118722 |
| 88454 | Public Comment From Anne Morgan | EEOC_118723 - EEOC_118723 |
| 88455 | Public Comment From Cindy Semanko | EEOC_118724 - EEOC_118724 |
| 88456 | Public Comment From Fae Simmons | EEOC_118725 - EEOC_118725 |
| 88457 | Public Comment From Ruby Rosenfeld | EEOC_118726 - EEOC_118726 |
| 88458 | Public Comment From Talia Tompkins | EEOC_118727 - EEOC_118727 |
| 88459 | Public Comment From Denzil Showers | EEOC_118728 - EEOC_118728 |
| 88460 | Public Comment From Sevena Mcclain | EEOC_118729 - EEOC_118729 |
| 88461 | Public Comment From Misty Sasko | EEOC_118730 - EEOC_118730 |
| 88462 | Public Comment From Sarah Flotlin | EEOC_118731 - EEOC_118731 |
| 88463 | Public Comment From Elizabeth Sale | EEOC_118732 - EEOC_118732 |
| 88464 | Public Comment From Stephanie Odeh | EEOC_118733 - EEOC_118733 |
| 88465 | Public Comment From Miguel Perez | EEOC_118734 - EEOC_118734 |
| 88466 | Public Comment From Cheryl Sanders | EEOC_118735 - EEOC_118735 |
| 88467 | Public Comment From virginia rafie | EEOC_118736 - EEOC_118736 |
| 88468 | Public Comment From Shannon Keever | EEOC_118737 - EEOC_118737 |
| 88469 | Public Comment From Annabelle Tinoco | EEOC_118738 - EEOC_118738 |
| 88470 | Public Comment From Brandon Turney | EEOC_118739 - EEOC_118739 |
| 88471 | Public Comment From Elizabeth Bennett | EEOC_118740 - EEOC_118740 |

| 88472 | Public Comment From Tamara Luz | EEOC_118741 - EEOC_118741 |
| 88473 | Public Comment From Maurice Alvarez | EEOC_118742 - EEOC_118742 |
| 88474 | Public Comment From Maddie Gundlach | EEOC_118743 - EEOC_118743 |
| 88475 | Public Comment From Alice R Chase Robeson | EEOC_118744 - EEOC_118744 |
| 88476 | Public Comment From Laura Sand | EEOC_118745 - EEOC_118745 |
| 88477 | Public Comment From Charlene Criss | EEOC_118746 - EEOC_118746 |
| 88478 | Public Comment From Amanda Chambers | EEOC_118747 - EEOC_118747 |
| 88479 | Public Comment From Sarah Straughn | EEOC_118748 - EEOC_118748 |
| 88480 | Public Comment From Garria Blundell | EEOC_118749 - EEOC_118749 |
| 88481 | Public Comment From Tierney Pine | EEOC_118750 - EEOC_118750 |
| 88482 | Public Comment From Elizabeth Riegert | EEOC_118751 - EEOC_118751 |
| 88483 | Public Comment From Ally Matteodo | EEOC_118752 - EEOC_118752 |
| 88484 | Public Comment From Darwin Poritz | EEOC_118753 - EEOC_118753 |
| 88485 | Public Comment From Kate Permut | EEOC_118754 - EEOC_118754 |
| 88486 | Public Comment From Lori Rigg | EEOC_118755 - EEOC_118755 |
| 88487 | Public Comment From Heather Abernathy | EEOC_118756 - EEOC_118756 |
| 88488 | Public Comment From Laura Smith | EEOC_118757 - EEOC_118757 |
| 88489 | Public Comment From Nancy Israel | EEOC_118758 - EEOC_118758 |
| 88490 | Public Comment From Tasha Swiatek | EEOC_118759 - EEOC_118759 |
| 88491 | Public Comment From Samantha Cohen | EEOC_118760 - EEOC_118760 |
| 88492 | Public Comment From Hayley Ward | EEOC_118761 - EEOC_118761 |

| 88493 | Public Comment From Malerie Staskiewicz | EEOC_118762 - EEOC_118762 |
|---|---|---|
| 88494 | Public Comment From Julie Davis | EEOC_118763 - EEOC_118763 |
| 88495 | Public Comment From Molly Lahym | EEOC_118764 - EEOC_118764 |
| 88496 | Public Comment From Sheila Swinford | EEOC_118765 - EEOC_118765 |
| 88497 | Public Comment From BryAnna Littleton | EEOC_118766 - EEOC_118766 |
| 88498 | Public Comment From Karina Nequin | EEOC_118767 - EEOC_118767 |
| 88499 | Public Comment From Francis Groff | EEOC_118768 - EEOC_118769 |
| 88500 | Public Comment From Liz Nunes | EEOC_118770 - EEOC_118770 |
| 88501 | Public Comment From Kristin Gebers | EEOC_118771 - EEOC_118771 |
| 88502 | Public Comment From B V Weir | EEOC_118772 - EEOC_118772 |
| 88503 | Public Comment From Lisa Rifkind | EEOC_118773 - EEOC_118773 |
| 88504 | Public Comment From Leonardo Sahelijo | EEOC_118774 - EEOC_118774 |
| 88505 | Public Comment From Rachel Klein | EEOC_118775 - EEOC_118775 |
| 88506 | Public Comment From Katherine Moon | EEOC_118776 - EEOC_118776 |
| 88507 | Public Comment From santana watson | EEOC_118777 - EEOC_118777 |
| 88508 | Public Comment From Juanita Bunch | EEOC_118778 - EEOC_118778 |
| 88509 | Public Comment From Jexa Edinberg | EEOC_118779 - EEOC_118779 |
| 88510 | Public Comment From Jennifer Gierat | EEOC_118780 - EEOC_118780 |
| 88511 | Public Comment From Karla Jones | EEOC_118781 - EEOC_118781 |
| 88512 | Public Comment From Denice Link | EEOC_118782 - EEOC_118782 |
| 88513 | Public Comment From Dan Simpson | EEOC_118783 - EEOC_118784 |

| 88514 | Public Comment From Robbie Herner | EEOC_118785 - EEOC_118785 |
| 88515 | Public Comment From Nuria Gamarra | EEOC_118786 - EEOC_118786 |
| 88516 | Public Comment From Anne Pincus | EEOC_118787 - EEOC_118787 |
| 88517 | Public Comment From Sophie Moore | EEOC_118788 - EEOC_118788 |
| 88518 | Public Comment From Jen Brown | EEOC_118789 - EEOC_118789 |
| 88519 | Public Comment From Nancy Wagner | EEOC_118790 - EEOC_118790 |
| 88520 | Public Comment From Michelle Arguello | EEOC_118791 - EEOC_118791 |
| 88521 | Public Comment From Christy Hanna | EEOC_118792 - EEOC_118792 |
| 88522 | Public Comment From Linda David | EEOC_118793 - EEOC_118793 |
| 88523 | Public Comment From Sandra Hamilton | EEOC_118794 - EEOC_118794 |
| 88524 | Public Comment From Lisa Victoria | EEOC_118795 - EEOC_118795 |
| 88525 | Public Comment From john randle | EEOC_118796 - EEOC_118797 |
| 88526 | Public Comment From Denise Hoinka | EEOC_118798 - EEOC_118798 |
| 88527 | Public Comment From David Hall | EEOC_118799 - EEOC_118799 |
| 88528 | Public Comment From Sue Dey | EEOC_118800 - EEOC_118800 |
| 88529 | Public Comment From Rebekah Councill | EEOC_118801 - EEOC_118802 |
| 88530 | Public Comment From Serena Johnson | EEOC_118803 - EEOC_118803 |
| 88531 | Public Comment From Vanessa Jones | EEOC_118804 - EEOC_118804 |
| 88532 | Public Comment From Ashlie Parks | EEOC_118805 - EEOC_118805 |
| 88533 | Public Comment From Caroline Williamson | EEOC_118806 - EEOC_118806 |
| 88534 | Public Comment From Brittney Cullen | EEOC_118807 - EEOC_118807 |

| 88535 | Public Comment From Jessica DeTrant | EEOC_118808 - EEOC_118808 |
| 88536 | Public Comment From Leanne Tobias | EEOC_118809 - EEOC_118809 |
| 88537 | Public Comment From Gale Muhammad | EEOC_118810 - EEOC_118810 |
| 88538 | Public Comment From Ninotchka Hampton | EEOC_118811 - EEOC_118811 |
| 88539 | Public Comment From Eric Evans | EEOC_118812 - EEOC_118812 |
| 88540 | Public Comment From RaemiAnn Tresnak | EEOC_118813 - EEOC_118813 |
| 88541 | Public Comment From Theresa Brock | EEOC_118814 - EEOC_118814 |
| 88542 | Public Comment From Michelle Orengo-McFarlane | EEOC_118815 - EEOC_118816 |
| 88543 | Public Comment From Jessica Lear | EEOC_118817 - EEOC_118817 |
| 88544 | Public Comment From Allison Oberg | EEOC_118818 - EEOC_118818 |
| 88545 | Public Comment From Jaime Curtis | EEOC_118819 - EEOC_118819 |
| 88546 | Public Comment From Selene Ordess | EEOC_118820 - EEOC_118820 |
| 88547 | Public Comment From Sam Levi | EEOC_118821 - EEOC_118821 |
| 88548 | Public Comment From Stanley Holder | EEOC_118822 - EEOC_118822 |
| 88549 | Public Comment From Cynthia Perks | EEOC_118823 - EEOC_118823 |
| 88550 | Public Comment From Jeremy Babin | EEOC_118824 - EEOC_118824 |
| 88551 | Public Comment From Julia Lloyd | EEOC_118825 - EEOC_118825 |
| 88552 | Public Comment From Monna Padgett | EEOC_118826 - EEOC_118826 |
| 88553 | Public Comment From Rosalie Austin | EEOC_118827 - EEOC_118827 |
| 88554 | Public Comment From Raquel bordy | EEOC_118828 - EEOC_118828 |
| 88555 | Public Comment From Holly Pearl | EEOC_118829 - EEOC_118829 |

| 88556 | Public Comment From Mary Ellen Josselyn | EEOC_118830 - EEOC_118830 |
| 88557 | Public Comment From Michelle Dvorak | EEOC_118831 - EEOC_118831 |
| 88558 | Public Comment From Tiffany Poucher | EEOC_118832 - EEOC_118832 |
| 88559 | Public Comment From Sara Thompson | EEOC_118833 - EEOC_118833 |
| 88560 | Public Comment From Melanie Weaver | EEOC_118834 - EEOC_118834 |
| 88561 | Public Comment From Jamie Bussell | EEOC_118835 - EEOC_118835 |
| 88562 | Public Comment From Anna Gambol | EEOC_118836 - EEOC_118837 |
| 88563 | Public Comment From Leonard Tracy | EEOC_118838 - EEOC_118839 |
| 88564 | Public Comment From Sonya Wong | EEOC_118840 - EEOC_118840 |
| 88565 | Public Comment From Amy Barry | EEOC_118841 - EEOC_118841 |
| 88566 | Public Comment From Monsserrat Guerra | EEOC_118842 - EEOC_118842 |
| 88567 | Public Comment From Wendy Cardell | EEOC_118843 - EEOC_118843 |
| 88568 | Public Comment From Leonard Tracy | EEOC_118844 - EEOC_118845 |
| 88569 | Public Comment From Jessica Pfundt | EEOC_118846 - EEOC_118846 |
| 88570 | Public Comment From Sheila Findlay | EEOC_118847 - EEOC_118847 |
| 88571 | Public Comment From Kayla Aspeslagh | EEOC_118848 - EEOC_118848 |
| 88572 | Public Comment From Erin Nekervis | EEOC_118849 - EEOC_118849 |
| 88573 | Public Comment From Lisa Woodbury | EEOC_118850 - EEOC_118850 |
| 88574 | Public Comment From Jennifer Hunt | EEOC_118851 - EEOC_118851 |
| 88575 | Public Comment From David H | EEOC_118852 - EEOC_118852 |
| 88576 | Public Comment From Renea Lovejoy | EEOC_118853 - EEOC_118853 |

| 88577 | Public Comment From Denise Marble | EEOC_118854 - EEOC_118854 |
|---|---|---|
| 88578 | Public Comment From Jaime Curtis | EEOC_118855 - EEOC_118855 |
| 88579 | Public Comment From Stephanie Carter | EEOC_118856 - EEOC_118857 |
| 88580 | Public Comment From Donna Loynachan | EEOC_118858 - EEOC_118858 |
| 88581 | Public Comment From Adam Hetrick | EEOC_118859 - EEOC_118859 |
| 88582 | Public Comment From Margaret Rogers | EEOC_118860 - EEOC_118860 |
| 88583 | Public Comment From Kelley Wright | EEOC_118861 - EEOC_118861 |
| 88584 | Public Comment From Andrea Cedusky | EEOC_118862 - EEOC_118862 |
| 88585 | Public Comment From Elizabeth McCallister | EEOC_118863 - EEOC_118863 |
| 88586 | Public Comment From Jesús Reyes | EEOC_118864 - EEOC_118864 |
| 88587 | Public Comment From Kimberly Deyo | EEOC_118865 - EEOC_118865 |
| 88588 | Public Comment From Karen Christiansen | EEOC_118866 - EEOC_118866 |
| 88589 | Public Comment From Alex Ellis | EEOC_118867 - EEOC_118867 |
| 88590 | Public Comment From Sarah Satzman | EEOC_118868 - EEOC_118868 |
| 88591 | Public Comment From Jeremy Spray | EEOC_118869 - EEOC_118869 |
| 88592 | Public Comment From Debra Mccollum | EEOC_118870 - EEOC_118870 |
| 88593 | Public Comment From Jon English | EEOC_118871 - EEOC_118871 |
| 88594 | Public Comment From Paula Hennessy | EEOC_118872 - EEOC_118872 |
| 88595 | Public Comment From Shane Harmon | EEOC_118873 - EEOC_118873 |
| 88596 | Public Comment From Nettie Myersju | EEOC_118874 - EEOC_118874 |
| 88597 | Public Comment From james shumaker | EEOC_118875 - EEOC_118876 |

| 88598 | Public Comment From MaryEllen OliverEmrich | EEOC_118877 - EEOC_118877 |
|---|---|---|
| 88599 | Public Comment From Victoria Shahinian | EEOC_118878 - EEOC_118878 |
| 88600 | Public Comment From Isamar Ortiz | EEOC_118879 - EEOC_118879 |
| 88601 | Public Comment From Madeleine Patterson | EEOC_118880 - EEOC_118880 |
| 88602 | Public Comment From Sean Cunningham | EEOC_118881 - EEOC_118881 |
| 88603 | Public Comment From David King | EEOC_118882 - EEOC_118882 |
| 88604 | Public Comment From Nyk Rochester | EEOC_118883 - EEOC_118883 |
| 88605 | Public Comment From Evangeline Vournazos | EEOC_118884 - EEOC_118884 |
| 88606 | Public Comment From Leah Testone | EEOC_118885 - EEOC_118885 |
| 88607 | Public Comment From Suzanne Rowley | EEOC_118886 - EEOC_118886 |
| 88608 | Public Comment From Shana Hormann | EEOC_118887 - EEOC_118887 |
| 88609 | Public Comment From Richard Gilley | EEOC_118888 - EEOC_118889 |
| 88610 | Public Comment From GL Singleton | EEOC_118890 - EEOC_118890 |
| 88611 | Public Comment From Debbie Bain | EEOC_118891 - EEOC_118891 |
| 88612 | Public Comment From Patricia Pribyl | EEOC_118892 - EEOC_118892 |
| 88613 | Public Comment From Janet Hathcock | EEOC_118893 - EEOC_118893 |
| 88614 | Public Comment From Carolina Diaz | EEOC_118894 - EEOC_118894 |
| 88615 | Public Comment From Cathy Hoskins | EEOC_118895 - EEOC_118895 |
| 88616 | Public Comment From Rachel DenHartog | EEOC_118896 - EEOC_118896 |
| 88617 | Public Comment From Kerry Showalter | EEOC_118897 - EEOC_118897 |
| 88618 | Public Comment From Leslie Petersen | EEOC_118898 - EEOC_118898 |

| 88619 | Public Comment From Alexandra Robey | EEOC_118899 - EEOC_118899 |
| 88620 | Public Comment From Olga Wierszewski | EEOC_118900 - EEOC_118900 |
| 88621 | Public Comment From Jeff Higgs | EEOC_118901 - EEOC_118901 |
| 88622 | Public Comment From Gina Reese | EEOC_118902 - EEOC_118903 |
| 88623 | Public Comment From Sandra Bryant-Walker | EEOC_118904 - EEOC_118904 |
| 88624 | Public Comment From Paola Henslee | EEOC_118905 - EEOC_118905 |
| 88625 | Public Comment From Michele Missner | EEOC_118906 - EEOC_118906 |
| 88626 | Public Comment From Tia Hendrix | EEOC_118907 - EEOC_118907 |
| 88627 | Public Comment From leah price | EEOC_118908 - EEOC_118908 |
| 88628 | Public Comment From Mallory Bell | EEOC_118909 - EEOC_118909 |
| 88629 | Public Comment From David Berry | EEOC_118910 - EEOC_118910 |
| 88630 | Public Comment From John Sturniolo | EEOC_118911 - EEOC_118912 |
| 88631 | Public Comment From Rebecca Coates | EEOC_118913 - EEOC_118913 |
| 88632 | Public Comment From Jamie Enge | EEOC_118914 - EEOC_118914 |
| 88633 | Public Comment From John Krumrein | EEOC_118915 - EEOC_118915 |
| 88634 | Public Comment From Barbara Cross | EEOC_118916 - EEOC_118916 |
| 88635 | Public Comment From Lauren Holliday | EEOC_118917 - EEOC_118917 |
| 88636 | Public Comment From Amanda Davison | EEOC_118918 - EEOC_118918 |
| 88637 | Public Comment From Amy Sievert-wagner | EEOC_118919 - EEOC_118919 |
| 88638 | Public Comment From Charlie Sadler-LaBonte | EEOC_118920 - EEOC_118920 |
| 88639 | Public Comment From Michele Boyer | EEOC_118921 - EEOC_118922 |

| 88640 | Public Comment From Whitney Elliott | EEOC_118923 - EEOC_118923 |
|---|---|---|
| 88641 | Public Comment From Jill Norton | EEOC_118924 - EEOC_118924 |
| 88642 | Public Comment From Gail Baker | EEOC_118925 - EEOC_118925 |
| 88643 | Public Comment From Teresa Garske | EEOC_118926 - EEOC_118926 |
| 88644 | Public Comment From Jay Boyle | EEOC_118927 - EEOC_118927 |
| 88645 | Public Comment From Michael Hawley | EEOC_118928 - EEOC_118928 |
| 88646 | Public Comment From Heather Jones | EEOC_118929 - EEOC_118929 |
| 88647 | Public Comment From Bernice Reinharth | EEOC_118930 - EEOC_118930 |
| 88648 | Public Comment From Dragon Granberry | EEOC_118931 - EEOC_118931 |
| 88649 | Public Comment From Donna Curran | EEOC_118932 - EEOC_118932 |
| 88650 | Public Comment From ADELAIDE JACQUET | EEOC_118933 - EEOC_118933 |
| 88651 | Public Comment From Mandalin Larsen | EEOC_118934 - EEOC_118934 |
| 88652 | Public Comment From Brandy Fisher | EEOC_118935 - EEOC_118935 |
| 88653 | Public Comment From Britton Rogers | EEOC_118936 - EEOC_118936 |
| 88654 | Public Comment From Jennifer Parker | EEOC_118937 - EEOC_118937 |
| 88655 | Public Comment From Thomas Hilliard | EEOC_118938 - EEOC_118938 |
| 88656 | Public Comment From Kristen M Cochrane | EEOC_118939 - EEOC_118939 |
| 88657 | Public Comment From Amorette Bryant | EEOC_118940 - EEOC_118940 |
| 88658 | Public Comment From Johna Koenes | EEOC_118941 - EEOC_118941 |
| 88659 | Public Comment From Meredith Kaback-Metz | EEOC_118942 - EEOC_118942 |
| 88660 | Public Comment From Kat Smith | EEOC_118943 - EEOC_118943 |

| 88661 | Public Comment From Dana Lardner | EEOC_118944 - EEOC_118944 |
|---|---|---|
| 88662 | Public Comment From Christine Bledsoe | EEOC_118945 - EEOC_118945 |
| 88663 | Public Comment From Jennyvik Garcia | EEOC_118946 - EEOC_118946 |
| 88664 | Public Comment From Tonya Harper | EEOC_118947 - EEOC_118947 |
| 88665 | Public Comment From Emma Alter | EEOC_118948 - EEOC_118948 |
| 88666 | Public Comment From Jill Skelton | EEOC_118949 - EEOC_118949 |
| 88667 | Public Comment From Zoe Temple | EEOC_118950 - EEOC_118950 |
| 88668 | Public Comment From Graci Ponting | EEOC_118951 - EEOC_118951 |
| 88669 | Public Comment From Mary Carter | EEOC_118952 - EEOC_118952 |
| 88670 | Public Comment From Nicole Cannon | EEOC_118953 - EEOC_118953 |
| 88671 | Public Comment From Carly Chiovitti | EEOC_118954 - EEOC_118954 |
| 88672 | Public Comment From Barbara Himebaugh | EEOC_118955 - EEOC_118955 |
| 88673 | Public Comment From Rachel Taraski | EEOC_118956 - EEOC_118956 |
| 88674 | Public Comment From Margaret Lawless | EEOC_118957 - EEOC_118957 |
| 88675 | Public Comment From Layne Josleyn | EEOC_118958 - EEOC_118958 |
| 88676 | Public Comment From Jennifer Gale | EEOC_118959 - EEOC_118959 |
| 88677 | Public Comment From Emily Benish | EEOC_118960 - EEOC_118960 |
| 88678 | Public Comment From Virginia Morris | EEOC_118961 - EEOC_118961 |
| 88679 | Public Comment From Stephanie Mayes | EEOC_118962 - EEOC_118962 |
| 88680 | Public Comment From Louis Marquis | EEOC_118963 - EEOC_118963 |
| 88681 | Public Comment From Linda Ward | EEOC_118964 - EEOC_118964 |

| 88682 | Public Comment From Angela Dunne | EEOC_118965 - EEOC_118965 |
|---|---|---|
| 88683 | Public Comment From Marsha Lee | EEOC_118966 - EEOC_118966 |
| 88684 | Public Comment From Laura Witkowski | EEOC_118967 - EEOC_118967 |
| 88685 | Public Comment From Samantha Snider | EEOC_118968 - EEOC_118968 |
| 88686 | Public Comment From Katharine Sieck | EEOC_118969 - EEOC_118969 |
| 88687 | Public Comment From Jennifer Coggins | EEOC_118970 - EEOC_118970 |
| 88688 | Public Comment From Ryley Garcia | EEOC_118971 - EEOC_118971 |
| 88689 | Public Comment From Arlo Pohl | EEOC_118972 - EEOC_118972 |
| 88690 | Public Comment From nasiya gonzalez | EEOC_118973 - EEOC_118973 |
| 88691 | Public Comment From Jennifer Ingram | EEOC_118974 - EEOC_118974 |
| 88692 | Public Comment From Helene Gregerman | EEOC_118975 - EEOC_118975 |
| 88693 | Public Comment From Linda Kline | EEOC_118976 - EEOC_118976 |
| 88694 | Public Comment From Christopher Lane | EEOC_118977 - EEOC_118977 |
| 88695 | Public Comment From SARAH N VERMILYEA | EEOC_118978 - EEOC_118978 |
| 88696 | Public Comment From ROBNETT ROMERO | EEOC_118979 - EEOC_118979 |
| 88697 | Public Comment From Antonia Hernandez | EEOC_118980 - EEOC_118981 |
| 88698 | Public Comment From Maria Molloy | EEOC_118982 - EEOC_118983 |
| 88699 | Public Comment From Gwendolyn Elliott | EEOC_118984 - EEOC_118984 |
| 88700 | Public Comment From julie bohn | EEOC_118985 - EEOC_118985 |
| 88701 | Public Comment From Bre Kimberling | EEOC_118986 - EEOC_118986 |
| 88702 | Public Comment From Karen Flores | EEOC_118987 - EEOC_118987 |

| 88703 | Public Comment From Allison Grice | EEOC_118988 - EEOC_118988 |
| 88704 | Public Comment From Marcia Lewis | EEOC_118989 - EEOC_118989 |
| 88705 | Public Comment From Adam Hosey | EEOC_118990 - EEOC_118990 |
| 88706 | Public Comment From p and m McDonald | EEOC_118991 - EEOC_118991 |
| 88707 | Public Comment From Elisabeth Smith | EEOC_118992 - EEOC_118992 |
| 88708 | Public Comment From Maureen Lueder | EEOC_118993 - EEOC_118993 |
| 88709 | Public Comment From Karan Bajwa | EEOC_118994 - EEOC_118994 |
| 88710 | Public Comment From Catherine Alva | EEOC_118995 - EEOC_118995 |
| 88711 | Public Comment From Kerem Granados | EEOC_118996 - EEOC_118996 |
| 88712 | Public Comment From Caitlin Doherty | EEOC_118997 - EEOC_118997 |
| 88713 | Public Comment From Cheryl Brand | EEOC_118998 - EEOC_118998 |
| 88714 | Public Comment From Phyllis Hoffman | EEOC_118999 - EEOC_118999 |
| 88715 | Public Comment From Rene Massengale | EEOC_119000 - EEOC_119000 |
| 88716 | Public Comment From Sarah Bell | EEOC_119001 - EEOC_119001 |
| 88717 | Public Comment From Bobbye Lavery | EEOC_119002 - EEOC_119002 |
| 88718 | Public Comment From Mary Jones | EEOC_119003 - EEOC_119003 |
| 88719 | Public Comment From Rebecca Jordan | EEOC_119004 - EEOC_119004 |
| 88720 | Public Comment From Amy Iturres-Alomia | EEOC_119005 - EEOC_119005 |
| 88721 | Public Comment From Cary Miao | EEOC_119006 - EEOC_119006 |
| 88722 | Public Comment From Sasha Taus | EEOC_119007 - EEOC_119007 |
| 88723 | Public Comment From Shellie Smalley | EEOC_119008 - EEOC_119008 |

| 88724 | Public Comment From Catherine Decker | EEOC_119009 - EEOC_119009 |
| 88725 | Public Comment From Mary Crites | EEOC_119010 - EEOC_119010 |
| 88726 | Public Comment From Lawrence Fait | EEOC_119011 - EEOC_119011 |
| 88727 | Public Comment From Teresa Granados | EEOC_119012 - EEOC_119012 |
| 88728 | Public Comment From Jeanne Poirier | EEOC_119013 - EEOC_119013 |
| 88729 | Public Comment From Melissa Ablondi Alves | EEOC_119014 - EEOC_119014 |
| 88730 | Public Comment From Vicki Wheeler | EEOC_119015 - EEOC_119015 |
| 88731 | Public Comment From Jennifer Clark | EEOC_119016 - EEOC_119016 |
| 88732 | Public Comment From bella doilimard | EEOC_119017 - EEOC_119017 |
| 88733 | Public Comment From Joyce Kalison | EEOC_119018 - EEOC_119018 |
| 88734 | Public Comment From Stephanie Caley | EEOC_119019 - EEOC_119019 |
| 88735 | Public Comment From Brenda Simpson | EEOC_119020 - EEOC_119020 |
| 88736 | Public Comment From Sharon Goedkoop | EEOC_119021 - EEOC_119021 |
| 88737 | Public Comment From Suzanne Taylor | EEOC_119022 - EEOC_119023 |
| 88738 | Public Comment From Sara Cooper | EEOC_119024 - EEOC_119024 |
| 88739 | Public Comment From Linda Hogge | EEOC_119025 - EEOC_119025 |
| 88740 | Public Comment From Amber R-C | EEOC_119026 - EEOC_119026 |
| 88741 | Public Comment From Rebekah Lear-pendleton | EEOC_119027 - EEOC_119027 |
| 88742 | Public Comment From Shelby Ibarra | EEOC_119028 - EEOC_119028 |
| 88743 | Public Comment From Brandy hanna | EEOC_119029 - EEOC_119029 |
| 88744 | Public Comment From Gretchen Sauer | EEOC_119030 - EEOC_119030 |

| | | |
|---|---|---|
| 88745 | Public Comment From Sharon Mizota | EEOC_119031 - EEOC_119031 |
| 88746 | Public Comment From Lara Hanno | EEOC_119032 - EEOC_119032 |
| 88747 | Public Comment From Todd Hynek | EEOC_119033 - EEOC_119033 |
| 88748 | Public Comment From Rev Kimberly Salico-Diehl | EEOC_119034 - EEOC_119034 |
| 88749 | Public Comment From Juli Backer | EEOC_119035 - EEOC_119035 |
| 88750 | Public Comment From Lisa Letourneau | EEOC_119036 - EEOC_119036 |
| 88751 | Public Comment From Aine Walker | EEOC_119037 - EEOC_119037 |
| 88752 | Public Comment From Y. ARMANDO NIETO | EEOC_119038 - EEOC_119038 |
| 88753 | Public Comment From Rebekah Allison | EEOC_119039 - EEOC_119039 |
| 88754 | Public Comment From Tith Scharnau | EEOC_119040 - EEOC_119040 |
| 88755 | Public Comment From Bryanna Watts | EEOC_119041 - EEOC_119041 |
| 88756 | Public Comment From Heather Helquist | EEOC_119042 - EEOC_119042 |
| 88757 | Public Comment From Teresa Rector | EEOC_119043 - EEOC_119043 |
| 88758 | Public Comment From Camille Norman | EEOC_119044 - EEOC_119044 |
| 88759 | Public Comment From Veronica Bean | EEOC_119045 - EEOC_119045 |
| 88760 | Public Comment From Erin Heckelsmiller | EEOC_119046 - EEOC_119046 |
| 88761 | Public Comment From Elise Kelly | EEOC_119047 - EEOC_119047 |
| 88762 | Public Comment From Jenny Watson | EEOC_119048 - EEOC_119048 |
| 88763 | Public Comment From Nancy Sumpter | EEOC_119049 - EEOC_119049 |
| 88764 | Public Comment From Ana Nolasco | EEOC_119050 - EEOC_119050 |
| 88765 | Public Comment From Laurie Lucking | EEOC_119051 - EEOC_119051 |

| 88766 | Public Comment From Cristie Poole | EEOC_119052 - EEOC_119052 |
| 88767 | Public Comment From Vonney Fry | EEOC_119053 - EEOC_119053 |
| 88768 | Public Comment From Robin Brumlow | EEOC_119054 - EEOC_119054 |
| 88769 | Public Comment From Anna Bishop | EEOC_119055 - EEOC_119055 |
| 88770 | Public Comment From Corbette Doyle | EEOC_119056 - EEOC_119056 |
| 88771 | Public Comment From Jillian Estrella | EEOC_119057 - EEOC_119057 |
| 88772 | Public Comment From Donna Felkins-Dohm | EEOC_119058 - EEOC_119058 |
| 88773 | Public Comment From Joe Davis | EEOC_119059 - EEOC_119059 |
| 88774 | Public Comment From Steffanie petz | EEOC_119060 - EEOC_119060 |
| 88775 | Public Comment From Leah Taylor | EEOC_119061 - EEOC_119061 |
| 88776 | Public Comment From John Sullivan | EEOC_119062 - EEOC_119062 |
| 88777 | Public Comment From Toni Watson | EEOC_119063 - EEOC_119064 |
| 88778 | Public Comment From Christy Davis | EEOC_119065 - EEOC_119065 |
| 88779 | Public Comment From Laura Bieber | EEOC_119066 - EEOC_119066 |
| 88780 | Public Comment From Suzanne Greenawalt | EEOC_119067 - EEOC_119067 |
| 88781 | Public Comment From Donna Nation | EEOC_119068 - EEOC_119068 |
| 88782 | Public Comment From Andrea Phan | EEOC_119069 - EEOC_119069 |
| 88783 | Public Comment From Connie Z Castillo | EEOC_119070 - EEOC_119070 |
| 88784 | Public Comment From YE Sano | EEOC_119071 - EEOC_119071 |
| 88785 | Public Comment From KRISTIN BLAIR | EEOC_119072 - EEOC_119072 |
| 88786 | Public Comment From Kelly Northway | EEOC_119073 - EEOC_119073 |

| 88787 | Public Comment From Staci olby | EEOC_119074 - EEOC_119074 |
|---|---|---|
| 88788 | Public Comment From Jennifer Champion | EEOC_119075 - EEOC_119075 |
| 88789 | Public Comment From Cyndi Brotherton | EEOC_119076 - EEOC_119076 |
| 88790 | Public Comment From Michael Walsh | EEOC_119077 - EEOC_119077 |
| 88791 | Public Comment From angela knox | EEOC_119078 - EEOC_119078 |
| 88792 | Public Comment From Michael Kyes | EEOC_119079 - EEOC_119079 |
| 88793 | Public Comment From Carrie rathmann | EEOC_119080 - EEOC_119080 |
| 88794 | Public Comment From Lindsey Dergosits | EEOC_119081 - EEOC_119081 |
| 88795 | Public Comment From Marilyn Matula | EEOC_119082 - EEOC_119082 |
| 88796 | Public Comment From Emily Houck | EEOC_119083 - EEOC_119083 |
| 88797 | Public Comment From Jeansy Gonzalez | EEOC_119084 - EEOC_119084 |
| 88798 | Public Comment From Garren Bohler | EEOC_119085 - EEOC_119085 |
| 88799 | Public Comment From Sarah Silk | EEOC_119086 - EEOC_119086 |
| 88800 | Public Comment From Sherry Morris | EEOC_119087 - EEOC_119087 |
| 88801 | Public Comment From Kasey Tate | EEOC_119088 - EEOC_119088 |
| 88802 | Public Comment From Dale Gonzales | EEOC_119089 - EEOC_119089 |
| 88803 | Public Comment From June Gipson | EEOC_119090 - EEOC_119090 |
| 88804 | Public Comment From Patricia H Doggett | EEOC_119091 - EEOC_119091 |
| 88805 | Public Comment From Amanda Gillespie | EEOC_119092 - EEOC_119092 |
| 88806 | Public Comment From Teri Hale | EEOC_119093 - EEOC_119093 |
| 88807 | Public Comment From Alexis Scott | EEOC_119094 - EEOC_119094 |

| 88808 | Public Comment From Jacqueline Farmer | EEOC_119095 - EEOC_119095 |
| 88809 | Public Comment From Elisa Silverglade Rader | EEOC_119096 - EEOC_119096 |
| 88810 | Public Comment From Tanya O'Bannon | EEOC_119097 - EEOC_119097 |
| 88811 | Public Comment From Christina Carter | EEOC_119098 - EEOC_119098 |
| 88812 | Public Comment From L A Keel | EEOC_119099 - EEOC_119099 |
| 88813 | Public Comment From Jesse Vincent | EEOC_119100 - EEOC_119100 |
| 88814 | Public Comment From Hillary Faus | EEOC_119101 - EEOC_119101 |
| 88815 | Public Comment From Tracy Sherwood | EEOC_119102 - EEOC_119102 |
| 88816 | Public Comment From Robin Costanza | EEOC_119103 - EEOC_119103 |
| 88817 | Public Comment From Kate El Gheur | EEOC_119104 - EEOC_119104 |
| 88818 | Public Comment From Lisa Ruedy | EEOC_119105 - EEOC_119105 |
| 88819 | Public Comment From Heather Opitz | EEOC_119106 - EEOC_119106 |
| 88820 | Public Comment From Brooke Greenawald | EEOC_119107 - EEOC_119107 |
| 88821 | Public Comment From K Bohstedt | EEOC_119108 - EEOC_119108 |
| 88822 | Public Comment From Ardrenna McNear Dean | EEOC_119109 - EEOC_119109 |
| 88823 | Public Comment From Katelyn Kral | EEOC_119110 - EEOC_119110 |
| 88824 | Public Comment From Krista Holmes | EEOC_119111 - EEOC_119111 |
| 88825 | Public Comment From Shayna Morrison | EEOC_119112 - EEOC_119112 |
| 88826 | Public Comment From Christine Healy | EEOC_119113 - EEOC_119113 |
| 88827 | Public Comment From Gregory Caruso | EEOC_119114 - EEOC_119114 |
| 88828 | Public Comment From Jamaica Jones | EEOC_119115 - EEOC_119115 |

| 88829 | Public Comment From Marcus Jackson | EEOC_119116 - EEOC_119116 |
|---|---|---|
| 88830 | Public Comment From Clay Wayant | EEOC_119117 - EEOC_119117 |
| 88831 | Public Comment From Jamie Linberg | EEOC_119118 - EEOC_119118 |
| 88832 | Public Comment From Krystal LaJoie | EEOC_119119 - EEOC_119119 |
| 88833 | Public Comment From Alexandra Sausa | EEOC_119120 - EEOC_119120 |
| 88834 | Public Comment From Melanie Brooke Soileau-Henning | EEOC_119121 - EEOC_119121 |
| 88835 | Public Comment From Janet Combs | EEOC_119122 - EEOC_119122 |
| 88836 | Public Comment From Helen Stasko-Ortiz | EEOC_119123 - EEOC_119123 |
| 88837 | Public Comment From Caleb Pusey | EEOC_119124 - EEOC_119124 |
| 88838 | Public Comment From JOHN TAYLOR | EEOC_119125 - EEOC_119125 |
| 88839 | Public Comment From Judith Stanhope | EEOC_119126 - EEOC_119126 |
| 88840 | Public Comment From Alana Sterling | EEOC_119127 - EEOC_119127 |
| 88841 | Public Comment From Anthony Latham | EEOC_119128 - EEOC_119129 |
| 88842 | Public Comment From Ann McCoy | EEOC_119130 - EEOC_119130 |
| 88843 | Public Comment From Catherine Mccabe | EEOC_119131 - EEOC_119131 |
| 88844 | Public Comment From Shawna Patton | EEOC_119132 - EEOC_119132 |
| 88845 | Public Comment From Heather Trieschmann | EEOC_119133 - EEOC_119133 |
| 88846 | Public Comment From Kelly Warren | EEOC_119134 - EEOC_119134 |
| 88847 | Public Comment From Sandra Davis | EEOC_119135 - EEOC_119135 |
| 88848 | Public Comment From Desiree DeClay | EEOC_119136 - EEOC_119136 |
| 88849 | Public Comment From Andrea Medalie | EEOC_119137 - EEOC_119137 |

| 88850 | Public Comment From Susan Reittinger | EEOC_119138 - EEOC_119139 |
| 88851 | Public Comment From Terry Duffy | EEOC_119140 - EEOC_119140 |
| 88852 | Public Comment From Caitlin Jaksha | EEOC_119141 - EEOC_119141 |
| 88853 | Public Comment From Paul Rosenthal | EEOC_119142 - EEOC_119142 |
| 88854 | Public Comment From Eleanor Morey | EEOC_119143 - EEOC_119143 |
| 88855 | Public Comment From Robert Lloyd | EEOC_119144 - EEOC_119145 |
| 88856 | Public Comment From Robert Donahoe | EEOC_119146 - EEOC_119146 |
| 88857 | Public Comment From Bill Steig | EEOC_119147 - EEOC_119147 |
| 88858 | Public Comment From Ariel Altshuler | EEOC_119148 - EEOC_119148 |
| 88859 | Public Comment From Natali Hampton | EEOC_119149 - EEOC_119149 |
| 88860 | Public Comment From Vanessa Duncan | EEOC_119150 - EEOC_119150 |
| 88861 | Public Comment From Amanda Mahan | EEOC_119151 - EEOC_119151 |
| 88862 | Public Comment From Brigitta Kuiper | EEOC_119152 - EEOC_119152 |
| 88863 | Public Comment From Frederick Parrilla | EEOC_119153 - EEOC_119154 |
| 88864 | Public Comment From Diane Collier | EEOC_119155 - EEOC_119156 |
| 88865 | Public Comment From Jeanene Hanley | EEOC_119157 - EEOC_119157 |
| 88866 | Public Comment From Andrea Lewandowski | EEOC_119158 - EEOC_119158 |
| 88867 | Public Comment From Rayne Perry | EEOC_119159 - EEOC_119159 |
| 88868 | Public Comment From Michael tabachnick | EEOC_119160 - EEOC_119160 |
| 88869 | Public Comment From June Schwartz | EEOC_119161 - EEOC_119161 |
| 88870 | Public Comment From Deborah Ivanoff | EEOC_119162 - EEOC_119162 |

| 88871 | Public Comment From Suzanne Craig | EEOC_119163 - EEOC_119163 |
| 88872 | Public Comment From Ty Travelbee | EEOC_119164 - EEOC_119164 |
| 88873 | Public Comment From Nkenge Graham | EEOC_119165 - EEOC_119165 |
| 88874 | Public Comment From Jett Husset | EEOC_119166 - EEOC_119166 |
| 88875 | Public Comment From Karla Lopez | EEOC_119167 - EEOC_119167 |
| 88876 | Public Comment From Amanda Robinson | EEOC_119168 - EEOC_119168 |
| 88877 | Public Comment From Ashley McKenzie | EEOC_119169 - EEOC_119169 |
| 88878 | Public Comment From Erika Hubbard | EEOC_119170 - EEOC_119170 |
| 88879 | Public Comment From Cristina Doi | EEOC_119171 - EEOC_119171 |
| 88880 | Public Comment From Linda Hildebrandt | EEOC_119172 - EEOC_119172 |
| 88881 | Public Comment From bernadette garcia | EEOC_119173 - EEOC_119173 |
| 88882 | Public Comment From Iliana Lopez Millan | EEOC_119174 - EEOC_119174 |
| 88883 | Public Comment From Dawn Wright-Smith | EEOC_119175 - EEOC_119175 |
| 88884 | Public Comment From Rose Loggins | EEOC_119176 - EEOC_119176 |
| 88885 | Public Comment From mila beaudean | EEOC_119177 - EEOC_119177 |
| 88886 | Public Comment From John Smith | EEOC_119178 - EEOC_119178 |
| 88887 | Public Comment From Jane Lawson | EEOC_119179 - EEOC_119179 |
| 88888 | Public Comment From Shelbie Frifeldt | EEOC_119180 - EEOC_119180 |
| 88889 | Public Comment From Santana King | EEOC_119181 - EEOC_119181 |
| 88890 | Public Comment From Elizabeth Wu | EEOC_119182 - EEOC_119182 |
| 88891 | Public Comment From David Vining | EEOC_119183 - EEOC_119183 |

| 88892 | Public Comment From Katie Blankenship | EEOC_119184 - EEOC_119184 |
| 88893 | Public Comment From Marlana Quaill | EEOC_119185 - EEOC_119185 |
| 88894 | Public Comment From Cyd Musni | EEOC_119186 - EEOC_119187 |
| 88895 | Public Comment From Kayla Demeree | EEOC_119188 - EEOC_119188 |
| 88896 | Public Comment From Gabrielle Rice | EEOC_119189 - EEOC_119189 |
| 88897 | Public Comment From Nicole Dick | EEOC_119190 - EEOC_119190 |
| 88898 | Public Comment From Brian Reichard | EEOC_119191 - EEOC_119191 |
| 88899 | Public Comment From Stephanie Hirsch | EEOC_119192 - EEOC_119192 |
| 88900 | Public Comment From Lauren Haack | EEOC_119193 - EEOC_119193 |
| 88901 | Public Comment From Sam Bowen | EEOC_119194 - EEOC_119194 |
| 88902 | Public Comment From Natalie Gregorek | EEOC_119195 - EEOC_119195 |
| 88903 | Public Comment From Carla Herrero-Canteli | EEOC_119196 - EEOC_119196 |
| 88904 | Public Comment From Tessa Yaskus | EEOC_119197 - EEOC_119197 |
| 88905 | Public Comment From emmie hoerig | EEOC_119198 - EEOC_119198 |
| 88906 | Public Comment From Alissa Maglothin | EEOC_119199 - EEOC_119199 |
| 88907 | Public Comment From Austin Crafton | EEOC_119200 - EEOC_119200 |
| 88908 | Public Comment From mckenizee ciambella | EEOC_119201 - EEOC_119201 |
| 88909 | Public Comment From Lena Radford | EEOC_119202 - EEOC_119202 |
| 88910 | Public Comment From GABRIELLA Lambert | EEOC_119203 - EEOC_119203 |
| 88911 | Public Comment From Stacey Mills | EEOC_119204 - EEOC_119204 |
| 88912 | Public Comment From Angie Robinson | EEOC_119205 - EEOC_119205 |

| 88913 | Public Comment From Laura Manning | EEOC_119206 - EEOC_119206 |
|---|---|---|
| 88914 | Public Comment From Brenna Hipsher | EEOC_119207 - EEOC_119207 |
| 88915 | Public Comment From Alissa Payne | EEOC_119208 - EEOC_119208 |
| 88916 | Public Comment From Jenn Wanders | EEOC_119209 - EEOC_119209 |
| 88917 | Public Comment From Nichole Hill | EEOC_119210 - EEOC_119210 |
| 88918 | Public Comment From Rachel Sears | EEOC_119211 - EEOC_119211 |
| 88919 | Public Comment From Ann Levine | EEOC_119212 - EEOC_119212 |
| 88920 | Public Comment From Kristy Ozmun Wear | EEOC_119213 - EEOC_119213 |
| 88921 | Public Comment From Brenda Layne Lancaster | EEOC_119214 - EEOC_119214 |
| 88922 | Public Comment From Nathan Haight | EEOC_119215 - EEOC_119215 |
| 88923 | Public Comment From Kelsey Conger | EEOC_119216 - EEOC_119216 |
| 88924 | Public Comment From Patricia Monson Geerts | EEOC_119217 - EEOC_119217 |
| 88925 | Public Comment From Christine Lyons | EEOC_119218 - EEOC_119218 |
| 88926 | Public Comment From Elizabeth Arguelles | EEOC_119219 - EEOC_119219 |
| 88927 | Public Comment From Deja Drummer | EEOC_119220 - EEOC_119220 |
| 88928 | Public Comment From Bess Ecelbarger | EEOC_119221 - EEOC_119221 |
| 88929 | Public Comment From Jami Lund | EEOC_119222 - EEOC_119222 |
| 88930 | Public Comment From Jeanne Racine | EEOC_119223 - EEOC_119223 |
| 88931 | Public Comment From Lysa Ferdin | EEOC_119224 - EEOC_119224 |
| 88932 | Public Comment From Sarah Biedak | EEOC_119225 - EEOC_119225 |
| 88933 | Public Comment From Adrienne Sajecki | EEOC_119226 - EEOC_119226 |

| 88934 | Public Comment From Jay Schmidt | EEOC_119227 - EEOC_119227 |
|---|---|---|
| 88935 | Public Comment From Mario Accaoui | EEOC_119228 - EEOC_119228 |
| 88936 | Public Comment From Austin Crafton | EEOC_119229 - EEOC_119229 |
| 88937 | Public Comment From Kimberly Sherrod | EEOC_119230 - EEOC_119230 |
| 88938 | Public Comment From Joy Lilly | EEOC_119231 - EEOC_119231 |
| 88939 | Public Comment From Angela Karem | EEOC_119232 - EEOC_119232 |
| 88940 | Public Comment From Chuck Bomer | EEOC_119233 - EEOC_119233 |
| 88941 | Public Comment From Charity Slagter | EEOC_119234 - EEOC_119234 |
| 88942 | Public Comment From Judy Smullen | EEOC_119235 - EEOC_119235 |
| 88943 | Public Comment From Mckenzie Bruno | EEOC_119236 - EEOC_119236 |
| 88944 | Public Comment From Lysa Grant | EEOC_119237 - EEOC_119237 |
| 88945 | Public Comment From Nicky Price | EEOC_119238 - EEOC_119238 |
| 88946 | Public Comment From Teresa Abel | EEOC_119239 - EEOC_119239 |
| 88947 | Public Comment From Shannon Vigil | EEOC_119240 - EEOC_119240 |
| 88948 | Public Comment From Amy Gauri | EEOC_119241 - EEOC_119241 |
| 88949 | Public Comment From Janea Veneroni | EEOC_119242 - EEOC_119242 |
| 88950 | Public Comment From Donald Hyson | EEOC_119243 - EEOC_119243 |
| 88951 | Public Comment From Janice Constante | EEOC_119244 - EEOC_119244 |
| 88952 | Public Comment From Joanne Holmes | EEOC_119245 - EEOC_119245 |
| 88953 | Public Comment From Candy Stark | EEOC_119246 - EEOC_119246 |
| 88954 | Public Comment From Barbara Kelly | EEOC_119247 - EEOC_119247 |

| 88955 | Public Comment From Nicole McLeod-LeRoux | EEOC_119248 - EEOC_119248 |
|---|---|---|
| 88956 | Public Comment From Kristina Kiser | EEOC_119249 - EEOC_119249 |
| 88957 | Public Comment From Keri Cameron | EEOC_119250 - EEOC_119250 |
| 88958 | Public Comment From Michelle Garcia | EEOC_119251 - EEOC_119251 |
| 88959 | Public Comment From Kristina Ellingson | EEOC_119252 - EEOC_119252 |
| 88960 | Public Comment From Ollie Miles | EEOC_119253 - EEOC_119253 |
| 88961 | Public Comment From Wendy Friedman | EEOC_119254 - EEOC_119254 |
| 88962 | Public Comment From Hannah Huichapa | EEOC_119255 - EEOC_119255 |
| 88963 | Public Comment From Christine M Cochran | EEOC_119256 - EEOC_119256 |
| 88964 | Public Comment From Margaret Keane | EEOC_119257 - EEOC_119257 |
| 88965 | Public Comment From Daniel Cook | EEOC_119258 - EEOC_119258 |
| 88966 | Public Comment From Marie Vara | EEOC_119259 - EEOC_119259 |
| 88967 | Public Comment From Mary Harris | EEOC_119260 - EEOC_119260 |
| 88968 | Public Comment From Susan Hafner | EEOC_119261 - EEOC_119261 |
| 88969 | Public Comment From Kim Ross | EEOC_119262 - EEOC_119262 |
| 88970 | Public Comment From Candace McKenzie | EEOC_119263 - EEOC_119263 |
| 88971 | Public Comment From Jaime minneci | EEOC_119264 - EEOC_119264 |
| 88972 | Public Comment From Dianne Kiewiet | EEOC_119265 - EEOC_119265 |
| 88973 | Public Comment From Marissa Randolph | EEOC_119266 - EEOC_119266 |
| 88974 | Public Comment From Karla Swinney | EEOC_119267 - EEOC_119267 |
| 88975 | Public Comment From Jennifer Ruloph | EEOC_119268 - EEOC_119268 |

| 88976 | Public Comment From Karen Lewis | EEOC_119269 - EEOC_119269 |
| 88977 | Public Comment From Stefani Ramirez | EEOC_119270 - EEOC_119270 |
| 88978 | Public Comment From Adel Sander | EEOC_119271 - EEOC_119271 |
| 88979 | Public Comment From Danielle Hankinson | EEOC_119272 - EEOC_119272 |
| 88980 | Public Comment From Nathalie Ward | EEOC_119273 - EEOC_119273 |
| 88981 | Public Comment From Ashley Smart | EEOC_119274 - EEOC_119274 |
| 88982 | Public Comment From Sonia Walls | EEOC_119275 - EEOC_119275 |
| 88983 | Public Comment From Juliet Schmitt | EEOC_119276 - EEOC_119277 |
| 88984 | Public Comment From Cynthia Lee | EEOC_119278 - EEOC_119279 |
| 88985 | Public Comment From Hope Wyss | EEOC_119280 - EEOC_119280 |
| 88986 | Public Comment From Trish Montenegro | EEOC_119281 - EEOC_119281 |
| 88987 | Public Comment From Laura Douglas | EEOC_119282 - EEOC_119282 |
| 88988 | Public Comment From Kimberly McHenry | EEOC_119283 - EEOC_119283 |
| 88989 | Public Comment From Cydney Nestor | EEOC_119284 - EEOC_119284 |
| 88990 | Public Comment From Dorothy Duncan | EEOC_119285 - EEOC_119285 |
| 88991 | Public Comment From Bria Servoss | EEOC_119286 - EEOC_119286 |
| 88992 | Public Comment From Georgeann Calendine | EEOC_119287 - EEOC_119288 |
| 88993 | Public Comment From Linda Hendrix | EEOC_119289 - EEOC_119289 |
| 88994 | Public Comment From Clairanne Godfrey | EEOC_119290 - EEOC_119290 |
| 88995 | Public Comment From Sharon Heckel | EEOC_119291 - EEOC_119291 |
| 88996 | Public Comment From Marisa Tiangco | EEOC_119292 - EEOC_119292 |

| 88997 | Public Comment From Nan Park | EEOC_119293 - EEOC_119293 |
|---|---|---|
| 88998 | Public Comment From Judy Schiefer | EEOC_119294 - EEOC_119295 |
| 88999 | Public Comment From Pearl Manion | EEOC_119296 - EEOC_119296 |
| 89000 | Public Comment From Margaret Doyle | EEOC_119297 - EEOC_119297 |
| 89001 | Public Comment From Angela Grattan | EEOC_119298 - EEOC_119298 |
| 89002 | Public Comment From Lisa Rajczyk | EEOC_119299 - EEOC_119299 |
| 89003 | Public Comment From Harold Mowers | EEOC_119300 - EEOC_119300 |
| 89004 | Public Comment From Jean Radtke | EEOC_119301 - EEOC_119301 |
| 89005 | Public Comment From Deborah Mays | EEOC_119302 - EEOC_119302 |
| 89006 | Public Comment From Jamey Lord | EEOC_119303 - EEOC_119303 |
| 89007 | Public Comment From Jacelys Rodriguez | EEOC_119304 - EEOC_119304 |
| 89008 | Public Comment From Maja Kirk | EEOC_119305 - EEOC_119305 |
| 89009 | Public Comment From Kathryn Stevens | EEOC_119306 - EEOC_119306 |
| 89010 | Public Comment From Jason Nardell | EEOC_119307 - EEOC_119307 |
| 89011 | Public Comment From Nancy Richter | EEOC_119308 - EEOC_119308 |
| 89012 | Public Comment From Shawn Nickerson | EEOC_119309 - EEOC_119310 |
| 89013 | Public Comment From MaryAnna Foskett | EEOC_119311 - EEOC_119311 |
| 89014 | Public Comment From Robbi Curtis | EEOC_119312 - EEOC_119312 |
| 89015 | Public Comment From Cailin Cardine | EEOC_119313 - EEOC_119313 |
| 89016 | Public Comment From Jill Formanek | EEOC_119314 - EEOC_119314 |
| 89017 | Public Comment From Pam Myers | EEOC_119315 - EEOC_119315 |

| 89018 | Public Comment From Toni Dautel | EEOC_119316 - EEOC_119316 |
| 89019 | Public Comment From Alicia Nelson | EEOC_119317 - EEOC_119318 |
| 89020 | Public Comment From Kim Genelle | EEOC_119319 - EEOC_119319 |
| 89021 | Public Comment From Rachel Walker | EEOC_119320 - EEOC_119320 |
| 89022 | Public Comment From Trudy Bixby | EEOC_119321 - EEOC_119321 |
| 89023 | Public Comment From Jennifer Shane | EEOC_119322 - EEOC_119322 |
| 89024 | Public Comment From Luz Nelly Echeverry | EEOC_119323 - EEOC_119323 |
| 89025 | Public Comment From Megan Aumiller | EEOC_119324 - EEOC_119324 |
| 89026 | Public Comment From Patrica Fahey | EEOC_119325 - EEOC_119325 |
| 89027 | Public Comment From Tracy Drake | EEOC_119326 - EEOC_119326 |
| 89028 | Public Comment From Rose Nadler | EEOC_119327 - EEOC_119328 |
| 89029 | Public Comment From Karen Kopseng | EEOC_119329 - EEOC_119329 |
| 89030 | Public Comment From Pamela Lynn Carey | EEOC_119330 - EEOC_119330 |
| 89031 | Public Comment From Patricia DeLuca | EEOC_119331 - EEOC_119331 |
| 89032 | Public Comment From Blair Alexander | EEOC_119332 - EEOC_119332 |
| 89033 | Public Comment From Emily Phillips | EEOC_119333 - EEOC_119333 |
| 89034 | Public Comment From Jennifer Pliska | EEOC_119334 - EEOC_119334 |
| 89035 | Public Comment From Mary Lusher | EEOC_119335 - EEOC_119335 |
| 89036 | Public Comment From Lisha Moore | EEOC_119336 - EEOC_119336 |
| 89037 | Public Comment From Sea Maryjaneslady | EEOC_119337 - EEOC_119337 |
| 89038 | Public Comment From Robert Cusick | EEOC_119338 - EEOC_119338 |

| 89039 | Public Comment From Rae Johnson | EEOC_119339 - EEOC_119339 |
|---|---|---|
| 89040 | Public Comment From Carol Jochims-Barger | EEOC_119340 - EEOC_119341 |
| 89041 | Public Comment From Gabriella Peterson | EEOC_119342 - EEOC_119342 |
| 89042 | Public Comment From Scott Mills | EEOC_119343 - EEOC_119343 |
| 89043 | Public Comment From Suzanne Bunnell | EEOC_119344 - EEOC_119344 |
| 89044 | Public Comment From Pedro Alcocer | EEOC_119345 - EEOC_119345 |
| 89045 | Public Comment From Rachael Netz | EEOC_119346 - EEOC_119346 |
| 89046 | Public Comment From Patrica Fahey | EEOC_119347 - EEOC_119347 |
| 89047 | Public Comment From Isabelle Blake | EEOC_119348 - EEOC_119348 |
| 89048 | Public Comment From Maude Temari Mais | EEOC_119349 - EEOC_119349 |
| 89049 | Public Comment From Lana Shane | EEOC_119350 - EEOC_119350 |
| 89050 | Public Comment From Miriam Stombler | EEOC_119351 - EEOC_119351 |
| 89051 | Public Comment From Sheila Heckman | EEOC_119352 - EEOC_119352 |
| 89052 | Public Comment From Sara Figueira | EEOC_119353 - EEOC_119353 |
| 89053 | Public Comment From Zachery Adam | EEOC_119354 - EEOC_119354 |
| 89054 | Public Comment From David Hicks | EEOC_119355 - EEOC_119355 |
| 89055 | Public Comment From Eric Swan | EEOC_119356 - EEOC_119357 |
| 89056 | Public Comment From Zoe Seaman | EEOC_119358 - EEOC_119358 |
| 89057 | Public Comment From Aileen Villarama-Horton | EEOC_119359 - EEOC_119359 |
| 89058 | Public Comment From stanley witomski | EEOC_119360 - EEOC_119360 |
| 89059 | Public Comment From Jacqueline Wild | EEOC_119361 - EEOC_119361 |

| 89060 | Public Comment From Carey Simpson | EEOC_119362 - EEOC_119362 |
| 89061 | Public Comment From Linda Vartoogian | EEOC_119363 - EEOC_119364 |
| 89062 | Public Comment From Tony Henriques | EEOC_119365 - EEOC_119365 |
| 89063 | Public Comment From Dolores Lynch | EEOC_119366 - EEOC_119366 |
| 89064 | Public Comment From Amy Berra | EEOC_119367 - EEOC_119367 |
| 89065 | Public Comment From Marsha Ansel | EEOC_119368 - EEOC_119368 |
| 89066 | Public Comment From Kathryn Armstrong | EEOC_119369 - EEOC_119369 |
| 89067 | Public Comment From Colleen Smith | EEOC_119370 - EEOC_119370 |
| 89068 | Public Comment From Gretchen Perata | EEOC_119371 - EEOC_119371 |
| 89069 | Public Comment From Maleah G | EEOC_119372 - EEOC_119372 |
| 89070 | Public Comment From Annie McCuen | EEOC_119373 - EEOC_119373 |
| 89071 | Public Comment From Aurious Mance | EEOC_119374 - EEOC_119374 |
| 89072 | Public Comment From Savanna Graves | EEOC_119375 - EEOC_119375 |
| 89073 | Public Comment From Theo Hyatt | EEOC_119376 - EEOC_119377 |
| 89074 | Public Comment From Rebecca Berlant | EEOC_119378 - EEOC_119378 |
| 89075 | Public Comment From Tori Mock | EEOC_119379 - EEOC_119379 |
| 89076 | Public Comment From Tami Wettestad | EEOC_119380 - EEOC_119380 |
| 89077 | Public Comment From Lilliam Klose | EEOC_119381 - EEOC_119381 |
| 89078 | Public Comment From Persethamone Jones | EEOC_119382 - EEOC_119382 |
| 89079 | Public Comment From Megan Johns | EEOC_119383 - EEOC_119383 |
| 89080 | Public Comment From Kelly Keene | EEOC_119384 - EEOC_119384 |

| 89081 | Public Comment From Madeline Shapiro | EEOC_119385 - EEOC_119385 |
|---|---|---|
| 89082 | Public Comment From Oren Sachs | EEOC_119386 - EEOC_119386 |
| 89083 | Public Comment From Thomas Terry | EEOC_119387 - EEOC_119387 |
| 89084 | Public Comment From Janet Smith | EEOC_119388 - EEOC_119388 |
| 89085 | Public Comment From Trice Pierce | EEOC_119389 - EEOC_119389 |
| 89086 | Public Comment From C. T. | EEOC_119390 - EEOC_119390 |
| 89087 | Public Comment From William Squires | EEOC_119391 - EEOC_119391 |
| 89088 | Public Comment From Anne Autry | EEOC_119392 - EEOC_119392 |
| 89089 | Public Comment From Luise N Hoffman | EEOC_119393 - EEOC_119393 |
| 89090 | Public Comment From Liz Lamb | EEOC_119394 - EEOC_119394 |
| 89091 | Public Comment From Jean Jorgensen | EEOC_119395 - EEOC_119396 |
| 89092 | Public Comment From Melissa Molek | EEOC_119397 - EEOC_119397 |
| 89093 | Public Comment From Tina Kalscheur | EEOC_119398 - EEOC_119398 |
| 89094 | Public Comment From Whitney Haba | EEOC_119399 - EEOC_119399 |
| 89095 | Public Comment From Diane Savage Connor | EEOC_119400 - EEOC_119400 |
| 89096 | Public Comment From Lisa May | EEOC_119401 - EEOC_119401 |
| 89097 | Public Comment From William Busching | EEOC_119402 - EEOC_119402 |
| 89098 | Public Comment From Valerie White | EEOC_119403 - EEOC_119404 |
| 89099 | Public Comment From Jeff Evans | EEOC_119405 - EEOC_119406 |
| 89100 | Public Comment From Sam Shepherd | EEOC_119407 - EEOC_119407 |
| 89101 | Public Comment From al shayne | EEOC_119408 - EEOC_119408 |

| 89102 | Public Comment From Wendy Monter | EEOC_119409 - EEOC_119409 |
|---|---|---|
| 89103 | Public Comment From Josephine Beck | EEOC_119410 - EEOC_119410 |
| 89104 | Public Comment From isabella martinez | EEOC_119411 - EEOC_119411 |
| 89105 | Public Comment From Gloria Reilly | EEOC_119412 - EEOC_119412 |
| 89106 | Public Comment From Amber Guerra | EEOC_119413 - EEOC_119413 |
| 89107 | Public Comment From Gail Walker | EEOC_119414 - EEOC_119414 |
| 89108 | Public Comment From Heather Danner | EEOC_119415 - EEOC_119415 |
| 89109 | Public Comment From Melissa Moulton | EEOC_119416 - EEOC_119416 |
| 89110 | Public Comment From Amara Harris | EEOC_119417 - EEOC_119417 |
| 89111 | Public Comment From Paris Fobbe | EEOC_119418 - EEOC_119418 |
| 89112 | Public Comment From Jane W Barron | EEOC_119419 - EEOC_119420 |
| 89113 | Public Comment From Leigh Alexander | EEOC_119421 - EEOC_119421 |
| 89114 | Public Comment From Valerie Pearson | EEOC_119422 - EEOC_119422 |
| 89115 | Public Comment From Dr. Anna Olson MD | EEOC_119423 - EEOC_119423 |
| 89116 | Public Comment From Clifford Bercovich | EEOC_119424 - EEOC_119424 |
| 89117 | Public Comment From Logan Hoke | EEOC_119425 - EEOC_119425 |
| 89118 | Public Comment From Rhonda Pfaff-Eaves | EEOC_119426 - EEOC_119426 |
| 89119 | Public Comment From Rachel Crookes | EEOC_119427 - EEOC_119427 |
| 89120 | Public Comment From Jeff Scriff | EEOC_119428 - EEOC_119428 |
| 89121 | Public Comment From Viviana Infante | EEOC_119429 - EEOC_119429 |
| 89122 | Public Comment From Sarahleah Hankes | EEOC_119430 - EEOC_119430 |

| 89123 | Public Comment From Lin Provost | EEOC_119431 - EEOC_119431 |
|---|---|---|
| 89124 | Public Comment From Jordan Baker | EEOC_119432 - EEOC_119432 |
| 89125 | Public Comment From Kristan Knierim | EEOC_119433 - EEOC_119433 |
| 89126 | Public Comment From Donald Sayre | EEOC_119434 - EEOC_119434 |
| 89127 | Public Comment From Brooke Newman | EEOC_119435 - EEOC_119436 |
| 89128 | Public Comment From Anne Cushing | EEOC_119437 - EEOC_119437 |
| 89129 | Public Comment From Linda Schermer | EEOC_119438 - EEOC_119438 |
| 89130 | Public Comment From Stephanie Dresen | EEOC_119439 - EEOC_119439 |
| 89131 | Public Comment From lauren staples | EEOC_119440 - EEOC_119440 |
| 89132 | Public Comment From Ian Atwater | EEOC_119441 - EEOC_119441 |
| 89133 | Public Comment From Rebecca Curry | EEOC_119442 - EEOC_119442 |
| 89134 | Public Comment From Laura Hughes | EEOC_119443 - EEOC_119443 |
| 89135 | Public Comment From Jane Brigham | EEOC_119444 - EEOC_119444 |
| 89136 | Public Comment From Jenifer Reinhardt | EEOC_119445 - EEOC_119445 |
| 89137 | Public Comment From Kendra Borst | EEOC_119446 - EEOC_119446 |
| 89138 | Public Comment From Carolyn Wells | EEOC_119447 - EEOC_119447 |
| 89139 | Public Comment From Ken Martin | EEOC_119448 - EEOC_119448 |
| 89140 | Public Comment From Hannah Kingston | EEOC_119449 - EEOC_119449 |
| 89141 | Public Comment From Scott Harrison | EEOC_119450 - EEOC_119450 |
| 89142 | Public Comment From Susan M. Anduskey | EEOC_119451 - EEOC_119451 |
| 89143 | Public Comment From Kathleen Merkler | EEOC_119452 - EEOC_119452 |

| 89144 | Public Comment From Julie Bullock | EEOC_119453 - EEOC_119453 |
| 89145 | Public Comment From Audra Harvey | EEOC_119454 - EEOC_119454 |
| 89146 | Public Comment From Allison Lawn | EEOC_119455 - EEOC_119456 |
| 89147 | Public Comment From Vicki Pedone | EEOC_119457 - EEOC_119457 |
| 89148 | Public Comment From Sarah Schroeder | EEOC_119458 - EEOC_119458 |
| 89149 | Public Comment From Aysha Blake | EEOC_119459 - EEOC_119459 |
| 89150 | Public Comment From Hanna Mallette | EEOC_119460 - EEOC_119460 |
| 89151 | Public Comment From Sherry Weiland | EEOC_119461 - EEOC_119461 |
| 89152 | Public Comment From Lynda Capps | EEOC_119462 - EEOC_119462 |
| 89153 | Public Comment From Jacqueline Spreengo | EEOC_119463 - EEOC_119463 |
| 89154 | Public Comment From Tim Harroun | EEOC_119464 - EEOC_119464 |
| 89155 | Public Comment From Koy Nelson | EEOC_119465 - EEOC_119465 |
| 89156 | Public Comment From Ariel Villareal | EEOC_119466 - EEOC_119466 |
| 89157 | Public Comment From Jodi Zuppe | EEOC_119467 - EEOC_119467 |
| 89158 | Public Comment From Claudia Bader | EEOC_119468 - EEOC_119468 |
| 89159 | Public Comment From Theresa Cummins | EEOC_119469 - EEOC_119469 |
| 89160 | Public Comment From Ed Stock | EEOC_119470 - EEOC_119471 |
| 89161 | Public Comment From Elizabeth Smith | EEOC_119472 - EEOC_119472 |
| 89162 | Public Comment From Sari Gilinsky | EEOC_119473 - EEOC_119473 |
| 89163 | Public Comment From Jillian Gallery | EEOC_119474 - EEOC_119474 |
| 89164 | Public Comment From Quiana shuemate | EEOC_119475 - EEOC_119475 |

| 89165 | Public Comment From Lisa Hyde | EEOC_119476 - EEOC_119477 |
| 89166 | Public Comment From Tina Stein | EEOC_119478 - EEOC_119478 |
| 89167 | Public Comment From Cathy Hamilton | EEOC_119479 - EEOC_119479 |
| 89168 | Public Comment From Maria Green | EEOC_119480 - EEOC_119480 |
| 89169 | Public Comment From Savannah Nance | EEOC_119481 - EEOC_119481 |
| 89170 | Public Comment From William Maxwell | EEOC_119482 - EEOC_119482 |
| 89171 | Public Comment From Margaret Johnston | EEOC_119483 - EEOC_119483 |
| 89172 | Public Comment From Roberta Snyder | EEOC_119484 - EEOC_119485 |
| 89173 | Public Comment From Alexis Ross Miller | EEOC_119486 - EEOC_119486 |
| 89174 | Public Comment From Garrett Weinstein | EEOC_119487 - EEOC_119487 |
| 89175 | Public Comment From Merle Goldman | EEOC_119488 - EEOC_119488 |
| 89176 | Public Comment From Laura Grimsinger | EEOC_119489 - EEOC_119490 |
| 89177 | Public Comment From Mark van Rossen | EEOC_119491 - EEOC_119492 |
| 89178 | Public Comment From Toni Scofield | EEOC_119493 - EEOC_119493 |
| 89179 | Public Comment From Leigh Cavalier | EEOC_119494 - EEOC_119494 |
| 89180 | Public Comment From Shoshanna Cole | EEOC_119495 - EEOC_119495 |
| 89181 | Public Comment From Irene McEntee | EEOC_119496 - EEOC_119497 |
| 89182 | Public Comment From Jessica Broussard | EEOC_119498 - EEOC_119498 |
| 89183 | Public Comment From Carol Conrad | EEOC_119499 - EEOC_119499 |
| 89184 | Public Comment From Penny Millson-Martula | EEOC_119500 - EEOC_119500 |
| 89185 | Public Comment From Melanie Mendoza | EEOC_119501 - EEOC_119501 |

| 89186 | Public Comment From Jennifer Beninson | EEOC_119502 - EEOC_119502 |
|---|---|---|
| 89187 | Public Comment From Stellana Erickson | EEOC_119503 - EEOC_119503 |
| 89188 | Public Comment From Elaine Livingston | EEOC_119504 - EEOC_119504 |
| 89189 | Public Comment From Robin Wood | EEOC_119505 - EEOC_119505 |
| 89190 | Public Comment From Carol Parham | EEOC_119506 - EEOC_119506 |
| 89191 | Public Comment From robert Westfall | EEOC_119507 - EEOC_119507 |
| 89192 | Public Comment From Christina Yee | EEOC_119508 - EEOC_119508 |
| 89193 | Public Comment From Tammie Hartgroves | EEOC_119509 - EEOC_119509 |
| 89194 | Public Comment From K Schultz | EEOC_119510 - EEOC_119510 |
| 89195 | Public Comment From Rachel Pound | EEOC_119511 - EEOC_119511 |
| 89196 | Public Comment From Damaris Bode | EEOC_119512 - EEOC_119512 |
| 89197 | Public Comment From Ethan Self | EEOC_119513 - EEOC_119513 |
| 89198 | Public Comment From Stacy Robbin | EEOC_119514 - EEOC_119514 |
| 89199 | Public Comment From Stephanie Crawford | EEOC_119515 - EEOC_119515 |
| 89200 | Public Comment From Diane Bauer | EEOC_119516 - EEOC_119516 |
| 89201 | Public Comment From Evelyn Urquhart | EEOC_119517 - EEOC_119517 |
| 89202 | Public Comment From Jessie Bourke | EEOC_119518 - EEOC_119519 |
| 89203 | Public Comment From Tim Ivers | EEOC_119520 - EEOC_119520 |
| 89204 | Public Comment From Shirley Rosenbloom | EEOC_119521 - EEOC_119521 |
| 89205 | Public Comment From Ellen Stein | EEOC_119522 - EEOC_119522 |
| 89206 | Public Comment From Mary Ann Massick | EEOC_119523 - EEOC_119523 |

| 89207 | Public Comment From Chirlaine Marine | EEOC_119524 - EEOC_119524 |
|---|---|---|
| 89208 | Public Comment From Guy Nakano | EEOC_119525 - EEOC_119525 |
| 89209 | Public Comment From E Wagner | EEOC_119526 - EEOC_119526 |
| 89210 | Public Comment From Barbara Levinson | EEOC_119527 - EEOC_119527 |
| 89211 | Public Comment From Shelby Olesen | EEOC_119528 - EEOC_119528 |
| 89212 | Public Comment From Melanie Lipton | EEOC_119529 - EEOC_119529 |
| 89213 | Public Comment From Kelia Cady | EEOC_119530 - EEOC_119530 |
| 89214 | Public Comment From Patsy Ann Badenhop Hawkins | EEOC_119531 - EEOC_119531 |
| 89215 | Public Comment From Janice Botwin | EEOC_119532 - EEOC_119532 |
| 89216 | Public Comment From Rebecca Yann | EEOC_119533 - EEOC_119533 |
| 89217 | Public Comment From Catherine Lucey-Meagher | EEOC_119534 - EEOC_119534 |
| 89218 | Public Comment From Susan Szulc-Flissi | EEOC_119535 - EEOC_119535 |
| 89219 | Public Comment From aimee riegel | EEOC_119536 - EEOC_119536 |
| 89220 | Public Comment From Joan Nichols | EEOC_119537 - EEOC_119537 |
| 89221 | Public Comment From Cynthia Pallanes | EEOC_119538 - EEOC_119538 |
| 89222 | Public Comment From Melissa Davis | EEOC_119539 - EEOC_119539 |
| 89223 | Public Comment From Heather Brock | EEOC_119540 - EEOC_119540 |
| 89224 | Public Comment From Patti Kelnhofer | EEOC_119541 - EEOC_119541 |
| 89225 | Public Comment From Allison Pruden | EEOC_119542 - EEOC_119542 |
| 89226 | Public Comment From Cathy Dimmerman | EEOC_119543 - EEOC_119543 |
| 89227 | Public Comment From Rebekah Powell | EEOC_119544 - EEOC_119544 |

| 89228 | Public Comment From Eva Walter | EEOC_119545 - EEOC_119546 |
|---|---|---|
| 89229 | Public Comment From Margaret McManus | EEOC_119547 - EEOC_119547 |
| 89230 | Public Comment From Karly Hand | EEOC_119548 - EEOC_119548 |
| 89231 | Public Comment From Maria Lyon | EEOC_119549 - EEOC_119549 |
| 89232 | Public Comment From Joann Lewis | EEOC_119550 - EEOC_119550 |
| 89233 | Public Comment From ANDREW GILMAN | EEOC_119551 - EEOC_119551 |
| 89234 | Public Comment From Cheryl Vana | EEOC_119552 - EEOC_119552 |
| 89235 | Public Comment From Dr Elsbeth Meuth | EEOC_119553 - EEOC_119553 |
| 89236 | Public Comment From jeannie kruse | EEOC_119554 - EEOC_119554 |
| 89237 | Public Comment From Patrick Ramsey | EEOC_119555 - EEOC_119555 |
| 89238 | Public Comment From Nayana Devadas | EEOC_119556 - EEOC_119556 |
| 89239 | Public Comment From Julie Floyd | EEOC_119557 - EEOC_119557 |
| 89240 | Public Comment From alyssa solano | EEOC_119558 - EEOC_119558 |
| 89241 | Public Comment From Chris Allison | EEOC_119559 - EEOC_119559 |
| 89242 | Public Comment From Jensie Hudson | EEOC_119560 - EEOC_119560 |
| 89243 | Public Comment From Terri Van Valkinburgh | EEOC_119561 - EEOC_119561 |
| 89244 | Public Comment From murray ngoima | EEOC_119562 - EEOC_119562 |
| 89245 | Public Comment From Linda Lawson | EEOC_119563 - EEOC_119563 |
| 89246 | Public Comment From Alicia Hampton | EEOC_119564 - EEOC_119564 |
| 89247 | Public Comment From ANDREW GILMAN | EEOC_119565 - EEOC_119565 |
| 89248 | Public Comment From Susan Gavet | EEOC_119566 - EEOC_119566 |

| 89249 | Public Comment From Heather Maranto | EEOC_119567 - EEOC_119567 |
| 89250 | Public Comment From Arwen Scarlata | EEOC_119568 - EEOC_119568 |
| 89251 | Public Comment From Gloria Rovay | EEOC_119569 - EEOC_119569 |
| 89252 | Public Comment From Raymonda Schwartz | EEOC_119570 - EEOC_119570 |
| 89253 | Public Comment From Fred Morrison | EEOC_119571 - EEOC_119572 |
| 89254 | Public Comment From Amanda Edwards | EEOC_119573 - EEOC_119573 |
| 89255 | Public Comment From Jennifer Thomas | EEOC_119574 - EEOC_119574 |
| 89256 | Public Comment From Susan Hafner | EEOC_119575 - EEOC_119575 |
| 89257 | Public Comment From Josi Long | EEOC_119576 - EEOC_119576 |
| 89258 | Public Comment From Robyn Jaffers | EEOC_119577 - EEOC_119577 |
| 89259 | Public Comment From Susan Loomis | EEOC_119578 - EEOC_119578 |
| 89260 | Public Comment From Martha Carlson | EEOC_119579 - EEOC_119579 |
| 89261 | Public Comment From Emma Thomas | EEOC_119580 - EEOC_119581 |
| 89262 | Public Comment From Andrea Morgan-Chun | EEOC_119582 - EEOC_119582 |
| 89263 | Public Comment From Karina Lopez | EEOC_119583 - EEOC_119583 |
| 89264 | Public Comment From Abigail Jennings | EEOC_119584 - EEOC_119584 |
| 89265 | Public Comment From Racquel Fontenette | EEOC_119585 - EEOC_119585 |
| 89266 | Public Comment From Sue Curtis | EEOC_119586 - EEOC_119586 |
| 89267 | Public Comment From Brooke Wagenseller | EEOC_119587 - EEOC_119587 |
| 89268 | Public Comment From Jason Nolasco | EEOC_119588 - EEOC_119588 |
| 89269 | Public Comment From Diane Henry | EEOC_119589 - EEOC_119589 |

| 89270 | Public Comment From Judith Zabolocky | EEOC_119590 - EEOC_119590 |
| 89271 | Public Comment From Ross Cofer | EEOC_119591 - EEOC_119591 |
| 89272 | Public Comment From Kathryn Hill | EEOC_119592 - EEOC_119592 |
| 89273 | Public Comment From Amelia McBride | EEOC_119593 - EEOC_119593 |
| 89274 | Public Comment From Nicole Ferris | EEOC_119594 - EEOC_119594 |
| 89275 | Public Comment From Catherine Bohanon | EEOC_119595 - EEOC_119595 |
| 89276 | Public Comment From Rani Williams | EEOC_119596 - EEOC_119596 |
| 89277 | Public Comment From Sam Fast | EEOC_119597 - EEOC_119597 |
| 89278 | Public Comment From Sue Sidor | EEOC_119598 - EEOC_119598 |
| 89279 | Public Comment From John Herron | EEOC_119599 - EEOC_119599 |
| 89280 | Public Comment From James C | EEOC_119600 - EEOC_119600 |
| 89281 | Public Comment From Beth Zamara | EEOC_119601 - EEOC_119601 |
| 89282 | Public Comment From Barb Wang | EEOC_119602 - EEOC_119602 |
| 89283 | Public Comment From Lisa Rajczyk | EEOC_119603 - EEOC_119603 |
| 89284 | Public Comment From Edelina Saenz | EEOC_119604 - EEOC_119604 |
| 89285 | Public Comment From Janet Heinle | EEOC_119605 - EEOC_119605 |
| 89286 | Public Comment From Susan Williams | EEOC_119606 - EEOC_119606 |
| 89287 | Public Comment From Linda Majdoch | EEOC_119607 - EEOC_119607 |
| 89288 | Public Comment From Jamie McCulloch | EEOC_119608 - EEOC_119608 |
| 89289 | Public Comment From Cynthia Bellamy | EEOC_119609 - EEOC_119609 |
| 89290 | Public Comment From Linda Lee | EEOC_119610 - EEOC_119610 |

| 89291 | Public Comment From jacki D | EEOC_119611 - EEOC_119611 |
| 89292 | Public Comment From Susan D Cote Eagle | EEOC_119612 - EEOC_119612 |
| 89293 | Public Comment From Rene Vanya | EEOC_119613 - EEOC_119613 |
| 89294 | Public Comment From Marsha Bancroft | EEOC_119614 - EEOC_119614 |
| 89295 | Public Comment From Anne Schmelzer | EEOC_119615 - EEOC_119615 |
| 89296 | Public Comment From Nichole Bloxham | EEOC_119616 - EEOC_119616 |
| 89297 | Public Comment From Maureen Roye | EEOC_119617 - EEOC_119617 |
| 89298 | Public Comment From Cassandra Rich | EEOC_119618 - EEOC_119618 |
| 89299 | Public Comment From Louise Crespo | EEOC_119619 - EEOC_119619 |
| 89300 | Public Comment From Miriam Dixon | EEOC_119620 - EEOC_119620 |
| 89301 | Public Comment From Peggy Thompson | EEOC_119621 - EEOC_119621 |
| 89302 | Public Comment From Maureen McGee | EEOC_119622 - EEOC_119622 |
| 89303 | Public Comment From Willard Mittelman | EEOC_119623 - EEOC_119623 |
| 89304 | Public Comment From Hannah Johnsrud-Tempel | EEOC_119624 - EEOC_119624 |
| 89305 | Public Comment From Laura Goroza | EEOC_119625 - EEOC_119625 |
| 89306 | Public Comment From David Tagliente | EEOC_119626 - EEOC_119626 |
| 89307 | Public Comment From Susan Hampel | EEOC_119627 - EEOC_119627 |
| 89308 | Public Comment From Debra Shore | EEOC_119628 - EEOC_119628 |
| 89309 | Public Comment From Leila Thackara | EEOC_119629 - EEOC_119629 |
| 89310 | Public Comment From Shana Toops | EEOC_119630 - EEOC_119630 |
| 89311 | Public Comment From Holly Slocum | EEOC_119631 - EEOC_119631 |

| 89312 | Public Comment From Julie Hayward | EEOC_119632 - EEOC_119632 |
|---|---|---|
| 89313 | Public Comment From Kathryn Ford | EEOC_119633 - EEOC_119633 |
| 89314 | Public Comment From JoAnn Hernandez | EEOC_119634 - EEOC_119634 |
| 89315 | Public Comment From Maria A. Castaño | EEOC_119635 - EEOC_119635 |
| 89316 | Public Comment From Andrea Brenner | EEOC_119636 - EEOC_119636 |
| 89317 | Public Comment From Heather Sanchez | EEOC_119637 - EEOC_119637 |
| 89318 | Public Comment From Lynne Tapper | EEOC_119638 - EEOC_119638 |
| 89319 | Public Comment From Meili Monk | EEOC_119639 - EEOC_119639 |
| 89320 | Public Comment From Pam Dolan-Muhlenfeld | EEOC_119640 - EEOC_119640 |
| 89321 | Public Comment From Laylee Stalter | EEOC_119641 - EEOC_119641 |
| 89322 | Public Comment From Brian Houghton | EEOC_119642 - EEOC_119642 |
| 89323 | Public Comment From Kelsey Barffuson | EEOC_119643 - EEOC_119643 |
| 89324 | Public Comment From Kendra Rutgers | EEOC_119644 - EEOC_119645 |
| 89325 | Public Comment From Donald Charlamb | EEOC_119646 - EEOC_119646 |
| 89326 | Public Comment From Helen Shirley | EEOC_119647 - EEOC_119647 |
| 89327 | Public Comment From Carolyn Vary | EEOC_119648 - EEOC_119648 |
| 89328 | Public Comment From Bernt Johansson | EEOC_119649 - EEOC_119649 |
| 89329 | Public Comment From Sarah Seiler | EEOC_119650 - EEOC_119650 |
| 89330 | Public Comment From Jayne MacDougall | EEOC_119651 - EEOC_119651 |
| 89331 | Public Comment From Pat Ashton | EEOC_119652 - EEOC_119652 |
| 89332 | Public Comment From James Hopkins | EEOC_119653 - EEOC_119653 |

| 89333 | Public Comment From Michael Vaughan | EEOC_119654 - EEOC_119654 |
|-------|-------------------------------------|---------------------------|
| 89334 | Public Comment From Loren Wire | EEOC_119655 - EEOC_119655 |
| 89335 | Public Comment From Kathy R. | EEOC_119656 - EEOC_119656 |
| 89336 | Public Comment From karyna wainscott | EEOC_119657 - EEOC_119657 |
| 89337 | Public Comment From Emily Blank | EEOC_119658 - EEOC_119658 |
| 89338 | Public Comment From Pamela Proulx | EEOC_119659 - EEOC_119659 |
| 89339 | Public Comment From Mary Price | EEOC_119660 - EEOC_119660 |
| 89340 | Public Comment From Beverly Weston | EEOC_119661 - EEOC_119661 |
| 89341 | Public Comment From Victoria Anderson | EEOC_119662 - EEOC_119662 |
| 89342 | Public Comment From Susan Hafner | EEOC_119663 - EEOC_119663 |
| 89343 | Public Comment From Robert Rivera | EEOC_119664 - EEOC_119664 |
| 89344 | Public Comment From Tracy Shortle | EEOC_119665 - EEOC_119665 |
| 89345 | Public Comment From Sara Brooks | EEOC_119666 - EEOC_119666 |
| 89346 | Public Comment From Alexandra Zott | EEOC_119667 - EEOC_119667 |
| 89347 | Public Comment From Christian Eagles | EEOC_119668 - EEOC_119668 |
| 89348 | Public Comment From Johnnie Allen | EEOC_119669 - EEOC_119670 |
| 89349 | Public Comment From Jodi Feldman | EEOC_119671 - EEOC_119671 |
| 89350 | Public Comment From lydia Ephrem | EEOC_119672 - EEOC_119672 |
| 89351 | Public Comment From Lauren Langley | EEOC_119673 - EEOC_119673 |
| 89352 | Public Comment From Susan Dunaway | EEOC_119674 - EEOC_119674 |
| 89353 | Public Comment From James Peebles | EEOC_119675 - EEOC_119676 |

| 89354 | Public Comment From Megan Golla | EEOC_119677 - EEOC_119677 |
| 89355 | Public Comment From Jamie Pratt | EEOC_119678 - EEOC_119678 |
| 89356 | Public Comment From Marlene Rackson | EEOC_119679 - EEOC_119679 |
| 89357 | Public Comment From BD Fowler | EEOC_119680 - EEOC_119680 |
| 89358 | Public Comment From Kathleen O'Brien | EEOC_119681 - EEOC_119681 |
| 89359 | Public Comment From Clare Johnston | EEOC_119682 - EEOC_119682 |
| 89360 | Public Comment From Judy Gee | EEOC_119683 - EEOC_119683 |
| 89361 | Public Comment From Mary Elizabeth Holley | EEOC_119684 - EEOC_119684 |
| 89362 | Public Comment From Barbara VanNess | EEOC_119685 - EEOC_119685 |
| 89363 | Public Comment From Ainsley Allred | EEOC_119686 - EEOC_119686 |
| 89364 | Public Comment From Susan Reittinger | EEOC_119687 - EEOC_119687 |
| 89365 | Public Comment From Krista Stearns | EEOC_119688 - EEOC_119688 |
| 89366 | Public Comment From Deborah Buck | EEOC_119689 - EEOC_119689 |
| 89367 | Public Comment From Deborah Doerr | EEOC_119690 - EEOC_119690 |
| 89368 | Public Comment From Janice Becker | EEOC_119691 - EEOC_119691 |
| 89369 | Public Comment From Britt Douglas | EEOC_119692 - EEOC_119692 |
| 89370 | Public Comment From Tansy Woods | EEOC_119693 - EEOC_119693 |
| 89371 | Public Comment From Tara Kanehl | EEOC_119694 - EEOC_119694 |
| 89372 | Public Comment From Sarah Farr | EEOC_119695 - EEOC_119695 |
| 89373 | Public Comment From Kathleen O'Brien | EEOC_119696 - EEOC_119696 |
| 89374 | Public Comment From Joey Flower | EEOC_119697 - EEOC_119697 |

| 89375 | Public Comment From Jacob Tedder | EEOC_119698 - EEOC_119698 |
| 89376 | Public Comment From Cullen Gardner | EEOC_119699 - EEOC_119699 |
| 89377 | Public Comment From Greg Gmahling | EEOC_119700 - EEOC_119700 |
| 89378 | Public Comment From Anne Stewart | EEOC_119701 - EEOC_119701 |
| 89379 | Public Comment From Rashi Shyam | EEOC_119702 - EEOC_119702 |
| 89380 | Public Comment From Nancy Casanova | EEOC_119703 - EEOC_119703 |
| 89381 | Public Comment From Keith Walsh | EEOC_119704 - EEOC_119704 |
| 89382 | Public Comment From Kerrie Pons | EEOC_119705 - EEOC_119705 |
| 89383 | Public Comment From Eric Itzel | EEOC_119706 - EEOC_119706 |
| 89384 | Public Comment From Carrie Kline | EEOC_119707 - EEOC_119707 |
| 89385 | Public Comment From Morgan Marlow | EEOC_119708 - EEOC_119708 |
| 89386 | Public Comment From Carol Duling | EEOC_119709 - EEOC_119709 |
| 89387 | Public Comment From Joan Quinn | EEOC_119710 - EEOC_119710 |
| 89388 | Public Comment From Joanna Sherling | EEOC_119711 - EEOC_119711 |
| 89389 | Public Comment From Piper Monnig | EEOC_119712 - EEOC_119712 |
| 89390 | Public Comment From Pat Hess | EEOC_119713 - EEOC_119713 |
| 89391 | Public Comment From Jane Currin | EEOC_119714 - EEOC_119714 |
| 89392 | Public Comment From Kathy Tscheiner | EEOC_119715 - EEOC_119716 |
| 89393 | Public Comment From Miranda Brown | EEOC_119717 - EEOC_119717 |
| 89394 | Public Comment From Jean Roman | EEOC_119718 - EEOC_119718 |
| 89395 | Public Comment From Jill Frisk | EEOC_119719 - EEOC_119719 |

| 89396 | Public Comment From Billie Sue McCarthy | EEOC_119720 - EEOC_119720 |
|-------|------------------------------------------|---------------------------|
| 89397 | Public Comment From Polly Wasinger | EEOC_119721 - EEOC_119721 |
| 89398 | Public Comment From Kristie Steele | EEOC_119722 - EEOC_119722 |
| 89399 | Public Comment From Erin Nix | EEOC_119723 - EEOC_119723 |
| 89400 | Public Comment From James Mullins | EEOC_119724 - EEOC_119724 |
| 89401 | Public Comment From Charleen Strelke | EEOC_119725 - EEOC_119725 |
| 89402 | Public Comment From Chester Payne | EEOC_119726 - EEOC_119726 |
| 89403 | Public Comment From SERRANO MONTAGNO | EEOC_119727 - EEOC_119727 |
| 89404 | Public Comment From Michael Halloran | EEOC_119728 - EEOC_119728 |
| 89405 | Public Comment From Tanya Jones | EEOC_119729 - EEOC_119729 |
| 89406 | Public Comment From Kathryn Reinhardt | EEOC_119730 - EEOC_119730 |
| 89407 | Public Comment From Lillian Partee | EEOC_119731 - EEOC_119731 |
| 89408 | Public Comment From Marcy Wintermute | EEOC_119732 - EEOC_119732 |
| 89409 | Public Comment From Tamera Bond-Hoffman | EEOC_119733 - EEOC_119733 |
| 89410 | Public Comment From Morgan Mcsenn | EEOC_119734 - EEOC_119734 |
| 89411 | Public Comment From Hannah Clark | EEOC_119735 - EEOC_119735 |
| 89412 | Public Comment From Fleur Hunter | EEOC_119736 - EEOC_119736 |
| 89413 | Public Comment From Larry White | EEOC_119737 - EEOC_119737 |
| 89414 | Public Comment From Kevin Doty | EEOC_119738 - EEOC_119738 |
| 89415 | Public Comment From Carol Burnett | EEOC_119739 - EEOC_119739 |
| 89416 | Public Comment From Dakota Seven | EEOC_119740 - EEOC_119740 |

| 89417 | Public Comment From Erica Morris | EEOC_119741 - EEOC_119741 |
|---|---|---|
| 89418 | Public Comment From Christine and John Enslein | EEOC_119742 - EEOC_119742 |
| 89419 | Public Comment From Leslie Guerrazzi | EEOC_119743 - EEOC_119743 |
| 89420 | Public Comment From Cheryl Shields | EEOC_119744 - EEOC_119744 |
| 89421 | Public Comment From Jane Barrett | EEOC_119745 - EEOC_119745 |
| 89422 | Public Comment From Judy Haus | EEOC_119746 - EEOC_119746 |
| 89423 | Public Comment From Rebekah Proffer | EEOC_119747 - EEOC_119747 |
| 89424 | Public Comment From Colleen Reynolds | EEOC_119748 - EEOC_119748 |
| 89425 | Public Comment From Meagan Huston | EEOC_119749 - EEOC_119749 |
| 89426 | Public Comment From Laura Nielsen | EEOC_119750 - EEOC_119750 |
| 89427 | Public Comment From Claire Miller | EEOC_119751 - EEOC_119751 |
| 89428 | Public Comment From Lois Evron | EEOC_119752 - EEOC_119752 |
| 89429 | Public Comment From Jeffrey Baldwin | EEOC_119753 - EEOC_119753 |
| 89430 | Public Comment From Timothy Hampton | EEOC_119754 - EEOC_119755 |
| 89431 | Public Comment From Brittney Wallington | EEOC_119756 - EEOC_119756 |
| 89432 | Public Comment From Ellen Smith | EEOC_119757 - EEOC_119757 |
| 89433 | Public Comment From Susan Pernot | EEOC_119758 - EEOC_119758 |
| 89434 | Public Comment From Jannelle Trowbridge | EEOC_119759 - EEOC_119759 |
| 89435 | Public Comment From Kelly Strauser | EEOC_119760 - EEOC_119760 |
| 89436 | Public Comment From Loralee Dischner | EEOC_119761 - EEOC_119761 |
| 89437 | Public Comment From Frances Calciano | EEOC_119762 - EEOC_119762 |

| 89438 | Public Comment From Dellie Sanchez | EEOC_119763 - EEOC_119763 |
| 89439 | Public Comment From Cassandra Castillo | EEOC_119764 - EEOC_119764 |
| 89440 | Public Comment From alix Schroeck | EEOC_119765 - EEOC_119765 |
| 89441 | Public Comment From DANNEL MAYHALL | EEOC_119766 - EEOC_119766 |
| 89442 | Public Comment From Lynn Gilchrist | EEOC_119767 - EEOC_119767 |
| 89443 | Public Comment From Lindsay Trammel | EEOC_119768 - EEOC_119768 |
| 89444 | Public Comment From Tom M | EEOC_119769 - EEOC_119769 |
| 89445 | Public Comment From JoAnna Darke | EEOC_119770 - EEOC_119770 |
| 89446 | Public Comment From John Burrows | EEOC_119771 - EEOC_119771 |
| 89447 | Public Comment From Cynthia Hiryak | EEOC_119772 - EEOC_119773 |
| 89448 | Public Comment From Sonia Burguillo | EEOC_119774 - EEOC_119774 |
| 89449 | Public Comment From Bryanna Licciardi | EEOC_119775 - EEOC_119775 |
| 89450 | Public Comment From Danielle Loebs | EEOC_119776 - EEOC_119776 |
| 89451 | Public Comment From Teresa B Botts | EEOC_119777 - EEOC_119777 |
| 89452 | Public Comment From Elizabeth Goodburnham | EEOC_119778 - EEOC_119778 |
| 89453 | Public Comment From Anneliese Hartman | EEOC_119779 - EEOC_119779 |
| 89454 | Public Comment From Julie Bero | EEOC_119780 - EEOC_119780 |
| 89455 | Public Comment From Peggy Latare | EEOC_119781 - EEOC_119781 |
| 89456 | Public Comment From Jocelyn Hill | EEOC_119782 - EEOC_119782 |
| 89457 | Public Comment From Maureen Deam | EEOC_119783 - EEOC_119783 |
| 89458 | Public Comment From Molly Willoughby | EEOC_119784 - EEOC_119784 |

| 89459 | Public Comment From Ann Sammons | EEOC_119785 - EEOC_119785 |
|---|---|---|
| 89460 | Public Comment From Krista R | EEOC_119786 - EEOC_119786 |
| 89461 | Public Comment From stephan feldstein | EEOC_119787 - EEOC_119787 |
| 89462 | Public Comment From Heidi Styrk | EEOC_119788 - EEOC_119789 |
| 89463 | Public Comment From Elaine Powers | EEOC_119790 - EEOC_119790 |
| 89464 | Public Comment From Marie-Therese Bjornerud | EEOC_119791 - EEOC_119791 |
| 89465 | Public Comment From Susan Zucchino | EEOC_119792 - EEOC_119792 |
| 89466 | Public Comment From Wayne Phillips | EEOC_119793 - EEOC_119793 |
| 89467 | Public Comment From Catherine Morris | EEOC_119794 - EEOC_119794 |
| 89468 | Public Comment From Nelly Blacker | EEOC_119795 - EEOC_119795 |
| 89469 | Public Comment From Hollee Winegar | EEOC_119796 - EEOC_119796 |
| 89470 | Public Comment From Nellie Sanchez | EEOC_119797 - EEOC_119797 |
| 89471 | Public Comment From Cheryl Smith | EEOC_119798 - EEOC_119798 |
| 89472 | Public Comment From Gretchen Leonard | EEOC_119799 - EEOC_119799 |
| 89473 | Public Comment From Anisha Patel | EEOC_119800 - EEOC_119800 |
| 89474 | Public Comment From William Stanton | EEOC_119801 - EEOC_119801 |
| 89475 | Public Comment From Katherine Franklin | EEOC_119802 - EEOC_119802 |
| 89476 | Public Comment From Sofia Monclova | EEOC_119803 - EEOC_119803 |
| 89477 | Public Comment From Beth-Ellen Povlow | EEOC_119804 - EEOC_119804 |
| 89478 | Public Comment From Jenny Meltz | EEOC_119805 - EEOC_119805 |
| 89479 | Public Comment From Julie Meyer | EEOC_119806 - EEOC_119806 |

| 89480 | Public Comment From Cara Callahan | EEOC_119807 - EEOC_119807 |
| 89481 | Public Comment From Julie Chaiken | EEOC_119808 - EEOC_119808 |
| 89482 | Public Comment From Kay Swalm | EEOC_119809 - EEOC_119809 |
| 89483 | Public Comment From Samantha Horvath | EEOC_119810 - EEOC_119810 |
| 89484 | Public Comment From Kristen Mann | EEOC_119811 - EEOC_119811 |
| 89485 | Public Comment From Chris Brunner | EEOC_119812 - EEOC_119812 |
| 89486 | Public Comment From Debby Schnoop | EEOC_119813 - EEOC_119813 |
| 89487 | Public Comment From Mary Thibaudeau | EEOC_119814 - EEOC_119814 |
| 89488 | Public Comment From Kelly McFarland | EEOC_119815 - EEOC_119815 |
| 89489 | Public Comment From Therese Bea | EEOC_119816 - EEOC_119816 |
| 89490 | Public Comment From Savannah Beaulieu | EEOC_119817 - EEOC_119817 |
| 89491 | Public Comment From Kristen Thorn | EEOC_119818 - EEOC_119818 |
| 89492 | Public Comment From Karla Garcia | EEOC_119819 - EEOC_119819 |
| 89493 | Public Comment From Marisel Álvarez | EEOC_119820 - EEOC_119820 |
| 89494 | Public Comment From Verna Brock | EEOC_119821 - EEOC_119821 |
| 89495 | Public Comment From Megan Hazlett | EEOC_119822 - EEOC_119822 |
| 89496 | Public Comment From April Boyce | EEOC_119823 - EEOC_119823 |
| 89497 | Public Comment From Christina Willever | EEOC_119824 - EEOC_119824 |
| 89498 | Public Comment From Tracy Carter | EEOC_119825 - EEOC_119825 |
| 89499 | Public Comment From Shannon B. | EEOC_119826 - EEOC_119826 |
| 89500 | Public Comment From rene lambert | EEOC_119827 - EEOC_119827 |

| 89501 | Public Comment From Madison McNulty | EEOC_119828 - EEOC_119828 |
| 89502 | Public Comment From Susan Edelman | EEOC_119829 - EEOC_119829 |
| 89503 | Public Comment From Elisha Elliott | EEOC_119830 - EEOC_119830 |
| 89504 | Public Comment From Jennifer Dennis | EEOC_119831 - EEOC_119831 |
| 89505 | Public Comment From Cathy King-Crouser | EEOC_119832 - EEOC_119832 |
| 89506 | Public Comment From Kai Franklin | EEOC_119833 - EEOC_119833 |
| 89507 | Public Comment From Laura Lotus | EEOC_119834 - EEOC_119834 |
| 89508 | Public Comment From Martitia Palmer | EEOC_119835 - EEOC_119835 |
| 89509 | Public Comment From Ann Bley | EEOC_119836 - EEOC_119836 |
| 89510 | Public Comment From Chasity Hungerford | EEOC_119837 - EEOC_119837 |
| 89511 | Public Comment From Elaine Eaton | EEOC_119838 - EEOC_119838 |
| 89512 | Public Comment From Brittney Wallington | EEOC_119839 - EEOC_119839 |
| 89513 | Public Comment From Mary McCoy | EEOC_119840 - EEOC_119840 |
| 89514 | Public Comment From Lindsay Mohler | EEOC_119841 - EEOC_119841 |
| 89515 | Public Comment From Kelly Everts | EEOC_119842 - EEOC_119842 |
| 89516 | Public Comment From Jessica Grine | EEOC_119843 - EEOC_119843 |
| 89517 | Public Comment From Jennifer Dennis | EEOC_119844 - EEOC_119844 |
| 89518 | Public Comment From Nicholas Ambriz | EEOC_119845 - EEOC_119845 |
| 89519 | Public Comment From Sarah Reed | EEOC_119846 - EEOC_119846 |
| 89520 | Public Comment From Cindy Paterno | EEOC_119847 - EEOC_119847 |
| 89521 | Public Comment From Debbie Pittman | EEOC_119848 - EEOC_119848 |

| 89522 | Public Comment From Patricia Brooks | EEOC_119849 - EEOC_119849 |
|---|---|---|
| 89523 | Public Comment From Stephen Cook | EEOC_119850 - EEOC_119850 |
| 89524 | Public Comment From Casandra Dawe | EEOC_119851 - EEOC_119851 |
| 89525 | Public Comment From Tracy Guynup | EEOC_119852 - EEOC_119852 |
| 89526 | Public Comment From Chris Kern | EEOC_119853 - EEOC_119853 |
| 89527 | Public Comment From Rachel Dixon | EEOC_119854 - EEOC_119854 |
| 89528 | Public Comment From Valerie Kyzar | EEOC_119855 - EEOC_119855 |
| 89529 | Public Comment From Lylah Frost | EEOC_119856 - EEOC_119856 |
| 89530 | Public Comment From Ashley Garcia | EEOC_119857 - EEOC_119857 |
| 89531 | Public Comment From Chinesa Rusch | EEOC_119858 - EEOC_119858 |
| 89532 | Public Comment From Sharon OMalley Burg | EEOC_119859 - EEOC_119859 |
| 89533 | Public Comment From Blythe Pollard | EEOC_119860 - EEOC_119860 |
| 89534 | Public Comment From Denise Hinton | EEOC_119861 - EEOC_119861 |
| 89535 | Public Comment From Barbara Owens | EEOC_119862 - EEOC_119862 |
| 89536 | Public Comment From Felicity Leddy | EEOC_119863 - EEOC_119863 |
| 89537 | Public Comment From Inez Elliott | EEOC_119864 - EEOC_119864 |
| 89538 | Public Comment From Kayla O'Donnell | EEOC_119865 - EEOC_119865 |
| 89539 | Public Comment From Jimm Wiedeman | EEOC_119866 - EEOC_119866 |
| 89540 | Public Comment From Jessica MacNeil | EEOC_119867 - EEOC_119867 |
| 89541 | Public Comment From Ute Rohe | EEOC_119868 - EEOC_119868 |
| 89542 | Public Comment From Victoria Shankling | EEOC_119869 - EEOC_119869 |

| 89543 | Public Comment From Steven Bergeson | EEOC_119870 - EEOC_119870 |
| 89544 | Public Comment From Lisa Frank | EEOC_119871 - EEOC_119871 |
| 89545 | Public Comment From Breanna Noble | EEOC_119872 - EEOC_119872 |
| 89546 | Public Comment From Patricia Kenny | EEOC_119873 - EEOC_119873 |
| 89547 | Public Comment From K Ca | EEOC_119874 - EEOC_119874 |
| 89548 | Public Comment From Renee Wallace | EEOC_119875 - EEOC_119875 |
| 89549 | Public Comment From Chessa Johnson | EEOC_119876 - EEOC_119876 |
| 89550 | Public Comment From Kim Comer | EEOC_119877 - EEOC_119877 |
| 89551 | Public Comment From Jennifer Grover | EEOC_119878 - EEOC_119878 |
| 89552 | Public Comment From Lisa Kramer | EEOC_119879 - EEOC_119879 |
| 89553 | Public Comment From Elizabeth Williams | EEOC_119880 - EEOC_119880 |
| 89554 | Public Comment From Erika Gunzelman | EEOC_119881 - EEOC_119881 |
| 89555 | Public Comment From Reagan Glenn | EEOC_119882 - EEOC_119882 |
| 89556 | Public Comment From Aymée Cruzalegui | EEOC_119883 - EEOC_119883 |
| 89557 | Public Comment From Marjorie Hass | EEOC_119884 - EEOC_119884 |
| 89558 | Public Comment From Jill Dowdy | EEOC_119885 - EEOC_119885 |
| 89559 | Public Comment From Eleanor Walters | EEOC_119886 - EEOC_119886 |
| 89560 | Public Comment From Shelly Roberts | EEOC_119887 - EEOC_119887 |
| 89561 | Public Comment From Selena Sifontes | EEOC_119888 - EEOC_119888 |
| 89562 | Public Comment From Ann-Judith Silverman | EEOC_119889 - EEOC_119889 |
| 89563 | Public Comment From Chris Lindquist | EEOC_119890 - EEOC_119890 |

| 89564 | Public Comment From Helen Mei | EEOC_119891 - EEOC_119891 |
| 89565 | Public Comment From kate bremer | EEOC_119892 - EEOC_119892 |
| 89566 | Public Comment From Amy Camp | EEOC_119893 - EEOC_119893 |
| 89567 | Public Comment From Marianne Mee | EEOC_119894 - EEOC_119894 |
| 89568 | Public Comment From shirley jenkins | EEOC_119895 - EEOC_119896 |
| 89569 | Public Comment From Lucy Trabulus | EEOC_119897 - EEOC_119897 |
| 89570 | Public Comment From Barbara Rodman | EEOC_119898 - EEOC_119898 |
| 89571 | Public Comment From Wendee Lee | EEOC_119899 - EEOC_119899 |
| 89572 | Public Comment From Kylie Husted | EEOC_119900 - EEOC_119900 |
| 89573 | Public Comment From Donna Russell | EEOC_119901 - EEOC_119901 |
| 89574 | Public Comment From Huntly Morrison | EEOC_119902 - EEOC_119902 |
| 89575 | Public Comment From NAHUM BACHRACH | EEOC_119903 - EEOC_119904 |
| 89576 | Public Comment From Sylvia Lupton | EEOC_119905 - EEOC_119905 |
| 89577 | Public Comment From Mariah Crawford | EEOC_119906 - EEOC_119906 |
| 89578 | Public Comment From Trish Philips | EEOC_119907 - EEOC_119907 |
| 89579 | Public Comment From Linda Barclay | EEOC_119908 - EEOC_119908 |
| 89580 | Public Comment From Miriam Schwartz | EEOC_119909 - EEOC_119909 |
| 89581 | Public Comment From Ahman Douglas | EEOC_119910 - EEOC_119910 |
| 89582 | Public Comment From Cheryl Murphy | EEOC_119911 - EEOC_119911 |
| 89583 | Public Comment From Sean Ransom | EEOC_119912 - EEOC_119912 |
| 89584 | Public Comment From shirley jenkins | EEOC_119913 - EEOC_119914 |

| 89585 | Public Comment From shirley jenkins | EEOC_119915 - EEOC_119916 |
|---|---|---|
| 89586 | Public Comment From Yasmine Safinya | EEOC_119917 - EEOC_119917 |
| 89587 | Public Comment From Veronica Bolivar | EEOC_119918 - EEOC_119918 |
| 89588 | Public Comment From Tammy Meyer | EEOC_119919 - EEOC_119919 |
| 89589 | Public Comment From Kimberly Cruz | EEOC_119920 - EEOC_119920 |
| 89590 | Public Comment From Sarah Clark-Francis | EEOC_119921 - EEOC_119921 |
| 89591 | Public Comment From Ariana James | EEOC_119922 - EEOC_119922 |
| 89592 | Public Comment From Lauren McCune | EEOC_119923 - EEOC_119923 |
| 89593 | Public Comment From Diane E Edwards | EEOC_119924 - EEOC_119924 |
| 89594 | Public Comment From Jacqueline Snyder | EEOC_119925 - EEOC_119925 |
| 89595 | Public Comment From CHRISTINA AYALA | EEOC_119926 - EEOC_119926 |
| 89596 | Public Comment From Lisa Zucco | EEOC_119927 - EEOC_119927 |
| 89597 | Public Comment From Carol Archer | EEOC_119928 - EEOC_119928 |
| 89598 | Public Comment From Pat Bakalian | EEOC_119929 - EEOC_119929 |
| 89599 | Public Comment From Jodi Golinsky | EEOC_119930 - EEOC_119930 |
| 89600 | Public Comment From Nataly Ramirez | EEOC_119931 - EEOC_119931 |
| 89601 | Public Comment From Katie W | EEOC_119932 - EEOC_119932 |
| 89602 | Public Comment From Kristin Keranen | EEOC_119933 - EEOC_119933 |
| 89603 | Public Comment From Greg Shaw | EEOC_119934 - EEOC_119934 |
| 89604 | Public Comment From Ashley Hanshaw | EEOC_119935 - EEOC_119935 |
| 89605 | Public Comment From Dorothy Marilyn Carver | EEOC_119936 - EEOC_119936 |

| 89606 | Public Comment From Nikkole Ellis | EEOC_119937 - EEOC_119937 |
|---|---|---|
| 89607 | Public Comment From Katherine Werner | EEOC_119938 - EEOC_119938 |
| 89608 | Public Comment From Glenda Barillas | EEOC_119939 - EEOC_119939 |
| 89609 | Public Comment From Anika Adams | EEOC_119940 - EEOC_119940 |
| 89610 | Public Comment From KIM POOLE | EEOC_119941 - EEOC_119941 |
| 89611 | Public Comment From Vera Brooks | EEOC_119942 - EEOC_119942 |
| 89612 | Public Comment From Tamica Ryan | EEOC_119943 - EEOC_119943 |
| 89613 | Public Comment From Jamie Blair | EEOC_119944 - EEOC_119944 |
| 89614 | Public Comment From Joi Larucci | EEOC_119945 - EEOC_119945 |
| 89615 | Public Comment From Claude krampe | EEOC_119946 - EEOC_119946 |
| 89616 | Public Comment From Doug Wyse | EEOC_119947 - EEOC_119947 |
| 89617 | Public Comment From Jeani Wallace | EEOC_119948 - EEOC_119948 |
| 89618 | Public Comment From Lorae Tavares | EEOC_119949 - EEOC_119949 |
| 89619 | Public Comment From Beram Compo | EEOC_119950 - EEOC_119950 |
| 89620 | Public Comment From Sonia Castro | EEOC_119951 - EEOC_119951 |
| 89621 | Public Comment From Chayla Taylor | EEOC_119952 - EEOC_119952 |
| 89622 | Public Comment From Milan Valuch | EEOC_119953 - EEOC_119953 |
| 89623 | Public Comment From Christopher Gouge | EEOC_119954 - EEOC_119954 |
| 89624 | Public Comment From Mary Seybert | EEOC_119955 - EEOC_119955 |
| 89625 | Public Comment From Allison Holcslaw | EEOC_119956 - EEOC_119956 |
| 89626 | Public Comment From Laura Schneider | EEOC_119957 - EEOC_119957 |

| 89627 | Public Comment From Raven N | EEOC_119958 - EEOC_119958 |
|---|---|---|
| 89628 | Public Comment From emma everhart | EEOC_119959 - EEOC_119959 |
| 89629 | Public Comment From Susie Fawzi | EEOC_119960 - EEOC_119960 |
| 89630 | Public Comment From Carol Carlson | EEOC_119961 - EEOC_119961 |
| 89631 | Public Comment From Bonnie Mason | EEOC_119962 - EEOC_119962 |
| 89632 | Public Comment From Robert Dunning | EEOC_119963 - EEOC_119963 |
| 89633 | Public Comment From Melinda Morton | EEOC_119964 - EEOC_119964 |
| 89634 | Public Comment From Brittany Shafis | EEOC_119965 - EEOC_119965 |
| 89635 | Public Comment From Marsha Sykes | EEOC_119966 - EEOC_119966 |
| 89636 | Public Comment From Melissa Lee | EEOC_119967 - EEOC_119967 |
| 89637 | Public Comment From Elizabeth Hachtel | EEOC_119968 - EEOC_119968 |
| 89638 | Public Comment From Rich Saluga | EEOC_119969 - EEOC_119969 |
| 89639 | Public Comment From Elizabeth Darby | EEOC_119970 - EEOC_119970 |
| 89640 | Public Comment From Siani Romero | EEOC_119971 - EEOC_119971 |
| 89641 | Public Comment From Abbie Monroe | EEOC_119972 - EEOC_119972 |
| 89642 | Public Comment From Marguerite Paul | EEOC_119973 - EEOC_119973 |
| 89643 | Public Comment From Alice Anderson | EEOC_119974 - EEOC_119974 |
| 89644 | Public Comment From Miriam Bronstein | EEOC_119975 - EEOC_119975 |
| 89645 | Public Comment From Ellen Tanner | EEOC_119976 - EEOC_119976 |
| 89646 | Public Comment From Gary Smith | EEOC_119977 - EEOC_119977 |
| 89647 | Public Comment From Deborah Geis | EEOC_119978 - EEOC_119978 |

| 89648 | Public Comment From Erica Wilson | EEOC_119979 - EEOC_119979 |
| 89649 | Public Comment From Trudy Coler | EEOC_119980 - EEOC_119980 |
| 89650 | Public Comment From Wende McGraw | EEOC_119981 - EEOC_119982 |
| 89651 | Public Comment From Barbara Kates | EEOC_119983 - EEOC_119983 |
| 89652 | Public Comment From Kerry Purvitis | EEOC_119984 - EEOC_119984 |
| 89653 | Public Comment From Julie Edwards | EEOC_119985 - EEOC_119985 |
| 89654 | Public Comment From Adelle Ducharme | EEOC_119986 - EEOC_119986 |
| 89655 | Public Comment From Ezequiel Soltero | EEOC_119987 - EEOC_119987 |
| 89656 | Public Comment From Lauren Rose | EEOC_119988 - EEOC_119988 |
| 89657 | Public Comment From Alison Steffen | EEOC_119989 - EEOC_119989 |
| 89658 | Public Comment From Kari Haith | EEOC_119990 - EEOC_119990 |
| 89659 | Public Comment From Virginia Lambert | EEOC_119991 - EEOC_119991 |
| 89660 | Public Comment From Andrew Chung | EEOC_119992 - EEOC_119992 |
| 89661 | Public Comment From Maxine Sahler | EEOC_119993 - EEOC_119993 |
| 89662 | Public Comment From Cynthia Miranda | EEOC_119994 - EEOC_119994 |
| 89663 | Public Comment From Barb Wood | EEOC_119995 - EEOC_119995 |
| 89664 | Public Comment From Barbara Kates | EEOC_119996 - EEOC_119996 |
| 89665 | Public Comment From amanda whitaker | EEOC_119997 - EEOC_119997 |
| 89666 | Public Comment From Susan Riddell | EEOC_119998 - EEOC_119998 |
| 89667 | Public Comment From Emily Rindone | EEOC_119999 - EEOC_119999 |
| 89668 | Public Comment From Karen Whitham | EEOC_120000 - EEOC_120000 |

| 89669 | Public Comment From Kathryn Gratton | EEOC_120001 - EEOC_120001 |
|---|---|---|
| 89670 | Public Comment From Yolanda Pena | EEOC_120002 - EEOC_120002 |
| 89671 | Public Comment From Raven Grady | EEOC_120003 - EEOC_120003 |
| 89672 | Public Comment From Timothy Sproule | EEOC_120004 - EEOC_120005 |
| 89673 | Public Comment From Nan Jobson | EEOC_120006 - EEOC_120006 |
| 89674 | Public Comment From Todd Hack | EEOC_120007 - EEOC_120007 |
| 89675 | Public Comment From marie countryman | EEOC_120008 - EEOC_120008 |
| 89676 | Public Comment From Susan Scanlon | EEOC_120009 - EEOC_120010 |
| 89677 | Public Comment From Rosanna Allen | EEOC_120011 - EEOC_120011 |
| 89678 | Public Comment From Meagan Novara | EEOC_120012 - EEOC_120012 |
| 89679 | Public Comment From Rob Leadaman | EEOC_120013 - EEOC_120013 |
| 89680 | Public Comment From Nancy Weisman | EEOC_120014 - EEOC_120014 |
| 89681 | Public Comment From Whitney Moon | EEOC_120015 - EEOC_120015 |
| 89682 | Public Comment From Rebecca Hutchison | EEOC_120016 - EEOC_120016 |
| 89683 | Public Comment From Donna O'Brien | EEOC_120017 - EEOC_120017 |
| 89684 | Public Comment From David Gross | EEOC_120018 - EEOC_120019 |
| 89685 | Public Comment From Debbie Salahi | EEOC_120020 - EEOC_120020 |
| 89686 | Public Comment From Ihor Sypko | EEOC_120021 - EEOC_120021 |
| 89687 | Public Comment From Elizabeth Buchanan | EEOC_120022 - EEOC_120022 |
| 89688 | Public Comment From Kim Moss-Allen | EEOC_120023 - EEOC_120023 |
| 89689 | Public Comment From Denisse Cortez | EEOC_120024 - EEOC_120024 |

| 89690 | Public Comment From Laurie Sciscente | EEOC_120025 - EEOC_120025 |
|---|---|---|
| 89691 | Public Comment From Laura matchette | EEOC_120026 - EEOC_120026 |
| 89692 | Public Comment From Jessica Romeo | EEOC_120027 - EEOC_120027 |
| 89693 | Public Comment From Heather Bond | EEOC_120028 - EEOC_120028 |
| 89694 | Public Comment From Justin Taylor | EEOC_120029 - EEOC_120029 |
| 89695 | Public Comment From Becky Krueger | EEOC_120030 - EEOC_120030 |
| 89696 | Public Comment From Christina Tabraham | EEOC_120031 - EEOC_120031 |
| 89697 | Public Comment From Lauren Murray | EEOC_120032 - EEOC_120032 |
| 89698 | Public Comment From Weslie Phillips | EEOC_120033 - EEOC_120033 |
| 89699 | Public Comment From Miraya Mandujano | EEOC_120034 - EEOC_120034 |
| 89700 | Public Comment From Diane Lucas | EEOC_120035 - EEOC_120036 |
| 89701 | Public Comment From Joan Maples | EEOC_120037 - EEOC_120037 |
| 89702 | Public Comment From Pietra Diwan | EEOC_120038 - EEOC_120038 |
| 89703 | Public Comment From Jon Schmid | EEOC_120039 - EEOC_120039 |
| 89704 | Public Comment From Dorothy Lanuza | EEOC_120040 - EEOC_120040 |
| 89705 | Public Comment From Angela Frazier | EEOC_120041 - EEOC_120041 |
| 89706 | Public Comment From Andrew Kurzweil | EEOC_120042 - EEOC_120042 |
| 89707 | Public Comment From Joan Brown | EEOC_120043 - EEOC_120043 |
| 89708 | Public Comment From Michelle Moreschi MD | EEOC_120044 - EEOC_120044 |
| 89709 | Public Comment From Alfred Zambrano | EEOC_120045 - EEOC_120045 |
| 89710 | Public Comment From Julia Pinholster | EEOC_120046 - EEOC_120046 |

| 89711 | Public Comment From Allison Richtel-Smith | EEOC_120047 - EEOC_120047 |
| 89712 | Public Comment From Barbra Porter | EEOC_120048 - EEOC_120048 |
| 89713 | Public Comment From John Rosati | EEOC_120049 - EEOC_120049 |
| 89714 | Public Comment From Deb Turi-Smith | EEOC_120050 - EEOC_120050 |
| 89715 | Public Comment From Dawn Wilder | EEOC_120051 - EEOC_120051 |
| 89716 | Public Comment From Nicolas Fernandez-Medina | EEOC_120052 - EEOC_120052 |
| 89717 | Public Comment From Kim Colarik | EEOC_120053 - EEOC_120053 |
| 89718 | Public Comment From Sandra Nobles | EEOC_120054 - EEOC_120054 |
| 89719 | Public Comment From Kristyne Hastie | EEOC_120055 - EEOC_120055 |
| 89720 | Public Comment From Eileen Correia | EEOC_120056 - EEOC_120056 |
| 89721 | Public Comment From Christine Niskanen | EEOC_120057 - EEOC_120057 |
| 89722 | Public Comment From Allison Benedetti | EEOC_120058 - EEOC_120058 |
| 89723 | Public Comment From robert carey | EEOC_120059 - EEOC_120059 |
| 89724 | Public Comment From Deborah Kaplan | EEOC_120060 - EEOC_120060 |
| 89725 | Public Comment From Kandra Hill | EEOC_120061 - EEOC_120061 |
| 89726 | Public Comment From Jilll Heffren | EEOC_120062 - EEOC_120062 |
| 89727 | Public Comment From Tamar Jacobsohn | EEOC_120063 - EEOC_120063 |
| 89728 | Public Comment From Liz Buhai-Jacobus | EEOC_120064 - EEOC_120064 |
| 89729 | Public Comment From Holly Griswold | EEOC_120065 - EEOC_120065 |
| 89730 | Public Comment From Heather Berry | EEOC_120066 - EEOC_120066 |
| 89731 | Public Comment From Bob & Debbie Rottman | EEOC_120067 - EEOC_120068 |

| 89732 | Public Comment From Wyrnae Lewis | EEOC_120069 - EEOC_120069 |
|-------|----------------------------------|---------------------------|
| 89733 | Public Comment From Savannah Nichols | EEOC_120070 - EEOC_120070 |
| 89734 | Public Comment From Amy Born | EEOC_120071 - EEOC_120071 |
| 89735 | Public Comment From Lisa Maxwell | EEOC_120072 - EEOC_120072 |
| 89736 | Public Comment From Kim Sweitzer | EEOC_120073 - EEOC_120073 |
| 89737 | Public Comment From Rachel Rhoades | EEOC_120074 - EEOC_120074 |
| 89738 | Public Comment From Elizabeth Tapp | EEOC_120075 - EEOC_120075 |
| 89739 | Public Comment From Dixie Ost | EEOC_120076 - EEOC_120076 |
| 89740 | Public Comment From Tawnya Sanders | EEOC_120077 - EEOC_120077 |
| 89741 | Public Comment From Rebecca Furlong | EEOC_120078 - EEOC_120078 |
| 89742 | Public Comment From Linda kream | EEOC_120079 - EEOC_120079 |
| 89743 | Public Comment From Jaime Newman | EEOC_120080 - EEOC_120080 |
| 89744 | Public Comment From Grace Barron | EEOC_120081 - EEOC_120081 |
| 89745 | Public Comment From Bethany Smith | EEOC_120082 - EEOC_120082 |
| 89746 | Public Comment From alexis callahan | EEOC_120083 - EEOC_120083 |
| 89747 | Public Comment From Luciana Souza | EEOC_120084 - EEOC_120084 |
| 89748 | Public Comment From Dolores Modgling | EEOC_120085 - EEOC_120085 |
| 89749 | Public Comment From Gregory Jaffers | EEOC_120086 - EEOC_120086 |
| 89750 | Public Comment From Niya Odom | EEOC_120087 - EEOC_120087 |
| 89751 | Public Comment From Sheila Wentzel | EEOC_120088 - EEOC_120088 |
| 89752 | Public Comment From Susan Hafner | EEOC_120089 - EEOC_120089 |

| 89753 | Public Comment From R Lee | EEOC_120090 - EEOC_120090 |
|---|---|---|
| 89754 | Public Comment From Linda Gaalaas | EEOC_120091 - EEOC_120091 |
| 89755 | Public Comment From Jennifer Adamaitis | EEOC_120092 - EEOC_120092 |
| 89756 | Public Comment From Jennifer Brining | EEOC_120093 - EEOC_120093 |
| 89757 | Public Comment From Brenda Tyus Faust | EEOC_120094 - EEOC_120094 |
| 89758 | Public Comment From Cyndi Poe | EEOC_120095 - EEOC_120095 |
| 89759 | Public Comment From Beth Davis | EEOC_120096 - EEOC_120096 |
| 89760 | Public Comment From Maria Plunkett | EEOC_120097 - EEOC_120097 |
| 89761 | Public Comment From Maria de la Rosa-Young | EEOC_120098 - EEOC_120098 |
| 89762 | Public Comment From CHERYL FAHLMAN | EEOC_120099 - EEOC_120099 |
| 89763 | Public Comment From Kiera Hagen-Brenner | EEOC_120100 - EEOC_120100 |
| 89764 | Public Comment From cris betancourt | EEOC_120101 - EEOC_120102 |
| 89765 | Public Comment From Robert Long Jr | EEOC_120103 - EEOC_120103 |
| 89766 | Public Comment From Sydney Boogaard | EEOC_120104 - EEOC_120104 |
| 89767 | Public Comment From Beth Vande Voort | EEOC_120105 - EEOC_120105 |
| 89768 | Public Comment From Taimi Megivern | EEOC_120106 - EEOC_120106 |
| 89769 | Public Comment From Agnes Hetzel | EEOC_120107 - EEOC_120107 |
| 89770 | Public Comment From Linda Geitz | EEOC_120108 - EEOC_120108 |
| 89771 | Public Comment From r g | EEOC_120109 - EEOC_120109 |
| 89772 | Public Comment From Courtney Ross | EEOC_120110 - EEOC_120110 |
| 89773 | Public Comment From Jackie Byrom | EEOC_120111 - EEOC_120111 |

| 89774 | Public Comment From Yoon Ju Kim-Butterfield | EEOC_120112 - EEOC_120112 |
|-------|---------------------------------------------|---------------------------|
| 89775 | Public Comment From Jennifer Sanfacon | EEOC_120113 - EEOC_120113 |
| 89776 | Public Comment From Barbara Foti | EEOC_120114 - EEOC_120115 |
| 89777 | Public Comment From Mary Zie | EEOC_120116 - EEOC_120116 |
| 89778 | Public Comment From Mandy McKillop | EEOC_120117 - EEOC_120117 |
| 89779 | Public Comment From Tom Galloway | EEOC_120118 - EEOC_120118 |
| 89780 | Public Comment From Marie Elaine Reynolds | EEOC_120119 - EEOC_120119 |
| 89781 | Public Comment From Kayla Huskey | EEOC_120120 - EEOC_120120 |
| 89782 | Public Comment From Joan C Harris | EEOC_120121 - EEOC_120121 |
| 89783 | Public Comment From Nancy Deane-Loranger | EEOC_120122 - EEOC_120122 |
| 89784 | Public Comment From ADAM NUNES | EEOC_120123 - EEOC_120123 |
| 89785 | Public Comment From Holly Henderson | EEOC_120124 - EEOC_120124 |
| 89786 | Public Comment From Heather Fulton-House | EEOC_120125 - EEOC_120125 |
| 89787 | Public Comment From Jane Nelson | EEOC_120126 - EEOC_120126 |
| 89788 | Public Comment From John Corry | EEOC_120127 - EEOC_120127 |
| 89789 | Public Comment From Kara Schnabel | EEOC_120128 - EEOC_120128 |
| 89790 | Public Comment From Lorie Bourgeois | EEOC_120129 - EEOC_120129 |
| 89791 | Public Comment From TERESA WALDOW | EEOC_120130 - EEOC_120130 |
| 89792 | Public Comment From Dez Arvie | EEOC_120131 - EEOC_120131 |
| 89793 | Public Comment From Ginger Penney | EEOC_120132 - EEOC_120132 |
| 89794 | Public Comment From Kristen Butler | EEOC_120133 - EEOC_120133 |

| 89795 | Public Comment From Elizabeth Reed | EEOC_120134 - EEOC_120134 |
|---|---|---|
| 89796 | Public Comment From Lawrence Servin | EEOC_120135 - EEOC_120136 |
| 89797 | Public Comment From Kirsten Bachmann | EEOC_120137 - EEOC_120137 |
| 89798 | Public Comment From Cheryl Hand | EEOC_120138 - EEOC_120138 |
| 89799 | Public Comment From Leslie Kulig | EEOC_120139 - EEOC_120139 |
| 89800 | Public Comment From Micah Hair | EEOC_120140 - EEOC_120140 |
| 89801 | Public Comment From Destiney Russell | EEOC_120141 - EEOC_120141 |
| 89802 | Public Comment From Trisha Conner | EEOC_120142 - EEOC_120142 |
| 89803 | Public Comment From rihanna a | EEOC_120143 - EEOC_120143 |
| 89804 | Public Comment From Chris Bechler | EEOC_120144 - EEOC_120144 |
| 89805 | Public Comment From Thomas Moore | EEOC_120145 - EEOC_120145 |
| 89806 | Public Comment From Ann Bremner | EEOC_120146 - EEOC_120146 |
| 89807 | Public Comment From Sean Knight | EEOC_120147 - EEOC_120147 |
| 89808 | Public Comment From Robin Molnar | EEOC_120148 - EEOC_120148 |
| 89809 | Public Comment From Karin Devoto | EEOC_120149 - EEOC_120149 |
| 89810 | Public Comment From lloan arellano | EEOC_120150 - EEOC_120150 |
| 89811 | Public Comment From Margaret Vernon | EEOC_120151 - EEOC_120151 |
| 89812 | Public Comment From Amanda Petty | EEOC_120152 - EEOC_120152 |
| 89813 | Public Comment From Catherine Low | EEOC_120153 - EEOC_120153 |
| 89814 | Public Comment From Gail Bieschke | EEOC_120154 - EEOC_120154 |
| 89815 | Public Comment From Edith Castorena | EEOC_120155 - EEOC_120155 |

| 89816 | Public Comment From Julia Mills | EEOC_120156 - EEOC_120156 |
| 89817 | Public Comment From Patricia J Taylor | EEOC_120157 - EEOC_120157 |
| 89818 | Public Comment From Peggy Mitchell | EEOC_120158 - EEOC_120158 |
| 89819 | Public Comment From Jennifer Gomez | EEOC_120159 - EEOC_120159 |
| 89820 | Public Comment From Hailey Mills | EEOC_120160 - EEOC_120160 |
| 89821 | Public Comment From Nichole Rajala | EEOC_120161 - EEOC_120161 |
| 89822 | Public Comment From Michael Ray | EEOC_120162 - EEOC_120162 |
| 89823 | Public Comment From Joanna Miller | EEOC_120163 - EEOC_120163 |
| 89824 | Public Comment From Margaret Gray | EEOC_120164 - EEOC_120164 |
| 89825 | Public Comment From Kelly Pryor | EEOC_120165 - EEOC_120165 |
| 89826 | Public Comment From Chris Agosta | EEOC_120166 - EEOC_120166 |
| 89827 | Public Comment From Jennifer Snyder | EEOC_120167 - EEOC_120167 |
| 89828 | Public Comment From Giselle Pomp | EEOC_120168 - EEOC_120168 |
| 89829 | Public Comment From Tami Schmickle | EEOC_120169 - EEOC_120169 |
| 89830 | Public Comment From Aracely Pruneda | EEOC_120170 - EEOC_120170 |
| 89831 | Public Comment From Annie Powell | EEOC_120171 - EEOC_120171 |
| 89832 | Public Comment From Mrs Barbara Rock | EEOC_120172 - EEOC_120172 |
| 89833 | Public Comment From Caitlin Sutton | EEOC_120173 - EEOC_120173 |
| 89834 | Public Comment From JACLYN NATIONS | EEOC_120174 - EEOC_120174 |
| 89835 | Public Comment From Cheryl Gillis | EEOC_120175 - EEOC_120175 |
| 89836 | Public Comment From Jan Rae | EEOC_120176 - EEOC_120176 |

| 89837 | Public Comment From Richard Stager | EEOC_120177 - EEOC_120177 |
| 89838 | Public Comment From Jeanette Kent | EEOC_120178 - EEOC_120178 |
| 89839 | Public Comment From Cristal Almaraz | EEOC_120179 - EEOC_120179 |
| 89840 | Public Comment From Mary Lassen | EEOC_120180 - EEOC_120180 |
| 89841 | Public Comment From Andrea Busch | EEOC_120181 - EEOC_120181 |
| 89842 | Public Comment From Chris Kinder | EEOC_120182 - EEOC_120182 |
| 89843 | Public Comment From Pamela Yates | EEOC_120183 - EEOC_120183 |
| 89844 | Public Comment From Traci Sill | EEOC_120184 - EEOC_120184 |
| 89845 | Public Comment From Patty Peebles | EEOC_120185 - EEOC_120185 |
| 89846 | Public Comment From Crystal Ward | EEOC_120186 - EEOC_120186 |
| 89847 | Public Comment From Gine Ryan | EEOC_120187 - EEOC_120187 |
| 89848 | Public Comment From Elizabeth Andrade | EEOC_120188 - EEOC_120188 |
| 89849 | Public Comment From Heather Deskovich | EEOC_120189 - EEOC_120189 |
| 89850 | Public Comment From Ali Moto | EEOC_120190 - EEOC_120190 |
| 89851 | Public Comment From Donna Kingman | EEOC_120191 - EEOC_120191 |
| 89852 | Public Comment From Virginia Stogner McDavid | EEOC_120192 - EEOC_120192 |
| 89853 | Public Comment From Brenna Greeling | EEOC_120193 - EEOC_120193 |
| 89854 | Public Comment From h g | EEOC_120194 - EEOC_120194 |
| 89855 | Public Comment From Annie Dickinson | EEOC_120195 - EEOC_120195 |
| 89856 | Public Comment From Ellen McConnell | EEOC_120196 - EEOC_120196 |
| 89857 | Public Comment From CATHY CRONIN | EEOC_120197 - EEOC_120197 |

| 89858 | Public Comment From Jennifer Mineroff | EEOC_120198 - EEOC_120198 |
| 89859 | Public Comment From Sidney Pearson | EEOC_120199 - EEOC_120199 |
| 89860 | Public Comment From Amanda Samuelsen | EEOC_120200 - EEOC_120200 |
| 89861 | Public Comment From Lois Evora | EEOC_120201 - EEOC_120201 |
| 89862 | Public Comment From Robin Weigle | EEOC_120202 - EEOC_120202 |
| 89863 | Public Comment From olga Abreu | EEOC_120203 - EEOC_120203 |
| 89864 | Public Comment From Mel Rayne-Martin | EEOC_120204 - EEOC_120204 |
| 89865 | Public Comment From Shelley Hensley | EEOC_120205 - EEOC_120205 |
| 89866 | Public Comment From Samantha Alesi | EEOC_120206 - EEOC_120207 |
| 89867 | Public Comment From Kathleen Moll | EEOC_120208 - EEOC_120209 |
| 89868 | Public Comment From Shana Wilson | EEOC_120210 - EEOC_120210 |
| 89869 | Public Comment From Kristian Morehead | EEOC_120211 - EEOC_120211 |
| 89870 | Public Comment From Ann Thomas | EEOC_120212 - EEOC_120212 |
| 89871 | Public Comment From Lauren Simpson | EEOC_120213 - EEOC_120213 |
| 89872 | Public Comment From Martha Long | EEOC_120214 - EEOC_120214 |
| 89873 | Public Comment From Lindsay Hill | EEOC_120215 - EEOC_120215 |
| 89874 | Public Comment From Ashly Stone | EEOC_120216 - EEOC_120216 |
| 89875 | Public Comment From Rhiannon Jurgens | EEOC_120217 - EEOC_120217 |
| 89876 | Public Comment From Colleen McLaughlin | EEOC_120218 - EEOC_120218 |
| 89877 | Public Comment From Michelle Lee Hall | EEOC_120219 - EEOC_120219 |
| 89878 | Public Comment From Jean Wolff | EEOC_120220 - EEOC_120220 |

| 89879 | Public Comment From Vincent Colletti | EEOC_120221 - EEOC_120221 |
| 89880 | Public Comment From Doris Brown | EEOC_120222 - EEOC_120222 |
| 89881 | Public Comment From Jennifer Morris | EEOC_120223 - EEOC_120223 |
| 89882 | Public Comment From Mandy Davis | EEOC_120224 - EEOC_120224 |
| 89883 | Public Comment From Laura Percy | EEOC_120225 - EEOC_120225 |
| 89884 | Public Comment From Deborah Fallender | EEOC_120226 - EEOC_120226 |
| 89885 | Public Comment From Don Jackson | EEOC_120227 - EEOC_120227 |
| 89886 | Public Comment From Patricia Badwound | EEOC_120228 - EEOC_120228 |
| 89887 | Public Comment From Faith M Addiss | EEOC_120229 - EEOC_120229 |
| 89888 | Public Comment From Nancy Harper | EEOC_120230 - EEOC_120230 |
| 89889 | Public Comment From Shana Wilson | EEOC_120231 - EEOC_120231 |
| 89890 | Public Comment From Birgitte Veje | EEOC_120232 - EEOC_120232 |
| 89891 | Public Comment From karen cooper | EEOC_120233 - EEOC_120234 |
| 89892 | Public Comment From Tabitha Sanborn | EEOC_120235 - EEOC_120235 |
| 89893 | Public Comment From cheridan lewis | EEOC_120236 - EEOC_120236 |
| 89894 | Public Comment From Andrea Cushman | EEOC_120237 - EEOC_120237 |
| 89895 | Public Comment From Michelle Lopez | EEOC_120238 - EEOC_120238 |
| 89896 | Public Comment From Rachel Reilly | EEOC_120239 - EEOC_120239 |
| 89897 | Public Comment From Deborah Day | EEOC_120240 - EEOC_120240 |
| 89898 | Public Comment From Dylana Wadley | EEOC_120241 - EEOC_120242 |
| 89899 | Public Comment From jasmine diaz | EEOC_120243 - EEOC_120243 |

| 89900 | Public Comment From Angie Martinez | EEOC_120244 - EEOC_120244 |
|---|---|---|
| 89901 | Public Comment From Carl Cording | EEOC_120245 - EEOC_120245 |
| 89902 | Public Comment From Harli Dollinger | EEOC_120246 - EEOC_120246 |
| 89903 | Public Comment From Katy Kissell | EEOC_120247 - EEOC_120247 |
| 89904 | Public Comment From Edward De La Cruz | EEOC_120248 - EEOC_120248 |
| 89905 | Public Comment From Kedzie Fernholz | EEOC_120249 - EEOC_120249 |
| 89906 | Public Comment From John Kenny | EEOC_120250 - EEOC_120251 |
| 89907 | Public Comment From Jeremy Impson | EEOC_120252 - EEOC_120252 |
| 89908 | Public Comment From Lauren Tooley | EEOC_120253 - EEOC_120253 |
| 89909 | Public Comment From KJ DAubyn | EEOC_120254 - EEOC_120254 |
| 89910 | Public Comment From Jaqueline Dillman | EEOC_120255 - EEOC_120255 |
| 89911 | Public Comment From Brenda Bailey-White | EEOC_120256 - EEOC_120256 |
| 89912 | Public Comment From Ann Noble | EEOC_120257 - EEOC_120257 |
| 89913 | Public Comment From Denise Janecke | EEOC_120258 - EEOC_120258 |
| 89914 | Public Comment From Corinne Goodson | EEOC_120259 - EEOC_120259 |
| 89915 | Public Comment From Lynn Millar | EEOC_120260 - EEOC_120260 |
| 89916 | Public Comment From Deborah Larson | EEOC_120261 - EEOC_120261 |
| 89917 | Public Comment From Bill Kohlmeyer | EEOC_120262 - EEOC_120262 |
| 89918 | Public Comment From Paulette Platero | EEOC_120263 - EEOC_120263 |
| 89919 | Public Comment From Donald Ross | EEOC_120264 - EEOC_120264 |
| 89920 | Public Comment From Rebecca Haynes | EEOC_120265 - EEOC_120265 |

| 89921 | Public Comment From Stacey S | EEOC_120266 - EEOC_120266 |
|---|---|---|
| 89922 | Public Comment From John Gerlach | EEOC_120267 - EEOC_120267 |
| 89923 | Public Comment From John Chalmers | EEOC_120268 - EEOC_120268 |
| 89924 | Public Comment From Suzanne Vanleeuwen | EEOC_120269 - EEOC_120269 |
| 89925 | Public Comment From Harith sarsam | EEOC_120270 - EEOC_120270 |
| 89926 | Public Comment From Autumn Snow | EEOC_120271 - EEOC_120271 |
| 89927 | Public Comment From John Geldmeier | EEOC_120272 - EEOC_120272 |
| 89928 | Public Comment From Sheri Poe | EEOC_120273 - EEOC_120273 |
| 89929 | Public Comment From Cynthia Budd | EEOC_120274 - EEOC_120274 |
| 89930 | Public Comment From Sheri Teitler | EEOC_120275 - EEOC_120275 |
| 89931 | Public Comment From Barbara Hogan | EEOC_120276 - EEOC_120276 |
| 89932 | Public Comment From Lindsay Hope Kern | EEOC_120277 - EEOC_120277 |
| 89933 | Public Comment From Amy Smardz | EEOC_120278 - EEOC_120278 |
| 89934 | Public Comment From Tim Hoyt | EEOC_120279 - EEOC_120280 |
| 89935 | Public Comment From Kay Breakstone | EEOC_120281 - EEOC_120281 |
| 89936 | Public Comment From Kelly Melanson | EEOC_120282 - EEOC_120282 |
| 89937 | Public Comment From Holly Gomes | EEOC_120283 - EEOC_120283 |
| 89938 | Public Comment From Justin Poe | EEOC_120284 - EEOC_120284 |
| 89939 | Public Comment From Caroline Thomas | EEOC_120285 - EEOC_120285 |
| 89940 | Public Comment From Sharon Dees | EEOC_120286 - EEOC_120286 |
| 89941 | Public Comment From Robyn Lutsky | EEOC_120287 - EEOC_120287 |

| 89942 | Public Comment From Peggy Wolff | EEOC_120288 - EEOC_120288 |
|---|---|---|
| 89943 | Public Comment From Melanie Senne | EEOC_120289 - EEOC_120289 |
| 89944 | Public Comment From Jeffrey Simpson | EEOC_120290 - EEOC_120290 |
| 89945 | Public Comment From Lisa Yaeger | EEOC_120291 - EEOC_120291 |
| 89946 | Public Comment From Charles Massey | EEOC_120292 - EEOC_120292 |
| 89947 | Public Comment From Johanna Arcos | EEOC_120293 - EEOC_120293 |
| 89948 | Public Comment From Bridget Camacho Gonzalez | EEOC_120294 - EEOC_120294 |
| 89949 | Public Comment From Jacob Norris | EEOC_120295 - EEOC_120295 |
| 89950 | Public Comment From Bryce Reed | EEOC_120296 - EEOC_120296 |
| 89951 | Public Comment From Cheri Ezell | EEOC_120297 - EEOC_120297 |
| 89952 | Public Comment From Gail Amalfitano | EEOC_120298 - EEOC_120298 |
| 89953 | Public Comment From Madison Brooks | EEOC_120299 - EEOC_120299 |
| 89954 | Public Comment From Susanne Ingerson | EEOC_120300 - EEOC_120300 |
| 89955 | Public Comment From Lindsey Langwell | EEOC_120301 - EEOC_120301 |
| 89956 | Public Comment From Michelle Cagle | EEOC_120302 - EEOC_120302 |
| 89957 | Public Comment From Amy Dougherty | EEOC_120303 - EEOC_120303 |
| 89958 | Public Comment From Daniel Kuperus | EEOC_120304 - EEOC_120304 |
| 89959 | Public Comment From Jill Fajardo | EEOC_120305 - EEOC_120305 |
| 89960 | Public Comment From Colleen Estrada | EEOC_120306 - EEOC_120306 |
| 89961 | Public Comment From Kirsten Taylor | EEOC_120307 - EEOC_120308 |
| 89962 | Public Comment From Jessica Boyd | EEOC_120309 - EEOC_120309 |

| 89963 | Public Comment From Elizabeth Hanson | EEOC_120310 - EEOC_120310 |
|---|---|---|
| 89964 | Public Comment From Shelly P | EEOC_120311 - EEOC_120311 |
| 89965 | Public Comment From Ilene Gaffin | EEOC_120312 - EEOC_120312 |
| 89966 | Public Comment From Cat Woo | EEOC_120313 - EEOC_120313 |
| 89967 | Public Comment From Morgane O'Connell | EEOC_120314 - EEOC_120314 |
| 89968 | Public Comment From Nickie Perger | EEOC_120315 - EEOC_120315 |
| 89969 | Public Comment From Sherrill Winder | EEOC_120316 - EEOC_120316 |
| 89970 | Public Comment From Shiloh Peters | EEOC_120317 - EEOC_120317 |
| 89971 | Public Comment From Angela Perry | EEOC_120318 - EEOC_120318 |
| 89972 | Public Comment From Gail Walter | EEOC_120319 - EEOC_120319 |
| 89973 | Public Comment From Diane Sinico | EEOC_120320 - EEOC_120320 |
| 89974 | Public Comment From Andrea Felhaber | EEOC_120321 - EEOC_120321 |
| 89975 | Public Comment From KarenYaella Frankel | EEOC_120322 - EEOC_120322 |
| 89976 | Public Comment From Carolyn Johnson | EEOC_120323 - EEOC_120323 |
| 89977 | Public Comment From Anne Quinlan | EEOC_120324 - EEOC_120324 |
| 89978 | Public Comment From Dorothy Mayer | EEOC_120325 - EEOC_120325 |
| 89979 | Public Comment From Kristine Perreault | EEOC_120326 - EEOC_120326 |
| 89980 | Public Comment From Shannon Sullivan | EEOC_120327 - EEOC_120327 |
| 89981 | Public Comment From Victoria Swany | EEOC_120328 - EEOC_120328 |
| 89982 | Public Comment From Susan Locke | EEOC_120329 - EEOC_120329 |
| 89983 | Public Comment From Carolyn Glass | EEOC_120330 - EEOC_120330 |

| 89984 | Public Comment From Amy McMaugh | EEOC_120331 - EEOC_120331 |
|---|---|---|
| 89985 | Public Comment From Bailey Jacobs | EEOC_120332 - EEOC_120332 |
| 89986 | Public Comment From Mary Firth | EEOC_120333 - EEOC_120333 |
| 89987 | Public Comment From Heather Wriston | EEOC_120334 - EEOC_120334 |
| 89988 | Public Comment From Mary Pokras | EEOC_120335 - EEOC_120335 |
| 89989 | Public Comment From Eli Janney | EEOC_120336 - EEOC_120336 |
| 89990 | Public Comment From Trudi James | EEOC_120337 - EEOC_120338 |
| 89991 | Public Comment From Debbie Prybylla | EEOC_120339 - EEOC_120339 |
| 89992 | Public Comment From Darla Brunner | EEOC_120340 - EEOC_120340 |
| 89993 | Public Comment From Carolyn Sherer | EEOC_120341 - EEOC_120341 |
| 89994 | Public Comment From Chrisi Spooner | EEOC_120342 - EEOC_120342 |
| 89995 | Public Comment From Daniel Allen | EEOC_120343 - EEOC_120343 |
| 89996 | Public Comment From Susan Drapkin | EEOC_120344 - EEOC_120344 |
| 89997 | Public Comment From Sadie Sunshine | EEOC_120345 - EEOC_120345 |
| 89998 | Public Comment From Ashley Nobles | EEOC_120346 - EEOC_120346 |
| 89999 | Public Comment From Joan Svenson | EEOC_120347 - EEOC_120347 |
| 90000 | Public Comment From Lyndia Hull | EEOC_120348 - EEOC_120348 |
| 90001 | Public Comment From Denise Schiebout | EEOC_120349 - EEOC_120349 |
| 90002 | Public Comment From Michael Davis | EEOC_120350 - EEOC_120350 |
| 90003 | Public Comment From Jared Lee | EEOC_120351 - EEOC_120351 |
| 90004 | Public Comment From Jill Krippel | EEOC_120352 - EEOC_120352 |

| 90005 | Public Comment From Kathy Sochor | EEOC_120353 - EEOC_120353 |
|---|---|---|
| 90006 | Public Comment From Linda Arai Macias | EEOC_120354 - EEOC_120354 |
| 90007 | Public Comment From Annie Wong | EEOC_120355 - EEOC_120355 |
| 90008 | Public Comment From P Bryer | EEOC_120356 - EEOC_120356 |
| 90009 | Public Comment From Trisha Olague | EEOC_120357 - EEOC_120357 |
| 90010 | Public Comment From Jeffrey Buckley | EEOC_120358 - EEOC_120358 |
| 90011 | Public Comment From Ann Lazaroff | EEOC_120359 - EEOC_120359 |
| 90012 | Public Comment From Terrence Rochford | EEOC_120360 - EEOC_120360 |
| 90013 | Public Comment From Marni Magda | EEOC_120361 - EEOC_120361 |
| 90014 | Public Comment From Madelyn Grisham | EEOC_120362 - EEOC_120362 |
| 90015 | Public Comment From Jennifer Cardwell | EEOC_120363 - EEOC_120363 |
| 90016 | Public Comment From Leroy Nida | EEOC_120364 - EEOC_120364 |
| 90017 | Public Comment From Linda Paricio | EEOC_120365 - EEOC_120365 |
| 90018 | Public Comment From Pamela Mallory | EEOC_120366 - EEOC_120366 |
| 90019 | Public Comment From Jennifer Deppa | EEOC_120367 - EEOC_120367 |
| 90020 | Public Comment From Damaris Reid | EEOC_120368 - EEOC_120368 |
| 90021 | Public Comment From Jan Loomer | EEOC_120369 - EEOC_120369 |
| 90022 | Public Comment From Sidney Hubener | EEOC_120370 - EEOC_120370 |
| 90023 | Public Comment From Michelle Milonas | EEOC_120371 - EEOC_120371 |
| 90024 | Public Comment From Mona Harris | EEOC_120372 - EEOC_120372 |
| 90025 | Public Comment From Mika Menasco | EEOC_120373 - EEOC_120373 |

| 90026 | Public Comment From Emily Hoselton | EEOC_120374 - EEOC_120374 |
| 90027 | Public Comment From Michelle Bailes | EEOC_120375 - EEOC_120375 |
| 90028 | Public Comment From Chiara Procaccio | EEOC_120376 - EEOC_120376 |
| 90029 | Public Comment From Susan Boardman | EEOC_120377 - EEOC_120377 |
| 90030 | Public Comment From Dawn McCauley | EEOC_120378 - EEOC_120378 |
| 90031 | Public Comment From Druid Gentry | EEOC_120379 - EEOC_120379 |
| 90032 | Public Comment From Gail DeGeorge | EEOC_120380 - EEOC_120380 |
| 90033 | Public Comment From Maria Sapia | EEOC_120381 - EEOC_120381 |
| 90034 | Public Comment From Mj Pramik | EEOC_120382 - EEOC_120382 |
| 90035 | Public Comment From Morgan Fay Boyd | EEOC_120383 - EEOC_120383 |
| 90036 | Public Comment From Shannon Hawkins | EEOC_120384 - EEOC_120384 |
| 90037 | Public Comment From Shelley Laven | EEOC_120385 - EEOC_120385 |
| 90038 | Public Comment From LaTisha Davis | EEOC_120386 - EEOC_120386 |
| 90039 | Public Comment From Margarita García | EEOC_120387 - EEOC_120387 |
| 90040 | Public Comment From Jennifer Karnecki | EEOC_120388 - EEOC_120388 |
| 90041 | Public Comment From Sharon Smith | EEOC_120389 - EEOC_120389 |
| 90042 | Public Comment From Pamela Endean | EEOC_120390 - EEOC_120390 |
| 90043 | Public Comment From Judi Polson | EEOC_120391 - EEOC_120391 |
| 90044 | Public Comment From Karen Ziskind | EEOC_120392 - EEOC_120392 |
| 90045 | Public Comment From Elizabeth Blankenship | EEOC_120393 - EEOC_120393 |
| 90046 | Public Comment From William Kaupe | EEOC_120394 - EEOC_120394 |

| 90047 | Public Comment From Amy Nonnenmacher | EEOC_120395 - EEOC_120395 |
| 90048 | Public Comment From Holly Wright | EEOC_120396 - EEOC_120396 |
| 90049 | Public Comment From Martha Young | EEOC_120397 - EEOC_120397 |
| 90050 | Public Comment From Dana Lewis | EEOC_120398 - EEOC_120398 |
| 90051 | Public Comment From Vanessa Ridley | EEOC_120399 - EEOC_120399 |
| 90052 | Public Comment From John Rose | EEOC_120400 - EEOC_120400 |
| 90053 | Public Comment From Judith Barnett | EEOC_120401 - EEOC_120402 |
| 90054 | Public Comment From Lisa Kosten | EEOC_120403 - EEOC_120403 |
| 90055 | Public Comment From Dean DePree | EEOC_120404 - EEOC_120404 |
| 90056 | Public Comment From Cindy Tooke-Dexter | EEOC_120405 - EEOC_120405 |
| 90057 | Public Comment From Diana Arkava | EEOC_120406 - EEOC_120406 |
| 90058 | Public Comment From Keri Haughton | EEOC_120407 - EEOC_120407 |
| 90059 | Public Comment From Nicole Seefeldt | EEOC_120408 - EEOC_120408 |
| 90060 | Public Comment From Valerie Federoff | EEOC_120409 - EEOC_120409 |
| 90061 | Public Comment From Sarah Siwi | EEOC_120410 - EEOC_120410 |
| 90062 | Public Comment From cyndi stearns-estes | EEOC_120411 - EEOC_120411 |
| 90063 | Public Comment From Carol Leidahl | EEOC_120412 - EEOC_120412 |
| 90064 | Public Comment From Deirdre Slocum | EEOC_120413 - EEOC_120413 |
| 90065 | Public Comment From Asly Almengo | EEOC_120414 - EEOC_120414 |
| 90066 | Public Comment From Anita Sampson | EEOC_120415 - EEOC_120415 |
| 90067 | Public Comment From Darrell Gauff | EEOC_120416 - EEOC_120416 |

| 90068 | Public Comment From Teague Parker | EEOC_120417 - EEOC_120417 |
|---|---|---|
| 90069 | Public Comment From Cindy Peterson | EEOC_120418 - EEOC_120418 |
| 90070 | Public Comment From heatherlea hollingsworth | EEOC_120419 - EEOC_120419 |
| 90071 | Public Comment From Lee Helms | EEOC_120420 - EEOC_120420 |
| 90072 | Public Comment From Lois A Carter | EEOC_120421 - EEOC_120422 |
| 90073 | Public Comment From Deborah Pacheco | EEOC_120423 - EEOC_120423 |
| 90074 | Public Comment From Eric Banks | EEOC_120424 - EEOC_120424 |
| 90075 | Public Comment From Melanie Lepine | EEOC_120425 - EEOC_120425 |
| 90076 | Public Comment From Deb Stewart | EEOC_120426 - EEOC_120426 |
| 90077 | Public Comment From Ethan Shaffer | EEOC_120427 - EEOC_120427 |
| 90078 | Public Comment From Ariane Ladd | EEOC_120428 - EEOC_120428 |
| 90079 | Public Comment From Andrew Wright | EEOC_120429 - EEOC_120429 |
| 90080 | Public Comment From Lynnette DuPont | EEOC_120430 - EEOC_120430 |
| 90081 | Public Comment From Tawanda Graves | EEOC_120431 - EEOC_120431 |
| 90082 | Public Comment From Bonnie Bakay | EEOC_120432 - EEOC_120432 |
| 90083 | Public Comment From Jackie Kasufkin | EEOC_120433 - EEOC_120433 |
| 90084 | Public Comment From stephanie chow | EEOC_120434 - EEOC_120434 |
| 90085 | Public Comment From Kathleen Wickett | EEOC_120435 - EEOC_120436 |
| 90086 | Public Comment From Rhonda Hershey | EEOC_120437 - EEOC_120437 |
| 90087 | Public Comment From Juli Sutton | EEOC_120438 - EEOC_120438 |
| 90088 | Public Comment From Lois LooneyKochie | EEOC_120439 - EEOC_120439 |

| 90089 | Public Comment From Truth Freemyn | EEOC_120440 - EEOC_120440 |
|-------|-----------------------------------|---------------------------|
| 90090 | Public Comment From Cory Lee | EEOC_120441 - EEOC_120441 |
| 90091 | Public Comment From Dietrie Rudat | EEOC_120442 - EEOC_120442 |
| 90092 | Public Comment From Natalie Firestone | EEOC_120443 - EEOC_120443 |
| 90093 | Public Comment From Alexa Wagner | EEOC_120444 - EEOC_120444 |
| 90094 | Public Comment From Laura Keller | EEOC_120445 - EEOC_120445 |
| 90095 | Public Comment From Ann Murray | EEOC_120446 - EEOC_120446 |
| 90096 | Public Comment From Alyssa Picciano | EEOC_120447 - EEOC_120447 |
| 90097 | Public Comment From Alan Wilkerson | EEOC_120448 - EEOC_120448 |
| 90098 | Public Comment From Lora Tenenbaum | EEOC_120449 - EEOC_120449 |
| 90099 | Public Comment From Nancy Mills | EEOC_120450 - EEOC_120450 |
| 90100 | Public Comment From Stacy Shaffer | EEOC_120451 - EEOC_120451 |
| 90101 | Public Comment From Jean Hadley | EEOC_120452 - EEOC_120452 |
| 90102 | Public Comment From Cyrena Kessell | EEOC_120453 - EEOC_120453 |
| 90103 | Public Comment From Nancy Mills | EEOC_120454 - EEOC_120454 |
| 90104 | Public Comment From Andrea Hunziker | EEOC_120455 - EEOC_120455 |
| 90105 | Public Comment From Ashlee Smith | EEOC_120456 - EEOC_120456 |
| 90106 | Public Comment From Dennis Froman | EEOC_120457 - EEOC_120457 |
| 90107 | Public Comment From Rachel Iverson | EEOC_120458 - EEOC_120458 |
| 90108 | Public Comment From Jennifer shaw | EEOC_120459 - EEOC_120459 |
| 90109 | Public Comment From Hal Forsen | EEOC_120460 - EEOC_120460 |

| 90110 | Public Comment From Brittney Alexander | EEOC_120461 - EEOC_120461 |
|---|---|---|
| 90111 | Public Comment From Randi Delgado | EEOC_120462 - EEOC_120462 |
| 90112 | Public Comment From Steve Soble | EEOC_120463 - EEOC_120463 |
| 90113 | Public Comment From Cheryl Riggins | EEOC_120464 - EEOC_120464 |
| 90114 | Public Comment From Amy Mariano | EEOC_120465 - EEOC_120465 |
| 90115 | Public Comment From Ashley Hatchett | EEOC_120466 - EEOC_120466 |
| 90116 | Public Comment From Joan Hamm | EEOC_120467 - EEOC_120467 |
| 90117 | Public Comment From Carolyn Kull | EEOC_120468 - EEOC_120468 |
| 90118 | Public Comment From April Sweany | EEOC_120469 - EEOC_120469 |
| 90119 | Public Comment From Liz Petrathelis | EEOC_120470 - EEOC_120470 |
| 90120 | Public Comment From Rita Pitkin | EEOC_120471 - EEOC_120471 |
| 90121 | Public Comment From Leona Will | EEOC_120472 - EEOC_120472 |
| 90122 | Public Comment From Angela Messier | EEOC_120473 - EEOC_120473 |
| 90123 | Public Comment From Kristin Michaels | EEOC_120474 - EEOC_120474 |
| 90124 | Public Comment From Linda York | EEOC_120475 - EEOC_120475 |
| 90125 | Public Comment From Kimberly Watson | EEOC_120476 - EEOC_120476 |
| 90126 | Public Comment From Ivan Rhudick | EEOC_120477 - EEOC_120477 |
| 90127 | Public Comment From Pat Hanahan | EEOC_120478 - EEOC_120478 |
| 90128 | Public Comment From Judith Antin | EEOC_120479 - EEOC_120479 |
| 90129 | Public Comment From Kalle Liimatta | EEOC_120480 - EEOC_120480 |
| 90130 | Public Comment From Alicia Brown | EEOC_120481 - EEOC_120481 |

| 90131 | Public Comment From Monica A Carvajal | EEOC_120482 - EEOC_120482 |
| 90132 | Public Comment From Denise Koch | EEOC_120483 - EEOC_120483 |
| 90133 | Public Comment From Steven Miller | EEOC_120484 - EEOC_120484 |
| 90134 | Public Comment From Mallory Spierer | EEOC_120485 - EEOC_120485 |
| 90135 | Public Comment From Nancy Fahey | EEOC_120486 - EEOC_120486 |
| 90136 | Public Comment From Amanda Todd | EEOC_120487 - EEOC_120487 |
| 90137 | Public Comment From Ashley Hatchett | EEOC_120488 - EEOC_120488 |
| 90138 | Public Comment From Anne Jacobson | EEOC_120489 - EEOC_120489 |
| 90139 | Public Comment From David Daughtry | EEOC_120490 - EEOC_120490 |
| 90140 | Public Comment From Linda Lipp | EEOC_120491 - EEOC_120491 |
| 90141 | Public Comment From Chelsea Ware | EEOC_120492 - EEOC_120492 |
| 90142 | Public Comment From Deborah Stein | EEOC_120493 - EEOC_120493 |
| 90143 | Public Comment From Lynne Taylor | EEOC_120494 - EEOC_120494 |
| 90144 | Public Comment From Jen Johansen | EEOC_120495 - EEOC_120495 |
| 90145 | Public Comment From Karen Mooney | EEOC_120496 - EEOC_120496 |
| 90146 | Public Comment From CariAnn DeJong | EEOC_120497 - EEOC_120497 |
| 90147 | Public Comment From Diana Cabral | EEOC_120498 - EEOC_120498 |
| 90148 | Public Comment From Lesley Boyland | EEOC_120499 - EEOC_120499 |
| 90149 | Public Comment From Gloria Aguirre | EEOC_120500 - EEOC_120500 |
| 90150 | Public Comment From Jennifer Duncan | EEOC_120501 - EEOC_120501 |
| 90151 | Public Comment From James Baker | EEOC_120502 - EEOC_120502 |

| 90152 | Public Comment From Cheryl Detar | EEOC_120503 - EEOC_120504 |
| 90153 | Public Comment From Beth Sova | EEOC_120505 - EEOC_120505 |
| 90154 | Public Comment From Cameron Kuss | EEOC_120506 - EEOC_120506 |
| 90155 | Public Comment From Grace Thomason | EEOC_120507 - EEOC_120507 |
| 90156 | Public Comment From BARBARA BARRETT | EEOC_120508 - EEOC_120508 |
| 90157 | Public Comment From Giselle Matos | EEOC_120509 - EEOC_120509 |
| 90158 | Public Comment From Victoria Dalton | EEOC_120510 - EEOC_120510 |
| 90159 | Public Comment From Jennifer Wohlander | EEOC_120511 - EEOC_120511 |
| 90160 | Public Comment From Jann Rosemerta | EEOC_120512 - EEOC_120512 |
| 90161 | Public Comment From William Woods | EEOC_120513 - EEOC_120513 |
| 90162 | Public Comment From Erinn Lederer | EEOC_120514 - EEOC_120514 |
| 90163 | Public Comment From Mindy Dutka | EEOC_120515 - EEOC_120515 |
| 90164 | Public Comment From Tralissia Avery | EEOC_120516 - EEOC_120516 |
| 90165 | Public Comment From Katherine Steinbeck | EEOC_120517 - EEOC_120517 |
| 90166 | Public Comment From Jade Rodriguez | EEOC_120518 - EEOC_120518 |
| 90167 | Public Comment From Kat Morey | EEOC_120519 - EEOC_120519 |
| 90168 | Public Comment From Russell Brier | EEOC_120520 - EEOC_120521 |
| 90169 | Public Comment From Cyndi Lloyd | EEOC_120522 - EEOC_120522 |
| 90170 | Public Comment From Patricia Strickling | EEOC_120523 - EEOC_120523 |
| 90171 | Public Comment From Leslie Russell | EEOC_120524 - EEOC_120524 |
| 90172 | Public Comment From Brianne Graham | EEOC_120525 - EEOC_120525 |

| 90173 | Public Comment From Bridget McLemore | EEOC_120526 - EEOC_120526 |
|---|---|---|
| 90174 | Public Comment From Jessica Liszewski | EEOC_120527 - EEOC_120527 |
| 90175 | Public Comment From Gloria Gannaway | EEOC_120528 - EEOC_120528 |
| 90176 | Public Comment From Austen Fowler | EEOC_120529 - EEOC_120529 |
| 90177 | Public Comment From Saku Klein | EEOC_120530 - EEOC_120530 |
| 90178 | Public Comment From Shannon Schoenberg | EEOC_120531 - EEOC_120531 |
| 90179 | Public Comment From Kathryn Gintz | EEOC_120532 - EEOC_120532 |
| 90180 | Public Comment From Mitzi Williams | EEOC_120533 - EEOC_120533 |
| 90181 | Public Comment From Norma Rodriguez | EEOC_120534 - EEOC_120534 |
| 90182 | Public Comment From Heather Howe | EEOC_120535 - EEOC_120535 |
| 90183 | Public Comment From Lee A Shropshire | EEOC_120536 - EEOC_120536 |
| 90184 | Public Comment From Olivia Devereux | EEOC_120537 - EEOC_120537 |
| 90185 | Public Comment From Nia Elcock | EEOC_120538 - EEOC_120538 |
| 90186 | Public Comment From Benji Hail Satan | EEOC_120539 - EEOC_120539 |
| 90187 | Public Comment From Betty Mariscal | EEOC_120540 - EEOC_120540 |
| 90188 | Public Comment From Shannon Kolosci | EEOC_120541 - EEOC_120541 |
| 90189 | Public Comment From Patty Bracey | EEOC_120542 - EEOC_120542 |
| 90190 | Public Comment From Mary Jo Malone | EEOC_120543 - EEOC_120543 |
| 90191 | Public Comment From Kalli Oberlander | EEOC_120544 - EEOC_120544 |
| 90192 | Public Comment From Barbara Lavender | EEOC_120545 - EEOC_120546 |
| 90193 | Public Comment From Brijit Schmook | EEOC_120547 - EEOC_120547 |

| 90194 | Public Comment From Ty Gorman | EEOC_120548 - EEOC_120548 |
|---|---|---|
| 90195 | Public Comment From Alice Peterson-Hart | EEOC_120549 - EEOC_120549 |
| 90196 | Public Comment From Jessica Earlandt | EEOC_120550 - EEOC_120550 |
| 90197 | Public Comment From Samantha Miller | EEOC_120551 - EEOC_120551 |
| 90198 | Public Comment From Cheryl Niumata | EEOC_120552 - EEOC_120552 |
| 90199 | Public Comment From Jessica Frobose | EEOC_120553 - EEOC_120553 |
| 90200 | Public Comment From Rebecca Rawlins | EEOC_120554 - EEOC_120554 |
| 90201 | Public Comment From Patricia Broadbelt | EEOC_120555 - EEOC_120555 |
| 90202 | Public Comment From Jim McElroy | EEOC_120556 - EEOC_120556 |
| 90203 | Public Comment From Morgan Heflin | EEOC_120557 - EEOC_120557 |
| 90204 | Public Comment From Elizabeth Schmitt | EEOC_120558 - EEOC_120558 |
| 90205 | Public Comment From Delana Veirs | EEOC_120559 - EEOC_120559 |
| 90206 | Public Comment From Stella Gibson | EEOC_120560 - EEOC_120560 |
| 90207 | Public Comment From Guadalupe Duarte | EEOC_120561 - EEOC_120561 |
| 90208 | Public Comment From Gerard Ridella | EEOC_120562 - EEOC_120562 |
| 90209 | Public Comment From Tessa Coons | EEOC_120563 - EEOC_120563 |
| 90210 | Public Comment From Zachary Moore | EEOC_120564 - EEOC_120564 |
| 90211 | Public Comment From david brizel | EEOC_120565 - EEOC_120565 |
| 90212 | Public Comment From Amy Webb | EEOC_120566 - EEOC_120566 |
| 90213 | Public Comment From Yvonne Miles | EEOC_120567 - EEOC_120567 |
| 90214 | Public Comment From sheila rehmeyer | EEOC_120568 - EEOC_120568 |

| 90215 | Public Comment From Kirti Sran | EEOC_120569 - EEOC_120569 |
|---|---|---|
| 90216 | Public Comment From Edward Smith | EEOC_120570 - EEOC_120570 |
| 90217 | Public Comment From Megan Scaglione | EEOC_120571 - EEOC_120571 |
| 90218 | Public Comment From Patty Colhoun | EEOC_120572 - EEOC_120572 |
| 90219 | Public Comment From Amanda Boughner | EEOC_120573 - EEOC_120573 |
| 90220 | Public Comment From Donald Dollison | EEOC_120574 - EEOC_120574 |
| 90221 | Public Comment From Bernice Chau | EEOC_120575 - EEOC_120575 |
| 90222 | Public Comment From Kathryn Ponn Muhler | EEOC_120576 - EEOC_120576 |
| 90223 | Public Comment From Devonte Anderson | EEOC_120577 - EEOC_120577 |
| 90224 | Public Comment From Amber Byard | EEOC_120578 - EEOC_120578 |
| 90225 | Public Comment From Vivian Chao | EEOC_120579 - EEOC_120579 |
| 90226 | Public Comment From Natalie Duarte | EEOC_120580 - EEOC_120580 |
| 90227 | Public Comment From Paige Dee | EEOC_120581 - EEOC_120581 |
| 90228 | Public Comment From Lauren Loutzenhiser | EEOC_120582 - EEOC_120582 |
| 90229 | Public Comment From Gloria Reilly | EEOC_120583 - EEOC_120583 |
| 90230 | Public Comment From Howard Monroe | EEOC_120584 - EEOC_120584 |
| 90231 | Public Comment From Rachel Murphree | EEOC_120585 - EEOC_120585 |
| 90232 | Public Comment From Wendy Hudson | EEOC_120586 - EEOC_120586 |
| 90233 | Public Comment From sumeya Block | EEOC_120587 - EEOC_120587 |
| 90234 | Public Comment From Susan Dunne | EEOC_120588 - EEOC_120588 |
| 90235 | Public Comment From Sharon Webster | EEOC_120589 - EEOC_120589 |

| 90236 | Public Comment From Naoma Ross | EEOC_120590 - EEOC_120590 |
|---|---|---|
| 90237 | Public Comment From Heather Cook | EEOC_120591 - EEOC_120591 |
| 90238 | Public Comment From Stephanie Vacante | EEOC_120592 - EEOC_120592 |
| 90239 | Public Comment From Lynn Simotes | EEOC_120593 - EEOC_120593 |
| 90240 | Public Comment From Wickie Williamson | EEOC_120594 - EEOC_120594 |
| 90241 | Public Comment From Ann Rudin | EEOC_120595 - EEOC_120595 |
| 90242 | Public Comment From Angela Schulz | EEOC_120596 - EEOC_120596 |
| 90243 | Public Comment From Rebecca DiLiberto | EEOC_120597 - EEOC_120597 |
| 90244 | Public Comment From sarah Apfel | EEOC_120598 - EEOC_120598 |
| 90245 | Public Comment From Madison Stokes | EEOC_120599 - EEOC_120599 |
| 90246 | Public Comment From Carrie Morrison | EEOC_120600 - EEOC_120600 |
| 90247 | Public Comment From Meredith West | EEOC_120601 - EEOC_120601 |
| 90248 | Public Comment From Kathleen Mallory | EEOC_120602 - EEOC_120602 |
| 90249 | Public Comment From Marion Pack | EEOC_120603 - EEOC_120603 |
| 90250 | Public Comment From shelley hutchins | EEOC_120604 - EEOC_120604 |
| 90251 | Public Comment From Renee Schulz | EEOC_120605 - EEOC_120605 |
| 90252 | Public Comment From Amy Mahoney | EEOC_120606 - EEOC_120606 |
| 90253 | Public Comment From Megan Ross | EEOC_120607 - EEOC_120607 |
| 90254 | Public Comment From Jennifer Opphile | EEOC_120608 - EEOC_120608 |
| 90255 | Public Comment From Jim Emerman | EEOC_120609 - EEOC_120609 |
| 90256 | Public Comment From Jennifer Greenwood | EEOC_120610 - EEOC_120610 |

| 90257 | Public Comment From Diana Porter | EEOC_120611 - EEOC_120611 |
| 90258 | Public Comment From Karen Lutz | EEOC_120612 - EEOC_120613 |
| 90259 | Public Comment From Elsie Bergamini | EEOC_120614 - EEOC_120615 |
| 90260 | Public Comment From Melissa Wilson | EEOC_120616 - EEOC_120616 |
| 90261 | Public Comment From Nadja Nether | EEOC_120617 - EEOC_120617 |
| 90262 | Public Comment From Kimberly Flynn | EEOC_120618 - EEOC_120618 |
| 90263 | Public Comment From Janet Lindeman | EEOC_120619 - EEOC_120619 |
| 90264 | Public Comment From AB Hartdegen | EEOC_120620 - EEOC_120620 |
| 90265 | Public Comment From Sandra Glewwe | EEOC_120621 - EEOC_120621 |
| 90266 | Public Comment From Caitlyn Sweimler | EEOC_120622 - EEOC_120622 |
| 90267 | Public Comment From Rev. J. Richard Fowler | EEOC_120623 - EEOC_120623 |
| 90268 | Public Comment From Tamara West-Bray | EEOC_120624 - EEOC_120624 |
| 90269 | Public Comment From Carson Barger | EEOC_120625 - EEOC_120625 |
| 90270 | Public Comment From Alyssa Melton | EEOC_120626 - EEOC_120626 |
| 90271 | Public Comment From Lonnie Morgan | EEOC_120627 - EEOC_120627 |
| 90272 | Public Comment From Maya Kosugi | EEOC_120628 - EEOC_120628 |
| 90273 | Public Comment From Howard Lax | EEOC_120629 - EEOC_120629 |
| 90274 | Public Comment From Nicole Harmon | EEOC_120630 - EEOC_120630 |
| 90275 | Public Comment From Paige Harper | EEOC_120631 - EEOC_120631 |
| 90276 | Public Comment From Joan N. Poole | EEOC_120632 - EEOC_120632 |
| 90277 | Public Comment From Crystal Hayes | EEOC_120633 - EEOC_120633 |

| 90278 | Public Comment From Matthew Cullum | EEOC_120634 - EEOC_120634 |
| 90279 | Public Comment From Madeline Neal | EEOC_120635 - EEOC_120635 |
| 90280 | Public Comment From Taylor Popp | EEOC_120636 - EEOC_120636 |
| 90281 | Public Comment From Dawn Malacinski | EEOC_120637 - EEOC_120637 |
| 90282 | Public Comment From Val Riedler | EEOC_120638 - EEOC_120638 |
| 90283 | Public Comment From Jay Maye | EEOC_120639 - EEOC_120639 |
| 90284 | Public Comment From Jacie Korenak | EEOC_120640 - EEOC_120640 |
| 90285 | Public Comment From Lorry Lundborg | EEOC_120641 - EEOC_120641 |
| 90286 | Public Comment From Maureen Gallagher | EEOC_120642 - EEOC_120642 |
| 90287 | Public Comment From Maria Russolello | EEOC_120643 - EEOC_120643 |
| 90288 | Public Comment From Melissa McCullough | EEOC_120644 - EEOC_120644 |
| 90289 | Public Comment From Sarah Drabert | EEOC_120645 - EEOC_120645 |
| 90290 | Public Comment From Julia Bailey | EEOC_120646 - EEOC_120646 |
| 90291 | Public Comment From katherine dander | EEOC_120647 - EEOC_120647 |
| 90292 | Public Comment From Sherry Parker | EEOC_120648 - EEOC_120648 |
| 90293 | Public Comment From Linda Gaddy | EEOC_120649 - EEOC_120649 |
| 90294 | Public Comment From Jacey Leon | EEOC_120650 - EEOC_120650 |
| 90295 | Public Comment From Vanessa White | EEOC_120651 - EEOC_120651 |
| 90296 | Public Comment From Andrea Lossen | EEOC_120652 - EEOC_120652 |
| 90297 | Public Comment From Gail Markowitz | EEOC_120653 - EEOC_120653 |
| 90298 | Public Comment From Tom Hougham | EEOC_120654 - EEOC_120654 |

| 90299 | Public Comment From Elisabeth Selph | EEOC_120655 - EEOC_120655 |
| 90300 | Public Comment From Deb Whitehead | EEOC_120656 - EEOC_120656 |
| 90301 | Public Comment From Debbie Sturt | EEOC_120657 - EEOC_120657 |
| 90302 | Public Comment From Amy Dingman | EEOC_120658 - EEOC_120658 |
| 90303 | Public Comment From Sherry Stahler | EEOC_120659 - EEOC_120659 |
| 90304 | Public Comment From Edith Byington | EEOC_120660 - EEOC_120660 |
| 90305 | Public Comment From Susan Howell | EEOC_120661 - EEOC_120661 |
| 90306 | Public Comment From Meghan Nunez | EEOC_120662 - EEOC_120662 |
| 90307 | Public Comment From Michael Madden | EEOC_120663 - EEOC_120663 |
| 90308 | Public Comment From Mary Sherman | EEOC_120664 - EEOC_120664 |
| 90309 | Public Comment From Rebecca Richardson | EEOC_120665 - EEOC_120665 |
| 90310 | Public Comment From Doreen Shapiro | EEOC_120666 - EEOC_120666 |
| 90311 | Public Comment From Denise Heard | EEOC_120667 - EEOC_120668 |
| 90312 | Public Comment From Audreya BROWN | EEOC_120669 - EEOC_120669 |
| 90313 | Public Comment From Carla Perissinotto | EEOC_120670 - EEOC_120670 |
| 90314 | Public Comment From Roger Clapp | EEOC_120671 - EEOC_120671 |
| 90315 | Public Comment From Marcas McCarl | EEOC_120672 - EEOC_120672 |
| 90316 | Public Comment From Marilyn Pachta | EEOC_120673 - EEOC_120674 |
| 90317 | Public Comment From Molly Walsh | EEOC_120675 - EEOC_120675 |
| 90318 | Public Comment From Barbara Brooks | EEOC_120676 - EEOC_120676 |
| 90319 | Public Comment From Teresa Clark | EEOC_120677 - EEOC_120677 |

| 90320 | Public Comment From Cris Bacon | EEOC_120678 - EEOC_120678 |
|---|---|---|
| 90321 | Public Comment From Stephen Adler | EEOC_120679 - EEOC_120679 |
| 90322 | Public Comment From Roechelle Smith | EEOC_120680 - EEOC_120680 |
| 90323 | Public Comment From Robanna Brosten | EEOC_120681 - EEOC_120681 |
| 90324 | Public Comment From Eimy Socas | EEOC_120682 - EEOC_120682 |
| 90325 | Public Comment From Jessica Lewis | EEOC_120683 - EEOC_120683 |
| 90326 | Public Comment From Rebecca Martin | EEOC_120684 - EEOC_120684 |
| 90327 | Public Comment From Robin DeRocha | EEOC_120685 - EEOC_120685 |
| 90328 | Public Comment From Sara Martin | EEOC_120686 - EEOC_120686 |
| 90329 | Public Comment From Kate Carroll | EEOC_120687 - EEOC_120687 |
| 90330 | Public Comment From John Hill | EEOC_120688 - EEOC_120688 |
| 90331 | Public Comment From June Welsh | EEOC_120689 - EEOC_120689 |
| 90332 | Public Comment From Dawn Hahn | EEOC_120690 - EEOC_120690 |
| 90333 | Public Comment From Valerie Williams | EEOC_120691 - EEOC_120691 |
| 90334 | Public Comment From halley celi | EEOC_120692 - EEOC_120692 |
| 90335 | Public Comment From Liza Branch | EEOC_120693 - EEOC_120693 |
| 90336 | Public Comment From Teresa Cron | EEOC_120694 - EEOC_120694 |
| 90337 | Public Comment From leslie C lifton | EEOC_120695 - EEOC_120695 |
| 90338 | Public Comment From Lavinia Morales | EEOC_120696 - EEOC_120696 |
| 90339 | Public Comment From Joann Eckstut | EEOC_120697 - EEOC_120697 |
| 90340 | Public Comment From Allisa Reyna | EEOC_120698 - EEOC_120698 |

| | | |
|---|---|---|
| 90341 | Public Comment From a king | EEOC_120699 - EEOC_120699 |
| 90342 | Public Comment From Tobe Fluty | EEOC_120700 - EEOC_120700 |
| 90343 | Public Comment From Bettina Stepek | EEOC_120701 - EEOC_120701 |
| 90344 | Public Comment From Carolyn Fanth | EEOC_120702 - EEOC_120702 |
| 90345 | Public Comment From Sydnee Allen | EEOC_120703 - EEOC_120703 |
| 90346 | Public Comment From James Wang | EEOC_120704 - EEOC_120704 |
| 90347 | Public Comment From Trina Novak | EEOC_120705 - EEOC_120705 |
| 90348 | Public Comment From Br. John Corcoran CFC | EEOC_120706 - EEOC_120707 |
| 90349 | Public Comment From Debera Conlon | EEOC_120708 - EEOC_120708 |
| 90350 | Public Comment From Shelley Perlmutter | EEOC_120709 - EEOC_120709 |
| 90351 | Public Comment From Debra George | EEOC_120710 - EEOC_120710 |
| 90352 | Public Comment From Tiera Ray | EEOC_120711 - EEOC_120711 |
| 90353 | Public Comment From Randolph Streng | EEOC_120712 - EEOC_120712 |
| 90354 | Public Comment From Angelina Shepherd | EEOC_120713 - EEOC_120713 |
| 90355 | Public Comment From arin tilley | EEOC_120714 - EEOC_120714 |
| 90356 | Public Comment From Richard Beaulieu | EEOC_120715 - EEOC_120715 |
| 90357 | Public Comment From Dan Struble | EEOC_120716 - EEOC_120716 |
| 90358 | Public Comment From Nan Nan Lee | EEOC_120717 - EEOC_120717 |
| 90359 | Public Comment From Lucy Henderson | EEOC_120718 - EEOC_120718 |
| 90360 | Public Comment From Gidget Baker | EEOC_120719 - EEOC_120720 |
| 90361 | Public Comment From Debra Messer | EEOC_120721 - EEOC_120721 |

| 90362 | Public Comment From Nicole Gilkey | EEOC_120722 - EEOC_120722 |
|---|---|---|
| 90363 | Public Comment From Hameed Haghi | EEOC_120723 - EEOC_120723 |
| 90364 | Public Comment From Rochelle Davidson | EEOC_120724 - EEOC_120724 |
| 90365 | Public Comment From Abilene DeNunzio | EEOC_120725 - EEOC_120725 |
| 90366 | Public Comment From caroline prinzivalli | EEOC_120726 - EEOC_120726 |
| 90367 | Public Comment From Tami Douglas-Schatz | EEOC_120727 - EEOC_120727 |
| 90368 | Public Comment From Kathryn Ponn Muhler | EEOC_120728 - EEOC_120728 |
| 90369 | Public Comment From Renn Castro | EEOC_120729 - EEOC_120729 |
| 90370 | Public Comment From Douglas Kinney | EEOC_120730 - EEOC_120730 |
| 90371 | Public Comment From Kathleen Walters | EEOC_120731 - EEOC_120731 |
| 90372 | Public Comment From Matthew McCluggage | EEOC_120732 - EEOC_120732 |
| 90373 | Public Comment From Heather Coleman | EEOC_120733 - EEOC_120733 |
| 90374 | Public Comment From Jessica Krakow | EEOC_120734 - EEOC_120734 |
| 90375 | Public Comment From Harmony Harris | EEOC_120735 - EEOC_120735 |
| 90376 | Public Comment From Justice Carson | EEOC_120736 - EEOC_120736 |
| 90377 | Public Comment From Boyce Sherwin | EEOC_120737 - EEOC_120737 |
| 90378 | Public Comment From Alyssa Mahoney | EEOC_120738 - EEOC_120738 |
| 90379 | Public Comment From Sandy Adler | EEOC_120739 - EEOC_120739 |
| 90380 | Public Comment From Paul Babcock | EEOC_120740 - EEOC_120740 |
| 90381 | Public Comment From Sara Walker | EEOC_120741 - EEOC_120742 |
| 90382 | Public Comment From Rachel Simunovich | EEOC_120743 - EEOC_120743 |

| 90383 | Public Comment From Paul Babcock | EEOC_120744 - EEOC_120744 |
|---|---|---|
| 90384 | Public Comment From Jill Mitchell | EEOC_120745 - EEOC_120745 |
| 90385 | Public Comment From Jorie Andrews | EEOC_120746 - EEOC_120746 |
| 90386 | Public Comment From Kathy Zavala | EEOC_120747 - EEOC_120747 |
| 90387 | Public Comment From Elizabeth Dix | EEOC_120748 - EEOC_120748 |
| 90388 | Public Comment From Suzanne Eife | EEOC_120749 - EEOC_120749 |
| 90389 | Public Comment From Kathryn Ponn Muhler | EEOC_120750 - EEOC_120750 |
| 90390 | Public Comment From Mikol Grindel | EEOC_120751 - EEOC_120751 |
| 90391 | Public Comment From Vickie Bodie | EEOC_120752 - EEOC_120752 |
| 90392 | Public Comment From Phoebe Yeung | EEOC_120753 - EEOC_120753 |
| 90393 | Public Comment From Damla Karsan | EEOC_120754 - EEOC_120754 |
| 90394 | Public Comment From Mallory Marquet | EEOC_120755 - EEOC_120755 |
| 90395 | Public Comment From Teresa Dagaz | EEOC_120756 - EEOC_120756 |
| 90396 | Public Comment From Elizabeth Butler | EEOC_120757 - EEOC_120757 |
| 90397 | Public Comment From Joshua Knicely | EEOC_120758 - EEOC_120758 |
| 90398 | Public Comment From Kaela Franco | EEOC_120759 - EEOC_120759 |
| 90399 | Public Comment From Lynn Smith | EEOC_120760 - EEOC_120760 |
| 90400 | Public Comment From Diane Vaughn | EEOC_120761 - EEOC_120762 |
| 90401 | Public Comment From Lisa Fentress | EEOC_120763 - EEOC_120763 |
| 90402 | Public Comment From Kari Englund-Moreton | EEOC_120764 - EEOC_120764 |
| 90403 | Public Comment From Arielle Murphy | EEOC_120765 - EEOC_120765 |

| 90404 | Public Comment From Caryn Woodward | EEOC_120766 - EEOC_120766 |
| 90405 | Public Comment From Rachel Fox | EEOC_120767 - EEOC_120767 |
| 90406 | Public Comment From Jeanine Weber | EEOC_120768 - EEOC_120768 |
| 90407 | Public Comment From Ronald M. Gushleff, Sr. | EEOC_120769 - EEOC_120770 |
| 90408 | Public Comment From Tracy Seaman | EEOC_120771 - EEOC_120771 |
| 90409 | Public Comment From Sinna Van De Boe | EEOC_120772 - EEOC_120772 |
| 90410 | Public Comment From Virginia Miles | EEOC_120773 - EEOC_120773 |
| 90411 | Public Comment From katie rodenburg | EEOC_120774 - EEOC_120774 |
| 90412 | Public Comment From Joan Ortiz | EEOC_120775 - EEOC_120775 |
| 90413 | Public Comment From Devin Greco | EEOC_120776 - EEOC_120776 |
| 90414 | Public Comment From Millicent Cohn | EEOC_120777 - EEOC_120777 |
| 90415 | Public Comment From Amy Dineen | EEOC_120778 - EEOC_120778 |
| 90416 | Public Comment From Wendy Friedman | EEOC_120779 - EEOC_120779 |
| 90417 | Public Comment From Alejandra Hernandez | EEOC_120780 - EEOC_120780 |
| 90418 | Public Comment From Julia Sosa | EEOC_120781 - EEOC_120781 |
| 90419 | Public Comment From Marcia Garcia | EEOC_120782 - EEOC_120782 |
| 90420 | Public Comment From Olivia Boykins | EEOC_120783 - EEOC_120783 |
| 90421 | Public Comment From Annie Banducci | EEOC_120784 - EEOC_120784 |
| 90422 | Public Comment From Jane Beebe | EEOC_120785 - EEOC_120785 |
| 90423 | Public Comment From Arianna Dewing | EEOC_120786 - EEOC_120786 |
| 90424 | Public Comment From Robert Kish | EEOC_120787 - EEOC_120787 |

| 90425 | Public Comment From Makinzie Hoagland | EEOC_120788 - EEOC_120788 |
|---|---|---|
| 90426 | Public Comment From Emmalee Sims | EEOC_120789 - EEOC_120789 |
| 90427 | Public Comment From Sandra Hoeg | EEOC_120790 - EEOC_120790 |
| 90428 | Public Comment From Brian Reed | EEOC_120791 - EEOC_120791 |
| 90429 | Public Comment From Rochelle Tippets Schuch | EEOC_120792 - EEOC_120792 |
| 90430 | Public Comment From Morgan Jackson | EEOC_120793 - EEOC_120793 |
| 90431 | Public Comment From Lauren Linda | EEOC_120794 - EEOC_120794 |
| 90432 | Public Comment From jim strickland | EEOC_120795 - EEOC_120795 |
| 90433 | Public Comment From Beth Anderson | EEOC_120796 - EEOC_120796 |
| 90434 | Public Comment From Shandra Droher | EEOC_120797 - EEOC_120797 |
| 90435 | Public Comment From Kate Edris | EEOC_120798 - EEOC_120798 |
| 90436 | Public Comment From Ashley Brannstrom | EEOC_120799 - EEOC_120799 |
| 90437 | Public Comment From Charlie Stancarone | EEOC_120800 - EEOC_120800 |
| 90438 | Public Comment From Eda Gordon | EEOC_120801 - EEOC_120801 |
| 90439 | Public Comment From Michelle Knox | EEOC_120802 - EEOC_120802 |
| 90440 | Public Comment From Guy Hawkins | EEOC_120803 - EEOC_120803 |
| 90441 | Public Comment From Kathy Kowalchick | EEOC_120804 - EEOC_120804 |
| 90442 | Public Comment From Daniel Frampton | EEOC_120805 - EEOC_120805 |
| 90443 | Public Comment From Sara Fowlks | EEOC_120806 - EEOC_120806 |
| 90444 | Public Comment From Tracey Lantz | EEOC_120807 - EEOC_120807 |
| 90445 | Public Comment From Rebecca Pierce-Williams | EEOC_120808 - EEOC_120808 |

| 90446 | Public Comment From Judy Brunetti | EEOC_120809 - EEOC_120809 |
|---|---|---|
| 90447 | Public Comment From Elizabeth Louis | EEOC_120810 - EEOC_120810 |
| 90448 | Public Comment From Jane Munley | EEOC_120811 - EEOC_120811 |
| 90449 | Public Comment From Devin Younge | EEOC_120812 - EEOC_120812 |
| 90450 | Public Comment From Charles Sheppard | EEOC_120813 - EEOC_120813 |
| 90451 | Public Comment From Shellie Mustard | EEOC_120814 - EEOC_120814 |
| 90452 | Public Comment From Alexa Brandt | EEOC_120815 - EEOC_120815 |
| 90453 | Public Comment From Cynthia Nelson | EEOC_120816 - EEOC_120816 |
| 90454 | Public Comment From Susan Miller | EEOC_120817 - EEOC_120817 |
| 90455 | Public Comment From connie Childs | EEOC_120818 - EEOC_120818 |
| 90456 | Public Comment From Ophelia Marcus-Taylor | EEOC_120819 - EEOC_120819 |
| 90457 | Public Comment From Dawn Davis | EEOC_120820 - EEOC_120820 |
| 90458 | Public Comment From Leslie Salerno | EEOC_120821 - EEOC_120822 |
| 90459 | Public Comment From Margaret Reyes | EEOC_120823 - EEOC_120823 |
| 90460 | Public Comment From Suzanne Rosentswieg | EEOC_120824 - EEOC_120824 |
| 90461 | Public Comment From Christina Bateman | EEOC_120825 - EEOC_120825 |
| 90462 | Public Comment From Alannah Lemming | EEOC_120826 - EEOC_120826 |
| 90463 | Public Comment From Marnelli Hamilton | EEOC_120827 - EEOC_120827 |
| 90464 | Public Comment From W Wittl | EEOC_120828 - EEOC_120828 |
| 90465 | Public Comment From Jeretha McKinley | EEOC_120829 - EEOC_120829 |
| 90466 | Public Comment From victoria williams | EEOC_120830 - EEOC_120830 |

| 90467 | Public Comment From Michael Derhammer | EEOC_120831 - EEOC_120831 |
| 90468 | Public Comment From Mary Belle Kral | EEOC_120832 - EEOC_120832 |
| 90469 | Public Comment From Rebecca Eckert | EEOC_120833 - EEOC_120833 |
| 90470 | Public Comment From Kathleen Fisher | EEOC_120834 - EEOC_120834 |
| 90471 | Public Comment From Carol Brudner | EEOC_120835 - EEOC_120835 |
| 90472 | Public Comment From Bret Polish | EEOC_120836 - EEOC_120836 |
| 90473 | Public Comment From Marilyn McMullen | EEOC_120837 - EEOC_120837 |
| 90474 | Public Comment From Jennifer Compton | EEOC_120838 - EEOC_120838 |
| 90475 | Public Comment From Sara Jozefowski | EEOC_120839 - EEOC_120839 |
| 90476 | Public Comment From Marilyn McCoppen | EEOC_120840 - EEOC_120840 |
| 90477 | Public Comment From Matthew Ford | EEOC_120841 - EEOC_120841 |
| 90478 | Public Comment From Carly Crandall | EEOC_120842 - EEOC_120842 |
| 90479 | Public Comment From Jill Forbes | EEOC_120843 - EEOC_120843 |
| 90480 | Public Comment From Annika Dixon | EEOC_120844 - EEOC_120844 |
| 90481 | Public Comment From Jean-Ellen King | EEOC_120845 - EEOC_120845 |
| 90482 | Public Comment From Sage Loomis | EEOC_120846 - EEOC_120846 |
| 90483 | Public Comment From Mary Ellen Brown | EEOC_120847 - EEOC_120847 |
| 90484 | Public Comment From Susanne Spring | EEOC_120848 - EEOC_120848 |
| 90485 | Public Comment From Janice Rodgers | EEOC_120849 - EEOC_120849 |
| 90486 | Public Comment From Maria Orr | EEOC_120850 - EEOC_120850 |
| 90487 | Public Comment From Daniel Franklin | EEOC_120851 - EEOC_120851 |

| 90488 | Public Comment From Alyse Raynewell | EEOC_120852 - EEOC_120852 |
|---|---|---|
| 90489 | Public Comment From Paula Neville | EEOC_120853 - EEOC_120853 |
| 90490 | Public Comment From Amy Alice Chastain | EEOC_120854 - EEOC_120854 |
| 90491 | Public Comment From Diane Rohn | EEOC_120855 - EEOC_120855 |
| 90492 | Public Comment From Danae Michael | EEOC_120856 - EEOC_120856 |
| 90493 | Public Comment From Frances Scalise | EEOC_120857 - EEOC_120857 |
| 90494 | Public Comment From Michael Serota | EEOC_120858 - EEOC_120858 |
| 90495 | Public Comment From Dustin Kight | EEOC_120859 - EEOC_120859 |
| 90496 | Public Comment From Emanuel Husu | EEOC_120860 - EEOC_120861 |
| 90497 | Public Comment From Brooke Ogilvie | EEOC_120862 - EEOC_120862 |
| 90498 | Public Comment From Jim Eigo | EEOC_120863 - EEOC_120863 |
| 90499 | Public Comment From Ginger Hickman | EEOC_120864 - EEOC_120864 |
| 90500 | Public Comment From Robert Salinger | EEOC_120865 - EEOC_120866 |
| 90501 | Public Comment From Amy Seese | EEOC_120867 - EEOC_120867 |
| 90502 | Public Comment From Kiku Addelson | EEOC_120868 - EEOC_120868 |
| 90503 | Public Comment From Katherine Sotelo-Lemos | EEOC_120869 - EEOC_120869 |
| 90504 | Public Comment From Alesa Foster | EEOC_120870 - EEOC_120870 |
| 90505 | Public Comment From Elaine Podell | EEOC_120871 - EEOC_120871 |
| 90506 | Public Comment From Stephanie Carson | EEOC_120872 - EEOC_120872 |
| 90507 | Public Comment From Maria Groff | EEOC_120873 - EEOC_120873 |
| 90508 | Public Comment From Rick and Laura Whipp | EEOC_120874 - EEOC_120874 |

| 90509 | Public Comment From Monica Benford | EEOC_120875 - EEOC_120875 |
| 90510 | Public Comment From Karen Wilding | EEOC_120876 - EEOC_120876 |
| 90511 | Public Comment From Anya Swinchoski | EEOC_120877 - EEOC_120877 |
| 90512 | Public Comment From Jennifer Victor | EEOC_120878 - EEOC_120878 |
| 90513 | Public Comment From Vallie and Christian Lenzen-DeBad | EEOC_120879 - EEOC_120879 |
| 90514 | Public Comment From Catherine Ryan | EEOC_120880 - EEOC_120880 |
| 90515 | Public Comment From Ann Hartwig | EEOC_120881 - EEOC_120881 |
| 90516 | Public Comment From Brigham Brown | EEOC_120882 - EEOC_120882 |
| 90517 | Public Comment From Robyn Edwards | EEOC_120883 - EEOC_120883 |
| 90518 | Public Comment From Tracie Simms | EEOC_120884 - EEOC_120884 |
| 90519 | Public Comment From John Nielsen | EEOC_120885 - EEOC_120885 |
| 90520 | Public Comment From Vicki Bolin | EEOC_120886 - EEOC_120886 |
| 90521 | Public Comment From Laurence de Quay | EEOC_120887 - EEOC_120887 |
| 90522 | Public Comment From Anita Chertikian | EEOC_120888 - EEOC_120889 |
| 90523 | Public Comment From Marlene Stalter | EEOC_120890 - EEOC_120890 |
| 90524 | Public Comment From Cameron Edson | EEOC_120891 - EEOC_120891 |
| 90525 | Public Comment From Cherie Barreca | EEOC_120892 - EEOC_120892 |
| 90526 | Public Comment From BJ Wheeler | EEOC_120893 - EEOC_120893 |
| 90527 | Public Comment From Lea Martin | EEOC_120894 - EEOC_120894 |
| 90528 | Public Comment From Evelyn Cammarano | EEOC_120895 - EEOC_120895 |
| 90529 | Public Comment From Lauren Allen | EEOC_120896 - EEOC_120896 |

| 90530 | Public Comment From Rose Barton | EEOC_120897 - EEOC_120897 |
| 90531 | Public Comment From Jennifer Tomassi | EEOC_120898 - EEOC_120898 |
| 90532 | Public Comment From Joan McCormick | EEOC_120899 - EEOC_120899 |
| 90533 | Public Comment From Linda Strober | EEOC_120900 - EEOC_120900 |
| 90534 | Public Comment From Cee Hi | EEOC_120901 - EEOC_120901 |
| 90535 | Public Comment From Heather Mullane | EEOC_120902 - EEOC_120902 |
| 90536 | Public Comment From Isa Kemp | EEOC_120903 - EEOC_120903 |
| 90537 | Public Comment From Sally Seymour | EEOC_120904 - EEOC_120904 |
| 90538 | Public Comment From Mary Rubbelke | EEOC_120905 - EEOC_120906 |
| 90539 | Public Comment From Madison Nelson | EEOC_120907 - EEOC_120907 |
| 90540 | Public Comment From Dorain Williams | EEOC_120908 - EEOC_120908 |
| 90541 | Public Comment From Lisa Burwell | EEOC_120909 - EEOC_120909 |
| 90542 | Public Comment From Calvin Burford | EEOC_120910 - EEOC_120910 |
| 90543 | Public Comment From Diana Moss Barker | EEOC_120911 - EEOC_120911 |
| 90544 | Public Comment From Pete Barron | EEOC_120912 - EEOC_120912 |
| 90545 | Public Comment From Jazmin Valladolid | EEOC_120913 - EEOC_120913 |
| 90546 | Public Comment From Patrick Lorenz | EEOC_120914 - EEOC_120914 |
| 90547 | Public Comment From Sherry Chang | EEOC_120915 - EEOC_120915 |
| 90548 | Public Comment From Victoria Kirwa | EEOC_120916 - EEOC_120916 |
| 90549 | Public Comment From Julie Slater | EEOC_120917 - EEOC_120917 |
| 90550 | Public Comment From Jennifer Jordan | EEOC_120918 - EEOC_120918 |

| 90551 | Public Comment From Kyle Bruns | EEOC_120919 - EEOC_120919 |
|---|---|---|
| 90552 | Public Comment From Claire Wojciechowski | EEOC_120920 - EEOC_120920 |
| 90553 | Public Comment From Vanessa Johnson | EEOC_120921 - EEOC_120921 |
| 90554 | Public Comment From Melissa Brown | EEOC_120922 - EEOC_120922 |
| 90555 | Public Comment From Lejon Johnson | EEOC_120923 - EEOC_120923 |
| 90556 | Public Comment From Dorothy Blythe | EEOC_120924 - EEOC_120924 |
| 90557 | Public Comment From Isabella Dunn | EEOC_120925 - EEOC_120925 |
| 90558 | Public Comment From Aaron Baugh | EEOC_120926 - EEOC_120926 |
| 90559 | Public Comment From Emily Gorman | EEOC_120927 - EEOC_120927 |
| 90560 | Public Comment From Tara Milne | EEOC_120928 - EEOC_120928 |
| 90561 | Public Comment From Rylee Beason | EEOC_120929 - EEOC_120929 |
| 90562 | Public Comment From Baker Smith | EEOC_120930 - EEOC_120930 |
| 90563 | Public Comment From Stefanie Ebert | EEOC_120931 - EEOC_120931 |
| 90564 | Public Comment From Candice Kelly | EEOC_120932 - EEOC_120932 |
| 90565 | Public Comment From Sam Griffin | EEOC_120933 - EEOC_120933 |
| 90566 | Public Comment From Joel Morris | EEOC_120934 - EEOC_120934 |
| 90567 | Public Comment From Kate M | EEOC_120935 - EEOC_120935 |
| 90568 | Public Comment From Katy Wodarski | EEOC_120936 - EEOC_120936 |
| 90569 | Public Comment From Mary Jane Rogers | EEOC_120937 - EEOC_120937 |
| 90570 | Public Comment From Allison Kaplan | EEOC_120938 - EEOC_120938 |
| 90571 | Public Comment From Tariea Goehring | EEOC_120939 - EEOC_120939 |

| 90572 | Public Comment From Marcet Roberts | EEOC_120940 - EEOC_120940 |
| 90573 | Public Comment From Stephanie Laurenza | EEOC_120941 - EEOC_120941 |
| 90574 | Public Comment From Patricia Craig | EEOC_120942 - EEOC_120942 |
| 90575 | Public Comment From Devon Enyedy | EEOC_120943 - EEOC_120943 |
| 90576 | Public Comment From Laura Springer | EEOC_120944 - EEOC_120944 |
| 90577 | Public Comment From Elisa Chen | EEOC_120945 - EEOC_120945 |
| 90578 | Public Comment From Rheta Lanehart | EEOC_120946 - EEOC_120946 |
| 90579 | Public Comment From Theresa Valentine | EEOC_120947 - EEOC_120947 |
| 90580 | Public Comment From Daniela Nungaray | EEOC_120948 - EEOC_120948 |
| 90581 | Public Comment From Sarah Gray | EEOC_120949 - EEOC_120949 |
| 90582 | Public Comment From Rebecca Zauderer | EEOC_120950 - EEOC_120950 |
| 90583 | Public Comment From Celine Kredentser | EEOC_120951 - EEOC_120951 |
| 90584 | Public Comment From George Milkowski | EEOC_120952 - EEOC_120952 |
| 90585 | Public Comment From Josh G | EEOC_120953 - EEOC_120953 |
| 90586 | Public Comment From Tesia Ruch | EEOC_120954 - EEOC_120954 |
| 90587 | Public Comment From Elizabeth Brown | EEOC_120955 - EEOC_120956 |
| 90588 | Public Comment From Anna Alexander | EEOC_120957 - EEOC_120957 |
| 90589 | Public Comment From Nick Bacria | EEOC_120958 - EEOC_120958 |
| 90590 | Public Comment From C de Ben | EEOC_120959 - EEOC_120959 |
| 90591 | Public Comment From Cecile Alexander | EEOC_120960 - EEOC_120960 |
| 90592 | Public Comment From Teresa Gaines | EEOC_120961 - EEOC_120961 |

| 90593 | Public Comment From Richard Hackenberg | EEOC_120962 - EEOC_120962 |
|---|---|---|
| 90594 | Public Comment From Samuel Laughlin | EEOC_120963 - EEOC_120963 |
| 90595 | Public Comment From Alyssa Salazar | EEOC_120964 - EEOC_120964 |
| 90596 | Public Comment From olivia diana | EEOC_120965 - EEOC_120965 |
| 90597 | Public Comment From Kymberly Smith | EEOC_120966 - EEOC_120966 |
| 90598 | Public Comment From Sydney Taylor | EEOC_120967 - EEOC_120968 |
| 90599 | Public Comment From Katrina Doughty | EEOC_120969 - EEOC_120969 |
| 90600 | Public Comment From Jill Gannaway | EEOC_120970 - EEOC_120970 |
| 90601 | Public Comment From Kay Pruitt | EEOC_120971 - EEOC_120971 |
| 90602 | Public Comment From Kayla Shuch | EEOC_120972 - EEOC_120972 |
| 90603 | Public Comment From Ina Rogovin | EEOC_120973 - EEOC_120973 |
| 90604 | Public Comment From David Miller | EEOC_120974 - EEOC_120974 |
| 90605 | Public Comment From Robert Bartell | EEOC_120975 - EEOC_120975 |
| 90606 | Public Comment From Briana Leverette | EEOC_120976 - EEOC_120976 |
| 90607 | Public Comment From Olivia Weaver-Thomas | EEOC_120977 - EEOC_120977 |
| 90608 | Public Comment From Margot Mott-Smith | EEOC_120978 - EEOC_120978 |
| 90609 | Public Comment From Lisa Litz-Neavear | EEOC_120979 - EEOC_120979 |
| 90610 | Public Comment From Maryellen Glavin | EEOC_120980 - EEOC_120980 |
| 90611 | Public Comment From Peggy Beckwith | EEOC_120981 - EEOC_120981 |
| 90612 | Public Comment From George Licina | EEOC_120982 - EEOC_120982 |
| 90613 | Public Comment From nancy weinstein | EEOC_120983 - EEOC_120983 |

| 90614 | Public Comment From Nancy Rutenber | EEOC_120984 - EEOC_120984 |
|---|---|---|
| 90615 | Public Comment From Mercedes Perkins | EEOC_120985 - EEOC_120985 |
| 90616 | Public Comment From Lorena Arriola | EEOC_120986 - EEOC_120986 |
| 90617 | Public Comment From Gisela Guzman | EEOC_120987 - EEOC_120987 |
| 90618 | Public Comment From Barbara Palmer | EEOC_120988 - EEOC_120988 |
| 90619 | Public Comment From Jeanne Wolfe | EEOC_120989 - EEOC_120989 |
| 90620 | Public Comment From JOHN THATCHER | EEOC_120990 - EEOC_120990 |
| 90621 | Public Comment From Victoria Waudby | EEOC_120991 - EEOC_120991 |
| 90622 | Public Comment From grayson zurwell | EEOC_120992 - EEOC_120992 |
| 90623 | Public Comment From Katie Do | EEOC_120993 - EEOC_120993 |
| 90624 | Public Comment From Jo Wilmoth | EEOC_120994 - EEOC_120994 |
| 90625 | Public Comment From Michelle Chambers | EEOC_120995 - EEOC_120995 |
| 90626 | Public Comment From Kelsey Pedersen | EEOC_120996 - EEOC_120996 |
| 90627 | Public Comment From Rose Dandaro | EEOC_120997 - EEOC_120997 |
| 90628 | Public Comment From Katharine Warner | EEOC_120998 - EEOC_120998 |
| 90629 | Public Comment From Laura Marie | EEOC_120999 - EEOC_120999 |
| 90630 | Public Comment From Angela Davenport | EEOC_121000 - EEOC_121000 |
| 90631 | Public Comment From Jennifer Espinoza | EEOC_121001 - EEOC_121001 |
| 90632 | Public Comment From Jonathan Holland | EEOC_121002 - EEOC_121002 |
| 90633 | Public Comment From Karen Larson | EEOC_121003 - EEOC_121004 |
| 90634 | Public Comment From Laura Soden | EEOC_121005 - EEOC_121005 |

| 90635 | Public Comment From Meri Sherson | EEOC_121006 - EEOC_121006 |
|-------|----------------------------------|---------------------------|
| 90636 | Public Comment From Alix Olivarker | EEOC_121007 - EEOC_121007 |
| 90637 | Public Comment From Haille Llewellyn | EEOC_121008 - EEOC_121008 |
| 90638 | Public Comment From Lorna Simon | EEOC_121009 - EEOC_121009 |
| 90639 | Public Comment From Julianne Wiesner-Chianese | EEOC_121010 - EEOC_121010 |
| 90640 | Public Comment From Ronald Cheng | EEOC_121011 - EEOC_121011 |
| 90641 | Public Comment From Jerome Perry | EEOC_121012 - EEOC_121012 |
| 90642 | Public Comment From Golen Olson | EEOC_121013 - EEOC_121013 |
| 90643 | Public Comment From Mary Stoddard | EEOC_121014 - EEOC_121014 |
| 90644 | Public Comment From Naomi Weitzel | EEOC_121015 - EEOC_121015 |
| 90645 | Public Comment From Judith Tylke | EEOC_121016 - EEOC_121016 |
| 90646 | Public Comment From Cristina Rivas | EEOC_121017 - EEOC_121017 |
| 90647 | Public Comment From Norene Schreiner | EEOC_121018 - EEOC_121018 |
| 90648 | Public Comment From Sprite Kiger | EEOC_121019 - EEOC_121019 |
| 90649 | Public Comment From Rachel Jackson | EEOC_121020 - EEOC_121020 |
| 90650 | Public Comment From Sally Allen | EEOC_121021 - EEOC_121021 |
| 90651 | Public Comment From Meg Barhite | EEOC_121022 - EEOC_121022 |
| 90652 | Public Comment From Evan Corday | EEOC_121023 - EEOC_121023 |
| 90653 | Public Comment From P.G. Adney | EEOC_121024 - EEOC_121024 |
| 90654 | Public Comment From Mical Sikora | EEOC_121025 - EEOC_121025 |
| 90655 | Public Comment From Pat Lenz | EEOC_121026 - EEOC_121026 |

| 90656 | Public Comment From Daniel Conklin. | EEOC_121027 - EEOC_121027 |
|-------|-------------------------------------|---------------------------|
| 90657 | Public Comment From Linda Myers | EEOC_121028 - EEOC_121028 |
| 90658 | Public Comment From Philip Bacsick | EEOC_121029 - EEOC_121030 |
| 90659 | Public Comment From Claudia Leff | EEOC_121031 - EEOC_121031 |
| 90660 | Public Comment From Ellie Erickson | EEOC_121032 - EEOC_121032 |
| 90661 | Public Comment From Alyssa Bernabe | EEOC_121033 - EEOC_121033 |
| 90662 | Public Comment From Rich Lewis | EEOC_121034 - EEOC_121034 |
| 90663 | Public Comment From JOSEPH LEWIS | EEOC_121035 - EEOC_121035 |
| 90664 | Public Comment From Dylann Cox | EEOC_121036 - EEOC_121036 |
| 90665 | Public Comment From Helen Athey | EEOC_121037 - EEOC_121037 |
| 90666 | Public Comment From Lisa Stephenson | EEOC_121038 - EEOC_121038 |
| 90667 | Public Comment From Jennifer Jadama | EEOC_121039 - EEOC_121039 |
| 90668 | Public Comment From Christopher Smith | EEOC_121040 - EEOC_121040 |
| 90669 | Public Comment From Ciara Reeves | EEOC_121041 - EEOC_121041 |
| 90670 | Public Comment From Darlene Ross | EEOC_121042 - EEOC_121042 |
| 90671 | Public Comment From Dianne Baka | EEOC_121043 - EEOC_121043 |
| 90672 | Public Comment From Whitney Terrell | EEOC_121044 - EEOC_121044 |
| 90673 | Public Comment From Jessica Flatley | EEOC_121045 - EEOC_121045 |
| 90674 | Public Comment From Jenny Henselman | EEOC_121046 - EEOC_121046 |
| 90675 | Public Comment From Scott Schechter | EEOC_121047 - EEOC_121047 |
| 90676 | Public Comment From Pamela Thornton | EEOC_121048 - EEOC_121048 |

| 90677 | Public Comment From Steven Picozzo | EEOC_121049 - EEOC_121050 |
| 90678 | Public Comment From Timothy Fuller | EEOC_121051 - EEOC_121051 |
| 90679 | Public Comment From Sarah Livingston | EEOC_121052 - EEOC_121052 |
| 90680 | Public Comment From Sadie Hammack | EEOC_121053 - EEOC_121053 |
| 90681 | Public Comment From Marilyn Quinn | EEOC_121054 - EEOC_121054 |
| 90682 | Public Comment From Charles Happel | EEOC_121055 - EEOC_121055 |
| 90683 | Public Comment From Linda Myers | EEOC_121056 - EEOC_121056 |
| 90684 | Public Comment From Debbie Helmit | EEOC_121057 - EEOC_121057 |
| 90685 | Public Comment From Barbara Skadberg Chavez | EEOC_121058 - EEOC_121058 |
| 90686 | Public Comment From Olivia Sharp | EEOC_121059 - EEOC_121059 |
| 90687 | Public Comment From River Gordon | EEOC_121060 - EEOC_121060 |
| 90688 | Public Comment From Autumn Caso | EEOC_121061 - EEOC_121061 |
| 90689 | Public Comment From Angela Childs | EEOC_121062 - EEOC_121062 |
| 90690 | Public Comment From Susan Fisher | EEOC_121063 - EEOC_121063 |
| 90691 | Public Comment From Diana Dieguez-Enriquez | EEOC_121064 - EEOC_121064 |
| 90692 | Public Comment From Brandi Heath | EEOC_121065 - EEOC_121065 |
| 90693 | Public Comment From Holly Eichner | EEOC_121066 - EEOC_121066 |
| 90694 | Public Comment From Blanche Cano | EEOC_121067 - EEOC_121067 |
| 90695 | Public Comment From Anya Finkelstein | EEOC_121068 - EEOC_121068 |
| 90696 | Public Comment From Devra Kemp | EEOC_121069 - EEOC_121069 |
| 90697 | Public Comment From Pearl Zalon | EEOC_121070 - EEOC_121070 |

| 90698 | Public Comment From Pamela Bel Anu | EEOC_121071 - EEOC_121071 |
|---|---|---|
| 90699 | Public Comment From Brian Bell | EEOC_121072 - EEOC_121072 |
| 90700 | Public Comment From Jeffrey Hill | EEOC_121073 - EEOC_121073 |
| 90701 | Public Comment From Maya WoodGallagher | EEOC_121074 - EEOC_121074 |
| 90702 | Public Comment From Jessica Kobsa | EEOC_121075 - EEOC_121075 |
| 90703 | Public Comment From Evelyn Frias | EEOC_121076 - EEOC_121076 |
| 90704 | Public Comment From Mary O'Neill | EEOC_121077 - EEOC_121077 |
| 90705 | Public Comment From Paul Schmalzer | EEOC_121078 - EEOC_121078 |
| 90706 | Public Comment From Kathy Sabatini | EEOC_121079 - EEOC_121079 |
| 90707 | Public Comment From Andrea Henkel | EEOC_121080 - EEOC_121080 |
| 90708 | Public Comment From Rosalind Mullen | EEOC_121081 - EEOC_121081 |
| 90709 | Public Comment From Adria Fredericks | EEOC_121082 - EEOC_121082 |
| 90710 | Public Comment From Lois Lommel | EEOC_121083 - EEOC_121083 |
| 90711 | Public Comment From PAMELA TAYLOR | EEOC_121084 - EEOC_121084 |
| 90712 | Public Comment From Robert Fischoff | EEOC_121085 - EEOC_121085 |
| 90713 | Public Comment From Joan Fleming | EEOC_121086 - EEOC_121086 |
| 90714 | Public Comment From Julie Holabird | EEOC_121087 - EEOC_121087 |
| 90715 | Public Comment From Jude Powers | EEOC_121088 - EEOC_121088 |
| 90716 | Public Comment From Meggan Marenco | EEOC_121089 - EEOC_121089 |
| 90717 | Public Comment From Craig James | EEOC_121090 - EEOC_121091 |
| 90718 | Public Comment From Sara Moen | EEOC_121092 - EEOC_121092 |

| 90719 | Public Comment From Ken Owen | EEOC_121093 - EEOC_121093 |
|---|---|---|
| 90720 | Public Comment From Daryl French | EEOC_121094 - EEOC_121094 |
| 90721 | Public Comment From Tanya White | EEOC_121095 - EEOC_121095 |
| 90722 | Public Comment From Pamela Miller | EEOC_121096 - EEOC_121096 |
| 90723 | Public Comment From Ivette Rodriguez | EEOC_121097 - EEOC_121097 |
| 90724 | Public Comment From Monica Stayner | EEOC_121098 - EEOC_121098 |
| 90725 | Public Comment From Amelia Zentner | EEOC_121099 - EEOC_121099 |
| 90726 | Public Comment From LaDonna Taylor | EEOC_121100 - EEOC_121100 |
| 90727 | Public Comment From Barbara Foster | EEOC_121101 - EEOC_121101 |
| 90728 | Public Comment From Meghan Willis | EEOC_121102 - EEOC_121103 |
| 90729 | Public Comment From Holly Ward | EEOC_121104 - EEOC_121104 |
| 90730 | Public Comment From Isabela Oliveira | EEOC_121105 - EEOC_121105 |
| 90731 | Public Comment From Scott Keesling | EEOC_121106 - EEOC_121106 |
| 90732 | Public Comment From Randi Betz | EEOC_121107 - EEOC_121107 |
| 90733 | Public Comment From Terri Teresi | EEOC_121108 - EEOC_121108 |
| 90734 | Public Comment From Liz Brooks | EEOC_121109 - EEOC_121109 |
| 90735 | Public Comment From Nancy Faunce | EEOC_121110 - EEOC_121110 |
| 90736 | Public Comment From Beverly Reed | EEOC_121111 - EEOC_121111 |
| 90737 | Public Comment From Shelly Pearson | EEOC_121112 - EEOC_121112 |
| 90738 | Public Comment From Michelle Lombardo | EEOC_121113 - EEOC_121113 |
| 90739 | Public Comment From Taylor Maharrey | EEOC_121114 - EEOC_121114 |

| 90740 | Public Comment From Cheryl Olin | EEOC_121115 - EEOC_121115 |
|---|---|---|
| 90741 | Public Comment From Rebecca Gotwalt | EEOC_121116 - EEOC_121116 |
| 90742 | Public Comment From Michelle Rubinstein | EEOC_121117 - EEOC_121117 |
| 90743 | Public Comment From Dale Strok | EEOC_121118 - EEOC_121118 |
| 90744 | Public Comment From Diana Ward | EEOC_121119 - EEOC_121119 |
| 90745 | Public Comment From Ed Tomlinson | EEOC_121120 - EEOC_121121 |
| 90746 | Public Comment From SHIRLEY CHAMP | EEOC_121122 - EEOC_121122 |
| 90747 | Public Comment From Moira Monahan | EEOC_121123 - EEOC_121123 |
| 90748 | Public Comment From Jessica Herceg | EEOC_121124 - EEOC_121124 |
| 90749 | Public Comment From Lois Johnson-Scullen | EEOC_121125 - EEOC_121126 |
| 90750 | Public Comment From David Monnie | EEOC_121127 - EEOC_121127 |
| 90751 | Public Comment From Kim Cochin | EEOC_121128 - EEOC_121128 |
| 90752 | Public Comment From Aspen Moulton | EEOC_121129 - EEOC_121129 |
| 90753 | Public Comment From Jeanene Hansen | EEOC_121130 - EEOC_121130 |
| 90754 | Public Comment From Melissa Chalker | EEOC_121131 - EEOC_121131 |
| 90755 | Public Comment From Marie Napolitano | EEOC_121132 - EEOC_121132 |
| 90756 | Public Comment From Furaha M | EEOC_121133 - EEOC_121133 |
| 90757 | Public Comment From Angelica Parra | EEOC_121134 - EEOC_121134 |
| 90758 | Public Comment From Keith Johnson | EEOC_121135 - EEOC_121135 |
| 90759 | Public Comment From William Horn | EEOC_121136 - EEOC_121136 |
| 90760 | Public Comment From Lisa Dagner | EEOC_121137 - EEOC_121137 |

| 90761 | Public Comment From Laura Saint Martin | EEOC_121138 - EEOC_121138 |
| 90762 | Public Comment From Jeffrey Moulton | EEOC_121139 - EEOC_121139 |
| 90763 | Public Comment From Denise Clark | EEOC_121140 - EEOC_121140 |
| 90764 | Public Comment From Richard Parsons | EEOC_121141 - EEOC_121141 |
| 90765 | Public Comment From Rebecca Daniel | EEOC_121142 - EEOC_121142 |
| 90766 | Public Comment From Alan Goldstein | EEOC_121143 - EEOC_121143 |
| 90767 | Public Comment From Rebecca Cano | EEOC_121144 - EEOC_121144 |
| 90768 | Public Comment From Monica Murray | EEOC_121145 - EEOC_121145 |
| 90769 | Public Comment From Karen Schmidt-Dill | EEOC_121146 - EEOC_121146 |
| 90770 | Public Comment From Brooke Conner | EEOC_121147 - EEOC_121147 |
| 90771 | Public Comment From Nicole Hall | EEOC_121148 - EEOC_121148 |
| 90772 | Public Comment From Jennifer Parker | EEOC_121149 - EEOC_121149 |
| 90773 | Public Comment From Judy Schwartz | EEOC_121150 - EEOC_121150 |
| 90774 | Public Comment From Chandler Cox | EEOC_121151 - EEOC_121152 |
| 90775 | Public Comment From Leandra Ruedi | EEOC_121153 - EEOC_121153 |
| 90776 | Public Comment From Geraldine E Ostrove | EEOC_121154 - EEOC_121154 |
| 90777 | Public Comment From Joanna Chesnut | EEOC_121155 - EEOC_121155 |
| 90778 | Public Comment From Robert Martin III | EEOC_121156 - EEOC_121156 |
| 90779 | Public Comment From Conrad Schaub | EEOC_121157 - EEOC_121157 |
| 90780 | Public Comment From Sarah Williams | EEOC_121158 - EEOC_121158 |
| 90781 | Public Comment From Mohammed Pierre | EEOC_121159 - EEOC_121159 |

| 90782 | Public Comment From Will Mitchell | EEOC_121160 - EEOC_121161 |
|---|---|---|
| 90783 | Public Comment From Leslie Garcia | EEOC_121162 - EEOC_121162 |
| 90784 | Public Comment From Crystal Smith-Connelly | EEOC_121163 - EEOC_121163 |
| 90785 | Public Comment From Devon Martin | EEOC_121164 - EEOC_121165 |
| 90786 | Public Comment From Louise and Allan Gilmore | EEOC_121166 - EEOC_121166 |
| 90787 | Public Comment From Dennis flowers | EEOC_121167 - EEOC_121167 |
| 90788 | Public Comment From Shirley Dixon | EEOC_121168 - EEOC_121168 |
| 90789 | Public Comment From Rebecca Acker | EEOC_121169 - EEOC_121169 |
| 90790 | Public Comment From Tandy Tutt | EEOC_121170 - EEOC_121170 |
| 90791 | Public Comment From Andrès Arias | EEOC_121171 - EEOC_121171 |
| 90792 | Public Comment From Mia Rose | EEOC_121172 - EEOC_121172 |
| 90793 | Public Comment From Lacey Christman | EEOC_121173 - EEOC_121173 |
| 90794 | Public Comment From Lisle Raught | EEOC_121174 - EEOC_121174 |
| 90795 | Public Comment From Mackenzie Coddington | EEOC_121175 - EEOC_121175 |
| 90796 | Public Comment From Charles Scalise | EEOC_121176 - EEOC_121176 |
| 90797 | Public Comment From STEVEN WHITCHER | EEOC_121177 - EEOC_121178 |
| 90798 | Public Comment From Mol Swa | EEOC_121179 - EEOC_121179 |
| 90799 | Public Comment From Rebecca Trantham | EEOC_121180 - EEOC_121180 |
| 90800 | Public Comment From Carol Franzen | EEOC_121181 - EEOC_121181 |
| 90801 | Public Comment From Nicole Sivertsen | EEOC_121182 - EEOC_121182 |
| 90802 | Public Comment From Nancy Boever | EEOC_121183 - EEOC_121183 |

| 90803 | Public Comment From elizabeth major | EEOC_121184 - EEOC_121185 |
|---|---|---|
| 90804 | Public Comment From Bailey Floden | EEOC_121186 - EEOC_121186 |
| 90805 | Public Comment From Maureen Iten | EEOC_121187 - EEOC_121187 |
| 90806 | Public Comment From James Feinstein | EEOC_121188 - EEOC_121188 |
| 90807 | Public Comment From David Clark | EEOC_121189 - EEOC_121189 |
| 90808 | Public Comment From Lisa Beck | EEOC_121190 - EEOC_121190 |
| 90809 | Public Comment From Olivia Villa | EEOC_121191 - EEOC_121191 |
| 90810 | Public Comment From Elizabeth Valladares | EEOC_121192 - EEOC_121192 |
| 90811 | Public Comment From Judith Smith | EEOC_121193 - EEOC_121193 |
| 90812 | Public Comment From Mary HawkRuiz | EEOC_121194 - EEOC_121194 |
| 90813 | Public Comment From Alan Martin | EEOC_121195 - EEOC_121195 |
| 90814 | Public Comment From Michelle Green | EEOC_121196 - EEOC_121196 |
| 90815 | Public Comment From Kathryn Crowley | EEOC_121197 - EEOC_121197 |
| 90816 | Public Comment From Elisse Antczak | EEOC_121198 - EEOC_121199 |
| 90817 | Public Comment From Eren Pence | EEOC_121200 - EEOC_121200 |
| 90818 | Public Comment From Patrice Lewis | EEOC_121201 - EEOC_121201 |
| 90819 | Public Comment From Wendy Hutt | EEOC_121202 - EEOC_121202 |
| 90820 | Public Comment From Jill Duncan | EEOC_121203 - EEOC_121203 |
| 90821 | Public Comment From Lucy Hart | EEOC_121204 - EEOC_121204 |
| 90822 | Public Comment From Roxanne Scheidt | EEOC_121205 - EEOC_121205 |
| 90823 | Public Comment From Shauna James | EEOC_121206 - EEOC_121206 |

| 90824 | Public Comment From Valeri Stevens | EEOC_121207 - EEOC_121208 |
|---|---|---|
| 90825 | Public Comment From Laura Coleman | EEOC_121209 - EEOC_121209 |
| 90826 | Public Comment From John Bardsley | EEOC_121210 - EEOC_121210 |
| 90827 | Public Comment From Jennifer Ligeti | EEOC_121211 - EEOC_121211 |
| 90828 | Public Comment From JamieLee Bedard | EEOC_121212 - EEOC_121212 |
| 90829 | Public Comment From Shelly H | EEOC_121213 - EEOC_121213 |
| 90830 | Public Comment From Austen Houts | EEOC_121214 - EEOC_121214 |
| 90831 | Public Comment From Gloria Mitchell | EEOC_121215 - EEOC_121215 |
| 90832 | Public Comment From Arielle Cowser | EEOC_121216 - EEOC_121216 |
| 90833 | Public Comment From Naomi Potter | EEOC_121217 - EEOC_121217 |
| 90834 | Public Comment From Linda Collins | EEOC_121218 - EEOC_121219 |
| 90835 | Public Comment From Charles Wojaczyk | EEOC_121220 - EEOC_121221 |
| 90836 | Public Comment From Randi Hoy | EEOC_121222 - EEOC_121222 |
| 90837 | Public Comment From Amber Joy | EEOC_121223 - EEOC_121223 |
| 90838 | Public Comment From Samantha Mangum | EEOC_121224 - EEOC_121224 |
| 90839 | Public Comment From Monica Mitchell | EEOC_121225 - EEOC_121225 |
| 90840 | Public Comment From Roxan Alfonso | EEOC_121226 - EEOC_121226 |
| 90841 | Public Comment From Stacey DePalo | EEOC_121227 - EEOC_121227 |
| 90842 | Public Comment From Judy Yarmuth | EEOC_121228 - EEOC_121228 |
| 90843 | Public Comment From L Pak | EEOC_121229 - EEOC_121229 |
| 90844 | Public Comment From Bekah Freeman | EEOC_121230 - EEOC_121230 |

| 90845 | Public Comment From Michelle Tager | EEOC_121231 - EEOC_121231 |
| 90846 | Public Comment From Chelsea Barwald | EEOC_121232 - EEOC_121232 |
| 90847 | Public Comment From Mikayla Trevino | EEOC_121233 - EEOC_121233 |
| 90848 | Public Comment From Natasha Winnik | EEOC_121234 - EEOC_121234 |
| 90849 | Public Comment From Vivian Sovran | EEOC_121235 - EEOC_121235 |
| 90850 | Public Comment From margaret hill | EEOC_121236 - EEOC_121236 |
| 90851 | Public Comment From Brayonna Townsend | EEOC_121237 - EEOC_121237 |
| 90852 | Public Comment From Michelle Kerr | EEOC_121238 - EEOC_121238 |
| 90853 | Public Comment From Sheri Connor | EEOC_121239 - EEOC_121239 |
| 90854 | Public Comment From Cherie McDermott | EEOC_121240 - EEOC_121241 |
| 90855 | Public Comment From Elizabeth Phelan | EEOC_121242 - EEOC_121243 |
| 90856 | Public Comment From Louise Owens | EEOC_121244 - EEOC_121244 |
| 90857 | Public Comment From LAURIE BALLIEW | EEOC_121245 - EEOC_121245 |
| 90858 | Public Comment From Amber Elmwood | EEOC_121246 - EEOC_121246 |
| 90859 | Public Comment From Brittany Nifong | EEOC_121247 - EEOC_121247 |
| 90860 | Public Comment From Destiny Long | EEOC_121248 - EEOC_121248 |
| 90861 | Public Comment From Deana Stevens | EEOC_121249 - EEOC_121249 |
| 90862 | Public Comment From Sally Byrd | EEOC_121250 - EEOC_121250 |
| 90863 | Public Comment From Laurie Williams | EEOC_121251 - EEOC_121251 |
| 90864 | Public Comment From Elizabeth Carney | EEOC_121252 - EEOC_121252 |
| 90865 | Public Comment From Cheryl Godwin | EEOC_121253 - EEOC_121253 |

| 90866 | Public Comment From Barbara Thomas-Kruse | EEOC_121254 - EEOC_121254 |
| 90867 | Public Comment From Anna Tachco Jimenez | EEOC_121255 - EEOC_121255 |
| 90868 | Public Comment From Bronwynn Millisor | EEOC_121256 - EEOC_121256 |
| 90869 | Public Comment From Lynne Tribble | EEOC_121257 - EEOC_121257 |
| 90870 | Public Comment From Bridgette thomas | EEOC_121258 - EEOC_121258 |
| 90871 | Public Comment From John Stofko | EEOC_121259 - EEOC_121259 |
| 90872 | Public Comment From Teri Rust | EEOC_121260 - EEOC_121260 |
| 90873 | Public Comment From Sallie Dnkin | EEOC_121261 - EEOC_121261 |
| 90874 | Public Comment From Lori Claypool | EEOC_121262 - EEOC_121262 |
| 90875 | Public Comment From Selena Myers | EEOC_121263 - EEOC_121263 |
| 90876 | Public Comment From Ellie tedford | EEOC_121264 - EEOC_121264 |
| 90877 | Public Comment From Maria Gallo | EEOC_121265 - EEOC_121265 |
| 90878 | Public Comment From Susan Bilyeu | EEOC_121266 - EEOC_121266 |
| 90879 | Public Comment From John Stofko | EEOC_121267 - EEOC_121267 |
| 90880 | Public Comment From Jesn Pedelty | EEOC_121268 - EEOC_121268 |
| 90881 | Public Comment From Angela Woodcock | EEOC_121269 - EEOC_121269 |
| 90882 | Public Comment From Taylor Goodwin | EEOC_121270 - EEOC_121270 |
| 90883 | Public Comment From Kayla Parvana | EEOC_121271 - EEOC_121271 |
| 90884 | Public Comment From Vanessa Armstrong | EEOC_121272 - EEOC_121272 |
| 90885 | Public Comment From Shae Hall | EEOC_121273 - EEOC_121273 |
| 90886 | Public Comment From Carole Swayze | EEOC_121274 - EEOC_121274 |

| 90887 | Public Comment From Shanice DiMaria | EEOC_121275 - EEOC_121275 |
| 90888 | Public Comment From Diana Cowans | EEOC_121276 - EEOC_121276 |
| 90889 | Public Comment From Patty Holmes | EEOC_121277 - EEOC_121277 |
| 90890 | Public Comment From Connie Cooper | EEOC_121278 - EEOC_121278 |
| 90891 | Public Comment From Lucy Medrow | EEOC_121279 - EEOC_121279 |
| 90892 | Public Comment From Leonie Johnston | EEOC_121280 - EEOC_121280 |
| 90893 | Public Comment From Jazmin White | EEOC_121281 - EEOC_121281 |
| 90894 | Public Comment From Lisa Lancraft | EEOC_121282 - EEOC_121282 |
| 90895 | Public Comment From Kimberly R McMahan | EEOC_121283 - EEOC_121283 |
| 90896 | Public Comment From Jeanne Sansbury Bell | EEOC_121284 - EEOC_121284 |
| 90897 | Public Comment From Janie Thomas | EEOC_121285 - EEOC_121285 |
| 90898 | Public Comment From Darlene Gayler | EEOC_121286 - EEOC_121286 |
| 90899 | Public Comment From William Shaner | EEOC_121287 - EEOC_121287 |
| 90900 | Public Comment From Sharon Wood Wortman | EEOC_121288 - EEOC_121288 |
| 90901 | Public Comment From Jacqueline Butler | EEOC_121289 - EEOC_121289 |
| 90902 | Public Comment From Megan Truesdell | EEOC_121290 - EEOC_121290 |
| 90903 | Public Comment From Rao Adigopula | EEOC_121291 - EEOC_121291 |
| 90904 | Public Comment From Lynda Elbaum | EEOC_121292 - EEOC_121292 |
| 90905 | Public Comment From Michael Coe | EEOC_121293 - EEOC_121293 |
| 90906 | Public Comment From Cynthia Lee | EEOC_121294 - EEOC_121294 |
| 90907 | Public Comment From Judith Morrissey | EEOC_121295 - EEOC_121295 |

| 90908 | Public Comment From Valerie Ramos | EEOC_121296 - EEOC_121296 |
| 90909 | Public Comment From Mackenzie Turner | EEOC_121297 - EEOC_121297 |
| 90910 | Public Comment From Linda Armbruster | EEOC_121298 - EEOC_121298 |
| 90911 | Public Comment From Helen Machado | EEOC_121299 - EEOC_121299 |
| 90912 | Public Comment From Glenn Garland | EEOC_121300 - EEOC_121300 |
| 90913 | Public Comment From Rose Cutropia | EEOC_121301 - EEOC_121301 |
| 90914 | Public Comment From Ginger Freeman | EEOC_121302 - EEOC_121302 |
| 90915 | Public Comment From Elizabeth Duke | EEOC_121303 - EEOC_121303 |
| 90916 | Public Comment From Joy Elliott | EEOC_121304 - EEOC_121304 |
| 90917 | Public Comment From James Doyle | EEOC_121305 - EEOC_121305 |
| 90918 | Public Comment From John Stofko | EEOC_121306 - EEOC_121306 |
| 90919 | Public Comment From Keith D'Alessandro | EEOC_121307 - EEOC_121307 |
| 90920 | Public Comment From VALERIE GONZALEZ | EEOC_121308 - EEOC_121308 |
| 90921 | Public Comment From stacy sharber | EEOC_121309 - EEOC_121309 |
| 90922 | Public Comment From Sarah Hart | EEOC_121310 - EEOC_121310 |
| 90923 | Public Comment From B Marcheva | EEOC_121311 - EEOC_121311 |
| 90924 | Public Comment From Cassandra McKelvey | EEOC_121312 - EEOC_121312 |
| 90925 | Public Comment From S Jacobs | EEOC_121313 - EEOC_121313 |
| 90926 | Public Comment From Maria Lisa Olsen | EEOC_121314 - EEOC_121314 |
| 90927 | Public Comment From Yuliana Konovalova | EEOC_121315 - EEOC_121315 |
| 90928 | Public Comment From Sharon McMenamin | EEOC_121316 - EEOC_121316 |

| 90929 | Public Comment From Caryn Rae Robin | EEOC_121317 - EEOC_121317 |
| 90930 | Public Comment From Sharon Sabin | EEOC_121318 - EEOC_121318 |
| 90931 | Public Comment From Angelina Wellborn | EEOC_121319 - EEOC_121319 |
| 90932 | Public Comment From amber den exter | EEOC_121320 - EEOC_121320 |
| 90933 | Public Comment From Catherine Buchanan | EEOC_121321 - EEOC_121322 |
| 90934 | Public Comment From Brian Kaczmarek | EEOC_121323 - EEOC_121323 |
| 90935 | Public Comment From James Riley | EEOC_121324 - EEOC_121324 |
| 90936 | Public Comment From Angela D'agostino | EEOC_121325 - EEOC_121325 |
| 90937 | Public Comment From Carolyn Bennett | EEOC_121326 - EEOC_121326 |
| 90938 | Public Comment From Sasha Black | EEOC_121327 - EEOC_121327 |
| 90939 | Public Comment From Barbara Hieronymus | EEOC_121328 - EEOC_121328 |
| 90940 | Public Comment From Mary Cooper | EEOC_121329 - EEOC_121329 |
| 90941 | Public Comment From Carissa Sedgeman | EEOC_121330 - EEOC_121330 |
| 90942 | Public Comment From Jade Dai | EEOC_121331 - EEOC_121331 |
| 90943 | Public Comment From Merry McCown | EEOC_121332 - EEOC_121332 |
| 90944 | Public Comment From Lesley Dewey | EEOC_121333 - EEOC_121333 |
| 90945 | Public Comment From Jan Lewis | EEOC_121334 - EEOC_121335 |
| 90946 | Public Comment From Marianne Tornatore | EEOC_121336 - EEOC_121336 |
| 90947 | Public Comment From Kay Thornton | EEOC_121337 - EEOC_121337 |
| 90948 | Public Comment From Alex Loomis | EEOC_121338 - EEOC_121338 |
| 90949 | Public Comment From Destiny Perez | EEOC_121339 - EEOC_121339 |

| 90950 | Public Comment From Jo Ellen Doering | EEOC_121340 - EEOC_121340 |
|-------|--------------------------------------|---------------------------|
| 90951 | Public Comment From Rebekah Garrett | EEOC_121341 - EEOC_121341 |
| 90952 | Public Comment From Jerri Sartore | EEOC_121342 - EEOC_121342 |
| 90953 | Public Comment From Jenny Baltes | EEOC_121343 - EEOC_121343 |
| 90954 | Public Comment From Astrid Mkhitaryan | EEOC_121344 - EEOC_121344 |
| 90955 | Public Comment From Jennifer Kehret | EEOC_121345 - EEOC_121345 |
| 90956 | Public Comment From Ada Hamosh | EEOC_121346 - EEOC_121346 |
| 90957 | Public Comment From Anita Demmon | EEOC_121347 - EEOC_121347 |
| 90958 | Public Comment From Stephen Thorpe | EEOC_121348 - EEOC_121348 |
| 90959 | Public Comment From Stephanie Stickley | EEOC_121349 - EEOC_121349 |
| 90960 | Public Comment From Judy Hill | EEOC_121350 - EEOC_121350 |
| 90961 | Public Comment From Mark Trumbull | EEOC_121351 - EEOC_121351 |
| 90962 | Public Comment From Nils Kullander | EEOC_121352 - EEOC_121352 |
| 90963 | Public Comment From Laura Park | EEOC_121353 - EEOC_121353 |
| 90964 | Public Comment From Carole Voeltner | EEOC_121354 - EEOC_121354 |
| 90965 | Public Comment From Erin Schrock | EEOC_121355 - EEOC_121355 |
| 90966 | Public Comment From Lisa Pantea | EEOC_121356 - EEOC_121356 |
| 90967 | Public Comment From Gloribel Leon | EEOC_121357 - EEOC_121357 |
| 90968 | Public Comment From Michelle Tobias | EEOC_121358 - EEOC_121358 |
| 90969 | Public Comment From Jennifer Lennon | EEOC_121359 - EEOC_121359 |
| 90970 | Public Comment From Rachel Kulhavy | EEOC_121360 - EEOC_121360 |

| 90971 | Public Comment From Malia Van Heukelem | EEOC_121361 - EEOC_121361 |
|---|---|---|
| 90972 | Public Comment From Tashi Brundige | EEOC_121362 - EEOC_121362 |
| 90973 | Public Comment From Shonna Bellmore | EEOC_121363 - EEOC_121363 |
| 90974 | Public Comment From William Gallagher | EEOC_121364 - EEOC_121364 |
| 90975 | Public Comment From Mary Herland | EEOC_121365 - EEOC_121365 |
| 90976 | Public Comment From Donna Hoffmanfriedes | EEOC_121366 - EEOC_121366 |
| 90977 | Public Comment From Carol Hart | EEOC_121367 - EEOC_121367 |
| 90978 | Public Comment From Michele Nihipali | EEOC_121368 - EEOC_121368 |
| 90979 | Public Comment From Brianna Silva | EEOC_121369 - EEOC_121369 |
| 90980 | Public Comment From Jennifer Smith | EEOC_121370 - EEOC_121370 |
| 90981 | Public Comment From Giselle Hernandez | EEOC_121371 - EEOC_121371 |
| 90982 | Public Comment From William Salem | EEOC_121372 - EEOC_121372 |
| 90983 | Public Comment From Jennie Bailey | EEOC_121373 - EEOC_121373 |
| 90984 | Public Comment From John Hale | EEOC_121374 - EEOC_121374 |
| 90985 | Public Comment From Kathryn Ervin | EEOC_121375 - EEOC_121375 |
| 90986 | Public Comment From Veronica Lichman | EEOC_121376 - EEOC_121376 |
| 90987 | Public Comment From Stephanie Smith | EEOC_121377 - EEOC_121377 |
| 90988 | Public Comment From Grace Farrell | EEOC_121378 - EEOC_121378 |
| 90989 | Public Comment From Carmen Vasquez | EEOC_121379 - EEOC_121379 |
| 90990 | Public Comment From Valerie Novack | EEOC_121380 - EEOC_121380 |
| 90991 | Public Comment From Linda Farnell Silva | EEOC_121381 - EEOC_121381 |

| 90992 | Public Comment From Jilleen Ray | EEOC_121382 - EEOC_121382 |
| 90993 | Public Comment From KRISTIN BREYTER | EEOC_121383 - EEOC_121383 |
| 90994 | Public Comment From Dr. Missy Howse-Kurtz | EEOC_121384 - EEOC_121385 |
| 90995 | Public Comment From Carol Sibley | EEOC_121386 - EEOC_121386 |
| 90996 | Public Comment From Laura Herrick | EEOC_121387 - EEOC_121387 |
| 90997 | Public Comment From Elisabeth Brisebois | EEOC_121388 - EEOC_121388 |
| 90998 | Public Comment From Themio Lies | EEOC_121389 - EEOC_121389 |
| 90999 | Public Comment From G S | EEOC_121390 - EEOC_121390 |
| 91000 | Public Comment From Patricia Bevill | EEOC_121391 - EEOC_121391 |
| 91001 | Public Comment From Rebecca Gilbertson | EEOC_121392 - EEOC_121392 |
| 91002 | Public Comment From Rayna Keele | EEOC_121393 - EEOC_121393 |
| 91003 | Public Comment From Alisa Gallo | EEOC_121394 - EEOC_121394 |
| 91004 | Public Comment From Donna Lodge | EEOC_121395 - EEOC_121395 |
| 91005 | Public Comment From Katana German Duvall | EEOC_121396 - EEOC_121396 |
| 91006 | Public Comment From Christine Aiello | EEOC_121397 - EEOC_121397 |
| 91007 | Public Comment From Kimberly Clement | EEOC_121398 - EEOC_121398 |
| 91008 | Public Comment From Gary Heaton | EEOC_121399 - EEOC_121399 |
| 91009 | Public Comment From Ella Marshall | EEOC_121400 - EEOC_121400 |
| 91010 | Public Comment From Meghan O'Neill | EEOC_121401 - EEOC_121401 |
| 91011 | Public Comment From Brenda Bergstrom | EEOC_121402 - EEOC_121402 |
| 91012 | Public Comment From DEJANTE WALKER | EEOC_121403 - EEOC_121403 |

| 91013 | Public Comment From Stephen Hillman | EEOC_121404 - EEOC_121405 |
| 91014 | Public Comment From Lynn Grenier | EEOC_121406 - EEOC_121406 |
| 91015 | Public Comment From Tara Kerr | EEOC_121407 - EEOC_121407 |
| 91016 | Public Comment From Allison Moritz | EEOC_121408 - EEOC_121408 |
| 91017 | Public Comment From Cheslie Clark | EEOC_121409 - EEOC_121409 |
| 91018 | Public Comment From Dawn Eagle | EEOC_121410 - EEOC_121410 |
| 91019 | Public Comment From Sarah Beverly | EEOC_121411 - EEOC_121411 |
| 91020 | Public Comment From Joel Parkes | EEOC_121412 - EEOC_121413 |
| 91021 | Public Comment From Carol Oldenburg | EEOC_121414 - EEOC_121414 |
| 91022 | Public Comment From Alicia Dunn | EEOC_121415 - EEOC_121415 |
| 91023 | Public Comment From Meredith Nord | EEOC_121416 - EEOC_121416 |
| 91024 | Public Comment From Drew Miles | EEOC_121417 - EEOC_121417 |
| 91025 | Public Comment From Chris Hall | EEOC_121418 - EEOC_121418 |
| 91026 | Public Comment From Michele Stoddard | EEOC_121419 - EEOC_121419 |
| 91027 | Public Comment From Susan Wenrich | EEOC_121420 - EEOC_121420 |
| 91028 | Public Comment From Kathleen Kopitzke | EEOC_121421 - EEOC_121421 |
| 91029 | Public Comment From Michael Hopkins | EEOC_121422 - EEOC_121422 |
| 91030 | Public Comment From Caitlin Nimmo | EEOC_121423 - EEOC_121423 |
| 91031 | Public Comment From Sally Reinholdt | EEOC_121424 - EEOC_121424 |
| 91032 | Public Comment From Catherine Schwarz | EEOC_121425 - EEOC_121425 |
| 91033 | Public Comment From Dianne Smith | EEOC_121426 - EEOC_121426 |

| 91034 | Public Comment From Fran Hutton | EEOC_121427 - EEOC_121427 |
|---|---|---|
| 91035 | Public Comment From Kelsey Shields | EEOC_121428 - EEOC_121428 |
| 91036 | Public Comment From Sharon Roybal | EEOC_121429 - EEOC_121429 |
| 91037 | Public Comment From Jo Fokken | EEOC_121430 - EEOC_121430 |
| 91038 | Public Comment From Leslie Cenci | EEOC_121431 - EEOC_121431 |
| 91039 | Public Comment From Toni JM Jones | EEOC_121432 - EEOC_121432 |
| 91040 | Public Comment From Julie Stanner | EEOC_121433 - EEOC_121433 |
| 91041 | Public Comment From David Templar | EEOC_121434 - EEOC_121434 |
| 91042 | Public Comment From Sarina Garza | EEOC_121435 - EEOC_121435 |
| 91043 | Public Comment From Shannon F Modec | EEOC_121436 - EEOC_121436 |
| 91044 | Public Comment From Heather Robbins | EEOC_121437 - EEOC_121437 |
| 91045 | Public Comment From Maddie Adams | EEOC_121438 - EEOC_121438 |
| 91046 | Public Comment From Angela Solares | EEOC_121439 - EEOC_121439 |
| 91047 | Public Comment From Kim HALL | EEOC_121440 - EEOC_121440 |
| 91048 | Public Comment From P Dawydowych | EEOC_121441 - EEOC_121441 |
| 91049 | Public Comment From Sarah Tipka | EEOC_121442 - EEOC_121442 |
| 91050 | Public Comment From Katlynn Griffin | EEOC_121443 - EEOC_121443 |
| 91051 | Public Comment From Sarah Dwight | EEOC_121444 - EEOC_121444 |
| 91052 | Public Comment From Nadje Samad | EEOC_121445 - EEOC_121445 |
| 91053 | Public Comment From Michael Gresko | EEOC_121446 - EEOC_121446 |
| 91054 | Public Comment From Jan Collins | EEOC_121447 - EEOC_121447 |

| 91055 | Public Comment From Robert Bosch | EEOC_121448 - EEOC_121448 |
|-------|----------------------------------|---------------------------|
| 91056 | Public Comment From Margot Andersen | EEOC_121449 - EEOC_121449 |
| 91057 | Public Comment From Chloe Rippel | EEOC_121450 - EEOC_121450 |
| 91058 | Public Comment From Brooke Johnson | EEOC_121451 - EEOC_121451 |
| 91059 | Public Comment From Kaylee Menard | EEOC_121452 - EEOC_121452 |
| 91060 | Public Comment From Shanti Moore | EEOC_121453 - EEOC_121453 |
| 91061 | Public Comment From Mili Boreham | EEOC_121454 - EEOC_121454 |
| 91062 | Public Comment From Kathryn Anderson | EEOC_121455 - EEOC_121455 |
| 91063 | Public Comment From Susan Brent | EEOC_121456 - EEOC_121456 |
| 91064 | Public Comment From Julie Gantcher | EEOC_121457 - EEOC_121457 |
| 91065 | Public Comment From Diana Moss | EEOC_121458 - EEOC_121458 |
| 91066 | Public Comment From Natalynn Ellis | EEOC_121459 - EEOC_121459 |
| 91067 | Public Comment From Artemis Dove | EEOC_121460 - EEOC_121460 |
| 91068 | Public Comment From Mikayla Owen | EEOC_121461 - EEOC_121461 |
| 91069 | Public Comment From Sandra Spaeth | EEOC_121462 - EEOC_121462 |
| 91070 | Public Comment From Ruth Lambert | EEOC_121463 - EEOC_121463 |
| 91071 | Public Comment From Donna Leslie-Dennis | EEOC_121464 - EEOC_121464 |
| 91072 | Public Comment From CAROL MIYAKE | EEOC_121465 - EEOC_121465 |
| 91073 | Public Comment From Lorraine Fling | EEOC_121466 - EEOC_121466 |
| 91074 | Public Comment From Stephanie Kramer | EEOC_121467 - EEOC_121467 |
| 91075 | Public Comment From Donna Durfee | EEOC_121468 - EEOC_121468 |

| 91076 | Public Comment From Dawn Olney | EEOC_121469 - EEOC_121469 |
| 91077 | Public Comment From Mat Murray | EEOC_121470 - EEOC_121470 |
| 91078 | Public Comment From Jolynn VanCamp | EEOC_121471 - EEOC_121471 |
| 91079 | Public Comment From Debra Janczak | EEOC_121472 - EEOC_121472 |
| 91080 | Public Comment From Shoshana Frank | EEOC_121473 - EEOC_121473 |
| 91081 | Public Comment From Cassandra Wade | EEOC_121474 - EEOC_121474 |
| 91082 | Public Comment From Gail Maclaren | EEOC_121475 - EEOC_121475 |
| 91083 | Public Comment From Robert deWaal | EEOC_121476 - EEOC_121476 |
| 91084 | Public Comment From Theresa Koebke | EEOC_121477 - EEOC_121477 |
| 91085 | Public Comment From Heather Jeppeson | EEOC_121478 - EEOC_121478 |
| 91086 | Public Comment From Peggy Lupton | EEOC_121479 - EEOC_121479 |
| 91087 | Public Comment From Dr. Kermit Welch | EEOC_121480 - EEOC_121480 |
| 91088 | Public Comment From Elizabeth Oswalt | EEOC_121481 - EEOC_121481 |
| 91089 | Public Comment From Juliana Gilchrist | EEOC_121482 - EEOC_121482 |
| 91090 | Public Comment From Clay Jordan | EEOC_121483 - EEOC_121483 |
| 91091 | Public Comment From Linda Higbee | EEOC_121484 - EEOC_121484 |
| 91092 | Public Comment From Jennifer Higham | EEOC_121485 - EEOC_121485 |
| 91093 | Public Comment From Michael Lee | EEOC_121486 - EEOC_121486 |
| 91094 | Public Comment From Kathleen Weingarten | EEOC_121487 - EEOC_121487 |
| 91095 | Public Comment From Monica Greene | EEOC_121488 - EEOC_121488 |
| 91096 | Public Comment From Ann Cullen | EEOC_121489 - EEOC_121489 |

| 91097 | Public Comment From Ashley Herd | EEOC_121490 - EEOC_121490 |
|---|---|---|
| 91098 | Public Comment From Miranda Mott | EEOC_121491 - EEOC_121491 |
| 91099 | Public Comment From Naomy Soto-Coleman | EEOC_121492 - EEOC_121492 |
| 91100 | Public Comment From Shelby Drescher | EEOC_121493 - EEOC_121493 |
| 91101 | Public Comment From Katie Shearer | EEOC_121494 - EEOC_121494 |
| 91102 | Public Comment From Kathryne Bailey | EEOC_121495 - EEOC_121495 |
| 91103 | Public Comment From sophie amieva | EEOC_121496 - EEOC_121496 |
| 91104 | Public Comment From Brooks Pauly | EEOC_121497 - EEOC_121497 |
| 91105 | Public Comment From Leilani Richardson | EEOC_121498 - EEOC_121498 |
| 91106 | Public Comment From McKenna Smith | EEOC_121499 - EEOC_121499 |
| 91107 | Public Comment From Cynthia Allen | EEOC_121500 - EEOC_121500 |
| 91108 | Public Comment From Amanda Joy | EEOC_121501 - EEOC_121501 |
| 91109 | Public Comment From T Wellman-Ullom | EEOC_121502 - EEOC_121502 |
| 91110 | Public Comment From Patti Ford | EEOC_121503 - EEOC_121503 |
| 91111 | Public Comment From MARCY WAMBACH | EEOC_121504 - EEOC_121504 |
| 91112 | Public Comment From sue waters | EEOC_121505 - EEOC_121506 |
| 91113 | Public Comment From ALISON SCHNOES | EEOC_121507 - EEOC_121507 |
| 91114 | Public Comment From Stan Zoll | EEOC_121508 - EEOC_121508 |
| 91115 | Public Comment From Victoria Rodrigues-Starr | EEOC_121509 - EEOC_121509 |
| 91116 | Public Comment From Renee Stikes | EEOC_121510 - EEOC_121510 |
| 91117 | Public Comment From Daniel Ford | EEOC_121511 - EEOC_121511 |

| 91118 | Public Comment From Karen Duncan | EEOC_121512 - EEOC_121512 |
| 91119 | Public Comment From Jill Long | EEOC_121513 - EEOC_121513 |
| 91120 | Public Comment From Janin Gough | EEOC_121514 - EEOC_121514 |
| 91121 | Public Comment From Tasha Brooks | EEOC_121515 - EEOC_121515 |
| 91122 | Public Comment From Elizabeth Londry | EEOC_121516 - EEOC_121516 |
| 91123 | Public Comment From Frances Sampson | EEOC_121517 - EEOC_121517 |
| 91124 | Public Comment From Lauren Winn-Dallmer | EEOC_121518 - EEOC_121518 |
| 91125 | Public Comment From Sharon and Martin McGladdery | EEOC_121519 - EEOC_121519 |
| 91126 | Public Comment From Janice Rivella | EEOC_121520 - EEOC_121520 |
| 91127 | Public Comment From Larry Denio | EEOC_121521 - EEOC_121521 |
| 91128 | Public Comment From Sidney Jackson | EEOC_121522 - EEOC_121522 |
| 91129 | Public Comment From Stan Zoll | EEOC_121523 - EEOC_121523 |
| 91130 | Public Comment From Stewart Smiley | EEOC_121524 - EEOC_121524 |
| 91131 | Public Comment From Margaret Needham | EEOC_121525 - EEOC_121525 |
| 91132 | Public Comment From Sarah Garst | EEOC_121526 - EEOC_121526 |
| 91133 | Public Comment From Emma Seidl | EEOC_121527 - EEOC_121527 |
| 91134 | Public Comment From Mary McGlaughlin | EEOC_121528 - EEOC_121528 |
| 91135 | Public Comment From christine bennett | EEOC_121529 - EEOC_121530 |
| 91136 | Public Comment From Lisa Lincoln | EEOC_121531 - EEOC_121531 |
| 91137 | Public Comment From Barry Zajac | EEOC_121532 - EEOC_121532 |
| 91138 | Public Comment From Dawn McLaughlin | EEOC_121533 - EEOC_121533 |

| 91139 | Public Comment From Cecilia Banner | EEOC_121534 - EEOC_121534 |
|-------|-------------------------------------|---------------------------|
| 91140 | Public Comment From arial anderson | EEOC_121535 - EEOC_121535 |
| 91141 | Public Comment From Chris Scholl | EEOC_121536 - EEOC_121536 |
| 91142 | Public Comment From Christina Davis | EEOC_121537 - EEOC_121537 |
| 91143 | Public Comment From Harshita Sahu | EEOC_121538 - EEOC_121538 |
| 91144 | Public Comment From Amaya Orellano | EEOC_121539 - EEOC_121539 |
| 91145 | Public Comment From Tracey Rinard | EEOC_121540 - EEOC_121540 |
| 91146 | Public Comment From Estelle Maisey | EEOC_121541 - EEOC_121541 |
| 91147 | Public Comment From Carena Chai | EEOC_121542 - EEOC_121543 |
| 91148 | Public Comment From Teresa Miller | EEOC_121544 - EEOC_121544 |
| 91149 | Public Comment From Candy Eads | EEOC_121545 - EEOC_121545 |
| 91150 | Public Comment From Karen Atherton | EEOC_121546 - EEOC_121546 |
| 91151 | Public Comment From Elaine Hooper | EEOC_121547 - EEOC_121547 |
| 91152 | Public Comment From Myra Morosco | EEOC_121548 - EEOC_121548 |
| 91153 | Public Comment From Aram Azadpour | EEOC_121549 - EEOC_121549 |
| 91154 | Public Comment From Kassie Starks | EEOC_121550 - EEOC_121550 |
| 91155 | Public Comment From Charlene Henley | EEOC_121551 - EEOC_121551 |
| 91156 | Public Comment From Courtney Lankford | EEOC_121552 - EEOC_121552 |
| 91157 | Public Comment From Dana Cochrane | EEOC_121553 - EEOC_121553 |
| 91158 | Public Comment From Ellen Segal | EEOC_121554 - EEOC_121554 |
| 91159 | Public Comment From Geraldine Proctor | EEOC_121555 - EEOC_121555 |

| 91160 | Public Comment From Sabrina Taylor | EEOC_121556 - EEOC_121556 |
|---|---|---|
| 91161 | Public Comment From Hilary Kennedy | EEOC_121557 - EEOC_121557 |
| 91162 | Public Comment From Bonna Cafiso | EEOC_121558 - EEOC_121558 |
| 91163 | Public Comment From Kimberly Bell | EEOC_121559 - EEOC_121559 |
| 91164 | Public Comment From Haylee Gordon | EEOC_121560 - EEOC_121560 |
| 91165 | Public Comment From Carol Truitt | EEOC_121561 - EEOC_121561 |
| 91166 | Public Comment From Claire Laurentine | EEOC_121562 - EEOC_121562 |
| 91167 | Public Comment From Mary Parker | EEOC_121563 - EEOC_121563 |
| 91168 | Public Comment From Tori Hofstein | EEOC_121564 - EEOC_121565 |
| 91169 | Public Comment From christopher juden | EEOC_121566 - EEOC_121566 |
| 91170 | Public Comment From Renee Estrada | EEOC_121567 - EEOC_121567 |
| 91171 | Public Comment From Dawn Pierce | EEOC_121568 - EEOC_121568 |
| 91172 | Public Comment From Rachel Johnson | EEOC_121569 - EEOC_121569 |
| 91173 | Public Comment From Kathleen Kennedy | EEOC_121570 - EEOC_121570 |
| 91174 | Public Comment From Sharon Schwartz | EEOC_121571 - EEOC_121571 |
| 91175 | Public Comment From Naomi Campos | EEOC_121572 - EEOC_121572 |
| 91176 | Public Comment From Argelia Alvarado | EEOC_121573 - EEOC_121573 |
| 91177 | Public Comment From Sara McLarty | EEOC_121574 - EEOC_121574 |
| 91178 | Public Comment From Cheryl Hudson | EEOC_121575 - EEOC_121575 |
| 91179 | Public Comment From Ellen Waldman | EEOC_121576 - EEOC_121576 |
| 91180 | Public Comment From Judy Haggard | EEOC_121577 - EEOC_121577 |

| 91181 | Public Comment From Sophia Lapidus | EEOC_121578 - EEOC_121578 |
|---|---|---|
| 91182 | Public Comment From Barbara Noble | EEOC_121579 - EEOC_121579 |
| 91183 | Public Comment From Deborah Childress | EEOC_121580 - EEOC_121580 |
| 91184 | Public Comment From Kathy Barrett | EEOC_121581 - EEOC_121581 |
| 91185 | Public Comment From Emily Havener | EEOC_121582 - EEOC_121582 |
| 91186 | Public Comment From Gina DeConti | EEOC_121583 - EEOC_121583 |
| 91187 | Public Comment From Jill Lefkowitz | EEOC_121584 - EEOC_121585 |
| 91188 | Public Comment From Robin Smedley | EEOC_121586 - EEOC_121587 |
| 91189 | Public Comment From Ramona Jones | EEOC_121588 - EEOC_121588 |
| 91190 | Public Comment From Natalie Mcilwain | EEOC_121589 - EEOC_121589 |
| 91191 | Public Comment From Gayle Hewitt | EEOC_121590 - EEOC_121590 |
| 91192 | Public Comment From Cynthia Gutierrez | EEOC_121591 - EEOC_121591 |
| 91193 | Public Comment From Vicki Casarett | EEOC_121592 - EEOC_121592 |
| 91194 | Public Comment From BETTY WASHINGTON | EEOC_121593 - EEOC_121593 |
| 91195 | Public Comment From Doug Echols | EEOC_121594 - EEOC_121594 |
| 91196 | Public Comment From Jo Ann McGreevy | EEOC_121595 - EEOC_121595 |
| 91197 | Public Comment From Diane Stevens | EEOC_121596 - EEOC_121596 |
| 91198 | Public Comment From Danae Thaten | EEOC_121597 - EEOC_121597 |
| 91199 | Public Comment From Carol Villaverde | EEOC_121598 - EEOC_121598 |
| 91200 | Public Comment From ELIZABETH CARLSON | EEOC_121599 - EEOC_121599 |
| 91201 | Public Comment From Tino Castro | EEOC_121600 - EEOC_121600 |

| 91202 | Public Comment From James Adams | EEOC_121601 - EEOC_121601 |
|---|---|---|
| 91203 | Public Comment From Cassandra Klinzing | EEOC_121602 - EEOC_121602 |
| 91204 | Public Comment From Cherina Reese | EEOC_121603 - EEOC_121603 |
| 91205 | Public Comment From Keri McGuinness | EEOC_121604 - EEOC_121604 |
| 91206 | Public Comment From Patrice Steiner | EEOC_121605 - EEOC_121605 |
| 91207 | Public Comment From Bobbi Segal | EEOC_121606 - EEOC_121606 |
| 91208 | Public Comment From Miranda Rogers | EEOC_121607 - EEOC_121607 |
| 91209 | Public Comment From CRAIG CARLSON | EEOC_121608 - EEOC_121608 |
| 91210 | Public Comment From Jeannette Bolesta | EEOC_121609 - EEOC_121609 |
| 91211 | Public Comment From Leah Rechen | EEOC_121610 - EEOC_121610 |
| 91212 | Public Comment From Gabby Pope | EEOC_121611 - EEOC_121611 |
| 91213 | Public Comment From Marilynn Harper | EEOC_121612 - EEOC_121612 |
| 91214 | Public Comment From Jennifer Emerle-Sifuentes | EEOC_121613 - EEOC_121613 |
| 91215 | Public Comment From Raquel Howard | EEOC_121614 - EEOC_121614 |
| 91216 | Public Comment From Lisa Shubb | EEOC_121615 - EEOC_121615 |
| 91217 | Public Comment From Audrey Kerins | EEOC_121616 - EEOC_121616 |
| 91218 | Public Comment From Loretta I Look ioiiol | EEOC_121617 - EEOC_121617 |
| 91219 | Public Comment From Sydney Crowley | EEOC_121618 - EEOC_121618 |
| 91220 | Public Comment From G N | EEOC_121619 - EEOC_121619 |
| 91221 | Public Comment From Angela Hamilton | EEOC_121620 - EEOC_121620 |
| 91222 | Public Comment From Amy Jessica Wilson | EEOC_121621 - EEOC_121621 |

| 91223 | Public Comment From Megan Fincham | EEOC_121622 - EEOC_121622 |
|---|---|---|
| 91224 | Public Comment From Elena Young | EEOC_121623 - EEOC_121623 |
| 91225 | Public Comment From Laura Broyhill | EEOC_121624 - EEOC_121624 |
| 91226 | Public Comment From Lisa Benson | EEOC_121625 - EEOC_121625 |
| 91227 | Public Comment From Amy Banks | EEOC_121626 - EEOC_121626 |
| 91228 | Public Comment From Candace Dorsey | EEOC_121627 - EEOC_121627 |
| 91229 | Public Comment From Pat Vassilakidis | EEOC_121628 - EEOC_121628 |
| 91230 | Public Comment From Lan Hodges | EEOC_121629 - EEOC_121629 |
| 91231 | Public Comment From Richard Behrman | EEOC_121630 - EEOC_121630 |
| 91232 | Public Comment From Jane Murphy | EEOC_121631 - EEOC_121631 |
| 91233 | Public Comment From Stan Fitzgerald | EEOC_121632 - EEOC_121632 |
| 91234 | Public Comment From Jane Ackerman | EEOC_121633 - EEOC_121634 |
| 91235 | Public Comment From Julie Sudak | EEOC_121635 - EEOC_121635 |
| 91236 | Public Comment From Kris Gordon | EEOC_121636 - EEOC_121636 |
| 91237 | Public Comment From claudia jill menacher | EEOC_121637 - EEOC_121637 |
| 91238 | Public Comment From Kathleen Murphy | EEOC_121638 - EEOC_121638 |
| 91239 | Public Comment From Rochelle Ross | EEOC_121639 - EEOC_121639 |
| 91240 | Public Comment From Penelope Ewanic | EEOC_121640 - EEOC_121640 |
| 91241 | Public Comment From Mary Bandur | EEOC_121641 - EEOC_121641 |
| 91242 | Public Comment From Quina Goodley Holliday | EEOC_121642 - EEOC_121642 |
| 91243 | Public Comment From Barbara Spencer | EEOC_121643 - EEOC_121643 |

| 91244 | Public Comment From M Tanning | EEOC_121644 - EEOC_121644 |
| 91245 | Public Comment From Angela Hayer | EEOC_121645 - EEOC_121645 |
| 91246 | Public Comment From Mitzie McBride | EEOC_121646 - EEOC_121647 |
| 91247 | Public Comment From Molly Adams | EEOC_121648 - EEOC_121648 |
| 91248 | Public Comment From Amaya Hughes | EEOC_121649 - EEOC_121649 |
| 91249 | Public Comment From Janice Woychik | EEOC_121650 - EEOC_121650 |
| 91250 | Public Comment From Christopher T. Cory | EEOC_121651 - EEOC_121651 |
| 91251 | Public Comment From E K | EEOC_121652 - EEOC_121652 |
| 91252 | Public Comment From Maxine Smollen | EEOC_121653 - EEOC_121653 |
| 91253 | Public Comment From Maureen Hogan | EEOC_121654 - EEOC_121654 |
| 91254 | Public Comment From Joann Subia | EEOC_121655 - EEOC_121655 |
| 91255 | Public Comment From Cassondra Glen | EEOC_121656 - EEOC_121656 |
| 91256 | Public Comment From Amanda Mason | EEOC_121657 - EEOC_121657 |
| 91257 | Public Comment From Pat Vassilakidis | EEOC_121658 - EEOC_121658 |
| 91258 | Public Comment From Theresa Schofield | EEOC_121659 - EEOC_121659 |
| 91259 | Public Comment From Harolyn Howard | EEOC_121660 - EEOC_121661 |
| 91260 | Public Comment From Clarence Sutton | EEOC_121662 - EEOC_121662 |
| 91261 | Public Comment From Martha Anderson | EEOC_121663 - EEOC_121663 |
| 91262 | Public Comment From Barbara Meislin | EEOC_121664 - EEOC_121664 |
| 91263 | Public Comment From Mark Jacobson | EEOC_121665 - EEOC_121665 |
| 91264 | Public Comment From Cyd Musni | EEOC_121666 - EEOC_121667 |

| 91265 | Public Comment From Paula Enstrom | EEOC_121668 - EEOC_121668 |
| 91266 | Public Comment From Rachel Tramontano | EEOC_121669 - EEOC_121669 |
| 91267 | Public Comment From Peyton Mattingley | EEOC_121670 - EEOC_121670 |
| 91268 | Public Comment From Jennifer Currier | EEOC_121671 - EEOC_121671 |
| 91269 | Public Comment From Jeff White | EEOC_121672 - EEOC_121672 |
| 91270 | Public Comment From Gretchen Tome | EEOC_121673 - EEOC_121673 |
| 91271 | Public Comment From Lindsey Hill | EEOC_121674 - EEOC_121674 |
| 91272 | Public Comment From Christine Harris | EEOC_121675 - EEOC_121675 |
| 91273 | Public Comment From Terri Buchanan | EEOC_121676 - EEOC_121676 |
| 91274 | Public Comment From Sharon Schwartz | EEOC_121677 - EEOC_121677 |
| 91275 | Public Comment From Holly Fairfield | EEOC_121678 - EEOC_121679 |
| 91276 | Public Comment From Jamey Taylor | EEOC_121680 - EEOC_121680 |
| 91277 | Public Comment From Beth Ferguson | EEOC_121681 - EEOC_121681 |
| 91278 | Public Comment From Natalye Mckenrick | EEOC_121682 - EEOC_121682 |
| 91279 | Public Comment From Marge Moore | EEOC_121683 - EEOC_121683 |
| 91280 | Public Comment From James Pochron | EEOC_121684 - EEOC_121684 |
| 91281 | Public Comment From Jane Weil | EEOC_121685 - EEOC_121685 |
| 91282 | Public Comment From Gracie Hancock | EEOC_121686 - EEOC_121686 |
| 91283 | Public Comment From Beth Ann Scisco | EEOC_121687 - EEOC_121687 |
| 91284 | Public Comment From Callie Blackburn | EEOC_121688 - EEOC_121688 |
| 91285 | Public Comment From Jacky Ramirez | EEOC_121689 - EEOC_121689 |

| 91286 | Public Comment From Kristina Bewley | EEOC_121690 - EEOC_121690 |
|---|---|---|
| 91287 | Public Comment From Kazia Bush | EEOC_121691 - EEOC_121691 |
| 91288 | Public Comment From Danielle Rowley | EEOC_121692 - EEOC_121692 |
| 91289 | Public Comment From Gail Tishcoff | EEOC_121693 - EEOC_121693 |
| 91290 | Public Comment From Albert Moy | EEOC_121694 - EEOC_121694 |
| 91291 | Public Comment From Lori Campbell | EEOC_121695 - EEOC_121695 |
| 91292 | Public Comment From Anne Seidlitz | EEOC_121696 - EEOC_121696 |
| 91293 | Public Comment From Geraldine Butts | EEOC_121697 - EEOC_121697 |
| 91294 | Public Comment From Arthur Schurr | EEOC_121698 - EEOC_121698 |
| 91295 | Public Comment From Patrice Wallace | EEOC_121699 - EEOC_121699 |
| 91296 | Public Comment From celine schmitz | EEOC_121700 - EEOC_121700 |
| 91297 | Public Comment From Ann Doemland | EEOC_121701 - EEOC_121701 |
| 91298 | Public Comment From Bonnie McCune | EEOC_121702 - EEOC_121702 |
| 91299 | Public Comment From Haley Fahrmann | EEOC_121703 - EEOC_121703 |
| 91300 | Public Comment From Tricia Fay | EEOC_121704 - EEOC_121704 |
| 91301 | Public Comment From Angela Uy | EEOC_121705 - EEOC_121705 |
| 91302 | Public Comment From Noah Mabon | EEOC_121706 - EEOC_121706 |
| 91303 | Public Comment From Ciara Lawson | EEOC_121707 - EEOC_121707 |
| 91304 | Public Comment From Kimberly Kennedy | EEOC_121708 - EEOC_121709 |
| 91305 | Public Comment From Joan Mazzolini | EEOC_121710 - EEOC_121710 |
| 91306 | Public Comment From Lili Stevenson | EEOC_121711 - EEOC_121711 |

| 91307 | Public Comment From Sharon Welch | EEOC_121712 - EEOC_121712 |
| 91308 | Public Comment From Craig Tollini | EEOC_121713 - EEOC_121713 |
| 91309 | Public Comment From Myriam Gau | EEOC_121714 - EEOC_121714 |
| 91310 | Public Comment From Shannon Hart | EEOC_121715 - EEOC_121715 |
| 91311 | Public Comment From Margaret Estill | EEOC_121716 - EEOC_121716 |
| 91312 | Public Comment From Katy Waldron | EEOC_121717 - EEOC_121717 |
| 91313 | Public Comment From Isabella Arguello | EEOC_121718 - EEOC_121718 |
| 91314 | Public Comment From Barbara Leinbach | EEOC_121719 - EEOC_121719 |
| 91315 | Public Comment From Hila Philpott | EEOC_121720 - EEOC_121720 |
| 91316 | Public Comment From Sue Ann | EEOC_121721 - EEOC_121721 |
| 91317 | Public Comment From Doreen Sasso | EEOC_121722 - EEOC_121722 |
| 91318 | Public Comment From Kim Nytes | EEOC_121723 - EEOC_121723 |
| 91319 | Public Comment From Edquna Thompson | EEOC_121724 - EEOC_121724 |
| 91320 | Public Comment From Wilfred Schultheis | EEOC_121725 - EEOC_121725 |
| 91321 | Public Comment From Edward Vigueira | EEOC_121726 - EEOC_121726 |
| 91322 | Public Comment From Tina Scott | EEOC_121727 - EEOC_121727 |
| 91323 | Public Comment From Nathan Sylvain | EEOC_121728 - EEOC_121728 |
| 91324 | Public Comment From Malinda Turner | EEOC_121729 - EEOC_121729 |
| 91325 | Public Comment From Gabrielle Griner | EEOC_121730 - EEOC_121730 |
| 91326 | Public Comment From SHERYL LABARRE | EEOC_121731 - EEOC_121731 |
| 91327 | Public Comment From Greta Lambert | EEOC_121732 - EEOC_121732 |

| 91328 | Public Comment From Gwynne Carpenter | EEOC_121733 - EEOC_121733 |
| 91329 | Public Comment From Douglas Waldruff | EEOC_121734 - EEOC_121734 |
| 91330 | Public Comment From Marie Wakefield | EEOC_121735 - EEOC_121735 |
| 91331 | Public Comment From Jane Palmer | EEOC_121736 - EEOC_121736 |
| 91332 | Public Comment From Taylor Heskin | EEOC_121737 - EEOC_121737 |
| 91333 | Public Comment From Marylou Forbes | EEOC_121738 - EEOC_121738 |
| 91334 | Public Comment From Marilyn Perry | EEOC_121739 - EEOC_121739 |
| 91335 | Public Comment From Janice Gardner | EEOC_121740 - EEOC_121740 |
| 91336 | Public Comment From Hana Reuter | EEOC_121741 - EEOC_121741 |
| 91337 | Public Comment From Susan Yule | EEOC_121742 - EEOC_121742 |
| 91338 | Public Comment From Sue Roberts | EEOC_121743 - EEOC_121743 |
| 91339 | Public Comment From Jennifer Blaylock | EEOC_121744 - EEOC_121744 |
| 91340 | Public Comment From Kim Durkee | EEOC_121745 - EEOC_121745 |
| 91341 | Public Comment From Constance Thayer | EEOC_121746 - EEOC_121746 |
| 91342 | Public Comment From Danielle Hardman | EEOC_121747 - EEOC_121747 |
| 91343 | Public Comment From Jo Johnson | EEOC_121748 - EEOC_121748 |
| 91344 | Public Comment From Sabrena Brewster | EEOC_121749 - EEOC_121749 |
| 91345 | Public Comment From Letty Ramirez | EEOC_121750 - EEOC_121750 |
| 91346 | Public Comment From RACHEL MAXWELL | EEOC_121751 - EEOC_121751 |
| 91347 | Public Comment From Mateo Fernandez | EEOC_121752 - EEOC_121752 |
| 91348 | Public Comment From Kenwyn Derby | EEOC_121753 - EEOC_121753 |

| 91349 | Public Comment From Sally Burke | EEOC_121754 - EEOC_121754 |
| 91350 | Public Comment From Holly Bieschke | EEOC_121755 - EEOC_121755 |
| 91351 | Public Comment From Salena Coller | EEOC_121756 - EEOC_121756 |
| 91352 | Public Comment From Tosha Williams | EEOC_121757 - EEOC_121757 |
| 91353 | Public Comment From Christina Rendleman | EEOC_121758 - EEOC_121758 |
| 91354 | Public Comment From Deana Thompson | EEOC_121759 - EEOC_121759 |
| 91355 | Public Comment From Joan Wylie | EEOC_121760 - EEOC_121760 |
| 91356 | Public Comment From Gretchen Waltemire | EEOC_121761 - EEOC_121761 |
| 91357 | Public Comment From Robert Kogan | EEOC_121762 - EEOC_121762 |
| 91358 | Public Comment From Karl Boerger | EEOC_121763 - EEOC_121763 |
| 91359 | Public Comment From Rebecca Scott | EEOC_121764 - EEOC_121764 |
| 91360 | Public Comment From David Kannerstein | EEOC_121765 - EEOC_121765 |
| 91361 | Public Comment From Racey Alexander | EEOC_121766 - EEOC_121766 |
| 91362 | Public Comment From Jamie Harris | EEOC_121767 - EEOC_121767 |
| 91363 | Public Comment From Emily Bayer | EEOC_121768 - EEOC_121768 |
| 91364 | Public Comment From Jim Geear | EEOC_121769 - EEOC_121769 |
| 91365 | Public Comment From Marilyn Taylor-Coffey | EEOC_121770 - EEOC_121770 |
| 91366 | Public Comment From Alexandra Crawford | EEOC_121771 - EEOC_121771 |
| 91367 | Public Comment From Lewis Harrison | EEOC_121772 - EEOC_121772 |
| 91368 | Public Comment From Joy Zimmerman-Golden | EEOC_121773 - EEOC_121773 |
| 91369 | Public Comment From Jessica Chauvin | EEOC_121774 - EEOC_121774 |

| 91370 | Public Comment From Bella Bennett | EEOC_121775 - EEOC_121775 |
| 91371 | Public Comment From Denise Allen | EEOC_121776 - EEOC_121776 |
| 91372 | Public Comment From Stephanie Toussaint | EEOC_121777 - EEOC_121777 |
| 91373 | Public Comment From Ross Garmil | EEOC_121778 - EEOC_121778 |
| 91374 | Public Comment From John Murphy | EEOC_121779 - EEOC_121779 |
| 91375 | Public Comment From Emily Orozco | EEOC_121780 - EEOC_121780 |
| 91376 | Public Comment From Blake Granados | EEOC_121781 - EEOC_121781 |
| 91377 | Public Comment From Kim Wheetley | EEOC_121782 - EEOC_121782 |
| 91378 | Public Comment From Angela Castille | EEOC_121783 - EEOC_121783 |
| 91379 | Public Comment From Joanne Ivey | EEOC_121784 - EEOC_121784 |
| 91380 | Public Comment From Tara Medow | EEOC_121785 - EEOC_121785 |
| 91381 | Public Comment From Barbara Hager | EEOC_121786 - EEOC_121786 |
| 91382 | Public Comment From Lynn Creel | EEOC_121787 - EEOC_121787 |
| 91383 | Public Comment From Jessie Mosley | EEOC_121788 - EEOC_121788 |
| 91384 | Public Comment From Jane Kidd | EEOC_121789 - EEOC_121789 |
| 91385 | Public Comment From Rhoda Dobenecker | EEOC_121790 - EEOC_121790 |
| 91386 | Public Comment From Barbara Ashton | EEOC_121791 - EEOC_121791 |
| 91387 | Public Comment From Julie Martinez | EEOC_121792 - EEOC_121792 |
| 91388 | Public Comment From Chris Creatura | EEOC_121793 - EEOC_121793 |
| 91389 | Public Comment From Rachel Martin | EEOC_121794 - EEOC_121794 |
| 91390 | Public Comment From Marci Shaver | EEOC_121795 - EEOC_121795 |

| 91391 | Public Comment From Rebecca Kasper | EEOC_121796 - EEOC_121796 |
| 91392 | Public Comment From Steven Dolan | EEOC_121797 - EEOC_121797 |
| 91393 | Public Comment From Heather Shanks-Boch | EEOC_121798 - EEOC_121798 |
| 91394 | Public Comment From Kimberlee Marino | EEOC_121799 - EEOC_121799 |
| 91395 | Public Comment From Katy Burkett | EEOC_121800 - EEOC_121800 |
| 91396 | Public Comment From Brian Lockhart | EEOC_121801 - EEOC_121801 |
| 91397 | Public Comment From David S. | EEOC_121802 - EEOC_121802 |
| 91398 | Public Comment From Crystal Coleman | EEOC_121803 - EEOC_121804 |
| 91399 | Public Comment From Alicia Jamerson-Woods | EEOC_121805 - EEOC_121805 |
| 91400 | Public Comment From Kristin Patrick | EEOC_121806 - EEOC_121806 |
| 91401 | Public Comment From Elizabeth Bates Johnson | EEOC_121807 - EEOC_121807 |
| 91402 | Public Comment From Eulalia H. | EEOC_121808 - EEOC_121808 |
| 91403 | Public Comment From Alice Hatzenbeller | EEOC_121809 - EEOC_121809 |
| 91404 | Public Comment From Stacy Sourinhavongsa | EEOC_121810 - EEOC_121811 |
| 91405 | Public Comment From Kerry McConnell | EEOC_121812 - EEOC_121812 |
| 91406 | Public Comment From Doreen Shapiro | EEOC_121813 - EEOC_121813 |
| 91407 | Public Comment From Emerionna Taylor | EEOC_121814 - EEOC_121814 |
| 91408 | Public Comment From beverly andrews | EEOC_121815 - EEOC_121815 |
| 91409 | Public Comment From Cathy Elliott | EEOC_121816 - EEOC_121816 |
| 91410 | Public Comment From Cynthia Finegold | EEOC_121817 - EEOC_121817 |
| 91411 | Public Comment From Dennis Schafer | EEOC_121818 - EEOC_121819 |

| 91412 | Public Comment From Marnetta West | EEOC_121820 - EEOC_121820 |
|---|---|---|
| 91413 | Public Comment From Brittany Rios | EEOC_121821 - EEOC_121821 |
| 91414 | Public Comment From Sagar Patel | EEOC_121822 - EEOC_121822 |
| 91415 | Public Comment From Roma Lucero | EEOC_121823 - EEOC_121823 |
| 91416 | Public Comment From Britney Wilson | EEOC_121824 - EEOC_121824 |
| 91417 | Public Comment From Ellen Baker | EEOC_121825 - EEOC_121825 |
| 91418 | Public Comment From Lorrie Beth Slonsky | EEOC_121826 - EEOC_121826 |
| 91419 | Public Comment From Andrea Chaney | EEOC_121827 - EEOC_121827 |
| 91420 | Public Comment From Kristyn Moury | EEOC_121828 - EEOC_121829 |
| 91421 | Public Comment From Abraham Omorenimwen Oboruemuh | EEOC_121830 - EEOC_121831 |
| 91422 | Public Comment From Zann Liljegren | EEOC_121832 - EEOC_121832 |
| 91423 | Public Comment From Elijah Hockee | EEOC_121833 - EEOC_121833 |
| 91424 | Public Comment From Kendall Hobbs | EEOC_121834 - EEOC_121834 |
| 91425 | Public Comment From Marissa Moreno | EEOC_121835 - EEOC_121835 |
| 91426 | Public Comment From Emily Withers | EEOC_121836 - EEOC_121836 |
| 91427 | Public Comment From Jim Bromell | EEOC_121837 - EEOC_121837 |
| 91428 | Public Comment From Alexandra Crilley | EEOC_121838 - EEOC_121838 |
| 91429 | Public Comment From Susanna Marshland | EEOC_121839 - EEOC_121839 |
| 91430 | Public Comment From Cynthia Duvall | EEOC_121840 - EEOC_121840 |
| 91431 | Public Comment From Vicky Bonasera | EEOC_121841 - EEOC_121841 |
| 91432 | Public Comment From Maggie Corbin | EEOC_121842 - EEOC_121842 |

| 91433 | Public Comment From Kristi Dimogerodakis | EEOC_121843 - EEOC_121843 |
|---|---|---|
| 91434 | Public Comment From Gordon Chan | EEOC_121844 - EEOC_121844 |
| 91435 | Public Comment From Marissa Forsythe | EEOC_121845 - EEOC_121845 |
| 91436 | Public Comment From Violet Green | EEOC_121846 - EEOC_121846 |
| 91437 | Public Comment From Brian Mccann | EEOC_121847 - EEOC_121847 |
| 91438 | Public Comment From Jane Gordon | EEOC_121848 - EEOC_121848 |
| 91439 | Public Comment From Melissa Pharr | EEOC_121849 - EEOC_121849 |
| 91440 | Public Comment From Melissa Byrd | EEOC_121850 - EEOC_121850 |
| 91441 | Public Comment From George Tonkin | EEOC_121851 - EEOC_121851 |
| 91442 | Public Comment From Erika Delany | EEOC_121852 - EEOC_121852 |
| 91443 | Public Comment From Jane Broendel | EEOC_121853 - EEOC_121853 |
| 91444 | Public Comment From Bryce Smith | EEOC_121854 - EEOC_121854 |
| 91445 | Public Comment From nancy stark | EEOC_121855 - EEOC_121855 |
| 91446 | Public Comment From Gabe Wagstaff | EEOC_121856 - EEOC_121856 |
| 91447 | Public Comment From Rachel Welty | EEOC_121857 - EEOC_121857 |
| 91448 | Public Comment From David Daugherty | EEOC_121858 - EEOC_121858 |
| 91449 | Public Comment From Pilar Rodriguez | EEOC_121859 - EEOC_121859 |
| 91450 | Public Comment From Lori Ellis | EEOC_121860 - EEOC_121861 |
| 91451 | Public Comment From gwen pederson | EEOC_121862 - EEOC_121862 |
| 91452 | Public Comment From Andrea Simpson | EEOC_121863 - EEOC_121863 |
| 91453 | Public Comment From Ingrid Kunstel | EEOC_121864 - EEOC_121864 |

| 91454 | Public Comment From Kathy Kinzfogl | EEOC_121865 - EEOC_121865 |
| 91455 | Public Comment From Krystal Okada | EEOC_121866 - EEOC_121866 |
| 91456 | Public Comment From Elizabeth Janovsky | EEOC_121867 - EEOC_121867 |
| 91457 | Public Comment From Mary Mushenheim | EEOC_121868 - EEOC_121868 |
| 91458 | Public Comment From Katherine Wiseman | EEOC_121869 - EEOC_121869 |
| 91459 | Public Comment From John Covey | EEOC_121870 - EEOC_121870 |
| 91460 | Public Comment From Lucia Greenfield-Head | EEOC_121871 - EEOC_121871 |
| 91461 | Public Comment From James Holstein | EEOC_121872 - EEOC_121872 |
| 91462 | Public Comment From Ruth Duket | EEOC_121873 - EEOC_121873 |
| 91463 | Public Comment From Robin DeCaire | EEOC_121874 - EEOC_121874 |
| 91464 | Public Comment From Chase Janis | EEOC_121875 - EEOC_121875 |
| 91465 | Public Comment From Hope Jirsa | EEOC_121876 - EEOC_121876 |
| 91466 | Public Comment From Rhonda Penn | EEOC_121877 - EEOC_121877 |
| 91467 | Public Comment From Kathleen Michelet | EEOC_121878 - EEOC_121878 |
| 91468 | Public Comment From Tina Burdsall | EEOC_121879 - EEOC_121879 |
| 91469 | Public Comment From Joyce Mattoon | EEOC_121880 - EEOC_121880 |
| 91470 | Public Comment From Courtney Daniels | EEOC_121881 - EEOC_121881 |
| 91471 | Public Comment From Terrence Thompson | EEOC_121882 - EEOC_121882 |
| 91472 | Public Comment From Lara Matile | EEOC_121883 - EEOC_121883 |
| 91473 | Public Comment From Nita Lowrey | EEOC_121884 - EEOC_121884 |
| 91474 | Public Comment From C Wan | EEOC_121885 - EEOC_121885 |

| 91475 | Public Comment From Renata Cummings | EEOC_121886 - EEOC_121886 |
|---|---|---|
| 91476 | Public Comment From Rebecca Martin | EEOC_121887 - EEOC_121887 |
| 91477 | Public Comment From Savannah Lien | EEOC_121888 - EEOC_121888 |
| 91478 | Public Comment From Gretchen Knipshild | EEOC_121889 - EEOC_121889 |
| 91479 | Public Comment From Linda Brodson | EEOC_121890 - EEOC_121890 |
| 91480 | Public Comment From Karen Flores | EEOC_121891 - EEOC_121891 |
| 91481 | Public Comment From Donna Evans | EEOC_121892 - EEOC_121892 |
| 91482 | Public Comment From Stella Ehrhart | EEOC_121893 - EEOC_121893 |
| 91483 | Public Comment From M J | EEOC_121894 - EEOC_121894 |
| 91484 | Public Comment From Emily Sanford | EEOC_121895 - EEOC_121895 |
| 91485 | Public Comment From Astrid Dahlman | EEOC_121896 - EEOC_121896 |
| 91486 | Public Comment From Becky Russell | EEOC_121897 - EEOC_121897 |
| 91487 | Public Comment From Kirsten Johnson | EEOC_121898 - EEOC_121898 |
| 91488 | Public Comment From LOURDES SOTO | EEOC_121899 - EEOC_121899 |
| 91489 | Public Comment From Leann Wood Lupomech | EEOC_121900 - EEOC_121900 |
| 91490 | Public Comment From Jennifer LePore | EEOC_121901 - EEOC_121901 |
| 91491 | Public Comment From Janice Cole | EEOC_121902 - EEOC_121902 |
| 91492 | Public Comment From Amy Warner | EEOC_121903 - EEOC_121903 |
| 91493 | Public Comment From Kelly Linkous | EEOC_121904 - EEOC_121904 |
| 91494 | Public Comment From Ilana Cogen | EEOC_121905 - EEOC_121905 |
| 91495 | Public Comment From Ethics & Religious Liberty Commission of the Southern Baptist Convention | EEOC_121906 - EEOC_121906 |

| 91496 | Public Comment From Ethics & Religious Liberty Commission of the Southern Baptist Convention – Attachment 1 | EEOC_121907 - EEOC_121911 |
| 91497 | Public Comment From Marilyn Lindsley | EEOC_121912 - EEOC_121912 |
| 91498 | Public Comment From Jane Young | EEOC_121913 - EEOC_121913 |
| 91499 | Public Comment From Kristin Grether | EEOC_121914 - EEOC_121914 |
| 91500 | Public Comment From Teresa Ford | EEOC_121915 - EEOC_121915 |
| 91501 | Public Comment From Preslee Thorne | EEOC_121916 - EEOC_121916 |
| 91502 | Public Comment From Caroline Babik | EEOC_121917 - EEOC_121917 |
| 91503 | Public Comment From M. Hudak | EEOC_121918 - EEOC_121918 |
| 91504 | Public Comment From Kelly Hamilton | EEOC_121919 - EEOC_121919 |
| 91505 | Public Comment From Teresa Ford | EEOC_121920 - EEOC_121920 |
| 91506 | Public Comment From Cary Fassler | EEOC_121921 - EEOC_121921 |
| 91507 | Public Comment From Lynne Robbins | EEOC_121922 - EEOC_121922 |
| 91508 | Public Comment From Jessica Hackett | EEOC_121923 - EEOC_121924 |
| 91509 | Public Comment From Rory Smith | EEOC_121925 - EEOC_121925 |
| 91510 | Public Comment From Diane Packard | EEOC_121926 - EEOC_121926 |
| 91511 | Public Comment From Susan Buchanan | EEOC_121927 - EEOC_121927 |
| 91512 | Public Comment From Pamela P. Winters | EEOC_121928 - EEOC_121928 |
| 91513 | Public Comment From Terri Tansey | EEOC_121929 - EEOC_121929 |
| 91514 | Public Comment From Violeta Garcia | EEOC_121930 - EEOC_121930 |
| 91515 | Public Comment From Belinda Howell | EEOC_121931 - EEOC_121931 |
| 91516 | Public Comment From Elizabeth Wise | EEOC_121932 - EEOC_121932 |

| 91517 | Public Comment From Bethany Lewis | EEOC_121933 - EEOC_121933 |
|---|---|---|
| 91518 | Public Comment From Rebecca Leonard | EEOC_121934 - EEOC_121934 |
| 91519 | Public Comment From Mallory Navin | EEOC_121935 - EEOC_121935 |
| 91520 | Public Comment From Angie Duran | EEOC_121936 - EEOC_121936 |
| 91521 | Public Comment From Jessica Sellars | EEOC_121937 - EEOC_121937 |
| 91522 | Public Comment From Lawrence Hurlock | EEOC_121938 - EEOC_121938 |
| 91523 | Public Comment From Joanne Bernard | EEOC_121939 - EEOC_121939 |
| 91524 | Public Comment From Aimee Whitley-George | EEOC_121940 - EEOC_121940 |
| 91525 | Public Comment From Demetra Bakas | EEOC_121941 - EEOC_121941 |
| 91526 | Public Comment From Sharon Ketcherside | EEOC_121942 - EEOC_121942 |
| 91527 | Public Comment From Dylan Hunt | EEOC_121943 - EEOC_121944 |
| 91528 | Public Comment From Francine Barraza | EEOC_121945 - EEOC_121945 |
| 91529 | Public Comment From Valerie Cattley | EEOC_121946 - EEOC_121946 |
| 91530 | Public Comment From Barbara Seidler | EEOC_121947 - EEOC_121948 |
| 91531 | Public Comment From Jim Godar | EEOC_121949 - EEOC_121950 |
| 91532 | Public Comment From Susan Lawson | EEOC_121951 - EEOC_121951 |
| 91533 | Public Comment From Rachel Turner | EEOC_121952 - EEOC_121952 |
| 91534 | Public Comment From Inga Fanney Egilsdóttir | EEOC_121953 - EEOC_121953 |
| 91535 | Public Comment From Tracy Crowley | EEOC_121954 - EEOC_121954 |
| 91536 | Public Comment From Lena Gandiaga | EEOC_121955 - EEOC_121955 |
| 91537 | Public Comment From Barry Schwartz | EEOC_121956 - EEOC_121956 |

| 91538 | Public Comment From Briana Hernandez | EEOC_121957 - EEOC_121957 |
|---|---|---|
| 91539 | Public Comment From Arianna Haynes | EEOC_121958 - EEOC_121958 |
| 91540 | Public Comment From Alexandra Blake | EEOC_121959 - EEOC_121959 |
| 91541 | Public Comment From Sandra Sobanski | EEOC_121960 - EEOC_121960 |
| 91542 | Public Comment From Linda Huffman | EEOC_121961 - EEOC_121961 |
| 91543 | Public Comment From Lynne Parker | EEOC_121962 - EEOC_121962 |
| 91544 | Public Comment From Joan Sitomer | EEOC_121963 - EEOC_121963 |
| 91545 | Public Comment From Tammy Rohatynski | EEOC_121964 - EEOC_121964 |
| 91546 | Public Comment From Emma Constantino | EEOC_121965 - EEOC_121965 |
| 91547 | Public Comment From Christina Salinas | EEOC_121966 - EEOC_121966 |
| 91548 | Public Comment From Brenda Osterman | EEOC_121967 - EEOC_121967 |
| 91549 | Public Comment From Loretta Kane | EEOC_121968 - EEOC_121968 |
| 91550 | Public Comment From Ken Harvey | EEOC_121969 - EEOC_121969 |
| 91551 | Public Comment From Shane Liston | EEOC_121970 - EEOC_121970 |
| 91552 | Public Comment From Janet Smith | EEOC_121971 - EEOC_121972 |
| 91553 | Public Comment From Kelley Lang | EEOC_121973 - EEOC_121973 |
| 91554 | Public Comment From Katherine Ellison | EEOC_121974 - EEOC_121974 |
| 91555 | Public Comment From Lizzie Heard | EEOC_121975 - EEOC_121975 |
| 91556 | Public Comment From Shelly Northway | EEOC_121976 - EEOC_121976 |
| 91557 | Public Comment From Susan Jamieson | EEOC_121977 - EEOC_121977 |
| 91558 | Public Comment From peyton list | EEOC_121978 - EEOC_121978 |

| 91559 | Public Comment From Lauren Jordan | EEOC_121979 - EEOC_121979 |
|-------|-----------------------------------|---------------------------|
| 91560 | Public Comment From Julia Sanford | EEOC_121980 - EEOC_121980 |
| 91561 | Public Comment From Benjamin Ortega | EEOC_121981 - EEOC_121981 |
| 91562 | Public Comment From Janet Smith | EEOC_121982 - EEOC_121983 |
| 91563 | Public Comment From Heather Shew | EEOC_121984 - EEOC_121984 |
| 91564 | Public Comment From U Y | EEOC_121985 - EEOC_121985 |
| 91565 | Public Comment From Eve Crawford | EEOC_121986 - EEOC_121986 |
| 91566 | Public Comment From Paige Olds | EEOC_121987 - EEOC_121987 |
| 91567 | Public Comment From Alexis Street | EEOC_121988 - EEOC_121988 |
| 91568 | Public Comment From Nancy Mollette | EEOC_121989 - EEOC_121989 |
| 91569 | Public Comment From S G | EEOC_121990 - EEOC_121990 |
| 91570 | Public Comment From Q Sumner | EEOC_121991 - EEOC_121991 |
| 91571 | Public Comment From Stephen Hillman | EEOC_121992 - EEOC_121993 |
| 91572 | Public Comment From Marlene Stembridge | EEOC_121994 - EEOC_121994 |
| 91573 | Public Comment From Tavia L Gilbert | EEOC_121995 - EEOC_121995 |
| 91574 | Public Comment From Sarah Rideout | EEOC_121996 - EEOC_121996 |
| 91575 | Public Comment From Kathe Burick | EEOC_121997 - EEOC_121997 |
| 91576 | Public Comment From S Miller | EEOC_121998 - EEOC_121998 |
| 91577 | Public Comment From Scott Baxter | EEOC_121999 - EEOC_121999 |
| 91578 | Public Comment From Alicia Philley | EEOC_122000 - EEOC_122000 |
| 91579 | Public Comment From Arlene Macintosh | EEOC_122001 - EEOC_122001 |

| 91580 | Public Comment From Ann Coz | EEOC_122002 - EEOC_122002 |
|---|---|---|
| 91581 | Public Comment From Sharon Rogers | EEOC_122003 - EEOC_122003 |
| 91582 | Public Comment From David Donahue | EEOC_122004 - EEOC_122004 |
| 91583 | Public Comment From Susan Vogt | EEOC_122005 - EEOC_122005 |
| 91584 | Public Comment From Tabitha Lindahl | EEOC_122006 - EEOC_122006 |
| 91585 | Public Comment From Juliet Hentschel | EEOC_122007 - EEOC_122007 |
| 91586 | Public Comment From Leslie Brabec | EEOC_122008 - EEOC_122009 |
| 91587 | Public Comment From Elizabeth Novak | EEOC_122010 - EEOC_122010 |
| 91588 | Public Comment From Claire Uziel | EEOC_122011 - EEOC_122011 |
| 91589 | Public Comment From Michael Hernandez | EEOC_122012 - EEOC_122012 |
| 91590 | Public Comment From Jane Leavitt | EEOC_122013 - EEOC_122013 |
| 91591 | Public Comment From Sorrell Cardello | EEOC_122014 - EEOC_122014 |
| 91592 | Public Comment From Laisha Mendoza | EEOC_122015 - EEOC_122015 |
| 91593 | Public Comment From Meredith Luke | EEOC_122016 - EEOC_122016 |
| 91594 | Public Comment From Patricia Joyce | EEOC_122017 - EEOC_122017 |
| 91595 | Public Comment From Mary Cameron Lowrance | EEOC_122018 - EEOC_122018 |
| 91596 | Public Comment From Vic Johnson | EEOC_122019 - EEOC_122019 |
| 91597 | Public Comment From Cynthia MacDougall | EEOC_122020 - EEOC_122021 |
| 91598 | Public Comment From Kristy Vonploennies | EEOC_122022 - EEOC_122022 |
| 91599 | Public Comment From Brian Hunt | EEOC_122023 - EEOC_122023 |
| 91600 | Public Comment From Jean Buelna-Pastor | EEOC_122024 - EEOC_122024 |

| 91601 | Public Comment From Ogie Strogatz | EEOC_122025 - EEOC_122025 |
| 91602 | Public Comment From Igor Tandetnik | EEOC_122026 - EEOC_122026 |
| 91603 | Public Comment From Debra Mrazek | EEOC_122027 - EEOC_122027 |
| 91604 | Public Comment From KAREN DAVID-CHILOWICZ | EEOC_122028 - EEOC_122028 |
| 91605 | Public Comment From Nicki Moran | EEOC_122029 - EEOC_122029 |
| 91606 | Public Comment From Debra Mrazek | EEOC_122030 - EEOC_122030 |
| 91607 | Public Comment From Carly Williams | EEOC_122031 - EEOC_122031 |
| 91608 | Public Comment From Ryan Hall | EEOC_122032 - EEOC_122032 |
| 91609 | Public Comment From Sue Steinacher | EEOC_122033 - EEOC_122033 |
| 91610 | Public Comment From Roslyn Fleisher | EEOC_122034 - EEOC_122034 |
| 91611 | Public Comment From Debra Mrazek | EEOC_122035 - EEOC_122035 |
| 91612 | Public Comment From Robert BREEDING | EEOC_122036 - EEOC_122036 |
| 91613 | Public Comment From Rachel Henba | EEOC_122037 - EEOC_122037 |
| 91614 | Public Comment From Negin V | EEOC_122038 - EEOC_122038 |
| 91615 | Public Comment From Lynn Madsen | EEOC_122039 - EEOC_122040 |
| 91616 | Public Comment From Irène Persson-Gamble | EEOC_122041 - EEOC_122041 |
| 91617 | Public Comment From Wendy Savastano | EEOC_122042 - EEOC_122042 |
| 91618 | Public Comment From Gretchen Rose | EEOC_122043 - EEOC_122044 |
| 91619 | Public Comment From Evan Boomhower | EEOC_122045 - EEOC_122045 |
| 91620 | Public Comment From Bart Reilly | EEOC_122046 - EEOC_122046 |
| 91621 | Public Comment From Rondi Saslow | EEOC_122047 - EEOC_122047 |

| 91622 | Public Comment From Sumida Urval | EEOC_122048 - EEOC_122048 |
|---|---|---|
| 91623 | Public Comment From Malcolm Gordon | EEOC_122049 - EEOC_122049 |
| 91624 | Public Comment From Jaime Weida | EEOC_122050 - EEOC_122050 |
| 91625 | Public Comment From Margaret Steinkuller | EEOC_122051 - EEOC_122052 |
| 91626 | Public Comment From Spence Fletcher | EEOC_122053 - EEOC_122053 |
| 91627 | Public Comment From Meagan Moller | EEOC_122054 - EEOC_122054 |
| 91628 | Public Comment From Jane Munson | EEOC_122055 - EEOC_122055 |
| 91629 | Public Comment From Alyssa Bernblum | EEOC_122056 - EEOC_122056 |
| 91630 | Public Comment From Amanda Erickson | EEOC_122057 - EEOC_122057 |
| 91631 | Public Comment From Janis Scherler | EEOC_122058 - EEOC_122058 |
| 91632 | Public Comment From Melissa Learned | EEOC_122059 - EEOC_122059 |
| 91633 | Public Comment From Kevin Ramirez | EEOC_122060 - EEOC_122060 |
| 91634 | Public Comment From Rhonda Mcgill | EEOC_122061 - EEOC_122061 |
| 91635 | Public Comment From Jamie Cavazos | EEOC_122062 - EEOC_122062 |
| 91636 | Public Comment From Valentina Giovannini | EEOC_122063 - EEOC_122063 |
| 91637 | Public Comment From Kathy Yohn | EEOC_122064 - EEOC_122064 |
| 91638 | Public Comment From R Bohnsack | EEOC_122065 - EEOC_122065 |
| 91639 | Public Comment From Alyssa Chandler | EEOC_122066 - EEOC_122066 |
| 91640 | Public Comment From Dolores Colunga-Stawitz | EEOC_122067 - EEOC_122067 |
| 91641 | Public Comment From Marcia Arnold | EEOC_122068 - EEOC_122068 |
| 91642 | Public Comment From Dawn Benbow | EEOC_122069 - EEOC_122070 |

| 91643 | Public Comment From Raymond Dryz | EEOC_122071 - EEOC_122071 |
|---|---|---|
| 91644 | Public Comment From Marcus Pomeroy | EEOC_122072 - EEOC_122072 |
| 91645 | Public Comment From Alexandra Gordon | EEOC_122073 - EEOC_122073 |
| 91646 | Public Comment From Kaitlin Blazejack | EEOC_122074 - EEOC_122074 |
| 91647 | Public Comment From Angel Thompson | EEOC_122075 - EEOC_122076 |
| 91648 | Public Comment From Sam Hubbard | EEOC_122077 - EEOC_122077 |
| 91649 | Public Comment From Sha Glenn | EEOC_122078 - EEOC_122078 |
| 91650 | Public Comment From Jane Grassi | EEOC_122079 - EEOC_122079 |
| 91651 | Public Comment From Jennifer Edwards | EEOC_122080 - EEOC_122080 |
| 91652 | Public Comment From Beverly Facklam | EEOC_122081 - EEOC_122081 |
| 91653 | Public Comment From Judy Helbon | EEOC_122082 - EEOC_122082 |
| 91654 | Public Comment From Emily Scales | EEOC_122083 - EEOC_122083 |
| 91655 | Public Comment From Bob Jorgensen | EEOC_122084 - EEOC_122084 |
| 91656 | Public Comment From Cecilia Randall | EEOC_122085 - EEOC_122085 |
| 91657 | Public Comment From Deana Phillips | EEOC_122086 - EEOC_122086 |
| 91658 | Public Comment From Nancy Petrilak | EEOC_122087 - EEOC_122087 |
| 91659 | Public Comment From Duncan Kass | EEOC_122088 - EEOC_122088 |
| 91660 | Public Comment From Izzie Hackett | EEOC_122089 - EEOC_122089 |
| 91661 | Public Comment From Susan Lynch | EEOC_122090 - EEOC_122090 |
| 91662 | Public Comment From Sharon Unterreiner | EEOC_122091 - EEOC_122091 |
| 91663 | Public Comment From Leah Fagundes | EEOC_122092 - EEOC_122092 |

| 91664 | Public Comment From Linda Katz | EEOC_122093 - EEOC_122093 |
|---|---|---|
| 91665 | Public Comment From Jaclyn B | EEOC_122094 - EEOC_122094 |
| 91666 | Public Comment From Melissa weston | EEOC_122095 - EEOC_122095 |
| 91667 | Public Comment From Norma Velasquez | EEOC_122096 - EEOC_122096 |
| 91668 | Public Comment From Margaret Wagner | EEOC_122097 - EEOC_122097 |
| 91669 | Public Comment From Teresa Carmody | EEOC_122098 - EEOC_122098 |
| 91670 | Public Comment From Yehudit Lieberman | EEOC_122099 - EEOC_122099 |
| 91671 | Public Comment From Jane Ballengee | EEOC_122100 - EEOC_122100 |
| 91672 | Public Comment From Shelley Smith | EEOC_122101 - EEOC_122101 |
| 91673 | Public Comment From B PPadvocate | EEOC_122102 - EEOC_122102 |
| 91674 | Public Comment From Sotonye Green | EEOC_122103 - EEOC_122103 |
| 91675 | Public Comment From Maria Velasquez | EEOC_122104 - EEOC_122104 |
| 91676 | Public Comment From Katie Bender | EEOC_122105 - EEOC_122105 |
| 91677 | Public Comment From Linda Nagy | EEOC_122106 - EEOC_122106 |
| 91678 | Public Comment From Regina Wang | EEOC_122107 - EEOC_122107 |
| 91679 | Public Comment From Debbie Ward | EEOC_122108 - EEOC_122108 |
| 91680 | Public Comment From Robert Thomasson | EEOC_122109 - EEOC_122109 |
| 91681 | Public Comment From Denise White | EEOC_122110 - EEOC_122110 |
| 91682 | Public Comment From tia pearson | EEOC_122111 - EEOC_122111 |
| 91683 | Public Comment From Diane Berardi | EEOC_122112 - EEOC_122112 |
| 91684 | Public Comment From Deborah Lackowitz | EEOC_122113 - EEOC_122113 |

| 91685 | Public Comment From Lilly Formanek | EEOC_122114 - EEOC_122114 |
|---|---|---|
| 91686 | Public Comment From Molly Pazol | EEOC_122115 - EEOC_122115 |
| 91687 | Public Comment From Dave Pettus | EEOC_122116 - EEOC_122117 |
| 91688 | Public Comment From Alexis Van Autreve | EEOC_122118 - EEOC_122118 |
| 91689 | Public Comment From Nicole C. Raeburn PhD | EEOC_122119 - EEOC_122119 |
| 91690 | Public Comment From Diane Collins | EEOC_122120 - EEOC_122120 |
| 91691 | Public Comment From Gaynell Spigner | EEOC_122121 - EEOC_122121 |
| 91692 | Public Comment From Marissa Brown | EEOC_122122 - EEOC_122122 |
| 91693 | Public Comment From Nicole Chermak | EEOC_122123 - EEOC_122123 |
| 91694 | Public Comment From Sarah Logan | EEOC_122124 - EEOC_122124 |
| 91695 | Public Comment From Jan Reitsma | EEOC_122125 - EEOC_122125 |
| 91696 | Public Comment From Susan Summers | EEOC_122126 - EEOC_122127 |
| 91697 | Public Comment From Kimberly Cabot | EEOC_122128 - EEOC_122128 |
| 91698 | Public Comment From Peter Maher | EEOC_122129 - EEOC_122129 |
| 91699 | Public Comment From Marie Roehm | EEOC_122130 - EEOC_122130 |
| 91700 | Public Comment From Lauren Luscombe | EEOC_122131 - EEOC_122131 |
| 91701 | Public Comment From Rachael Kern | EEOC_122132 - EEOC_122132 |
| 91702 | Public Comment From Donna Villela | EEOC_122133 - EEOC_122133 |
| 91703 | Public Comment From Keely O'Dwyer | EEOC_122134 - EEOC_122134 |
| 91704 | Public Comment From Amanda Scheuer | EEOC_122135 - EEOC_122135 |
| 91705 | Public Comment From KAITLIN AGAVANAKIS | EEOC_122136 - EEOC_122136 |

| 91706 | Public Comment From Christina Leavell | EEOC_122137 - EEOC_122137 |
|---|---|---|
| 91707 | Public Comment From Elizabeth Knowlton | EEOC_122138 - EEOC_122138 |
| 91708 | Public Comment From Vickry Kayser | EEOC_122139 - EEOC_122139 |
| 91709 | Public Comment From David Milner | EEOC_122140 - EEOC_122141 |
| 91710 | Public Comment From Mary R. | EEOC_122142 - EEOC_122143 |
| 91711 | Public Comment From lola giles | EEOC_122144 - EEOC_122144 |
| 91712 | Public Comment From Travis Jarratt | EEOC_122145 - EEOC_122145 |
| 91713 | Public Comment From Jennifer Diamond | EEOC_122146 - EEOC_122146 |
| 91714 | Public Comment From Elizabeth Nickerson | EEOC_122147 - EEOC_122147 |
| 91715 | Public Comment From Raquel Wilson | EEOC_122148 - EEOC_122148 |
| 91716 | Public Comment From Theo Ball | EEOC_122149 - EEOC_122149 |
| 91717 | Public Comment From Gabriela Gebhardt | EEOC_122150 - EEOC_122150 |
| 91718 | Public Comment From Sherris Bellamy | EEOC_122151 - EEOC_122151 |
| 91719 | Public Comment From Mozelle Bashen | EEOC_122152 - EEOC_122152 |
| 91720 | Public Comment From Adrianna Meiering | EEOC_122153 - EEOC_122153 |
| 91721 | Public Comment From Kim Bennett | EEOC_122154 - EEOC_122155 |
| 91722 | Public Comment From Ruth Gauzza | EEOC_122156 - EEOC_122156 |
| 91723 | Public Comment From V Evan | EEOC_122157 - EEOC_122158 |
| 91724 | Public Comment From Jeffrey Lutes | EEOC_122159 - EEOC_122159 |
| 91725 | Public Comment From Mikayla Barnett | EEOC_122160 - EEOC_122160 |
| 91726 | Public Comment From Bette Jo Wells-Murphy | EEOC_122161 - EEOC_122161 |

| 91727 | Public Comment From Jaime Kelley | EEOC_122162 - EEOC_122162 |
|---|---|---|
| 91728 | Public Comment From Severa Baldova | EEOC_122163 - EEOC_122163 |
| 91729 | Public Comment From Ashley Parker | EEOC_122164 - EEOC_122164 |
| 91730 | Public Comment From Flora Bernard | EEOC_122165 - EEOC_122165 |
| 91731 | Public Comment From Joan Martel | EEOC_122166 - EEOC_122166 |
| 91732 | Public Comment From Beth Cook | EEOC_122167 - EEOC_122167 |
| 91733 | Public Comment From Alixandra Steier | EEOC_122168 - EEOC_122168 |
| 91734 | Public Comment From Catherine Dee | EEOC_122169 - EEOC_122169 |
| 91735 | Public Comment From Iris Alvarenga | EEOC_122170 - EEOC_122170 |
| 91736 | Public Comment From Cynthia Moriarty | EEOC_122171 - EEOC_122171 |
| 91737 | Public Comment From LINDA MILIANO | EEOC_122172 - EEOC_122172 |
| 91738 | Public Comment From Ali Felts | EEOC_122173 - EEOC_122173 |
| 91739 | Public Comment From shelley frazier | EEOC_122174 - EEOC_122174 |
| 91740 | Public Comment From Lola Antun | EEOC_122175 - EEOC_122175 |
| 91741 | Public Comment From Alan Gill | EEOC_122176 - EEOC_122176 |
| 91742 | Public Comment From Richard Bachman | EEOC_122177 - EEOC_122177 |
| 91743 | Public Comment From Elizabeth Pinkney | EEOC_122178 - EEOC_122178 |
| 91744 | Public Comment From Elizabeth Villarreal | EEOC_122179 - EEOC_122179 |
| 91745 | Public Comment From marleen bailie | EEOC_122180 - EEOC_122180 |
| 91746 | Public Comment From Carolyn Mueller | EEOC_122181 - EEOC_122181 |
| 91747 | Public Comment From D Thomas | EEOC_122182 - EEOC_122182 |

| 91748 | Public Comment From Margaret Elia | EEOC_122183 - EEOC_122183 |
|---|---|---|
| 91749 | Public Comment From Ray Wiedmeyer | EEOC_122184 - EEOC_122184 |
| 91750 | Public Comment From Janki P | EEOC_122185 - EEOC_122185 |
| 91751 | Public Comment From Karina Arreygue | EEOC_122186 - EEOC_122186 |
| 91752 | Public Comment From Jayme Flanagan | EEOC_122187 - EEOC_122187 |
| 91753 | Public Comment From Stacey Toseland | EEOC_122188 - EEOC_122188 |
| 91754 | Public Comment From Jenny Starley | EEOC_122189 - EEOC_122189 |
| 91755 | Public Comment From Lakyn Jobe | EEOC_122190 - EEOC_122190 |
| 91756 | Public Comment From Audrey Darnell | EEOC_122191 - EEOC_122191 |
| 91757 | Public Comment From Barbara Garbacz | EEOC_122192 - EEOC_122192 |
| 91758 | Public Comment From Mary Lawien | EEOC_122193 - EEOC_122193 |
| 91759 | Public Comment From Susan Tomita | EEOC_122194 - EEOC_122194 |
| 91760 | Public Comment From kaleigh carter | EEOC_122195 - EEOC_122195 |
| 91761 | Public Comment From Barb Foote-Kelley | EEOC_122196 - EEOC_122196 |
| 91762 | Public Comment From Rahul Rao | EEOC_122197 - EEOC_122197 |
| 91763 | Public Comment From Christopher Smolski | EEOC_122198 - EEOC_122198 |
| 91764 | Public Comment From Dominic Percopo | EEOC_122199 - EEOC_122199 |
| 91765 | Public Comment From Back Luna | EEOC_122200 - EEOC_122200 |
| 91766 | Public Comment From blessing oladosu | EEOC_122201 - EEOC_122201 |
| 91767 | Public Comment From Emily Tippett | EEOC_122202 - EEOC_122202 |
| 91768 | Public Comment From Nicole Davidian | EEOC_122203 - EEOC_122203 |

| 91769 | Public Comment From Mara Obelcz | EEOC_122204 - EEOC_122204 |
| 91770 | Public Comment From Susan Brown | EEOC_122205 - EEOC_122205 |
| 91771 | Public Comment From Bonnie Littleton | EEOC_122206 - EEOC_122206 |
| 91772 | Public Comment From John Lamberta | EEOC_122207 - EEOC_122207 |
| 91773 | Public Comment From Paula Jahn | EEOC_122208 - EEOC_122208 |
| 91774 | Public Comment From Norman Bishop | EEOC_122209 - EEOC_122209 |
| 91775 | Public Comment From Judith Poxon | EEOC_122210 - EEOC_122210 |
| 91776 | Public Comment From Lucky McKeen | EEOC_122211 - EEOC_122211 |
| 91777 | Public Comment From Michael Karp | EEOC_122212 - EEOC_122212 |
| 91778 | Public Comment From Lorraine Whipple | EEOC_122213 - EEOC_122213 |
| 91779 | Public Comment From Kathryn Harris | EEOC_122214 - EEOC_122214 |
| 91780 | Public Comment From Dominic Percopo | EEOC_122215 - EEOC_122215 |
| 91781 | Public Comment From Kelly Keach | EEOC_122216 - EEOC_122216 |
| 91782 | Public Comment From Alisha Halverson | EEOC_122217 - EEOC_122217 |
| 91783 | Public Comment From Sean San José | EEOC_122218 - EEOC_122218 |
| 91784 | Public Comment From Mimi Vance | EEOC_122219 - EEOC_122219 |
| 91785 | Public Comment From D Duff | EEOC_122220 - EEOC_122221 |
| 91786 | Public Comment From Michael McDonald | EEOC_122222 - EEOC_122222 |
| 91787 | Public Comment From Emlyn Smith | EEOC_122223 - EEOC_122223 |
| 91788 | Public Comment From Julie Ronning | EEOC_122224 - EEOC_122224 |
| 91789 | Public Comment From Linda Woods | EEOC_122225 - EEOC_122225 |

| 91790 | Public Comment From JANICE MOLAND | EEOC_122226 - EEOC_122227 |
| 91791 | Public Comment From Marintha Farber | EEOC_122228 - EEOC_122228 |
| 91792 | Public Comment From Aga Kadlubowska | EEOC_122229 - EEOC_122229 |
| 91793 | Public Comment From Elise Golyer | EEOC_122230 - EEOC_122230 |
| 91794 | Public Comment From Leslie Mansfield | EEOC_122231 - EEOC_122232 |
| 91795 | Public Comment From Claire Jain | EEOC_122233 - EEOC_122233 |
| 91796 | Public Comment From Kendra Wardlow | EEOC_122234 - EEOC_122234 |
| 91797 | Public Comment From Geri Girard | EEOC_122235 - EEOC_122235 |
| 91798 | Public Comment From licia crawford | EEOC_122236 - EEOC_122236 |
| 91799 | Public Comment From Catherine Nelson | EEOC_122237 - EEOC_122237 |
| 91800 | Public Comment From J Lewis | EEOC_122238 - EEOC_122238 |
| 91801 | Public Comment From Catherine Nash | EEOC_122239 - EEOC_122239 |
| 91802 | Public Comment From Christine Kitts | EEOC_122240 - EEOC_122240 |
| 91803 | Public Comment From Lawrence Grassedonio | EEOC_122241 - EEOC_122242 |
| 91804 | Public Comment From Steven Smith | EEOC_122243 - EEOC_122243 |
| 91805 | Public Comment From Patricia Alden | EEOC_122244 - EEOC_122244 |
| 91806 | Public Comment From Corien Erickson | EEOC_122245 - EEOC_122245 |
| 91807 | Public Comment From Mariel Russo | EEOC_122246 - EEOC_122246 |
| 91808 | Public Comment From Jen De Kock | EEOC_122247 - EEOC_122247 |
| 91809 | Public Comment From Nancy Morse | EEOC_122248 - EEOC_122248 |
| 91810 | Public Comment From Mary Kapple | EEOC_122249 - EEOC_122249 |

| 91811 | Public Comment From Carly Shea | EEOC_122250 - EEOC_122250 |
| 91812 | Public Comment From Judith Roman | EEOC_122251 - EEOC_122251 |
| 91813 | Public Comment From Kenny Foscue | EEOC_122252 - EEOC_122252 |
| 91814 | Public Comment From Elora Kawasawa | EEOC_122253 - EEOC_122253 |
| 91815 | Public Comment From Scott Hambly | EEOC_122254 - EEOC_122254 |
| 91816 | Public Comment From Susan Porter | EEOC_122255 - EEOC_122255 |
| 91817 | Public Comment From Tiffany Greathead | EEOC_122256 - EEOC_122256 |
| 91818 | Public Comment From Nicole Etrio | EEOC_122257 - EEOC_122257 |
| 91819 | Public Comment From Delores F Armstrong | EEOC_122258 - EEOC_122259 |
| 91820 | Public Comment From Keeghan Arnell | EEOC_122260 - EEOC_122260 |
| 91821 | Public Comment From Sandy Hames | EEOC_122261 - EEOC_122261 |
| 91822 | Public Comment From Alizhay Gagnon | EEOC_122262 - EEOC_122262 |
| 91823 | Public Comment From Cheryl Nechamen | EEOC_122263 - EEOC_122263 |
| 91824 | Public Comment From Phoebe Labow | EEOC_122264 - EEOC_122264 |
| 91825 | Public Comment From Conner Garcia-Rangel | EEOC_122265 - EEOC_122265 |
| 91826 | Public Comment From Xyanthe Neider | EEOC_122266 - EEOC_122266 |
| 91827 | Public Comment From Connie Boylan | EEOC_122267 - EEOC_122267 |
| 91828 | Public Comment From Terry Allen | EEOC_122268 - EEOC_122268 |
| 91829 | Public Comment From Carole Pontius | EEOC_122269 - EEOC_122269 |
| 91830 | Public Comment From Sarah Tracy | EEOC_122270 - EEOC_122270 |
| 91831 | Public Comment From Linda Herring | EEOC_122271 - EEOC_122271 |

| 91832 | Public Comment From raegan patterson | EEOC_122272 - EEOC_122272 |
| 91833 | Public Comment From Jodie Fultz | EEOC_122273 - EEOC_122273 |
| 91834 | Public Comment From Patricia Tolman | EEOC_122274 - EEOC_122274 |
| 91835 | Public Comment From Kristen Eckert | EEOC_122275 - EEOC_122275 |
| 91836 | Public Comment From Sue Luft | EEOC_122276 - EEOC_122276 |
| 91837 | Public Comment From Sandra Armstrong | EEOC_122277 - EEOC_122277 |
| 91838 | Public Comment From Karen Shapiro | EEOC_122278 - EEOC_122278 |
| 91839 | Public Comment From Angela Hogan | EEOC_122279 - EEOC_122279 |
| 91840 | Public Comment From Christine Olsgard | EEOC_122280 - EEOC_122280 |
| 91841 | Public Comment From Kathryn Hambly | EEOC_122281 - EEOC_122281 |
| 91842 | Public Comment From Kari Blocker | EEOC_122282 - EEOC_122282 |
| 91843 | Public Comment From Ellen Lucas | EEOC_122283 - EEOC_122283 |
| 91844 | Public Comment From Katherine Nunez | EEOC_122284 - EEOC_122284 |
| 91845 | Public Comment From Merrilee Waldron | EEOC_122285 - EEOC_122285 |
| 91846 | Public Comment From Jenn French | EEOC_122286 - EEOC_122286 |
| 91847 | Public Comment From Jennifer Rabold | EEOC_122287 - EEOC_122287 |
| 91848 | Public Comment From Diane Silverstein | EEOC_122288 - EEOC_122288 |
| 91849 | Public Comment From Suzanne Guardado | EEOC_122289 - EEOC_122289 |
| 91850 | Public Comment From Jeanne Coleman | EEOC_122290 - EEOC_122290 |
| 91851 | Public Comment From Scarlett Coyle | EEOC_122291 - EEOC_122291 |
| 91852 | Public Comment From Jessica Collignon | EEOC_122292 - EEOC_122292 |

| 91853 | Public Comment From Eloise Bradham | EEOC_122293 - EEOC_122293 |
| 91854 | Public Comment From Danielle Scudder | EEOC_122294 - EEOC_122294 |
| 91855 | Public Comment From Suzanne Quaid | EEOC_122295 - EEOC_122296 |
| 91856 | Public Comment From Suzanne Quaid | EEOC_122297 - EEOC_122298 |
| 91857 | Public Comment From Keilymar Vazquez | EEOC_122299 - EEOC_122299 |
| 91858 | Public Comment From Victoria Rue | EEOC_122300 - EEOC_122300 |
| 91859 | Public Comment From Jess Loynd | EEOC_122301 - EEOC_122301 |
| 91860 | Public Comment From Amber Gonzales | EEOC_122302 - EEOC_122302 |
| 91861 | Public Comment From Martin Riley | EEOC_122303 - EEOC_122303 |
| 91862 | Public Comment From Jennifer Ivers | EEOC_122304 - EEOC_122304 |
| 91863 | Public Comment From Elizabeth Murphy | EEOC_122305 - EEOC_122305 |
| 91864 | Public Comment From Kiara Hunt | EEOC_122306 - EEOC_122306 |
| 91865 | Public Comment From JL Sensibar | EEOC_122307 - EEOC_122307 |
| 91866 | Public Comment From Sheryl Smetana | EEOC_122308 - EEOC_122308 |
| 91867 | Public Comment From Debbie Kukla | EEOC_122309 - EEOC_122309 |
| 91868 | Public Comment From Suzanne Connolly | EEOC_122310 - EEOC_122310 |
| 91869 | Public Comment From Susan Sarvey | EEOC_122311 - EEOC_122311 |
| 91870 | Public Comment From Priscilla Anthony | EEOC_122312 - EEOC_122312 |
| 91871 | Public Comment From Enrica Gaspari | EEOC_122313 - EEOC_122313 |
| 91872 | Public Comment From Martha Hildreth | EEOC_122314 - EEOC_122314 |
| 91873 | Public Comment From Noemi Bancroft | EEOC_122315 - EEOC_122315 |

| 91874 | Public Comment From Julie Takatsch | EEOC_122316 - EEOC_122316 |
|---|---|---|
| 91875 | Public Comment From Tracey McCoy | EEOC_122317 - EEOC_122317 |
| 91876 | Public Comment From Pat Pire | EEOC_122318 - EEOC_122318 |
| 91877 | Public Comment From Terry Murphy | EEOC_122319 - EEOC_122319 |
| 91878 | Public Comment From Pete Wilson | EEOC_122320 - EEOC_122320 |
| 91879 | Public Comment From Janet Indresano | EEOC_122321 - EEOC_122321 |
| 91880 | Public Comment From Debbie Kukla | EEOC_122322 - EEOC_122322 |
| 91881 | Public Comment From Regina Foster | EEOC_122323 - EEOC_122323 |
| 91882 | Public Comment From Ashley Harmon | EEOC_122324 - EEOC_122324 |
| 91883 | Public Comment From Paola Premuda Conti | EEOC_122325 - EEOC_122325 |
| 91884 | Public Comment From Miriam Kennedy | EEOC_122326 - EEOC_122326 |
| 91885 | Public Comment From J Wharton | EEOC_122327 - EEOC_122327 |
| 91886 | Public Comment From Marla Pate | EEOC_122328 - EEOC_122328 |
| 91887 | Public Comment From Karen Frye | EEOC_122329 - EEOC_122329 |
| 91888 | Public Comment From Cilicia Landers | EEOC_122330 - EEOC_122330 |
| 91889 | Public Comment From Leanne Swedberg | EEOC_122331 - EEOC_122331 |
| 91890 | Public Comment From Richard Luke | EEOC_122332 - EEOC_122332 |
| 91891 | Public Comment From Joanne Fish | EEOC_122333 - EEOC_122333 |
| 91892 | Public Comment From Kathy Hart | EEOC_122334 - EEOC_122334 |
| 91893 | Public Comment From Amber Kvietys | EEOC_122335 - EEOC_122335 |
| 91894 | Public Comment From Tracey Hildebrand | EEOC_122336 - EEOC_122336 |

| 91895 | Public Comment From Jean Helmer | EEOC_122337 - EEOC_122337 |
| 91896 | Public Comment From Macushla Roulleau | EEOC_122338 - EEOC_122338 |
| 91897 | Public Comment From Kyle Brock | EEOC_122339 - EEOC_122339 |
| 91898 | Public Comment From Duncan Jones | EEOC_122340 - EEOC_122340 |
| 91899 | Public Comment From Stuart Hillman | EEOC_122341 - EEOC_122341 |
| 91900 | Public Comment From Shirley Napps | EEOC_122342 - EEOC_122342 |
| 91901 | Public Comment From Lauren Freedman | EEOC_122343 - EEOC_122343 |
| 91902 | Public Comment From Ronald Bogin | EEOC_122344 - EEOC_122344 |
| 91903 | Public Comment From Joanna Valor | EEOC_122345 - EEOC_122345 |
| 91904 | Public Comment From Ashley Taylor | EEOC_122346 - EEOC_122346 |
| 91905 | Public Comment From Matt Bell | EEOC_122347 - EEOC_122347 |
| 91906 | Public Comment From Colleen Patafio | EEOC_122348 - EEOC_122348 |
| 91907 | Public Comment From Linda Smith | EEOC_122349 - EEOC_122349 |
| 91908 | Public Comment From KaiJaylaan Beattie | EEOC_122350 - EEOC_122350 |
| 91909 | Public Comment From Sam S | EEOC_122351 - EEOC_122351 |
| 91910 | Public Comment From Alaina Scales | EEOC_122352 - EEOC_122352 |
| 91911 | Public Comment From Janice Dockter | EEOC_122353 - EEOC_122353 |
| 91912 | Public Comment From Susan Ginsy | EEOC_122354 - EEOC_122354 |
| 91913 | Public Comment From Dean Williams | EEOC_122355 - EEOC_122355 |
| 91914 | Public Comment From Vanessa Nega | EEOC_122356 - EEOC_122356 |
| 91915 | Public Comment From Robin Gerber | EEOC_122357 - EEOC_122357 |

| 91916 | Public Comment From Julie Sandbo | EEOC_122358 - EEOC_122358 |
|---|---|---|
| 91917 | Public Comment From Robin Rothstein | EEOC_122359 - EEOC_122359 |
| 91918 | Public Comment From Elizabeth Kirby | EEOC_122360 - EEOC_122360 |
| 91919 | Public Comment From Frank Wheeler | EEOC_122361 - EEOC_122361 |
| 91920 | Public Comment From Donna Doyle | EEOC_122362 - EEOC_122362 |
| 91921 | Public Comment From Crystal West | EEOC_122363 - EEOC_122363 |
| 91922 | Public Comment From Emily Oaks | EEOC_122364 - EEOC_122364 |
| 91923 | Public Comment From Nancy Olinger | EEOC_122365 - EEOC_122365 |
| 91924 | Public Comment From Carol Teodori | EEOC_122366 - EEOC_122366 |
| 91925 | Public Comment From Denise Jurgens | EEOC_122367 - EEOC_122367 |
| 91926 | Public Comment From JEAN HARTJE | EEOC_122368 - EEOC_122369 |
| 91927 | Public Comment From Nicky Valenzuela | EEOC_122370 - EEOC_122370 |
| 91928 | Public Comment From Harriet Chase | EEOC_122371 - EEOC_122371 |
| 91929 | Public Comment From Tim Gray | EEOC_122372 - EEOC_122372 |
| 91930 | Public Comment From Brenda Gasch Mittelstadt | EEOC_122373 - EEOC_122373 |
| 91931 | Public Comment From Sally Marone | EEOC_122374 - EEOC_122374 |
| 91932 | Public Comment From Emily Dietrich | EEOC_122375 - EEOC_122375 |
| 91933 | Public Comment From Alene Deller | EEOC_122376 - EEOC_122376 |
| 91934 | Public Comment From Joanne Lediger | EEOC_122377 - EEOC_122377 |
| 91935 | Public Comment From Stefany Burrowes | EEOC_122378 - EEOC_122378 |
| 91936 | Public Comment From Natalee Kowalski | EEOC_122379 - EEOC_122379 |

| 91937 | Public Comment From Mary Kleinbach | EEOC_122380 - EEOC_122380 |
|---|---|---|
| 91938 | Public Comment From Elizabeth Roede Barbee | EEOC_122381 - EEOC_122381 |
| 91939 | Public Comment From Dana Race | EEOC_122382 - EEOC_122382 |
| 91940 | Public Comment From Jessica Church | EEOC_122383 - EEOC_122383 |
| 91941 | Public Comment From Deborah Johnson | EEOC_122384 - EEOC_122384 |
| 91942 | Public Comment From Jan Perrault | EEOC_122385 - EEOC_122385 |
| 91943 | Public Comment From crystal mahaffey | EEOC_122386 - EEOC_122386 |
| 91944 | Public Comment From Veronica Coronado | EEOC_122387 - EEOC_122387 |
| 91945 | Public Comment From Gabriela Valentin | EEOC_122388 - EEOC_122388 |
| 91946 | Public Comment From Margaret Okeefe | EEOC_122389 - EEOC_122389 |
| 91947 | Public Comment From Becky Marin | EEOC_122390 - EEOC_122390 |
| 91948 | Public Comment From Aviva Dorfman | EEOC_122391 - EEOC_122391 |
| 91949 | Public Comment From Richard Krause II | EEOC_122392 - EEOC_122392 |
| 91950 | Public Comment From Michelle Main | EEOC_122393 - EEOC_122393 |
| 91951 | Public Comment From Anna Lundberg | EEOC_122394 - EEOC_122394 |
| 91952 | Public Comment From Melissa Chanselle-Hary | EEOC_122395 - EEOC_122395 |
| 91953 | Public Comment From SUSAN POTTER | EEOC_122396 - EEOC_122396 |
| 91954 | Public Comment From Ann Tyndall | EEOC_122397 - EEOC_122397 |
| 91955 | Public Comment From Antonietta Rome | EEOC_122398 - EEOC_122398 |
| 91956 | Public Comment From Julie Weinstein | EEOC_122399 - EEOC_122399 |
| 91957 | Public Comment From jason sylvan | EEOC_122400 - EEOC_122400 |

| 91958 | Public Comment From Ellie Leyco | EEOC_122401 - EEOC_122401 |
| 91959 | Public Comment From Hai Lin Li | EEOC_122402 - EEOC_122403 |
| 91960 | Public Comment From Lynn Cafiso | EEOC_122404 - EEOC_122404 |
| 91961 | Public Comment From Sonya Panich | EEOC_122405 - EEOC_122405 |
| 91962 | Public Comment From Tyjanae Mays | EEOC_122406 - EEOC_122406 |
| 91963 | Public Comment From tiffany santamaria | EEOC_122407 - EEOC_122407 |
| 91964 | Public Comment From Golen Olson | EEOC_122408 - EEOC_122408 |
| 91965 | Public Comment From Amy Bobel | EEOC_122409 - EEOC_122409 |
| 91966 | Public Comment From Steve Hamlin | EEOC_122410 - EEOC_122410 |
| 91967 | Public Comment From Cameron Stevens | EEOC_122411 - EEOC_122411 |
| 91968 | Public Comment From JoAnn McClanahan | EEOC_122412 - EEOC_122412 |
| 91969 | Public Comment From Sharon Caulway | EEOC_122413 - EEOC_122413 |
| 91970 | Public Comment From Karen Linn | EEOC_122414 - EEOC_122414 |
| 91971 | Public Comment From Danielle Maschmeier | EEOC_122415 - EEOC_122415 |
| 91972 | Public Comment From Linda Long | EEOC_122416 - EEOC_122416 |
| 91973 | Public Comment From Julie Shaw | EEOC_122417 - EEOC_122417 |
| 91974 | Public Comment From Molly Littrel | EEOC_122418 - EEOC_122418 |
| 91975 | Public Comment From Dawn Capecci | EEOC_122419 - EEOC_122419 |
| 91976 | Public Comment From Kelsey Nyland | EEOC_122420 - EEOC_122420 |
| 91977 | Public Comment From Steve Foley | EEOC_122421 - EEOC_122421 |
| 91978 | Public Comment From Allison Bragard | EEOC_122422 - EEOC_122422 |

| 91979 | Public Comment From Tim Glover | EEOC_122423 - EEOC_122423 |
|---|---|---|
| 91980 | Public Comment From Harmony Weinerman | EEOC_122424 - EEOC_122424 |
| 91981 | Public Comment From Camerone Trent | EEOC_122425 - EEOC_122425 |
| 91982 | Public Comment From Sarah Williams | EEOC_122426 - EEOC_122426 |
| 91983 | Public Comment From Harold Jones | EEOC_122427 - EEOC_122427 |
| 91984 | Public Comment From Roger Malouf | EEOC_122428 - EEOC_122428 |
| 91985 | Public Comment From Susan Pereira | EEOC_122429 - EEOC_122429 |
| 91986 | Public Comment From Lynn Watson | EEOC_122430 - EEOC_122430 |
| 91987 | Public Comment From Linda Olivarez | EEOC_122431 - EEOC_122431 |
| 91988 | Public Comment From Monica Norris | EEOC_122432 - EEOC_122432 |
| 91989 | Public Comment From Mary Ann Wallner | EEOC_122433 - EEOC_122433 |
| 91990 | Public Comment From Veronica Luevano | EEOC_122434 - EEOC_122434 |
| 91991 | Public Comment From Barbara L Morgenstern | EEOC_122435 - EEOC_122435 |
| 91992 | Public Comment From Linda Smith | EEOC_122436 - EEOC_122436 |
| 91993 | Public Comment From Barbara J Nekola | EEOC_122437 - EEOC_122437 |
| 91994 | Public Comment From M O | EEOC_122438 - EEOC_122438 |
| 91995 | Public Comment From Christina Millett | EEOC_122439 - EEOC_122439 |
| 91996 | Public Comment From Silvia Rodriguez-Nieto | EEOC_122440 - EEOC_122440 |
| 91997 | Public Comment From Lindsay Phillips | EEOC_122441 - EEOC_122441 |
| 91998 | Public Comment From Lynda Drucker | EEOC_122442 - EEOC_122442 |
| 91999 | Public Comment From Marcea Copeland-rodden | EEOC_122443 - EEOC_122443 |

| 92000 | Public Comment From Wendy Andres | EEOC_122444 - EEOC_122444 |
|---|---|---|
| 92001 | Public Comment From Farouk Harvey | EEOC_122445 - EEOC_122445 |
| 92002 | Public Comment From Nick Winston | EEOC_122446 - EEOC_122446 |
| 92003 | Public Comment From Ronald Killingsworth | EEOC_122447 - EEOC_122447 |
| 92004 | Public Comment From Carol Oakes | EEOC_122448 - EEOC_122448 |
| 92005 | Public Comment From Dana Shilling | EEOC_122449 - EEOC_122450 |
| 92006 | Public Comment From Robert Izatt | EEOC_122451 - EEOC_122451 |
| 92007 | Public Comment From Kathleen Kelley | EEOC_122452 - EEOC_122452 |
| 92008 | Public Comment From Kimberly Sheppard | EEOC_122453 - EEOC_122453 |
| 92009 | Public Comment From Greenthumb Resistance. | EEOC_122454 - EEOC_122454 |
| 92010 | Public Comment From Rolf Neuschaefer | EEOC_122455 - EEOC_122455 |
| 92011 | Public Comment From Casey Stroud | EEOC_122456 - EEOC_122456 |
| 92012 | Public Comment From Francis Schilling | EEOC_122457 - EEOC_122458 |
| 92013 | Public Comment From L. R. | EEOC_122459 - EEOC_122459 |
| 92014 | Public Comment From Lian Morrison | EEOC_122460 - EEOC_122460 |
| 92015 | Public Comment From Judith Kahle | EEOC_122461 - EEOC_122461 |
| 92016 | Public Comment From Alexander Aakesson | EEOC_122462 - EEOC_122462 |
| 92017 | Public Comment From Joyce Malek | EEOC_122463 - EEOC_122463 |
| 92018 | Public Comment From Barbara Vaccaro | EEOC_122464 - EEOC_122464 |
| 92019 | Public Comment From Barbara Schatz | EEOC_122465 - EEOC_122465 |
| 92020 | Public Comment From Axelle Marcueyz | EEOC_122466 - EEOC_122466 |

| 92021 | Public Comment From Jackie Sheggeby | EEOC_122467 - EEOC_122467 |
|---|---|---|
| 92022 | Public Comment From Harriet Horton | EEOC_122468 - EEOC_122468 |
| 92023 | Public Comment From Brooke Welch | EEOC_122469 - EEOC_122469 |
| 92024 | Public Comment From Sandra Miller | EEOC_122470 - EEOC_122470 |
| 92025 | Public Comment From Rebecca Gershten | EEOC_122471 - EEOC_122471 |
| 92026 | Public Comment From Susan Dubosky | EEOC_122472 - EEOC_122472 |
| 92027 | Public Comment From Charmian Tashjian | EEOC_122473 - EEOC_122473 |
| 92028 | Public Comment From Barbara Anspach | EEOC_122474 - EEOC_122474 |
| 92029 | Public Comment From Irene Fogleman | EEOC_122475 - EEOC_122475 |
| 92030 | Public Comment From Kimberly Dickason | EEOC_122476 - EEOC_122476 |
| 92031 | Public Comment From Erika Symmonds | EEOC_122477 - EEOC_122477 |
| 92032 | Public Comment From Tyjanae Mays | EEOC_122478 - EEOC_122478 |
| 92033 | Public Comment From Robert Bohmfalk | EEOC_122479 - EEOC_122479 |
| 92034 | Public Comment From David Veitch | EEOC_122480 - EEOC_122481 |
| 92035 | Public Comment From Laura Michaels | EEOC_122482 - EEOC_122482 |
| 92036 | Public Comment From Elaine Woo | EEOC_122483 - EEOC_122483 |
| 92037 | Public Comment From BJ Clarke | EEOC_122484 - EEOC_122484 |
| 92038 | Public Comment From Vera Guttilla | EEOC_122485 - EEOC_122485 |
| 92039 | Public Comment From Brynna Elliott | EEOC_122486 - EEOC_122486 |
| 92040 | Public Comment From Heather Shaw | EEOC_122487 - EEOC_122487 |
| 92041 | Public Comment From Marlene Vera | EEOC_122488 - EEOC_122488 |

| 92042 | Public Comment From Nancy Dumaine | EEOC_122489 - EEOC_122489 |
|---|---|---|
| 92043 | Public Comment From Todd Fisk | EEOC_122490 - EEOC_122490 |
| 92044 | Public Comment From Sandi Padilla | EEOC_122491 - EEOC_122491 |
| 92045 | Public Comment From Dawn Knudsvig | EEOC_122492 - EEOC_122492 |
| 92046 | Public Comment From Lynne Treat | EEOC_122493 - EEOC_122493 |
| 92047 | Public Comment From Ilene Belinsky | EEOC_122494 - EEOC_122494 |
| 92048 | Public Comment From diana linsey | EEOC_122495 - EEOC_122495 |
| 92049 | Public Comment From Glen Ostrom | EEOC_122496 - EEOC_122496 |
| 92050 | Public Comment From Terrie Banyas | EEOC_122497 - EEOC_122497 |
| 92051 | Public Comment From Heidi Corzine | EEOC_122498 - EEOC_122498 |
| 92052 | Public Comment From Jennifer Lindsay | EEOC_122499 - EEOC_122499 |
| 92053 | Public Comment From Chris Hydro | EEOC_122500 - EEOC_122500 |
| 92054 | Public Comment From ROBERT JONES | EEOC_122501 - EEOC_122501 |
| 92055 | Public Comment From Jay Lefkowitz | EEOC_122502 - EEOC_122502 |
| 92056 | Public Comment From Amirah Oden | EEOC_122503 - EEOC_122503 |
| 92057 | Public Comment From Jeanne Snyder | EEOC_122504 - EEOC_122504 |
| 92058 | Public Comment From Sandy Bell | EEOC_122505 - EEOC_122506 |
| 92059 | Public Comment From Arline Hinckley | EEOC_122507 - EEOC_122507 |
| 92060 | Public Comment From Cynthia Cohen | EEOC_122508 - EEOC_122508 |
| 92061 | Public Comment From Christopher Morse | EEOC_122509 - EEOC_122509 |
| 92062 | Public Comment From Joe LeBlanc | EEOC_122510 - EEOC_122510 |

| 92063 | Public Comment From Tricia Dejmek | EEOC_122511 - EEOC_122511 |
| 92064 | Public Comment From Ana Azambuja | EEOC_122512 - EEOC_122512 |
| 92065 | Public Comment From Stephanie Henkel | EEOC_122513 - EEOC_122513 |
| 92066 | Public Comment From Sharon Nation | EEOC_122514 - EEOC_122514 |
| 92067 | Public Comment From Karina Anderson | EEOC_122515 - EEOC_122515 |
| 92068 | Public Comment From Madison Caldwell | EEOC_122516 - EEOC_122516 |
| 92069 | Public Comment From Mar B | EEOC_122517 - EEOC_122517 |
| 92070 | Public Comment From Alexis Williams | EEOC_122518 - EEOC_122518 |
| 92071 | Public Comment From Cynthia McCaa | EEOC_122519 - EEOC_122519 |
| 92072 | Public Comment From Scarlett Hensman | EEOC_122520 - EEOC_122520 |
| 92073 | Public Comment From Jesse Sell | EEOC_122521 - EEOC_122521 |
| 92074 | Public Comment From Christina Cruz | EEOC_122522 - EEOC_122522 |
| 92075 | Public Comment From BJ Wheeler | EEOC_122523 - EEOC_122523 |
| 92076 | Public Comment From Maria Jurado | EEOC_122524 - EEOC_122524 |
| 92077 | Public Comment From Ellen Davis | EEOC_122525 - EEOC_122525 |
| 92078 | Public Comment From Lisa Nilsen | EEOC_122526 - EEOC_122526 |
| 92079 | Public Comment From Kim White | EEOC_122527 - EEOC_122527 |
| 92080 | Public Comment From Tianna Chavez | EEOC_122528 - EEOC_122528 |
| 92081 | Public Comment From Sharon Wichterich | EEOC_122529 - EEOC_122529 |
| 92082 | Public Comment From Barbara Martini | EEOC_122530 - EEOC_122530 |
| 92083 | Public Comment From Grace Freasier | EEOC_122531 - EEOC_122531 |

| 92084 | Public Comment From Michael Paul | EEOC_122532 - EEOC_122532 |
| 92085 | Public Comment From Michael Schmid | EEOC_122533 - EEOC_122534 |
| 92086 | Public Comment From Maxine Olmstead | EEOC_122535 - EEOC_122535 |
| 92087 | Public Comment From Xuxa Rosado | EEOC_122536 - EEOC_122536 |
| 92088 | Public Comment From caitlin obrien | EEOC_122537 - EEOC_122537 |
| 92089 | Public Comment From Beatrice Tocher | EEOC_122538 - EEOC_122538 |
| 92090 | Public Comment From Jan Heginbotham | EEOC_122539 - EEOC_122539 |
| 92091 | Public Comment From Carolyn Engel | EEOC_122540 - EEOC_122540 |
| 92092 | Public Comment From Barbara Kempf | EEOC_122541 - EEOC_122541 |
| 92093 | Public Comment From Mandy A | EEOC_122542 - EEOC_122542 |
| 92094 | Public Comment From Surina Harvey | EEOC_122543 - EEOC_122543 |
| 92095 | Public Comment From Emi McManamey | EEOC_122544 - EEOC_122544 |
| 92096 | Public Comment From Elizabeth Bercaw | EEOC_122545 - EEOC_122545 |
| 92097 | Public Comment From James Frost | EEOC_122546 - EEOC_122546 |
| 92098 | Public Comment From Bryanna Drake | EEOC_122547 - EEOC_122547 |
| 92099 | Public Comment From Belinda Irei | EEOC_122548 - EEOC_122548 |
| 92100 | Public Comment From Walter Moore | EEOC_122549 - EEOC_122549 |
| 92101 | Public Comment From Hailey Sparks | EEOC_122550 - EEOC_122551 |
| 92102 | Public Comment From iphis rataj | EEOC_122552 - EEOC_122552 |
| 92103 | Public Comment From Julie Prochot | EEOC_122553 - EEOC_122553 |
| 92104 | Public Comment From Kathleen Skotnicki | EEOC_122554 - EEOC_122554 |

| 92105 | Public Comment From Jean Berman | EEOC_122555 - EEOC_122555 |
| 92106 | Public Comment From Bradley Wilkerson | EEOC_122556 - EEOC_122556 |
| 92107 | Public Comment From Belinda Irei | EEOC_122557 - EEOC_122557 |
| 92108 | Public Comment From Alison Boyle | EEOC_122558 - EEOC_122558 |
| 92109 | Public Comment From Julie Krapfel | EEOC_122559 - EEOC_122559 |
| 92110 | Public Comment From Jesse Eaton | EEOC_122560 - EEOC_122560 |
| 92111 | Public Comment From Caitlin Aslanidis | EEOC_122561 - EEOC_122561 |
| 92112 | Public Comment From Mary Schexnaydre | EEOC_122562 - EEOC_122562 |
| 92113 | Public Comment From Jessica Allende | EEOC_122563 - EEOC_122563 |
| 92114 | Public Comment From G Y | EEOC_122564 - EEOC_122564 |
| 92115 | Public Comment From Lena Hause | EEOC_122565 - EEOC_122565 |
| 92116 | Public Comment From Susan MIRANDA | EEOC_122566 - EEOC_122566 |
| 92117 | Public Comment From William Busching | EEOC_122567 - EEOC_122567 |
| 92118 | Public Comment From Michael BellJr | EEOC_122568 - EEOC_122568 |
| 92119 | Public Comment From Marissa Carmignani | EEOC_122569 - EEOC_122569 |
| 92120 | Public Comment From Bonnie Schley | EEOC_122570 - EEOC_122570 |
| 92121 | Public Comment From L Wands | EEOC_122571 - EEOC_122571 |
| 92122 | Public Comment From Kathryn Mookin | EEOC_122572 - EEOC_122572 |
| 92123 | Public Comment From Margaret Rinegar | EEOC_122573 - EEOC_122573 |
| 92124 | Public Comment From Sonya Sabb | EEOC_122574 - EEOC_122575 |
| 92125 | Public Comment From Joseph Rumsey | EEOC_122576 - EEOC_122576 |

| 92126 | Public Comment From Shanna Rojas | EEOC_122577 - EEOC_122577 |
| 92127 | Public Comment From Lauren Cripps | EEOC_122578 - EEOC_122578 |
| 92128 | Public Comment From Mary Ball | EEOC_122579 - EEOC_122579 |
| 92129 | Public Comment From Lisa Kimball | EEOC_122580 - EEOC_122580 |
| 92130 | Public Comment From Naya Seligson | EEOC_122581 - EEOC_122581 |
| 92131 | Public Comment From Roberta Wyman | EEOC_122582 - EEOC_122582 |
| 92132 | Public Comment From Nneka Harris | EEOC_122583 - EEOC_122583 |
| 92133 | Public Comment From Joan Heap | EEOC_122584 - EEOC_122584 |
| 92134 | Public Comment From Kristiana Reese | EEOC_122585 - EEOC_122585 |
| 92135 | Public Comment From Sean Edmison | EEOC_122586 - EEOC_122586 |
| 92136 | Public Comment From Joan Heap | EEOC_122587 - EEOC_122587 |
| 92137 | Public Comment From Christine Lavik | EEOC_122588 - EEOC_122588 |
| 92138 | Public Comment From Katharyn Bennett | EEOC_122589 - EEOC_122589 |
| 92139 | Public Comment From Connie Durocher | EEOC_122590 - EEOC_122590 |
| 92140 | Public Comment From Joan Heap | EEOC_122591 - EEOC_122591 |
| 92141 | Public Comment From Ellie Marshall | EEOC_122592 - EEOC_122592 |
| 92142 | Public Comment From Ana Martinez | EEOC_122593 - EEOC_122593 |
| 92143 | Public Comment From Tara Fitzpatrick | EEOC_122594 - EEOC_122594 |
| 92144 | Public Comment From Brittany Dueitt | EEOC_122595 - EEOC_122595 |
| 92145 | Public Comment From Tina Kamine | EEOC_122596 - EEOC_122596 |
| 92146 | Public Comment From Geraldine Martin | EEOC_122597 - EEOC_122597 |

| 92147 | Public Comment From Kelsey Kutter | EEOC_122598 - EEOC_122598 |
|-------|-----------------------------------|---------------------------|
| 92148 | Public Comment From Hailey Sexton | EEOC_122599 - EEOC_122599 |
| 92149 | Public Comment From Jeanette Cordova | EEOC_122600 - EEOC_122600 |
| 92150 | Public Comment From Mary Ruth Halapatz | EEOC_122601 - EEOC_122601 |
| 92151 | Public Comment From Ginger Ross | EEOC_122602 - EEOC_122602 |
| 92152 | Public Comment From Therese Campbell | EEOC_122603 - EEOC_122603 |
| 92153 | Public Comment From Carol McKenzie | EEOC_122604 - EEOC_122604 |
| 92154 | Public Comment From Margaret Woll | EEOC_122605 - EEOC_122605 |
| 92155 | Public Comment From Leo Ginn | EEOC_122606 - EEOC_122606 |
| 92156 | Public Comment From brooke gabriel | EEOC_122607 - EEOC_122607 |
| 92157 | Public Comment From David Molina | EEOC_122608 - EEOC_122608 |
| 92158 | Public Comment From Sarah Tucker | EEOC_122609 - EEOC_122609 |
| 92159 | Public Comment From Lee Williams | EEOC_122610 - EEOC_122610 |
| 92160 | Public Comment From Lisa Ystrom | EEOC_122611 - EEOC_122611 |
| 92161 | Public Comment From Linda McCorkindale | EEOC_122612 - EEOC_122612 |
| 92162 | Public Comment From Jessica Hoagland | EEOC_122613 - EEOC_122613 |
| 92163 | Public Comment From Angela Modzelewski | EEOC_122614 - EEOC_122614 |
| 92164 | Public Comment From Patrick Schaefer | EEOC_122615 - EEOC_122616 |
| 92165 | Public Comment From Sister Carol Boschert | EEOC_122617 - EEOC_122617 |
| 92166 | Public Comment From Kristine Nelson | EEOC_122618 - EEOC_122618 |
| 92167 | Public Comment From Merry Blakeayala | EEOC_122619 - EEOC_122619 |

| 92168 | Public Comment From Elssa Green | EEOC_122620 - EEOC_122620 |
| 92169 | Public Comment From John Venter | EEOC_122621 - EEOC_122621 |
| 92170 | Public Comment From Tim McKevitt | EEOC_122622 - EEOC_122622 |
| 92171 | Public Comment From Jessica Hack | EEOC_122623 - EEOC_122623 |
| 92172 | Public Comment From Margo Pierce | EEOC_122624 - EEOC_122624 |
| 92173 | Public Comment From William Sexton | EEOC_122625 - EEOC_122626 |
| 92174 | Public Comment From MELINDA Hamilton | EEOC_122627 - EEOC_122627 |
| 92175 | Public Comment From JoAnne Sanchez | EEOC_122628 - EEOC_122628 |
| 92176 | Public Comment From Jacynth Magallanes | EEOC_122629 - EEOC_122629 |
| 92177 | Public Comment From Carolyn Armbruster | EEOC_122630 - EEOC_122630 |
| 92178 | Public Comment From Sherri Sherman | EEOC_122631 - EEOC_122631 |
| 92179 | Public Comment From Elissa Germaine | EEOC_122632 - EEOC_122632 |
| 92180 | Public Comment From Iryna Stroganova | EEOC_122633 - EEOC_122633 |
| 92181 | Public Comment From Michelle Paterson | EEOC_122634 - EEOC_122634 |
| 92182 | Public Comment From Katie Luman | EEOC_122635 - EEOC_122636 |
| 92183 | Public Comment From Kim Green | EEOC_122637 - EEOC_122637 |
| 92184 | Public Comment From Barbara Dyer | EEOC_122638 - EEOC_122638 |
| 92185 | Public Comment From Jennifer Domnick | EEOC_122639 - EEOC_122639 |
| 92186 | Public Comment From Julia Westwater | EEOC_122640 - EEOC_122640 |
| 92187 | Public Comment From Emily Salatino | EEOC_122641 - EEOC_122641 |
| 92188 | Public Comment From Kumari Fortenberry | EEOC_122642 - EEOC_122642 |

| 92189 | Public Comment From Kathleen Mireault | EEOC_122643 - EEOC_122643 |
|---|---|---|
| 92190 | Public Comment From Tina Unkefer | EEOC_122644 - EEOC_122644 |
| 92191 | Public Comment From Rabbi Robin Damsky | EEOC_122645 - EEOC_122645 |
| 92192 | Public Comment From Alexis McCurry | EEOC_122646 - EEOC_122646 |
| 92193 | Public Comment From linda redenbaugh | EEOC_122647 - EEOC_122647 |
| 92194 | Public Comment From Gretchen Yock | EEOC_122648 - EEOC_122648 |
| 92195 | Public Comment From Pamela Galef | EEOC_122649 - EEOC_122649 |
| 92196 | Public Comment From Donald W. Henderson | EEOC_122650 - EEOC_122650 |
| 92197 | Public Comment From Lisa LaFountain-Dearing | EEOC_122651 - EEOC_122651 |
| 92198 | Public Comment From Maggie Nielsen | EEOC_122652 - EEOC_122652 |
| 92199 | Public Comment From Cleland Belin | EEOC_122653 - EEOC_122653 |
| 92200 | Public Comment From Kenneth Chaney | EEOC_122654 - EEOC_122654 |
| 92201 | Public Comment From Susan Conly-Caviness | EEOC_122655 - EEOC_122655 |
| 92202 | Public Comment From Sandra Rosen | EEOC_122656 - EEOC_122656 |
| 92203 | Public Comment From Tarra A Robinson | EEOC_122657 - EEOC_122657 |
| 92204 | Public Comment From Janine Jordan | EEOC_122658 - EEOC_122658 |
| 92205 | Public Comment From Zola Fisher | EEOC_122659 - EEOC_122659 |
| 92206 | Public Comment From Karen Gonzalez | EEOC_122660 - EEOC_122660 |
| 92207 | Public Comment From Lisa L Lind | EEOC_122661 - EEOC_122661 |
| 92208 | Public Comment From Brigitte Bachkine | EEOC_122662 - EEOC_122663 |
| 92209 | Public Comment From MJ Leclerc | EEOC_122664 - EEOC_122664 |

| 92210 | Public Comment From Christina DAnna | EEOC_122665 - EEOC_122665 |
|---|---|---|
| 92211 | Public Comment From Susan Porter | EEOC_122666 - EEOC_122666 |
| 92212 | Public Comment From Marsha Elston | EEOC_122667 - EEOC_122668 |
| 92213 | Public Comment From Matthew Kernodle | EEOC_122669 - EEOC_122670 |
| 92214 | Public Comment From Heidi Shelton | EEOC_122671 - EEOC_122671 |
| 92215 | Public Comment From Ramin Moinipanah | EEOC_122672 - EEOC_122672 |
| 92216 | Public Comment From Maggie Hernandez | EEOC_122673 - EEOC_122673 |
| 92217 | Public Comment From Judith Talaber | EEOC_122674 - EEOC_122674 |
| 92218 | Public Comment From Trevor Ottoson | EEOC_122675 - EEOC_122675 |
| 92219 | Public Comment From Cindy Phillips | EEOC_122676 - EEOC_122676 |
| 92220 | Public Comment From Joslyn Pine | EEOC_122677 - EEOC_122677 |
| 92221 | Public Comment From Aria Chiodo | EEOC_122678 - EEOC_122678 |
| 92222 | Public Comment From Kim Myers | EEOC_122679 - EEOC_122680 |
| 92223 | Public Comment From Jackie Perlette | EEOC_122681 - EEOC_122681 |
| 92224 | Public Comment From Brittany Wineteer | EEOC_122682 - EEOC_122682 |
| 92225 | Public Comment From Annie McCombs | EEOC_122683 - EEOC_122683 |
| 92226 | Public Comment From Lynne Kane | EEOC_122684 - EEOC_122684 |
| 92227 | Public Comment From Robin Newlan | EEOC_122685 - EEOC_122685 |
| 92228 | Public Comment From Arlene Rosenberg | EEOC_122686 - EEOC_122686 |
| 92229 | Public Comment From Khrissy Choate | EEOC_122687 - EEOC_122687 |
| 92230 | Public Comment From Laurel Singleton | EEOC_122688 - EEOC_122688 |

| 92231 | Public Comment From Jacqueline McMillen | EEOC_122689 - EEOC_122689 |
| 92232 | Public Comment From Eugenia Beh | EEOC_122690 - EEOC_122690 |
| 92233 | Public Comment From JoAnn Schafer | EEOC_122691 - EEOC_122691 |
| 92234 | Public Comment From Alan Gill | EEOC_122692 - EEOC_122692 |
| 92235 | Public Comment From ava hesslau | EEOC_122693 - EEOC_122693 |
| 92236 | Public Comment From Theresa Kellgreen | EEOC_122694 - EEOC_122694 |
| 92237 | Public Comment From janet Leuty | EEOC_122695 - EEOC_122696 |
| 92238 | Public Comment From Nicolle Gavidia | EEOC_122697 - EEOC_122697 |
| 92239 | Public Comment From Karen Turner | EEOC_122698 - EEOC_122698 |
| 92240 | Public Comment From Correro Tony | EEOC_122699 - EEOC_122699 |
| 92241 | Public Comment From Mindy Artusa | EEOC_122700 - EEOC_122700 |
| 92242 | Public Comment From Dylan Shaw | EEOC_122701 - EEOC_122701 |
| 92243 | Public Comment From Alicia Proffitt | EEOC_122702 - EEOC_122702 |
| 92244 | Public Comment From Simon Cordova | EEOC_122703 - EEOC_122703 |
| 92245 | Public Comment From Georgette Mcgriff | EEOC_122704 - EEOC_122704 |
| 92246 | Public Comment From Thomas Deetz | EEOC_122705 - EEOC_122705 |
| 92247 | Public Comment From Sally Leonard | EEOC_122706 - EEOC_122706 |
| 92248 | Public Comment From Georgette Mcgriff | EEOC_122707 - EEOC_122707 |
| 92249 | Public Comment From Jan Salas | EEOC_122708 - EEOC_122708 |
| 92250 | Public Comment From Kathy Murray | EEOC_122709 - EEOC_122709 |
| 92251 | Public Comment From Mychal Hutchinson | EEOC_122710 - EEOC_122710 |

| 92252 | Public Comment From Nova Duvall | EEOC_122711 - EEOC_122711 |
|---|---|---|
| 92253 | Public Comment From Howard Hassman | EEOC_122712 - EEOC_122712 |
| 92254 | Public Comment From Judith Steffens | EEOC_122713 - EEOC_122713 |
| 92255 | Public Comment From Steve Wolfert | EEOC_122714 - EEOC_122714 |
| 92256 | Public Comment From Jud Schlacter | EEOC_122715 - EEOC_122715 |
| 92257 | Public Comment From Sharon Alford | EEOC_122716 - EEOC_122716 |
| 92258 | Public Comment From Jill Aman | EEOC_122717 - EEOC_122717 |
| 92259 | Public Comment From Sam Burns | EEOC_122718 - EEOC_122718 |
| 92260 | Public Comment From Susan Lefler | EEOC_122719 - EEOC_122719 |
| 92261 | Public Comment From Juliana Salamone | EEOC_122720 - EEOC_122720 |
| 92262 | Public Comment From Ashley Wilson | EEOC_122721 - EEOC_122721 |
| 92263 | Public Comment From Lea Harms | EEOC_122722 - EEOC_122722 |
| 92264 | Public Comment From Robin Maves | EEOC_122723 - EEOC_122723 |
| 92265 | Public Comment From John Zeman | EEOC_122724 - EEOC_122724 |
| 92266 | Public Comment From Christie Arey | EEOC_122725 - EEOC_122725 |
| 92267 | Public Comment From Kathy Tolman | EEOC_122726 - EEOC_122726 |
| 92268 | Public Comment From Jade Comellas | EEOC_122727 - EEOC_122727 |
| 92269 | Public Comment From Pamela Pacific | EEOC_122728 - EEOC_122728 |
| 92270 | Public Comment From Ruth Johnson | EEOC_122729 - EEOC_122729 |
| 92271 | Public Comment From Zoe Danielson | EEOC_122730 - EEOC_122731 |
| 92272 | Public Comment From Elayne McKenna | EEOC_122732 - EEOC_122732 |

| 92273 | Public Comment From Carey Dowling | EEOC_122733 - EEOC_122733 |
|---|---|---|
| 92274 | Public Comment From Laurie Bleich | EEOC_122734 - EEOC_122734 |
| 92275 | Public Comment From Lindsey Hack | EEOC_122735 - EEOC_122735 |
| 92276 | Public Comment From Marianne Rutan | EEOC_122736 - EEOC_122736 |
| 92277 | Public Comment From Howard Hunt | EEOC_122737 - EEOC_122737 |
| 92278 | Public Comment From Gertrude Freidel | EEOC_122738 - EEOC_122739 |
| 92279 | Public Comment From Jennifer Wilson-Burns | EEOC_122740 - EEOC_122740 |
| 92280 | Public Comment From Elaine Gasser | EEOC_122741 - EEOC_122741 |
| 92281 | Public Comment From James Ferguson | EEOC_122742 - EEOC_122742 |
| 92282 | Public Comment From Katelyn Richards | EEOC_122743 - EEOC_122743 |
| 92283 | Public Comment From Laura Pugh | EEOC_122744 - EEOC_122744 |
| 92284 | Public Comment From Katherine BeMiller | EEOC_122745 - EEOC_122745 |
| 92285 | Public Comment From Dee Foster | EEOC_122746 - EEOC_122746 |
| 92286 | Public Comment From Martha Stewart | EEOC_122747 - EEOC_122747 |
| 92287 | Public Comment From Scott Pham | EEOC_122748 - EEOC_122748 |
| 92288 | Public Comment From Barbara Harpe | EEOC_122749 - EEOC_122749 |
| 92289 | Public Comment From Winny Yedinak | EEOC_122750 - EEOC_122750 |
| 92290 | Public Comment From Lauren Bilinski | EEOC_122751 - EEOC_122751 |
| 92291 | Public Comment From William Ewing | EEOC_122752 - EEOC_122752 |
| 92292 | Public Comment From Stephanie Baniela | EEOC_122753 - EEOC_122753 |
| 92293 | Public Comment From Elizabeth House | EEOC_122754 - EEOC_122754 |

| 92294 | Public Comment From Jennifer Marsalek | EEOC_122755 - EEOC_122755 |
| 92295 | Public Comment From Maria Hammer | EEOC_122756 - EEOC_122756 |
| 92296 | Public Comment From Judy Rowland | EEOC_122757 - EEOC_122757 |
| 92297 | Public Comment From Paulette Furnia | EEOC_122758 - EEOC_122758 |
| 92298 | Public Comment From Emily Taylor | EEOC_122759 - EEOC_122759 |
| 92299 | Public Comment From Bethanie Carr | EEOC_122760 - EEOC_122760 |
| 92300 | Public Comment From Nancy Deutsch | EEOC_122761 - EEOC_122761 |
| 92301 | Public Comment From Robert Devine | EEOC_122762 - EEOC_122762 |
| 92302 | Public Comment From Lisa Wax | EEOC_122763 - EEOC_122763 |
| 92303 | Public Comment From Michael F. Whisler | EEOC_122764 - EEOC_122764 |
| 92304 | Public Comment From Savannah Littman | EEOC_122765 - EEOC_122765 |
| 92305 | Public Comment From V L HOME | EEOC_122766 - EEOC_122766 |
| 92306 | Public Comment From sun hae kim | EEOC_122767 - EEOC_122767 |
| 92307 | Public Comment From Sarah Bowes | EEOC_122768 - EEOC_122768 |
| 92308 | Public Comment From Barbara Schlicht | EEOC_122769 - EEOC_122769 |
| 92309 | Public Comment From Frank DeVito | EEOC_122770 - EEOC_122770 |
| 92310 | Public Comment From Janis Gilmere | EEOC_122771 - EEOC_122771 |
| 92311 | Public Comment From Katie Brownlee | EEOC_122772 - EEOC_122772 |
| 92312 | Public Comment From Emil Montaneli | EEOC_122773 - EEOC_122774 |
| 92313 | Public Comment From Melissa Caivano | EEOC_122775 - EEOC_122775 |
| 92314 | Public Comment From Nicole Mikals | EEOC_122776 - EEOC_122776 |

| 92315 | Public Comment From Susan Rodriguez | EEOC_122777 - EEOC_122777 |
| 92316 | Public Comment From Alaina Vermilya | EEOC_122778 - EEOC_122778 |
| 92317 | Public Comment From Evan Fulmer | EEOC_122779 - EEOC_122779 |
| 92318 | Public Comment From Karen Roland | EEOC_122780 - EEOC_122780 |
| 92319 | Public Comment From Helen Miles | EEOC_122781 - EEOC_122781 |
| 92320 | Public Comment From Andrea Hendrickson | EEOC_122782 - EEOC_122782 |
| 92321 | Public Comment From Leah Bry | EEOC_122783 - EEOC_122783 |
| 92322 | Public Comment From Victoria Bauer | EEOC_122784 - EEOC_122784 |
| 92323 | Public Comment From Melissa Chaisson | EEOC_122785 - EEOC_122785 |
| 92324 | Public Comment From Irene Radke | EEOC_122786 - EEOC_122786 |
| 92325 | Public Comment From Anita Durso | EEOC_122787 - EEOC_122787 |
| 92326 | Public Comment From Laila Ellis | EEOC_122788 - EEOC_122788 |
| 92327 | Public Comment From Janine Daley | EEOC_122789 - EEOC_122789 |
| 92328 | Public Comment From Cynthia Gottschalk | EEOC_122790 - EEOC_122790 |
| 92329 | Public Comment From Jaicei Boynton | EEOC_122791 - EEOC_122791 |
| 92330 | Public Comment From Diane Jordan | EEOC_122792 - EEOC_122792 |
| 92331 | Public Comment From Governor Staten | EEOC_122793 - EEOC_122794 |
| 92332 | Public Comment From Teresa Robbins | EEOC_122795 - EEOC_122795 |
| 92333 | Public Comment From RJ Kennedy | EEOC_122796 - EEOC_122796 |
| 92334 | Public Comment From Sharon Carloni | EEOC_122797 - EEOC_122797 |
| 92335 | Public Comment From Karen Hoffmann | EEOC_122798 - EEOC_122798 |

| 92336 | Public Comment From Sandy Winkelman | EEOC_122799 - EEOC_122800 |
| 92337 | Public Comment From Alice Noland | EEOC_122801 - EEOC_122801 |
| 92338 | Public Comment From Sally Bernhardt | EEOC_122802 - EEOC_122803 |
| 92339 | Public Comment From Sue Costoff | EEOC_122804 - EEOC_122804 |
| 92340 | Public Comment From Donna Hepner | EEOC_122805 - EEOC_122805 |
| 92341 | Public Comment From Kirstin Mayo | EEOC_122806 - EEOC_122806 |
| 92342 | Public Comment From MARY HART-BENTON | EEOC_122807 - EEOC_122807 |
| 92343 | Public Comment From Deborah Dahl | EEOC_122808 - EEOC_122808 |
| 92344 | Public Comment From Heather McDermott | EEOC_122809 - EEOC_122809 |
| 92345 | Public Comment From Kristina Potter | EEOC_122810 - EEOC_122810 |
| 92346 | Public Comment From Alycia Frazier | EEOC_122811 - EEOC_122811 |
| 92347 | Public Comment From Renee Jacobsen | EEOC_122812 - EEOC_122812 |
| 92348 | Public Comment From Kelli Seaholm | EEOC_122813 - EEOC_122813 |
| 92349 | Public Comment From Dawn Laguens | EEOC_122814 - EEOC_122814 |
| 92350 | Public Comment From Helen Williams | EEOC_122815 - EEOC_122815 |
| 92351 | Public Comment From Abbey Smith | EEOC_122816 - EEOC_122816 |
| 92352 | Public Comment From Julia Millard | EEOC_122817 - EEOC_122817 |
| 92353 | Public Comment From Gary Smith | EEOC_122818 - EEOC_122818 |
| 92354 | Public Comment From breanna Oberlin | EEOC_122819 - EEOC_122819 |
| 92355 | Public Comment From Stephen Agypt | EEOC_122820 - EEOC_122820 |
| 92356 | Public Comment From Hailey Oliver | EEOC_122821 - EEOC_122821 |

| 92357 | Public Comment From Karen Langelier | EEOC_122822 - EEOC_122822 |
|---|---|---|
| 92358 | Public Comment From Jennifer Rego | EEOC_122823 - EEOC_122823 |
| 92359 | Public Comment From Emily Brunet | EEOC_122824 - EEOC_122824 |
| 92360 | Public Comment From Simone Sydnor | EEOC_122825 - EEOC_122825 |
| 92361 | Public Comment From meredith matzkin | EEOC_122826 - EEOC_122826 |
| 92362 | Public Comment From Calli Johnson | EEOC_122827 - EEOC_122827 |
| 92363 | Public Comment From Emma B-J | EEOC_122828 - EEOC_122828 |
| 92364 | Public Comment From Eileen Montalbano | EEOC_122829 - EEOC_122829 |
| 92365 | Public Comment From Barbara Lerner | EEOC_122830 - EEOC_122830 |
| 92366 | Public Comment From Robin Bowen | EEOC_122831 - EEOC_122831 |
| 92367 | Public Comment From Ken Pardue | EEOC_122832 - EEOC_122832 |
| 92368 | Public Comment From Constance O'Brien | EEOC_122833 - EEOC_122833 |
| 92369 | Public Comment From loie weidner | EEOC_122834 - EEOC_122834 |
| 92370 | Public Comment From Madison Harper | EEOC_122835 - EEOC_122835 |
| 92371 | Public Comment From Jennifer Sibley Perone | EEOC_122836 - EEOC_122836 |
| 92372 | Public Comment From DeAsia Boston | EEOC_122837 - EEOC_122837 |
| 92373 | Public Comment From Hazel Moraleja | EEOC_122838 - EEOC_122839 |
| 92374 | Public Comment From David Broadwater | EEOC_122840 - EEOC_122840 |
| 92375 | Public Comment From Kenneth Adler | EEOC_122841 - EEOC_122841 |
| 92376 | Public Comment From Alicia Plate | EEOC_122842 - EEOC_122842 |
| 92377 | Public Comment From Darlene chin | EEOC_122843 - EEOC_122843 |

| 92378 | Public Comment From Lara Petersen | EEOC_122844 - EEOC_122844 |
|---|---|---|
| 92379 | Public Comment From Eunice Cogdell | EEOC_122845 - EEOC_122845 |
| 92380 | Public Comment From Ellen Schwartz | EEOC_122846 - EEOC_122847 |
| 92381 | Public Comment From Natalie Blasius | EEOC_122848 - EEOC_122848 |
| 92382 | Public Comment From Lauren Poulin | EEOC_122849 - EEOC_122849 |
| 92383 | Public Comment From Kristen Ward | EEOC_122850 - EEOC_122850 |
| 92384 | Public Comment From Kathleen Beisner | EEOC_122851 - EEOC_122851 |
| 92385 | Public Comment From Qato Burkhart | EEOC_122852 - EEOC_122852 |
| 92386 | Public Comment From Steve R | EEOC_122853 - EEOC_122854 |
| 92387 | Public Comment From Ashley Cowan | EEOC_122855 - EEOC_122855 |
| 92388 | Public Comment From Mhari Sandoval | EEOC_122856 - EEOC_122856 |
| 92389 | Public Comment From Lisa Brimhall | EEOC_122857 - EEOC_122857 |
| 92390 | Public Comment From Celina Lever | EEOC_122858 - EEOC_122858 |
| 92391 | Public Comment From Sean Vennett | EEOC_122859 - EEOC_122859 |
| 92392 | Public Comment From Jillian Donnert | EEOC_122860 - EEOC_122860 |
| 92393 | Public Comment From bonnie Neidlinger | EEOC_122861 - EEOC_122861 |
| 92394 | Public Comment From Margaret Scott | EEOC_122862 - EEOC_122862 |
| 92395 | Public Comment From Katie Walker | EEOC_122863 - EEOC_122863 |
| 92396 | Public Comment From Jessica Brusnahan | EEOC_122864 - EEOC_122864 |
| 92397 | Public Comment From PAMELA chao | EEOC_122865 - EEOC_122865 |
| 92398 | Public Comment From Nicole Guglielmi | EEOC_122866 - EEOC_122866 |

| 92399 | Public Comment From H Pameijer | EEOC_122867 - EEOC_122867 |
|---|---|---|
| 92400 | Public Comment From Ronald David | EEOC_122868 - EEOC_122868 |
| 92401 | Public Comment From Sheena Hamm | EEOC_122869 - EEOC_122869 |
| 92402 | Public Comment From Mary Lambert | EEOC_122870 - EEOC_122870 |
| 92403 | Public Comment From Araceli Herrera | EEOC_122871 - EEOC_122871 |
| 92404 | Public Comment From Sheila Sherer | EEOC_122872 - EEOC_122872 |
| 92405 | Public Comment From Narra Beckett | EEOC_122873 - EEOC_122873 |
| 92406 | Public Comment From Kate Ashley | EEOC_122874 - EEOC_122874 |
| 92407 | Public Comment From Mary K Rapp | EEOC_122875 - EEOC_122875 |
| 92408 | Public Comment From Dean Prange | EEOC_122876 - EEOC_122876 |
| 92409 | Public Comment From Qato Burkhart | EEOC_122877 - EEOC_122877 |
| 92410 | Public Comment From Marcia Wool | EEOC_122878 - EEOC_122878 |
| 92411 | Public Comment From Cynthia Pardo | EEOC_122879 - EEOC_122879 |
| 92412 | Public Comment From Viroqua Blakey | EEOC_122880 - EEOC_122880 |
| 92413 | Public Comment From Gloria E Badella | EEOC_122881 - EEOC_122881 |
| 92414 | Public Comment From Patrick Villano | EEOC_122882 - EEOC_122882 |
| 92415 | Public Comment From NM Porter | EEOC_122883 - EEOC_122883 |
| 92416 | Public Comment From Jeanette Heckman | EEOC_122884 - EEOC_122884 |
| 92417 | Public Comment From Nanci Leonard | EEOC_122885 - EEOC_122885 |
| 92418 | Public Comment From Ruth Sheets | EEOC_122886 - EEOC_122886 |
| 92419 | Public Comment From Lyle Funderburk | EEOC_122887 - EEOC_122887 |

| 92420 | Public Comment From Regina Pfarr-Natz | EEOC_122888 - EEOC_122888 |
| 92421 | Public Comment From Carly Quiros | EEOC_122889 - EEOC_122889 |
| 92422 | Public Comment From Meredith Glover | EEOC_122890 - EEOC_122890 |
| 92423 | Public Comment From Joseph M. Varon | EEOC_122891 - EEOC_122891 |
| 92424 | Public Comment From Deborah Burdick | EEOC_122892 - EEOC_122892 |
| 92425 | Public Comment From Karen Hruby | EEOC_122893 - EEOC_122893 |
| 92426 | Public Comment From Ron Weiss | EEOC_122894 - EEOC_122894 |
| 92427 | Public Comment From Nyx Omen | EEOC_122895 - EEOC_122895 |
| 92428 | Public Comment From Amy Rochon | EEOC_122896 - EEOC_122896 |
| 92429 | Public Comment From Mary Espinosa | EEOC_122897 - EEOC_122897 |
| 92430 | Public Comment From Andrew Soderberg | EEOC_122898 - EEOC_122898 |
| 92431 | Public Comment From Noah Rose | EEOC_122899 - EEOC_122899 |
| 92432 | Public Comment From JS Holman | EEOC_122900 - EEOC_122901 |
| 92433 | Public Comment From Millisent Fury Hopkins | EEOC_122902 - EEOC_122902 |
| 92434 | Public Comment From Jody Hutchinson | EEOC_122903 - EEOC_122903 |
| 92435 | Public Comment From Genevieve Thiel | EEOC_122904 - EEOC_122904 |
| 92436 | Public Comment From Irma Rivera Martinez | EEOC_122905 - EEOC_122905 |
| 92437 | Public Comment From Fern Bythewood | EEOC_122906 - EEOC_122906 |
| 92438 | Public Comment From Valerie Holland | EEOC_122907 - EEOC_122907 |
| 92439 | Public Comment From Paula Micka | EEOC_122908 - EEOC_122908 |
| 92440 | Public Comment From Talitha Ross | EEOC_122909 - EEOC_122909 |

| 92441 | Public Comment From Darlene Springer | EEOC_122910 - EEOC_122910 |
| 92442 | Public Comment From Jan Sockness | EEOC_122911 - EEOC_122911 |
| 92443 | Public Comment From Sandra Handsher | EEOC_122912 - EEOC_122912 |
| 92444 | Public Comment From Camilla Hill | EEOC_122913 - EEOC_122913 |
| 92445 | Public Comment From Jeana Pobric | EEOC_122914 - EEOC_122914 |
| 92446 | Public Comment From Sophie Davis | EEOC_122915 - EEOC_122915 |
| 92447 | Public Comment From Lee Stark | EEOC_122916 - EEOC_122916 |
| 92448 | Public Comment From julie coin | EEOC_122917 - EEOC_122917 |
| 92449 | Public Comment From Devante Vanholten | EEOC_122918 - EEOC_122918 |
| 92450 | Public Comment From Alexis Taswell | EEOC_122919 - EEOC_122919 |
| 92451 | Public Comment From Nancy Guzman | EEOC_122920 - EEOC_122920 |
| 92452 | Public Comment From K Krystof | EEOC_122921 - EEOC_122921 |
| 92453 | Public Comment From Jo Fox | EEOC_122922 - EEOC_122922 |
| 92454 | Public Comment From Bella Ezekiel | EEOC_122923 - EEOC_122923 |
| 92455 | Public Comment From Steve Recktenwald | EEOC_122924 - EEOC_122925 |
| 92456 | Public Comment From Shannon Hoff-Smith | EEOC_122926 - EEOC_122926 |
| 92457 | Public Comment From Jamie Ballard | EEOC_122927 - EEOC_122927 |
| 92458 | Public Comment From K Drossel | EEOC_122928 - EEOC_122928 |
| 92459 | Public Comment From Cindy Martin | EEOC_122929 - EEOC_122929 |
| 92460 | Public Comment From Chris Brandt | EEOC_122930 - EEOC_122931 |
| 92461 | Public Comment From PATRICK MALLEY | EEOC_122932 - EEOC_122932 |

| 92462 | Public Comment From PATRICK MALLEY – Attachment 1 | EEOC_122933 - EEOC_122934 |
|---|---|---|
| 92463 | Public Comment From ReGina Hentz | EEOC_122935 - EEOC_122936 |
| 92464 | Public Comment From Rebecca Dickman | EEOC_122937 - EEOC_122937 |
| 92465 | Public Comment From Cynthia LeGant | EEOC_122938 - EEOC_122938 |
| 92466 | Public Comment From Judith Joseph | EEOC_122939 - EEOC_122939 |
| 92467 | Public Comment From richard cox | EEOC_122940 - EEOC_122940 |
| 92468 | Public Comment From Barry Eben | EEOC_122941 - EEOC_122941 |
| 92469 | Public Comment From Emma Stringer | EEOC_122942 - EEOC_122942 |
| 92470 | Public Comment From Bethanie Petitpas | EEOC_122943 - EEOC_122943 |
| 92471 | Public Comment From Susan Udin | EEOC_122944 - EEOC_122945 |
| 92472 | Public Comment From Liz Kijowski | EEOC_122946 - EEOC_122947 |
| 92473 | Public Comment From Fred Lavy | EEOC_122948 - EEOC_122948 |
| 92474 | Public Comment From Stephanie Warnock | EEOC_122949 - EEOC_122949 |
| 92475 | Public Comment From Marsha Andrews | EEOC_122950 - EEOC_122950 |
| 92476 | Public Comment From Rose Schweig | EEOC_122951 - EEOC_122951 |
| 92477 | Public Comment From Rosemary Marcantonio | EEOC_122952 - EEOC_122953 |
| 92478 | Public Comment From Michele King | EEOC_122954 - EEOC_122954 |
| 92479 | Public Comment From Yvonne Houle | EEOC_122955 - EEOC_122955 |
| 92480 | Public Comment From CarolAnn Smith | EEOC_122956 - EEOC_122957 |
| 92481 | Public Comment From Lesley Shorr Klein | EEOC_122958 - EEOC_122958 |
| 92482 | Public Comment From Laura Callis | EEOC_122959 - EEOC_122959 |

| 92483 | Public Comment From Em Tweed | EEOC_122960 - EEOC_122960 |
|---|---|---|
| 92484 | Public Comment From Samantha Harris | EEOC_122961 - EEOC_122962 |
| 92485 | Public Comment From Jenny Kalbach | EEOC_122963 - EEOC_122963 |
| 92486 | Public Comment From Ariel Yoffie | EEOC_122964 - EEOC_122964 |
| 92487 | Public Comment From Diane Matta | EEOC_122965 - EEOC_122965 |
| 92488 | Public Comment From Rosemary Marcantonio | EEOC_122966 - EEOC_122967 |
| 92489 | Public Comment From Linda Saville | EEOC_122968 - EEOC_122968 |
| 92490 | Public Comment From Karen M Ferguson | EEOC_122969 - EEOC_122969 |
| 92491 | Public Comment From Mara Krieps | EEOC_122970 - EEOC_122970 |
| 92492 | Public Comment From Karin Burvant | EEOC_122971 - EEOC_122971 |
| 92493 | Public Comment From Jack Milton | EEOC_122972 - EEOC_122973 |
| 92494 | Public Comment From Jennifer Davis | EEOC_122974 - EEOC_122974 |
| 92495 | Public Comment From Andy Johnson | EEOC_122975 - EEOC_122975 |
| 92496 | Public Comment From Barry Ulman | EEOC_122976 - EEOC_122976 |
| 92497 | Public Comment From Kathy Murray | EEOC_122977 - EEOC_122977 |
| 92498 | Public Comment From Michelle Jones | EEOC_122978 - EEOC_122978 |
| 92499 | Public Comment From Kyle Farris | EEOC_122979 - EEOC_122979 |
| 92500 | Public Comment From Carolyn Modeen | EEOC_122980 - EEOC_122981 |
| 92501 | Public Comment From Jonathan Hartman | EEOC_122982 - EEOC_122982 |
| 92502 | Public Comment From Hannah Miller | EEOC_122983 - EEOC_122983 |
| 92503 | Public Comment From Crystal Soria | EEOC_122984 - EEOC_122984 |

| 92504 | Public Comment From Marissa Vestal | EEOC_122985 - EEOC_122985 |
| 92505 | Public Comment From Ann Wingate | EEOC_122986 - EEOC_122986 |
| 92506 | Public Comment From Cynthia Shevelew | EEOC_122987 - EEOC_122987 |
| 92507 | Public Comment From Gary Overby | EEOC_122988 - EEOC_122988 |
| 92508 | Public Comment From Matthew McCrum | EEOC_122989 - EEOC_122989 |
| 92509 | Public Comment From Bruce Switzer | EEOC_122990 - EEOC_122991 |
| 92510 | Public Comment From Valerie Kreidler | EEOC_122992 - EEOC_122992 |
| 92511 | Public Comment From Joyce Dowling | EEOC_122993 - EEOC_122993 |
| 92512 | Public Comment From Julli Wirt | EEOC_122994 - EEOC_122994 |
| 92513 | Public Comment From Jesse Swenson | EEOC_122995 - EEOC_122995 |
| 92514 | Public Comment From Yuko Tango | EEOC_122996 - EEOC_122996 |
| 92515 | Public Comment From Mike Patterson | EEOC_122997 - EEOC_122997 |
| 92516 | Public Comment From Diane Moesch | EEOC_122998 - EEOC_122998 |
| 92517 | Public Comment From Carol Smithson | EEOC_122999 - EEOC_122999 |
| 92518 | Public Comment From David and Susan Clark | EEOC_123000 - EEOC_123000 |
| 92519 | Public Comment From Richard Beneroff | EEOC_123001 - EEOC_123001 |
| 92520 | Public Comment From Heidi Varner | EEOC_123002 - EEOC_123002 |
| 92521 | Public Comment From Kimberly Wiley | EEOC_123003 - EEOC_123003 |
| 92522 | Public Comment From David Walter | EEOC_123004 - EEOC_123004 |
| 92523 | Public Comment From Betty Meek | EEOC_123005 - EEOC_123005 |
| 92524 | Public Comment From Cindy Liparini | EEOC_123006 - EEOC_123006 |

| 92525 | Public Comment From Amanda Birch | EEOC_123007 - EEOC_123007 |
|---|---|---|
| 92526 | Public Comment From Leila Ward | EEOC_123008 - EEOC_123009 |
| 92527 | Public Comment From Veronica Montez | EEOC_123010 - EEOC_123010 |
| 92528 | Public Comment From Susan MacNeil-Densmore | EEOC_123011 - EEOC_123011 |
| 92529 | Public Comment From Barbara Garcia | EEOC_123012 - EEOC_123012 |
| 92530 | Public Comment From Riley Vacchiano | EEOC_123013 - EEOC_123013 |
| 92531 | Public Comment From Nancy Nelson | EEOC_123014 - EEOC_123014 |
| 92532 | Public Comment From Riley Vacchiano | EEOC_123015 - EEOC_123015 |
| 92533 | Public Comment From Leslie Hunter | EEOC_123016 - EEOC_123016 |
| 92534 | Public Comment From Joe Baillie | EEOC_123017 - EEOC_123018 |
| 92535 | Public Comment From Crystal Singletary | EEOC_123019 - EEOC_123020 |
| 92536 | Public Comment From L A Toner | EEOC_123021 - EEOC_123021 |
| 92537 | Public Comment From David Elfin | EEOC_123022 - EEOC_123022 |
| 92538 | Public Comment From Elizabeth BRISSON | EEOC_123023 - EEOC_123023 |
| 92539 | Public Comment From Hydee Novela | EEOC_123024 - EEOC_123024 |
| 92540 | Public Comment From Lorin Miller | EEOC_123025 - EEOC_123025 |
| 92541 | Public Comment From Peggy SHORNEY | EEOC_123026 - EEOC_123026 |
| 92542 | Public Comment From A Richard | EEOC_123027 - EEOC_123027 |
| 92543 | Public Comment From Susi Lendvay | EEOC_123028 - EEOC_123028 |
| 92544 | Public Comment From Susan Perry | EEOC_123029 - EEOC_123029 |
| 92545 | Public Comment From Susanne Swisher | EEOC_123030 - EEOC_123030 |

| 92546 | Public Comment From Judith Wilson | EEOC_123031 - EEOC_123031 |
|---|---|---|
| 92547 | Public Comment From Michael Crucitt | EEOC_123032 - EEOC_123033 |
| 92548 | Public Comment From Mary Tanner | EEOC_123034 - EEOC_123035 |
| 92549 | Public Comment From NinaSymone Mason | EEOC_123036 - EEOC_123036 |
| 92550 | Public Comment From Linda Newman | EEOC_123037 - EEOC_123037 |
| 92551 | Public Comment From Leslie Kohl | EEOC_123038 - EEOC_123038 |
| 92552 | Public Comment From Stephen Rosenblum | EEOC_123039 - EEOC_123039 |
| 92553 | Public Comment From Nancy Leefe | EEOC_123040 - EEOC_123040 |
| 92554 | Public Comment From Barbara Goldberg | EEOC_123041 - EEOC_123041 |
| 92555 | Public Comment From Michaela Chakos | EEOC_123042 - EEOC_123042 |
| 92556 | Public Comment From Kari Burpoe | EEOC_123043 - EEOC_123043 |
| 92557 | Public Comment From Kortnie Huddleston | EEOC_123044 - EEOC_123044 |
| 92558 | Public Comment From Patricia Boucher | EEOC_123045 - EEOC_123045 |
| 92559 | Public Comment From douglas taylor | EEOC_123046 - EEOC_123046 |
| 92560 | Public Comment From Allison Romero | EEOC_123047 - EEOC_123047 |
| 92561 | Public Comment From Amelia Werner | EEOC_123048 - EEOC_123048 |
| 92562 | Public Comment From Megan Velzy | EEOC_123049 - EEOC_123049 |
| 92563 | Public Comment From Martha Wilson | EEOC_123050 - EEOC_123050 |
| 92564 | Public Comment From Cathleen McConnell | EEOC_123051 - EEOC_123051 |
| 92565 | Public Comment From Ronald Yeomans | EEOC_123052 - EEOC_123052 |
| 92566 | Public Comment From Elizabeth Hegeman | EEOC_123053 - EEOC_123054 |

| 92567 | Public Comment From Michael Wolfes | EEOC_123055 - EEOC_123056 |
| 92568 | Public Comment From Ann Barnhart | EEOC_123057 - EEOC_123057 |
| 92569 | Public Comment From S E | EEOC_123058 - EEOC_123058 |
| 92570 | Public Comment From Connie Lyons | EEOC_123059 - EEOC_123060 |
| 92571 | Public Comment From Selah Suiter-Underwood | EEOC_123061 - EEOC_123061 |
| 92572 | Public Comment From Gabrielle Hewitt | EEOC_123062 - EEOC_123062 |
| 92573 | Public Comment From Susan Gill | EEOC_123063 - EEOC_123063 |
| 92574 | Public Comment From Christine Fisher | EEOC_123064 - EEOC_123064 |
| 92575 | Public Comment From john barnett | EEOC_123065 - EEOC_123066 |
| 92576 | Public Comment From Chyna Turner | EEOC_123067 - EEOC_123067 |
| 92577 | Public Comment From Renee Whyte | EEOC_123068 - EEOC_123068 |
| 92578 | Public Comment From Nancy Howard | EEOC_123069 - EEOC_123069 |
| 92579 | Public Comment From Jill Martin | EEOC_123070 - EEOC_123070 |
| 92580 | Public Comment From ROBERT HARVEY | EEOC_123071 - EEOC_123072 |
| 92581 | Public Comment From Chuck Kremer | EEOC_123073 - EEOC_123074 |
| 92582 | Public Comment From Jennifer Protil | EEOC_123075 - EEOC_123075 |
| 92583 | Public Comment From Susan Schultz | EEOC_123076 - EEOC_123076 |
| 92584 | Public Comment From Reto Pieth | EEOC_123077 - EEOC_123077 |
| 92585 | Public Comment From Brian Gwinn | EEOC_123078 - EEOC_123078 |
| 92586 | Public Comment From Ashley Preston | EEOC_123079 - EEOC_123079 |
| 92587 | Public Comment From David Parker | EEOC_123080 - EEOC_123081 |

| 92588 | Public Comment From Terry Kotyk | EEOC_123082 - EEOC_123083 |
|---|---|---|
| 92589 | Public Comment From Orna Green | EEOC_123084 - EEOC_123084 |
| 92590 | Public Comment From Virginia Rdz De La Garza | EEOC_123085 - EEOC_123086 |
| 92591 | Public Comment From Jill Solow | EEOC_123087 - EEOC_123087 |
| 92592 | Public Comment From Tanjha Munoz | EEOC_123088 - EEOC_123088 |
| 92593 | Public Comment From Lu Sheldon | EEOC_123089 - EEOC_123089 |
| 92594 | Public Comment From Sinead OHalloran | EEOC_123090 - EEOC_123090 |
| 92595 | Public Comment From Jini Tanenhaus | EEOC_123091 - EEOC_123091 |
| 92596 | Public Comment From Marisol Diaz-Alvarez | EEOC_123092 - EEOC_123092 |
| 92597 | Public Comment From Sharonna Inman | EEOC_123093 - EEOC_123093 |
| 92598 | Public Comment From Raquel Flores | EEOC_123094 - EEOC_123094 |
| 92599 | Public Comment From Sarah Clark | EEOC_123095 - EEOC_123095 |
| 92600 | Public Comment From Angela Clark | EEOC_123096 - EEOC_123096 |
| 92601 | Public Comment From Karen Fain | EEOC_123097 - EEOC_123098 |
| 92602 | Public Comment From diane moss | EEOC_123099 - EEOC_123099 |
| 92603 | Public Comment From Katie Lewis | EEOC_123100 - EEOC_123100 |
| 92604 | Public Comment From Paula Diel | EEOC_123101 - EEOC_123101 |
| 92605 | Public Comment From Tiffani Lisicki | EEOC_123102 - EEOC_123103 |
| 92606 | Public Comment From Barbara Vigil | EEOC_123104 - EEOC_123105 |
| 92607 | Public Comment From Page Houser | EEOC_123106 - EEOC_123106 |
| 92608 | Public Comment From Kathleen SEWRIGHT | EEOC_123107 - EEOC_123107 |

| 92609 | Public Comment From Doug Thompson | EEOC_123108 - EEOC_123108 |
| 92610 | Public Comment From Cee Salberg | EEOC_123109 - EEOC_123110 |
| 92611 | Public Comment From Leigh Slater | EEOC_123111 - EEOC_123111 |
| 92612 | Public Comment From Madi Sparks | EEOC_123112 - EEOC_123112 |
| 92613 | Public Comment From Lourdes Fernandez | EEOC_123113 - EEOC_123113 |
| 92614 | Public Comment From Judith Merrill | EEOC_123114 - EEOC_123114 |
| 92615 | Public Comment From Peggy W Larson | EEOC_123115 - EEOC_123116 |
| 92616 | Public Comment From Steve Keim | EEOC_123117 - EEOC_123117 |
| 92617 | Public Comment From Mike Sprinkle | EEOC_123118 - EEOC_123118 |
| 92618 | Public Comment From Allison Brill | EEOC_123119 - EEOC_123119 |
| 92619 | Public Comment From Karen Renne | EEOC_123120 - EEOC_123120 |
| 92620 | Public Comment From Patricia Ann Micek | EEOC_123121 - EEOC_123121 |
| 92621 | Public Comment From Dani Barnes-La | EEOC_123122 - EEOC_123122 |
| 92622 | Public Comment From Natalie Kennedy | EEOC_123123 - EEOC_123123 |
| 92623 | Public Comment From Esther Sheppard | EEOC_123124 - EEOC_123125 |
| 92624 | Public Comment From Rose Herrmann | EEOC_123126 - EEOC_123126 |
| 92625 | Public Comment From steven nasta | EEOC_123127 - EEOC_123127 |
| 92626 | Public Comment From Paul Ranney | EEOC_123128 - EEOC_123128 |
| 92627 | Public Comment From Raynor Pavloff | EEOC_123129 - EEOC_123129 |
| 92628 | Public Comment From Barbara Powell-Schager | EEOC_123130 - EEOC_123130 |
| 92629 | Public Comment From Rebecca Satinover | EEOC_123131 - EEOC_123131 |

| 92630 | Public Comment From Jerry Tobe | EEOC_123132 - EEOC_123133 |
| 92631 | Public Comment From Margaret Redus | EEOC_123134 - EEOC_123134 |
| 92632 | Public Comment From Kayla Ford | EEOC_123135 - EEOC_123135 |
| 92633 | Public Comment From Adina Segal | EEOC_123136 - EEOC_123136 |
| 92634 | Public Comment From Victoria Bishop | EEOC_123137 - EEOC_123138 |
| 92635 | Public Comment From Lauren Prust | EEOC_123139 - EEOC_123140 |
| 92636 | Public Comment From Linda McDonald | EEOC_123141 - EEOC_123141 |
| 92637 | Public Comment From Susanna Askins | EEOC_123142 - EEOC_123142 |
| 92638 | Public Comment From BRADFORD BURGESS JR | EEOC_123143 - EEOC_123143 |
| 92639 | Public Comment From Grace Lesser | EEOC_123144 - EEOC_123144 |
| 92640 | Public Comment From Peter Nieft | EEOC_123145 - EEOC_123145 |
| 92641 | Public Comment From Susan Browning-Chriss | EEOC_123146 - EEOC_123146 |
| 92642 | Public Comment From katherine mengel | EEOC_123147 - EEOC_123147 |
| 92643 | Public Comment From Shanna Dougherty | EEOC_123148 - EEOC_123148 |
| 92644 | Public Comment From Amy Pfaffman | EEOC_123149 - EEOC_123149 |
| 92645 | Public Comment From Mariah Gleason | EEOC_123150 - EEOC_123150 |
| 92646 | Public Comment From frances underwood | EEOC_123151 - EEOC_123151 |
| 92647 | Public Comment From Joyce Black | EEOC_123152 - EEOC_123152 |
| 92648 | Public Comment From Mary Patrick | EEOC_123153 - EEOC_123153 |
| 92649 | Public Comment From Quinn Brideau | EEOC_123154 - EEOC_123154 |
| 92650 | Public Comment From Elizabeth Langston | EEOC_123155 - EEOC_123155 |

| 92651 | Public Comment From Elizabeth Zorrilla | EEOC_123156 - EEOC_123156 |
|---|---|---|
| 92652 | Public Comment From Heidi Friedman | EEOC_123157 - EEOC_123157 |
| 92653 | Public Comment From Carol Maas | EEOC_123158 - EEOC_123158 |
| 92654 | Public Comment From Savvy Cornett | EEOC_123159 - EEOC_123159 |
| 92655 | Public Comment From Stephanie Laman | EEOC_123160 - EEOC_123160 |
| 92656 | Public Comment From Denise Luhn | EEOC_123161 - EEOC_123161 |
| 92657 | Public Comment From Joshua Wallman | EEOC_123162 - EEOC_123162 |
| 92658 | Public Comment From Kate Royston | EEOC_123163 - EEOC_123163 |
| 92659 | Public Comment From Stephanie Oviedo | EEOC_123164 - EEOC_123164 |
| 92660 | Public Comment From Katrina Green | EEOC_123165 - EEOC_123165 |
| 92661 | Public Comment From Maureen Burns | EEOC_123166 - EEOC_123166 |
| 92662 | Public Comment From Tiara Volpe | EEOC_123167 - EEOC_123168 |
| 92663 | Public Comment From Lynda Leibowitz | EEOC_123169 - EEOC_123170 |
| 92664 | Public Comment From Karen Harvey | EEOC_123171 - EEOC_123171 |
| 92665 | Public Comment From Ruth Griffith | EEOC_123172 - EEOC_123172 |
| 92666 | Public Comment From Sally Kagerer | EEOC_123173 - EEOC_123173 |
| 92667 | Public Comment From Dorothy Del Rose | EEOC_123174 - EEOC_123174 |
| 92668 | Public Comment From Gregory Misslin | EEOC_123175 - EEOC_123175 |
| 92669 | Public Comment From Paula Lajeunesse | EEOC_123176 - EEOC_123177 |
| 92670 | Public Comment From Gloria Tweadey | EEOC_123178 - EEOC_123178 |
| 92671 | Public Comment From Melissa Frazell | EEOC_123179 - EEOC_123179 |

| 92672 | Public Comment From Jessica Koch | EEOC_123180 - EEOC_123181 |
|---|---|---|
| 92673 | Public Comment From Paul Eisenberg | EEOC_123182 - EEOC_123183 |
| 92674 | Public Comment From Ken Pardue | EEOC_123184 - EEOC_123184 |
| 92675 | Public Comment From Deja Mitchell | EEOC_123185 - EEOC_123185 |
| 92676 | Public Comment From Rosemary Bearden | EEOC_123186 - EEOC_123186 |
| 92677 | Public Comment From Douglas Wilson | EEOC_123187 - EEOC_123187 |
| 92678 | Public Comment From Mary Margaret McKinnon | EEOC_123188 - EEOC_123188 |
| 92679 | Public Comment From Carie Anfinson-Haden | EEOC_123189 - EEOC_123189 |
| 92680 | Public Comment From M K Rieb | EEOC_123190 - EEOC_123190 |
| 92681 | Public Comment From Julie Allender | EEOC_123191 - EEOC_123191 |
| 92682 | Public Comment From Christa Mitchell | EEOC_123192 - EEOC_123192 |
| 92683 | Public Comment From Marina Salas | EEOC_123193 - EEOC_123193 |
| 92684 | Public Comment From Joselyn Ramirez | EEOC_123194 - EEOC_123194 |
| 92685 | Public Comment From Whitney Cannon | EEOC_123195 - EEOC_123195 |
| 92686 | Public Comment From Anais Markwood | EEOC_123196 - EEOC_123196 |
| 92687 | Public Comment From Migdalia cervantes | EEOC_123197 - EEOC_123197 |
| 92688 | Public Comment From Karen Trenton | EEOC_123198 - EEOC_123199 |
| 92689 | Public Comment From Erin Schafer | EEOC_123200 - EEOC_123200 |
| 92690 | Public Comment From Hannah Schroeder | EEOC_123201 - EEOC_123201 |
| 92691 | Public Comment From Leslie Montgomery | EEOC_123202 - EEOC_123202 |
| 92692 | Public Comment From John Silvi | EEOC_123203 - EEOC_123204 |

| 92693 | Public Comment From Sara Busey | EEOC_123205 - EEOC_123205 |
|---|---|---|
| 92694 | Public Comment From Carly Harman | EEOC_123206 - EEOC_123206 |
| 92695 | Public Comment From Tiffany Story | EEOC_123207 - EEOC_123207 |
| 92696 | Public Comment From Neve Pires | EEOC_123208 - EEOC_123208 |
| 92697 | Public Comment From Leticia Gutierrez | EEOC_123209 - EEOC_123209 |
| 92698 | Public Comment From Kenneth Dodge | EEOC_123210 - EEOC_123210 |
| 92699 | Public Comment From julia widdowson | EEOC_123211 - EEOC_123211 |
| 92700 | Public Comment From Margaret Carugno | EEOC_123212 - EEOC_123212 |
| 92701 | Public Comment From Lincoln Traver | EEOC_123213 - EEOC_123213 |
| 92702 | Public Comment From Gail Melhado | EEOC_123214 - EEOC_123214 |
| 92703 | Public Comment From Carina Yorro | EEOC_123215 - EEOC_123215 |
| 92704 | Public Comment From Anna Good | EEOC_123216 - EEOC_123216 |
| 92705 | Public Comment From Kelly Theisen | EEOC_123217 - EEOC_123217 |
| 92706 | Public Comment From Grace Currie | EEOC_123218 - EEOC_123218 |
| 92707 | Public Comment From Belzora Birhiray | EEOC_123219 - EEOC_123220 |
| 92708 | Public Comment From Melvin White | EEOC_123221 - EEOC_123222 |
| 92709 | Public Comment From Anne Olivares | EEOC_123223 - EEOC_123224 |
| 92710 | Public Comment From David Hamlin | EEOC_123225 - EEOC_123225 |
| 92711 | Public Comment From Darby Packie | EEOC_123226 - EEOC_123226 |
| 92712 | Public Comment From Rodger White | EEOC_123227 - EEOC_123227 |
| 92713 | Public Comment From Sarah Simmons | EEOC_123228 - EEOC_123228 |

| 92714 | Public Comment From Kate Harder | EEOC_123229 - EEOC_123229 |
|---|---|---|
| 92715 | Public Comment From Mary Jane DelMastro | EEOC_123230 - EEOC_123230 |
| 92716 | Public Comment From Melody Sawyer | EEOC_123231 - EEOC_123231 |
| 92717 | Public Comment From Susan Alexander | EEOC_123232 - EEOC_123232 |
| 92718 | Public Comment From Katie Johnstone | EEOC_123233 - EEOC_123233 |
| 92719 | Public Comment From Janet Hannaford | EEOC_123234 - EEOC_123234 |
| 92720 | Public Comment From Candice Lowery | EEOC_123235 - EEOC_123235 |
| 92721 | Public Comment From Danielle Baker | EEOC_123236 - EEOC_123236 |
| 92722 | Public Comment From Susan Hustace | EEOC_123237 - EEOC_123238 |
| 92723 | Public Comment From Dana Dicken | EEOC_123239 - EEOC_123239 |
| 92724 | Public Comment From Charity Montgomery | EEOC_123240 - EEOC_123240 |
| 92725 | Public Comment From Kenya Pena | EEOC_123241 - EEOC_123241 |
| 92726 | Public Comment From Jp Sherman | EEOC_123242 - EEOC_123242 |
| 92727 | Public Comment From Celene Lyon | EEOC_123243 - EEOC_123243 |
| 92728 | Public Comment From Sneha Wilson | EEOC_123244 - EEOC_123244 |
| 92729 | Public Comment From Kathleen McGuinness | EEOC_123245 - EEOC_123245 |
| 92730 | Public Comment From David Hamlin | EEOC_123246 - EEOC_123246 |
| 92731 | Public Comment From Paloma Flores | EEOC_123247 - EEOC_123247 |
| 92732 | Public Comment From Rae Otero | EEOC_123248 - EEOC_123248 |
| 92733 | Public Comment From Charlene Foy | EEOC_123249 - EEOC_123249 |
| 92734 | Public Comment From Wendi Gobel | EEOC_123250 - EEOC_123250 |

| 92735 | Public Comment From Rae Friedman | EEOC_123251 - EEOC_123251 |
|---|---|---|
| 92736 | Public Comment From Amanda Kirk | EEOC_123252 - EEOC_123252 |
| 92737 | Public Comment From Kurt Kiebler | EEOC_123253 - EEOC_123253 |
| 92738 | Public Comment From Julia Moore | EEOC_123254 - EEOC_123254 |
| 92739 | Public Comment From C A | EEOC_123255 - EEOC_123255 |
| 92740 | Public Comment From Martitia Palmer | EEOC_123256 - EEOC_123256 |
| 92741 | Public Comment From Claire Engler | EEOC_123257 - EEOC_123257 |
| 92742 | Public Comment From Carol McMahon | EEOC_123258 - EEOC_123258 |
| 92743 | Public Comment From Emmie Kochanowicz | EEOC_123259 - EEOC_123259 |
| 92744 | Public Comment From Yailin Rivas | EEOC_123260 - EEOC_123260 |
| 92745 | Public Comment From Karen Agronovitz | EEOC_123261 - EEOC_123261 |
| 92746 | Public Comment From Carla Roberts | EEOC_123262 - EEOC_123262 |
| 92747 | Public Comment From DOROTHY WAITS | EEOC_123263 - EEOC_123263 |
| 92748 | Public Comment From Izzy Boyd | EEOC_123264 - EEOC_123264 |
| 92749 | Public Comment From Judith Rubin | EEOC_123265 - EEOC_123265 |
| 92750 | Public Comment From Lacy Pierce | EEOC_123266 - EEOC_123266 |
| 92751 | Public Comment From Rebecca Broussard | EEOC_123267 - EEOC_123267 |
| 92752 | Public Comment From Laura Usuriello | EEOC_123268 - EEOC_123268 |
| 92753 | Public Comment From Debbie Devers | EEOC_123269 - EEOC_123269 |
| 92754 | Public Comment From Nicole Stopa | EEOC_123270 - EEOC_123270 |
| 92755 | Public Comment From Mary Frankel | EEOC_123271 - EEOC_123271 |

| 92756 | Public Comment From Joseph Fahey | EEOC_123272 - EEOC_123272 |
|---|---|---|
| 92757 | Public Comment From KENNETH HENDRICK | EEOC_123273 - EEOC_123273 |
| 92758 | Public Comment From j n | EEOC_123274 - EEOC_123274 |
| 92759 | Public Comment From Alicia Agunwah | EEOC_123275 - EEOC_123275 |
| 92760 | Public Comment From Sara Welch | EEOC_123276 - EEOC_123276 |
| 92761 | Public Comment From Evelyn Slaathaug | EEOC_123277 - EEOC_123277 |
| 92762 | Public Comment From Chris Goodwin | EEOC_123278 - EEOC_123278 |
| 92763 | Public Comment From Jaylee Hurst | EEOC_123279 - EEOC_123279 |
| 92764 | Public Comment From michael earney | EEOC_123280 - EEOC_123280 |
| 92765 | Public Comment From Julia Walls | EEOC_123281 - EEOC_123281 |
| 92766 | Public Comment From Cynthia Rodriguez | EEOC_123282 - EEOC_123282 |
| 92767 | Public Comment From Stephanie Gurk | EEOC_123283 - EEOC_123284 |
| 92768 | Public Comment From Nicole Stopa | EEOC_123285 - EEOC_123285 |
| 92769 | Public Comment From Beth Bradford | EEOC_123286 - EEOC_123286 |
| 92770 | Public Comment From Kathleen Van Every | EEOC_123287 - EEOC_123287 |
| 92771 | Public Comment From Renee Wade | EEOC_123288 - EEOC_123288 |
| 92772 | Public Comment From Anne Neirynck | EEOC_123289 - EEOC_123289 |
| 92773 | Public Comment From Elizabeth Erickson | EEOC_123290 - EEOC_123290 |
| 92774 | Public Comment From Crystal Ferrara | EEOC_123291 - EEOC_123291 |
| 92775 | Public Comment From Ulanki Arbakow | EEOC_123292 - EEOC_123292 |
| 92776 | Public Comment From Robert Astyk | EEOC_123293 - EEOC_123293 |

| 92777 | Public Comment From Deborah Jones | EEOC_123294 - EEOC_123294 |
| 92778 | Public Comment From Zoe Martineau | EEOC_123295 - EEOC_123295 |
| 92779 | Public Comment From Brooks Ladwig | EEOC_123296 - EEOC_123296 |
| 92780 | Public Comment From Richard Fish | EEOC_123297 - EEOC_123297 |
| 92781 | Public Comment From Abigail Abbate | EEOC_123298 - EEOC_123298 |
| 92782 | Public Comment From Sara Jones | EEOC_123299 - EEOC_123299 |
| 92783 | Public Comment From Dara Dungworth | EEOC_123300 - EEOC_123300 |
| 92784 | Public Comment From Maria L Gomez | EEOC_123301 - EEOC_123301 |
| 92785 | Public Comment From Zachary Taylor | EEOC_123302 - EEOC_123302 |
| 92786 | Public Comment From Brittany Hall | EEOC_123303 - EEOC_123303 |
| 92787 | Public Comment From Ruth Holzendorf | EEOC_123304 - EEOC_123304 |
| 92788 | Public Comment From Gwen Hanrahan Smajdek | EEOC_123305 - EEOC_123305 |
| 92789 | Public Comment From Octavia Pleas | EEOC_123306 - EEOC_123306 |
| 92790 | Public Comment From Amy Wong | EEOC_123307 - EEOC_123307 |
| 92791 | Public Comment From Jacalyn Dinhofer | EEOC_123308 - EEOC_123308 |
| 92792 | Public Comment From Renee White | EEOC_123309 - EEOC_123309 |
| 92793 | Public Comment From Patrice Powell | EEOC_123310 - EEOC_123310 |
| 92794 | Public Comment From Candice Gonzales | EEOC_123311 - EEOC_123311 |
| 92795 | Public Comment From Bailey Hamilton | EEOC_123312 - EEOC_123312 |
| 92796 | Public Comment From Margaret Starnes | EEOC_123313 - EEOC_123314 |
| 92797 | Public Comment From Sara Dunlap-Knapp | EEOC_123315 - EEOC_123315 |

| 92798 | Public Comment From Catherine Matsumoto | EEOC_123316 - EEOC_123316 |
|---|---|---|
| 92799 | Public Comment From Gary Bender | EEOC_123317 - EEOC_123317 |
| 92800 | Public Comment From Kathryn Caucci Gates | EEOC_123318 - EEOC_123318 |
| 92801 | Public Comment From Allison Lum | EEOC_123319 - EEOC_123319 |
| 92802 | Public Comment From Janet Georgas | EEOC_123320 - EEOC_123320 |
| 92803 | Public Comment From Angie Duran | EEOC_123321 - EEOC_123321 |
| 92804 | Public Comment From Doreen Brown | EEOC_123322 - EEOC_123322 |
| 92805 | Public Comment From Cheri Collins | EEOC_123323 - EEOC_123323 |
| 92806 | Public Comment From Lynda Copeland | EEOC_123324 - EEOC_123324 |
| 92807 | Public Comment From Nancy O | EEOC_123325 - EEOC_123325 |
| 92808 | Public Comment From Wendy Franklin | EEOC_123326 - EEOC_123326 |
| 92809 | Public Comment From Ryan Vanderheide | EEOC_123327 - EEOC_123328 |
| 92810 | Public Comment From Nancy O | EEOC_123329 - EEOC_123329 |
| 92811 | Public Comment From Xen Sweet | EEOC_123330 - EEOC_123330 |
| 92812 | Public Comment From Nancy Friedman | EEOC_123331 - EEOC_123331 |
| 92813 | Public Comment From Catrina Fager | EEOC_123332 - EEOC_123332 |
| 92814 | Public Comment From Lynn Shoemaker | EEOC_123333 - EEOC_123333 |
| 92815 | Public Comment From Judith Hoffman | EEOC_123334 - EEOC_123334 |
| 92816 | Public Comment From John Cox | EEOC_123335 - EEOC_123335 |
| 92817 | Public Comment From Angela Humphries | EEOC_123336 - EEOC_123336 |
| 92818 | Public Comment From Alexis Richer | EEOC_123337 - EEOC_123337 |

| 92819 | Public Comment From Jennifer Criso | EEOC_123338 - EEOC_123338 |
| 92820 | Public Comment From Sydney Sikes | EEOC_123339 - EEOC_123339 |
| 92821 | Public Comment From Anne McBride | EEOC_123340 - EEOC_123340 |
| 92822 | Public Comment From Robert Burney | EEOC_123341 - EEOC_123341 |
| 92823 | Public Comment From Peggie Jo Vincent | EEOC_123342 - EEOC_123342 |
| 92824 | Public Comment From Lorna Mason | EEOC_123343 - EEOC_123343 |
| 92825 | Public Comment From Monna Haugen | EEOC_123344 - EEOC_123344 |
| 92826 | Public Comment From Karen Dannewitz | EEOC_123345 - EEOC_123345 |
| 92827 | Public Comment From Alex Gordillo | EEOC_123346 - EEOC_123346 |
| 92828 | Public Comment From Roger Gentry | EEOC_123347 - EEOC_123347 |
| 92829 | Public Comment From Brandie Hughes | EEOC_123348 - EEOC_123348 |
| 92830 | Public Comment From Sam Zappala | EEOC_123349 - EEOC_123350 |
| 92831 | Public Comment From Barbara Hillgruber | EEOC_123351 - EEOC_123352 |
| 92832 | Public Comment From Kim Klatt | EEOC_123353 - EEOC_123354 |
| 92833 | Public Comment From David Simpson | EEOC_123355 - EEOC_123356 |
| 92834 | Public Comment From Keana Perez | EEOC_123357 - EEOC_123357 |
| 92835 | Public Comment From Allan Rodgers | EEOC_123358 - EEOC_123358 |
| 92836 | Public Comment From John Cantilli | EEOC_123359 - EEOC_123359 |
| 92837 | Public Comment From Brandie Howard | EEOC_123360 - EEOC_123360 |
| 92838 | Public Comment From Richard Capps | EEOC_123361 - EEOC_123361 |
| 92839 | Public Comment From Caitlin Throckmorton | EEOC_123362 - EEOC_123362 |

| 92840 | Public Comment From Jennifer Pennington | EEOC_123363 - EEOC_123363 |
|---|---|---|
| 92841 | Public Comment From Priscilla Dean | EEOC_123364 - EEOC_123364 |
| 92842 | Public Comment From Nancy Sadowsky | EEOC_123365 - EEOC_123365 |
| 92843 | Public Comment From Kristin Szilagyi | EEOC_123366 - EEOC_123366 |
| 92844 | Public Comment From Pamela Bendix | EEOC_123367 - EEOC_123367 |
| 92845 | Public Comment From Tracy Morrison | EEOC_123368 - EEOC_123368 |
| 92846 | Public Comment From Edward Rengers | EEOC_123369 - EEOC_123369 |
| 92847 | Public Comment From Ari Grossman-Naples | EEOC_123370 - EEOC_123370 |
| 92848 | Public Comment From Ann Rogers | EEOC_123371 - EEOC_123371 |
| 92849 | Public Comment From Carolyn De Mirjian | EEOC_123372 - EEOC_123372 |
| 92850 | Public Comment From Vicki Rosetti | EEOC_123373 - EEOC_123373 |
| 92851 | Public Comment From Bonnie Stuck | EEOC_123374 - EEOC_123374 |
| 92852 | Public Comment From Randi Haas | EEOC_123375 - EEOC_123375 |
| 92853 | Public Comment From Rich Lague | EEOC_123376 - EEOC_123376 |
| 92854 | Public Comment From Helen Imre | EEOC_123377 - EEOC_123377 |
| 92855 | Public Comment From Christen Vario | EEOC_123378 - EEOC_123378 |
| 92856 | Public Comment From Karen Kelleher | EEOC_123379 - EEOC_123379 |
| 92857 | Public Comment From Crystal Buswell | EEOC_123380 - EEOC_123380 |
| 92858 | Public Comment From Steven Meredith Garmon | EEOC_123381 - EEOC_123381 |
| 92859 | Public Comment From Mary Cato | EEOC_123382 - EEOC_123382 |
| 92860 | Public Comment From Lisa Magazine | EEOC_123383 - EEOC_123383 |

| 92861 | Public Comment From Patrick Diehl | EEOC_123384 - EEOC_123384 |
| 92862 | Public Comment From Nicola Giorgio | EEOC_123385 - EEOC_123385 |
| 92863 | Public Comment From Renee Shepard | EEOC_123386 - EEOC_123387 |
| 92864 | Public Comment From Abby Casavant | EEOC_123388 - EEOC_123388 |
| 92865 | Public Comment From Jennifer Dalzell | EEOC_123389 - EEOC_123389 |
| 92866 | Public Comment From Desiree Quintanilla | EEOC_123390 - EEOC_123390 |
| 92867 | Public Comment From Robert Michielutti | EEOC_123391 - EEOC_123391 |
| 92868 | Public Comment From CLARE GERARD | EEOC_123392 - EEOC_123392 |
| 92869 | Public Comment From Peggy Staton | EEOC_123393 - EEOC_123393 |
| 92870 | Public Comment From Bryn Sullivan | EEOC_123394 - EEOC_123395 |
| 92871 | Public Comment From Debra Kelly | EEOC_123396 - EEOC_123396 |
| 92872 | Public Comment From S G | EEOC_123397 - EEOC_123397 |
| 92873 | Public Comment From Amanda Lopez | EEOC_123398 - EEOC_123398 |
| 92874 | Public Comment From Jeannine Boyle | EEOC_123399 - EEOC_123400 |
| 92875 | Public Comment From Sheryl Varghese | EEOC_123401 - EEOC_123401 |
| 92876 | Public Comment From Harold Crooks | EEOC_123402 - EEOC_123402 |
| 92877 | Public Comment From Lisa Nunez | EEOC_123403 - EEOC_123403 |
| 92878 | Public Comment From Kim McCoy | EEOC_123404 - EEOC_123404 |
| 92879 | Public Comment From Cynthia Edmondson | EEOC_123405 - EEOC_123405 |
| 92880 | Public Comment From Sandra Wright | EEOC_123406 - EEOC_123406 |
| 92881 | Public Comment From Beth Milham | EEOC_123407 - EEOC_123407 |

| 92882 | Public Comment From Wendy Kreidler | EEOC_123408 - EEOC_123408 |
|---|---|---|
| 92883 | Public Comment From Raissa Fomerand | EEOC_123409 - EEOC_123410 |
| 92884 | Public Comment From Susan Farley | EEOC_123411 - EEOC_123411 |
| 92885 | Public Comment From Karen Sturdivan | EEOC_123412 - EEOC_123412 |
| 92886 | Public Comment From Louis Blair | EEOC_123413 - EEOC_123413 |
| 92887 | Public Comment From Jo Werther | EEOC_123414 - EEOC_123414 |
| 92888 | Public Comment From Rainbow Ganges | EEOC_123415 - EEOC_123415 |
| 92889 | Public Comment From Annette Fails | EEOC_123416 - EEOC_123416 |
| 92890 | Public Comment From Shelly Krueger | EEOC_123417 - EEOC_123417 |
| 92891 | Public Comment From Carol Golden | EEOC_123418 - EEOC_123418 |
| 92892 | Public Comment From Wendy Grove | EEOC_123419 - EEOC_123419 |
| 92893 | Public Comment From Barbara Seiler | EEOC_123420 - EEOC_123420 |
| 92894 | Public Comment From Steven Brewer | EEOC_123421 - EEOC_123421 |
| 92895 | Public Comment From MK Hochberg | EEOC_123422 - EEOC_123422 |
| 92896 | Public Comment From denise roach | EEOC_123423 - EEOC_123423 |
| 92897 | Public Comment From Maggie Sweeney | EEOC_123424 - EEOC_123425 |
| 92898 | Public Comment From David Ellis | EEOC_123426 - EEOC_123426 |
| 92899 | Public Comment From Lani Parker | EEOC_123427 - EEOC_123427 |
| 92900 | Public Comment From Kristi Walz | EEOC_123428 - EEOC_123428 |
| 92901 | Public Comment From Mary Tullock | EEOC_123429 - EEOC_123429 |
| 92902 | Public Comment From Melissa Hicks | EEOC_123430 - EEOC_123430 |

| 92903 | Public Comment From Heidi Jensen | EEOC_123431 - EEOC_123431 |
| 92904 | Public Comment From Cameron Parham | EEOC_123432 - EEOC_123432 |
| 92905 | Public Comment From Maleah Morning | EEOC_123433 - EEOC_123433 |
| 92906 | Public Comment From tracy wang | EEOC_123434 - EEOC_123434 |
| 92907 | Public Comment From Adeline Maycan | EEOC_123435 - EEOC_123435 |
| 92908 | Public Comment From Stephen Ditore | EEOC_123436 - EEOC_123437 |
| 92909 | Public Comment From Erika Drayton-Jebali | EEOC_123438 - EEOC_123438 |
| 92910 | Public Comment From perry harris | EEOC_123439 - EEOC_123439 |
| 92911 | Public Comment From Sarai Mejia | EEOC_123440 - EEOC_123440 |
| 92912 | Public Comment From Jean-Claude Delettrez | EEOC_123441 - EEOC_123441 |
| 92913 | Public Comment From Melony Paulson | EEOC_123442 - EEOC_123442 |
| 92914 | Public Comment From Jack Milton | EEOC_123443 - EEOC_123443 |
| 92915 | Public Comment From Mayra Barahona | EEOC_123444 - EEOC_123444 |
| 92916 | Public Comment From Rebecca Brophy | EEOC_123445 - EEOC_123445 |
| 92917 | Public Comment From Annalise Grout | EEOC_123446 - EEOC_123446 |
| 92918 | Public Comment From Anne-Marie Eklund | EEOC_123447 - EEOC_123447 |
| 92919 | Public Comment From Kate Hermann-Wu | EEOC_123448 - EEOC_123448 |
| 92920 | Public Comment From Linda Maher | EEOC_123449 - EEOC_123450 |
| 92921 | Public Comment From Bonnie Hughes | EEOC_123451 - EEOC_123452 |
| 92922 | Public Comment From Stephanie Smith | EEOC_123453 - EEOC_123453 |
| 92923 | Public Comment From Deneen Griffin | EEOC_123454 - EEOC_123454 |

| 92924 | Public Comment From Kaleigh Debonville | EEOC_123455 - EEOC_123455 |
|---|---|---|
| 92925 | Public Comment From Joleen Rocque-Frank | EEOC_123456 - EEOC_123456 |
| 92926 | Public Comment From Sofia Wright | EEOC_123457 - EEOC_123457 |
| 92927 | Public Comment From Autumn Alexander | EEOC_123458 - EEOC_123458 |
| 92928 | Public Comment From Braja RuthAnne Tarletz | EEOC_123459 - EEOC_123459 |
| 92929 | Public Comment From Lynn Konopka | EEOC_123460 - EEOC_123460 |
| 92930 | Public Comment From Marcy Kirshenbaum | EEOC_123461 - EEOC_123461 |
| 92931 | Public Comment From Sonja Birdsong | EEOC_123462 - EEOC_123462 |
| 92932 | Public Comment From David Lucas | EEOC_123463 - EEOC_123464 |
| 92933 | Public Comment From Donna Reuter | EEOC_123465 - EEOC_123466 |
| 92934 | Public Comment From Susan Muzny | EEOC_123467 - EEOC_123467 |
| 92935 | Public Comment From Teresa Vella | EEOC_123468 - EEOC_123468 |
| 92936 | Public Comment From Mary S Webb | EEOC_123469 - EEOC_123469 |
| 92937 | Public Comment From Josiah Carrasco | EEOC_123470 - EEOC_123470 |
| 92938 | Public Comment From Anne Cowden | EEOC_123471 - EEOC_123471 |
| 92939 | Public Comment From Lee Smith | EEOC_123472 - EEOC_123472 |
| 92940 | Public Comment From Kelley Erickson | EEOC_123473 - EEOC_123473 |
| 92941 | Public Comment From Michelle Mills | EEOC_123474 - EEOC_123474 |
| 92942 | Public Comment From Shaun Knutsen | EEOC_123475 - EEOC_123476 |
| 92943 | Public Comment From Susan Farquhar | EEOC_123477 - EEOC_123477 |
| 92944 | Public Comment From Madeleine Audsley | EEOC_123478 - EEOC_123478 |

| 92945 | Public Comment From Georgia Fotakidis | EEOC_123479 - EEOC_123479 |
| 92946 | Public Comment From Marcy Dresser | EEOC_123480 - EEOC_123480 |
| 92947 | Public Comment From J.T. Smith | EEOC_123481 - EEOC_123481 |
| 92948 | Public Comment From Diana Gulick | EEOC_123482 - EEOC_123482 |
| 92949 | Public Comment From Brittany Tucker | EEOC_123483 - EEOC_123483 |
| 92950 | Public Comment From Natalie Peterson | EEOC_123484 - EEOC_123484 |
| 92951 | Public Comment From Dennis Dean | EEOC_123485 - EEOC_123486 |
| 92952 | Public Comment From Bernice Drake | EEOC_123487 - EEOC_123487 |
| 92953 | Public Comment From Justine Boneberg | EEOC_123488 - EEOC_123488 |
| 92954 | Public Comment From Clay Rickerl | EEOC_123489 - EEOC_123489 |
| 92955 | Public Comment From Jeanine John | EEOC_123490 - EEOC_123490 |
| 92956 | Public Comment From Melissa Puskar | EEOC_123491 - EEOC_123491 |
| 92957 | Public Comment From James Brosius | EEOC_123492 - EEOC_123492 |
| 92958 | Public Comment From Rock Dash | EEOC_123493 - EEOC_123493 |
| 92959 | Public Comment From Martie Wrock | EEOC_123494 - EEOC_123494 |
| 92960 | Public Comment From Linda Prostko | EEOC_123495 - EEOC_123495 |
| 92961 | Public Comment From Deana Newcomb | EEOC_123496 - EEOC_123496 |
| 92962 | Public Comment From Rachel Montpelier | EEOC_123497 - EEOC_123497 |
| 92963 | Public Comment From Kathie McCleskey | EEOC_123498 - EEOC_123498 |
| 92964 | Public Comment From Sarah B | EEOC_123499 - EEOC_123499 |
| 92965 | Public Comment From Lois Sroufe | EEOC_123500 - EEOC_123501 |

| 92966 | Public Comment From Joshua Merrill | EEOC_123502 - EEOC_123502 |
| 92967 | Public Comment From Marilyn Cohen | EEOC_123503 - EEOC_123503 |
| 92968 | Public Comment From Bill Goodwin Goodwin | EEOC_123504 - EEOC_123504 |
| 92969 | Public Comment From Michele Steegstra | EEOC_123505 - EEOC_123505 |
| 92970 | Public Comment From Andalyn H | EEOC_123506 - EEOC_123506 |
| 92971 | Public Comment From Steven Rosenberg | EEOC_123507 - EEOC_123508 |
| 92972 | Public Comment From D H | EEOC_123509 - EEOC_123509 |
| 92973 | Public Comment From Eileen ODonnell | EEOC_123510 - EEOC_123510 |
| 92974 | Public Comment From Gina Maria Picone | EEOC_123511 - EEOC_123511 |
| 92975 | Public Comment From Mary Cannon | EEOC_123512 - EEOC_123512 |
| 92976 | Public Comment From Tashha Jones | EEOC_123513 - EEOC_123513 |
| 92977 | Public Comment From Barbara Beskin | EEOC_123514 - EEOC_123514 |
| 92978 | Public Comment From M K Rieb | EEOC_123515 - EEOC_123515 |
| 92979 | Public Comment From Thomas Rogers | EEOC_123516 - EEOC_123516 |
| 92980 | Public Comment From Ali Morrison | EEOC_123517 - EEOC_123517 |
| 92981 | Public Comment From Marion Noble | EEOC_123518 - EEOC_123518 |
| 92982 | Public Comment From Cyndi Mills | EEOC_123519 - EEOC_123519 |
| 92983 | Public Comment From Thomas Rogers | EEOC_123520 - EEOC_123520 |
| 92984 | Public Comment From Michelle Herring | EEOC_123521 - EEOC_123521 |
| 92985 | Public Comment From Valerie Newman | EEOC_123522 - EEOC_123522 |
| 92986 | Public Comment From David Annicchiarico | EEOC_123523 - EEOC_123523 |

| 92987 | Public Comment From Velina Merideth | EEOC_123524 - EEOC_123524 |
| 92988 | Public Comment From Patricia Wallack | EEOC_123525 - EEOC_123525 |
| 92989 | Public Comment From Felicia Bender | EEOC_123526 - EEOC_123526 |
| 92990 | Public Comment From M.E. Monti | EEOC_123527 - EEOC_123527 |
| 92991 | Public Comment From Diana Martin | EEOC_123528 - EEOC_123528 |
| 92992 | Public Comment From Burat Oz | EEOC_123529 - EEOC_123529 |
| 92993 | Public Comment From Jorge Gonzalez | EEOC_123530 - EEOC_123531 |
| 92994 | Public Comment From Victoria Correa | EEOC_123532 - EEOC_123532 |
| 92995 | Public Comment From Sherri Rand | EEOC_123533 - EEOC_123533 |
| 92996 | Public Comment From Isaree Pitaktong | EEOC_123534 - EEOC_123534 |
| 92997 | Public Comment From J H | EEOC_123535 - EEOC_123535 |
| 92998 | Public Comment From ELIZABETH LARSON | EEOC_123536 - EEOC_123536 |
| 92999 | Public Comment From S G | EEOC_123537 - EEOC_123537 |
| 93000 | Public Comment From Julie Rushkewicz | EEOC_123538 - EEOC_123538 |
| 93001 | Public Comment From Vicky Gallagher | EEOC_123539 - EEOC_123539 |
| 93002 | Public Comment From Miriam Gaenicke | EEOC_123540 - EEOC_123540 |
| 93003 | Public Comment From B G | EEOC_123541 - EEOC_123541 |
| 93004 | Public Comment From Julie Garner | EEOC_123542 - EEOC_123542 |
| 93005 | Public Comment From Nicole Wells | EEOC_123543 - EEOC_123543 |
| 93006 | Public Comment From Beth Miller | EEOC_123544 - EEOC_123544 |
| 93007 | Public Comment From Glyn F Bailey | EEOC_123545 - EEOC_123546 |

| 93008 | Public Comment From Maureen Carlson | EEOC_123547 - EEOC_123547 |
|---|---|---|
| 93009 | Public Comment From Rachel Zoch | EEOC_123548 - EEOC_123548 |
| 93010 | Public Comment From Sabrina Kramnich | EEOC_123549 - EEOC_123549 |
| 93011 | Public Comment From Mary Tauras | EEOC_123550 - EEOC_123550 |
| 93012 | Public Comment From Dan Carpenter | EEOC_123551 - EEOC_123552 |
| 93013 | Public Comment From Carol Friendly | EEOC_123553 - EEOC_123554 |
| 93014 | Public Comment From Kineta Ocdise | EEOC_123555 - EEOC_123555 |
| 93015 | Public Comment From Amy Zmarowski | EEOC_123556 - EEOC_123556 |
| 93016 | Public Comment From Brigid O'Toole | EEOC_123557 - EEOC_123557 |
| 93017 | Public Comment From Jana Freeman | EEOC_123558 - EEOC_123558 |
| 93018 | Public Comment From Grace DelValle | EEOC_123559 - EEOC_123559 |
| 93019 | Public Comment From Nicholas Milcik | EEOC_123560 - EEOC_123560 |
| 93020 | Public Comment From Carol Spring | EEOC_123561 - EEOC_123561 |
| 93021 | Public Comment From Lillian Liebig | EEOC_123562 - EEOC_123562 |
| 93022 | Public Comment From Jackie Gentry | EEOC_123563 - EEOC_123563 |
| 93023 | Public Comment From Rita Watson | EEOC_123564 - EEOC_123564 |
| 93024 | Public Comment From Maria Wulf | EEOC_123565 - EEOC_123565 |
| 93025 | Public Comment From Sharon O'Neil | EEOC_123566 - EEOC_123566 |
| 93026 | Public Comment From Ruth Lebovitz | EEOC_123567 - EEOC_123567 |
| 93027 | Public Comment From Jessica Carano | EEOC_123568 - EEOC_123568 |
| 93028 | Public Comment From Jasmine Forte | EEOC_123569 - EEOC_123569 |

| 93029 | Public Comment From Joanne Barber | EEOC_123570 - EEOC_123571 |
| 93030 | Public Comment From Tiffany Bates Abruzzo | EEOC_123572 - EEOC_123572 |
| 93031 | Public Comment From Ellen Lauber | EEOC_123573 - EEOC_123573 |
| 93032 | Public Comment From Linda Clifford | EEOC_123574 - EEOC_123574 |
| 93033 | Public Comment From Melissa Roberts | EEOC_123575 - EEOC_123575 |
| 93034 | Public Comment From Susan Warrow | EEOC_123576 - EEOC_123576 |
| 93035 | Public Comment From Martha T | EEOC_123577 - EEOC_123577 |
| 93036 | Public Comment From Patricia Needels | EEOC_123578 - EEOC_123578 |
| 93037 | Public Comment From Deborah Linville | EEOC_123579 - EEOC_123579 |
| 93038 | Public Comment From Sukhpreet Kaur | EEOC_123580 - EEOC_123580 |
| 93039 | Public Comment From Jeffrey Rein | EEOC_123581 - EEOC_123581 |
| 93040 | Public Comment From Kristin Thompson | EEOC_123582 - EEOC_123582 |
| 93041 | Public Comment From Sharon Parker | EEOC_123583 - EEOC_123584 |
| 93042 | Public Comment From Alexandria Piette | EEOC_123585 - EEOC_123585 |
| 93043 | Public Comment From Meredith Obendorfer | EEOC_123586 - EEOC_123586 |
| 93044 | Public Comment From Bo Attwood | EEOC_123587 - EEOC_123587 |
| 93045 | Public Comment From Vicky Yeap | EEOC_123588 - EEOC_123588 |
| 93046 | Public Comment From Julia Schlueter | EEOC_123589 - EEOC_123589 |
| 93047 | Public Comment From Gayle Boesky | EEOC_123590 - EEOC_123591 |
| 93048 | Public Comment From Sol Martorony | EEOC_123592 - EEOC_123592 |
| 93049 | Public Comment From Victoria Buono | EEOC_123593 - EEOC_123593 |

| 93050 | Public Comment From Chris Aysta | EEOC_123594 - EEOC_123594 |
| 93051 | Public Comment From Diana Palotas | EEOC_123595 - EEOC_123595 |
| 93052 | Public Comment From Wilburn Hester | EEOC_123596 - EEOC_123596 |
| 93053 | Public Comment From chris tillman | EEOC_123597 - EEOC_123598 |
| 93054 | Public Comment From Randi Byron | EEOC_123599 - EEOC_123599 |
| 93055 | Public Comment From Maria Rodriguez | EEOC_123600 - EEOC_123600 |
| 93056 | Public Comment From Maxine Mortensen | EEOC_123601 - EEOC_123601 |
| 93057 | Public Comment From M Colon | EEOC_123602 - EEOC_123602 |
| 93058 | Public Comment From Brian Waters | EEOC_123603 - EEOC_123603 |
| 93059 | Public Comment From Lisa D'Ambrosio | EEOC_123604 - EEOC_123604 |
| 93060 | Public Comment From Mary Comet | EEOC_123605 - EEOC_123605 |
| 93061 | Public Comment From Kimberly Wade Barcia | EEOC_123606 - EEOC_123606 |
| 93062 | Public Comment From Geoffrey Bruce | EEOC_123607 - EEOC_123607 |
| 93063 | Public Comment From Heather Anderson | EEOC_123608 - EEOC_123608 |
| 93064 | Public Comment From annie britton | EEOC_123609 - EEOC_123610 |
| 93065 | Public Comment From Alenore Cusick | EEOC_123611 - EEOC_123611 |
| 93066 | Public Comment From Alfee Rubayet | EEOC_123612 - EEOC_123612 |
| 93067 | Public Comment From Kimberly Welch | EEOC_123613 - EEOC_123614 |
| 93068 | Public Comment From Tanya Belair | EEOC_123615 - EEOC_123615 |
| 93069 | Public Comment From Kimberly Rotundo | EEOC_123616 - EEOC_123616 |
| 93070 | Public Comment From Cynthia Cole | EEOC_123617 - EEOC_123617 |

| 93071 | Public Comment From Bernie Watson | EEOC_123618 - EEOC_123618 |
|-------|-----------------------------------|---------------------------|
| 93072 | Public Comment From joseph ferraro | EEOC_123619 - EEOC_123619 |
| 93073 | Public Comment From Krystal Morillo | EEOC_123620 - EEOC_123620 |
| 93074 | Public Comment From Dominique Earland | EEOC_123621 - EEOC_123621 |
| 93075 | Public Comment From Thomas Budd | EEOC_123622 - EEOC_123622 |
| 93076 | Public Comment From Amy Reese | EEOC_123623 - EEOC_123623 |
| 93077 | Public Comment From Morgan Raymond | EEOC_123624 - EEOC_123624 |
| 93078 | Public Comment From Kristen Comer | EEOC_123625 - EEOC_123625 |
| 93079 | Public Comment From Roger Choate | EEOC_123626 - EEOC_123626 |
| 93080 | Public Comment From Carrie Coen | EEOC_123627 - EEOC_123627 |
| 93081 | Public Comment From Andrea Smith | EEOC_123628 - EEOC_123628 |
| 93082 | Public Comment From Delores Gates | EEOC_123629 - EEOC_123630 |
| 93083 | Public Comment From Matthew Pius | EEOC_123631 - EEOC_123631 |
| 93084 | Public Comment From David White | EEOC_123632 - EEOC_123632 |
| 93085 | Public Comment From Alyssa Smart | EEOC_123633 - EEOC_123633 |
| 93086 | Public Comment From KAY HELLMAN | EEOC_123634 - EEOC_123634 |
| 93087 | Public Comment From Heather Kahai | EEOC_123635 - EEOC_123635 |
| 93088 | Public Comment From Cheyenne Lang | EEOC_123636 - EEOC_123636 |
| 93089 | Public Comment From William Baker | EEOC_123637 - EEOC_123637 |
| 93090 | Public Comment From Sharon Unterreiner | EEOC_123638 - EEOC_123638 |
| 93091 | Public Comment From Piper R Pichette | EEOC_123639 - EEOC_123639 |

| 93092 | Public Comment From Barbara Spaid | EEOC_123640 - EEOC_123640 |
|---|---|---|
| 93093 | Public Comment From David Morgan | EEOC_123641 - EEOC_123641 |
| 93094 | Public Comment From Honorable Tiffany Snyder - ret. CO Mayor | EEOC_123642 - EEOC_123642 |
| 93095 | Public Comment From Lilian Troyan | EEOC_123643 - EEOC_123643 |
| 93096 | Public Comment From Jae Cho | EEOC_123644 - EEOC_123645 |
| 93097 | Public Comment From Susan Small | EEOC_123646 - EEOC_123646 |
| 93098 | Public Comment From Annamaria Folkerts | EEOC_123647 - EEOC_123647 |
| 93099 | Public Comment From Stephen Brasher | EEOC_123648 - EEOC_123648 |
| 93100 | Public Comment From Nancy Collins | EEOC_123649 - EEOC_123649 |
| 93101 | Public Comment From Heather Parker | EEOC_123650 - EEOC_123650 |
| 93102 | Public Comment From Patricia Baecker | EEOC_123651 - EEOC_123651 |
| 93103 | Public Comment From Elizabeth Jackson | EEOC_123652 - EEOC_123652 |
| 93104 | Public Comment From Chole Werner | EEOC_123653 - EEOC_123653 |
| 93105 | Public Comment From Jacqueline Cronk | EEOC_123654 - EEOC_123654 |
| 93106 | Public Comment From Kimber Nelson | EEOC_123655 - EEOC_123655 |
| 93107 | Public Comment From Tara Murray | EEOC_123656 - EEOC_123656 |
| 93108 | Public Comment From Laura Davidson | EEOC_123657 - EEOC_123657 |
| 93109 | Public Comment From Arthur Wright | EEOC_123658 - EEOC_123658 |
| 93110 | Public Comment From Boadichea Odgers | EEOC_123659 - EEOC_123659 |
| 93111 | Public Comment From Julie Frey | EEOC_123660 - EEOC_123660 |
| 93112 | Public Comment From Kathleen A Roediger | EEOC_123661 - EEOC_123661 |

| 93113 | Public Comment From Veronica Swick | EEOC_123662 - EEOC_123662 |
|---|---|---|
| 93114 | Public Comment From Joyce Jacobson | EEOC_123663 - EEOC_123663 |
| 93115 | Public Comment From Arthur Wright | EEOC_123664 - EEOC_123664 |
| 93116 | Public Comment From Mark Emlet PAc | EEOC_123665 - EEOC_123665 |
| 93117 | Public Comment From Sophie Klokinis | EEOC_123666 - EEOC_123666 |
| 93118 | Public Comment From Joan Ramos | EEOC_123667 - EEOC_123667 |
| 93119 | Public Comment From Jean Tunstall | EEOC_123668 - EEOC_123668 |
| 93120 | Public Comment From Monique Coffey | EEOC_123669 - EEOC_123669 |
| 93121 | Public Comment From Elizabeth Shadden | EEOC_123670 - EEOC_123670 |
| 93122 | Public Comment From Lois Macleod | EEOC_123671 - EEOC_123671 |
| 93123 | Public Comment From Wendy Turkington | EEOC_123672 - EEOC_123672 |
| 93124 | Public Comment From Penelope Logan | EEOC_123673 - EEOC_123673 |
| 93125 | Public Comment From Susan Castelli-Hill | EEOC_123674 - EEOC_123674 |
| 93126 | Public Comment From Gerald Mackey Mackey | EEOC_123675 - EEOC_123675 |
| 93127 | Public Comment From Tani Watkins | EEOC_123676 - EEOC_123676 |
| 93128 | Public Comment From Dave Luckens | EEOC_123677 - EEOC_123678 |
| 93129 | Public Comment From Tani Watkins | EEOC_123679 - EEOC_123679 |
| 93130 | Public Comment From Marc Weinininger | EEOC_123680 - EEOC_123680 |
| 93131 | Public Comment From Debbie Tauscher | EEOC_123681 - EEOC_123681 |
| 93132 | Public Comment From Roxy Dittlof | EEOC_123682 - EEOC_123682 |
| 93133 | Public Comment From Morgan Jones | EEOC_123683 - EEOC_123683 |

| 93134 | Public Comment From Scott Kampschaefer | EEOC_123684 - EEOC_123684 |
|---|---|---|
| 93135 | Public Comment From Christine Arnett | EEOC_123685 - EEOC_123685 |
| 93136 | Public Comment From Karen Martinka | EEOC_123686 - EEOC_123686 |
| 93137 | Public Comment From Sam Anderson | EEOC_123687 - EEOC_123687 |
| 93138 | Public Comment From B A | EEOC_123688 - EEOC_123688 |
| 93139 | Public Comment From Jasper Jones | EEOC_123689 - EEOC_123689 |
| 93140 | Public Comment From Suzanne E Egan | EEOC_123690 - EEOC_123690 |
| 93141 | Public Comment From Jamia Wideman | EEOC_123691 - EEOC_123691 |
| 93142 | Public Comment From Jen Seala | EEOC_123692 - EEOC_123692 |
| 93143 | Public Comment From Lyn du Mont | EEOC_123693 - EEOC_123693 |
| 93144 | Public Comment From Orlando Olmo Torres | EEOC_123694 - EEOC_123694 |
| 93145 | Public Comment From Martin Evans | EEOC_123695 - EEOC_123695 |
| 93146 | Public Comment From Sarah Limroth | EEOC_123696 - EEOC_123696 |
| 93147 | Public Comment From Emily Olszewski | EEOC_123697 - EEOC_123697 |
| 93148 | Public Comment From Christina Ramos | EEOC_123698 - EEOC_123698 |
| 93149 | Public Comment From Aurora Mott | EEOC_123699 - EEOC_123699 |
| 93150 | Public Comment From Laurice Simmons | EEOC_123700 - EEOC_123701 |
| 93151 | Public Comment From Deborah Grisko | EEOC_123702 - EEOC_123702 |
| 93152 | Public Comment From Carolyn Kimberly | EEOC_123703 - EEOC_123703 |
| 93153 | Public Comment From Dianne Mears-Mustafa | EEOC_123704 - EEOC_123704 |
| 93154 | Public Comment From Ruby MacDonald | EEOC_123705 - EEOC_123706 |

| 93155 | Public Comment From Sue Worstell | EEOC_123707 - EEOC_123707 |
|---|---|---|
| 93156 | Public Comment From Chad Ian | EEOC_123708 - EEOC_123708 |
| 93157 | Public Comment From Linda Cornejo | EEOC_123709 - EEOC_123709 |
| 93158 | Public Comment From Amanda Smock | EEOC_123710 - EEOC_123710 |
| 93159 | Public Comment From Frank Kreimendahl | EEOC_123711 - EEOC_123711 |
| 93160 | Public Comment From Janet Harwell | EEOC_123712 - EEOC_123712 |
| 93161 | Public Comment From Shawn Schey | EEOC_123713 - EEOC_123713 |
| 93162 | Public Comment From John Gabriel | EEOC_123714 - EEOC_123714 |
| 93163 | Public Comment From Patricia Stefancic | EEOC_123715 - EEOC_123715 |
| 93164 | Public Comment From Dagmar Salmon | EEOC_123716 - EEOC_123716 |
| 93165 | Public Comment From Pablo Barcenas | EEOC_123717 - EEOC_123717 |
| 93166 | Public Comment From Samantha Schetrompf | EEOC_123718 - EEOC_123719 |
| 93167 | Public Comment From Miyoko S | EEOC_123720 - EEOC_123720 |
| 93168 | Public Comment From Mary Cooper | EEOC_123721 - EEOC_123721 |
| 93169 | Public Comment From Jeanne Holup | EEOC_123722 - EEOC_123722 |
| 93170 | Public Comment From Jennifer Nuccitelli | EEOC_123723 - EEOC_123723 |
| 93171 | Public Comment From Natalie Stockard | EEOC_123724 - EEOC_123724 |
| 93172 | Public Comment From Carol Michael | EEOC_123725 - EEOC_123725 |
| 93173 | Public Comment From Dia Vlastaris | EEOC_123726 - EEOC_123726 |
| 93174 | Public Comment From Gabriella Willett | EEOC_123727 - EEOC_123727 |
| 93175 | Public Comment From Michaela Mortenson | EEOC_123728 - EEOC_123728 |

| 93176 | Public Comment From Ruth Anne Hicks | EEOC_123729 - EEOC_123729 |
|-------|-------------------------------------|---------------------------|
| 93177 | Public Comment From Charlotte Whiteley | EEOC_123730 - EEOC_123730 |
| 93178 | Public Comment From S I | EEOC_123731 - EEOC_123731 |
| 93179 | Public Comment From Sheana Lay | EEOC_123732 - EEOC_123732 |
| 93180 | Public Comment From Karen Hackley | EEOC_123733 - EEOC_123733 |
| 93181 | Public Comment From Diane Marano | EEOC_123734 - EEOC_123734 |
| 93182 | Public Comment From Lynx Kelly | EEOC_123735 - EEOC_123735 |
| 93183 | Public Comment From RICARDO BERG | EEOC_123736 - EEOC_123736 |
| 93184 | Public Comment From Jennifer Eckert | EEOC_123737 - EEOC_123737 |
| 93185 | Public Comment From Rachel Temple | EEOC_123738 - EEOC_123738 |
| 93186 | Public Comment From Patty Browning | EEOC_123739 - EEOC_123739 |
| 93187 | Public Comment From Deborah Moore | EEOC_123740 - EEOC_123740 |
| 93188 | Public Comment From Dana Welch | EEOC_123741 - EEOC_123741 |
| 93189 | Public Comment From Joan Jenkins | EEOC_123742 - EEOC_123742 |
| 93190 | Public Comment From Alexander PIETRASZKA | EEOC_123743 - EEOC_123743 |
| 93191 | Public Comment From Harley Khaang | EEOC_123744 - EEOC_123744 |
| 93192 | Public Comment From Dana Rich | EEOC_123745 - EEOC_123745 |
| 93193 | Public Comment From Harley Khaang | EEOC_123746 - EEOC_123746 |
| 93194 | Public Comment From Alison Loris | EEOC_123747 - EEOC_123748 |
| 93195 | Public Comment From Ruth Keister | EEOC_123749 - EEOC_123749 |
| 93196 | Public Comment From Ronnie Warren | EEOC_123750 - EEOC_123750 |

| 93197 | Public Comment From Ashleigh Verdier | EEOC_123751 - EEOC_123751 |
|---|---|---|
| 93198 | Public Comment From Linda Beinke | EEOC_123752 - EEOC_123752 |
| 93199 | Public Comment From Elizabeth Winzig | EEOC_123753 - EEOC_123753 |
| 93200 | Public Comment From Christine Santiago | EEOC_123754 - EEOC_123754 |
| 93201 | Public Comment From Claude Barbour | EEOC_123755 - EEOC_123755 |
| 93202 | Public Comment From Mary Merzbacher | EEOC_123756 - EEOC_123756 |
| 93203 | Public Comment From Veronica Renteria | EEOC_123757 - EEOC_123757 |
| 93204 | Public Comment From LindaJo Kensinger | EEOC_123758 - EEOC_123758 |
| 93205 | Public Comment From Ann Jacobs | EEOC_123759 - EEOC_123760 |
| 93206 | Public Comment From Tamara Schmidt | EEOC_123761 - EEOC_123761 |
| 93207 | Public Comment From Mary Degagne | EEOC_123762 - EEOC_123762 |
| 93208 | Public Comment From Debora Colt | EEOC_123763 - EEOC_123763 |
| 93209 | Public Comment From Jennifer Egnor | EEOC_123764 - EEOC_123764 |
| 93210 | Public Comment From Jean Mw | EEOC_123765 - EEOC_123765 |
| 93211 | Public Comment From Kerstin Doell | EEOC_123766 - EEOC_123766 |
| 93212 | Public Comment From Perry Oberlander | EEOC_123767 - EEOC_123767 |
| 93213 | Public Comment From Kayla Rodenhiser | EEOC_123768 - EEOC_123768 |
| 93214 | Public Comment From Laura Koski | EEOC_123769 - EEOC_123769 |
| 93215 | Public Comment From Joan Theiss | EEOC_123770 - EEOC_123770 |
| 93216 | Public Comment From Lannette Sugihara | EEOC_123771 - EEOC_123772 |
| 93217 | Public Comment From Elizabeth Antonius | EEOC_123773 - EEOC_123773 |

| 93218 | Public Comment From Robert Mackin | EEOC_123774 - EEOC_123774 |
|---|---|---|
| 93219 | Public Comment From Susan Hardesty | EEOC_123775 - EEOC_123775 |
| 93220 | Public Comment From Charles Spurr | EEOC_123776 - EEOC_123776 |
| 93221 | Public Comment From Judith McCoy | EEOC_123777 - EEOC_123777 |
| 93222 | Public Comment From Anna McCain | EEOC_123778 - EEOC_123778 |
| 93223 | Public Comment From Lana Parsons | EEOC_123779 - EEOC_123779 |
| 93224 | Public Comment From Cynthia Greene | EEOC_123780 - EEOC_123780 |
| 93225 | Public Comment From David Ford | EEOC_123781 - EEOC_123781 |
| 93226 | Public Comment From Jessica Parks | EEOC_123782 - EEOC_123782 |
| 93227 | Public Comment From Jerold Blunk | EEOC_123783 - EEOC_123783 |
| 93228 | Public Comment From Ginger Ewing | EEOC_123784 - EEOC_123784 |
| 93229 | Public Comment From Roger Gallentine | EEOC_123785 - EEOC_123785 |
| 93230 | Public Comment From Stephen Mormino | EEOC_123786 - EEOC_123787 |
| 93231 | Public Comment From Lindsey LaBella | EEOC_123788 - EEOC_123788 |
| 93232 | Public Comment From Carlos Small | EEOC_123789 - EEOC_123790 |
| 93233 | Public Comment From Lavynia Lima | EEOC_123791 - EEOC_123791 |
| 93234 | Public Comment From Jade Hill | EEOC_123792 - EEOC_123792 |
| 93235 | Public Comment From Robyn Abree | EEOC_123793 - EEOC_123793 |
| 93236 | Public Comment From Jacqueline Good | EEOC_123794 - EEOC_123794 |
| 93237 | Public Comment From Etta Dudgeon | EEOC_123795 - EEOC_123795 |
| 93238 | Public Comment From THEODORE BELOIN | EEOC_123796 - EEOC_123796 |

| 93239 | Public Comment From Mary R. Salles | EEOC_123797 - EEOC_123797 |
|---|---|---|
| 93240 | Public Comment From Tammy Sager | EEOC_123798 - EEOC_123798 |
| 93241 | Public Comment From Michele Villeneuve | EEOC_123799 - EEOC_123799 |
| 93242 | Public Comment From Susanne Leckband | EEOC_123800 - EEOC_123800 |
| 93243 | Public Comment From Wendy Murrill | EEOC_123801 - EEOC_123801 |
| 93244 | Public Comment From Donna Mendell | EEOC_123802 - EEOC_123802 |
| 93245 | Public Comment From Debbie Mitchell | EEOC_123803 - EEOC_123803 |
| 93246 | Public Comment From Hallie Lindemann | EEOC_123804 - EEOC_123804 |
| 93247 | Public Comment From Caitlin Mills-Groninger | EEOC_123805 - EEOC_123805 |
| 93248 | Public Comment From Marta Reiman | EEOC_123806 - EEOC_123807 |
| 93249 | Public Comment From Brandy Harvey | EEOC_123808 - EEOC_123808 |
| 93250 | Public Comment From Kristin Brown | EEOC_123809 - EEOC_123809 |
| 93251 | Public Comment From Marcie Thezan | EEOC_123810 - EEOC_123810 |
| 93252 | Public Comment From Wendy Dominguez | EEOC_123811 - EEOC_123811 |
| 93253 | Public Comment From J Lemley | EEOC_123812 - EEOC_123812 |
| 93254 | Public Comment From Maria Rodriguez | EEOC_123813 - EEOC_123813 |
| 93255 | Public Comment From W. Boucher | EEOC_123814 - EEOC_123814 |
| 93256 | Public Comment From Amy Madlom | EEOC_123815 - EEOC_123815 |
| 93257 | Public Comment From Jolanda Wilsack | EEOC_123816 - EEOC_123816 |
| 93258 | Public Comment From Barbara Pearce | EEOC_123817 - EEOC_123817 |
| 93259 | Public Comment From Ronald Hues | EEOC_123818 - EEOC_123819 |

| 93260 | Public Comment From Sven Thiessen | EEOC_123820 - EEOC_123820 |
| 93261 | Public Comment From McKenzie Morris | EEOC_123821 - EEOC_123821 |
| 93262 | Public Comment From Amy Cowan | EEOC_123822 - EEOC_123822 |
| 93263 | Public Comment From Madeleine Phillips | EEOC_123823 - EEOC_123823 |
| 93264 | Public Comment From Donnie May | EEOC_123824 - EEOC_123825 |
| 93265 | Public Comment From Jackie McGuire | EEOC_123826 - EEOC_123826 |
| 93266 | Public Comment From Lindsay Moore | EEOC_123827 - EEOC_123827 |
| 93267 | Public Comment From Carina Liberal | EEOC_123828 - EEOC_123828 |
| 93268 | Public Comment From Stacy Parker | EEOC_123829 - EEOC_123829 |
| 93269 | Public Comment From Jennifer Helcher | EEOC_123830 - EEOC_123830 |
| 93270 | Public Comment From Deborah Wertz | EEOC_123831 - EEOC_123831 |
| 93271 | Public Comment From Wanda Gonzales | EEOC_123832 - EEOC_123832 |
| 93272 | Public Comment From Deborah Muller | EEOC_123833 - EEOC_123833 |
| 93273 | Public Comment From Linda Daniel | EEOC_123834 - EEOC_123835 |
| 93274 | Public Comment From Christy Johnson Shorter | EEOC_123836 - EEOC_123836 |
| 93275 | Public Comment From Ellen Cole | EEOC_123837 - EEOC_123837 |
| 93276 | Public Comment From pamela oerth | EEOC_123838 - EEOC_123838 |
| 93277 | Public Comment From Sharon Levy | EEOC_123839 - EEOC_123840 |
| 93278 | Public Comment From Megan Gamble-Smith | EEOC_123841 - EEOC_123841 |
| 93279 | Public Comment From Kathleen Bradley | EEOC_123842 - EEOC_123843 |
| 93280 | Public Comment From Suzanne Worcester | EEOC_123844 - EEOC_123844 |

| 93281 | Public Comment From Mayra Andazola | EEOC_123845 - EEOC_123845 |
|---|---|---|
| 93282 | Public Comment From Sandra Naidich | EEOC_123846 - EEOC_123846 |
| 93283 | Public Comment From Rebecca Watson | EEOC_123847 - EEOC_123847 |
| 93284 | Public Comment From Michelle Nungester | EEOC_123848 - EEOC_123848 |
| 93285 | Public Comment From Roxanna Augustine | EEOC_123849 - EEOC_123849 |
| 93286 | Public Comment From Misty Munoz | EEOC_123850 - EEOC_123850 |
| 93287 | Public Comment From Brenna Polzin | EEOC_123851 - EEOC_123851 |
| 93288 | Public Comment From Sharon Rothe | EEOC_123852 - EEOC_123852 |
| 93289 | Public Comment From Maggie Neumayer | EEOC_123853 - EEOC_123854 |
| 93290 | Public Comment From Kathy Garthe | EEOC_123855 - EEOC_123855 |
| 93291 | Public Comment From Karen Skean | EEOC_123856 - EEOC_123856 |
| 93292 | Public Comment From Christopher Wagner | EEOC_123857 - EEOC_123857 |
| 93293 | Public Comment From Tascha Babitch | EEOC_123858 - EEOC_123858 |
| 93294 | Public Comment From Sandra Levitt | EEOC_123859 - EEOC_123859 |
| 93295 | Public Comment From Tom Westheimer | EEOC_123860 - EEOC_123860 |
| 93296 | Public Comment From Kyle Warren-Love | EEOC_123861 - EEOC_123861 |
| 93297 | Public Comment From Michael Haddad | EEOC_123862 - EEOC_123862 |
| 93298 | Public Comment From Susan Redding | EEOC_123863 - EEOC_123863 |
| 93299 | Public Comment From Freya Harris | EEOC_123864 - EEOC_123864 |
| 93300 | Public Comment From Bruce Fraidowitz | EEOC_123865 - EEOC_123865 |
| 93301 | Public Comment From Sue Donarski | EEOC_123866 - EEOC_123866 |

| 93302 | Public Comment From Gilma Castro | EEOC_123867 - EEOC_123867 |
|---|---|---|
| 93303 | Public Comment From Shelley Hensley | EEOC_123868 - EEOC_123868 |
| 93304 | Public Comment From Mauricio Jimenez | EEOC_123869 - EEOC_123869 |
| 93305 | Public Comment From Caroline Christman | EEOC_123870 - EEOC_123870 |
| 93306 | Public Comment From Leslie Redd | EEOC_123871 - EEOC_123871 |
| 93307 | Public Comment From Cynthia Johnson | EEOC_123872 - EEOC_123872 |
| 93308 | Public Comment From Centauri Wilson | EEOC_123873 - EEOC_123873 |
| 93309 | Public Comment From Melba Fleck | EEOC_123874 - EEOC_123875 |
| 93310 | Public Comment From Harry Moore | EEOC_123876 - EEOC_123876 |
| 93311 | Public Comment From Maria Acero | EEOC_123877 - EEOC_123877 |
| 93312 | Public Comment From Debbie Levin | EEOC_123878 - EEOC_123878 |
| 93313 | Public Comment From Mary Stone | EEOC_123879 - EEOC_123880 |
| 93314 | Public Comment From Linda Byrd-Chandler | EEOC_123881 - EEOC_123881 |
| 93315 | Public Comment From Michele Veiga | EEOC_123882 - EEOC_123882 |
| 93316 | Public Comment From Brenda Rion | EEOC_123883 - EEOC_123883 |
| 93317 | Public Comment From Sheryl BEBON | EEOC_123884 - EEOC_123884 |
| 93318 | Public Comment From Anthony Aguilar | EEOC_123885 - EEOC_123885 |
| 93319 | Public Comment From William Blick | EEOC_123886 - EEOC_123887 |
| 93320 | Public Comment From Edith Williams | EEOC_123888 - EEOC_123889 |
| 93321 | Public Comment From kime mcclintock | EEOC_123890 - EEOC_123890 |
| 93322 | Public Comment From Naomi Rodriguez | EEOC_123891 - EEOC_123891 |

| 93323 | Public Comment From Frank Gordon | EEOC_123892 - EEOC_123892 |
| 93324 | Public Comment From Linda Waldron-Inman | EEOC_123893 - EEOC_123893 |
| 93325 | Public Comment From Brooklyn Trittipo | EEOC_123894 - EEOC_123894 |
| 93326 | Public Comment From Rolonda Broome | EEOC_123895 - EEOC_123895 |
| 93327 | Public Comment From Sarah House | EEOC_123896 - EEOC_123896 |
| 93328 | Public Comment From Sita Symonette | EEOC_123897 - EEOC_123897 |
| 93329 | Public Comment From Erin Searles | EEOC_123898 - EEOC_123898 |
| 93330 | Public Comment From Judith Keilholtz | EEOC_123899 - EEOC_123899 |
| 93331 | Public Comment From Jennifer Glick | EEOC_123900 - EEOC_123900 |
| 93332 | Public Comment From Jennifer Brazinsky | EEOC_123901 - EEOC_123901 |
| 93333 | Public Comment From Phyllis Golden | EEOC_123902 - EEOC_123902 |
| 93334 | Public Comment From Rose Morvant | EEOC_123903 - EEOC_123904 |
| 93335 | Public Comment From T Palmer | EEOC_123905 - EEOC_123905 |
| 93336 | Public Comment From Khiyali Pillalamarri | EEOC_123906 - EEOC_123906 |
| 93337 | Public Comment From Michelle Bouchard | EEOC_123907 - EEOC_123907 |
| 93338 | Public Comment From Paul Cook | EEOC_123908 - EEOC_123909 |
| 93339 | Public Comment From Laura Tabacca | EEOC_123910 - EEOC_123910 |
| 93340 | Public Comment From Rebecca Walding | EEOC_123911 - EEOC_123911 |
| 93341 | Public Comment From Charles Dineen | EEOC_123912 - EEOC_123912 |
| 93342 | Public Comment From C. E. Rettew | EEOC_123913 - EEOC_123914 |
| 93343 | Public Comment From Dawn Lee | EEOC_123915 - EEOC_123915 |

| 93344 | Public Comment From Linda Webb | EEOC_123916 - EEOC_123916 |
|---|---|---|
| 93345 | Public Comment From Kaeleigh Kreis | EEOC_123917 - EEOC_123917 |
| 93346 | Public Comment From Alex Beavin | EEOC_123918 - EEOC_123918 |
| 93347 | Public Comment From Ronice Jones | EEOC_123919 - EEOC_123919 |
| 93348 | Public Comment From Olivia Mitton | EEOC_123920 - EEOC_123920 |
| 93349 | Public Comment From Jeri Riggs | EEOC_123921 - EEOC_123921 |
| 93350 | Public Comment From Diana Bain | EEOC_123922 - EEOC_123922 |
| 93351 | Public Comment From Darren Cormier | EEOC_123923 - EEOC_123923 |
| 93352 | Public Comment From Alice Hossfeld | EEOC_123924 - EEOC_123924 |
| 93353 | Public Comment From Jennifer Turner | EEOC_123925 - EEOC_123925 |
| 93354 | Public Comment From Sharon Darak | EEOC_123926 - EEOC_123926 |
| 93355 | Public Comment From Elise Ipock | EEOC_123927 - EEOC_123927 |
| 93356 | Public Comment From Kimberly Taylor | EEOC_123928 - EEOC_123929 |
| 93357 | Public Comment From Alaina Larson | EEOC_123930 - EEOC_123930 |
| 93358 | Public Comment From judy daniels | EEOC_123931 - EEOC_123931 |
| 93359 | Public Comment From Diane Newman | EEOC_123932 - EEOC_123932 |
| 93360 | Public Comment From Bree Gurin | EEOC_123933 - EEOC_123933 |
| 93361 | Public Comment From Amy Cui | EEOC_123934 - EEOC_123934 |
| 93362 | Public Comment From Robin Saunders | EEOC_123935 - EEOC_123936 |
| 93363 | Public Comment From Cindy G | EEOC_123937 - EEOC_123937 |
| 93364 | Public Comment From Jessica Alvarez Guevara | EEOC_123938 - EEOC_123938 |

| 93365 | Public Comment From Sarah Gray | EEOC_123939 - EEOC_123939 |
| 93366 | Public Comment From Lyndsey Bedor | EEOC_123940 - EEOC_123940 |
| 93367 | Public Comment From Stephen a Johnson | EEOC_123941 - EEOC_123941 |
| 93368 | Public Comment From Amanda Hergenrother | EEOC_123942 - EEOC_123942 |
| 93369 | Public Comment From Dawn Koerber | EEOC_123943 - EEOC_123943 |
| 93370 | Public Comment From Jane Nicholson | EEOC_123944 - EEOC_123944 |
| 93371 | Public Comment From Jamie Clifton | EEOC_123945 - EEOC_123945 |
| 93372 | Public Comment From Sharon Nowak | EEOC_123946 - EEOC_123946 |
| 93373 | Public Comment From Denise Rompella | EEOC_123947 - EEOC_123947 |
| 93374 | Public Comment From Lauren Bitar | EEOC_123948 - EEOC_123948 |
| 93375 | Public Comment From Jessica Johnson | EEOC_123949 - EEOC_123949 |
| 93376 | Public Comment From Danielle Staunton | EEOC_123950 - EEOC_123950 |
| 93377 | Public Comment From Allan Goldhammer | EEOC_123951 - EEOC_123951 |
| 93378 | Public Comment From Kent Opal | EEOC_123952 - EEOC_123952 |
| 93379 | Public Comment From Timothy Zack | EEOC_123953 - EEOC_123953 |
| 93380 | Public Comment From Loraine Zagula | EEOC_123954 - EEOC_123954 |
| 93381 | Public Comment From Mary Mitchell | EEOC_123955 - EEOC_123955 |
| 93382 | Public Comment From Hope Ferguson | EEOC_123956 - EEOC_123956 |
| 93383 | Public Comment From Rachel Davis | EEOC_123957 - EEOC_123957 |
| 93384 | Public Comment From Joanne Scott | EEOC_123958 - EEOC_123959 |
| 93385 | Public Comment From Steven Belfield | EEOC_123960 - EEOC_123960 |

| 93386 | Public Comment From Meghan Harrison | EEOC_123961 - EEOC_123961 |
|---|---|---|
| 93387 | Public Comment From Richard Evenson | EEOC_123962 - EEOC_123963 |
| 93388 | Public Comment From Ellen Price-Maloy | EEOC_123964 - EEOC_123964 |
| 93389 | Public Comment From MJ Cittadino | EEOC_123965 - EEOC_123965 |
| 93390 | Public Comment From MJ Cittadino | EEOC_123966 - EEOC_123966 |
| 93391 | Public Comment From Lisa Jimas | EEOC_123967 - EEOC_123967 |
| 93392 | Public Comment From Marlene Sepulveda | EEOC_123968 - EEOC_123968 |
| 93393 | Public Comment From Kay Powers | EEOC_123969 - EEOC_123969 |
| 93394 | Public Comment From Mark Lilly | EEOC_123970 - EEOC_123970 |
| 93395 | Public Comment From Tracy MacDonald | EEOC_123971 - EEOC_123971 |
| 93396 | Public Comment From Ashley Connelly | EEOC_123972 - EEOC_123972 |
| 93397 | Public Comment From Kay Powers | EEOC_123973 - EEOC_123973 |
| 93398 | Public Comment From Darije Tufekcic | EEOC_123974 - EEOC_123974 |
| 93399 | Public Comment From Emma Schmidt | EEOC_123975 - EEOC_123975 |
| 93400 | Public Comment From Catherine Mossburg | EEOC_123976 - EEOC_123976 |
| 93401 | Public Comment From Mark Lilly | EEOC_123977 - EEOC_123977 |
| 93402 | Public Comment From Kathleen Kunster | EEOC_123978 - EEOC_123978 |
| 93403 | Public Comment From Sydney McKinley | EEOC_123979 - EEOC_123979 |
| 93404 | Public Comment From Sarah Eley | EEOC_123980 - EEOC_123980 |
| 93405 | Public Comment From Teresa Wall | EEOC_123981 - EEOC_123981 |
| 93406 | Public Comment From Mandy Mynhier | EEOC_123982 - EEOC_123982 |

| 93407 | Public Comment From Darlene Padilla | EEOC_123983 - EEOC_123983 |
|---|---|---|
| 93408 | Public Comment From Diane Shaw | EEOC_123984 - EEOC_123984 |
| 93409 | Public Comment From Sheila Ganz | EEOC_123985 - EEOC_123985 |
| 93410 | Public Comment From Denise Deck | EEOC_123986 - EEOC_123986 |
| 93411 | Public Comment From Sandy Goncarovs | EEOC_123987 - EEOC_123987 |
| 93412 | Public Comment From Brit Hugh | EEOC_123988 - EEOC_123988 |
| 93413 | Public Comment From Maureen Knutsen | EEOC_123989 - EEOC_123989 |
| 93414 | Public Comment From Linda Fielder | EEOC_123990 - EEOC_123990 |
| 93415 | Public Comment From Lynn McLeod | EEOC_123991 - EEOC_123991 |
| 93416 | Public Comment From Lisa Clemmer | EEOC_123992 - EEOC_123992 |
| 93417 | Public Comment From Laura West | EEOC_123993 - EEOC_123993 |
| 93418 | Public Comment From Pamela Myhree | EEOC_123994 - EEOC_123994 |
| 93419 | Public Comment From Neha Dayakar | EEOC_123995 - EEOC_123995 |
| 93420 | Public Comment From Christina Strother | EEOC_123996 - EEOC_123996 |
| 93421 | Public Comment From Leo Quirk | EEOC_123997 - EEOC_123997 |
| 93422 | Public Comment From Desjonique Unubun | EEOC_123998 - EEOC_123998 |
| 93423 | Public Comment From Dan Goguen | EEOC_123999 - EEOC_123999 |
| 93424 | Public Comment From Colleen Wysser - Martin | EEOC_124000 - EEOC_124001 |
| 93425 | Public Comment From Kalyi Amoto | EEOC_124002 - EEOC_124003 |
| 93426 | Public Comment From Mallory Decker | EEOC_124004 - EEOC_124004 |
| 93427 | Public Comment From Karla Everett | EEOC_124005 - EEOC_124005 |

| 93428 | Public Comment From Virnalise Piccini | EEOC_124006 - EEOC_124006 |
| 93429 | Public Comment From Helen Jezeski | EEOC_124007 - EEOC_124007 |
| 93430 | Public Comment From Myron Newell | EEOC_124008 - EEOC_124008 |
| 93431 | Public Comment From Lillian Strickland | EEOC_124009 - EEOC_124009 |
| 93432 | Public Comment From Alice Berliner | EEOC_124010 - EEOC_124010 |
| 93433 | Public Comment From Kay Novak | EEOC_124011 - EEOC_124011 |
| 93434 | Public Comment From Lorri Wallace | EEOC_124012 - EEOC_124012 |
| 93435 | Public Comment From Vanessa Howell | EEOC_124013 - EEOC_124013 |
| 93436 | Public Comment From Betsy Edwards | EEOC_124014 - EEOC_124015 |
| 93437 | Public Comment From Alison Shawver | EEOC_124016 - EEOC_124016 |
| 93438 | Public Comment From Kathleen Murphy | EEOC_124017 - EEOC_124017 |
| 93439 | Public Comment From Saya Cullinan | EEOC_124018 - EEOC_124019 |
| 93440 | Public Comment From Carolina Manchola-Orozco | EEOC_124020 - EEOC_124020 |
| 93441 | Public Comment From Yvette DePena | EEOC_124021 - EEOC_124021 |
| 93442 | Public Comment From Anja Holthoff | EEOC_124022 - EEOC_124023 |
| 93443 | Public Comment From Jo Buxbaum | EEOC_124024 - EEOC_124024 |
| 93444 | Public Comment From christy Cox | EEOC_124025 - EEOC_124025 |
| 93445 | Public Comment From Fran Pletschet | EEOC_124026 - EEOC_124026 |
| 93446 | Public Comment From Lauren Frederick | EEOC_124027 - EEOC_124027 |
| 93447 | Public Comment From Lyle Horman | EEOC_124028 - EEOC_124029 |
| 93448 | Public Comment From Peter Townsend | EEOC_124030 - EEOC_124030 |

| 93449 | Public Comment From Sylvi Needham | EEOC_124031 - EEOC_124031 |
| 93450 | Public Comment From Marguerite Lucht | EEOC_124032 - EEOC_124032 |
| 93451 | Public Comment From Kathie Holt | EEOC_124033 - EEOC_124033 |
| 93452 | Public Comment From Jennifer Kuehn | EEOC_124034 - EEOC_124034 |
| 93453 | Public Comment From Sophia Rodriguez | EEOC_124035 - EEOC_124035 |
| 93454 | Public Comment From Sabrena Rickman | EEOC_124036 - EEOC_124036 |
| 93455 | Public Comment From Patricia Vance | EEOC_124037 - EEOC_124037 |
| 93456 | Public Comment From Marilyn Corbett | EEOC_124038 - EEOC_124038 |
| 93457 | Public Comment From Sheryl Brog | EEOC_124039 - EEOC_124039 |
| 93458 | Public Comment From Lurvin Martines | EEOC_124040 - EEOC_124040 |
| 93459 | Public Comment From Jillian Thomas | EEOC_124041 - EEOC_124041 |
| 93460 | Public Comment From Lynne Teplin | EEOC_124042 - EEOC_124042 |
| 93461 | Public Comment From Isabelle Leguelinel | EEOC_124043 - EEOC_124043 |
| 93462 | Public Comment From Ann Jacobs | EEOC_124044 - EEOC_124045 |
| 93463 | Public Comment From Jennie Spector | EEOC_124046 - EEOC_124046 |
| 93464 | Public Comment From Julie Avard | EEOC_124047 - EEOC_124047 |
| 93465 | Public Comment From Torie Ertle | EEOC_124048 - EEOC_124048 |
| 93466 | Public Comment From David leepalughi | EEOC_124049 - EEOC_124049 |
| 93467 | Public Comment From Shannon Walker-Dippel | EEOC_124050 - EEOC_124050 |
| 93468 | Public Comment From Beth Ely | EEOC_124051 - EEOC_124051 |
| 93469 | Public Comment From Anna Belkin | EEOC_124052 - EEOC_124052 |

| 93470 | Public Comment From Angie Arkins | EEOC_124053 - EEOC_124053 |
|---|---|---|
| 93471 | Public Comment From Pamela White | EEOC_124054 - EEOC_124054 |
| 93472 | Public Comment From Sharon Pfister | EEOC_124055 - EEOC_124055 |
| 93473 | Public Comment From Dori Frankel Steigman | EEOC_124056 - EEOC_124056 |
| 93474 | Public Comment From Heather Miller | EEOC_124057 - EEOC_124057 |
| 93475 | Public Comment From Christina Conroy | EEOC_124058 - EEOC_124058 |
| 93476 | Public Comment From J. Ma | EEOC_124059 - EEOC_124059 |
| 93477 | Public Comment From Nan Hollander | EEOC_124060 - EEOC_124060 |
| 93478 | Public Comment From Ursula Mass | EEOC_124061 - EEOC_124061 |
| 93479 | Public Comment From Kanan Kolesnikoff | EEOC_124062 - EEOC_124062 |
| 93480 | Public Comment From Sarah Danielson | EEOC_124063 - EEOC_124063 |
| 93481 | Public Comment From Robert Bohmfalk | EEOC_124064 - EEOC_124064 |
| 93482 | Public Comment From Hailey Tolbert | EEOC_124065 - EEOC_124065 |
| 93483 | Public Comment From Jean Rollin | EEOC_124066 - EEOC_124066 |
| 93484 | Public Comment From William Walker | EEOC_124067 - EEOC_124067 |
| 93485 | Public Comment From Julia Myers | EEOC_124068 - EEOC_124068 |
| 93486 | Public Comment From Viki Black | EEOC_124069 - EEOC_124069 |
| 93487 | Public Comment From Oscar Montes | EEOC_124070 - EEOC_124070 |
| 93488 | Public Comment From Katarzyna Sadowska | EEOC_124071 - EEOC_124071 |
| 93489 | Public Comment From Omeed Firouzi | EEOC_124072 - EEOC_124072 |
| 93490 | Public Comment From Elizabeth Gotch | EEOC_124073 - EEOC_124073 |

| 93491 | Public Comment From Carol Rogers | EEOC_124074 - EEOC_124074 |
|---|---|---|
| 93492 | Public Comment From Elisa Marra | EEOC_124075 - EEOC_124075 |
| 93493 | Public Comment From Cymbric Early-Smith | EEOC_124076 - EEOC_124076 |
| 93494 | Public Comment From Dan Cush | EEOC_124077 - EEOC_124077 |
| 93495 | Public Comment From Kyli Gutierrez | EEOC_124078 - EEOC_124078 |
| 93496 | Public Comment From Mackenzee Fidalgo | EEOC_124079 - EEOC_124079 |
| 93497 | Public Comment From Robyn Dibble | EEOC_124080 - EEOC_124080 |
| 93498 | Public Comment From Shilpa Nicodemus | EEOC_124081 - EEOC_124081 |
| 93499 | Public Comment From Dahlia Rudavsky | EEOC_124082 - EEOC_124082 |
| 93500 | Public Comment From Anthony Martinez | EEOC_124083 - EEOC_124083 |
| 93501 | Public Comment From Amity Buxton | EEOC_124084 - EEOC_124085 |
| 93502 | Public Comment From Anthony Martinez | EEOC_124086 - EEOC_124086 |
| 93503 | Public Comment From Chris Champagne | EEOC_124087 - EEOC_124087 |
| 93504 | Public Comment From Mary Jane McIntee | EEOC_124088 - EEOC_124088 |
| 93505 | Public Comment From Theadora Saloma | EEOC_124089 - EEOC_124089 |
| 93506 | Public Comment From Judith Deeds | EEOC_124090 - EEOC_124090 |
| 93507 | Public Comment From Judith Wisboro | EEOC_124091 - EEOC_124091 |
| 93508 | Public Comment From Jeremiah Dy | EEOC_124092 - EEOC_124092 |
| 93509 | Public Comment From Debbie Hockman | EEOC_124093 - EEOC_124093 |
| 93510 | Public Comment From Sue Hutras | EEOC_124094 - EEOC_124094 |
| 93511 | Public Comment From Lisa Orfe | EEOC_124095 - EEOC_124095 |

| 93512 | Public Comment From David Burns | EEOC_124096 - EEOC_124096 |
| 93513 | Public Comment From Peggy Welter | EEOC_124097 - EEOC_124097 |
| 93514 | Public Comment From Jeannie Bristow | EEOC_124098 - EEOC_124099 |
| 93515 | Public Comment From Lorren Foster | EEOC_124100 - EEOC_124100 |
| 93516 | Public Comment From Jack Atlas | EEOC_124101 - EEOC_124101 |
| 93517 | Public Comment From Pauline Wilder | EEOC_124102 - EEOC_124103 |
| 93518 | Public Comment From Richard Stern | EEOC_124104 - EEOC_124104 |
| 93519 | Public Comment From Ibn-Umar Abbasparker | EEOC_124105 - EEOC_124105 |
| 93520 | Public Comment From Arlene Rakoncay | EEOC_124106 - EEOC_124106 |
| 93521 | Public Comment From Stephen Fitch | EEOC_124107 - EEOC_124107 |
| 93522 | Public Comment From Meredith Fox | EEOC_124108 - EEOC_124108 |
| 93523 | Public Comment From Deborah Thams | EEOC_124109 - EEOC_124109 |
| 93524 | Public Comment From Janet Franz | EEOC_124110 - EEOC_124110 |
| 93525 | Public Comment From Jayne Ramirez Spector | EEOC_124111 - EEOC_124111 |
| 93526 | Public Comment From Christina and Jerry McIntyre | EEOC_124112 - EEOC_124112 |
| 93527 | Public Comment From Lissa Feigenbaum | EEOC_124113 - EEOC_124113 |
| 93528 | Public Comment From Jennifer Palacios | EEOC_124114 - EEOC_124114 |
| 93529 | Public Comment From Jill Geibel | EEOC_124115 - EEOC_124116 |
| 93530 | Public Comment From Samantha Murphy | EEOC_124117 - EEOC_124117 |
| 93531 | Public Comment From Jackie Letourneau | EEOC_124118 - EEOC_124118 |
| 93532 | Public Comment From Breesha Summerlin | EEOC_124119 - EEOC_124119 |

| 93533 | Public Comment From Melanie Denis | EEOC_124120 - EEOC_124121 |
| 93534 | Public Comment From Ibn-Umar Abbasparker | EEOC_124122 - EEOC_124122 |
| 93535 | Public Comment From Sharon Preszler | EEOC_124123 - EEOC_124124 |
| 93536 | Public Comment From Morgan Foreman | EEOC_124125 - EEOC_124125 |
| 93537 | Public Comment From Suzanne Miller | EEOC_124126 - EEOC_124127 |
| 93538 | Public Comment From Gretchen Sand | EEOC_124128 - EEOC_124128 |
| 93539 | Public Comment From Kate Jarecke | EEOC_124129 - EEOC_124129 |
| 93540 | Public Comment From Betsy Fitzsimmons | EEOC_124130 - EEOC_124130 |
| 93541 | Public Comment From Jeff Johnson | EEOC_124131 - EEOC_124132 |
| 93542 | Public Comment From Mary Nenson | EEOC_124133 - EEOC_124133 |
| 93543 | Public Comment From Harold Bleacher | EEOC_124134 - EEOC_124134 |
| 93544 | Public Comment From Julie Vignon | EEOC_124135 - EEOC_124135 |
| 93545 | Public Comment From Dan Neuhaus | EEOC_124136 - EEOC_124137 |
| 93546 | Public Comment From Abby Morgan | EEOC_124138 - EEOC_124138 |
| 93547 | Public Comment From Emily Cantrell | EEOC_124139 - EEOC_124139 |
| 93548 | Public Comment From Charlotte Nelis | EEOC_124140 - EEOC_124141 |
| 93549 | Public Comment From Darlene Armenta | EEOC_124142 - EEOC_124143 |
| 93550 | Public Comment From Saraia Bowden | EEOC_124144 - EEOC_124144 |
| 93551 | Public Comment From Rita Jamil-Clovis | EEOC_124145 - EEOC_124145 |
| 93552 | Public Comment From Kay Ketchum | EEOC_124146 - EEOC_124146 |
| 93553 | Public Comment From Arlene Lewis | EEOC_124147 - EEOC_124147 |

| 93554 | Public Comment From Tamara Quigley | EEOC_124148 - EEOC_124148 |
|---|---|---|
| 93555 | Public Comment From Adam Mills | EEOC_124149 - EEOC_124150 |
| 93556 | Public Comment From Nancy Mclaughlin | EEOC_124151 - EEOC_124152 |
| 93557 | Public Comment From Mars Massey | EEOC_124153 - EEOC_124153 |
| 93558 | Public Comment From R Brosig | EEOC_124154 - EEOC_124154 |
| 93559 | Public Comment From Sosi B | EEOC_124155 - EEOC_124155 |
| 93560 | Public Comment From Lauren Shure | EEOC_124156 - EEOC_124157 |
| 93561 | Public Comment From Liz Fife | EEOC_124158 - EEOC_124158 |
| 93562 | Public Comment From Tim Noonan | EEOC_124159 - EEOC_124160 |
| 93563 | Public Comment From Stanley Foodim | EEOC_124161 - EEOC_124162 |
| 93564 | Public Comment From Marianne Tolken | EEOC_124163 - EEOC_124163 |
| 93565 | Public Comment From David Bailey | EEOC_124164 - EEOC_124165 |
| 93566 | Public Comment From Virginia Stanley | EEOC_124166 - EEOC_124166 |
| 93567 | Public Comment From JOANNE SPERA | EEOC_124167 - EEOC_124167 |
| 93568 | Public Comment From Freda Hofland | EEOC_124168 - EEOC_124168 |
| 93569 | Public Comment From Susan Malphurs | EEOC_124169 - EEOC_124169 |
| 93570 | Public Comment From Virginia Ford | EEOC_124170 - EEOC_124171 |
| 93571 | Public Comment From Angela Aguglia | EEOC_124172 - EEOC_124172 |
| 93572 | Public Comment From Angela Li | EEOC_124173 - EEOC_124173 |
| 93573 | Public Comment From John and Linda Bulla | EEOC_124174 - EEOC_124175 |
| 93574 | Public Comment From JEAN HARTJE | EEOC_124176 - EEOC_124177 |

| 93575 | Public Comment From K Hawks | EEOC_124178 - EEOC_124178 |
|---|---|---|
| 93576 | Public Comment From Linda Eberle | EEOC_124179 - EEOC_124180 |
| 93577 | Public Comment From Andrea Kirvaitis | EEOC_124181 - EEOC_124182 |
| 93578 | Public Comment From Lee Chase | EEOC_124183 - EEOC_124183 |
| 93579 | Public Comment From Diane Bergmann | EEOC_124184 - EEOC_124185 |
| 93580 | Public Comment From Andrea DePaola | EEOC_124186 - EEOC_124186 |
| 93581 | Public Comment From Eliss M | EEOC_124187 - EEOC_124187 |
| 93582 | Public Comment From Christine Abraham | EEOC_124188 - EEOC_124188 |
| 93583 | Public Comment From Amy Douglass | EEOC_124189 - EEOC_124190 |
| 93584 | Public Comment From Jessica Singleton | EEOC_124191 - EEOC_124191 |
| 93585 | Public Comment From Jessica Singleton | EEOC_124192 - EEOC_124192 |
| 93586 | Public Comment From Julie Koehler | EEOC_124193 - EEOC_124193 |
| 93587 | Public Comment From Rick Mitchell | EEOC_124194 - EEOC_124194 |
| 93588 | Public Comment From Kjersten Gmeiner | EEOC_124195 - EEOC_124196 |
| 93589 | Public Comment From Patricia Morrish | EEOC_124197 - EEOC_124198 |
| 93590 | Public Comment From John Tolson | EEOC_124199 - EEOC_124199 |
| 93591 | Public Comment From Courtney Gilbert | EEOC_124200 - EEOC_124200 |
| 93592 | Public Comment From Constance Youens | EEOC_124201 - EEOC_124201 |
| 93593 | Public Comment From Sarah Barlow | EEOC_124202 - EEOC_124202 |
| 93594 | Public Comment From Kage Bybee | EEOC_124203 - EEOC_124203 |
| 93595 | Public Comment From Jamie Ferro | EEOC_124204 - EEOC_124204 |

| 93596 | Public Comment From Edward Landler | EEOC_124205 - EEOC_124205 |
|---|---|---|
| 93597 | Public Comment From Ben Knick | EEOC_124206 - EEOC_124206 |
| 93598 | Public Comment From Mary Symczak | EEOC_124207 - EEOC_124207 |
| 93599 | Public Comment From Elizabeth Fagan | EEOC_124208 - EEOC_124208 |
| 93600 | Public Comment From Gloria McClintock | EEOC_124209 - EEOC_124209 |
| 93601 | Public Comment From Stacey Fullwiler | EEOC_124210 - EEOC_124210 |
| 93602 | Public Comment From Joanna Labow | EEOC_124211 - EEOC_124211 |
| 93603 | Public Comment From Cassidy Kennedy | EEOC_124212 - EEOC_124212 |
| 93604 | Public Comment From Judy Baker | EEOC_124213 - EEOC_124213 |
| 93605 | Public Comment From Veronica Vargas | EEOC_124214 - EEOC_124214 |
| 93606 | Public Comment From Erica Fuson | EEOC_124215 - EEOC_124215 |
| 93607 | Public Comment From Anne-Lelin Williams | EEOC_124216 - EEOC_124216 |
| 93608 | Public Comment From Dana Burke | EEOC_124217 - EEOC_124218 |
| 93609 | Public Comment From Marcy Bloomenthal | EEOC_124219 - EEOC_124220 |
| 93610 | Public Comment From Vera Bolden | EEOC_124221 - EEOC_124222 |
| 93611 | Public Comment From Jen Hook | EEOC_124223 - EEOC_124223 |
| 93612 | Public Comment From Cindy P. | EEOC_124224 - EEOC_124225 |
| 93613 | Public Comment From Katie Cole | EEOC_124226 - EEOC_124227 |
| 93614 | Public Comment From Mary Ann Wertz | EEOC_124228 - EEOC_124228 |
| 93615 | Public Comment From Barbara Toshalis | EEOC_124229 - EEOC_124229 |
| 93616 | Public Comment From vickie dannenberger | EEOC_124230 - EEOC_124230 |

| 93617 | Public Comment From Marilyn Moss | EEOC_124231 - EEOC_124231 |
| 93618 | Public Comment From Carol Nasr | EEOC_124232 - EEOC_124232 |
| 93619 | Public Comment From Sharon Barnes | EEOC_124233 - EEOC_124233 |
| 93620 | Public Comment From Arlene Winston | EEOC_124234 - EEOC_124234 |
| 93621 | Public Comment From Susan Cardinali | EEOC_124235 - EEOC_124236 |
| 93622 | Public Comment From Elizabeth Pena | EEOC_124237 - EEOC_124238 |
| 93623 | Public Comment From Molly Hahn-Floyd | EEOC_124239 - EEOC_124239 |
| 93624 | Public Comment From Taiya Jacobs | EEOC_124240 - EEOC_124241 |
| 93625 | Public Comment From Terril George | EEOC_124242 - EEOC_124242 |
| 93626 | Public Comment From Donald Dufour | EEOC_124243 - EEOC_124244 |
| 93627 | Public Comment From Sophia Bushart | EEOC_124245 - EEOC_124245 |
| 93628 | Public Comment From Beatriz Tirado | EEOC_124246 - EEOC_124246 |
| 93629 | Public Comment From hilda krattinger | EEOC_124247 - EEOC_124248 |
| 93630 | Public Comment From Sophia Bushart | EEOC_124249 - EEOC_124249 |
| 93631 | Public Comment From Heidi Ihloff | EEOC_124250 - EEOC_124250 |
| 93632 | Public Comment From Carol Myers | EEOC_124251 - EEOC_124251 |
| 93633 | Public Comment From Barbara Mills | EEOC_124252 - EEOC_124252 |
| 93634 | Public Comment From Anna Shay Klimowicz | EEOC_124253 - EEOC_124253 |
| 93635 | Public Comment From william davison | EEOC_124254 - EEOC_124255 |
| 93636 | Public Comment From Barbara Thompson | EEOC_124256 - EEOC_124256 |
| 93637 | Public Comment From Linda LeValley | EEOC_124257 - EEOC_124257 |

| 93638 | Public Comment From Karen Justin | EEOC_124258 - EEOC_124258 |
| 93639 | Public Comment From Bianca Star Sammons | EEOC_124259 - EEOC_124259 |
| 93640 | Public Comment From Liz Bisbee | EEOC_124260 - EEOC_124260 |
| 93641 | Public Comment From Frank Wilsey | EEOC_124261 - EEOC_124261 |
| 93642 | Public Comment From Keith Behme | EEOC_124262 - EEOC_124263 |
| 93643 | Public Comment From Pamela Laham | EEOC_124264 - EEOC_124264 |
| 93644 | Public Comment From nancy schulman | EEOC_124265 - EEOC_124265 |
| 93645 | Public Comment From Caephren McKenna | EEOC_124266 - EEOC_124266 |
| 93646 | Public Comment From william davison | EEOC_124267 - EEOC_124267 |
| 93647 | Public Comment From Alina Guyon | EEOC_124268 - EEOC_124268 |
| 93648 | Public Comment From Brooke Feder | EEOC_124269 - EEOC_124269 |
| 93649 | Public Comment From Hunter Taylor | EEOC_124270 - EEOC_124270 |
| 93650 | Public Comment From Katherine Azbell | EEOC_124271 - EEOC_124272 |
| 93651 | Public Comment From Emilio Fernandez | EEOC_124273 - EEOC_124273 |
| 93652 | Public Comment From Justine Kilsby | EEOC_124274 - EEOC_124274 |
| 93653 | Public Comment From Patricia Lummis | EEOC_124275 - EEOC_124275 |
| 93654 | Public Comment From Bonny Davison | EEOC_124276 - EEOC_124277 |
| 93655 | Public Comment From Kathryn Post | EEOC_124278 - EEOC_124278 |
| 93656 | Public Comment From Holiday Bugge | EEOC_124279 - EEOC_124279 |
| 93657 | Public Comment From Ann Slaton | EEOC_124280 - EEOC_124280 |
| 93658 | Public Comment From Carol Shaw-Slife | EEOC_124281 - EEOC_124281 |

| 93659 | Public Comment From Yolanda Sylvester | EEOC_124282 - EEOC_124282 |
| 93660 | Public Comment From Jackson Heuer | EEOC_124283 - EEOC_124283 |
| 93661 | Public Comment From Lin Provost | EEOC_124284 - EEOC_124284 |
| 93662 | Public Comment From Robin Frazier | EEOC_124285 - EEOC_124286 |
| 93663 | Public Comment From Dana Wuss | EEOC_124287 - EEOC_124287 |
| 93664 | Public Comment From NANCY ELLAN CWALINO SCHMUS | EEOC_124288 - EEOC_124288 |
| 93665 | Public Comment From Deborah Bayne | EEOC_124289 - EEOC_124289 |
| 93666 | Public Comment From Nicole Peace | EEOC_124290 - EEOC_124290 |
| 93667 | Public Comment From Raquel Walsh | EEOC_124291 - EEOC_124291 |
| 93668 | Public Comment From Natalie Kasday | EEOC_124292 - EEOC_124292 |
| 93669 | Public Comment From Anonymous Anonymous | EEOC_124293 - EEOC_124293 |
| 93670 | Public Comment From Raquel Walsh | EEOC_124294 - EEOC_124294 |
| 93671 | Public Comment From Valerie Bryan | EEOC_124295 - EEOC_124295 |
| 93672 | Public Comment From Kathy Thaler | EEOC_124296 - EEOC_124296 |
| 93673 | Public Comment From Suzanne Glatz | EEOC_124297 - EEOC_124297 |
| 93674 | Public Comment From Doris Jackson | EEOC_124298 - EEOC_124298 |
| 93675 | Public Comment From Phil Raterman | EEOC_124299 - EEOC_124300 |
| 93676 | Public Comment From Anist Bean | EEOC_124301 - EEOC_124301 |
| 93677 | Public Comment From Deb Mathews | EEOC_124302 - EEOC_124302 |
| 93678 | Public Comment From Judith Davis | EEOC_124303 - EEOC_124304 |
| 93679 | Public Comment From Eric Nalley | EEOC_124305 - EEOC_124306 |

| 93680 | Public Comment From Victoria Flynn | EEOC_124307 - EEOC_124307 |
| 93681 | Public Comment From Heather Cruz | EEOC_124308 - EEOC_124308 |
| 93682 | Public Comment From Cynthia Jones | EEOC_124309 - EEOC_124309 |
| 93683 | Public Comment From Mary Waters Parks | EEOC_124310 - EEOC_124310 |
| 93684 | Public Comment From Cynthia Shaw | EEOC_124311 - EEOC_124311 |
| 93685 | Public Comment From Caephren McKenna | EEOC_124312 - EEOC_124313 |
| 93686 | Public Comment From WANDA COLVIN | EEOC_124314 - EEOC_124314 |
| 93687 | Public Comment From Dr Rochelle Sieger | EEOC_124315 - EEOC_124315 |
| 93688 | Public Comment From Amber Hearnsberger | EEOC_124316 - EEOC_124316 |
| 93689 | Public Comment From Edgar Gaytan | EEOC_124317 - EEOC_124318 |
| 93690 | Public Comment From Grace L | EEOC_124319 - EEOC_124319 |
| 93691 | Public Comment From Kenneth Fite | EEOC_124320 - EEOC_124321 |
| 93692 | Public Comment From Lane Stewart | EEOC_124322 - EEOC_124322 |
| 93693 | Public Comment From Lancine Bentley | EEOC_124323 - EEOC_124323 |
| 93694 | Public Comment From Karen Gravereaux | EEOC_124324 - EEOC_124325 |
| 93695 | Public Comment From Timothy Gieseke | EEOC_124326 - EEOC_124326 |
| 93696 | Public Comment From Yolanda WarnerGalina | EEOC_124327 - EEOC_124327 |
| 93697 | Public Comment From Zoe Friedberg | EEOC_124328 - EEOC_124328 |
| 93698 | Public Comment From Evelyn Johnson-Todd | EEOC_124329 - EEOC_124330 |
| 93699 | Public Comment From Linda Smith | EEOC_124331 - EEOC_124331 |
| 93700 | Public Comment From Shane Macaulay | EEOC_124332 - EEOC_124332 |

| | | |
|---|---|---|
| 93701 | Public Comment From Kathleen Myhre | EEOC_124333 - EEOC_124333 |
| 93702 | Public Comment From Elizabeth Talmont | EEOC_124334 - EEOC_124334 |
| 93703 | Public Comment From Kaley Martin | EEOC_124335 - EEOC_124335 |
| 93704 | Public Comment From Ashwinee Sadanand | EEOC_124336 - EEOC_124336 |
| 93705 | Public Comment From James Frejek | EEOC_124337 - EEOC_124338 |
| 93706 | Public Comment From Ali Benis | EEOC_124339 - EEOC_124339 |
| 93707 | Public Comment From Chelsea Rhodes | EEOC_124340 - EEOC_124341 |
| 93708 | Public Comment From Rachael Roberts | EEOC_124342 - EEOC_124342 |
| 93709 | Public Comment From Dorothy Bailey | EEOC_124343 - EEOC_124343 |
| 93710 | Public Comment From Patty Walton | EEOC_124344 - EEOC_124345 |
| 93711 | Public Comment From Lynn Pique | EEOC_124346 - EEOC_124346 |
| 93712 | Public Comment From Lih-Fan Chang | EEOC_124347 - EEOC_124347 |
| 93713 | Public Comment From Larry Fish | EEOC_124348 - EEOC_124348 |
| 93714 | Public Comment From Kathy Green | EEOC_124349 - EEOC_124350 |
| 93715 | Public Comment From Adam Molesky | EEOC_124351 - EEOC_124351 |
| 93716 | Public Comment From Ruth Boice | EEOC_124352 - EEOC_124352 |
| 93717 | Public Comment From Laura Klement | EEOC_124353 - EEOC_124353 |
| 93718 | Public Comment From Stephen Gilbert | EEOC_124354 - EEOC_124354 |
| 93719 | Public Comment From Sharon Russsell | EEOC_124355 - EEOC_124355 |
| 93720 | Public Comment From Deborah Harris | EEOC_124356 - EEOC_124356 |
| 93721 | Public Comment From Lavonne Rosales | EEOC_124357 - EEOC_124357 |

| 93722 | Public Comment From agata lucarz | EEOC_124358 - EEOC_124358 |
|---|---|---|
| 93723 | Public Comment From Raemie Bruno | EEOC_124359 - EEOC_124359 |
| 93724 | Public Comment From Iris Orellana | EEOC_124360 - EEOC_124360 |
| 93725 | Public Comment From Carmen Grant | EEOC_124361 - EEOC_124361 |
| 93726 | Public Comment From Janice Nissen | EEOC_124362 - EEOC_124362 |
| 93727 | Public Comment From Vicki Purscell | EEOC_124363 - EEOC_124363 |
| 93728 | Public Comment From Dan Volpatti | EEOC_124364 - EEOC_124364 |
| 93729 | Public Comment From Siobhan Cronin | EEOC_124365 - EEOC_124365 |
| 93730 | Public Comment From Nancy Colley | EEOC_124366 - EEOC_124366 |
| 93731 | Public Comment From Craig Brown | EEOC_124367 - EEOC_124367 |
| 93732 | Public Comment From William Heifner | EEOC_124368 - EEOC_124368 |
| 93733 | Public Comment From Cindy Loomis | EEOC_124369 - EEOC_124369 |
| 93734 | Public Comment From Kathryn Peilen | EEOC_124370 - EEOC_124370 |
| 93735 | Public Comment From Ed Sass | EEOC_124371 - EEOC_124371 |
| 93736 | Public Comment From Bernie Newman | EEOC_124372 - EEOC_124373 |
| 93737 | Public Comment From Ursula Larson | EEOC_124374 - EEOC_124374 |
| 93738 | Public Comment From Madison Alexander | EEOC_124375 - EEOC_124376 |
| 93739 | Public Comment From Amber Tory | EEOC_124377 - EEOC_124377 |
| 93740 | Public Comment From Cynthia Larson Richard | EEOC_124378 - EEOC_124379 |
| 93741 | Public Comment From Vanessa Kennedy | EEOC_124380 - EEOC_124380 |
| 93742 | Public Comment From Cheryl Henderson | EEOC_124381 - EEOC_124382 |

| 93743 | Public Comment From Meredith Hutmacher | EEOC_124383 - EEOC_124383 |
| 93744 | Public Comment From Britta Nelson | EEOC_124384 - EEOC_124384 |
| 93745 | Public Comment From Barbara Schuler | EEOC_124385 - EEOC_124386 |
| 93746 | Public Comment From Sandra Magdars | EEOC_124387 - EEOC_124387 |
| 93747 | Public Comment From Siera Ross | EEOC_124388 - EEOC_124388 |
| 93748 | Public Comment From Sarah Anderson | EEOC_124389 - EEOC_124390 |
| 93749 | Public Comment From Heather Guillen | EEOC_124391 - EEOC_124392 |
| 93750 | Public Comment From Dawn Jones | EEOC_124393 - EEOC_124393 |
| 93751 | Public Comment From Kelton Hollister | EEOC_124394 - EEOC_124394 |
| 93752 | Public Comment From Linsy Hunsaker | EEOC_124395 - EEOC_124395 |
| 93753 | Public Comment From Ellen Garrison-Weaver | EEOC_124396 - EEOC_124397 |
| 93754 | Public Comment From Terry Root | EEOC_124398 - EEOC_124398 |
| 93755 | Public Comment From Mary S. Reed | EEOC_124399 - EEOC_124399 |
| 93756 | Public Comment From Sue Ellen Wall | EEOC_124400 - EEOC_124400 |
| 93757 | Public Comment From Amy Fine | EEOC_124401 - EEOC_124401 |
| 93758 | Public Comment From Andrew Thompson | EEOC_124402 - EEOC_124402 |
| 93759 | Public Comment From Chris O'Connell | EEOC_124403 - EEOC_124403 |
| 93760 | Public Comment From Cezar Carvajal | EEOC_124404 - EEOC_124404 |
| 93761 | Public Comment From Wendy Wright | EEOC_124405 - EEOC_124405 |
| 93762 | Public Comment From Evelyn Lemoine | EEOC_124406 - EEOC_124406 |
| 93763 | Public Comment From Amy Kriegler | EEOC_124407 - EEOC_124408 |

| 93764 | Public Comment From Alyssa Christensen | EEOC_124409 - EEOC_124409 |
|---|---|---|
| 93765 | Public Comment From Beck Wright | EEOC_124410 - EEOC_124410 |
| 93766 | Public Comment From Kathy Jongsma | EEOC_124411 - EEOC_124411 |
| 93767 | Public Comment From Sean Brown | EEOC_124412 - EEOC_124413 |
| 93768 | Public Comment From Janelle Stevens | EEOC_124414 - EEOC_124414 |
| 93769 | Public Comment From Wendy Kabaker | EEOC_124415 - EEOC_124415 |
| 93770 | Public Comment From Scott McIntyre | EEOC_124416 - EEOC_124416 |
| 93771 | Public Comment From Karen Critelli | EEOC_124417 - EEOC_124417 |
| 93772 | Public Comment From April Farrer | EEOC_124418 - EEOC_124418 |
| 93773 | Public Comment From Steve Wolfe | EEOC_124419 - EEOC_124419 |
| 93774 | Public Comment From Lisa Altevogt | EEOC_124420 - EEOC_124421 |
| 93775 | Public Comment From Lorraine Delaney | EEOC_124422 - EEOC_124423 |
| 93776 | Public Comment From Glen Bayly | EEOC_124424 - EEOC_124425 |
| 93777 | Public Comment From Linda Ross | EEOC_124426 - EEOC_124427 |
| 93778 | Public Comment From Linda Kocurek | EEOC_124428 - EEOC_124429 |
| 93779 | Public Comment From Gale Fieldman | EEOC_124430 - EEOC_124430 |
| 93780 | Public Comment From Sue Traver | EEOC_124431 - EEOC_124432 |
| 93781 | Public Comment From Wendy Kortrey | EEOC_124433 - EEOC_124433 |
| 93782 | Public Comment From Dawn Keyser | EEOC_124434 - EEOC_124434 |
| 93783 | Public Comment From Daniel Soto Isasa | EEOC_124435 - EEOC_124435 |
| 93784 | Public Comment From Ruth Liebermann | EEOC_124436 - EEOC_124436 |

| 93785 | Public Comment From Afton Bell | EEOC_124437 - EEOC_124437 |
|-------|--------------------------------|---------------------------|
| 93786 | Public Comment From Jeannette Welling | EEOC_124438 - EEOC_124438 |
| 93787 | Public Comment From Jill Gruenberg | EEOC_124439 - EEOC_124440 |
| 93788 | Public Comment From Rick Koury | EEOC_124441 - EEOC_124441 |
| 93789 | Public Comment From Toni Taylor | EEOC_124442 - EEOC_124442 |
| 93790 | Public Comment From Laura Snyder | EEOC_124443 - EEOC_124444 |
| 93791 | Public Comment From Donald Lynch | EEOC_124445 - EEOC_124445 |
| 93792 | Public Comment From Sheryl Malloy | EEOC_124446 - EEOC_124446 |
| 93793 | Public Comment From Rachel Gagen | EEOC_124447 - EEOC_124448 |
| 93794 | Public Comment From Sheila Desmond | EEOC_124449 - EEOC_124450 |
| 93795 | Public Comment From Rachel Brandenburg | EEOC_124451 - EEOC_124451 |
| 93796 | Public Comment From vanessa leal | EEOC_124452 - EEOC_124453 |
| 93797 | Public Comment From Gail Combs | EEOC_124454 - EEOC_124454 |
| 93798 | Public Comment From Saundra Boyd | EEOC_124455 - EEOC_124455 |
| 93799 | Public Comment From Terry Brennan | EEOC_124456 - EEOC_124456 |
| 93800 | Public Comment From Ferold Torchenot | EEOC_124457 - EEOC_124457 |
| 93801 | Public Comment From Kalie Brink | EEOC_124458 - EEOC_124458 |
| 93802 | Public Comment From Lawrence Hilf | EEOC_124459 - EEOC_124460 |
| 93803 | Public Comment From Paula Cobb | EEOC_124461 - EEOC_124461 |
| 93804 | Public Comment From Ed Perry | EEOC_124462 - EEOC_124463 |
| 93805 | Public Comment From E Preston | EEOC_124464 - EEOC_124465 |

| 93806 | Public Comment From Renee Sesler | EEOC_124466 - EEOC_124467 |
| 93807 | Public Comment From Walter Pinkus | EEOC_124468 - EEOC_124468 |
| 93808 | Public Comment From Hillary Merman | EEOC_124469 - EEOC_124469 |
| 93809 | Public Comment From Zuleikha Erbeldinger-Bjork | EEOC_124470 - EEOC_124470 |
| 93810 | Public Comment From Colleen Barrett | EEOC_124471 - EEOC_124471 |
| 93811 | Public Comment From Susanna Weller | EEOC_124472 - EEOC_124472 |
| 93812 | Public Comment From George Ruiz | EEOC_124473 - EEOC_124473 |
| 93813 | Public Comment From Ed Fiedler | EEOC_124474 - EEOC_124474 |
| 93814 | Public Comment From Natalie Chayet | EEOC_124475 - EEOC_124475 |
| 93815 | Public Comment From Helena de Vengoechea Rudd | EEOC_124476 - EEOC_124477 |
| 93816 | Public Comment From Mya Arney | EEOC_124478 - EEOC_124479 |
| 93817 | Public Comment From Elfrieda Shukert | EEOC_124480 - EEOC_124481 |
| 93818 | Public Comment From Mark Dupps | EEOC_124482 - EEOC_124482 |
| 93819 | Public Comment From Rachel Youker | EEOC_124483 - EEOC_124483 |
| 93820 | Public Comment From Hillary Backes | EEOC_124484 - EEOC_124484 |
| 93821 | Public Comment From Rhonda Valenzuela | EEOC_124485 - EEOC_124486 |
| 93822 | Public Comment From Vaunie Weaver | EEOC_124487 - EEOC_124488 |
| 93823 | Public Comment From Ricky Newsom | EEOC_124489 - EEOC_124489 |
| 93824 | Public Comment From Jennifer Seymour | EEOC_124490 - EEOC_124491 |
| 93825 | Public Comment From Christine Rossman | EEOC_124492 - EEOC_124492 |
| 93826 | Public Comment From Mary Southwick | EEOC_124493 - EEOC_124493 |

| 93827 | Public Comment From Lydia P. | EEOC_124494 - EEOC_124494 |
|-------|------------------------------|---------------------------|
| 93828 | Public Comment From Jay Lamb | EEOC_124495 - EEOC_124495 |
| 93829 | Public Comment From Chris Weaver | EEOC_124496 - EEOC_124497 |
| 93830 | Public Comment From Audrey Self-Olenzek | EEOC_124498 - EEOC_124499 |
| 93831 | Public Comment From Ann Dillon | EEOC_124500 - EEOC_124500 |
| 93832 | Public Comment From Nina Klepp | EEOC_124501 - EEOC_124501 |
| 93833 | Public Comment From Vanessa Tran | EEOC_124502 - EEOC_124502 |
| 93834 | Public Comment From G W | EEOC_124503 - EEOC_124503 |
| 93835 | Public Comment From Judy Solway | EEOC_124504 - EEOC_124504 |
| 93836 | Public Comment From Robert Krueger | EEOC_124505 - EEOC_124506 |
| 93837 | Public Comment From Susan Block | EEOC_124507 - EEOC_124507 |
| 93838 | Public Comment From Cheryl Spielman | EEOC_124508 - EEOC_124508 |
| 93839 | Public Comment From Sheila Desmond | EEOC_124509 - EEOC_124509 |
| 93840 | Public Comment From Rosana Mayer-Conroy | EEOC_124510 - EEOC_124510 |
| 93841 | Public Comment From Angelyn Hays | EEOC_124511 - EEOC_124511 |
| 93842 | Public Comment From Cynthia Hautzinger | EEOC_124512 - EEOC_124512 |
| 93843 | Public Comment From rift vegan | EEOC_124513 - EEOC_124513 |
| 93844 | Public Comment From Barbara Miller | EEOC_124514 - EEOC_124514 |
| 93845 | Public Comment From Lizabeth Clabaugh | EEOC_124515 - EEOC_124515 |
| 93846 | Public Comment From Ryan Manetz | EEOC_124516 - EEOC_124516 |
| 93847 | Public Comment From Penny Welch | EEOC_124517 - EEOC_124517 |

| 93848 | Public Comment From sally miller | EEOC_124518 - EEOC_124518 |
|---|---|---|
| 93849 | Public Comment From Carlo Picanco | EEOC_124519 - EEOC_124519 |
| 93850 | Public Comment From Jeanette Beschta | EEOC_124520 - EEOC_124520 |
| 93851 | Public Comment From Cheryl Halverson | EEOC_124521 - EEOC_124522 |
| 93852 | Public Comment From Karen Hewelt | EEOC_124523 - EEOC_124523 |
| 93853 | Public Comment From Racquel trimmer | EEOC_124524 - EEOC_124525 |
| 93854 | Public Comment From KRIS CORDOVA | EEOC_124526 - EEOC_124526 |
| 93855 | Public Comment From Kristian Webb | EEOC_124527 - EEOC_124527 |
| 93856 | Public Comment From Scott Hendrickson | EEOC_124528 - EEOC_124529 |
| 93857 | Public Comment From Nina Corbin | EEOC_124530 - EEOC_124531 |
| 93858 | Public Comment From Rita Humphrey | EEOC_124532 - EEOC_124532 |
| 93859 | Public Comment From Deborah Bryner | EEOC_124533 - EEOC_124533 |
| 93860 | Public Comment From Samantha Mantua | EEOC_124534 - EEOC_124534 |
| 93861 | Public Comment From Alphonso Harrell | EEOC_124535 - EEOC_124535 |
| 93862 | Public Comment From Deiby Reele | EEOC_124536 - EEOC_124536 |
| 93863 | Public Comment From Sharon Juretic | EEOC_124537 - EEOC_124538 |
| 93864 | Public Comment From Bonnie Jones | EEOC_124539 - EEOC_124539 |
| 93865 | Public Comment From Angel K | EEOC_124540 - EEOC_124540 |
| 93866 | Public Comment From Felicia McCullen | EEOC_124541 - EEOC_124541 |
| 93867 | Public Comment From Elizabeth Boynton | EEOC_124542 - EEOC_124542 |
| 93868 | Public Comment From Terrence Glassman | EEOC_124543 - EEOC_124543 |

| 93869 | Public Comment From Karen Nelson | EEOC_124544 - EEOC_124545 |
| 93870 | Public Comment From Valerie Snyder | EEOC_124546 - EEOC_124547 |
| 93871 | Public Comment From Hannah Lemon | EEOC_124548 - EEOC_124548 |
| 93872 | Public Comment From Sarah Glaser | EEOC_124549 - EEOC_124550 |
| 93873 | Public Comment From James Teas | EEOC_124551 - EEOC_124551 |
| 93874 | Public Comment From Susan Stevenson | EEOC_124552 - EEOC_124552 |
| 93875 | Public Comment From Carolyn Turner | EEOC_124553 - EEOC_124553 |
| 93876 | Public Comment From Maurine Miles | EEOC_124554 - EEOC_124555 |
| 93877 | Public Comment From Gary Gover | EEOC_124556 - EEOC_124556 |
| 93878 | Public Comment From Elfrieda Shukert | EEOC_124557 - EEOC_124558 |
| 93879 | Public Comment From Don Buckley | EEOC_124559 - EEOC_124559 |
| 93880 | Public Comment From Ryan W. | EEOC_124560 - EEOC_124560 |
| 93881 | Public Comment From Asegedech Shimellis | EEOC_124561 - EEOC_124561 |
| 93882 | Public Comment From Brian Ainsley | EEOC_124562 - EEOC_124563 |
| 93883 | Public Comment From Dolores Henderson | EEOC_124564 - EEOC_124565 |
| 93884 | Public Comment From Bob Yarger | EEOC_124566 - EEOC_124566 |
| 93885 | Public Comment From Rosemary Ross | EEOC_124567 - EEOC_124567 |
| 93886 | Public Comment From Denise Manring | EEOC_124568 - EEOC_124568 |
| 93887 | Public Comment From rho levine | EEOC_124569 - EEOC_124569 |
| 93888 | Public Comment From Barbara Williams | EEOC_124570 - EEOC_124570 |
| 93889 | Public Comment From Ana Jimenez-Bautista | EEOC_124571 - EEOC_124571 |

| 93890 | Public Comment From Janette Guzman | EEOC_124572 - EEOC_124572 |
| 93891 | Public Comment From Rebecca Levin | EEOC_124573 - EEOC_124573 |
| 93892 | Public Comment From Kelly Clark | EEOC_124574 - EEOC_124574 |
| 93893 | Public Comment From Amber McPherson | EEOC_124575 - EEOC_124575 |
| 93894 | Public Comment From Fotini Malliaris | EEOC_124576 - EEOC_124576 |
| 93895 | Public Comment From Claire Yurdin | EEOC_124577 - EEOC_124577 |
| 93896 | Public Comment From Scott Terry | EEOC_124578 - EEOC_124579 |
| 93897 | Public Comment From Judith Farrell | EEOC_124580 - EEOC_124580 |
| 93898 | Public Comment From Madeleine Piersol | EEOC_124581 - EEOC_124581 |
| 93899 | Public Comment From Lynne Kleiman | EEOC_124582 - EEOC_124582 |
| 93900 | Public Comment From Elias Welsh | EEOC_124583 - EEOC_124583 |
| 93901 | Public Comment From Martha Young | EEOC_124584 - EEOC_124585 |
| 93902 | Public Comment From Cynthia Ertner | EEOC_124586 - EEOC_124586 |
| 93903 | Public Comment From Rosanna Pfrimmer | EEOC_124587 - EEOC_124588 |
| 93904 | Public Comment From Carlos Hernandez-Pineda | EEOC_124589 - EEOC_124590 |
| 93905 | Public Comment From Liz Salazar | EEOC_124591 - EEOC_124591 |
| 93906 | Public Comment From John Bergin | EEOC_124592 - EEOC_124593 |
| 93907 | Public Comment From Iris Kilthau | EEOC_124594 - EEOC_124594 |
| 93908 | Public Comment From Madeline Wright | EEOC_124595 - EEOC_124595 |
| 93909 | Public Comment From Kathy Zimmermann | EEOC_124596 - EEOC_124597 |
| 93910 | Public Comment From D Query | EEOC_124598 - EEOC_124599 |

| 93911 | Public Comment From Tamera Craige | EEOC_124600 - EEOC_124600 |
| 93912 | Public Comment From Jacqueline Kehle | EEOC_124601 - EEOC_124601 |
| 93913 | Public Comment From Karen Detman | EEOC_124602 - EEOC_124603 |
| 93914 | Public Comment From Meli Horowitz | EEOC_124604 - EEOC_124605 |
| 93915 | Public Comment From Robin Valentine | EEOC_124606 - EEOC_124606 |
| 93916 | Public Comment From Albert Vasil | EEOC_124607 - EEOC_124608 |
| 93917 | Public Comment From Brenda Dress | EEOC_124609 - EEOC_124610 |
| 93918 | Public Comment From Emily Heinlein | EEOC_124611 - EEOC_124611 |
| 93919 | Public Comment From David R Fair Sr | EEOC_124612 - EEOC_124612 |
| 93920 | Public Comment From Tamera Craige | EEOC_124613 - EEOC_124613 |
| 93921 | Public Comment From Ann Michael | EEOC_124614 - EEOC_124614 |
| 93922 | Public Comment From Nikki Stone | EEOC_124615 - EEOC_124615 |
| 93923 | Public Comment From Selene C | EEOC_124616 - EEOC_124616 |
| 93924 | Public Comment From Wendy Schutte | EEOC_124617 - EEOC_124617 |
| 93925 | Public Comment From mike barrows | EEOC_124618 - EEOC_124618 |
| 93926 | Public Comment From Tori MacKenzie | EEOC_124619 - EEOC_124619 |
| 93927 | Public Comment From Helen Barreca | EEOC_124620 - EEOC_124620 |
| 93928 | Public Comment From B Methven | EEOC_124621 - EEOC_124621 |
| 93929 | Public Comment From Cheryl Gabal | EEOC_124622 - EEOC_124622 |
| 93930 | Public Comment From Robert Duy | EEOC_124623 - EEOC_124623 |
| 93931 | Public Comment From Madison Bangasser | EEOC_124624 - EEOC_124624 |

| 93932 | Public Comment From Virginia Pierce | EEOC_124625 - EEOC_124625 |
| 93933 | Public Comment From jess E | EEOC_124626 - EEOC_124627 |
| 93934 | Public Comment From Alfa Santos | EEOC_124628 - EEOC_124628 |
| 93935 | Public Comment From Susan Duncan | EEOC_124629 - EEOC_124629 |
| 93936 | Public Comment From Alice Polesky | EEOC_124630 - EEOC_124630 |
| 93937 | Public Comment From Jennifer Kent | EEOC_124631 - EEOC_124631 |
| 93938 | Public Comment From Penny MacCormack | EEOC_124632 - EEOC_124632 |
| 93939 | Public Comment From Jonathan Holland | EEOC_124633 - EEOC_124633 |
| 93940 | Public Comment From MICHAEL DONNELLY | EEOC_124634 - EEOC_124634 |
| 93941 | Public Comment From Dennis Opferman | EEOC_124635 - EEOC_124635 |
| 93942 | Public Comment From Dan Ritter | EEOC_124636 - EEOC_124637 |
| 93943 | Public Comment From Brittany Dodson | EEOC_124638 - EEOC_124638 |
| 93944 | Public Comment From Karen Procter | EEOC_124639 - EEOC_124639 |
| 93945 | Public Comment From Kayla Powell | EEOC_124640 - EEOC_124640 |
| 93946 | Public Comment From Judy Wellisch | EEOC_124641 - EEOC_124641 |
| 93947 | Public Comment From Brianda Sandoval | EEOC_124642 - EEOC_124642 |
| 93948 | Public Comment From Rebecca Dickinson | EEOC_124643 - EEOC_124643 |
| 93949 | Public Comment From Dina Maldonado | EEOC_124644 - EEOC_124645 |
| 93950 | Public Comment From Saysha Moore | EEOC_124646 - EEOC_124646 |
| 93951 | Public Comment From Eileen Velez | EEOC_124647 - EEOC_124647 |
| 93952 | Public Comment From Stephanie Kresse | EEOC_124648 - EEOC_124648 |

| 93953 | Public Comment From Angela DeBolt | EEOC_124649 - EEOC_124650 |
|---|---|---|
| 93954 | Public Comment From Carolyn Luckas | EEOC_124651 - EEOC_124651 |
| 93955 | Public Comment From Jeanmarie Belcastro | EEOC_124652 - EEOC_124652 |
| 93956 | Public Comment From robin nadel | EEOC_124653 - EEOC_124653 |
| 93957 | Public Comment From Diane Lauder | EEOC_124654 - EEOC_124654 |
| 93958 | Public Comment From Lauren Musleh | EEOC_124655 - EEOC_124655 |
| 93959 | Public Comment From Itzhel N | EEOC_124656 - EEOC_124656 |
| 93960 | Public Comment From Haley Reynolds | EEOC_124657 - EEOC_124657 |
| 93961 | Public Comment From vanessa raylucas | EEOC_124658 - EEOC_124658 |
| 93962 | Public Comment From B. A. McClintock | EEOC_124659 - EEOC_124660 |
| 93963 | Public Comment From Raymond Urbach | EEOC_124661 - EEOC_124662 |
| 93964 | Public Comment From Tracy Gourville | EEOC_124663 - EEOC_124664 |
| 93965 | Public Comment From Kathy Moseley | EEOC_124665 - EEOC_124665 |
| 93966 | Public Comment From Tamar Zeffren | EEOC_124666 - EEOC_124666 |
| 93967 | Public Comment From linda freeman | EEOC_124667 - EEOC_124667 |
| 93968 | Public Comment From M Toews | EEOC_124668 - EEOC_124669 |
| 93969 | Public Comment From Julie Rivers | EEOC_124670 - EEOC_124670 |
| 93970 | Public Comment From Mrs Carole R Simmons | EEOC_124671 - EEOC_124672 |
| 93971 | Public Comment From Heather Eisenhart | EEOC_124673 - EEOC_124673 |
| 93972 | Public Comment From Barbara Grant | EEOC_124674 - EEOC_124675 |
| 93973 | Public Comment From Jennifer Scheuermann | EEOC_124676 - EEOC_124676 |

| 93974 | Public Comment From KC McClain | EEOC_124677 - EEOC_124677 |
|---|---|---|
| 93975 | Public Comment From Bernice Reinharth | EEOC_124678 - EEOC_124679 |
| 93976 | Public Comment From Nigella Figueroa | EEOC_124680 - EEOC_124680 |
| 93977 | Public Comment From Jill G | EEOC_124681 - EEOC_124681 |
| 93978 | Public Comment From Linda Lee Byington | EEOC_124682 - EEOC_124682 |
| 93979 | Public Comment From Rose Ulloa | EEOC_124683 - EEOC_124683 |
| 93980 | Public Comment From Arielle Llewellyn | EEOC_124684 - EEOC_124685 |
| 93981 | Public Comment From James Nelson | EEOC_124686 - EEOC_124687 |
| 93982 | Public Comment From Cheyenne Lotze | EEOC_124688 - EEOC_124688 |
| 93983 | Public Comment From Kevin Z. Allen | EEOC_124689 - EEOC_124689 |
| 93984 | Public Comment From Margaret Johnson | EEOC_124690 - EEOC_124690 |
| 93985 | Public Comment From Thomas Tizard | EEOC_124691 - EEOC_124692 |
| 93986 | Public Comment From Thomas Tizard | EEOC_124693 - EEOC_124694 |
| 93987 | Public Comment From Tianna Harvey | EEOC_124695 - EEOC_124695 |
| 93988 | Public Comment From Anonymous Anonymous | EEOC_124696 - EEOC_124696 |
| 93989 | Public Comment From Anonymous Anonymous – Attachment 1 | EEOC_124697 - EEOC_124701 |
| 93990 | Public Comment From Kyle Alhart | EEOC_124702 - EEOC_124702 |
| 93991 | Public Comment From Richard Whalen | EEOC_124703 - EEOC_124703 |
| 93992 | Public Comment From Linda Milne | EEOC_124704 - EEOC_124704 |
| 93993 | Public Comment From Raven Baldwin | EEOC_124705 - EEOC_124705 |
| 93994 | Public Comment From James Nelson | EEOC_124706 - EEOC_124707 |

| 93995 | Public Comment From Stanistreet Mary | EEOC_124708 - EEOC_124708 |
|---|---|---|
| 93996 | Public Comment From Keeley Hollen | EEOC_124709 - EEOC_124709 |
| 93997 | Public Comment From Ci Gill | EEOC_124710 - EEOC_124710 |
| 93998 | Public Comment From Megan Marchand | EEOC_124711 - EEOC_124712 |
| 93999 | Public Comment From Turns to the East | EEOC_124713 - EEOC_124713 |
| 94000 | Public Comment From Asher Hyten | EEOC_124714 - EEOC_124714 |
| 94001 | Public Comment From Ann Ellen Tuomey | EEOC_124715 - EEOC_124716 |
| 94002 | Public Comment From Lise L. Scott | EEOC_124717 - EEOC_124717 |
| 94003 | Public Comment From Ashley Benner | EEOC_124718 - EEOC_124718 |
| 94004 | Public Comment From Michael Lee | EEOC_124719 - EEOC_124719 |
| 94005 | Public Comment From Christopher Fossedal | EEOC_124720 - EEOC_124721 |
| 94006 | Public Comment From Andrea Martinez | EEOC_124722 - EEOC_124722 |
| 94007 | Public Comment From Jane Reed | EEOC_124723 - EEOC_124724 |
| 94008 | Public Comment From Debra Krajec | EEOC_124725 - EEOC_124725 |
| 94009 | Public Comment From Kylie Loynd | EEOC_124726 - EEOC_124726 |
| 94010 | Public Comment From Dulsi Covington | EEOC_124727 - EEOC_124727 |
| 94011 | Public Comment From Patricia Butler | EEOC_124728 - EEOC_124728 |
| 94012 | Public Comment From Chloe Plank | EEOC_124729 - EEOC_124729 |
| 94013 | Public Comment From Sue Stanton | EEOC_124730 - EEOC_124731 |
| 94014 | Public Comment From Mike Pence | EEOC_124732 - EEOC_124732 |
| 94015 | Public Comment From Ryan Blanche | EEOC_124733 - EEOC_124733 |

| 94016 | Public Comment From Keith Ellerbrock | EEOC_124734 - EEOC_124735 |
|---|---|---|
| 94017 | Public Comment From Karen Renne | EEOC_124736 - EEOC_124736 |
| 94018 | Public Comment From Jennifer Hooker | EEOC_124737 - EEOC_124737 |
| 94019 | Public Comment From Allison LaPlatt | EEOC_124738 - EEOC_124738 |
| 94020 | Public Comment From Bree Hancock | EEOC_124739 - EEOC_124739 |
| 94021 | Public Comment From P R | EEOC_124740 - EEOC_124740 |
| 94022 | Public Comment From Matthew Winterstein | EEOC_124741 - EEOC_124741 |
| 94023 | Public Comment From Judith Ellenburg | EEOC_124742 - EEOC_124742 |
| 94024 | Public Comment From Patrick Champeau | EEOC_124743 - EEOC_124743 |
| 94025 | Public Comment From Elizabeth Ingram | EEOC_124744 - EEOC_124744 |
| 94026 | Public Comment From Karen McCord | EEOC_124745 - EEOC_124746 |
| 94027 | Public Comment From Randall Means | EEOC_124747 - EEOC_124748 |
| 94028 | Public Comment From Alison LaBarge | EEOC_124749 - EEOC_124749 |
| 94029 | Public Comment From Pat Suchniak | EEOC_124750 - EEOC_124751 |
| 94030 | Public Comment From Deborah Greenwald | EEOC_124752 - EEOC_124752 |
| 94031 | Public Comment From Ms Frazier Muhammad | EEOC_124753 - EEOC_124753 |
| 94032 | Public Comment From Erin Antrim | EEOC_124754 - EEOC_124754 |
| 94033 | Public Comment From Pamela Lee | EEOC_124755 - EEOC_124755 |
| 94034 | Public Comment From ASHLYN HINZMAN | EEOC_124756 - EEOC_124756 |
| 94035 | Public Comment From Laurie Bentley | EEOC_124757 - EEOC_124757 |
| 94036 | Public Comment From Titiphan Vutiprichar | EEOC_124758 - EEOC_124758 |

| 94037 | Public Comment From Ms Frazier Muhammad | EEOC_124759 - EEOC_124759 |
|---|---|---|
| 94038 | Public Comment From Savannah Beecher | EEOC_124760 - EEOC_124760 |
| 94039 | Public Comment From Barbara Pettijohn | EEOC_124761 - EEOC_124762 |
| 94040 | Public Comment From LISA MINGEAR | EEOC_124763 - EEOC_124763 |
| 94041 | Public Comment From Amy Krieger | EEOC_124764 - EEOC_124764 |
| 94042 | Public Comment From Madeline Amalphy | EEOC_124765 - EEOC_124765 |
| 94043 | Public Comment From Carol Berkowicz | EEOC_124766 - EEOC_124766 |
| 94044 | Public Comment From Ruth Koblenz | EEOC_124767 - EEOC_124767 |
| 94045 | Public Comment From M Toews | EEOC_124768 - EEOC_124768 |
| 94046 | Public Comment From Jacob Willis | EEOC_124769 - EEOC_124769 |
| 94047 | Public Comment From Susan Peters | EEOC_124770 - EEOC_124771 |
| 94048 | Public Comment From Natalie Glaus | EEOC_124772 - EEOC_124772 |
| 94049 | Public Comment From Carmen Weninger | EEOC_124773 - EEOC_124773 |
| 94050 | Public Comment From Susan Hansbury | EEOC_124774 - EEOC_124774 |
| 94051 | Public Comment From Rick Haberkamp | EEOC_124775 - EEOC_124776 |
| 94052 | Public Comment From David King | EEOC_124777 - EEOC_124777 |
| 94053 | Public Comment From Nancy McGinnis | EEOC_124778 - EEOC_124778 |
| 94054 | Public Comment From Oren Misholy | EEOC_124779 - EEOC_124779 |
| 94055 | Public Comment From Roselie Bright | EEOC_124780 - EEOC_124780 |
| 94056 | Public Comment From Jamie St. John | EEOC_124781 - EEOC_124782 |
| 94057 | Public Comment From Patrica Appleton | EEOC_124783 - EEOC_124784 |

| 94058 | Public Comment From Marcy AllenCarsten | EEOC_124785 - EEOC_124785 |
| 94059 | Public Comment From Tracie Hornung | EEOC_124786 - EEOC_124786 |
| 94060 | Public Comment From Teresa Petersen | EEOC_124787 - EEOC_124787 |
| 94061 | Public Comment From angie heide | EEOC_124788 - EEOC_124788 |
| 94062 | Public Comment From Marion Nesterenko | EEOC_124789 - EEOC_124789 |
| 94063 | Public Comment From KT Hale | EEOC_124790 - EEOC_124790 |
| 94064 | Public Comment From Olivia Prior | EEOC_124791 - EEOC_124792 |
| 94065 | Public Comment From Sandra Lloyd | EEOC_124793 - EEOC_124793 |
| 94066 | Public Comment From Kathleen Kilcommons | EEOC_124794 - EEOC_124794 |
| 94067 | Public Comment From Lance Robert | EEOC_124795 - EEOC_124796 |
| 94068 | Public Comment From M Willis | EEOC_124797 - EEOC_124797 |
| 94069 | Public Comment From Kari Bowes | EEOC_124798 - EEOC_124798 |
| 94070 | Public Comment From Kelsey Miller | EEOC_124799 - EEOC_124799 |
| 94071 | Public Comment From Mareinne Doan | EEOC_124800 - EEOC_124800 |
| 94072 | Public Comment From Caitlin Archambault | EEOC_124801 - EEOC_124802 |
| 94073 | Public Comment From Andy Kim | EEOC_124803 - EEOC_124803 |
| 94074 | Public Comment From Haley Northrup | EEOC_124804 - EEOC_124804 |
| 94075 | Public Comment From Maureen Knutsen | EEOC_124805 - EEOC_124805 |
| 94076 | Public Comment From Celeste Santiago Mee | EEOC_124806 - EEOC_124806 |
| 94077 | Public Comment From JASON SAVILLE | EEOC_124807 - EEOC_124807 |
| 94078 | Public Comment From Richard Watson | EEOC_124808 - EEOC_124808 |

| 94079 | Public Comment From Lolita Wright | EEOC_124809 - EEOC_124809 |
|---|---|---|
| 94080 | Public Comment From Erin Gibson | EEOC_124810 - EEOC_124810 |
| 94081 | Public Comment From Bethanie Petitpas | EEOC_124811 - EEOC_124811 |
| 94082 | Public Comment From Sharon Sunseri | EEOC_124812 - EEOC_124813 |
| 94083 | Public Comment From Kathy Moseley | EEOC_124814 - EEOC_124814 |
| 94084 | Public Comment From Lolita Wright | EEOC_124815 - EEOC_124815 |
| 94085 | Public Comment From MARK GAULKE | EEOC_124816 - EEOC_124816 |
| 94086 | Public Comment From Augustine Flores | EEOC_124817 - EEOC_124818 |
| 94087 | Public Comment From Cheryl Eames | EEOC_124819 - EEOC_124819 |
| 94088 | Public Comment From Michelle Moore | EEOC_124820 - EEOC_124821 |
| 94089 | Public Comment From Beth Braun | EEOC_124822 - EEOC_124822 |
| 94090 | Public Comment From Susan Martin | EEOC_124823 - EEOC_124823 |
| 94091 | Public Comment From Nancy Vigil | EEOC_124824 - EEOC_124824 |
| 94092 | Public Comment From Luisa Viglino | EEOC_124825 - EEOC_124825 |
| 94093 | Public Comment From Kevin Arst | EEOC_124826 - EEOC_124827 |
| 94094 | Public Comment From Ci Gill | EEOC_124828 - EEOC_124828 |
| 94095 | Public Comment From Rosalie Brannon | EEOC_124829 - EEOC_124829 |
| 94096 | Public Comment From Linda Parker | EEOC_124830 - EEOC_124830 |
| 94097 | Public Comment From Adeline Sims | EEOC_124831 - EEOC_124831 |
| 94098 | Public Comment From Hedy Helfand | EEOC_124832 - EEOC_124832 |
| 94099 | Public Comment From Jenna Carnes | EEOC_124833 - EEOC_124833 |

| 94100 | Public Comment From James Brady | EEOC_124834 - EEOC_124835 |
| 94101 | Public Comment From Lawrence Jasud | EEOC_124836 - EEOC_124836 |
| 94102 | Public Comment From Katherine Wiggins | EEOC_124837 - EEOC_124838 |
| 94103 | Public Comment From Becky Brackett | EEOC_124839 - EEOC_124839 |
| 94104 | Public Comment From Sofia Jacobo | EEOC_124840 - EEOC_124841 |
| 94105 | Public Comment From Maha Hatoum | EEOC_124842 - EEOC_124842 |
| 94106 | Public Comment From Lily Rosenberg | EEOC_124843 - EEOC_124843 |
| 94107 | Public Comment From Nancy Bocanegra | EEOC_124844 - EEOC_124844 |
| 94108 | Public Comment From Belia Padilla Irby | EEOC_124845 - EEOC_124846 |
| 94109 | Public Comment From Susan Labaj | EEOC_124847 - EEOC_124848 |
| 94110 | Public Comment From Maha Hatoum | EEOC_124849 - EEOC_124849 |
| 94111 | Public Comment From Barbara Stegeman Mitchell | EEOC_124850 - EEOC_124850 |
| 94112 | Public Comment From jane Adams | EEOC_124851 - EEOC_124851 |
| 94113 | Public Comment From Julie Rude | EEOC_124852 - EEOC_124853 |
| 94114 | Public Comment From Barbara Taylor | EEOC_124854 - EEOC_124854 |
| 94115 | Public Comment From Shawn Troxell | EEOC_124855 - EEOC_124855 |
| 94116 | Public Comment From Mollie Mossman | EEOC_124856 - EEOC_124856 |
| 94117 | Public Comment From Carolyn G. Koehler | EEOC_124857 - EEOC_124857 |
| 94118 | Public Comment From Kristin Gunner | EEOC_124858 - EEOC_124858 |
| 94119 | Public Comment From Jim Kerner | EEOC_124859 - EEOC_124860 |
| 94120 | Public Comment From Thomas Robins | EEOC_124861 - EEOC_124862 |

| 94121 | Public Comment From Cisca Peszynski | EEOC_124863 - EEOC_124864 |
|---|---|---|
| 94122 | Public Comment From Tandi McAlister | EEOC_124865 - EEOC_124866 |
| 94123 | Public Comment From Lenore Delgado | EEOC_124867 - EEOC_124868 |
| 94124 | Public Comment From Crystal Mort | EEOC_124869 - EEOC_124869 |
| 94125 | Public Comment From Emily Mueller | EEOC_124870 - EEOC_124870 |
| 94126 | Public Comment From Joshua Fraser | EEOC_124871 - EEOC_124871 |
| 94127 | Public Comment From Nick Macdonald | EEOC_124872 - EEOC_124873 |
| 94128 | Public Comment From John Beam | EEOC_124874 - EEOC_124874 |
| 94129 | Public Comment From Cheryl Eames | EEOC_124875 - EEOC_124875 |
| 94130 | Public Comment From MARY HOXWORTH | EEOC_124876 - EEOC_124876 |
| 94131 | Public Comment From Mary Buddenhagen | EEOC_124877 - EEOC_124877 |
| 94132 | Public Comment From Andrew Yoon | EEOC_124878 - EEOC_124878 |
| 94133 | Public Comment From ED PIONTEK | EEOC_124879 - EEOC_124880 |
| 94134 | Public Comment From Maribea Berry | EEOC_124881 - EEOC_124881 |
| 94135 | Public Comment From James Dryer | EEOC_124882 - EEOC_124883 |
| 94136 | Public Comment From Marjorie Kirchmeyer | EEOC_124884 - EEOC_124885 |
| 94137 | Public Comment From Barbara Rosenkotter | EEOC_124886 - EEOC_124886 |
| 94138 | Public Comment From Sabrina Jade | EEOC_124887 - EEOC_124887 |
| 94139 | Public Comment From Claudia Hausknecht | EEOC_124888 - EEOC_124888 |
| 94140 | Public Comment From Jennifer Lanaux | EEOC_124889 - EEOC_124889 |
| 94141 | Public Comment From Chris Cusack | EEOC_124890 - EEOC_124890 |

| 94142 | Public Comment From Morgan Colon-Bonet | EEOC_124891 - EEOC_124892 |
|---|---|---|
| 94143 | Public Comment From Gabriella Sidhu | EEOC_124893 - EEOC_124893 |
| 94144 | Public Comment From Brenda Abraham | EEOC_124894 - EEOC_124895 |
| 94145 | Public Comment From Sibrina Russell | EEOC_124896 - EEOC_124896 |
| 94146 | Public Comment From Davin Peterson | EEOC_124897 - EEOC_124897 |
| 94147 | Public Comment From Carolyn Cairns | EEOC_124898 - EEOC_124898 |
| 94148 | Public Comment From Lauren Johnsey | EEOC_124899 - EEOC_124899 |
| 94149 | Public Comment From Kathy Kaatz | EEOC_124900 - EEOC_124900 |
| 94150 | Public Comment From Jessie Ferri | EEOC_124901 - EEOC_124901 |
| 94151 | Public Comment From Victoria Wolf | EEOC_124902 - EEOC_124903 |
| 94152 | Public Comment From Judith Barnett | EEOC_124904 - EEOC_124905 |
| 94153 | Public Comment From kasey Mcneil | EEOC_124906 - EEOC_124906 |
| 94154 | Public Comment From Pat Mckee | EEOC_124907 - EEOC_124907 |
| 94155 | Public Comment From Teresa Fleener | EEOC_124908 - EEOC_124908 |
| 94156 | Public Comment From David Atwater | EEOC_124909 - EEOC_124909 |
| 94157 | Public Comment From Leonore Haslbauer | EEOC_124910 - EEOC_124911 |
| 94158 | Public Comment From Floyd Bartlett | EEOC_124912 - EEOC_124913 |
| 94159 | Public Comment From Talia Rotella | EEOC_124914 - EEOC_124914 |
| 94160 | Public Comment From Marilyn Long | EEOC_124915 - EEOC_124915 |
| 94161 | Public Comment From Dwayne Gilfillan | EEOC_124916 - EEOC_124916 |
| 94162 | Public Comment From Monica Davis | EEOC_124917 - EEOC_124917 |

| 94163 | Public Comment From Lois Wilson | EEOC_124918 - EEOC_124919 |
| 94164 | Public Comment From Robert Phillips | EEOC_124920 - EEOC_124920 |
| 94165 | Public Comment From Ruby Taylor | EEOC_124921 - EEOC_124922 |
| 94166 | Public Comment From Kim Siansky | EEOC_124923 - EEOC_124924 |
| 94167 | Public Comment From Beverly Dermady | EEOC_124925 - EEOC_124925 |
| 94168 | Public Comment From Sue Reid | EEOC_124926 - EEOC_124926 |
| 94169 | Public Comment From Myah Horn | EEOC_124927 - EEOC_124927 |
| 94170 | Public Comment From Karen Pline | EEOC_124928 - EEOC_124928 |
| 94171 | Public Comment From Colleen Rest | EEOC_124929 - EEOC_124930 |
| 94172 | Public Comment From Sara Townsend | EEOC_124931 - EEOC_124931 |
| 94173 | Public Comment From Julie Ann Quintana | EEOC_124932 - EEOC_124933 |
| 94174 | Public Comment From Natascha Lampson | EEOC_124934 - EEOC_124934 |
| 94175 | Public Comment From Tammy Allyn | EEOC_124935 - EEOC_124936 |
| 94176 | Public Comment From Linda Jones | EEOC_124937 - EEOC_124937 |
| 94177 | Public Comment From marissa equihua | EEOC_124938 - EEOC_124938 |
| 94178 | Public Comment From Victoria ColorunoCaretto | EEOC_124939 - EEOC_124939 |
| 94179 | Public Comment From Anne Davis | EEOC_124940 - EEOC_124940 |
| 94180 | Public Comment From Frances Lefever | EEOC_124941 - EEOC_124941 |
| 94181 | Public Comment From Mary Kate Schmahl | EEOC_124942 - EEOC_124942 |
| 94182 | Public Comment From Patricia Friesen | EEOC_124943 - EEOC_124944 |
| 94183 | Public Comment From Carolyn MacAdam | EEOC_124945 - EEOC_124945 |

| 94184 | Public Comment From Susan Walker | EEOC_124946 - EEOC_124946 |
|---|---|---|
| 94185 | Public Comment From Joanne Guardino | EEOC_124947 - EEOC_124947 |
| 94186 | Public Comment From Nicholas Oscar | EEOC_124948 - EEOC_124948 |
| 94187 | Public Comment From Victoria Marcello | EEOC_124949 - EEOC_124949 |
| 94188 | Public Comment From Carolyn Dixon | EEOC_124950 - EEOC_124951 |
| 94189 | Public Comment From Cynthia Pergrem | EEOC_124952 - EEOC_124953 |
| 94190 | Public Comment From Lauren Pliska | EEOC_124954 - EEOC_124954 |
| 94191 | Public Comment From Brenda Silkman | EEOC_124955 - EEOC_124955 |
| 94192 | Public Comment From Cynthia Pergrem | EEOC_124956 - EEOC_124957 |
| 94193 | Public Comment From sharon vorwalske | EEOC_124958 - EEOC_124958 |
| 94194 | Public Comment From Nancy M. Mendoza | EEOC_124959 - EEOC_124959 |
| 94195 | Public Comment From Karen Strauss | EEOC_124960 - EEOC_124960 |
| 94196 | Public Comment From Priscilla Bahmiller | EEOC_124961 - EEOC_124961 |
| 94197 | Public Comment From Robert Carbaugh | EEOC_124962 - EEOC_124963 |
| 94198 | Public Comment From Donna Brusoski | EEOC_124964 - EEOC_124964 |
| 94199 | Public Comment From Gary Albright | EEOC_124965 - EEOC_124965 |
| 94200 | Public Comment From R Stevens | EEOC_124966 - EEOC_124967 |
| 94201 | Public Comment From Leanne Hildebrand | EEOC_124968 - EEOC_124968 |
| 94202 | Public Comment From MARA NOVEL | EEOC_124969 - EEOC_124970 |
| 94203 | Public Comment From Amanda Chastain | EEOC_124971 - EEOC_124972 |
| 94204 | Public Comment From Isadora Avett | EEOC_124973 - EEOC_124973 |

| 94205 | Public Comment From francine miller francine miller | EEOC_124974 - EEOC_124974 |
| 94206 | Public Comment From Valerie Duffin | EEOC_124975 - EEOC_124976 |
| 94207 | Public Comment From Sarah Brezniak | EEOC_124977 - EEOC_124977 |
| 94208 | Public Comment From Gisela Hernandez | EEOC_124978 - EEOC_124979 |
| 94209 | Public Comment From Gisela Hernandez | EEOC_124980 - EEOC_124981 |
| 94210 | Public Comment From Arriana Rivera | EEOC_124982 - EEOC_124983 |
| 94211 | Public Comment From Charlotte Wells | EEOC_124984 - EEOC_124984 |
| 94212 | Public Comment From Michelle Lequin | EEOC_124985 - EEOC_124985 |
| 94213 | Public Comment From Phil Massengill | EEOC_124986 - EEOC_124986 |
| 94214 | Public Comment From Dennis OBrien | EEOC_124987 - EEOC_124987 |
| 94215 | Public Comment From Ashley Sarrett | EEOC_124988 - EEOC_124988 |
| 94216 | Public Comment From Susan Delles | EEOC_124989 - EEOC_124989 |
| 94217 | Public Comment From Cassandra Pierson | EEOC_124990 - EEOC_124991 |
| 94218 | Public Comment From Brye Finoxelli Kostopouelus | EEOC_124992 - EEOC_124992 |
| 94219 | Public Comment From Parina Vyasa | EEOC_124993 - EEOC_124993 |
| 94220 | Public Comment From Sharon Palmer | EEOC_124994 - EEOC_124994 |
| 94221 | Public Comment From Marianne Flanagan | EEOC_124995 - EEOC_124995 |
| 94222 | Public Comment From Donna Mehock | EEOC_124996 - EEOC_124996 |
| 94223 | Public Comment From Donna Mehock | EEOC_124997 - EEOC_124997 |
| 94224 | Public Comment From Denise Kastner | EEOC_124998 - EEOC_124998 |
| 94225 | Public Comment From Kevin Thompson | EEOC_124999 - EEOC_125000 |

| 94226 | Public Comment From Annie Wach | EEOC_125001 - EEOC_125001 |
|---|---|---|
| 94227 | Public Comment From William Sexton | EEOC_125002 - EEOC_125003 |
| 94228 | Public Comment From Susan Bloyer | EEOC_125004 - EEOC_125004 |
| 94229 | Public Comment From Nicole Martinez | EEOC_125005 - EEOC_125005 |
| 94230 | Public Comment From Clayton Mumaw | EEOC_125006 - EEOC_125006 |
| 94231 | Public Comment From Judy Lukasiewicz | EEOC_125007 - EEOC_125007 |
| 94232 | Public Comment From Marjorie Kellim | EEOC_125008 - EEOC_125009 |
| 94233 | Public Comment From Justin Kalm | EEOC_125010 - EEOC_125010 |
| 94234 | Public Comment From Rebecca Savage | EEOC_125011 - EEOC_125011 |
| 94235 | Public Comment From Tania Malven | EEOC_125012 - EEOC_125012 |
| 94236 | Public Comment From Lisa Grady | EEOC_125013 - EEOC_125013 |
| 94237 | Public Comment From Sophia Vassilakidis | EEOC_125014 - EEOC_125014 |
| 94238 | Public Comment From Elizabeth Tapp | EEOC_125015 - EEOC_125015 |
| 94239 | Public Comment From Anonymous Anonymous | EEOC_125016 - EEOC_125016 |
| 94240 | Public Comment From Kathy Brasil | EEOC_125017 - EEOC_125017 |
| 94241 | Public Comment From Chris O'Gahan | EEOC_125018 - EEOC_125018 |
| 94242 | Public Comment From Diane McMahon | EEOC_125019 - EEOC_125019 |
| 94243 | Public Comment From Marie Gronley | EEOC_125020 - EEOC_125021 |
| 94244 | Public Comment From Sandra Mattarollo | EEOC_125022 - EEOC_125022 |
| 94245 | Public Comment From Becky Byrd | EEOC_125023 - EEOC_125023 |
| 94246 | Public Comment From Erika Drayton-Jebali | EEOC_125024 - EEOC_125024 |

| 94247 | Public Comment From Russell Burke | EEOC_125025 - EEOC_125025 |
| 94248 | Public Comment From Susan Bilyeu | EEOC_125026 - EEOC_125026 |
| 94249 | Public Comment From Jessica Zhen | EEOC_125027 - EEOC_125028 |
| 94250 | Public Comment From paula tufano | EEOC_125029 - EEOC_125029 |
| 94251 | Public Comment From Laura Overmann | EEOC_125030 - EEOC_125030 |
| 94252 | Public Comment From Keren Duran | EEOC_125031 - EEOC_125031 |
| 94253 | Public Comment From BRENDA MERRELL | EEOC_125032 - EEOC_125032 |
| 94254 | Public Comment From Lovie M. Whyte | EEOC_125033 - EEOC_125034 |
| 94255 | Public Comment From Suzanne M. | EEOC_125035 - EEOC_125035 |
| 94256 | Public Comment From Lucius Chiaraviglio | EEOC_125036 - EEOC_125037 |
| 94257 | Public Comment From Lovie M. Whyte | EEOC_125038 - EEOC_125039 |
| 94258 | Public Comment From Virginia Griffith | EEOC_125040 - EEOC_125040 |
| 94259 | Public Comment From Sierra Ansley | EEOC_125041 - EEOC_125042 |
| 94260 | Public Comment From P Eisenman | EEOC_125043 - EEOC_125044 |
| 94261 | Public Comment From Robert Salazar | EEOC_125045 - EEOC_125045 |
| 94262 | Public Comment From Alisha Stone | EEOC_125046 - EEOC_125046 |
| 94263 | Public Comment From Eric Robinson | EEOC_125047 - EEOC_125047 |
| 94264 | Public Comment From Robert Salazar | EEOC_125048 - EEOC_125048 |
| 94265 | Public Comment From Robert Salazar | EEOC_125049 - EEOC_125049 |
| 94266 | Public Comment From Tammy Elliott | EEOC_125050 - EEOC_125050 |
| 94267 | Public Comment From Lisa Humphries | EEOC_125051 - EEOC_125051 |

| 94268 | Public Comment From Polly O'Malley | EEOC_125052 - EEOC_125053 |
|---|---|---|
| 94269 | Public Comment From Alan Clemence | EEOC_125054 - EEOC_125055 |
| 94270 | Public Comment From Staajabu Heshimu | EEOC_125056 - EEOC_125056 |
| 94271 | Public Comment From Michelle Hall | EEOC_125057 - EEOC_125057 |
| 94272 | Public Comment From Sherry and Tom Miller | EEOC_125058 - EEOC_125058 |
| 94273 | Public Comment From Marjorie Fish | EEOC_125059 - EEOC_125059 |
| 94274 | Public Comment From Sofia Hernandez | EEOC_125060 - EEOC_125060 |
| 94275 | Public Comment From Mary Eastman | EEOC_125061 - EEOC_125061 |
| 94276 | Public Comment From Heather Tisland | EEOC_125062 - EEOC_125062 |
| 94277 | Public Comment From Toni Orleck | EEOC_125063 - EEOC_125063 |
| 94278 | Public Comment From TRACY JORDAN | EEOC_125064 - EEOC_125064 |
| 94279 | Public Comment From Timmie Smith | EEOC_125065 - EEOC_125066 |
| 94280 | Public Comment From Lena Alekseyenko | EEOC_125067 - EEOC_125068 |
| 94281 | Public Comment From Shannon Reeves | EEOC_125069 - EEOC_125069 |
| 94282 | Public Comment From Lee Kostik | EEOC_125070 - EEOC_125070 |
| 94283 | Public Comment From Mario Troiani | EEOC_125071 - EEOC_125071 |
| 94284 | Public Comment From Jessica Ewing | EEOC_125072 - EEOC_125072 |
| 94285 | Public Comment From George Brooks | EEOC_125073 - EEOC_125074 |
| 94286 | Public Comment From Nick Oliver | EEOC_125075 - EEOC_125075 |
| 94287 | Public Comment From Michelle Dinius | EEOC_125076 - EEOC_125076 |
| 94288 | Public Comment From Caz Novak | EEOC_125077 - EEOC_125077 |

| 94289 | Public Comment From Abraham Omorenimwen Oboruemuh | EEOC_125078 - EEOC_125079 |
| 94290 | Public Comment From Rebecca Wycklendt | EEOC_125080 - EEOC_125080 |
| 94291 | Public Comment From Nancy LANE | EEOC_125081 - EEOC_125082 |
| 94292 | Public Comment From Thomas Price | EEOC_125083 - EEOC_125084 |
| 94293 | Public Comment From Thomas Price | EEOC_125085 - EEOC_125086 |
| 94294 | Public Comment From Justin Truong | EEOC_125087 - EEOC_125087 |
| 94295 | Public Comment From Albert Gauna | EEOC_125088 - EEOC_125088 |
| 94296 | Public Comment From Debbie Abuelghanam | EEOC_125089 - EEOC_125089 |
| 94297 | Public Comment From Brianna Simpson | EEOC_125090 - EEOC_125090 |
| 94298 | Public Comment From Kelly Eubi | EEOC_125091 - EEOC_125092 |
| 94299 | Public Comment From Rick Bein | EEOC_125093 - EEOC_125094 |
| 94300 | Public Comment From Tiffany McEachern | EEOC_125095 - EEOC_125096 |
| 94301 | Public Comment From Tiffany McEachern | EEOC_125097 - EEOC_125098 |
| 94302 | Public Comment From Yvonne Marley | EEOC_125099 - EEOC_125100 |
| 94303 | Public Comment From Mark Setterberg | EEOC_125101 - EEOC_125102 |
| 94304 | Public Comment From Miranda Rumpf | EEOC_125103 - EEOC_125104 |
| 94305 | Public Comment From Thomas Dokupil | EEOC_125105 - EEOC_125106 |
| 94306 | Public Comment From Debra Henriksen | EEOC_125107 - EEOC_125108 |
| 94307 | Public Comment From Sherry Stougard | EEOC_125109 - EEOC_125110 |
| 94308 | Public Comment From Ronald Gonzaga | EEOC_125111 - EEOC_125111 |
| 94309 | Public Comment From Crystal Reamer | EEOC_125112 - EEOC_125113 |

| 94310 | Public Comment From Aman Aulakh | EEOC_125114 - EEOC_125115 |
|---|---|---|
| 94311 | Public Comment From Cari Webber | EEOC_125116 - EEOC_125116 |
| 94312 | Public Comment From Lauren Molina | EEOC_125117 - EEOC_125117 |
| 94313 | Public Comment From Ashley Ouellette | EEOC_125118 - EEOC_125118 |
| 94314 | Public Comment From Denise Colgrove | EEOC_125119 - EEOC_125119 |
| 94315 | Public Comment From Minken Austad | EEOC_125120 - EEOC_125120 |
| 94316 | Public Comment From Jane Devine | EEOC_125121 - EEOC_125121 |
| 94317 | Public Comment From Anita Sallas | EEOC_125122 - EEOC_125122 |
| 94318 | Public Comment From Catherine Walsh | EEOC_125123 - EEOC_125123 |
| 94319 | Public Comment From Tesia Obrien | EEOC_125124 - EEOC_125124 |
| 94320 | Public Comment From Maryann Smale | EEOC_125125 - EEOC_125125 |
| 94321 | Public Comment From Roberta Corona | EEOC_125126 - EEOC_125126 |
| 94322 | Public Comment From Bryan Haynes | EEOC_125127 - EEOC_125127 |
| 94323 | Public Comment From Bill Staley | EEOC_125128 - EEOC_125128 |
| 94324 | Public Comment From Meredyth Young | EEOC_125129 - EEOC_125129 |
| 94325 | Public Comment From Ann Filor | EEOC_125130 - EEOC_125130 |
| 94326 | Public Comment From Betty Mello | EEOC_125131 - EEOC_125131 |
| 94327 | Public Comment From Dona van Bloemen | EEOC_125132 - EEOC_125132 |
| 94328 | Public Comment From Jill Lefkowitz | EEOC_125133 - EEOC_125133 |
| 94329 | Public Comment From Helen Salvia | EEOC_125134 - EEOC_125134 |
| 94330 | Public Comment From Boo Fernandez | EEOC_125135 - EEOC_125135 |

| 94331 | Public Comment From S. Rochelle Chambless | EEOC_125136 - EEOC_125136 |
| 94332 | Public Comment From Michael Cotton | EEOC_125137 - EEOC_125137 |
| 94333 | Public Comment From Rachel Himmelhoch | EEOC_125138 - EEOC_125138 |
| 94334 | Public Comment From Kristine Kennedy | EEOC_125139 - EEOC_125139 |
| 94335 | Public Comment From Amelia jones | EEOC_125140 - EEOC_125140 |
| 94336 | Public Comment From A.J. Alexander | EEOC_125141 - EEOC_125141 |
| 94337 | Public Comment From Linda Soles | EEOC_125142 - EEOC_125142 |
| 94338 | Public Comment From Linnea Hoffman | EEOC_125143 - EEOC_125144 |
| 94339 | Public Comment From Dominique Young | EEOC_125145 - EEOC_125146 |
| 94340 | Public Comment From Alexis Sadri | EEOC_125147 - EEOC_125147 |
| 94341 | Public Comment From Probyn Gregory | EEOC_125148 - EEOC_125148 |
| 94342 | Public Comment From Natalie Stewart | EEOC_125149 - EEOC_125150 |
| 94343 | Public Comment From jimi kokko | EEOC_125151 - EEOC_125151 |
| 94344 | Public Comment From Erica Dafoe | EEOC_125152 - EEOC_125152 |
| 94345 | Public Comment From Tiffany McEachern | EEOC_125153 - EEOC_125153 |
| 94346 | Public Comment From Kayla Farias | EEOC_125154 - EEOC_125154 |
| 94347 | Public Comment From Bruce Wimberley | EEOC_125155 - EEOC_125156 |
| 94348 | Public Comment From Barbara J Nekola | EEOC_125157 - EEOC_125158 |
| 94349 | Public Comment From Forest Miller | EEOC_125159 - EEOC_125159 |
| 94350 | Public Comment From Danielle Peters | EEOC_125160 - EEOC_125160 |
| 94351 | Public Comment From Valerie Hadaway | EEOC_125161 - EEOC_125161 |

| 94352 | Public Comment From Herb Shade | EEOC_125162 - EEOC_125162 |
|---|---|---|
| 94353 | Public Comment From Michele Smith | EEOC_125163 - EEOC_125163 |
| 94354 | Public Comment From Iris Lugo | EEOC_125164 - EEOC_125164 |
| 94355 | Public Comment From Paula Saltzman | EEOC_125165 - EEOC_125166 |
| 94356 | Public Comment From Kristi Cindrich | EEOC_125167 - EEOC_125167 |
| 94357 | Public Comment From Marian Csabina | EEOC_125168 - EEOC_125168 |
| 94358 | Public Comment From Pamela Bommarito | EEOC_125169 - EEOC_125169 |
| 94359 | Public Comment From Barbara Scheinman | EEOC_125170 - EEOC_125171 |
| 94360 | Public Comment From Barbara Scheinman | EEOC_125172 - EEOC_125172 |
| 94361 | Public Comment From Karen Mallam | EEOC_125173 - EEOC_125173 |
| 94362 | Public Comment From Queen Jackson | EEOC_125174 - EEOC_125174 |
| 94363 | Public Comment From Sheela Chattopadhyay | EEOC_125175 - EEOC_125175 |
| 94364 | Public Comment From Harley Miniard | EEOC_125176 - EEOC_125176 |
| 94365 | Public Comment From S Dionne Davis | EEOC_125177 - EEOC_125177 |
| 94366 | Public Comment From KT Mallon | EEOC_125178 - EEOC_125178 |
| 94367 | Public Comment From Delphine Coleman | EEOC_125179 - EEOC_125179 |
| 94368 | Public Comment From Sharon Hobrock | EEOC_125180 - EEOC_125180 |
| 94369 | Public Comment From Jonathan Cruise | EEOC_125181 - EEOC_125181 |
| 94370 | Public Comment From Susan Chilberg | EEOC_125182 - EEOC_125183 |
| 94371 | Public Comment From Leticia Reveles | EEOC_125184 - EEOC_125185 |
| 94372 | Public Comment From Delia Binder | EEOC_125186 - EEOC_125187 |

| 94373 | Public Comment From Michelle Michaels | EEOC_125188 - EEOC_125188 |
|---|---|---|
| 94374 | Public Comment From Erin McNaughton | EEOC_125189 - EEOC_125189 |
| 94375 | Public Comment From Monica Wood | EEOC_125190 - EEOC_125191 |
| 94376 | Public Comment From Dennis Hester | EEOC_125192 - EEOC_125192 |
| 94377 | Public Comment From Niki Estep | EEOC_125193 - EEOC_125193 |
| 94378 | Public Comment From Marcia Greensfelder | EEOC_125194 - EEOC_125194 |
| 94379 | Public Comment From Otto Lehrbach | EEOC_125195 - EEOC_125195 |
| 94380 | Public Comment From Amy Miller | EEOC_125196 - EEOC_125196 |
| 94381 | Public Comment From Ashley Ouellette | EEOC_125197 - EEOC_125197 |
| 94382 | Public Comment From Bruce Truss | EEOC_125198 - EEOC_125199 |
| 94383 | Public Comment From Elizabeth Howard | EEOC_125200 - EEOC_125200 |
| 94384 | Public Comment From Elizabeth Hoila | EEOC_125201 - EEOC_125201 |
| 94385 | Public Comment From Samantha Thoms | EEOC_125202 - EEOC_125202 |
| 94386 | Public Comment From Heather Debord | EEOC_125203 - EEOC_125203 |
| 94387 | Public Comment From Keira Flynn-Carson | EEOC_125204 - EEOC_125205 |
| 94388 | Public Comment From Katherine Wilson | EEOC_125206 - EEOC_125206 |
| 94389 | Public Comment From Gloria Tweadey | EEOC_125207 - EEOC_125207 |
| 94390 | Public Comment From Gail Lelyveld | EEOC_125208 - EEOC_125208 |
| 94391 | Public Comment From Susan Quinlan | EEOC_125209 - EEOC_125210 |
| 94392 | Public Comment From Kat Yeaney | EEOC_125211 - EEOC_125211 |
| 94393 | Public Comment From Randi Cardia | EEOC_125212 - EEOC_125212 |

| 94394 | Public Comment From Gary Dolinshek | EEOC_125213 - EEOC_125213 |
| 94395 | Public Comment From Marissa Bracken | EEOC_125214 - EEOC_125214 |
| 94396 | Public Comment From Sarah Hasanoglu | EEOC_125215 - EEOC_125215 |
| 94397 | Public Comment From Sean Pierro | EEOC_125216 - EEOC_125217 |
| 94398 | Public Comment From Brooke Turner | EEOC_125218 - EEOC_125218 |
| 94399 | Public Comment From Angela Cole | EEOC_125219 - EEOC_125220 |
| 94400 | Public Comment From Heidi Ketler | EEOC_125221 - EEOC_125221 |
| 94401 | Public Comment From Amy Chrise | EEOC_125222 - EEOC_125223 |
| 94402 | Public Comment From Sue Amos | EEOC_125224 - EEOC_125224 |
| 94403 | Public Comment From Robert Moore | EEOC_125225 - EEOC_125226 |
| 94404 | Public Comment From Christen Haskell | EEOC_125227 - EEOC_125227 |
| 94405 | Public Comment From Susan R | EEOC_125228 - EEOC_125228 |
| 94406 | Public Comment From Kim Howard | EEOC_125229 - EEOC_125229 |
| 94407 | Public Comment From Hannah Morrison | EEOC_125230 - EEOC_125230 |
| 94408 | Public Comment From Kimberly Boggess | EEOC_125231 - EEOC_125232 |
| 94409 | Public Comment From Don Richardson | EEOC_125233 - EEOC_125234 |
| 94410 | Public Comment From Stephanie Sembler | EEOC_125235 - EEOC_125235 |
| 94411 | Public Comment From April Weber | EEOC_125236 - EEOC_125237 |
| 94412 | Public Comment From Charis Wuerffel | EEOC_125238 - EEOC_125238 |
| 94413 | Public Comment From Amanda Daniels | EEOC_125239 - EEOC_125239 |
| 94414 | Public Comment From Patricia Hunt | EEOC_125240 - EEOC_125240 |

| 94415 | Public Comment From Betsy Stern | EEOC_125241 - EEOC_125242 |
| 94416 | Public Comment From Karen Kern | EEOC_125243 - EEOC_125243 |
| 94417 | Public Comment From Lettie Lance | EEOC_125244 - EEOC_125244 |
| 94418 | Public Comment From Fran Brothers | EEOC_125245 - EEOC_125245 |
| 94419 | Public Comment From Linda V. | EEOC_125246 - EEOC_125246 |
| 94420 | Public Comment From Arianna Rivera | EEOC_125247 - EEOC_125247 |
| 94421 | Public Comment From Lauren Hensley | EEOC_125248 - EEOC_125248 |
| 94422 | Public Comment From Carol Rearick | EEOC_125249 - EEOC_125249 |
| 94423 | Public Comment From Mathew Brogan | EEOC_125250 - EEOC_125251 |
| 94424 | Public Comment From Salima Appiah-Duffell | EEOC_125252 - EEOC_125252 |
| 94425 | Public Comment From Kassidy R-H | EEOC_125253 - EEOC_125253 |
| 94426 | Public Comment From Michelle Engelmann | EEOC_125254 - EEOC_125254 |
| 94427 | Public Comment From Ginny Nolan | EEOC_125255 - EEOC_125255 |
| 94428 | Public Comment From Desiree Holloway | EEOC_125256 - EEOC_125256 |
| 94429 | Public Comment From Sally Reagan | EEOC_125257 - EEOC_125257 |
| 94430 | Public Comment From Grant Meyer | EEOC_125258 - EEOC_125258 |
| 94431 | Public Comment From Donna Loney | EEOC_125259 - EEOC_125259 |
| 94432 | Public Comment From Kevin Lepski | EEOC_125260 - EEOC_125261 |
| 94433 | Public Comment From Donna De Tullio | EEOC_125262 - EEOC_125262 |
| 94434 | Public Comment From Lisa Levey | EEOC_125263 - EEOC_125263 |
| 94435 | Public Comment From Frances Saykaly | EEOC_125264 - EEOC_125265 |

| 94436 | Public Comment From Susan Severino | EEOC_125266 - EEOC_125266 |
|---|---|---|
| 94437 | Public Comment From Skylyn Lucifer | EEOC_125267 - EEOC_125267 |
| 94438 | Public Comment From CARLA WHITEHEAD | EEOC_125268 - EEOC_125269 |
| 94439 | Public Comment From Alicia Garcia | EEOC_125270 - EEOC_125271 |
| 94440 | Public Comment From Agnes Medige | EEOC_125272 - EEOC_125272 |
| 94441 | Public Comment From Joanne McNeilly | EEOC_125273 - EEOC_125273 |
| 94442 | Public Comment From Melissa Tamayo | EEOC_125274 - EEOC_125274 |
| 94443 | Public Comment From Richard McKendry | EEOC_125275 - EEOC_125275 |
| 94444 | Public Comment From Shane Spears | EEOC_125276 - EEOC_125277 |
| 94445 | Public Comment From Cynthia Lawton-Singer | EEOC_125278 - EEOC_125278 |
| 94446 | Public Comment From Kate Pennebaker | EEOC_125279 - EEOC_125279 |
| 94447 | Public Comment From Zac White | EEOC_125280 - EEOC_125281 |
| 94448 | Public Comment From Jayme Christoffersen Cebi | EEOC_125282 - EEOC_125282 |
| 94449 | Public Comment From M.A. George | EEOC_125283 - EEOC_125283 |
| 94450 | Public Comment From Kim Moutsopoulos | EEOC_125284 - EEOC_125285 |
| 94451 | Public Comment From Cindy Kucik | EEOC_125286 - EEOC_125286 |
| 94452 | Public Comment From Leon Woodruff | EEOC_125287 - EEOC_125287 |
| 94453 | Public Comment From Tiffany McEachern | EEOC_125288 - EEOC_125289 |
| 94454 | Public Comment From Tom proulx | EEOC_125290 - EEOC_125290 |
| 94455 | Public Comment From Angela Correia | EEOC_125291 - EEOC_125291 |
| 94456 | Public Comment From Bob And Iris Walkup | EEOC_125292 - EEOC_125293 |

| 94457 | Public Comment From Richard Roepke | EEOC_125294 - EEOC_125294 |
|---|---|---|
| 94458 | Public Comment From Zola Gordy | EEOC_125295 - EEOC_125296 |
| 94459 | Public Comment From Tiffany Dang | EEOC_125297 - EEOC_125297 |
| 94460 | Public Comment From Shannon Taylor | EEOC_125298 - EEOC_125298 |
| 94461 | Public Comment From Laura Bush | EEOC_125299 - EEOC_125299 |
| 94462 | Public Comment From Andrea Chu | EEOC_125300 - EEOC_125300 |
| 94463 | Public Comment From Olivia Nilsson | EEOC_125301 - EEOC_125301 |
| 94464 | Public Comment From Ed Fiedler | EEOC_125302 - EEOC_125302 |
| 94465 | Public Comment From Cheryl Sager | EEOC_125303 - EEOC_125304 |
| 94466 | Public Comment From Allison Allen | EEOC_125305 - EEOC_125305 |
| 94467 | Public Comment From Alina Petrescu | EEOC_125306 - EEOC_125306 |
| 94468 | Public Comment From Lawrence Ligas | EEOC_125307 - EEOC_125307 |
| 94469 | Public Comment From Luiza Elling | EEOC_125308 - EEOC_125308 |
| 94470 | Public Comment From Linda Spencer | EEOC_125309 - EEOC_125309 |
| 94471 | Public Comment From Sarah Rach | EEOC_125310 - EEOC_125310 |
| 94472 | Public Comment From Ellen Guthrie | EEOC_125311 - EEOC_125312 |
| 94473 | Public Comment From Kate Bregman | EEOC_125313 - EEOC_125314 |
| 94474 | Public Comment From Carol Kussart | EEOC_125315 - EEOC_125315 |
| 94475 | Public Comment From Nancy Wait | EEOC_125316 - EEOC_125317 |
| 94476 | Public Comment From Rebecca Coleman | EEOC_125318 - EEOC_125319 |
| 94477 | Public Comment From frank immler | EEOC_125320 - EEOC_125321 |

| 94478 | Public Comment From Elaine Goodman | EEOC_125322 - EEOC_125323 |
|---|---|---|
| 94479 | Public Comment From Trina Mitchell | EEOC_125324 - EEOC_125325 |
| 94480 | Public Comment From Carol Levin | EEOC_125326 - EEOC_125327 |
| 94481 | Public Comment From George Lewis | EEOC_125328 - EEOC_125329 |
| 94482 | Public Comment From Laura Sniderman | EEOC_125330 - EEOC_125331 |
| 94483 | Public Comment From Kalyn Drexl | EEOC_125332 - EEOC_125333 |
| 94484 | Public Comment From Marilyn Kaggen | EEOC_125334 - EEOC_125335 |
| 94485 | Public Comment From Colleen Rice | EEOC_125336 - EEOC_125337 |
| 94486 | Public Comment From Laurenda Messer | EEOC_125338 - EEOC_125339 |
| 94487 | Public Comment From Bradley Shepherd | EEOC_125340 - EEOC_125341 |
| 94488 | Public Comment From Tom Finholt | EEOC_125342 - EEOC_125343 |
| 94489 | Public Comment From Matthew Thompson | EEOC_125344 - EEOC_125345 |
| 94490 | Public Comment From Wade Kannenberg | EEOC_125346 - EEOC_125347 |
| 94491 | Public Comment From Sophia Keller | EEOC_125348 - EEOC_125349 |
| 94492 | Public Comment From Sue Friedman | EEOC_125350 - EEOC_125351 |
| 94493 | Public Comment From R Archambault | EEOC_125352 - EEOC_125353 |
| 94494 | Public Comment From Michael J Rotzler | EEOC_125354 - EEOC_125355 |
| 94495 | Public Comment From spider wolf | EEOC_125356 - EEOC_125356 |
| 94496 | Public Comment From James Millis | EEOC_125357 - EEOC_125358 |
| 94497 | Public Comment From E David Miller | EEOC_125359 - EEOC_125360 |
| 94498 | Public Comment From Lynn Babicka | EEOC_125361 - EEOC_125362 |

| 94499 | Public Comment From William Haskell | EEOC_125363 - EEOC_125364 |
|---|---|---|
| 94500 | Public Comment From Christopher Dowling | EEOC_125365 - EEOC_125366 |
| 94501 | Public Comment From Linda Bender | EEOC_125367 - EEOC_125368 |
| 94502 | Public Comment From Keria Kimbrough | EEOC_125369 - EEOC_125370 |
| 94503 | Public Comment From Harve White | EEOC_125371 - EEOC_125372 |
| 94504 | Public Comment From Kathy Hathaway | EEOC_125373 - EEOC_125374 |
| 94505 | Public Comment From Rochelle Didier, M.D. | EEOC_125375 - EEOC_125376 |
| 94506 | Public Comment From Ron Zepp | EEOC_125377 - EEOC_125378 |
| 94507 | Public Comment From William von Zangenberg | EEOC_125379 - EEOC_125380 |
| 94508 | Public Comment From Veronica Schiavo | EEOC_125381 - EEOC_125382 |
| 94509 | Public Comment From Debra Casey | EEOC_125383 - EEOC_125384 |
| 94510 | Public Comment From elizan morales | EEOC_125385 - EEOC_125386 |
| 94511 | Public Comment From Deborah Carroll | EEOC_125387 - EEOC_125388 |
| 94512 | Public Comment From Jerald Stinson | EEOC_125389 - EEOC_125390 |
| 94513 | Public Comment From B. Collene Stout | EEOC_125391 - EEOC_125392 |
| 94514 | Public Comment From Tony Godorecci | EEOC_125393 - EEOC_125394 |
| 94515 | Public Comment From Steven Lundeen | EEOC_125395 - EEOC_125396 |
| 94516 | Public Comment From Donna J. Wagner | EEOC_125397 - EEOC_125398 |
| 94517 | Public Comment From Luce C suckle | EEOC_125399 - EEOC_125399 |
| 94518 | Public Comment From Carol Ackroyd | EEOC_125400 - EEOC_125401 |
| 94519 | Public Comment From Margo Pellegrino | EEOC_125402 - EEOC_125403 |

| 94520 | Public Comment From Stefanie Siegel | EEOC_125404 - EEOC_125405 |
|---|---|---|
| 94521 | Public Comment From Marcia Berry | EEOC_125406 - EEOC_125407 |
| 94522 | Public Comment From Alexandra Mark | EEOC_125408 - EEOC_125409 |
| 94523 | Public Comment From Elizabeth Van Norden | EEOC_125410 - EEOC_125411 |
| 94524 | Public Comment From Eric Kerman | EEOC_125412 - EEOC_125413 |
| 94525 | Public Comment From Margo Pellegrino | EEOC_125414 - EEOC_125415 |
| 94526 | Public Comment From Lois Way | EEOC_125416 - EEOC_125417 |
| 94527 | Public Comment From Kate Roth | EEOC_125418 - EEOC_125419 |
| 94528 | Public Comment From Paul Stetzer | EEOC_125420 - EEOC_125421 |
| 94529 | Public Comment From Cyndi Vincent | EEOC_125422 - EEOC_125423 |
| 94530 | Public Comment From Susan Leonard | EEOC_125424 - EEOC_125425 |
| 94531 | Public Comment From Don Bagwell | EEOC_125426 - EEOC_125427 |
| 94532 | Public Comment From jerry wolf | EEOC_125428 - EEOC_125429 |
| 94533 | Public Comment From Gerri Matusewitch | EEOC_125430 - EEOC_125431 |
| 94534 | Public Comment From Paul Bachteler | EEOC_125432 - EEOC_125433 |
| 94535 | Public Comment From Todd Somodevilla | EEOC_125434 - EEOC_125435 |
| 94536 | Public Comment From Char Wolnik | EEOC_125436 - EEOC_125437 |
| 94537 | Public Comment From Kathy Slater | EEOC_125438 - EEOC_125439 |
| 94538 | Public Comment From Gail Ramiscal | EEOC_125440 - EEOC_125441 |
| 94539 | Public Comment From Jackie Alces | EEOC_125442 - EEOC_125443 |
| 94540 | Public Comment From Suzi Reynolds | EEOC_125444 - EEOC_125445 |

| 94541 | Public Comment From Ryan Pilstl | EEOC_125446 - EEOC_125447 |
|---|---|---|
| 94542 | Public Comment From John Whitman | EEOC_125448 - EEOC_125449 |
| 94543 | Public Comment From Jeb Mays | EEOC_125450 - EEOC_125451 |
| 94544 | Public Comment From Ian Forbes | EEOC_125452 - EEOC_125453 |
| 94545 | Public Comment From Donathan Beasley | EEOC_125454 - EEOC_125455 |
| 94546 | Public Comment From catherine mansolilli | EEOC_125456 - EEOC_125457 |
| 94547 | Public Comment From Bob Persons | EEOC_125458 - EEOC_125459 |
| 94548 | Public Comment From Stewart Jones | EEOC_125460 - EEOC_125461 |
| 94549 | Public Comment From Carol Gehl | EEOC_125462 - EEOC_125463 |
| 94550 | Public Comment From Hal Forsen | EEOC_125464 - EEOC_125465 |
| 94551 | Public Comment From bob sinacore | EEOC_125466 - EEOC_125467 |
| 94552 | Public Comment From Alice Owens | EEOC_125468 - EEOC_125469 |
| 94553 | Public Comment From Barbara Maugeri | EEOC_125470 - EEOC_125470 |
| 94554 | Public Comment From Tricia Holliday | EEOC_125471 - EEOC_125472 |
| 94555 | Public Comment From Gwenn Schemer | EEOC_125473 - EEOC_125474 |
| 94556 | Public Comment From chuck conner | EEOC_125475 - EEOC_125476 |
| 94557 | Public Comment From Kevin Thompson | EEOC_125477 - EEOC_125478 |
| 94558 | Public Comment From Annette Gregory | EEOC_125479 - EEOC_125479 |
| 94559 | Public Comment From Karl Hohenstein | EEOC_125480 - EEOC_125481 |
| 94560 | Public Comment From Ian Forbes | EEOC_125482 - EEOC_125483 |
| 94561 | Public Comment From W Gold | EEOC_125484 - EEOC_125485 |

| 94562 | Public Comment From chuck conner | EEOC_125486 - EEOC_125487 |
| 94563 | Public Comment From Kai Mwaafrika | EEOC_125488 - EEOC_125489 |
| 94564 | Public Comment From Elizabeth Rothner | EEOC_125490 - EEOC_125491 |
| 94565 | Public Comment From Candice Gardner | EEOC_125492 - EEOC_125493 |
| 94566 | Public Comment From Paulo Pereira | EEOC_125494 - EEOC_125495 |
| 94567 | Public Comment From Elizabeth Walker | EEOC_125496 - EEOC_125497 |
| 94568 | Public Comment From Stephen Tupper | EEOC_125498 - EEOC_125499 |
| 94569 | Public Comment From Donna Jo Waggener | EEOC_125500 - EEOC_125501 |
| 94570 | Public Comment From Colleen Tepen | EEOC_125502 - EEOC_125503 |
| 94571 | Public Comment From Paul McCarthy | EEOC_125504 - EEOC_125505 |
| 94572 | Public Comment From Sandra Smith | EEOC_125506 - EEOC_125507 |
| 94573 | Public Comment From Deann Darling | EEOC_125508 - EEOC_125509 |
| 94574 | Public Comment From Susan Weinstein | EEOC_125510 - EEOC_125511 |
| 94575 | Public Comment From Colleen Tepen | EEOC_125512 - EEOC_125513 |
| 94576 | Public Comment From Jennifer Edelen | EEOC_125514 - EEOC_125515 |
| 94577 | Public Comment From Kay Schucker | EEOC_125516 - EEOC_125517 |
| 94578 | Public Comment From Lora Vannoord | EEOC_125518 - EEOC_125519 |
| 94579 | Public Comment From Kermit Cain | EEOC_125520 - EEOC_125521 |
| 94580 | Public Comment From Rosanne Lesh | EEOC_125522 - EEOC_125523 |
| 94581 | Public Comment From Victor Bugarin | EEOC_125524 - EEOC_125525 |
| 94582 | Public Comment From Kirk Aigner | EEOC_125526 - EEOC_125527 |

| 94583 | Public Comment From Andrew Margrett | EEOC_125528 - EEOC_125529 |
|---|---|---|
| 94584 | Public Comment From Melissa Schultz-Ahearn | EEOC_125530 - EEOC_125531 |
| 94585 | Public Comment From Ellen Felley | EEOC_125532 - EEOC_125532 |
| 94586 | Public Comment From Megan Houpt | EEOC_125533 - EEOC_125533 |
| 94587 | Public Comment From GABRIELLE MAHONEY | EEOC_125534 - EEOC_125534 |
| 94588 | Public Comment From Roger Weaver | EEOC_125535 - EEOC_125535 |
| 94589 | Public Comment From Julie Garrett | EEOC_125536 - EEOC_125536 |
| 94590 | Public Comment From Maria Castrillon | EEOC_125537 - EEOC_125537 |
| 94591 | Public Comment From Priscilla Fairbank | EEOC_125538 - EEOC_125538 |
| 94592 | Public Comment From Laura Shaw | EEOC_125539 - EEOC_125540 |
| 94593 | Public Comment From Victor Bugarin | EEOC_125541 - EEOC_125542 |
| 94594 | Public Comment From Julia Jordan Catlin | EEOC_125543 - EEOC_125544 |
| 94595 | Public Comment From Cindy Getchonis | EEOC_125545 - EEOC_125546 |
| 94596 | Public Comment From Allison Goldstein | EEOC_125547 - EEOC_125548 |
| 94597 | Public Comment From Kirk Aigner | EEOC_125549 - EEOC_125550 |
| 94598 | Public Comment From bob sinacore | EEOC_125551 - EEOC_125552 |
| 94599 | Public Comment From Andrew Margrett | EEOC_125553 - EEOC_125554 |
| 94600 | Public Comment From Florence Pettway | EEOC_125555 - EEOC_125556 |
| 94601 | Public Comment From Edward Johnston | EEOC_125557 - EEOC_125558 |
| 94602 | Public Comment From Angela Moore-Colley | EEOC_125559 - EEOC_125560 |
| 94603 | Public Comment From S Hanson | EEOC_125561 - EEOC_125562 |

| 94604 | Public Comment From Mindy Steinholz | EEOC_125563 - EEOC_125564 |
|---|---|---|
| 94605 | Public Comment From Lynne Long | EEOC_125565 - EEOC_125566 |
| 94606 | Public Comment From Kate Lenthall | EEOC_125567 - EEOC_125568 |
| 94607 | Public Comment From Laura Braly | EEOC_125569 - EEOC_125570 |
| 94608 | Public Comment From Dominic Paccapaniccia | EEOC_125571 - EEOC_125572 |
| 94609 | Public Comment From Carol Pratt | EEOC_125573 - EEOC_125574 |
| 94610 | Public Comment From Moira Whalen | EEOC_125575 - EEOC_125576 |
| 94611 | Public Comment From Edward La Londe | EEOC_125577 - EEOC_125578 |
| 94612 | Public Comment From Susan Graham | EEOC_125579 - EEOC_125580 |
| 94613 | Public Comment From Janie Johnson | EEOC_125581 - EEOC_125581 |
| 94614 | Public Comment From Kay Schucker | EEOC_125582 - EEOC_125583 |
| 94615 | Public Comment From Kathleen Carpenter | EEOC_125584 - EEOC_125585 |
| 94616 | Public Comment From Rachel Burgio | EEOC_125586 - EEOC_125586 |
| 94617 | Public Comment From James Guy | EEOC_125587 - EEOC_125588 |
| 94618 | Public Comment From Ann Grenci | EEOC_125589 - EEOC_125590 |
| 94619 | Public Comment From Arlene Macwan | EEOC_125591 - EEOC_125592 |
| 94620 | Public Comment From John Rossi | EEOC_125593 - EEOC_125594 |
| 94621 | Public Comment From Marc Imlay | EEOC_125595 - EEOC_125596 |
| 94622 | Public Comment From Greta Aul | EEOC_125597 - EEOC_125598 |
| 94623 | Public Comment From Lynn Billingham | EEOC_125599 - EEOC_125599 |
| 94624 | Public Comment From Kim Hanadel | EEOC_125600 - EEOC_125601 |

| 94625 | Public Comment From Susan Graham | EEOC_125602 - EEOC_125603 |
|-------|----------------------------------|---------------------------|
| 94626 | Public Comment From Sue Romanos | EEOC_125604 - EEOC_125604 |
| 94627 | Public Comment From Stephen Duncan | EEOC_125605 - EEOC_125606 |
| 94628 | Public Comment From Al Miller | EEOC_125607 - EEOC_125608 |
| 94629 | Public Comment From Rachel Humphrey | EEOC_125609 - EEOC_125609 |
| 94630 | Public Comment From Elizabeth Haynes | EEOC_125610 - EEOC_125611 |
| 94631 | Public Comment From John Slade | EEOC_125612 - EEOC_125613 |
| 94632 | Public Comment From Anne-Marie Read | EEOC_125614 - EEOC_125615 |
| 94633 | Public Comment From Ed Nolan | EEOC_125616 - EEOC_125616 |
| 94634 | Public Comment From Jeri Peratis | EEOC_125617 - EEOC_125618 |
| 94635 | Public Comment From Elizabeth Barnhard | EEOC_125619 - EEOC_125619 |
| 94636 | Public Comment From Greta Aul | EEOC_125620 - EEOC_125621 |
| 94637 | Public Comment From Providence Hogan | EEOC_125622 - EEOC_125623 |
| 94638 | Public Comment From Susan Abell | EEOC_125624 - EEOC_125625 |
| 94639 | Public Comment From Thomas Fitzgerald | EEOC_125626 - EEOC_125627 |
| 94640 | Public Comment From Nancy Dartnall | EEOC_125628 - EEOC_125629 |
| 94641 | Public Comment From Catherine Carter | EEOC_125630 - EEOC_125631 |
| 94642 | Public Comment From Mary Weinstein | EEOC_125632 - EEOC_125632 |
| 94643 | Public Comment From Leslie Witmer | EEOC_125633 - EEOC_125634 |
| 94644 | Public Comment From Cheryl `Hogstrom | EEOC_125635 - EEOC_125635 |
| 94645 | Public Comment From Lynne Bell | EEOC_125636 - EEOC_125637 |

| 94646 | Public Comment From Michael Hernandez | EEOC_125638 - EEOC_125639 |
| 94647 | Public Comment From Chrisinda Lynch | EEOC_125640 - EEOC_125641 |
| 94648 | Public Comment From Sheryl Constantin | EEOC_125642 - EEOC_125643 |
| 94649 | Public Comment From Nancy Yarosis | EEOC_125644 - EEOC_125645 |
| 94650 | Public Comment From B Lest | EEOC_125646 - EEOC_125647 |
| 94651 | Public Comment From Mara Giglio | EEOC_125648 - EEOC_125649 |
| 94652 | Public Comment From Patricia Winkelmayer | EEOC_125650 - EEOC_125651 |
| 94653 | Public Comment From Ron Zanger | EEOC_125652 - EEOC_125653 |
| 94654 | Public Comment From Nadine Duckworth | EEOC_125654 - EEOC_125655 |
| 94655 | Public Comment From Sarah Bradshaw | EEOC_125656 - EEOC_125657 |
| 94656 | Public Comment From Sanyah Brown | EEOC_125658 - EEOC_125658 |
| 94657 | Public Comment From Dennis Brown | EEOC_125659 - EEOC_125660 |
| 94658 | Public Comment From Judi Murphy | EEOC_125661 - EEOC_125662 |
| 94659 | Public Comment From Angela Cole | EEOC_125663 - EEOC_125664 |
| 94660 | Public Comment From paul helgeson | EEOC_125665 - EEOC_125666 |
| 94661 | Public Comment From Jean Longsworth | EEOC_125667 - EEOC_125668 |
| 94662 | Public Comment From Donna Spongberg | EEOC_125669 - EEOC_125669 |
| 94663 | Public Comment From Carol lynn Johnson | EEOC_125670 - EEOC_125671 |
| 94664 | Public Comment From Jean Pieper | EEOC_125672 - EEOC_125673 |
| 94665 | Public Comment From Kasi Spyker-Duncan | EEOC_125674 - EEOC_125675 |
| 94666 | Public Comment From Phyllis Peterson | EEOC_125676 - EEOC_125676 |

| 94667 | Public Comment From robert cray | EEOC_125677 - EEOC_125678 |
|-------|--------------------------------|---------------------------|
| 94668 | Public Comment From Ryan Houlette | EEOC_125679 - EEOC_125680 |
| 94669 | Public Comment From Karen Belinky | EEOC_125681 - EEOC_125682 |
| 94670 | Public Comment From Debra A Neel | EEOC_125683 - EEOC_125684 |
| 94671 | Public Comment From Michael Struchen | EEOC_125685 - EEOC_125686 |
| 94672 | Public Comment From Deborah Myers | EEOC_125687 - EEOC_125688 |
| 94673 | Public Comment From Patricia Winkelmayer | EEOC_125689 - EEOC_125690 |
| 94674 | Public Comment From Beverly Ann Conroy | EEOC_125691 - EEOC_125692 |
| 94675 | Public Comment From Cora Peirce | EEOC_125693 - EEOC_125694 |
| 94676 | Public Comment From Karen Paff | EEOC_125695 - EEOC_125696 |
| 94677 | Public Comment From Robyn Carafiol | EEOC_125697 - EEOC_125698 |
| 94678 | Public Comment From R B | EEOC_125699 - EEOC_125700 |
| 94679 | Public Comment From Russ Craven | EEOC_125701 - EEOC_125702 |
| 94680 | Public Comment From Carol Boerner | EEOC_125703 - EEOC_125704 |
| 94681 | Public Comment From Bartley Lawson | EEOC_125705 - EEOC_125705 |
| 94682 | Public Comment From David Weinstock | EEOC_125706 - EEOC_125707 |
| 94683 | Public Comment From Caephren McKenna | EEOC_125708 - EEOC_125709 |
| 94684 | Public Comment From Kelly E | EEOC_125710 - EEOC_125711 |
| 94685 | Public Comment From Greta Aul | EEOC_125712 - EEOC_125713 |
| 94686 | Public Comment From DuWayne Gant | EEOC_125714 - EEOC_125715 |
| 94687 | Public Comment From Christina Chester-Fangman | EEOC_125716 - EEOC_125717 |

| 94688 | Public Comment From Howard Crocker | EEOC_125718 - EEOC_125719 |
| 94689 | Public Comment From Celeste Pettijohn | EEOC_125720 - EEOC_125721 |
| 94690 | Public Comment From Nicole Punday | EEOC_125722 - EEOC_125723 |
| 94691 | Public Comment From VIRGINIA ARADIO | EEOC_125724 - EEOC_125725 |
| 94692 | Public Comment From Naina Touray | EEOC_125726 - EEOC_125727 |
| 94693 | Public Comment From VIRGINIA ARADIO | EEOC_125728 - EEOC_125729 |
| 94694 | Public Comment From M P | EEOC_125730 - EEOC_125731 |
| 94695 | Public Comment From Warren Whitaker | EEOC_125732 - EEOC_125733 |
| 94696 | Public Comment From Mary Troncellito | EEOC_125734 - EEOC_125735 |
| 94697 | Public Comment From Rebecca Backman | EEOC_125736 - EEOC_125737 |
| 94698 | Public Comment From Pat Pardun | EEOC_125738 - EEOC_125738 |
| 94699 | Public Comment From Karen Phelps | EEOC_125739 - EEOC_125740 |
| 94700 | Public Comment From Shaun Foggo | EEOC_125741 - EEOC_125742 |
| 94701 | Public Comment From Greta Aul | EEOC_125743 - EEOC_125744 |
| 94702 | Public Comment From Nancy Churchill | EEOC_125745 - EEOC_125745 |
| 94703 | Public Comment From Kim Hanadel | EEOC_125746 - EEOC_125747 |
| 94704 | Public Comment From Lorraine Stehn | EEOC_125748 - EEOC_125749 |
| 94705 | Public Comment From Warren Whitaker | EEOC_125750 - EEOC_125751 |
| 94706 | Public Comment From Aaliyah Maldonado | EEOC_125752 - EEOC_125753 |
| 94707 | Public Comment From Avis Pattishall | EEOC_125754 - EEOC_125755 |
| 94708 | Public Comment From Kenya Pena | EEOC_125756 - EEOC_125756 |

| 94709 | Public Comment From Jocelyn Sharp-Henning | EEOC_125757 - EEOC_125758 |
| 94710 | Public Comment From Susanna H Miller | EEOC_125759 - EEOC_125760 |
| 94711 | Public Comment From Ralph Robbins | EEOC_125761 - EEOC_125762 |
| 94712 | Public Comment From David Schoeni | EEOC_125763 - EEOC_125764 |
| 94713 | Public Comment From Heather Elizabeth | EEOC_125765 - EEOC_125766 |
| 94714 | Public Comment From Heather Aidala | EEOC_125767 - EEOC_125768 |
| 94715 | Public Comment From Jean Ross | EEOC_125769 - EEOC_125770 |
| 94716 | Public Comment From Sue Cotter | EEOC_125771 - EEOC_125772 |
| 94717 | Public Comment From Frances Sto | EEOC_125773 - EEOC_125774 |
| 94718 | Public Comment From Bonnie Ginger | EEOC_125775 - EEOC_125776 |
| 94719 | Public Comment From Heather Aidala | EEOC_125777 - EEOC_125778 |
| 94720 | Public Comment From Martha Potter Kim | EEOC_125779 - EEOC_125780 |
| 94721 | Public Comment From David Blank | EEOC_125781 - EEOC_125782 |
| 94722 | Public Comment From Patrice LaMariana | EEOC_125783 - EEOC_125784 |
| 94723 | Public Comment From Larissa Rudeen | EEOC_125785 - EEOC_125785 |
| 94724 | Public Comment From Wm Scott | EEOC_125786 - EEOC_125787 |
| 94725 | Public Comment From Colleen Andriano | EEOC_125788 - EEOC_125789 |
| 94726 | Public Comment From Shana Bloomstein | EEOC_125790 - EEOC_125790 |
| 94727 | Public Comment From Penelope Grover | EEOC_125791 - EEOC_125792 |
| 94728 | Public Comment From Jayne Demakos | EEOC_125793 - EEOC_125794 |
| 94729 | Public Comment From Greta Aul | EEOC_125795 - EEOC_125796 |

| 94730 | Public Comment From Kristina Wolff | EEOC_125797 - EEOC_125798 |
| 94731 | Public Comment From Jayne Demakos | EEOC_125799 - EEOC_125800 |
| 94732 | Public Comment From Jacqueline Rhinehart | EEOC_125801 - EEOC_125802 |
| 94733 | Public Comment From Pat Boni | EEOC_125803 - EEOC_125804 |
| 94734 | Public Comment From Homer Ingram | EEOC_125805 - EEOC_125806 |
| 94735 | Public Comment From Michael Rosenberg | EEOC_125807 - EEOC_125808 |
| 94736 | Public Comment From Laura Luce | EEOC_125809 - EEOC_125809 |
| 94737 | Public Comment From Kelley Adams | EEOC_125810 - EEOC_125810 |
| 94738 | Public Comment From Courtney Kruer | EEOC_125811 - EEOC_125812 |
| 94739 | Public Comment From Dianne Mize | EEOC_125813 - EEOC_125814 |
| 94740 | Public Comment From Ivy Brezina | EEOC_125815 - EEOC_125816 |
| 94741 | Public Comment From merritt ford | EEOC_125817 - EEOC_125818 |
| 94742 | Public Comment From Dawn Pattarini | EEOC_125819 - EEOC_125819 |
| 94743 | Public Comment From Faye Jaeger | EEOC_125820 - EEOC_125821 |
| 94744 | Public Comment From G N | EEOC_125822 - EEOC_125823 |
| 94745 | Public Comment From Lisa Reich | EEOC_125824 - EEOC_125825 |
| 94746 | Public Comment From Ken Stayton | EEOC_125826 - EEOC_125827 |
| 94747 | Public Comment From Greta Aul | EEOC_125828 - EEOC_125829 |
| 94748 | Public Comment From Stephen Crescimanno | EEOC_125830 - EEOC_125831 |
| 94749 | Public Comment From George Postgate | EEOC_125832 - EEOC_125833 |
| 94750 | Public Comment From Nancy Browning | EEOC_125834 - EEOC_125835 |

| 94751 | Public Comment From Connie Hershman | EEOC_125836 - EEOC_125837 |
| 94752 | Public Comment From Juliana Karr | EEOC_125838 - EEOC_125839 |
| 94753 | Public Comment From Oluyemi Ademokunwa | EEOC_125840 - EEOC_125841 |
| 94754 | Public Comment From Robin Covino | EEOC_125842 - EEOC_125843 |
| 94755 | Public Comment From Daniel Swayne | EEOC_125844 - EEOC_125845 |
| 94756 | Public Comment From Linda Small | EEOC_125846 - EEOC_125846 |
| 94757 | Public Comment From Caephren McKenna | EEOC_125847 - EEOC_125847 |
| 94758 | Public Comment From Destinie Rawlings | EEOC_125848 - EEOC_125848 |
| 94759 | Public Comment From Tobi Crosby | EEOC_125849 - EEOC_125849 |
| 94760 | Public Comment From Trula Crabtree | EEOC_125850 - EEOC_125850 |
| 94761 | Public Comment From Martha-Anne Noonan | EEOC_125851 - EEOC_125851 |
| 94762 | Public Comment From Nikki Smith | EEOC_125852 - EEOC_125852 |
| 94763 | Public Comment From Andre L Lopes | EEOC_125853 - EEOC_125853 |
| 94764 | Public Comment From Charlie Robinson | EEOC_125854 - EEOC_125854 |
| 94765 | Public Comment From Linda Moorman | EEOC_125855 - EEOC_125855 |
| 94766 | Public Comment From Jaylin Guzenski | EEOC_125856 - EEOC_125856 |
| 94767 | Public Comment From Joseph Cain | EEOC_125857 - EEOC_125857 |
| 94768 | Public Comment From Barbara Power | EEOC_125858 - EEOC_125858 |
| 94769 | Public Comment From Pamela Labeque | EEOC_125859 - EEOC_125859 |
| 94770 | Public Comment From Diana Slatopolsky | EEOC_125860 - EEOC_125860 |
| 94771 | Public Comment From Emma Bertino | EEOC_125861 - EEOC_125861 |

| 94772 | Public Comment From Dave Jordahl | EEOC_125862 - EEOC_125862 |
|---|---|---|
| 94773 | Public Comment From Lisa Stalnaker | EEOC_125863 - EEOC_125863 |
| 94774 | Public Comment From Debra Worley | EEOC_125864 - EEOC_125864 |
| 94775 | Public Comment From Jean Murray | EEOC_125865 - EEOC_125865 |
| 94776 | Public Comment From Bruce Sanders | EEOC_125866 - EEOC_125866 |
| 94777 | Public Comment From Caden Gonzalez | EEOC_125867 - EEOC_125867 |
| 94778 | Public Comment From Angela Young | EEOC_125868 - EEOC_125868 |
| 94779 | Public Comment From Meggie Sheehan | EEOC_125869 - EEOC_125870 |
| 94780 | Public Comment From Christopher Ferrio | EEOC_125871 - EEOC_125871 |
| 94781 | Public Comment From Kathi Thonet | EEOC_125872 - EEOC_125872 |
| 94782 | Public Comment From janet drew | EEOC_125873 - EEOC_125873 |
| 94783 | Public Comment From Kimberly Wade Barcia | EEOC_125874 - EEOC_125874 |
| 94784 | Public Comment From Brenda Murray | EEOC_125875 - EEOC_125875 |
| 94785 | Public Comment From Judy Guggenheim | EEOC_125876 - EEOC_125876 |
| 94786 | Public Comment From Karen Bryson | EEOC_125877 - EEOC_125877 |
| 94787 | Public Comment From Sandra Gannon | EEOC_125878 - EEOC_125878 |
| 94788 | Public Comment From Lorrita Lane | EEOC_125879 - EEOC_125879 |
| 94789 | Public Comment From Lynn Bos | EEOC_125880 - EEOC_125881 |
| 94790 | Public Comment From Jonathan & Charlene Morse | EEOC_125882 - EEOC_125883 |
| 94791 | Public Comment From ANITA SOMERS | EEOC_125884 - EEOC_125885 |
| 94792 | Public Comment From Michael Vargas | EEOC_125886 - EEOC_125887 |

| 94793 | Public Comment From Tom & Candy Lindsey | EEOC_125888 - EEOC_125889 |
|---|---|---|
| 94794 | Public Comment From Kathy Moody-Arndt | EEOC_125890 - EEOC_125891 |
| 94795 | Public Comment From Anita Gulyas | EEOC_125892 - EEOC_125893 |
| 94796 | Public Comment From Michele Mazakas | EEOC_125894 - EEOC_125895 |
| 94797 | Public Comment From Yvonne Pleasant | EEOC_125896 - EEOC_125896 |
| 94798 | Public Comment From Debbie Wieder | EEOC_125897 - EEOC_125898 |
| 94799 | Public Comment From Shireen Islam | EEOC_125899 - EEOC_125899 |
| 94800 | Public Comment From Anonymous Anonymous | EEOC_125900 - EEOC_125900 |
| 94801 | Public Comment From Richard O'Neill | EEOC_125901 - EEOC_125902 |
| 94802 | Public Comment From Jolie Henricks | EEOC_125903 - EEOC_125903 |
| 94803 | Public Comment From Farah Germain | EEOC_125904 - EEOC_125905 |
| 94804 | Public Comment From Brandon Peterson | EEOC_125906 - EEOC_125906 |
| 94805 | Public Comment From Susan Mandel | EEOC_125907 - EEOC_125907 |
| 94806 | Public Comment From ANITA SOMERS | EEOC_125908 - EEOC_125909 |
| 94807 | Public Comment From Judy Snider | EEOC_125910 - EEOC_125911 |
| 94808 | Public Comment From Darren Skotnes | EEOC_125912 - EEOC_125912 |
| 94809 | Public Comment From Stacy Gibson | EEOC_125913 - EEOC_125913 |
| 94810 | Public Comment From Michael Atkinson | EEOC_125914 - EEOC_125915 |
| 94811 | Public Comment From Kim Fox | EEOC_125916 - EEOC_125916 |
| 94812 | Public Comment From Patrick Prunty | EEOC_125917 - EEOC_125918 |
| 94813 | Public Comment From Jillian Gooch | EEOC_125919 - EEOC_125920 |

| 94814 | Public Comment From Brenda Parker | EEOC_125921 - EEOC_125922 |
|---|---|---|
| 94815 | Public Comment From Patricia Kimber | EEOC_125923 - EEOC_125923 |
| 94816 | Public Comment From Katrina Martin | EEOC_125924 - EEOC_125925 |
| 94817 | Public Comment From Nancy Schwiesow | EEOC_125926 - EEOC_125927 |
| 94818 | Public Comment From judy jonas | EEOC_125928 - EEOC_125929 |
| 94819 | Public Comment From Floyd Flanagan | EEOC_125930 - EEOC_125931 |
| 94820 | Public Comment From Patricia A Alonzo | EEOC_125932 - EEOC_125932 |
| 94821 | Public Comment From Roland Oehme | EEOC_125933 - EEOC_125933 |
| 94822 | Public Comment From Caephren McKenna | EEOC_125934 - EEOC_125935 |
| 94823 | Public Comment From Lori Lucero | EEOC_125936 - EEOC_125936 |
| 94824 | Public Comment From William Smith | EEOC_125937 - EEOC_125938 |
| 94825 | Public Comment From Alex Mach | EEOC_125939 - EEOC_125940 |
| 94826 | Public Comment From Stefanie Murray | EEOC_125941 - EEOC_125942 |
| 94827 | Public Comment From Marli Klumb | EEOC_125943 - EEOC_125944 |
| 94828 | Public Comment From Katherine Montague | EEOC_125945 - EEOC_125946 |
| 94829 | Public Comment From Margaret Dion-Marovitz | EEOC_125947 - EEOC_125948 |
| 94830 | Public Comment From Mark Weller | EEOC_125949 - EEOC_125950 |
| 94831 | Public Comment From Sumintra Mohammed | EEOC_125951 - EEOC_125951 |
| 94832 | Public Comment From Pam Hall | EEOC_125952 - EEOC_125953 |
| 94833 | Public Comment From Ruth Falcon | EEOC_125954 - EEOC_125955 |
| 94834 | Public Comment From David Bozek | EEOC_125956 - EEOC_125957 |

| 94835 | Public Comment From Martha Henderson | EEOC_125958 - EEOC_125958 |
|---|---|---|
| 94836 | Public Comment From Rhonda Gerson | EEOC_125959 - EEOC_125960 |
| 94837 | Public Comment From Kathleen Daly | EEOC_125961 - EEOC_125962 |
| 94838 | Public Comment From Chloe McElroy | EEOC_125963 - EEOC_125963 |
| 94839 | Public Comment From Christopher Lamke | EEOC_125964 - EEOC_125964 |
| 94840 | Public Comment From Cheryl Von Ehrenkrook | EEOC_125965 - EEOC_125966 |
| 94841 | Public Comment From Sarah Stewart | EEOC_125967 - EEOC_125967 |
| 94842 | Public Comment From Nicole Belanger | EEOC_125968 - EEOC_125968 |
| 94843 | Public Comment From Yuliana Castrejon | EEOC_125969 - EEOC_125969 |
| 94844 | Public Comment From Daniel Erkkila | EEOC_125970 - EEOC_125971 |
| 94845 | Public Comment From Paige Shank | EEOC_125972 - EEOC_125973 |
| 94846 | Public Comment From Maureen Cram | EEOC_125974 - EEOC_125975 |
| 94847 | Public Comment From Carole Ivy | EEOC_125976 - EEOC_125977 |
| 94848 | Public Comment From Shanna Carter | EEOC_125978 - EEOC_125978 |
| 94849 | Public Comment From John Gambriel | EEOC_125979 - EEOC_125980 |
| 94850 | Public Comment From Edward Hotchkin | EEOC_125981 - EEOC_125982 |
| 94851 | Public Comment From Ginny Schumacher | EEOC_125983 - EEOC_125984 |
| 94852 | Public Comment From Jo Ann Mosier | EEOC_125985 - EEOC_125986 |
| 94853 | Public Comment From Deborah Kerr | EEOC_125987 - EEOC_125988 |
| 94854 | Public Comment From Catherine Murray-Smith | EEOC_125989 - EEOC_125990 |
| 94855 | Public Comment From Roxy Gray | EEOC_125991 - EEOC_125992 |

| 94856 | Public Comment From Ann Rainey | EEOC_125993 - EEOC_125994 |
|---|---|---|
| 94857 | Public Comment From Nicole Berger | EEOC_125995 - EEOC_125995 |
| 94858 | Public Comment From Debra Meints | EEOC_125996 - EEOC_125997 |
| 94859 | Public Comment From Katherine Brown | EEOC_125998 - EEOC_125999 |
| 94860 | Public Comment From David Hoyler | EEOC_126000 - EEOC_126001 |
| 94861 | Public Comment From Charlotte Tardugno | EEOC_126002 - EEOC_126003 |
| 94862 | Public Comment From Bill Nierstedt | EEOC_126004 - EEOC_126005 |
| 94863 | Public Comment From Dorothy Patashnick | EEOC_126006 - EEOC_126007 |
| 94864 | Public Comment From Elizabeth Burden | EEOC_126008 - EEOC_126009 |
| 94865 | Public Comment From elizabeth burden | EEOC_126010 - EEOC_126011 |
| 94866 | Public Comment From Chris Thigpen | EEOC_126012 - EEOC_126013 |
| 94867 | Public Comment From Edward Scianna | EEOC_126014 - EEOC_126014 |
| 94868 | Public Comment From Danny Draper | EEOC_126015 - EEOC_126015 |
| 94869 | Public Comment From Dorene Suter | EEOC_126016 - EEOC_126017 |
| 94870 | Public Comment From Deborah Bradford | EEOC_126018 - EEOC_126018 |
| 94871 | Public Comment From Marion and Michael Smyth | EEOC_126019 - EEOC_126020 |
| 94872 | Public Comment From James Thompson | EEOC_126021 - EEOC_126022 |
| 94873 | Public Comment From Dan Murray | EEOC_126023 - EEOC_126024 |
| 94874 | Public Comment From Tiffany Ma | EEOC_126025 - EEOC_126025 |
| 94875 | Public Comment From Michelle Flynn | EEOC_126026 - EEOC_126026 |
| 94876 | Public Comment From Tom Borst | EEOC_126027 - EEOC_126028 |

| 94877 | Public Comment From Alan Papscun | EEOC_126029 - EEOC_126030 |
|---|---|---|
| 94878 | Public Comment From Billy Nolen | EEOC_126031 - EEOC_126032 |
| 94879 | Public Comment From Bruce Brown | EEOC_126033 - EEOC_126034 |
| 94880 | Public Comment From Michael Norden | EEOC_126035 - EEOC_126036 |
| 94881 | Public Comment From Linda Eastman | EEOC_126037 - EEOC_126038 |
| 94882 | Public Comment From Charla Ranch | EEOC_126039 - EEOC_126040 |
| 94883 | Public Comment From Alison Weiler | EEOC_126041 - EEOC_126041 |
| 94884 | Public Comment From Carole Robel | EEOC_126042 - EEOC_126043 |
| 94885 | Public Comment From Dawn Feldman | EEOC_126044 - EEOC_126044 |
| 94886 | Public Comment From Justin Walters | EEOC_126045 - EEOC_126046 |
| 94887 | Public Comment From Anne Small | EEOC_126047 - EEOC_126048 |
| 94888 | Public Comment From Michelle Cherrier | EEOC_126049 - EEOC_126049 |
| 94889 | Public Comment From Alyssa Fregoso | EEOC_126050 - EEOC_126051 |
| 94890 | Public Comment From Sierra Potts | EEOC_126052 - EEOC_126052 |
| 94891 | Public Comment From Debra Bridwell | EEOC_126053 - EEOC_126053 |
| 94892 | Public Comment From Jan Dixon | EEOC_126054 - EEOC_126055 |
| 94893 | Public Comment From Meredith Wright | EEOC_126056 - EEOC_126056 |
| 94894 | Public Comment From Shellie Brown | EEOC_126057 - EEOC_126058 |
| 94895 | Public Comment From Justin Walters | EEOC_126059 - EEOC_126060 |
| 94896 | Public Comment From Rhoda Taylor | EEOC_126061 - EEOC_126062 |
| 94897 | Public Comment From Womens Resource Center of Hancock County | EEOC_126063 - EEOC_126063 |

| 94898 | Public Comment From Shanti Beard | EEOC_126064 - EEOC_126065 |
|---|---|---|
| 94899 | Public Comment From Pat Dalton | EEOC_126066 - EEOC_126066 |
| 94900 | Public Comment From Lynda Ream | EEOC_126067 - EEOC_126068 |
| 94901 | Public Comment From Phyllis Jarvis | EEOC_126069 - EEOC_126070 |
| 94902 | Public Comment From Joy Lee | EEOC_126071 - EEOC_126071 |
| 94903 | Public Comment From monica zickus | EEOC_126072 - EEOC_126072 |
| 94904 | Public Comment From Sally Cleland | EEOC_126073 - EEOC_126074 |
| 94905 | Public Comment From Sherryl Halpern | EEOC_126075 - EEOC_126076 |
| 94906 | Public Comment From Elisabeth Hooper | EEOC_126077 - EEOC_126078 |
| 94907 | Public Comment From Robin McCabe | EEOC_126079 - EEOC_126080 |
| 94908 | Public Comment From Susan Sillars | EEOC_126081 - EEOC_126082 |
| 94909 | Public Comment From Michele M. Widdes | EEOC_126083 - EEOC_126083 |
| 94910 | Public Comment From Grant Ingle | EEOC_126084 - EEOC_126085 |
| 94911 | Public Comment From Sara Gann | EEOC_126086 - EEOC_126086 |
| 94912 | Public Comment From Heidi Wingerd | EEOC_126087 - EEOC_126088 |
| 94913 | Public Comment From Mary Anne T Reposa | EEOC_126089 - EEOC_126090 |
| 94914 | Public Comment From Rosalind Swayne | EEOC_126091 - EEOC_126092 |
| 94915 | Public Comment From John Bullard | EEOC_126093 - EEOC_126094 |
| 94916 | Public Comment From Andrea Reid | EEOC_126095 - EEOC_126096 |
| 94917 | Public Comment From Jacob Wolbert | EEOC_126097 - EEOC_126098 |
| 94918 | Public Comment From Susan Nagel | EEOC_126099 - EEOC_126100 |

| 94919 | Public Comment From Ben Ohlander | EEOC_126101 - EEOC_126102 |
| 94920 | Public Comment From elizabeth burden | EEOC_126103 - EEOC_126104 |
| 94921 | Public Comment From Don McGouirk | EEOC_126105 - EEOC_126106 |
| 94922 | Public Comment From carol hart | EEOC_126107 - EEOC_126108 |
| 94923 | Public Comment From Darbie Stokes | EEOC_126109 - EEOC_126109 |
| 94924 | Public Comment From Shellie Brown | EEOC_126110 - EEOC_126111 |
| 94925 | Public Comment From Patrick BOOT | EEOC_126112 - EEOC_126113 |
| 94926 | Public Comment From John Minnehan | EEOC_126114 - EEOC_126115 |
| 94927 | Public Comment From Carol Nealy | EEOC_126116 - EEOC_126117 |
| 94928 | Public Comment From Lindsay Mohler | EEOC_126118 - EEOC_126119 |
| 94929 | Public Comment From G Crusius | EEOC_126120 - EEOC_126121 |
| 94930 | Public Comment From Victoria Schilling | EEOC_126122 - EEOC_126123 |
| 94931 | Public Comment From Martin Banks | EEOC_126124 - EEOC_126125 |
| 94932 | Public Comment From Jeffrey Keenan | EEOC_126126 - EEOC_126126 |
| 94933 | Public Comment From Paul Schreiber | EEOC_126127 - EEOC_126128 |
| 94934 | Public Comment From Anne Squires | EEOC_126129 - EEOC_126130 |
| 94935 | Public Comment From Kay Fay | EEOC_126131 - EEOC_126132 |
| 94936 | Public Comment From Sheila Bush | EEOC_126133 - EEOC_126133 |
| 94937 | Public Comment From Shawn Thompson | EEOC_126134 - EEOC_126135 |
| 94938 | Public Comment From Karen Balkin | EEOC_126136 - EEOC_126137 |
| 94939 | Public Comment From Shela Hadley | EEOC_126138 - EEOC_126139 |

| 94940 | Public Comment From Cynthia Goins | EEOC_126140 - EEOC_126141 |
|-------|-----------------------------------|---------------------------|
| 94941 | Public Comment From Chris Quivers | EEOC_126142 - EEOC_126143 |
| 94942 | Public Comment From Audrey Kukwa | EEOC_126144 - EEOC_126145 |
| 94943 | Public Comment From Ruth Anne Brighton | EEOC_126146 - EEOC_126147 |
| 94944 | Public Comment From Pam Zeller | EEOC_126148 - EEOC_126149 |
| 94945 | Public Comment From David Lindorff | EEOC_126150 - EEOC_126151 |
| 94946 | Public Comment From BG Nottingham | EEOC_126152 - EEOC_126153 |
| 94947 | Public Comment From Katharine Tussing | EEOC_126154 - EEOC_126155 |
| 94948 | Public Comment From Tim O'Brien | EEOC_126156 - EEOC_126157 |
| 94949 | Public Comment From Kathy Moody-Arndt | EEOC_126158 - EEOC_126159 |
| 94950 | Public Comment From Anne Brady | EEOC_126160 - EEOC_126161 |
| 94951 | Public Comment From Preston Gibson | EEOC_126162 - EEOC_126163 |
| 94952 | Public Comment From Julie Winsberg | EEOC_126164 - EEOC_126165 |
| 94953 | Public Comment From Nancy Nelson | EEOC_126166 - EEOC_126167 |
| 94954 | Public Comment From Joel Rudnick | EEOC_126168 - EEOC_126169 |
| 94955 | Public Comment From Lianne Collier | EEOC_126170 - EEOC_126170 |
| 94956 | Public Comment From John Oberle | EEOC_126171 - EEOC_126172 |
| 94957 | Public Comment From Maryam Brotine | EEOC_126173 - EEOC_126174 |
| 94958 | Public Comment From Pamela Reed | EEOC_126175 - EEOC_126176 |
| 94959 | Public Comment From Carol Curtis | EEOC_126177 - EEOC_126178 |
| 94960 | Public Comment From Rita Sacco | EEOC_126179 - EEOC_126180 |

| 94961 | Public Comment From Melanie Lamb | EEOC_126181 - EEOC_126182 |
|---|---|---|
| 94962 | Public Comment From Myra Malkin Malkin | EEOC_126183 - EEOC_126184 |
| 94963 | Public Comment From Amy Russell | EEOC_126185 - EEOC_126186 |
| 94964 | Public Comment From Elena Baum | EEOC_126187 - EEOC_126188 |
| 94965 | Public Comment From Gary Snyder | EEOC_126189 - EEOC_126190 |
| 94966 | Public Comment From Katherine Boyd Nungesser | EEOC_126191 - EEOC_126192 |
| 94967 | Public Comment From Steven Crandell | EEOC_126193 - EEOC_126194 |
| 94968 | Public Comment From Mary Dunn | EEOC_126195 - EEOC_126196 |
| 94969 | Public Comment From Sheree Slone | EEOC_126197 - EEOC_126198 |
| 94970 | Public Comment From Michelle Bell | EEOC_126199 - EEOC_126200 |
| 94971 | Public Comment From ANITA SOMERS | EEOC_126201 - EEOC_126202 |
| 94972 | Public Comment From Myriam Kerbal | EEOC_126203 - EEOC_126204 |
| 94973 | Public Comment From Marsha Bancroft | EEOC_126205 - EEOC_126206 |
| 94974 | Public Comment From Linda Greeno | EEOC_126207 - EEOC_126208 |
| 94975 | Public Comment From Mary Schenkel | EEOC_126209 - EEOC_126210 |
| 94976 | Public Comment From Sidney Yerger | EEOC_126211 - EEOC_126211 |
| 94977 | Public Comment From Anonymous Anonymous | EEOC_126212 - EEOC_126212 |
| 94978 | Public Comment From Liz Fife | EEOC_126213 - EEOC_126214 |
| 94979 | Public Comment From Olivia Metzger | EEOC_126215 - EEOC_126215 |
| 94980 | Public Comment From Lacy Sanders | EEOC_126216 - EEOC_126217 |
| 94981 | Public Comment From thomas whiting | EEOC_126218 - EEOC_126219 |

| 94982 | Public Comment From Amy Bright | EEOC_126220 - EEOC_126221 |
| 94983 | Public Comment From Robert Hall | EEOC_126222 - EEOC_126223 |
| 94984 | Public Comment From Joann Sola | EEOC_126224 - EEOC_126225 |
| 94985 | Public Comment From Judy Snider | EEOC_126226 - EEOC_126227 |
| 94986 | Public Comment From Myriam Kerbal | EEOC_126228 - EEOC_126229 |
| 94987 | Public Comment From Deborah Baker | EEOC_126230 - EEOC_126230 |
| 94988 | Public Comment From Alfred Staab | EEOC_126231 - EEOC_126232 |
| 94989 | Public Comment From Tom Cordaro | EEOC_126233 - EEOC_126234 |
| 94990 | Public Comment From CONNIE ROSS | EEOC_126235 - EEOC_126236 |
| 94991 | Public Comment From John Czerwinski | EEOC_126237 - EEOC_126238 |
| 94992 | Public Comment From Jill Berkowitz-Berliner | EEOC_126239 - EEOC_126240 |
| 94993 | Public Comment From James Hopkins | EEOC_126241 - EEOC_126241 |
| 94994 | Public Comment From Scott Denman | EEOC_126242 - EEOC_126243 |
| 94995 | Public Comment From Kristina Younger | EEOC_126244 - EEOC_126245 |
| 94996 | Public Comment From Richard O'Neill | EEOC_126246 - EEOC_126247 |
| 94997 | Public Comment From Susan Sloan | EEOC_126248 - EEOC_126249 |
| 94998 | Public Comment From ellen gold | EEOC_126250 - EEOC_126251 |
| 94999 | Public Comment From Patrick Prunty | EEOC_126252 - EEOC_126253 |
| 95000 | Public Comment From Marylyn Stroup | EEOC_126254 - EEOC_126255 |
| 95001 | Public Comment From Kathy Matthews | EEOC_126256 - EEOC_126257 |
| 95002 | Public Comment From Dr Copas | EEOC_126258 - EEOC_126259 |

| 95003 | Public Comment From Marice Bock | EEOC_126260 - EEOC_126261 |
|---|---|---|
| 95004 | Public Comment From Donelle Mahan | EEOC_126262 - EEOC_126263 |
| 95005 | Public Comment From Richard Messerly | EEOC_126264 - EEOC_126265 |
| 95006 | Public Comment From Margaret Koren | EEOC_126266 - EEOC_126267 |
| 95007 | Public Comment From Bob Schilling | EEOC_126268 - EEOC_126269 |
| 95008 | Public Comment From Eve Reshetnik Brawner | EEOC_126270 - EEOC_126271 |
| 95009 | Public Comment From peg whelley | EEOC_126272 - EEOC_126273 |
| 95010 | Public Comment From Pat Geraghty | EEOC_126274 - EEOC_126275 |
| 95011 | Public Comment From Kathleen LaBarbera | EEOC_126276 - EEOC_126277 |
| 95012 | Public Comment From Sandra Ploetz | EEOC_126278 - EEOC_126279 |
| 95013 | Public Comment From Gailmarie Kimmel | EEOC_126280 - EEOC_126281 |
| 95014 | Public Comment From Jillian Gooch | EEOC_126282 - EEOC_126283 |
| 95015 | Public Comment From Maree Penhart | EEOC_126284 - EEOC_126285 |
| 95016 | Public Comment From Alex Bally | EEOC_126286 - EEOC_126287 |
| 95017 | Public Comment From Stephanie Oakes | EEOC_126288 - EEOC_126289 |
| 95018 | Public Comment From Joseph Tripician | EEOC_126290 - EEOC_126291 |
| 95019 | Public Comment From Joseph Tripician | EEOC_126292 - EEOC_126293 |
| 95020 | Public Comment From Mary Mille | EEOC_126294 - EEOC_126295 |
| 95021 | Public Comment From Gabriel Bobek | EEOC_126296 - EEOC_126297 |
| 95022 | Public Comment From Susan Ray | EEOC_126298 - EEOC_126299 |
| 95023 | Public Comment From William Hassig | EEOC_126300 - EEOC_126301 |

| 95024 | Public Comment From Jan Rae | EEOC_126302 - EEOC_126303 |
|---|---|---|
| 95025 | Public Comment From Rachel Dennis | EEOC_126304 - EEOC_126305 |
| 95026 | Public Comment From Don McAvoy | EEOC_126306 - EEOC_126307 |
| 95027 | Public Comment From Cyndy Kulp | EEOC_126308 - EEOC_126308 |
| 95028 | Public Comment From Brittany Sperriko | EEOC_126309 - EEOC_126309 |
| 95029 | Public Comment From Michael Elliott | EEOC_126310 - EEOC_126311 |
| 95030 | Public Comment From Katrina Martin | EEOC_126312 - EEOC_126313 |
| 95031 | Public Comment From Peter Sola | EEOC_126314 - EEOC_126315 |
| 95032 | Public Comment From Felicia Rodriguez-Bowman | EEOC_126316 - EEOC_126317 |
| 95033 | Public Comment From Richard Diaz | EEOC_126318 - EEOC_126319 |
| 95034 | Public Comment From Gary Serignese | EEOC_126320 - EEOC_126321 |
| 95035 | Public Comment From Caroline Jalfin | EEOC_126322 - EEOC_126323 |
| 95036 | Public Comment From Sheila Brown | EEOC_126324 - EEOC_126325 |
| 95037 | Public Comment From Edward McCafferty | EEOC_126326 - EEOC_126327 |
| 95038 | Public Comment From Andrew Warner | EEOC_126328 - EEOC_126329 |
| 95039 | Public Comment From Donald Poggemoeller | EEOC_126330 - EEOC_126331 |
| 95040 | Public Comment From Jill Card | EEOC_126332 - EEOC_126332 |
| 95041 | Public Comment From Susan Patitucci | EEOC_126333 - EEOC_126334 |
| 95042 | Public Comment From Thomas Deane | EEOC_126335 - EEOC_126336 |
| 95043 | Public Comment From Emily West | EEOC_126337 - EEOC_126337 |
| 95044 | Public Comment From Floyd Flanagan | EEOC_126338 - EEOC_126339 |

| 95045 | Public Comment From Pam Goldin | EEOC_126340 - EEOC_126341 |
|---|---|---|
| 95046 | Public Comment From Brandon Griffith | EEOC_126342 - EEOC_126343 |
| 95047 | Public Comment From Maha Khoury | EEOC_126344 - EEOC_126345 |
| 95048 | Public Comment From Lynn Sharkey | EEOC_126346 - EEOC_126347 |
| 95049 | Public Comment From Norm Baxter | EEOC_126348 - EEOC_126348 |
| 95050 | Public Comment From Lucy Nattrass | EEOC_126349 - EEOC_126349 |
| 95051 | Public Comment From Caylah Kastner | EEOC_126350 - EEOC_126350 |
| 95052 | Public Comment From Allyson Thomas | EEOC_126351 - EEOC_126351 |
| 95053 | Public Comment From Lynn Johnson | EEOC_126352 - EEOC_126352 |
| 95054 | Public Comment From Richard Brouillette | EEOC_126353 - EEOC_126353 |
| 95055 | Public Comment From Rhonda Gerson | EEOC_126354 - EEOC_126355 |
| 95056 | Public Comment From Sarah Heuckeroth | EEOC_126356 - EEOC_126356 |
| 95057 | Public Comment From Dorsey Gordon | EEOC_126357 - EEOC_126358 |
| 95058 | Public Comment From Gavin Lawson | EEOC_126359 - EEOC_126359 |
| 95059 | Public Comment From Pamela Thompson | EEOC_126360 - EEOC_126360 |
| 95060 | Public Comment From Juliann Woodhouse | EEOC_126361 - EEOC_126361 |
| 95061 | Public Comment From Debra Graner | EEOC_126362 - EEOC_126362 |
| 95062 | Public Comment From Michele Ohmes | EEOC_126363 - EEOC_126364 |
| 95063 | Public Comment From Rex Morriss | EEOC_126365 - EEOC_126366 |
| 95064 | Public Comment From Hannah Hasson | EEOC_126367 - EEOC_126367 |
| 95065 | Public Comment From KATHY ABBOTT | EEOC_126368 - EEOC_126369 |

| 95066 | Public Comment From Joseph and Denise Carthey | EEOC_126370 - EEOC_126371 |
|---|---|---|
| 95067 | Public Comment From Karen Stanley | EEOC_126372 - EEOC_126373 |
| 95068 | Public Comment From Melissa Hirsch | EEOC_126374 - EEOC_126374 |
| 95069 | Public Comment From Stephanie Feyne | EEOC_126375 - EEOC_126376 |
| 95070 | Public Comment From Lily McNabb | EEOC_126377 - EEOC_126377 |
| 95071 | Public Comment From Dale Price | EEOC_126378 - EEOC_126379 |
| 95072 | Public Comment From Dr Patricia Burns | EEOC_126380 - EEOC_126381 |
| 95073 | Public Comment From Alice Flateau | EEOC_126382 - EEOC_126383 |
| 95074 | Public Comment From Melanie Evans | EEOC_126384 - EEOC_126384 |
| 95075 | Public Comment From Jennifer Alexander | EEOC_126385 - EEOC_126386 |
| 95076 | Public Comment From Carolyn Brown-Kaiser | EEOC_126387 - EEOC_126387 |
| 95077 | Public Comment From Carolyn Brown-Kaiser – Attachment 1 | EEOC_126388 - EEOC_126390 |
| 95078 | Public Comment From Julie Holmes | EEOC_126391 - EEOC_126391 |
| 95079 | Public Comment From Pamela Harthausen | EEOC_126392 - EEOC_126392 |
| 95080 | Public Comment From Elise Hauptman | EEOC_126393 - EEOC_126393 |
| 95081 | Public Comment From Heather Price | EEOC_126394 - EEOC_126394 |
| 95082 | Public Comment From Daniel Malneritch | EEOC_126395 - EEOC_126396 |
| 95083 | Public Comment From Tia O'Neill | EEOC_126397 - EEOC_126398 |
| 95084 | Public Comment From Morgane O'Connell | EEOC_126399 - EEOC_126400 |
| 95085 | Public Comment From Bill Meador | EEOC_126401 - EEOC_126401 |
| 95086 | Public Comment From Harvey Simon | EEOC_126402 - EEOC_126403 |

| 95087 | Public Comment From David Gray | EEOC_126404 - EEOC_126404 |
|---|---|---|
| 95088 | Public Comment From Maureen Cram | EEOC_126405 - EEOC_126406 |
| 95089 | Public Comment From Kristy Wieland | EEOC_126407 - EEOC_126407 |
| 95090 | Public Comment From Elizabeth Richards | EEOC_126408 - EEOC_126409 |
| 95091 | Public Comment From Ashlee Powers King | EEOC_126410 - EEOC_126410 |
| 95092 | Public Comment From Matt Olson | EEOC_126411 - EEOC_126412 |
| 95093 | Public Comment From Patricia Fleming | EEOC_126413 - EEOC_126414 |
| 95094 | Public Comment From Marshall Van Dyke | EEOC_126415 - EEOC_126416 |
| 95095 | Public Comment From thomas pickering | EEOC_126417 - EEOC_126418 |
| 95096 | Public Comment From Karen Mueller-Harder | EEOC_126419 - EEOC_126419 |
| 95097 | Public Comment From Tracy Glenn | EEOC_126420 - EEOC_126420 |
| 95098 | Public Comment From L L | EEOC_126421 - EEOC_126422 |
| 95099 | Public Comment From Tammy Wlsh | EEOC_126423 - EEOC_126423 |
| 95100 | Public Comment From Brenda Grant | EEOC_126424 - EEOC_126425 |
| 95101 | Public Comment From Nicola Tannenbaum | EEOC_126426 - EEOC_126427 |
| 95102 | Public Comment From Phyllis Mitchell | EEOC_126428 - EEOC_126428 |
| 95103 | Public Comment From Paula Vasquez | EEOC_126429 - EEOC_126430 |
| 95104 | Public Comment From Carole Robel | EEOC_126431 - EEOC_126432 |
| 95105 | Public Comment From Rae Rogers | EEOC_126433 - EEOC_126434 |
| 95106 | Public Comment From Barbara Dempsey-West | EEOC_126435 - EEOC_126435 |
| 95107 | Public Comment From Candy Palmer | EEOC_126436 - EEOC_126437 |

| 95108 | Public Comment From Carol Gisselquist | EEOC_126438 - EEOC_126438 |
|---|---|---|
| 95109 | Public Comment From thomas pickering | EEOC_126439 - EEOC_126440 |
| 95110 | Public Comment From Marta Koonce | EEOC_126441 - EEOC_126442 |
| 95111 | Public Comment From Carol Martino | EEOC_126443 - EEOC_126444 |
| 95112 | Public Comment From Greg Aydt | EEOC_126445 - EEOC_126446 |
| 95113 | Public Comment From Lis Molter | EEOC_126447 - EEOC_126448 |
| 95114 | Public Comment From Christine Norton | EEOC_126449 - EEOC_126450 |
| 95115 | Public Comment From David Chivatero | EEOC_126451 - EEOC_126451 |
| 95116 | Public Comment From Coleen Salazar | EEOC_126452 - EEOC_126453 |
| 95117 | Public Comment From Gayle Brenenstall | EEOC_126454 - EEOC_126455 |
| 95118 | Public Comment From Brad Smith | EEOC_126456 - EEOC_126457 |
| 95119 | Public Comment From Scarlett Gudmundsson | EEOC_126458 - EEOC_126458 |
| 95120 | Public Comment From Julia Gomez | EEOC_126459 - EEOC_126460 |
| 95121 | Public Comment From Carol VanBrocklin | EEOC_126461 - EEOC_126461 |
| 95122 | Public Comment From Ronald Lincoln | EEOC_126462 - EEOC_126462 |
| 95123 | Public Comment From Bruce Brown | EEOC_126463 - EEOC_126464 |
| 95124 | Public Comment From Geralyn Kissinger | EEOC_126465 - EEOC_126466 |
| 95125 | Public Comment From Alana De La Riva | EEOC_126467 - EEOC_126467 |
| 95126 | Public Comment From Catherine O'Connor | EEOC_126468 - EEOC_126468 |
| 95127 | Public Comment From Pamela Jackson | EEOC_126469 - EEOC_126469 |
| 95128 | Public Comment From Michael Hewitt | EEOC_126470 - EEOC_126470 |

| 95129 | Public Comment From Ann Rainey | EEOC_126471 - EEOC_126472 |
| 95130 | Public Comment From Alanna Carty | EEOC_126473 - EEOC_126473 |
| 95131 | Public Comment From Kathleen Iliff | EEOC_126474 - EEOC_126475 |
| 95132 | Public Comment From Sonya O'Banion | EEOC_126476 - EEOC_126477 |
| 95133 | Public Comment From Kathy Bovello | EEOC_126478 - EEOC_126479 |
| 95134 | Public Comment From Beverly Morrison | EEOC_126480 - EEOC_126480 |
| 95135 | Public Comment From Tracey Rzepka | EEOC_126481 - EEOC_126481 |
| 95136 | Public Comment From THOMAS OBRIEN | EEOC_126482 - EEOC_126483 |
| 95137 | Public Comment From Mary Wright | EEOC_126484 - EEOC_126484 |
| 95138 | Public Comment From bruce white | EEOC_126485 - EEOC_126486 |
| 95139 | Public Comment From Sally Cleland | EEOC_126487 - EEOC_126488 |
| 95140 | Public Comment From Jan Dixon | EEOC_126489 - EEOC_126490 |
| 95141 | Public Comment From Alice LaBarre | EEOC_126491 - EEOC_126492 |
| 95142 | Public Comment From Paula Stelzer | EEOC_126493 - EEOC_126494 |
| 95143 | Public Comment From Veena Singwi | EEOC_126495 - EEOC_126496 |
| 95144 | Public Comment From Kiara Serafin | EEOC_126497 - EEOC_126498 |
| 95145 | Public Comment From David Herman | EEOC_126499 - EEOC_126500 |
| 95146 | Public Comment From Tom Touchet | EEOC_126501 - EEOC_126502 |
| 95147 | Public Comment From alex magnan | EEOC_126503 - EEOC_126504 |
| 95148 | Public Comment From Mike Benitez | EEOC_126505 - EEOC_126506 |
| 95149 | Public Comment From Barbara Brass | EEOC_126507 - EEOC_126508 |

| 95150 | Public Comment From Mary Hudson | EEOC_126509 - EEOC_126509 |
| 95151 | Public Comment From Jonathan & Charlene Morse | EEOC_126510 - EEOC_126511 |
| 95152 | Public Comment From John Gambriel | EEOC_126512 - EEOC_126513 |
| 95153 | Public Comment From Lynne Jones | EEOC_126514 - EEOC_126515 |
| 95154 | Public Comment From Elisabeth Hooper | EEOC_126516 - EEOC_126517 |
| 95155 | Public Comment From Janet Treer | EEOC_126518 - EEOC_126519 |
| 95156 | Public Comment From Susan Sillars | EEOC_126520 - EEOC_126521 |
| 95157 | Public Comment From Erica Carlos | EEOC_126522 - EEOC_126522 |
| 95158 | Public Comment From Lynanne Lawhead | EEOC_126523 - EEOC_126524 |
| 95159 | Public Comment From Mark Elman | EEOC_126525 - EEOC_126526 |
| 95160 | Public Comment From Ellie Pierce | EEOC_126527 - EEOC_126528 |
| 95161 | Public Comment From Nicole Flouros Barnes | EEOC_126529 - EEOC_126530 |
| 95162 | Public Comment From Cristina Watkins | EEOC_126531 - EEOC_126532 |
| 95163 | Public Comment From Andrea Cockerham | EEOC_126533 - EEOC_126534 |
| 95164 | Public Comment From Isadora Avett | EEOC_126535 - EEOC_126536 |
| 95165 | Public Comment From Heidi Wingerd | EEOC_126537 - EEOC_126538 |
| 95166 | Public Comment From M. McGinnis | EEOC_126539 - EEOC_126540 |
| 95167 | Public Comment From NORMA FITZPATRICK | EEOC_126541 - EEOC_126542 |
| 95168 | Public Comment From Keith Nash | EEOC_126543 - EEOC_126544 |
| 95169 | Public Comment From Rev. Jean Batson-Turner | EEOC_126545 - EEOC_126545 |
| 95170 | Public Comment From ANITA SOMERS | EEOC_126546 - EEOC_126547 |

| 95171 | Public Comment From Steven Esposito | EEOC_126548 - EEOC_126549 |
|---|---|---|
| 95172 | Public Comment From Judy Cole | EEOC_126550 - EEOC_126551 |
| 95173 | Public Comment From Deborah Bryant | EEOC_126552 - EEOC_126553 |
| 95174 | Public Comment From bryan miller | EEOC_126554 - EEOC_126555 |
| 95175 | Public Comment From William Sparks | EEOC_126556 - EEOC_126557 |
| 95176 | Public Comment From Peggy Mahle | EEOC_126558 - EEOC_126559 |
| 95177 | Public Comment From Richard Phelps | EEOC_126560 - EEOC_126561 |
| 95178 | Public Comment From Laura Aranda | EEOC_126562 - EEOC_126563 |
| 95179 | Public Comment From Boyd Purcell | EEOC_126564 - EEOC_126565 |
| 95180 | Public Comment From Barbara Miller | EEOC_126566 - EEOC_126567 |
| 95181 | Public Comment From Mary Zatko | EEOC_126568 - EEOC_126569 |
| 95182 | Public Comment From Susan Fletcher | EEOC_126570 - EEOC_126570 |
| 95183 | Public Comment From Michael Davis | EEOC_126571 - EEOC_126571 |
| 95184 | Public Comment From elizabeth burden | EEOC_126572 - EEOC_126573 |
| 95185 | Public Comment From Phyllis Jarvis | EEOC_126574 - EEOC_126575 |
| 95186 | Public Comment From Jacob Wolbert | EEOC_126576 - EEOC_126577 |
| 95187 | Public Comment From PETER ring-revotskie | EEOC_126578 - EEOC_126579 |
| 95188 | Public Comment From Sandy Faust | EEOC_126580 - EEOC_126581 |
| 95189 | Public Comment From Neil Freson | EEOC_126582 - EEOC_126583 |
| 95190 | Public Comment From John Herlihy | EEOC_126584 - EEOC_126585 |
| 95191 | Public Comment From Jodi Rodar | EEOC_126586 - EEOC_126587 |

| 95192 | Public Comment From Suzy Meyer Ross | EEOC_126588 - EEOC_126589 |
| 95193 | Public Comment From Andrea Reid | EEOC_126590 - EEOC_126591 |
| 95194 | Public Comment From Mark McKibben | EEOC_126592 - EEOC_126593 |
| 95195 | Public Comment From Francene French | EEOC_126594 - EEOC_126594 |
| 95196 | Public Comment From Eileen Spence | EEOC_126595 - EEOC_126596 |
| 95197 | Public Comment From R G | EEOC_126597 - EEOC_126598 |
| 95198 | Public Comment From Ashton-Rae Wild | EEOC_126599 - EEOC_126600 |
| 95199 | Public Comment From Marcia Lewis | EEOC_126601 - EEOC_126602 |
| 95200 | Public Comment From Sharon Fetter | EEOC_126603 - EEOC_126604 |
| 95201 | Public Comment From B-J Arey | EEOC_126605 - EEOC_126606 |
| 95202 | Public Comment From Miriam B Scott | EEOC_126607 - EEOC_126608 |
| 95203 | Public Comment From Virginia Molin | EEOC_126609 - EEOC_126610 |
| 95204 | Public Comment From carol hart | EEOC_126611 - EEOC_126612 |
| 95205 | Public Comment From Edmund James | EEOC_126613 - EEOC_126614 |
| 95206 | Public Comment From Dylan Yeary | EEOC_126615 - EEOC_126615 |
| 95207 | Public Comment From Jerry Sharp | EEOC_126616 - EEOC_126617 |
| 95208 | Public Comment From Margaux I Frank | EEOC_126618 - EEOC_126619 |
| 95209 | Public Comment From Don McGouirk | EEOC_126620 - EEOC_126621 |
| 95210 | Public Comment From G Crusius | EEOC_126622 - EEOC_126623 |
| 95211 | Public Comment From Heidi Kulow-Fishel | EEOC_126624 - EEOC_126625 |
| 95212 | Public Comment From dennis knaack | EEOC_126626 - EEOC_126626 |

| 95213 | Public Comment From S. Paula Gallant | EEOC_126627 - EEOC_126628 |
|---|---|---|
| 95214 | Public Comment From Helen Patterson | EEOC_126629 - EEOC_126630 |
| 95215 | Public Comment From Angela Powers | EEOC_126631 - EEOC_126631 |
| 95216 | Public Comment From Sylvia Vogelman | EEOC_126632 - EEOC_126633 |
| 95217 | Public Comment From Beth Rees | EEOC_126634 - EEOC_126635 |
| 95218 | Public Comment From donna mcdonnell | EEOC_126636 - EEOC_126636 |
| 95219 | Public Comment From Joshua McKain | EEOC_126637 - EEOC_126638 |
| 95220 | Public Comment From Sarah Hasted | EEOC_126639 - EEOC_126639 |
| 95221 | Public Comment From Henry Meyerding | EEOC_126640 - EEOC_126641 |
| 95222 | Public Comment From Emerelle Rhodes | EEOC_126642 - EEOC_126643 |
| 95223 | Public Comment From CJ Miller | EEOC_126644 - EEOC_126645 |
| 95224 | Public Comment From Carolyn Horn | EEOC_126646 - EEOC_126647 |
| 95225 | Public Comment From American Academy of Pediatrics | EEOC_126648 - EEOC_126648 |
| 95226 | Public Comment From American Academy of Pediatrics – Attachment 1 | EEOC_126649 - EEOC_126652 |
| 95227 | Public Comment From Christine Fenlon | EEOC_126653 - EEOC_126654 |
| 95228 | Public Comment From S. Paula Gallant | EEOC_126655 - EEOC_126656 |
| 95229 | Public Comment From Emerelle Rhodez | EEOC_126657 - EEOC_126658 |
| 95230 | Public Comment From AMY DOMBEK | EEOC_126659 - EEOC_126659 |
| 95231 | Public Comment From Gabriela Almeida-Altamirano | EEOC_126660 - EEOC_126661 |
| 95232 | Public Comment From Sarah Pessmeg | EEOC_126662 - EEOC_126662 |
| 95233 | Public Comment From RICHARD WHELAND | EEOC_126663 - EEOC_126664 |

| 95234 | Public Comment From Linda Sullivan | EEOC_126665 - EEOC_126666 |
|---|---|---|
| 95235 | Public Comment From David Ratchford | EEOC_126667 - EEOC_126667 |
| 95236 | Public Comment From Greg Sutherland | EEOC_126668 - EEOC_126669 |
| 95237 | Public Comment From Leah Fuller | EEOC_126670 - EEOC_126670 |
| 95238 | Public Comment From Phyllis Jackson | EEOC_126671 - EEOC_126671 |
| 95239 | Public Comment From Jay Croop | EEOC_126672 - EEOC_126673 |
| 95240 | Public Comment From Karen Erickson | EEOC_126674 - EEOC_126675 |
| 95241 | Public Comment From Genie Mims | EEOC_126676 - EEOC_126677 |
| 95242 | Public Comment From Pete Zucker | EEOC_126678 - EEOC_126679 |
| 95243 | Public Comment From Bonnie Davis | EEOC_126680 - EEOC_126681 |
| 95244 | Public Comment From Julie Parisi | EEOC_126682 - EEOC_126683 |
| 95245 | Public Comment From Sandra Roberts | EEOC_126684 - EEOC_126685 |
| 95246 | Public Comment From Kathleen Yurkonis | EEOC_126686 - EEOC_126687 |
| 95247 | Public Comment From Bryan Tobin | EEOC_126688 - EEOC_126688 |
| 95248 | Public Comment From Janet Wedge | EEOC_126689 - EEOC_126690 |
| 95249 | Public Comment From Kathleen Wuthrich | EEOC_126691 - EEOC_126692 |
| 95250 | Public Comment From Mona Naimark | EEOC_126693 - EEOC_126694 |
| 95251 | Public Comment From p scoville | EEOC_126695 - EEOC_126696 |
| 95252 | Public Comment From Doris Marie Thrasher | EEOC_126697 - EEOC_126698 |
| 95253 | Public Comment From Jane Burke | EEOC_126699 - EEOC_126700 |
| 95254 | Public Comment From Carol Gilbert-Sacks | EEOC_126701 - EEOC_126702 |

| 95255 | Public Comment From Lark Lennox | EEOC_126703 - EEOC_126704 |
|---|---|---|
| 95256 | Public Comment From Dave Herzog | EEOC_126705 - EEOC_126706 |
| 95257 | Public Comment From Bernard Mcallister | EEOC_126707 - EEOC_126708 |
| 95258 | Public Comment From Margaret Roberts | EEOC_126709 - EEOC_126710 |
| 95259 | Public Comment From Nini Bloch | EEOC_126711 - EEOC_126712 |
| 95260 | Public Comment From Randee Hartz | EEOC_126713 - EEOC_126714 |
| 95261 | Public Comment From Mary Greenly | EEOC_126715 - EEOC_126716 |
| 95262 | Public Comment From )oseph Clark | EEOC_126717 - EEOC_126718 |
| 95263 | Public Comment From John Friestad | EEOC_126719 - EEOC_126720 |
| 95264 | Public Comment From Cheryl Brown | EEOC_126721 - EEOC_126721 |
| 95265 | Public Comment From Matt Mezinze | EEOC_126722 - EEOC_126723 |
| 95266 | Public Comment From Ronald Garbarino | EEOC_126724 - EEOC_126725 |
| 95267 | Public Comment From James Shumaker | EEOC_126726 - EEOC_126727 |
| 95268 | Public Comment From Paul Mabie | EEOC_126728 - EEOC_126729 |
| 95269 | Public Comment From marilyn beckett | EEOC_126730 - EEOC_126731 |
| 95270 | Public Comment From Emily Bayer | EEOC_126732 - EEOC_126733 |
| 95271 | Public Comment From Randi Himelgrin | EEOC_126734 - EEOC_126735 |
| 95272 | Public Comment From Geoffrey Fischer | EEOC_126736 - EEOC_126737 |
| 95273 | Public Comment From betty epstein | EEOC_126738 - EEOC_126738 |
| 95274 | Public Comment From MaryAnn Hubschmitt | EEOC_126739 - EEOC_126740 |
| 95275 | Public Comment From Judy Ladd | EEOC_126741 - EEOC_126742 |

| 95276 | Public Comment From Linda Cooke | EEOC_126743 - EEOC_126744 |
| 95277 | Public Comment From Donald W. Henderson, Ph.D. | EEOC_126745 - EEOC_126746 |
| 95278 | Public Comment From Peter Halter | EEOC_126747 - EEOC_126748 |
| 95279 | Public Comment From Sally Marone | EEOC_126749 - EEOC_126750 |
| 95280 | Public Comment From Bonnie Loughridge | EEOC_126751 - EEOC_126752 |
| 95281 | Public Comment From Stacy Robbin | EEOC_126753 - EEOC_126754 |
| 95282 | Public Comment From Marguerite Perry | EEOC_126755 - EEOC_126756 |
| 95283 | Public Comment From Andrew Sledd | EEOC_126757 - EEOC_126758 |
| 95284 | Public Comment From James Stoops | EEOC_126759 - EEOC_126759 |
| 95285 | Public Comment From david beaulieu | EEOC_126760 - EEOC_126761 |
| 95286 | Public Comment From Matthew Gonzales | EEOC_126762 - EEOC_126763 |
| 95287 | Public Comment From James Peppers | EEOC_126764 - EEOC_126765 |
| 95288 | Public Comment From Faith Garfield | EEOC_126766 - EEOC_126767 |
| 95289 | Public Comment From Judith Marku | EEOC_126768 - EEOC_126769 |
| 95290 | Public Comment From Patricia. A Sacco | EEOC_126770 - EEOC_126771 |
| 95291 | Public Comment From Dee Dee Chiesa | EEOC_126772 - EEOC_126772 |
| 95292 | Public Comment From Tony Loret De Mola | EEOC_126773 - EEOC_126774 |
| 95293 | Public Comment From Candace L | EEOC_126775 - EEOC_126775 |
| 95294 | Public Comment From Pam Goldin | EEOC_126776 - EEOC_126777 |
| 95295 | Public Comment From C E Mone | EEOC_126778 - EEOC_126779 |
| 95296 | Public Comment From Eileen Thomas | EEOC_126780 - EEOC_126781 |

| 95297 | Public Comment From Nick Bird | EEOC_126782 - EEOC_126783 |
|---|---|---|
| 95298 | Public Comment From Christine E Linderman | EEOC_126784 - EEOC_126785 |
| 95299 | Public Comment From Maxine Bernstein | EEOC_126786 - EEOC_126787 |
| 95300 | Public Comment From Darlene Falk | EEOC_126788 - EEOC_126789 |
| 95301 | Public Comment From Robert Meyers | EEOC_126790 - EEOC_126791 |
| 95302 | Public Comment From Angelica Molina | EEOC_126792 - EEOC_126792 |
| 95303 | Public Comment From Linda Roberts | EEOC_126793 - EEOC_126794 |
| 95304 | Public Comment From Clare Rakshys | EEOC_126795 - EEOC_126796 |
| 95305 | Public Comment From Anonymous Anonymous | EEOC_126797 - EEOC_126797 |
| 95306 | Public Comment From Vickie McClintock | EEOC_126798 - EEOC_126799 |
| 95307 | Public Comment From Fran Crilley | EEOC_126800 - EEOC_126801 |
| 95308 | Public Comment From Jan M Oldham | EEOC_126802 - EEOC_126803 |
| 95309 | Public Comment From Carolyn Dinneen | EEOC_126804 - EEOC_126805 |
| 95310 | Public Comment From Debra Fournier | EEOC_126806 - EEOC_126807 |
| 95311 | Public Comment From Susan Courtney | EEOC_126808 - EEOC_126809 |
| 95312 | Public Comment From Rhonda Gerson | EEOC_126810 - EEOC_126811 |
| 95313 | Public Comment From Karen Orell | EEOC_126812 - EEOC_126813 |
| 95314 | Public Comment From steve brandlein | EEOC_126814 - EEOC_126815 |
| 95315 | Public Comment From Katherine Gesine Lohr | EEOC_126816 - EEOC_126817 |
| 95316 | Public Comment From Sherrell Cuneo | EEOC_126818 - EEOC_126819 |
| 95317 | Public Comment From Clare Rakshys | EEOC_126820 - EEOC_126821 |

| 95318 | Public Comment From Theresa Speizio | EEOC_126822 - EEOC_126823 |
|---|---|---|
| 95319 | Public Comment From Marjorie Jimenez | EEOC_126824 - EEOC_126825 |
| 95320 | Public Comment From Betty Surprenant | EEOC_126826 - EEOC_126827 |
| 95321 | Public Comment From Lisa L | EEOC_126828 - EEOC_126829 |
| 95322 | Public Comment From James Goldsberry | EEOC_126830 - EEOC_126831 |
| 95323 | Public Comment From TODD skinner | EEOC_126832 - EEOC_126832 |
| 95324 | Public Comment From Julienne Moore | EEOC_126833 - EEOC_126834 |
| 95325 | Public Comment From Margarita Ayala | EEOC_126835 - EEOC_126836 |
| 95326 | Public Comment From Joan Gorski | EEOC_126837 - EEOC_126838 |
| 95327 | Public Comment From Diane Hall | EEOC_126839 - EEOC_126840 |
| 95328 | Public Comment From JAN McLeod | EEOC_126841 - EEOC_126842 |
| 95329 | Public Comment From Madeline Shapiro | EEOC_126843 - EEOC_126844 |
| 95330 | Public Comment From J Chatman | EEOC_126845 - EEOC_126846 |
| 95331 | Public Comment From Shelby Westerberg | EEOC_126847 - EEOC_126847 |
| 95332 | Public Comment From Nancy Lewis | EEOC_126848 - EEOC_126848 |
| 95333 | Public Comment From Denise Hartley | EEOC_126849 - EEOC_126850 |
| 95334 | Public Comment From Jeffrey Kenney | EEOC_126851 - EEOC_126852 |
| 95335 | Public Comment From Marilyn Barthelow | EEOC_126853 - EEOC_126854 |
| 95336 | Public Comment From dawn stafford | EEOC_126855 - EEOC_126856 |
| 95337 | Public Comment From Julie Stone | EEOC_126857 - EEOC_126858 |
| 95338 | Public Comment From Bruce Harper | EEOC_126859 - EEOC_126860 |

| 95339 | Public Comment From Gary Graper | EEOC_126861 - EEOC_126862 |
|---|---|---|
| 95340 | Public Comment From Cathy Anderson | EEOC_126863 - EEOC_126864 |
| 95341 | Public Comment From James Wheeler | EEOC_126865 - EEOC_126866 |
| 95342 | Public Comment From Michele Ohmes | EEOC_126867 - EEOC_126868 |
| 95343 | Public Comment From Louise Reardon | EEOC_126869 - EEOC_126870 |
| 95344 | Public Comment From Elliot Abhau | EEOC_126871 - EEOC_126871 |
| 95345 | Public Comment From Michelle Kaufman | EEOC_126872 - EEOC_126873 |
| 95346 | Public Comment From Rex Morriss | EEOC_126874 - EEOC_126875 |
| 95347 | Public Comment From Carolyn Rodis | EEOC_126876 - EEOC_126877 |
| 95348 | Public Comment From Beverly Sherrill | EEOC_126878 - EEOC_126878 |
| 95349 | Public Comment From Julie Phillips | EEOC_126879 - EEOC_126880 |
| 95350 | Public Comment From Denise Fogel | EEOC_126881 - EEOC_126882 |
| 95351 | Public Comment From Jamie VanNess | EEOC_126883 - EEOC_126883 |
| 95352 | Public Comment From Jeffrey Dravis | EEOC_126884 - EEOC_126885 |
| 95353 | Public Comment From Danajoy Monroe | EEOC_126886 - EEOC_126887 |
| 95354 | Public Comment From Natasha Wills-Hennes | EEOC_126888 - EEOC_126888 |
| 95355 | Public Comment From Elizabeth koopman | EEOC_126889 - EEOC_126890 |
| 95356 | Public Comment From Thaddeus Coyne | EEOC_126891 - EEOC_126891 |
| 95357 | Public Comment From Mary Kopper | EEOC_126892 - EEOC_126893 |
| 95358 | Public Comment From Kathleen Hollenbeck | EEOC_126894 - EEOC_126894 |
| 95359 | Public Comment From Kim Copeland | EEOC_126895 - EEOC_126895 |

| 95360 | Public Comment From Care Net | EEOC_126896 - EEOC_126896 |
| 95361 | Public Comment From Care Net – Attachment 1 | EEOC_126897 - EEOC_126899 |
| 95362 | Public Comment From Janey Moores | EEOC_126900 - EEOC_126901 |
| 95363 | Public Comment From Betty Lazo | EEOC_126902 - EEOC_126902 |
| 95364 | Public Comment From James Powers | EEOC_126903 - EEOC_126904 |
| 95365 | Public Comment From Peter Mark | EEOC_126905 - EEOC_126906 |
| 95366 | Public Comment From Carol Black | EEOC_126907 - EEOC_126908 |
| 95367 | Public Comment From Robert Belknap | EEOC_126909 - EEOC_126910 |
| 95368 | Public Comment From Augie Hermann | EEOC_126911 - EEOC_126912 |
| 95369 | Public Comment From Marie Ellen Smith | EEOC_126913 - EEOC_126914 |
| 95370 | Public Comment From Jay Gerring | EEOC_126915 - EEOC_126916 |
| 95371 | Public Comment From Minna Greene | EEOC_126917 - EEOC_126918 |
| 95372 | Public Comment From Stacey Preite | EEOC_126919 - EEOC_126919 |
| 95373 | Public Comment From Karl Christopher | EEOC_126920 - EEOC_126921 |
| 95374 | Public Comment From Marcia Kohler | EEOC_126922 - EEOC_126922 |
| 95375 | Public Comment From Carolyn1 Hawk | EEOC_126923 - EEOC_126924 |
| 95376 | Public Comment From Lori Swanell | EEOC_126925 - EEOC_126925 |
| 95377 | Public Comment From Keith Duncan | EEOC_126926 - EEOC_126927 |
| 95378 | Public Comment From Lorrie Carlson | EEOC_126928 - EEOC_126928 |
| 95379 | Public Comment From Rhianna Freeman | EEOC_126929 - EEOC_126929 |
| 95380 | Public Comment From Sandra Warner | EEOC_126930 - EEOC_126931 |

| 95381 | Public Comment From Jeanne Cherry | EEOC_126932 - EEOC_126932 |
|---|---|---|
| 95382 | Public Comment From Helene Henry | EEOC_126933 - EEOC_126933 |
| 95383 | Public Comment From Amy Dall | EEOC_126934 - EEOC_126935 |
| 95384 | Public Comment From Peter Grant | EEOC_126936 - EEOC_126937 |
| 95385 | Public Comment From Susan Cohen | EEOC_126938 - EEOC_126938 |
| 95386 | Public Comment From Amy Battle | EEOC_126939 - EEOC_126940 |
| 95387 | Public Comment From Angela Denniston | EEOC_126941 - EEOC_126941 |
| 95388 | Public Comment From Susan Siragusa Ortman | EEOC_126942 - EEOC_126942 |
| 95389 | Public Comment From April Anderson | EEOC_126943 - EEOC_126943 |
| 95390 | Public Comment From Sister Galvin | EEOC_126944 - EEOC_126945 |
| 95391 | Public Comment From Jay Ward | EEOC_126946 - EEOC_126946 |
| 95392 | Public Comment From Michael Seidman | EEOC_126947 - EEOC_126948 |
| 95393 | Public Comment From Daniel Erkkila | EEOC_126949 - EEOC_126950 |
| 95394 | Public Comment From Rochelle Leal | EEOC_126951 - EEOC_126952 |
| 95395 | Public Comment From Lillian Moore | EEOC_126953 - EEOC_126953 |
| 95396 | Public Comment From Kathleen Massanari | EEOC_126954 - EEOC_126955 |
| 95397 | Public Comment From ANNE Hayes | EEOC_126956 - EEOC_126957 |
| 95398 | Public Comment From Lynn Pearson | EEOC_126958 - EEOC_126959 |
| 95399 | Public Comment From Judy Matusz | EEOC_126960 - EEOC_126961 |
| 95400 | Public Comment From Therese Dykeman | EEOC_126962 - EEOC_126963 |
| 95401 | Public Comment From MARTA WILLIAMS | EEOC_126964 - EEOC_126965 |

| 95402 | Public Comment From Elijah Fite | EEOC_126966 - EEOC_126967 |
| 95403 | Public Comment From Carole Ivy | EEOC_126968 - EEOC_126969 |
| 95404 | Public Comment From Elizabeth Jaimet | EEOC_126970 - EEOC_126971 |
| 95405 | Public Comment From Meghan Ellis | EEOC_126972 - EEOC_126972 |
| 95406 | Public Comment From Mary Stevens | EEOC_126973 - EEOC_126974 |
| 95407 | Public Comment From Mandy Spitzer | EEOC_126975 - EEOC_126976 |
| 95408 | Public Comment From Ronda Behr | EEOC_126977 - EEOC_126978 |
| 95409 | Public Comment From Dannie Gillispie | EEOC_126979 - EEOC_126980 |
| 95410 | Public Comment From Mary Stevens | EEOC_126981 - EEOC_126982 |
| 95411 | Public Comment From Rise Siegel | EEOC_126983 - EEOC_126984 |
| 95412 | Public Comment From Karen Jones | EEOC_126985 - EEOC_126985 |
| 95413 | Public Comment From Mark Reback | EEOC_126986 - EEOC_126986 |
| 95414 | Public Comment From Anita Casalina | EEOC_126987 - EEOC_126988 |
| 95415 | Public Comment From Darlene Ward | EEOC_126989 - EEOC_126989 |
| 95416 | Public Comment From Paul Van Johnson | EEOC_126990 - EEOC_126991 |
| 95417 | Public Comment From Diana Grunloh | EEOC_126992 - EEOC_126992 |
| 95418 | Public Comment From Matthew Owen | EEOC_126993 - EEOC_126993 |
| 95419 | Public Comment From R.A. Dayton | EEOC_126994 - EEOC_126994 |
| 95420 | Public Comment From Donald Seeger | EEOC_126995 - EEOC_126996 |
| 95421 | Public Comment From Sandra Richmond | EEOC_126997 - EEOC_126997 |
| 95422 | Public Comment From Rebecca Levinson | EEOC_126998 - EEOC_126999 |

| 95423 | Public Comment From Paula Bargiel | EEOC_127000 - EEOC_127001 |
|---|---|---|
| 95424 | Public Comment From Patty Wade | EEOC_127002 - EEOC_127003 |
| 95425 | Public Comment From Brigeda Bank | EEOC_127004 - EEOC_127004 |
| 95426 | Public Comment From Thaddeus Coyne | EEOC_127005 - EEOC_127005 |
| 95427 | Public Comment From Thaddeus Coyne | EEOC_127006 - EEOC_127006 |
| 95428 | Public Comment From M Margit Winckler PhD | EEOC_127007 - EEOC_127008 |
| 95429 | Public Comment From Timothy, Sandra Young | EEOC_127009 - EEOC_127010 |
| 95430 | Public Comment From Cj Gloyeske | EEOC_127011 - EEOC_127011 |
| 95431 | Public Comment From Jan Doerler | EEOC_127012 - EEOC_127013 |
| 95432 | Public Comment From Annette Davis | EEOC_127014 - EEOC_127014 |
| 95433 | Public Comment From Robin Heggum | EEOC_127015 - EEOC_127016 |
| 95434 | Public Comment From Alexandra Lysdahl | EEOC_127017 - EEOC_127017 |
| 95435 | Public Comment From Janet Fotos | EEOC_127018 - EEOC_127019 |
| 95436 | Public Comment From David Davila | EEOC_127020 - EEOC_127021 |
| 95437 | Public Comment From Kathryn LePome | EEOC_127022 - EEOC_127022 |
| 95438 | Public Comment From Lara Meziani | EEOC_127023 - EEOC_127023 |
| 95439 | Public Comment From Janet Thomas | EEOC_127024 - EEOC_127025 |
| 95440 | Public Comment From Diane Gregory | EEOC_127026 - EEOC_127027 |
| 95441 | Public Comment From Judith Cohen | EEOC_127028 - EEOC_127029 |
| 95442 | Public Comment From Kourtnei Gartman | EEOC_127030 - EEOC_127030 |
| 95443 | Public Comment From Judith Gardiner | EEOC_127031 - EEOC_127032 |

| 95444 | Public Comment From Penelope Ewanic | EEOC_127033 - EEOC_127034 |
|-------|-------------------------------------|---------------------------|
| 95445 | Public Comment From Bettina von Holstein-Rathlou | EEOC_127035 - EEOC_127035 |
| 95446 | Public Comment From Joanne Dunatchik | EEOC_127036 - EEOC_127037 |
| 95447 | Public Comment From Jodi Becker Kinner | EEOC_127038 - EEOC_127038 |
| 95448 | Public Comment From Nicola Tannenbaum | EEOC_127039 - EEOC_127040 |
| 95449 | Public Comment From Kamela Proulx | EEOC_127041 - EEOC_127042 |
| 95450 | Public Comment From Eileen Hetrick | EEOC_127043 - EEOC_127044 |
| 95451 | Public Comment From Robert Dick | EEOC_127045 - EEOC_127046 |
| 95452 | Public Comment From Marnie Scheinberg | EEOC_127047 - EEOC_127048 |
| 95453 | Public Comment From Zoe Byrd | EEOC_127049 - EEOC_127050 |
| 95454 | Public Comment From Marian McDonald | EEOC_127051 - EEOC_127051 |
| 95455 | Public Comment From Mary Thrall | EEOC_127052 - EEOC_127052 |
| 95456 | Public Comment From Kelsey Grote | EEOC_127053 - EEOC_127053 |
| 95457 | Public Comment From Geoff Morrison | EEOC_127054 - EEOC_127055 |
| 95458 | Public Comment From Rosalyn Robitaille | EEOC_127056 - EEOC_127057 |
| 95459 | Public Comment From Jeannette LaBreche | EEOC_127058 - EEOC_127059 |
| 95460 | Public Comment From Judy Renihan | EEOC_127060 - EEOC_127061 |
| 95461 | Public Comment From Ann Bornholdt | EEOC_127062 - EEOC_127062 |
| 95462 | Public Comment From Sharman Alto | EEOC_127063 - EEOC_127064 |
| 95463 | Public Comment From Larry Ramsay | EEOC_127065 - EEOC_127065 |
| 95464 | Public Comment From Merv and Marilyn Carse | EEOC_127066 - EEOC_127067 |

| 95465 | Public Comment From Kay Shoults | EEOC_127068 - EEOC_127069 |
|---|---|---|
| 95466 | Public Comment From Annette Catamec | EEOC_127070 - EEOC_127070 |
| 95467 | Public Comment From Jose Ramirez | EEOC_127071 - EEOC_127072 |
| 95468 | Public Comment From Dorothy Saxe | EEOC_127073 - EEOC_127073 |
| 95469 | Public Comment From Shawn Delmar | EEOC_127074 - EEOC_127075 |
| 95470 | Public Comment From Donna Dougherty | EEOC_127076 - EEOC_127077 |
| 95471 | Public Comment From Tiffiniy Cheng | EEOC_127078 - EEOC_127078 |
| 95472 | Public Comment From Susan F. Herold | EEOC_127079 - EEOC_127080 |
| 95473 | Public Comment From Claudia Wair | EEOC_127081 - EEOC_127082 |
| 95474 | Public Comment From Karen King | EEOC_127083 - EEOC_127084 |
| 95475 | Public Comment From Pat Collins | EEOC_127085 - EEOC_127086 |
| 95476 | Public Comment From Michele Wickett | EEOC_127087 - EEOC_127087 |
| 95477 | Public Comment From Patty Shepard | EEOC_127088 - EEOC_127089 |
| 95478 | Public Comment From Sarah Bachtold | EEOC_127090 - EEOC_127091 |
| 95479 | Public Comment From JENNIFER LOPEZ | EEOC_127092 - EEOC_127092 |
| 95480 | Public Comment From Pam Grant | EEOC_127093 - EEOC_127094 |
| 95481 | Public Comment From Kyle Kurzet | EEOC_127095 - EEOC_127095 |
| 95482 | Public Comment From Annette Richner | EEOC_127096 - EEOC_127096 |
| 95483 | Public Comment From Alexis Gabriel | EEOC_127097 - EEOC_127097 |
| 95484 | Public Comment From Katherine Rice | EEOC_127098 - EEOC_127099 |
| 95485 | Public Comment From Ian Bosserman | EEOC_127100 - EEOC_127101 |

| 95486 | Public Comment From Ada Landry | EEOC_127102 - EEOC_127103 |
| 95487 | Public Comment From Carol Milano | EEOC_127104 - EEOC_127104 |
| 95488 | Public Comment From J Bennett | EEOC_127105 - EEOC_127106 |
| 95489 | Public Comment From Jennifer Simpson | EEOC_127107 - EEOC_127108 |
| 95490 | Public Comment From Janice Snow | EEOC_127109 - EEOC_127110 |
| 95491 | Public Comment From PRC | EEOC_127111 - EEOC_127111 |
| 95492 | Public Comment From PRC – Attachment 1 | EEOC_127112 - EEOC_127113 |
| 95493 | Public Comment From Christine Norton | EEOC_127114 - EEOC_127115 |
| 95494 | Public Comment From Jean Kroll | EEOC_127116 - EEOC_127116 |
| 95495 | Public Comment From Richard Major | EEOC_127117 - EEOC_127118 |
| 95496 | Public Comment From Ann Rainey | EEOC_127119 - EEOC_127120 |
| 95497 | Public Comment From Robert Jenks | EEOC_127121 - EEOC_127122 |
| 95498 | Public Comment From Ronald Spies | EEOC_127123 - EEOC_127124 |
| 95499 | Public Comment From Jayne Spottswood | EEOC_127125 - EEOC_127125 |
| 95500 | Public Comment From Anna Haussman | EEOC_127126 - EEOC_127126 |
| 95501 | Public Comment From Richard Matwyshen | EEOC_127127 - EEOC_127128 |
| 95502 | Public Comment From Emery Goff | EEOC_127129 - EEOC_127130 |
| 95503 | Public Comment From Dean Chapin | EEOC_127131 - EEOC_127132 |
| 95504 | Public Comment From Bill Nierstedt | EEOC_127133 - EEOC_127134 |
| 95505 | Public Comment From NANCY LIGHTCAP | EEOC_127135 - EEOC_127136 |
| 95506 | Public Comment From Susan Baraldi | EEOC_127137 - EEOC_127137 |

| 95507 | Public Comment From Steven Farber | EEOC_127138 - EEOC_127138 |
| 95508 | Public Comment From Patricia Horner | EEOC_127139 - EEOC_127140 |
| 95509 | Public Comment From Sylvia Pearl | EEOC_127141 - EEOC_127142 |
| 95510 | Public Comment From NANCY LIGHTCAP | EEOC_127143 - EEOC_127144 |
| 95511 | Public Comment From Lisa Horten | EEOC_127145 - EEOC_127145 |
| 95512 | Public Comment From Emily Fite | EEOC_127146 - EEOC_127147 |
| 95513 | Public Comment From Melissa Beery | EEOC_127148 - EEOC_127149 |
| 95514 | Public Comment From Roxy Gray | EEOC_127150 - EEOC_127151 |
| 95515 | Public Comment From Kevin Ernst | EEOC_127152 - EEOC_127153 |
| 95516 | Public Comment From Nadine Riddle | EEOC_127154 - EEOC_127154 |
| 95517 | Public Comment From Steve Vogel | EEOC_127155 - EEOC_127156 |
| 95518 | Public Comment From Karen Spence | EEOC_127157 - EEOC_127158 |
| 95519 | Public Comment From Shirley Tomasello | EEOC_127159 - EEOC_127159 |
| 95520 | Public Comment From Karla Lopez | EEOC_127160 - EEOC_127160 |
| 95521 | Public Comment From Evelyn Hall | EEOC_127161 - EEOC_127161 |
| 95522 | Public Comment From Gabor Petry | EEOC_127162 - EEOC_127163 |
| 95523 | Public Comment From John Engell | EEOC_127164 - EEOC_127165 |
| 95524 | Public Comment From Susan Keller | EEOC_127166 - EEOC_127167 |
| 95525 | Public Comment From Daniel Bagby | EEOC_127168 - EEOC_127169 |
| 95526 | Public Comment From Lauren Roberts | EEOC_127170 - EEOC_127170 |
| 95527 | Public Comment From Heather Magga | EEOC_127171 - EEOC_127171 |

| 95528 | Public Comment From Irwin Flashman | EEOC_127172 - EEOC_127173 |
|---|---|---|
| 95529 | Public Comment From Lillie Tsistinas | EEOC_127174 - EEOC_127174 |
| 95530 | Public Comment From Kelli Kalso | EEOC_127175 - EEOC_127176 |
| 95531 | Public Comment From Robert Tefft | EEOC_127177 - EEOC_127178 |
| 95532 | Public Comment From Joel Larson | EEOC_127179 - EEOC_127180 |
| 95533 | Public Comment From Stephanie Krieg | EEOC_127181 - EEOC_127181 |
| 95534 | Public Comment From Kevin McKelvie | EEOC_127182 - EEOC_127183 |
| 95535 | Public Comment From Judith Commons | EEOC_127184 - EEOC_127185 |
| 95536 | Public Comment From Jerel Smith | EEOC_127186 - EEOC_127187 |
| 95537 | Public Comment From Katharine Riley | EEOC_127188 - EEOC_127189 |
| 95538 | Public Comment From Gary Scheppke | EEOC_127190 - EEOC_127191 |
| 95539 | Public Comment From Charla Ranch | EEOC_127192 - EEOC_127193 |
| 95540 | Public Comment From Jonathan & Charlene Morse | EEOC_127194 - EEOC_127195 |
| 95541 | Public Comment From Sarah Hasted | EEOC_127196 - EEOC_127197 |
| 95542 | Public Comment From Thomas Childs | EEOC_127198 - EEOC_127199 |
| 95543 | Public Comment From Lydie Labaudiniere | EEOC_127200 - EEOC_127201 |
| 95544 | Public Comment From Rhetta Alexander | EEOC_127202 - EEOC_127203 |
| 95545 | Public Comment From Mary W Mulley | EEOC_127204 - EEOC_127205 |
| 95546 | Public Comment From Marcy Kleinman | EEOC_127206 - EEOC_127207 |
| 95547 | Public Comment From Sandra Nicholson | EEOC_127208 - EEOC_127209 |
| 95548 | Public Comment From Connie Roux | EEOC_127210 - EEOC_127211 |

| 95549 | Public Comment From Felicia Wright | EEOC_127212 - EEOC_127213 |
| 95550 | Public Comment From Delia Landstrom | EEOC_127214 - EEOC_127214 |
| 95551 | Public Comment From Susan LaRose | EEOC_127215 - EEOC_127215 |
| 95552 | Public Comment From d gryk | EEOC_127216 - EEOC_127217 |
| 95553 | Public Comment From KATIA HOWARD | EEOC_127218 - EEOC_127218 |
| 95554 | Public Comment From Niles and Michele Busler | EEOC_127219 - EEOC_127220 |
| 95555 | Public Comment From Keith Nash | EEOC_127221 - EEOC_127222 |
| 95556 | Public Comment From John McCreery | EEOC_127223 - EEOC_127224 |
| 95557 | Public Comment From Jeffrey Wyckoff | EEOC_127225 - EEOC_127226 |
| 95558 | Public Comment From Sherri Coursey | EEOC_127227 - EEOC_127228 |
| 95559 | Public Comment From Deborah Bryant | EEOC_127229 - EEOC_127230 |
| 95560 | Public Comment From Andrea Cockerham | EEOC_127231 - EEOC_127232 |
| 95561 | Public Comment From Kristine Iozzo | EEOC_127233 - EEOC_127233 |
| 95562 | Public Comment From M. McGinnis | EEOC_127234 - EEOC_127235 |
| 95563 | Public Comment From Miriam Harlan | EEOC_127236 - EEOC_127237 |
| 95564 | Public Comment From Janet Rosenbury | EEOC_127238 - EEOC_127239 |
| 95565 | Public Comment From Ann McKinney | EEOC_127240 - EEOC_127241 |
| 95566 | Public Comment From Heather Wilkins | EEOC_127242 - EEOC_127243 |
| 95567 | Public Comment From Richard Grooms | EEOC_127244 - EEOC_127245 |
| 95568 | Public Comment From Angela Giordano | EEOC_127246 - EEOC_127247 |
| 95569 | Public Comment From John Gambriel | EEOC_127248 - EEOC_127249 |

| 95570 | Public Comment From Suzan Chatis | EEOC_127250 - EEOC_127250 |
| 95571 | Public Comment From Kirtland Snyder | EEOC_127251 - EEOC_127252 |
| 95572 | Public Comment From Nancy Coonridge | EEOC_127253 - EEOC_127254 |
| 95573 | Public Comment From Boyd Purcell | EEOC_127255 - EEOC_127256 |
| 95574 | Public Comment From Byron Talbot | EEOC_127257 - EEOC_127258 |
| 95575 | Public Comment From Teri Roney | EEOC_127259 - EEOC_127260 |
| 95576 | Public Comment From Jeff stroud | EEOC_127261 - EEOC_127262 |
| 95577 | Public Comment From Barbara Miller | EEOC_127263 - EEOC_127264 |
| 95578 | Public Comment From Richard Stoy | EEOC_127265 - EEOC_127266 |
| 95579 | Public Comment From Amber Christian | EEOC_127267 - EEOC_127267 |
| 95580 | Public Comment From Kate Tardif | EEOC_127268 - EEOC_127269 |
| 95581 | Public Comment From Kris B | EEOC_127270 - EEOC_127271 |
| 95582 | Public Comment From Latonia Ware | EEOC_127272 - EEOC_127273 |
| 95583 | Public Comment From Paula Schmidt | EEOC_127274 - EEOC_127275 |
| 95584 | Public Comment From Linda M Richards | EEOC_127276 - EEOC_127277 |
| 95585 | Public Comment From Jennifer Ann Gralinski | EEOC_127278 - EEOC_127279 |
| 95586 | Public Comment From KENNETH STUEBEN | EEOC_127280 - EEOC_127281 |
| 95587 | Public Comment From Nanette Wizov | EEOC_127282 - EEOC_127283 |
| 95588 | Public Comment From James Kenyon | EEOC_127284 - EEOC_127285 |
| 95589 | Public Comment From Lee Boek | EEOC_127286 - EEOC_127287 |
| 95590 | Public Comment From Sharon Zimberoff | EEOC_127288 - EEOC_127289 |

| 95591 | Public Comment From Allen Wickell | EEOC_127290 - EEOC_127291 |
|---|---|---|
| 95592 | Public Comment From RANDA KIRSHBAUM | EEOC_127292 - EEOC_127293 |
| 95593 | Public Comment From Clair Daly | EEOC_127294 - EEOC_127294 |
| 95594 | Public Comment From Ande Kobek | EEOC_127295 - EEOC_127296 |
| 95595 | Public Comment From Barbara L Sparks | EEOC_127297 - EEOC_127298 |
| 95596 | Public Comment From Angelina Traylor-Roscoe | EEOC_127299 - EEOC_127300 |
| 95597 | Public Comment From Kenneth DeBacker | EEOC_127301 - EEOC_127302 |
| 95598 | Public Comment From Hannah Thorner | EEOC_127303 - EEOC_127303 |
| 95599 | Public Comment From Donna MacKenzie | EEOC_127304 - EEOC_127305 |
| 95600 | Public Comment From Patricia Miller | EEOC_127306 - EEOC_127306 |
| 95601 | Public Comment From Jasper Edwards | EEOC_127307 - EEOC_127307 |
| 95602 | Public Comment From barbara guichet | EEOC_127308 - EEOC_127309 |
| 95603 | Public Comment From Patricia Foschi | EEOC_127310 - EEOC_127311 |
| 95604 | Public Comment From Ken Deshaies | EEOC_127312 - EEOC_127313 |
| 95605 | Public Comment From Joan Grossman | EEOC_127314 - EEOC_127315 |
| 95606 | Public Comment From Janaki Blum | EEOC_127316 - EEOC_127317 |
| 95607 | Public Comment From Dan Grossano | EEOC_127318 - EEOC_127318 |
| 95608 | Public Comment From Nancy Foster | EEOC_127319 - EEOC_127320 |
| 95609 | Public Comment From Suzanne Leavitt | EEOC_127321 - EEOC_127322 |
| 95610 | Public Comment From Lynn Cohen | EEOC_127323 - EEOC_127324 |
| 95611 | Public Comment From Denise Ryan | EEOC_127325 - EEOC_127326 |

| 95612 | Public Comment From Jasmine Gouveia | EEOC_127327 - EEOC_127328 |
| 95613 | Public Comment From Karen Malley | EEOC_127329 - EEOC_127330 |
| 95614 | Public Comment From Mariah Delgado | EEOC_127331 - EEOC_127331 |
| 95615 | Public Comment From Jordan Eckhart | EEOC_127332 - EEOC_127332 |
| 95616 | Public Comment From Karin Silverman | EEOC_127333 - EEOC_127334 |
| 95617 | Public Comment From Gwen Dordick | EEOC_127335 - EEOC_127336 |
| 95618 | Public Comment From Melanie Mindlin | EEOC_127337 - EEOC_127337 |
| 95619 | Public Comment From Connie Hanes | EEOC_127338 - EEOC_127339 |
| 95620 | Public Comment From Kristin Thigpen | EEOC_127340 - EEOC_127341 |
| 95621 | Public Comment From Charlene Brotman | EEOC_127342 - EEOC_127343 |
| 95622 | Public Comment From Petra Sonnen | EEOC_127344 - EEOC_127345 |
| 95623 | Public Comment From Jeffrey Jowers | EEOC_127346 - EEOC_127346 |
| 95624 | Public Comment From Ashley Cleveland | EEOC_127347 - EEOC_127348 |
| 95625 | Public Comment From Ernest Canning | EEOC_127349 - EEOC_127350 |
| 95626 | Public Comment From Ruth Finkelstein | EEOC_127351 - EEOC_127352 |
| 95627 | Public Comment From Linda Honadel | EEOC_127353 - EEOC_127353 |
| 95628 | Public Comment From Susan Schwartz | EEOC_127354 - EEOC_127355 |
| 95629 | Public Comment From Karen Phelps | EEOC_127356 - EEOC_127357 |
| 95630 | Public Comment From Connie jo Erickson | EEOC_127358 - EEOC_127359 |
| 95631 | Public Comment From Neal Paul | EEOC_127360 - EEOC_127361 |
| 95632 | Public Comment From noreen lawlor | EEOC_127362 - EEOC_127363 |

| 95633 | Public Comment From Teri Wing | EEOC_127364 - EEOC_127365 |
|---|---|---|
| 95634 | Public Comment From Cynthia Heise-Swartz | EEOC_127366 - EEOC_127367 |
| 95635 | Public Comment From Scott Shannon | EEOC_127368 - EEOC_127369 |
| 95636 | Public Comment From Marilyn Hughes | EEOC_127370 - EEOC_127371 |
| 95637 | Public Comment From Skylar Martinez | EEOC_127372 - EEOC_127373 |
| 95638 | Public Comment From Trey Young | EEOC_127374 - EEOC_127375 |
| 95639 | Public Comment From James Senia | EEOC_127376 - EEOC_127377 |
| 95640 | Public Comment From Linda Lambert | EEOC_127378 - EEOC_127379 |
| 95641 | Public Comment From Alena Laube | EEOC_127380 - EEOC_127381 |
| 95642 | Public Comment From George Kuepper | EEOC_127382 - EEOC_127383 |
| 95643 | Public Comment From Sylvia Stachura | EEOC_127384 - EEOC_127385 |
| 95644 | Public Comment From Deena Drandoff | EEOC_127386 - EEOC_127387 |
| 95645 | Public Comment From Lorraine Eng | EEOC_127388 - EEOC_127389 |
| 95646 | Public Comment From Kelly Melnick | EEOC_127390 - EEOC_127391 |
| 95647 | Public Comment From Andree Spark-DePass | EEOC_127392 - EEOC_127393 |
| 95648 | Public Comment From Linda Auld | EEOC_127394 - EEOC_127395 |
| 95649 | Public Comment From Deena Drandoff | EEOC_127396 - EEOC_127397 |
| 95650 | Public Comment From Faye Schofield | EEOC_127398 - EEOC_127399 |
| 95651 | Public Comment From Heidi Peroni | EEOC_127400 - EEOC_127400 |
| 95652 | Public Comment From Phyllis Bottoms | EEOC_127401 - EEOC_127402 |
| 95653 | Public Comment From melvin Taylor | EEOC_127403 - EEOC_127404 |

| 95654 | Public Comment From Deborah Rash | EEOC_127405 - EEOC_127405 |
|---|---|---|
| 95655 | Public Comment From Paul Humbert-Fisk | EEOC_127406 - EEOC_127407 |
| 95656 | Public Comment From mer err | EEOC_127408 - EEOC_127408 |
| 95657 | Public Comment From Kathleen M Mezoff | EEOC_127409 - EEOC_127410 |
| 95658 | Public Comment From Eileen Corson | EEOC_127411 - EEOC_127411 |
| 95659 | Public Comment From KAREN Purcell | EEOC_127412 - EEOC_127413 |
| 95660 | Public Comment From Joseph Hamilton | EEOC_127414 - EEOC_127415 |
| 95661 | Public Comment From Christoph Leemann | EEOC_127416 - EEOC_127417 |
| 95662 | Public Comment From Charles Cohen | EEOC_127418 - EEOC_127419 |
| 95663 | Public Comment From Ashley Elliott | EEOC_127420 - EEOC_127420 |
| 95664 | Public Comment From Mary Rickards | EEOC_127421 - EEOC_127422 |
| 95665 | Public Comment From Jeanne Marshall | EEOC_127423 - EEOC_127424 |
| 95666 | Public Comment From Milton Nelson | EEOC_127425 - EEOC_127426 |
| 95667 | Public Comment From Richard Harden | EEOC_127427 - EEOC_127428 |
| 95668 | Public Comment From BILL Hammers | EEOC_127429 - EEOC_127430 |
| 95669 | Public Comment From Sandy Polocz | EEOC_127431 - EEOC_127432 |
| 95670 | Public Comment From Barbara Borders | EEOC_127433 - EEOC_127434 |
| 95671 | Public Comment From michael mosley | EEOC_127435 - EEOC_127436 |
| 95672 | Public Comment From Gwendolyn Prudom | EEOC_127437 - EEOC_127438 |
| 95673 | Public Comment From Norma Kafer | EEOC_127439 - EEOC_127440 |
| 95674 | Public Comment From Jean Michaels | EEOC_127441 - EEOC_127442 |

| 95675 | Public Comment From Jean Michaels | EEOC_127443 - EEOC_127444 |
|---|---|---|
| 95676 | Public Comment From Anne Thureson | EEOC_127445 - EEOC_127446 |
| 95677 | Public Comment From Beverly Reed | EEOC_127447 - EEOC_127447 |
| 95678 | Public Comment From Nathaniel Kapaun | EEOC_127448 - EEOC_127449 |
| 95679 | Public Comment From Marty Curry | EEOC_127450 - EEOC_127451 |
| 95680 | Public Comment From Gail Gilkespie | EEOC_127452 - EEOC_127453 |
| 95681 | Public Comment From Carol Black | EEOC_127454 - EEOC_127455 |
| 95682 | Public Comment From Evelyn Bauer | EEOC_127456 - EEOC_127457 |
| 95683 | Public Comment From Linda Selway | EEOC_127458 - EEOC_127459 |
| 95684 | Public Comment From Peter Grant | EEOC_127460 - EEOC_127461 |
| 95685 | Public Comment From Raimund Herberg | EEOC_127462 - EEOC_127463 |
| 95686 | Public Comment From Glenn Smith | EEOC_127464 - EEOC_127465 |
| 95687 | Public Comment From Marsha Lyon | EEOC_127466 - EEOC_127467 |
| 95688 | Public Comment From Geoffrey Richards | EEOC_127468 - EEOC_127469 |
| 95689 | Public Comment From Ronald Kent | EEOC_127470 - EEOC_127471 |
| 95690 | Public Comment From Jason Terry | EEOC_127472 - EEOC_127473 |
| 95691 | Public Comment From Tracey Gardner | EEOC_127474 - EEOC_127475 |
| 95692 | Public Comment From Therese Dykeman | EEOC_127476 - EEOC_127477 |
| 95693 | Public Comment From Sophia Sattar | EEOC_127478 - EEOC_127479 |
| 95694 | Public Comment From C T | EEOC_127480 - EEOC_127481 |
| 95695 | Public Comment From Patricia Sarvis | EEOC_127482 - EEOC_127482 |

| 95696 | Public Comment From Elizabeth Jaimet | EEOC_127483 - EEOC_127484 |
| 95697 | Public Comment From Margaret Waugh | EEOC_127485 - EEOC_127486 |
| 95698 | Public Comment From Adam Gaither | EEOC_127487 - EEOC_127488 |
| 95699 | Public Comment From Amanda Walters | EEOC_127489 - EEOC_127490 |
| 95700 | Public Comment From Margarete Seiler | EEOC_127491 - EEOC_127492 |
| 95701 | Public Comment From Siv Waters | EEOC_127493 - EEOC_127494 |
| 95702 | Public Comment From Scoot Snapper | EEOC_127495 - EEOC_127496 |
| 95703 | Public Comment From Esther Weiss | EEOC_127497 - EEOC_127498 |
| 95704 | Public Comment From Susan Schell Ryan | EEOC_127499 - EEOC_127500 |
| 95705 | Public Comment From Kathy Blackburn | EEOC_127501 - EEOC_127502 |
| 95706 | Public Comment From Julia Sterkovsky | EEOC_127503 - EEOC_127504 |
| 95707 | Public Comment From Kathy Blackburn | EEOC_127505 - EEOC_127506 |
| 95708 | Public Comment From Janne Hellgren | EEOC_127507 - EEOC_127508 |
| 95709 | Public Comment From Amanda Lighter | EEOC_127509 - EEOC_127509 |
| 95710 | Public Comment From Kenneth Austin | EEOC_127510 - EEOC_127511 |
| 95711 | Public Comment From Patricia Garry | EEOC_127512 - EEOC_127513 |
| 95712 | Public Comment From Jane Branyan | EEOC_127514 - EEOC_127515 |
| 95713 | Public Comment From Leslie Gombrich | EEOC_127516 - EEOC_127517 |
| 95714 | Public Comment From Tammielyn Gay | EEOC_127518 - EEOC_127519 |
| 95715 | Public Comment From Eleanor Schilder | EEOC_127520 - EEOC_127521 |
| 95716 | Public Comment From Leah Arnold | EEOC_127522 - EEOC_127523 |

| 95717 | Public Comment From Jo Kenney | EEOC_127524 - EEOC_127525 |
|-------|-------------------------------|---------------------------|
| 95718 | Public Comment From Juana Monks | EEOC_127526 - EEOC_127527 |
| 95719 | Public Comment From Daureem Matera | EEOC_127528 - EEOC_127529 |
| 95720 | Public Comment From Stephan Atlee | EEOC_127530 - EEOC_127531 |
| 95721 | Public Comment From Anna Kedoin | EEOC_127532 - EEOC_127533 |
| 95722 | Public Comment From Wilhelmina Diamond | EEOC_127534 - EEOC_127535 |
| 95723 | Public Comment From Ronda Behr | EEOC_127536 - EEOC_127537 |
| 95724 | Public Comment From Sally Kriebel | EEOC_127538 - EEOC_127539 |
| 95725 | Public Comment From Charles Ruas | EEOC_127540 - EEOC_127541 |
| 95726 | Public Comment From M C | EEOC_127542 - EEOC_127543 |
| 95727 | Public Comment From Connie Ward | EEOC_127544 - EEOC_127545 |
| 95728 | Public Comment From Marcella Dillard | EEOC_127546 - EEOC_127546 |
| 95729 | Public Comment From Regan Merlino | EEOC_127547 - EEOC_127547 |
| 95730 | Public Comment From Dakota Rash | EEOC_127548 - EEOC_127548 |
| 95731 | Public Comment From Henry Sharp | EEOC_127549 - EEOC_127549 |
| 95732 | Public Comment From Karen Kroczek | EEOC_127550 - EEOC_127551 |
| 95733 | Public Comment From Paula Bargiel | EEOC_127552 - EEOC_127553 |
| 95734 | Public Comment From William Embrey | EEOC_127554 - EEOC_127555 |
| 95735 | Public Comment From Anita Laskaris | EEOC_127556 - EEOC_127557 |
| 95736 | Public Comment From Lawry Reid | EEOC_127558 - EEOC_127559 |
| 95737 | Public Comment From Sandra Levine MD | EEOC_127560 - EEOC_127561 |

| 95738 | Public Comment From Ellen Kaufmann | EEOC_127562 - EEOC_127563 |
| 95739 | Public Comment From Stacy Rumpf | EEOC_127564 - EEOC_127564 |
| 95740 | Public Comment From Donald Seeger | EEOC_127565 - EEOC_127566 |
| 95741 | Public Comment From LINDA Mason | EEOC_127567 - EEOC_127568 |
| 95742 | Public Comment From Jacqueline Bimbaum | EEOC_127569 - EEOC_127570 |
| 95743 | Public Comment From Martha Stevens | EEOC_127571 - EEOC_127572 |
| 95744 | Public Comment From Dawn Grattino | EEOC_127573 - EEOC_127574 |
| 95745 | Public Comment From Joshua Lambert | EEOC_127575 - EEOC_127575 |
| 95746 | Public Comment From Leona Norrod | EEOC_127576 - EEOC_127577 |
| 95747 | Public Comment From Jane Simpson | EEOC_127578 - EEOC_127578 |
| 95748 | Public Comment From Patricia Lustgarten | EEOC_127579 - EEOC_127580 |
| 95749 | Public Comment From Jane Hardy | EEOC_127581 - EEOC_127582 |
| 95750 | Public Comment From Beverly Boling | EEOC_127583 - EEOC_127584 |
| 95751 | Public Comment From Angela McNabb | EEOC_127585 - EEOC_127586 |
| 95752 | Public Comment From Richard Shepard | EEOC_127587 - EEOC_127588 |
| 95753 | Public Comment From Lawrence Melville | EEOC_127589 - EEOC_127590 |
| 95754 | Public Comment From Patricia Garry | EEOC_127591 - EEOC_127592 |
| 95755 | Public Comment From PENELOPE WILLER | EEOC_127593 - EEOC_127594 |
| 95756 | Public Comment From Deborah Ralston | EEOC_127595 - EEOC_127596 |
| 95757 | Public Comment From Alan Yamamoto | EEOC_127597 - EEOC_127598 |
| 95758 | Public Comment From Paula Bowins | EEOC_127599 - EEOC_127599 |

| 95759 | Public Comment From Teshala Awe | EEOC_127600 - EEOC_127601 |
|---|---|---|
| 95760 | Public Comment From Barbara Brody | EEOC_127602 - EEOC_127602 |
| 95761 | Public Comment From Mary Folger | EEOC_127603 - EEOC_127604 |
| 95762 | Public Comment From Betty Byrne Ware | EEOC_127605 - EEOC_127606 |
| 95763 | Public Comment From Kelli Williams | EEOC_127607 - EEOC_127607 |
| 95764 | Public Comment From Ann VanArsdale | EEOC_127608 - EEOC_127609 |
| 95765 | Public Comment From Richard Trowbridge | EEOC_127610 - EEOC_127611 |
| 95766 | Public Comment From Rebecca Baker | EEOC_127612 - EEOC_127613 |
| 95767 | Public Comment From George Easter | EEOC_127614 - EEOC_127615 |
| 95768 | Public Comment From Derrick Jackson | EEOC_127616 - EEOC_127617 |
| 95769 | Public Comment From Janet Levin | EEOC_127618 - EEOC_127618 |
| 95770 | Public Comment From Shanda Hempy | EEOC_127619 - EEOC_127620 |
| 95771 | Public Comment From Linda Huffman | EEOC_127621 - EEOC_127621 |
| 95772 | Public Comment From Vicki Rice | EEOC_127622 - EEOC_127623 |
| 95773 | Public Comment From Marilee Hageman | EEOC_127624 - EEOC_127625 |
| 95774 | Public Comment From jim Gergat | EEOC_127626 - EEOC_127627 |
| 95775 | Public Comment From Charleen White | EEOC_127628 - EEOC_127629 |
| 95776 | Public Comment From Venita Baldwin | EEOC_127630 - EEOC_127631 |
| 95777 | Public Comment From James Chambo | EEOC_127632 - EEOC_127633 |
| 95778 | Public Comment From Carmen Ramsey | EEOC_127634 - EEOC_127635 |
| 95779 | Public Comment From Frank Jerabek | EEOC_127636 - EEOC_127637 |

| 95780 | Public Comment From John Weeks | EEOC_127638 - EEOC_127639 |
|---|---|---|
| 95781 | Public Comment From Katie Olsson | EEOC_127640 - EEOC_127641 |
| 95782 | Public Comment From Sharon Warsaski | EEOC_127642 - EEOC_127643 |
| 95783 | Public Comment From Caryl Krieg | EEOC_127644 - EEOC_127645 |
| 95784 | Public Comment From Kelly Nordmeyer | EEOC_127646 - EEOC_127646 |
| 95785 | Public Comment From Adam Bell | EEOC_127647 - EEOC_127648 |
| 95786 | Public Comment From Howard Hunt | EEOC_127649 - EEOC_127650 |
| 95787 | Public Comment From Elizabeth C Wright | EEOC_127651 - EEOC_127652 |
| 95788 | Public Comment From Sandra Johnson | EEOC_127653 - EEOC_127654 |
| 95789 | Public Comment From Karil Daniels | EEOC_127655 - EEOC_127656 |
| 95790 | Public Comment From Judi Rider | EEOC_127657 - EEOC_127658 |
| 95791 | Public Comment From Laura Allen | EEOC_127659 - EEOC_127659 |
| 95792 | Public Comment From Sabrina Matthews | EEOC_127660 - EEOC_127661 |
| 95793 | Public Comment From Mary Evans | EEOC_127662 - EEOC_127663 |
| 95794 | Public Comment From Eva Kranjc | EEOC_127664 - EEOC_127665 |
| 95795 | Public Comment From Matisha Cassells | EEOC_127666 - EEOC_127667 |
| 95796 | Public Comment From Shanna Moorman | EEOC_127668 - EEOC_127668 |
| 95797 | Public Comment From Cindy Golden | EEOC_127669 - EEOC_127670 |
| 95798 | Public Comment From Richard A Dahl | EEOC_127671 - EEOC_127672 |
| 95799 | Public Comment From Giulietta Foresta | EEOC_127673 - EEOC_127674 |
| 95800 | Public Comment From Dawn Skinner | EEOC_127675 - EEOC_127675 |

| 95801 | Public Comment From Scott Gilbert | EEOC_127676 - EEOC_127677 |
|---|---|---|
| 95802 | Public Comment From Alexander Fedorov | EEOC_127678 - EEOC_127679 |
| 95803 | Public Comment From Lora Boyer | EEOC_127680 - EEOC_127681 |
| 95804 | Public Comment From Andrea Castro | EEOC_127682 - EEOC_127683 |
| 95805 | Public Comment From Frank Kingman | EEOC_127684 - EEOC_127685 |
| 95806 | Public Comment From Portia Armstrong | EEOC_127686 - EEOC_127687 |
| 95807 | Public Comment From Mary Boudreau | EEOC_127688 - EEOC_127689 |
| 95808 | Public Comment From Jessica Gandy-Monaghan | EEOC_127690 - EEOC_127690 |
| 95809 | Public Comment From Shawna Bader | EEOC_127691 - EEOC_127692 |
| 95810 | Public Comment From Priscilla Hawkins | EEOC_127693 - EEOC_127694 |
| 95811 | Public Comment From Terry Gardiner | EEOC_127695 - EEOC_127696 |
| 95812 | Public Comment From Martha Trolin | EEOC_127697 - EEOC_127698 |
| 95813 | Public Comment From Harry Mozen | EEOC_127699 - EEOC_127700 |
| 95814 | Public Comment From Carmela Micheli | EEOC_127701 - EEOC_127702 |
| 95815 | Public Comment From Linda Riddell | EEOC_127703 - EEOC_127703 |
| 95816 | Public Comment From Carol Collier | EEOC_127704 - EEOC_127705 |
| 95817 | Public Comment From Steve Simmons | EEOC_127706 - EEOC_127707 |
| 95818 | Public Comment From Nicole Stuart | EEOC_127708 - EEOC_127709 |
| 95819 | Public Comment From steve simmons | EEOC_127710 - EEOC_127711 |
| 95820 | Public Comment From Reed Cooksey | EEOC_127712 - EEOC_127713 |
| 95821 | Public Comment From Rachel Godbout | EEOC_127714 - EEOC_127714 |

| 95822 | Public Comment From Emilie Johnson | EEOC_127715 - EEOC_127716 |
|---|---|---|
| 95823 | Public Comment From Jaclyn Barrett | EEOC_127717 - EEOC_127718 |
| 95824 | Public Comment From William Sarovec | EEOC_127719 - EEOC_127720 |
| 95825 | Public Comment From Jon Diemert | EEOC_127721 - EEOC_127722 |
| 95826 | Public Comment From Barbara Bruce | EEOC_127723 - EEOC_127724 |
| 95827 | Public Comment From Jeffrey Bains | EEOC_127725 - EEOC_127726 |
| 95828 | Public Comment From Merle Roney | EEOC_127727 - EEOC_127728 |
| 95829 | Public Comment From Bethany Swartwood | EEOC_127729 - EEOC_127729 |
| 95830 | Public Comment From Don Richards Jr | EEOC_127730 - EEOC_127731 |
| 95831 | Public Comment From Connie Lyon | EEOC_127732 - EEOC_127732 |
| 95832 | Public Comment From Kathy Stuart-Hill | EEOC_127733 - EEOC_127734 |
| 95833 | Public Comment From J. Woody | EEOC_127735 - EEOC_127736 |
| 95834 | Public Comment From Elise Finielz | EEOC_127737 - EEOC_127738 |
| 95835 | Public Comment From Kelly Schwier | EEOC_127739 - EEOC_127740 |
| 95836 | Public Comment From Walter Sleeth | EEOC_127741 - EEOC_127741 |
| 95837 | Public Comment From B Rothardt | EEOC_127742 - EEOC_127742 |
| 95838 | Public Comment From Paula Shafransky | EEOC_127743 - EEOC_127744 |
| 95839 | Public Comment From Lydia Guzman | EEOC_127745 - EEOC_127745 |
| 95840 | Public Comment From Richard Gray | EEOC_127746 - EEOC_127747 |
| 95841 | Public Comment From Laura Loeffel | EEOC_127748 - EEOC_127748 |
| 95842 | Public Comment From Karen Sullivan | EEOC_127749 - EEOC_127749 |

| 95843 | Public Comment From Jessie Neely | EEOC_127750 - EEOC_127750 |
|---|---|---|
| 95844 | Public Comment From Zach Satin | EEOC_127751 - EEOC_127752 |
| 95845 | Public Comment From Michael Andrejco | EEOC_127753 - EEOC_127754 |
| 95846 | Public Comment From Rich Ottenstroer | EEOC_127755 - EEOC_127756 |
| 95847 | Public Comment From Debbi Allender | EEOC_127757 - EEOC_127757 |
| 95848 | Public Comment From Brooklyn Hartman | EEOC_127758 - EEOC_127758 |
| 95849 | Public Comment From Hal Enerson | EEOC_127759 - EEOC_127760 |
| 95850 | Public Comment From Karen Johnson | EEOC_127761 - EEOC_127762 |
| 95851 | Public Comment From janet tepolt | EEOC_127763 - EEOC_127764 |
| 95852 | Public Comment From Susan MacGregor | EEOC_127765 - EEOC_127765 |
| 95853 | Public Comment From Rebecca Lane | EEOC_127766 - EEOC_127767 |
| 95854 | Public Comment From Kim Nero | EEOC_127768 - EEOC_127769 |
| 95855 | Public Comment From Claudia Wair | EEOC_127770 - EEOC_127771 |
| 95856 | Public Comment From Jose Ramirez | EEOC_127772 - EEOC_127773 |
| 95857 | Public Comment From Daisy Gualberto | EEOC_127774 - EEOC_127775 |
| 95858 | Public Comment From Abigale Wool | EEOC_127776 - EEOC_127777 |
| 95859 | Public Comment From Marian Jacobs | EEOC_127778 - EEOC_127779 |
| 95860 | Public Comment From Christine Milne | EEOC_127780 - EEOC_127781 |
| 95861 | Public Comment From Yvonne Pearsall | EEOC_127782 - EEOC_127783 |
| 95862 | Public Comment From Andrea Porter | EEOC_127784 - EEOC_127785 |
| 95863 | Public Comment From Emery Goff | EEOC_127786 - EEOC_127787 |

| 95864 | Public Comment From Katherine Rice | EEOC_127788 - EEOC_127789 |
|---|---|---|
| 95865 | Public Comment From Heather Bigelow | EEOC_127790 - EEOC_127790 |
| 95866 | Public Comment From Martha Gopal | EEOC_127791 - EEOC_127791 |
| 95867 | Public Comment From Bonnie Haas | EEOC_127792 - EEOC_127793 |
| 95868 | Public Comment From Patricia Horner | EEOC_127794 - EEOC_127795 |
| 95869 | Public Comment From Robert Williams | EEOC_127796 - EEOC_127797 |
| 95870 | Public Comment From Karen King | EEOC_127798 - EEOC_127799 |
| 95871 | Public Comment From Belinda Musgrave | EEOC_127800 - EEOC_127801 |
| 95872 | Public Comment From K Garland | EEOC_127802 - EEOC_127802 |
| 95873 | Public Comment From WILLIAM FACEY | EEOC_127803 - EEOC_127804 |
| 95874 | Public Comment From Brenda Barnes | EEOC_127805 - EEOC_127806 |
| 95875 | Public Comment From Thomas Gross | EEOC_127807 - EEOC_127808 |
| 95876 | Public Comment From Victoria Corcoran | EEOC_127809 - EEOC_127809 |
| 95877 | Public Comment From Emily Fite | EEOC_127810 - EEOC_127811 |
| 95878 | Public Comment From Tom James | EEOC_127812 - EEOC_127813 |
| 95879 | Public Comment From Bryan Schroder | EEOC_127814 - EEOC_127815 |
| 95880 | Public Comment From M El Roberts | EEOC_127816 - EEOC_127816 |
| 95881 | Public Comment From Sukey Hughes | EEOC_127817 - EEOC_127818 |
| 95882 | Public Comment From Deb Josiger-Holzem | EEOC_127819 - EEOC_127820 |
| 95883 | Public Comment From Sue Millar | EEOC_127821 - EEOC_127822 |
| 95884 | Public Comment From John A. Eure | EEOC_127823 - EEOC_127824 |

| 95885 | Public Comment From Dennis Zerbo | EEOC_127825 - EEOC_127826 |
| 95886 | Public Comment From Gary Ivey | EEOC_127827 - EEOC_127828 |
| 95887 | Public Comment From Weldon Tallant | EEOC_127829 - EEOC_127830 |
| 95888 | Public Comment From Katherine Hebert | EEOC_127831 - EEOC_127831 |
| 95889 | Public Comment From Margaret Andem | EEOC_127832 - EEOC_127833 |
| 95890 | Public Comment From Christine Norton | EEOC_127834 - EEOC_127835 |
| 95891 | Public Comment From Louise McNulty | EEOC_127836 - EEOC_127837 |
| 95892 | Public Comment From Suzanne A'Becket | EEOC_127838 - EEOC_127839 |
| 95893 | Public Comment From Belinda Musgrave | EEOC_127840 - EEOC_127841 |
| 95894 | Public Comment From Jj Ernest | EEOC_127842 - EEOC_127842 |
| 95895 | Public Comment From MARIO MANZO | EEOC_127843 - EEOC_127844 |
| 95896 | Public Comment From Terry Bulla | EEOC_127845 - EEOC_127846 |
| 95897 | Public Comment From Zen Herrera | EEOC_127847 - EEOC_127847 |
| 95898 | Public Comment From Brianna Slavens | EEOC_127848 - EEOC_127848 |
| 95899 | Public Comment From Janice Snow | EEOC_127849 - EEOC_127850 |
| 95900 | Public Comment From Sara Hart | EEOC_127851 - EEOC_127852 |
| 95901 | Public Comment From Michelle E Smith | EEOC_127853 - EEOC_127853 |
| 95902 | Public Comment From Carol Lee | EEOC_127854 - EEOC_127855 |
| 95903 | Public Comment From ROIQUISTA HARRISON | EEOC_127856 - EEOC_127857 |
| 95904 | Public Comment From Meredith Cody | EEOC_127858 - EEOC_127858 |
| 95905 | Public Comment From Linwood Johnson | EEOC_127859 - EEOC_127860 |

| 95906 | Public Comment From Trish Boone | EEOC_127861 - EEOC_127862 |
|---|---|---|
| 95907 | Public Comment From Melissa Beery | EEOC_127863 - EEOC_127864 |
| 95908 | Public Comment From Darlene Daniels Daniels | EEOC_127865 - EEOC_127866 |
| 95909 | Public Comment From Mary Doan | EEOC_127867 - EEOC_127868 |
| 95910 | Public Comment From Anne Schur | EEOC_127869 - EEOC_127870 |
| 95911 | Public Comment From Felicia Wright | EEOC_127871 - EEOC_127872 |
| 95912 | Public Comment From Elizabeth Lind | EEOC_127873 - EEOC_127873 |
| 95913 | Public Comment From Staci Edwards | EEOC_127874 - EEOC_127874 |
| 95914 | Public Comment From Isa Vasquez | EEOC_127875 - EEOC_127875 |
| 95915 | Public Comment From Katharine Riley | EEOC_127876 - EEOC_127877 |
| 95916 | Public Comment From Connie Boyajian | EEOC_127878 - EEOC_127878 |
| 95917 | Public Comment From Dawn M. Gabriel | EEOC_127879 - EEOC_127879 |
| 95918 | Public Comment From Craig Horvath | EEOC_127880 - EEOC_127881 |
| 95919 | Public Comment From Charles Raeon | EEOC_127882 - EEOC_127883 |
| 95920 | Public Comment From Lia Braswell! | EEOC_127884 - EEOC_127885 |
| 95921 | Public Comment From McKenna Rowe | EEOC_127886 - EEOC_127886 |
| 95922 | Public Comment From Ulla kallio | EEOC_127887 - EEOC_127888 |
| 95923 | Public Comment From Kevin Richeson | EEOC_127889 - EEOC_127889 |
| 95924 | Public Comment From Jerry Pinsker | EEOC_127890 - EEOC_127891 |
| 95925 | Public Comment From Liana Kornfield | EEOC_127892 - EEOC_127893 |
| 95926 | Public Comment From Krystine Alcock | EEOC_127894 - EEOC_127894 |

| 95927 | Public Comment From Carol Cairnes | EEOC_127895 - EEOC_127896 |
|---|---|---|
| 95928 | Public Comment From Angelina Odievich | EEOC_127897 - EEOC_127898 |
| 95929 | Public Comment From Patricia Harris | EEOC_127899 - EEOC_127900 |
| 95930 | Public Comment From Amy Cash | EEOC_127901 - EEOC_127902 |
| 95931 | Public Comment From Connie Boyajian | EEOC_127903 - EEOC_127903 |
| 95932 | Public Comment From nancy j eddy | EEOC_127904 - EEOC_127904 |
| 95933 | Public Comment From Lynn Sentenn | EEOC_127905 - EEOC_127906 |
| 95934 | Public Comment From Sheila Krstevski | EEOC_127907 - EEOC_127908 |
| 95935 | Public Comment From Clyde H. Shaulis Jr. | EEOC_127909 - EEOC_127910 |
| 95936 | Public Comment From Charlotte Venetianer | EEOC_127911 - EEOC_127912 |
| 95937 | Public Comment From Evan Ravitz | EEOC_127913 - EEOC_127914 |
| 95938 | Public Comment From March for Moms | EEOC_127915 - EEOC_127915 |
| 95939 | Public Comment From March for Moms – Attachment 1 | EEOC_127916 - EEOC_127937 |
| 95940 | Public Comment From Wilma Ford | EEOC_127938 - EEOC_127939 |
| 95941 | Public Comment From N Perry | EEOC_127940 - EEOC_127940 |
| 95942 | Public Comment From Daniel J Schaefer | EEOC_127941 - EEOC_127942 |
| 95943 | Public Comment From OMAR ABRAHIM | EEOC_127943 - EEOC_127944 |
| 95944 | Public Comment From David Donahue | EEOC_127945 - EEOC_127946 |
| 95945 | Public Comment From Ira H Goldman | EEOC_127947 - EEOC_127948 |
| 95946 | Public Comment From Jean Younis | EEOC_127949 - EEOC_127950 |
| 95947 | Public Comment From Laurel Tara Linderman | EEOC_127951 - EEOC_127952 |

| 95948 | Public Comment From Mike Z. | EEOC_127953 - EEOC_127954 |
|---|---|---|
| 95949 | Public Comment From Mark Knudsen | EEOC_127955 - EEOC_127956 |
| 95950 | Public Comment From Oliver Kageleiry | EEOC_127957 - EEOC_127957 |
| 95951 | Public Comment From Brian Barrett | EEOC_127958 - EEOC_127958 |
| 95952 | Public Comment From Jau-Yon Chen | EEOC_127959 - EEOC_127959 |
| 95953 | Public Comment From Shelly Arsneault | EEOC_127960 - EEOC_127961 |
| 95954 | Public Comment From Carol Ast | EEOC_127962 - EEOC_127963 |
| 95955 | Public Comment From judy alexandre | EEOC_127964 - EEOC_127965 |
| 95956 | Public Comment From terrence goebel | EEOC_127966 - EEOC_127967 |
| 95957 | Public Comment From Gladys Porter | EEOC_127968 - EEOC_127969 |
| 95958 | Public Comment From Norma Itule | EEOC_127970 - EEOC_127970 |
| 95959 | Public Comment From Elizabeth de Padova | EEOC_127971 - EEOC_127972 |
| 95960 | Public Comment From Elizabeth Culver | EEOC_127973 - EEOC_127974 |
| 95961 | Public Comment From Lugena Wahlquist | EEOC_127975 - EEOC_127975 |
| 95962 | Public Comment From Beverly Chemai | EEOC_127976 - EEOC_127977 |
| 95963 | Public Comment From Demesio Davalos-Andrade | EEOC_127978 - EEOC_127979 |
| 95964 | Public Comment From James Barthol Jr. | EEOC_127980 - EEOC_127981 |
| 95965 | Public Comment From Rose Ash | EEOC_127982 - EEOC_127983 |
| 95966 | Public Comment From Don Tannenbaum | EEOC_127984 - EEOC_127985 |
| 95967 | Public Comment From Jesse Templeton | EEOC_127986 - EEOC_127987 |
| 95968 | Public Comment From Michael Lombardi Lombardi | EEOC_127988 - EEOC_127989 |

| 95969 | Public Comment From jim Gergat | EEOC_127990 - EEOC_127991 |
| 95970 | Public Comment From Roderick Alcutt | EEOC_127992 - EEOC_127992 |
| 95971 | Public Comment From Rick Ploetz | EEOC_127993 - EEOC_127994 |
| 95972 | Public Comment From Cathy Thornburn | EEOC_127995 - EEOC_127996 |
| 95973 | Public Comment From David Reisch | EEOC_127997 - EEOC_127998 |
| 95974 | Public Comment From Daniel Ackerman | EEOC_127999 - EEOC_128000 |
| 95975 | Public Comment From Laurel DeCou | EEOC_128001 - EEOC_128001 |
| 95976 | Public Comment From Ron Treptow | EEOC_128002 - EEOC_128003 |
| 95977 | Public Comment From Matt Cornell | EEOC_128004 - EEOC_128004 |
| 95978 | Public Comment From DICK SMAUL | EEOC_128005 - EEOC_128006 |
| 95979 | Public Comment From Cara Silva | EEOC_128007 - EEOC_128007 |
| 95980 | Public Comment From Judy Fairless | EEOC_128008 - EEOC_128009 |
| 95981 | Public Comment From Jo Ann Andrews | EEOC_128010 - EEOC_128011 |
| 95982 | Public Comment From Tanya Romero | EEOC_128012 - EEOC_128012 |
| 95983 | Public Comment From Hugh Lawrence | EEOC_128013 - EEOC_128014 |
| 95984 | Public Comment From Francesca Lewis | EEOC_128015 - EEOC_128016 |
| 95985 | Public Comment From Mary Boudreau | EEOC_128017 - EEOC_128018 |
| 95986 | Public Comment From Maria Dabancens | EEOC_128019 - EEOC_128020 |
| 95987 | Public Comment From Joyce Coogan | EEOC_128021 - EEOC_128021 |
| 95988 | Public Comment From Jeanne Angier | EEOC_128022 - EEOC_128023 |
| 95989 | Public Comment From Diane Bille | EEOC_128024 - EEOC_128025 |

| 95990 | Public Comment From Devon Cooper | EEOC_128026 - EEOC_128026 |
|---|---|---|
| 95991 | Public Comment From Ann Hill | EEOC_128027 - EEOC_128028 |
| 95992 | Public Comment From David Gray | EEOC_128029 - EEOC_128030 |
| 95993 | Public Comment From Philip Francis | EEOC_128031 - EEOC_128032 |
| 95994 | Public Comment From Shawna Bader | EEOC_128033 - EEOC_128034 |
| 95995 | Public Comment From Nancy Jost | EEOC_128035 - EEOC_128036 |
| 95996 | Public Comment From Sheila Razdan | EEOC_128037 - EEOC_128037 |
| 95997 | Public Comment From Amy Austin | EEOC_128038 - EEOC_128038 |
| 95998 | Public Comment From Leila Minnis | EEOC_128039 - EEOC_128040 |
| 95999 | Public Comment From Tino Perez | EEOC_128041 - EEOC_128042 |
| 96000 | Public Comment From Penny Greenwood | EEOC_128043 - EEOC_128044 |
| 96001 | Public Comment From William Hassell | EEOC_128045 - EEOC_128046 |
| 96002 | Public Comment From Pro-Life Charleston | EEOC_128047 - EEOC_128048 |
| 96003 | Public Comment From Christine Root | EEOC_128049 - EEOC_128050 |
| 96004 | Public Comment From Elizabeth Cherubin | EEOC_128051 - EEOC_128052 |
| 96005 | Public Comment From mark borgmann | EEOC_128053 - EEOC_128054 |
| 96006 | Public Comment From JUANITA SHOEMAKER | EEOC_128055 - EEOC_128055 |
| 96007 | Public Comment From Mark Borgmann | EEOC_128056 - EEOC_128057 |
| 96008 | Public Comment From Emery Jones-Flores | EEOC_128058 - EEOC_128058 |
| 96009 | Public Comment From dolly marshall | EEOC_128059 - EEOC_128060 |
| 96010 | Public Comment From Morris Cheeks | EEOC_128061 - EEOC_128062 |

| 96011 | Public Comment From Debbie Snider | EEOC_128063 - EEOC_128063 |
| 96012 | Public Comment From Marcia Bourland | EEOC_128064 - EEOC_128065 |
| 96013 | Public Comment From Erica Howell | EEOC_128066 - EEOC_128066 |
| 96014 | Public Comment From Diane Grossman | EEOC_128067 - EEOC_128067 |
| 96015 | Public Comment From Carol Ashley | EEOC_128068 - EEOC_128069 |
| 96016 | Public Comment From Lisa Roberts | EEOC_128070 - EEOC_128071 |
| 96017 | Public Comment From Riley Bishop | EEOC_128072 - EEOC_128073 |
| 96018 | Public Comment From CATHY CRONIN | EEOC_128074 - EEOC_128075 |
| 96019 | Public Comment From Donna Broden | EEOC_128076 - EEOC_128077 |
| 96020 | Public Comment From Anthony Deangelis | EEOC_128078 - EEOC_128079 |
| 96021 | Public Comment From Gary Glover | EEOC_128080 - EEOC_128081 |
| 96022 | Public Comment From Donna Broden | EEOC_128082 - EEOC_128083 |
| 96023 | Public Comment From Joe Charles | EEOC_128084 - EEOC_128085 |
| 96024 | Public Comment From Anita Stuever | EEOC_128086 - EEOC_128086 |
| 96025 | Public Comment From Pam McCollum | EEOC_128087 - EEOC_128088 |
| 96026 | Public Comment From Marla Faulk | EEOC_128089 - EEOC_128090 |
| 96027 | Public Comment From Dorothy Jordan | EEOC_128091 - EEOC_128092 |
| 96028 | Public Comment From Stacey Moultry | EEOC_128093 - EEOC_128094 |
| 96029 | Public Comment From Elizabeth Boynton | EEOC_128095 - EEOC_128096 |
| 96030 | Public Comment From Timothy Bussell | EEOC_128097 - EEOC_128098 |
| 96031 | Public Comment From Susi Torre-Bueno | EEOC_128099 - EEOC_128100 |

| 96032 | Public Comment From Karen Markley | EEOC_128101 - EEOC_128101 |
|---|---|---|
| 96033 | Public Comment From Gracie Campbell | EEOC_128102 - EEOC_128103 |
| 96034 | Public Comment From John Silvi | EEOC_128104 - EEOC_128105 |
| 96035 | Public Comment From Carol Kennedy | EEOC_128106 - EEOC_128107 |
| 96036 | Public Comment From Rebecca Freund | EEOC_128108 - EEOC_128109 |
| 96037 | Public Comment From Mitchel Sims | EEOC_128110 - EEOC_128111 |
| 96038 | Public Comment From Jane Mara | EEOC_128112 - EEOC_128113 |
| 96039 | Public Comment From cathy crum | EEOC_128114 - EEOC_128115 |
| 96040 | Public Comment From Adrian Ferrer | EEOC_128116 - EEOC_128117 |
| 96041 | Public Comment From Nicholas Heyer | EEOC_128118 - EEOC_128118 |
| 96042 | Public Comment From Bunnie Finkelstein | EEOC_128119 - EEOC_128120 |
| 96043 | Public Comment From Marly Silverman-Mange | EEOC_128121 - EEOC_128121 |
| 96044 | Public Comment From Sharon Nasholds | EEOC_128122 - EEOC_128123 |
| 96045 | Public Comment From Tonia Fishman | EEOC_128124 - EEOC_128124 |
| 96046 | Public Comment From Melissa Rogers | EEOC_128125 - EEOC_128125 |
| 96047 | Public Comment From Susan Choi | EEOC_128126 - EEOC_128127 |
| 96048 | Public Comment From Julie Morrell | EEOC_128128 - EEOC_128128 |
| 96049 | Public Comment From Raymond Fischer | EEOC_128129 - EEOC_128130 |
| 96050 | Public Comment From Reiko Morris | EEOC_128131 - EEOC_128131 |
| 96051 | Public Comment From H Malette Poole | EEOC_128132 - EEOC_128133 |
| 96052 | Public Comment From Sheila Moore | EEOC_128134 - EEOC_128135 |

| 96053 | Public Comment From Brian Butler | EEOC_128136 - EEOC_128136 |
| 96054 | Public Comment From Janice Tiemann | EEOC_128137 - EEOC_128137 |
| 96055 | Public Comment From Joe Middleton | EEOC_128138 - EEOC_128139 |
| 96056 | Public Comment From Patricia Anderson | EEOC_128140 - EEOC_128141 |
| 96057 | Public Comment From Margaret Bennett | EEOC_128142 - EEOC_128143 |
| 96058 | Public Comment From patricia shene | EEOC_128144 - EEOC_128145 |
| 96059 | Public Comment From Jerry Brines | EEOC_128146 - EEOC_128147 |
| 96060 | Public Comment From Kathy Aprile | EEOC_128148 - EEOC_128148 |
| 96061 | Public Comment From Kathe Garbrick | EEOC_128149 - EEOC_128150 |
| 96062 | Public Comment From Manley Mallard | EEOC_128151 - EEOC_128152 |
| 96063 | Public Comment From David Rehe | EEOC_128153 - EEOC_128154 |
| 96064 | Public Comment From juanita jennings | EEOC_128155 - EEOC_128156 |
| 96065 | Public Comment From Melvin Tews | EEOC_128157 - EEOC_128158 |
| 96066 | Public Comment From Mary Alston Alston | EEOC_128159 - EEOC_128160 |
| 96067 | Public Comment From Paula B | EEOC_128161 - EEOC_128162 |
| 96068 | Public Comment From Frederick Cliver | EEOC_128163 - EEOC_128164 |
| 96069 | Public Comment From Micah Tiegs | EEOC_128165 - EEOC_128165 |
| 96070 | Public Comment From Tracey Ahring | EEOC_128166 - EEOC_128167 |
| 96071 | Public Comment From Myrna Eden | EEOC_128168 - EEOC_128169 |
| 96072 | Public Comment From Laura Jurgensen | EEOC_128170 - EEOC_128171 |
| 96073 | Public Comment From Kathleen Gause | EEOC_128172 - EEOC_128173 |

| 96074 | Public Comment From linda redenbaugh | EEOC_128174 - EEOC_128175 |
|---|---|---|
| 96075 | Public Comment From Lora Lehner | EEOC_128176 - EEOC_128177 |
| 96076 | Public Comment From Brad Goodner | EEOC_128178 - EEOC_128179 |
| 96077 | Public Comment From Carol Tenneriello | EEOC_128180 - EEOC_128181 |
| 96078 | Public Comment From Myra Gross | EEOC_128182 - EEOC_128183 |
| 96079 | Public Comment From Linda Kierce | EEOC_128184 - EEOC_128185 |
| 96080 | Public Comment From Candace Meyer | EEOC_128186 - EEOC_128187 |
| 96081 | Public Comment From Larry Vantuyl | EEOC_128188 - EEOC_128189 |
| 96082 | Public Comment From Pam Denman | EEOC_128190 - EEOC_128191 |
| 96083 | Public Comment From Barbara Crandall | EEOC_128192 - EEOC_128193 |
| 96084 | Public Comment From Triana Almeyda | EEOC_128194 - EEOC_128194 |
| 96085 | Public Comment From Stephen Kolb | EEOC_128195 - EEOC_128196 |
| 96086 | Public Comment From Paul Daly | EEOC_128197 - EEOC_128198 |
| 96087 | Public Comment From Laurie Squier | EEOC_128199 - EEOC_128200 |
| 96088 | Public Comment From Dagmar Fabian | EEOC_128201 - EEOC_128202 |
| 96089 | Public Comment From Randall Willard | EEOC_128203 - EEOC_128204 |
| 96090 | Public Comment From MARGARET POTTER | EEOC_128205 - EEOC_128206 |
| 96091 | Public Comment From Henry Baise | EEOC_128207 - EEOC_128208 |
| 96092 | Public Comment From judy alexandre | EEOC_128209 - EEOC_128210 |
| 96093 | Public Comment From David Kranz | EEOC_128211 - EEOC_128212 |
| 96094 | Public Comment From Eithne Clarke | EEOC_128213 - EEOC_128213 |

| 96095 | Public Comment From Gladys Porter | EEOC_128214 - EEOC_128215 |
|---|---|---|
| 96096 | Public Comment From Elizabeth Phelan | EEOC_128216 - EEOC_128217 |
| 96097 | Public Comment From Sally Jacques | EEOC_128218 - EEOC_128219 |
| 96098 | Public Comment From Donna M | EEOC_128220 - EEOC_128221 |
| 96099 | Public Comment From Helen Higgins | EEOC_128222 - EEOC_128223 |
| 96100 | Public Comment From Elise Miller | EEOC_128224 - EEOC_128224 |
| 96101 | Public Comment From Trista Silvia | EEOC_128225 - EEOC_128226 |
| 96102 | Public Comment From Becky Russell | EEOC_128227 - EEOC_128227 |
| 96103 | Public Comment From John Silvi | EEOC_128228 - EEOC_128229 |
| 96104 | Public Comment From Clare Meek | EEOC_128230 - EEOC_128231 |
| 96105 | Public Comment From Philip Quadrini | EEOC_128232 - EEOC_128232 |
| 96106 | Public Comment From Diane Shaw | EEOC_128233 - EEOC_128234 |
| 96107 | Public Comment From Dennis Cuchna | EEOC_128235 - EEOC_128236 |
| 96108 | Public Comment From Temple Fawcett | EEOC_128237 - EEOC_128238 |
| 96109 | Public Comment From Sylvia Masters | EEOC_128239 - EEOC_128240 |
| 96110 | Public Comment From Srinivasan Ramaswami | EEOC_128241 - EEOC_128242 |
| 96111 | Public Comment From Athena Vance | EEOC_128243 - EEOC_128244 |
| 96112 | Public Comment From Lorene Miller | EEOC_128245 - EEOC_128246 |
| 96113 | Public Comment From John Thomas | EEOC_128247 - EEOC_128248 |
| 96114 | Public Comment From Elizabeth Culver | EEOC_128249 - EEOC_128250 |
| 96115 | Public Comment From Heather Ablog | EEOC_128251 - EEOC_128252 |

| 96116 | Public Comment From Alice Neilson | EEOC_128253 - EEOC_128254 |
| 96117 | Public Comment From Philip Stover | EEOC_128255 - EEOC_128256 |
| 96118 | Public Comment From Pamela Shade Murphy | EEOC_128257 - EEOC_128258 |
| 96119 | Public Comment From Kayla Charron | EEOC_128259 - EEOC_128259 |
| 96120 | Public Comment From StePhanie Powell | EEOC_128260 - EEOC_128261 |
| 96121 | Public Comment From Rosena Baumli | EEOC_128262 - EEOC_128263 |
| 96122 | Public Comment From Lenore Rodah | EEOC_128264 - EEOC_128265 |
| 96123 | Public Comment From Betsy Jumper | EEOC_128266 - EEOC_128267 |
| 96124 | Public Comment From g.skip king | EEOC_128268 - EEOC_128269 |
| 96125 | Public Comment From Billie Mann | EEOC_128270 - EEOC_128271 |
| 96126 | Public Comment From Ann Magennis | EEOC_128272 - EEOC_128273 |
| 96127 | Public Comment From Jacqueline Johnson | EEOC_128274 - EEOC_128275 |
| 96128 | Public Comment From Carla Dalton | EEOC_128276 - EEOC_128277 |
| 96129 | Public Comment From Nigel Holcroft | EEOC_128278 - EEOC_128279 |
| 96130 | Public Comment From Robert Jakubiec | EEOC_128280 - EEOC_128281 |
| 96131 | Public Comment From RT AND DA BOONE | EEOC_128282 - EEOC_128282 |
| 96132 | Public Comment From Betsy Eudey | EEOC_128283 - EEOC_128284 |
| 96133 | Public Comment From Ilse Gevaert | EEOC_128285 - EEOC_128285 |
| 96134 | Public Comment From L Hanson | EEOC_128286 - EEOC_128287 |
| 96135 | Public Comment From Tom loscalzo | EEOC_128288 - EEOC_128289 |
| 96136 | Public Comment From tee gee | EEOC_128290 - EEOC_128291 |

| 96137 | Public Comment From Kevin Perry | EEOC_128292 - EEOC_128293 |
| 96138 | Public Comment From Sue Ashbaugh | EEOC_128294 - EEOC_128295 |
| 96139 | Public Comment From Derek Westlake | EEOC_128296 - EEOC_128297 |
| 96140 | Public Comment From Feice and Mark Shapiro | EEOC_128298 - EEOC_128299 |
| 96141 | Public Comment From Kristen Springer | EEOC_128300 - EEOC_128301 |
| 96142 | Public Comment From Solomon Mammo | EEOC_128302 - EEOC_128303 |
| 96143 | Public Comment From Marty Stephenson | EEOC_128304 - EEOC_128305 |
| 96144 | Public Comment From Chloe Key | EEOC_128306 - EEOC_128307 |
| 96145 | Public Comment From Susan Whitney | EEOC_128308 - EEOC_128308 |
| 96146 | Public Comment From Anonymous Anonymous | EEOC_128309 - EEOC_128309 |
| 96147 | Public Comment From Bridget Hinojosa | EEOC_128310 - EEOC_128311 |
| 96148 | Public Comment From Lori Otto | EEOC_128312 - EEOC_128313 |
| 96149 | Public Comment From David Bobowski | EEOC_128314 - EEOC_128315 |
| 96150 | Public Comment From TJ Miller | EEOC_128316 - EEOC_128317 |
| 96151 | Public Comment From Myrna Fichtenbaum | EEOC_128318 - EEOC_128319 |
| 96152 | Public Comment From william daniels | EEOC_128320 - EEOC_128321 |
| 96153 | Public Comment From carol dean | EEOC_128322 - EEOC_128323 |
| 96154 | Public Comment From Glen Dunaway | EEOC_128324 - EEOC_128324 |
| 96155 | Public Comment From Jay Denniston | EEOC_128325 - EEOC_128326 |
| 96156 | Public Comment From Connie Ehrlich | EEOC_128327 - EEOC_128328 |
| 96157 | Public Comment From Marirose Rehagen | EEOC_128329 - EEOC_128330 |

| 96158 | Public Comment From Susan Mackle | EEOC_128331 - EEOC_128332 |
| 96159 | Public Comment From Kathy Aprile | EEOC_128333 - EEOC_128333 |
| 96160 | Public Comment From Leah McGonigal | EEOC_128334 - EEOC_128335 |
| 96161 | Public Comment From Kathy Aprile | EEOC_128336 - EEOC_128336 |
| 96162 | Public Comment From Maureen Callahan | EEOC_128337 - EEOC_128338 |
| 96163 | Public Comment From Barbara Navoni | EEOC_128339 - EEOC_128340 |
| 96164 | Public Comment From Lilith Rogers | EEOC_128341 - EEOC_128342 |
| 96165 | Public Comment From Anna Johnson | EEOC_128343 - EEOC_128343 |
| 96166 | Public Comment From Courtney Henley | EEOC_128344 - EEOC_128344 |
| 96167 | Public Comment From Carole Peik | EEOC_128345 - EEOC_128346 |
| 96168 | Public Comment From Kristana Kane | EEOC_128347 - EEOC_128347 |
| 96169 | Public Comment From Tina Rogers | EEOC_128348 - EEOC_128349 |
| 96170 | Public Comment From Linda Hussey | EEOC_128350 - EEOC_128351 |
| 96171 | Public Comment From Diane Lipkin | EEOC_128352 - EEOC_128352 |
| 96172 | Public Comment From Thelma Fitzgerald | EEOC_128353 - EEOC_128354 |
| 96173 | Public Comment From Kenneth Bierman | EEOC_128355 - EEOC_128356 |
| 96174 | Public Comment From Danelle Okeson | EEOC_128357 - EEOC_128357 |
| 96175 | Public Comment From Linda Hendrix | EEOC_128358 - EEOC_128359 |
| 96176 | Public Comment From mary berrettini | EEOC_128360 - EEOC_128361 |
| 96177 | Public Comment From Audrey Lake | EEOC_128362 - EEOC_128362 |
| 96178 | Public Comment From Marlena Romero | EEOC_128363 - EEOC_128363 |

| 96179 | Public Comment From Rickey Black | EEOC_128364 - EEOC_128365 |
| 96180 | Public Comment From Gail Nivette | EEOC_128366 - EEOC_128367 |
| 96181 | Public Comment From Emilie Johnson | EEOC_128368 - EEOC_128369 |
| 96182 | Public Comment From Bergen Kludt-Painter | EEOC_128370 - EEOC_128370 |
| 96183 | Public Comment From Nina Craig | EEOC_128371 - EEOC_128371 |
| 96184 | Public Comment From Christine McCune | EEOC_128372 - EEOC_128373 |
| 96185 | Public Comment From Arthur Kennedy | EEOC_128374 - EEOC_128375 |
| 96186 | Public Comment From Shirley Petersen | EEOC_128376 - EEOC_128377 |
| 96187 | Public Comment From James Soular | EEOC_128378 - EEOC_128379 |
| 96188 | Public Comment From Jennifer Schroeder | EEOC_128380 - EEOC_128380 |
| 96189 | Public Comment From John Gordon | EEOC_128381 - EEOC_128382 |
| 96190 | Public Comment From Virginia Rosenkranz | EEOC_128383 - EEOC_128384 |
| 96191 | Public Comment From Marilyn Wish | EEOC_128385 - EEOC_128385 |
| 96192 | Public Comment From Ryan Sims | EEOC_128386 - EEOC_128387 |
| 96193 | Public Comment From April Faires | EEOC_128388 - EEOC_128389 |
| 96194 | Public Comment From Wendy Hunter | EEOC_128390 - EEOC_128390 |
| 96195 | Public Comment From Tracy Rothstein | EEOC_128391 - EEOC_128392 |
| 96196 | Public Comment From Diane Twarog | EEOC_128393 - EEOC_128393 |
| 96197 | Public Comment From Frances Ragusa | EEOC_128394 - EEOC_128395 |
| 96198 | Public Comment From Stacey Dastis | EEOC_128396 - EEOC_128396 |
| 96199 | Public Comment From Marg Becker | EEOC_128397 - EEOC_128397 |

| 96200 | Public Comment From Grace Ryan | EEOC_128398 - EEOC_128398 |
| 96201 | Public Comment From Jessica Wilkinson-Gray | EEOC_128399 - EEOC_128399 |
| 96202 | Public Comment From Melissa Pierce | EEOC_128400 - EEOC_128400 |
| 96203 | Public Comment From Karen Olson | EEOC_128401 - EEOC_128401 |
| 96204 | Public Comment From Eileen Augustine | EEOC_128402 - EEOC_128402 |
| 96205 | Public Comment From Amelia Murtha | EEOC_128403 - EEOC_128403 |
| 96206 | Public Comment From Patricia Juarez | EEOC_128404 - EEOC_128404 |
| 96207 | Public Comment From Margaret Primeau | EEOC_128405 - EEOC_128405 |
| 96208 | Public Comment From Angela Giral | EEOC_128406 - EEOC_128407 |
| 96209 | Public Comment From Laura Grajeda | EEOC_128408 - EEOC_128409 |
| 96210 | Public Comment From Linda Jackson | EEOC_128410 - EEOC_128411 |
| 96211 | Public Comment From Joyce Good | EEOC_128412 - EEOC_128412 |
| 96212 | Public Comment From Jahri Bessellieu | EEOC_128413 - EEOC_128413 |
| 96213 | Public Comment From Sharon Stork | EEOC_128414 - EEOC_128415 |
| 96214 | Public Comment From Tara Mae | EEOC_128416 - EEOC_128416 |
| 96215 | Public Comment From John Gordon | EEOC_128417 - EEOC_128418 |
| 96216 | Public Comment From Robert Thompson | EEOC_128419 - EEOC_128420 |
| 96217 | Public Comment From Rebecca Rawlins | EEOC_128421 - EEOC_128422 |
| 96218 | Public Comment From Marion Washer | EEOC_128423 - EEOC_128424 |
| 96219 | Public Comment From Eileen Arena | EEOC_128425 - EEOC_128426 |
| 96220 | Public Comment From Kimberly J Black | EEOC_128427 - EEOC_128428 |

| 96221 | Public Comment From Patricia Nadreau | EEOC_128429 - EEOC_128430 |
|---|---|---|
| 96222 | Public Comment From Elyse Galegher | EEOC_128431 - EEOC_128431 |
| 96223 | Public Comment From Sandra Hoeg | EEOC_128432 - EEOC_128432 |
| 96224 | Public Comment From Alison Sauviac | EEOC_128433 - EEOC_128433 |
| 96225 | Public Comment From Linda Guthrie | EEOC_128434 - EEOC_128434 |
| 96226 | Public Comment From Marey Cohen | EEOC_128435 - EEOC_128436 |
| 96227 | Public Comment From Ellen Koivisto | EEOC_128437 - EEOC_128438 |
| 96228 | Public Comment From Janet Harwell | EEOC_128439 - EEOC_128440 |
| 96229 | Public Comment From Richard Pass | EEOC_128441 - EEOC_128442 |
| 96230 | Public Comment From Marian Swisher | EEOC_128443 - EEOC_128443 |
| 96231 | Public Comment From JANICE MOLAND | EEOC_128444 - EEOC_128445 |
| 96232 | Public Comment From Melissa Joker | EEOC_128446 - EEOC_128446 |
| 96233 | Public Comment From Nathaniel Shrage | EEOC_128447 - EEOC_128448 |
| 96234 | Public Comment From Tonny Algood | EEOC_128449 - EEOC_128450 |
| 96235 | Public Comment From Philip R. Zelazo | EEOC_128451 - EEOC_128452 |
| 96236 | Public Comment From Philip R. Zelazo | EEOC_128453 - EEOC_128454 |
| 96237 | Public Comment From Tom Hirst | EEOC_128455 - EEOC_128456 |
| 96238 | Public Comment From Marion Washer | EEOC_128457 - EEOC_128458 |
| 96239 | Public Comment From Douglas Jensen | EEOC_128459 - EEOC_128460 |
| 96240 | Public Comment From Deborah Falik | EEOC_128461 - EEOC_128462 |
| 96241 | Public Comment From Reece Franklin | EEOC_128463 - EEOC_128464 |

| 96242 | Public Comment From Bunnie Twidwell | EEOC_128465 - EEOC_128465 |
| 96243 | Public Comment From Querido Galdo | EEOC_128466 - EEOC_128466 |
| 96244 | Public Comment From Elaine Donovan | EEOC_128467 - EEOC_128468 |
| 96245 | Public Comment From Adona Smith Lofano | EEOC_128469 - EEOC_128469 |
| 96246 | Public Comment From Sharon Nasholds | EEOC_128470 - EEOC_128471 |
| 96247 | Public Comment From Jo Groh | EEOC_128472 - EEOC_128473 |
| 96248 | Public Comment From mike kappus | EEOC_128474 - EEOC_128475 |
| 96249 | Public Comment From Jamila Garrecht | EEOC_128476 - EEOC_128477 |
| 96250 | Public Comment From Claire Shumaker | EEOC_128478 - EEOC_128478 |
| 96251 | Public Comment From Charles Beck | EEOC_128479 - EEOC_128480 |
| 96252 | Public Comment From Andrea Fernandez | EEOC_128481 - EEOC_128481 |
| 96253 | Public Comment From Lindsay Pugh | EEOC_128482 - EEOC_128483 |
| 96254 | Public Comment From Janet Gould | EEOC_128484 - EEOC_128484 |
| 96255 | Public Comment From Elizabeth Abner | EEOC_128485 - EEOC_128486 |
| 96256 | Public Comment From Tonny Algood | EEOC_128487 - EEOC_128488 |
| 96257 | Public Comment From Ralph Contreras | EEOC_128489 - EEOC_128490 |
| 96258 | Public Comment From Victoria Dickinson | EEOC_128491 - EEOC_128492 |
| 96259 | Public Comment From Craig Leets | EEOC_128493 - EEOC_128494 |
| 96260 | Public Comment From William McKenna | EEOC_128495 - EEOC_128495 |
| 96261 | Public Comment From Marc Friedman | EEOC_128496 - EEOC_128497 |
| 96262 | Public Comment From Nicole Gill | EEOC_128498 - EEOC_128498 |

| 96263 | Public Comment From Joyce Minkley | EEOC_128499 - EEOC_128500 |
| 96264 | Public Comment From Kathleen Baldwin | EEOC_128501 - EEOC_128501 |
| 96265 | Public Comment From Sandy Cobb | EEOC_128502 - EEOC_128503 |
| 96266 | Public Comment From Noel Blythe | EEOC_128504 - EEOC_128505 |
| 96267 | Public Comment From Lori Gleason | EEOC_128506 - EEOC_128506 |
| 96268 | Public Comment From Lisa A Walker | EEOC_128507 - EEOC_128507 |
| 96269 | Public Comment From Marion Elkins | EEOC_128508 - EEOC_128509 |
| 96270 | Public Comment From Virginia Liddle | EEOC_128510 - EEOC_128511 |
| 96271 | Public Comment From Laura Hamai | EEOC_128512 - EEOC_128513 |
| 96272 | Public Comment From Jennifer Huether | EEOC_128514 - EEOC_128515 |
| 96273 | Public Comment From Marci Hamilton-Ditty | EEOC_128516 - EEOC_128517 |
| 96274 | Public Comment From Patrice Saunders | EEOC_128518 - EEOC_128518 |
| 96275 | Public Comment From Ann Marie Johnson | EEOC_128519 - EEOC_128519 |
| 96276 | Public Comment From Shari Broyles | EEOC_128520 - EEOC_128521 |
| 96277 | Public Comment From Roslynn Budoff | EEOC_128522 - EEOC_128522 |
| 96278 | Public Comment From Ann Prow | EEOC_128523 - EEOC_128524 |
| 96279 | Public Comment From Patrick Salamone | EEOC_128525 - EEOC_128525 |
| 96280 | Public Comment From Arlene Levy | EEOC_128526 - EEOC_128527 |
| 96281 | Public Comment From Joel Pelletier | EEOC_128528 - EEOC_128529 |
| 96282 | Public Comment From s e | EEOC_128530 - EEOC_128531 |
| 96283 | Public Comment From CPT George Ruiz | EEOC_128532 - EEOC_128533 |

| 96284 | Public Comment From Ellen Gachesa | EEOC_128534 - EEOC_128535 |
|---|---|---|
| 96285 | Public Comment From Stefanie Foreman | EEOC_128536 - EEOC_128536 |
| 96286 | Public Comment From Susan Gustafson | EEOC_128537 - EEOC_128537 |
| 96287 | Public Comment From Candace Griffin-Campbell | EEOC_128538 - EEOC_128538 |
| 96288 | Public Comment From Kyra Grenier | EEOC_128539 - EEOC_128539 |
| 96289 | Public Comment From Carolina Robles | EEOC_128540 - EEOC_128540 |
| 96290 | Public Comment From Sue Rooney | EEOC_128541 - EEOC_128542 |
| 96291 | Public Comment From Janet Gould | EEOC_128543 - EEOC_128544 |
| 96292 | Public Comment From Sol Grossman | EEOC_128545 - EEOC_128546 |
| 96293 | Public Comment From Catherine Membreno | EEOC_128547 - EEOC_128548 |
| 96294 | Public Comment From Linda Pasarilla | EEOC_128549 - EEOC_128550 |
| 96295 | Public Comment From Marilyn Welker | EEOC_128551 - EEOC_128552 |
| 96296 | Public Comment From Catherine James | EEOC_128553 - EEOC_128554 |
| 96297 | Public Comment From Theodore Desmarais | EEOC_128555 - EEOC_128556 |
| 96298 | Public Comment From Freddie Cobbs | EEOC_128557 - EEOC_128558 |
| 96299 | Public Comment From John Ector | EEOC_128559 - EEOC_128560 |
| 96300 | Public Comment From Deborah Duenas | EEOC_128561 - EEOC_128562 |
| 96301 | Public Comment From Doug White | EEOC_128563 - EEOC_128564 |
| 96302 | Public Comment From Miriam Cantor | EEOC_128565 - EEOC_128566 |
| 96303 | Public Comment From Rebecca Hackman | EEOC_128567 - EEOC_128568 |
| 96304 | Public Comment From Barbara McClue | EEOC_128569 - EEOC_128570 |

| 96305 | Public Comment From Barbara Mastri | EEOC_128571 - EEOC_128571 |
| 96306 | Public Comment From Karen Fierbaugh | EEOC_128572 - EEOC_128573 |
| 96307 | Public Comment From Patricia MacGloan | EEOC_128574 - EEOC_128575 |
| 96308 | Public Comment From Jayne Handley | EEOC_128576 - EEOC_128576 |
| 96309 | Public Comment From Catherine Scarbrough | EEOC_128577 - EEOC_128577 |
| 96310 | Public Comment From Elisa DeVitto | EEOC_128578 - EEOC_128578 |
| 96311 | Public Comment From Elisa DeVitto | EEOC_128579 - EEOC_128579 |
| 96312 | Public Comment From Linda West | EEOC_128580 - EEOC_128580 |
| 96313 | Public Comment From Guadalupe Gladu | EEOC_128581 - EEOC_128581 |
| 96314 | Public Comment From Nikki Stewart | EEOC_128582 - EEOC_128583 |
| 96315 | Public Comment From M.E. Monti | EEOC_128584 - EEOC_128585 |
| 96316 | Public Comment From Glenn Giardinelli | EEOC_128586 - EEOC_128587 |
| 96317 | Public Comment From Texans for Life Committee | EEOC_128588 - EEOC_128588 |
| 96318 | Public Comment From Nell Bullock | EEOC_128589 - EEOC_128590 |
| 96319 | Public Comment From Margaret Ames | EEOC_128591 - EEOC_128592 |
| 96320 | Public Comment From barbara lenssen | EEOC_128593 - EEOC_128594 |
| 96321 | Public Comment From Tom Csuhta | EEOC_128595 - EEOC_128596 |
| 96322 | Public Comment From Barbara Bibel | EEOC_128597 - EEOC_128598 |
| 96323 | Public Comment From Linda Gibboney | EEOC_128599 - EEOC_128600 |
| 96324 | Public Comment From Kathy Hendryx | EEOC_128601 - EEOC_128602 |
| 96325 | Public Comment From Cathy Medley | EEOC_128603 - EEOC_128604 |

| 96326 | Public Comment From Lucy Mojica | EEOC_128605 - EEOC_128606 |
|---|---|---|
| 96327 | Public Comment From Kathleen Mikulin | EEOC_128607 - EEOC_128608 |
| 96328 | Public Comment From Mary E. Variola | EEOC_128609 - EEOC_128610 |
| 96329 | Public Comment From Sean Stevens | EEOC_128611 - EEOC_128612 |
| 96330 | Public Comment From Carol Plantamura | EEOC_128613 - EEOC_128614 |
| 96331 | Public Comment From Emily Knorp-Brown | EEOC_128615 - EEOC_128616 |
| 96332 | Public Comment From Danny Trask | EEOC_128617 - EEOC_128618 |
| 96333 | Public Comment From diana waters | EEOC_128619 - EEOC_128620 |
| 96334 | Public Comment From DORRIAN Wilmoth | EEOC_128621 - EEOC_128621 |
| 96335 | Public Comment From Gerold Rosenbaum | EEOC_128622 - EEOC_128623 |
| 96336 | Public Comment From William Barnewold | EEOC_128624 - EEOC_128625 |
| 96337 | Public Comment From Tamera Norman Martinez | EEOC_128626 - EEOC_128627 |
| 96338 | Public Comment From Bonnie Hughes | EEOC_128628 - EEOC_128629 |
| 96339 | Public Comment From Lauren Bond | EEOC_128630 - EEOC_128631 |
| 96340 | Public Comment From Bonnie Hughes | EEOC_128632 - EEOC_128633 |
| 96341 | Public Comment From Kenneth Barshney | EEOC_128634 - EEOC_128635 |
| 96342 | Public Comment From Doug Landau | EEOC_128636 - EEOC_128637 |
| 96343 | Public Comment From Vanessa Milligan | EEOC_128638 - EEOC_128639 |
| 96344 | Public Comment From Schae Lewis | EEOC_128640 - EEOC_128640 |
| 96345 | Public Comment From Joan Crisp | EEOC_128641 - EEOC_128642 |
| 96346 | Public Comment From Louise Savage | EEOC_128643 - EEOC_128644 |

| 96347 | Public Comment From William Foster | EEOC_128645 - EEOC_128646 |
| 96348 | Public Comment From Mark Lacy | EEOC_128647 - EEOC_128647 |
| 96349 | Public Comment From Michael Jarrette-Kenny | EEOC_128648 - EEOC_128649 |
| 96350 | Public Comment From Donna D Varcoe | EEOC_128650 - EEOC_128651 |
| 96351 | Public Comment From Ursula Trimble | EEOC_128652 - EEOC_128653 |
| 96352 | Public Comment From William Bower | EEOC_128654 - EEOC_128655 |
| 96353 | Public Comment From Jacquin Brown | EEOC_128656 - EEOC_128657 |
| 96354 | Public Comment From St Claire Nettles | EEOC_128658 - EEOC_128659 |
| 96355 | Public Comment From Joanne Vander Heyden | EEOC_128660 - EEOC_128661 |
| 96356 | Public Comment From Andrew Isoda | EEOC_128662 - EEOC_128663 |
| 96357 | Public Comment From Diane Ramey | EEOC_128664 - EEOC_128665 |
| 96358 | Public Comment From Edith Ogella | EEOC_128666 - EEOC_128667 |
| 96359 | Public Comment From Grace Byrne | EEOC_128668 - EEOC_128669 |
| 96360 | Public Comment From Maureen Medina | EEOC_128670 - EEOC_128671 |
| 96361 | Public Comment From Lolomi Richter-Mathany | EEOC_128672 - EEOC_128673 |
| 96362 | Public Comment From Ann Brannan | EEOC_128674 - EEOC_128675 |
| 96363 | Public Comment From David French | EEOC_128676 - EEOC_128677 |
| 96364 | Public Comment From Francesca Suzio | EEOC_128678 - EEOC_128679 |
| 96365 | Public Comment From Samantha Honowitz | EEOC_128680 - EEOC_128681 |
| 96366 | Public Comment From Madison Mitchell | EEOC_128682 - EEOC_128683 |
| 96367 | Public Comment From Ellen Silverman | EEOC_128684 - EEOC_128685 |

| 96368 | Public Comment From Mary Higgins | EEOC_128686 - EEOC_128687 |
|---|---|---|
| 96369 | Public Comment From Anonymous Anonymous | EEOC_128688 - EEOC_128688 |
| 96370 | Public Comment From Beck Royer | EEOC_128689 - EEOC_128690 |
| 96371 | Public Comment From Jan Pope | EEOC_128691 - EEOC_128692 |
| 96372 | Public Comment From Susan B. Anthony Pro-Life America | EEOC_128693 - EEOC_128693 |
| 96373 | Public Comment From Susan B. Anthony Pro-Life America – Attachment 1 | EEOC_128694 - EEOC_128695 |
| 96374 | Public Comment From Amy Watrous | EEOC_128696 - EEOC_128697 |
| 96375 | Public Comment From Kellie Allen | EEOC_128698 - EEOC_128699 |
| 96376 | Public Comment From Kimberly Jarvis | EEOC_128700 - EEOC_128701 |
| 96377 | Public Comment From Ruth Lezotte | EEOC_128702 - EEOC_128703 |
| 96378 | Public Comment From Darron Hubertus | EEOC_128704 - EEOC_128704 |
| 96379 | Public Comment From Julia Olff | EEOC_128705 - EEOC_128705 |
| 96380 | Public Comment From Laura Wilder | EEOC_128706 - EEOC_128707 |
| 96381 | Public Comment From Laura fries | EEOC_128708 - EEOC_128709 |
| 96382 | Public Comment From Janine Kwarcinski | EEOC_128710 - EEOC_128711 |
| 96383 | Public Comment From Helene Whitson | EEOC_128712 - EEOC_128713 |
| 96384 | Public Comment From Peggy Detmers | EEOC_128714 - EEOC_128715 |
| 96385 | Public Comment From Mark Hanson | EEOC_128716 - EEOC_128717 |
| 96386 | Public Comment From Amanda Coleman | EEOC_128718 - EEOC_128718 |
| 96387 | Public Comment From Barbara Bryce | EEOC_128719 - EEOC_128720 |
| 96388 | Public Comment From M Hanson | EEOC_128721 - EEOC_128722 |

| 96389 | Public Comment From Elaine Sun | EEOC_128723 - EEOC_128724 |
| 96390 | Public Comment From Susan Pfannenbecker | EEOC_128725 - EEOC_128726 |
| 96391 | Public Comment From Nancy Scheck | EEOC_128727 - EEOC_128728 |
| 96392 | Public Comment From Erica Brown | EEOC_128729 - EEOC_128730 |
| 96393 | Public Comment From Sylvia Richey | EEOC_128731 - EEOC_128732 |
| 96394 | Public Comment From Rollin Odell | EEOC_128733 - EEOC_128734 |
| 96395 | Public Comment From Abraham Omorenimwen Oboruemuh | EEOC_128735 - EEOC_128736 |
| 96396 | Public Comment From Jimmie Harvey Jr | EEOC_128737 - EEOC_128738 |
| 96397 | Public Comment From Leslie Wing | EEOC_128739 - EEOC_128740 |
| 96398 | Public Comment From jenna crockett | EEOC_128741 - EEOC_128742 |
| 96399 | Public Comment From Janice Horr | EEOC_128743 - EEOC_128744 |
| 96400 | Public Comment From Denni Ann Gershaw Smith | EEOC_128745 - EEOC_128746 |
| 96401 | Public Comment From Rob Martin | EEOC_128747 - EEOC_128748 |
| 96402 | Public Comment From Rollin Odell | EEOC_128749 - EEOC_128750 |
| 96403 | Public Comment From Daphne Wong | EEOC_128751 - EEOC_128752 |
| 96404 | Public Comment From Jennifer Dryden | EEOC_128753 - EEOC_128754 |
| 96405 | Public Comment From Elizabeth Volker | EEOC_128755 - EEOC_128756 |
| 96406 | Public Comment From Mary Olson | EEOC_128757 - EEOC_128758 |
| 96407 | Public Comment From Eileen Ordway | EEOC_128759 - EEOC_128760 |
| 96408 | Public Comment From Alice Wieting | EEOC_128761 - EEOC_128762 |
| 96409 | Public Comment From Phyllis Orner | EEOC_128763 - EEOC_128763 |

| 96410 | Public Comment From Anonymous Anonymous | EEOC_128764 - EEOC_128764 |
|---|---|---|
| 96411 | Public Comment From Charlita Thompkins | EEOC_128765 - EEOC_128766 |
| 96412 | Public Comment From Robert Johnstone | EEOC_128767 - EEOC_128768 |
| 96413 | Public Comment From Robert Johnstone | EEOC_128769 - EEOC_128770 |
| 96414 | Public Comment From Amber McLeod | EEOC_128771 - EEOC_128772 |
| 96415 | Public Comment From Richard Holloway | EEOC_128773 - EEOC_128774 |
| 96416 | Public Comment From Margo Orton | EEOC_128775 - EEOC_128776 |
| 96417 | Public Comment From Rita Davenport | EEOC_128777 - EEOC_128778 |
| 96418 | Public Comment From Guadalupe Gladu | EEOC_128779 - EEOC_128780 |
| 96419 | Public Comment From Janet Smith | EEOC_128781 - EEOC_128782 |
| 96420 | Public Comment From Janet Smith | EEOC_128783 - EEOC_128784 |
| 96421 | Public Comment From Gail McDonald-Tune | EEOC_128785 - EEOC_128785 |
| 96422 | Public Comment From Mary Mark Munday | EEOC_128786 - EEOC_128787 |
| 96423 | Public Comment From Tull Jordan | EEOC_128788 - EEOC_128789 |
| 96424 | Public Comment From Stephen Holmes | EEOC_128790 - EEOC_128791 |
| 96425 | Public Comment From JoEllen Mayer | EEOC_128792 - EEOC_128793 |
| 96426 | Public Comment From julie pearce | EEOC_128794 - EEOC_128795 |
| 96427 | Public Comment From donna Stubenraugh | EEOC_128796 - EEOC_128796 |
| 96428 | Public Comment From Linda Bell | EEOC_128797 - EEOC_128798 |
| 96429 | Public Comment From Lizbeth Ecke | EEOC_128799 - EEOC_128800 |
| 96430 | Public Comment From Margaret Haas | EEOC_128801 - EEOC_128802 |

| 96431 | Public Comment From Donna Myers | EEOC_128803 - EEOC_128803 |
|---|---|---|
| 96432 | Public Comment From Erica Brown | EEOC_128804 - EEOC_128805 |
| 96433 | Public Comment From Lisa Cohen | EEOC_128806 - EEOC_128807 |
| 96434 | Public Comment From Anne Seidlitz | EEOC_128808 - EEOC_128809 |
| 96435 | Public Comment From B B | EEOC_128810 - EEOC_128811 |
| 96436 | Public Comment From Harvey S. Lee | EEOC_128812 - EEOC_128812 |
| 96437 | Public Comment From William Stanek | EEOC_128813 - EEOC_128813 |
| 96438 | Public Comment From Laura Nash | EEOC_128814 - EEOC_128815 |
| 96439 | Public Comment From Anastasia McTague | EEOC_128816 - EEOC_128816 |
| 96440 | Public Comment From C Finley | EEOC_128817 - EEOC_128817 |
| 96441 | Public Comment From Michael Bailey | EEOC_128818 - EEOC_128819 |
| 96442 | Public Comment From Franziska Heilig | EEOC_128820 - EEOC_128820 |
| 96443 | Public Comment From Erica Brown | EEOC_128821 - EEOC_128822 |
| 96444 | Public Comment From Deborah Walsh | EEOC_128823 - EEOC_128823 |
| 96445 | Public Comment From Nick Stephanoff | EEOC_128824 - EEOC_128824 |
| 96446 | Public Comment From Patricia Baecker | EEOC_128825 - EEOC_128826 |
| 96447 | Public Comment From Antoinette Ambrosio | EEOC_128827 - EEOC_128827 |
| 96448 | Public Comment From Jessica Mannisi | EEOC_128828 - EEOC_128829 |
| 96449 | Public Comment From Tobias Boyd | EEOC_128830 - EEOC_128831 |
| 96450 | Public Comment From Jessica Mannisi | EEOC_128832 - EEOC_128833 |
| 96451 | Public Comment From James May | EEOC_128834 - EEOC_128835 |

| 96452 | Public Comment From Buck Buckner | EEOC_128836 - EEOC_128837 |
|---|---|---|
| 96453 | Public Comment From Robert Bruechert | EEOC_128838 - EEOC_128838 |
| 96454 | Public Comment From Janet Smith | EEOC_128839 - EEOC_128840 |
| 96455 | Public Comment From Janet Smith | EEOC_128841 - EEOC_128842 |
| 96456 | Public Comment From Terry Travis | EEOC_128843 - EEOC_128844 |
| 96457 | Public Comment From Jen Bees | EEOC_128845 - EEOC_128846 |
| 96458 | Public Comment From davida kapler | EEOC_128847 - EEOC_128848 |
| 96459 | Public Comment From Elizabeth Van | EEOC_128849 - EEOC_128850 |
| 96460 | Public Comment From Rom Madsen | EEOC_128851 - EEOC_128852 |
| 96461 | Public Comment From Kevin Brown | EEOC_128853 - EEOC_128854 |
| 96462 | Public Comment From Kristin Noble | EEOC_128855 - EEOC_128856 |
| 96463 | Public Comment From Athena Kearney | EEOC_128857 - EEOC_128857 |
| 96464 | Public Comment From Scott Hester | EEOC_128858 - EEOC_128859 |
| 96465 | Public Comment From Rick Ahnger | EEOC_128860 - EEOC_128860 |
| 96466 | Public Comment From Bria Fitz | EEOC_128861 - EEOC_128861 |
| 96467 | Public Comment From Hannah Stanton | EEOC_128862 - EEOC_128863 |
| 96468 | Public Comment From Gary Gilardi | EEOC_128864 - EEOC_128865 |
| 96469 | Public Comment From Jane Devereux | EEOC_128866 - EEOC_128866 |
| 96470 | Public Comment From Marsha Holland | EEOC_128867 - EEOC_128868 |
| 96471 | Public Comment From Larry Elliott | EEOC_128869 - EEOC_128869 |
| 96472 | Public Comment From Marilyn Thomas | EEOC_128870 - EEOC_128871 |

| 96473 | Public Comment From Jewell Batway | EEOC_128872 - EEOC_128873 |
| 96474 | Public Comment From Yolanda Markle | EEOC_128874 - EEOC_128875 |
| 96475 | Public Comment From Tom Garey | EEOC_128876 - EEOC_128877 |
| 96476 | Public Comment From Tara Lulla | EEOC_128878 - EEOC_128879 |
| 96477 | Public Comment From Aubrey Schoeman | EEOC_128880 - EEOC_128880 |
| 96478 | Public Comment From jj Mistretta | EEOC_128881 - EEOC_128882 |
| 96479 | Public Comment From Maureen O'Brien | EEOC_128883 - EEOC_128884 |
| 96480 | Public Comment From sasha silverstein | EEOC_128885 - EEOC_128885 |
| 96481 | Public Comment From Lee Spiegel | EEOC_128886 - EEOC_128887 |
| 96482 | Public Comment From Aisha White | EEOC_128888 - EEOC_128889 |
| 96483 | Public Comment From Ruth Hardin | EEOC_128890 - EEOC_128891 |
| 96484 | Public Comment From Margaret Anne Maher | EEOC_128892 - EEOC_128893 |
| 96485 | Public Comment From Anonymous Anonymous | EEOC_128894 - EEOC_128894 |
| 96486 | Public Comment From Ann Brannan | EEOC_128895 - EEOC_128896 |
| 96487 | Public Comment From Judith Buczek | EEOC_128897 - EEOC_128898 |
| 96488 | Public Comment From MaryJaye Simms | EEOC_128899 - EEOC_128900 |
| 96489 | Public Comment From Kristi Somers-Kawas | EEOC_128901 - EEOC_128902 |
| 96490 | Public Comment From Kleya Forte-Escamilla | EEOC_128903 - EEOC_128904 |
| 96491 | Public Comment From Susan Roe | EEOC_128905 - EEOC_128906 |
| 96492 | Public Comment From Cindy Borske | EEOC_128907 - EEOC_128908 |
| 96493 | Public Comment From Alejandra Beatty | EEOC_128909 - EEOC_128909 |

| 96494 | Public Comment From Roger Martin | EEOC_128910 - EEOC_128911 |
|---|---|---|
| 96495 | Public Comment From Michael Abler | EEOC_128912 - EEOC_128913 |
| 96496 | Public Comment From Patricia Chambers | EEOC_128914 - EEOC_128915 |
| 96497 | Public Comment From Theresa Andrade | EEOC_128916 - EEOC_128917 |
| 96498 | Public Comment From Roberta Lowe | EEOC_128918 - EEOC_128919 |
| 96499 | Public Comment From ric oftel | EEOC_128920 - EEOC_128921 |
| 96500 | Public Comment From DR Cenythia | EEOC_128922 - EEOC_128923 |
| 96501 | Public Comment From Donnna Graham | EEOC_128924 - EEOC_128925 |
| 96502 | Public Comment From Carlos Small | EEOC_128926 - EEOC_128927 |
| 96503 | Public Comment From Julia Cholerton | EEOC_128928 - EEOC_128928 |
| 96504 | Public Comment From Janet Lower | EEOC_128929 - EEOC_128930 |
| 96505 | Public Comment From Roberta Lowe | EEOC_128931 - EEOC_128932 |
| 96506 | Public Comment From Anastasia Emerson | EEOC_128933 - EEOC_128933 |
| 96507 | Public Comment From Jaemi Cracolici | EEOC_128934 - EEOC_128935 |
| 96508 | Public Comment From Zulma Olivares | EEOC_128936 - EEOC_128936 |
| 96509 | Public Comment From Sarah Stokesbury | EEOC_128937 - EEOC_128937 |
| 96510 | Public Comment From Kathleen Murphy | EEOC_128938 - EEOC_128938 |
| 96511 | Public Comment From Jennifer Boni | EEOC_128939 - EEOC_128940 |
| 96512 | Public Comment From Donna Wasinger | EEOC_128941 - EEOC_128941 |
| 96513 | Public Comment From Katrina Martens | EEOC_128942 - EEOC_128942 |
| 96514 | Public Comment From Lisabette Brinkman | EEOC_128943 - EEOC_128944 |

| 96515 | Public Comment From Donna Keeney | EEOC_128945 - EEOC_128946 |
|---|---|---|
| 96516 | Public Comment From Rebekah Lowe | EEOC_128947 - EEOC_128948 |
| 96517 | Public Comment From Renee Cossutta | EEOC_128949 - EEOC_128950 |
| 96518 | Public Comment From Gail McCredie | EEOC_128951 - EEOC_128952 |
| 96519 | Public Comment From Gail McCredie | EEOC_128953 - EEOC_128954 |
| 96520 | Public Comment From Charles Spencer | EEOC_128955 - EEOC_128956 |
| 96521 | Public Comment From Anita Sallas | EEOC_128957 - EEOC_128958 |
| 96522 | Public Comment From Lorraine Johnson | EEOC_128959 - EEOC_128960 |
| 96523 | Public Comment From Frank Vanris | EEOC_128961 - EEOC_128962 |
| 96524 | Public Comment From Peter Turco | EEOC_128963 - EEOC_128964 |
| 96525 | Public Comment From Joanna McMullin | EEOC_128965 - EEOC_128966 |
| 96526 | Public Comment From Peggy Curchack | EEOC_128967 - EEOC_128968 |
| 96527 | Public Comment From John Friestad | EEOC_128969 - EEOC_128970 |
| 96528 | Public Comment From Connie Durocher | EEOC_128971 - EEOC_128971 |
| 96529 | Public Comment From Denise Mayville | EEOC_128972 - EEOC_128973 |
| 96530 | Public Comment From Deb Meyer | EEOC_128974 - EEOC_128975 |
| 96531 | Public Comment From Michael DeAngelo | EEOC_128976 - EEOC_128977 |
| 96532 | Public Comment From George Kramer | EEOC_128978 - EEOC_128979 |
| 96533 | Public Comment From Jennifer Trom | EEOC_128980 - EEOC_128980 |
| 96534 | Public Comment From Shelby Ensign | EEOC_128981 - EEOC_128981 |
| 96535 | Public Comment From Rebecca Lujan | EEOC_128982 - EEOC_128983 |

| 96536 | Public Comment From Aubrey Schoeman | EEOC_128984 - EEOC_128984 |
|---|---|---|
| 96537 | Public Comment From Rich Saluga | EEOC_128985 - EEOC_128985 |
| 96538 | Public Comment From Paul and Magaret Heffron | EEOC_128986 - EEOC_128987 |
| 96539 | Public Comment From Ruth Sabiers | EEOC_128988 - EEOC_128989 |
| 96540 | Public Comment From Carlin Freeman | EEOC_128990 - EEOC_128991 |
| 96541 | Public Comment From Larry Wolf | EEOC_128992 - EEOC_128993 |
| 96542 | Public Comment From Brenda Ballard | EEOC_128994 - EEOC_128994 |
| 96543 | Public Comment From Adaline Reagan | EEOC_128995 - EEOC_128995 |
| 96544 | Public Comment From Barry De Jasu | EEOC_128996 - EEOC_128997 |
| 96545 | Public Comment From Angeline Hakel | EEOC_128998 - EEOC_128999 |
| 96546 | Public Comment From Jordana Fulton | EEOC_129000 - EEOC_129000 |
| 96547 | Public Comment From Timothy Keeler | EEOC_129001 - EEOC_129002 |
| 96548 | Public Comment From chris borello | EEOC_129003 - EEOC_129004 |
| 96549 | Public Comment From J.a. Hall | EEOC_129005 - EEOC_129006 |
| 96550 | Public Comment From Hazel Bell | EEOC_129007 - EEOC_129007 |
| 96551 | Public Comment From Evelina Guilianti | EEOC_129008 - EEOC_129009 |
| 96552 | Public Comment From Gary Phillips | EEOC_129010 - EEOC_129011 |
| 96553 | Public Comment From Jonelle Ringnalda | EEOC_129012 - EEOC_129013 |
| 96554 | Public Comment From Karen Britton | EEOC_129014 - EEOC_129015 |
| 96555 | Public Comment From Michael Glover | EEOC_129016 - EEOC_129017 |
| 96556 | Public Comment From Cynthia Apfelbaum | EEOC_129018 - EEOC_129018 |

| 96557 | Public Comment From Betty G. Ware | EEOC_129019 - EEOC_129019 |
|---|---|---|
| 96558 | Public Comment From Stella Gibson | EEOC_129020 - EEOC_129021 |
| 96559 | Public Comment From Mary Todd | EEOC_129022 - EEOC_129023 |
| 96560 | Public Comment From Downing Cless | EEOC_129024 - EEOC_129025 |
| 96561 | Public Comment From Julia Weinstein | EEOC_129026 - EEOC_129027 |
| 96562 | Public Comment From Kay NORTH | EEOC_129028 - EEOC_129029 |
| 96563 | Public Comment From Francine Friar | EEOC_129030 - EEOC_129031 |
| 96564 | Public Comment From Santino Morrone | EEOC_129032 - EEOC_129033 |
| 96565 | Public Comment From Sharon Evey | EEOC_129034 - EEOC_129035 |
| 96566 | Public Comment From Barak Leibovitz | EEOC_129036 - EEOC_129036 |
| 96567 | Public Comment From Francine Friar | EEOC_129037 - EEOC_129038 |
| 96568 | Public Comment From Megan Brandewie | EEOC_129039 - EEOC_129040 |
| 96569 | Public Comment From ralph hunt | EEOC_129041 - EEOC_129042 |
| 96570 | Public Comment From Alexis Iwasiw | EEOC_129043 - EEOC_129043 |
| 96571 | Public Comment From Mary Woytych | EEOC_129044 - EEOC_129044 |
| 96572 | Public Comment From Chris Ferguson | EEOC_129045 - EEOC_129046 |
| 96573 | Public Comment From Janelle Metts | EEOC_129047 - EEOC_129047 |
| 96574 | Public Comment From Shirley Davis | EEOC_129048 - EEOC_129049 |
| 96575 | Public Comment From Ruth Goldeen | EEOC_129050 - EEOC_129051 |
| 96576 | Public Comment From Lenore Lipman | EEOC_129052 - EEOC_129052 |
| 96577 | Public Comment From Faye Bartlett | EEOC_129053 - EEOC_129054 |

| 96578 | Public Comment From Maryann Bunke | EEOC_129055 - EEOC_129055 |
|---|---|---|
| 96579 | Public Comment From dave hetson | EEOC_129056 - EEOC_129056 |
| 96580 | Public Comment From Thomas Rogers | EEOC_129057 - EEOC_129058 |
| 96581 | Public Comment From Thomas Rogers | EEOC_129059 - EEOC_129060 |
| 96582 | Public Comment From Colleen South | EEOC_129061 - EEOC_129062 |
| 96583 | Public Comment From Thomas Rogers | EEOC_129063 - EEOC_129064 |
| 96584 | Public Comment From Tiffany McEachern | EEOC_129065 - EEOC_129065 |
| 96585 | Public Comment From Thomas Rogers | EEOC_129066 - EEOC_129067 |
| 96586 | Public Comment From Linda Massa | EEOC_129068 - EEOC_129069 |
| 96587 | Public Comment From Cynthia Newman | EEOC_129070 - EEOC_129070 |
| 96588 | Public Comment From Krystle Sanders | EEOC_129071 - EEOC_129071 |
| 96589 | Public Comment From Jim Eiman | EEOC_129072 - EEOC_129072 |
| 96590 | Public Comment From Matt Shapiro | EEOC_129073 - EEOC_129074 |
| 96591 | Public Comment From Janice Ninomiya | EEOC_129075 - EEOC_129076 |
| 96592 | Public Comment From d c | EEOC_129077 - EEOC_129078 |
| 96593 | Public Comment From sandy reavey | EEOC_129079 - EEOC_129080 |
| 96594 | Public Comment From Isabella Bates | EEOC_129081 - EEOC_129082 |
| 96595 | Public Comment From Stephen Zettel | EEOC_129083 - EEOC_129084 |
| 96596 | Public Comment From Toni Rempe | EEOC_129085 - EEOC_129086 |
| 96597 | Public Comment From Susan Bluestone | EEOC_129087 - EEOC_129088 |
| 96598 | Public Comment From Cloyd Fleming | EEOC_129089 - EEOC_129090 |

| 96599 | Public Comment From Deborah Kuiken | EEOC_129091 - EEOC_129092 |
| 96600 | Public Comment From Renee Zalesky | EEOC_129093 - EEOC_129093 |
| 96601 | Public Comment From Sarah Johnson | EEOC_129094 - EEOC_129095 |
| 96602 | Public Comment From Alana Robertson | EEOC_129096 - EEOC_129096 |
| 96603 | Public Comment From Cheryl Blanchette | EEOC_129097 - EEOC_129098 |
| 96604 | Public Comment From John Maille | EEOC_129099 - EEOC_129100 |
| 96605 | Public Comment From Charles B. | EEOC_129101 - EEOC_129102 |
| 96606 | Public Comment From Virginia Palumbo | EEOC_129103 - EEOC_129103 |
| 96607 | Public Comment From Krystal Wallace | EEOC_129104 - EEOC_129104 |
| 96608 | Public Comment From Tom Haney | EEOC_129105 - EEOC_129106 |
| 96609 | Public Comment From Judith Marlin | EEOC_129107 - EEOC_129108 |
| 96610 | Public Comment From William Obrien | EEOC_129109 - EEOC_129109 |
| 96611 | Public Comment From Rachel Levine | EEOC_129110 - EEOC_129111 |
| 96612 | Public Comment From Rose Hix | EEOC_129112 - EEOC_129113 |
| 96613 | Public Comment From Steve Bloom | EEOC_129114 - EEOC_129114 |
| 96614 | Public Comment From Miranda Morris | EEOC_129115 - EEOC_129116 |
| 96615 | Public Comment From Maureen Tobin | EEOC_129117 - EEOC_129117 |
| 96616 | Public Comment From Lana Saeed | EEOC_129118 - EEOC_129118 |
| 96617 | Public Comment From Frank Ortiz | EEOC_129119 - EEOC_129119 |
| 96618 | Public Comment From Kathleen Kohs | EEOC_129120 - EEOC_129120 |
| 96619 | Public Comment From Stephen Critchlow | EEOC_129121 - EEOC_129122 |

| 96620 | Public Comment From Karen Wagner | EEOC_129123 - EEOC_129124 |
| 96621 | Public Comment From Karen Wagner | EEOC_129125 - EEOC_129126 |
| 96622 | Public Comment From Wisconsin Catholic Conference | EEOC_129127 - EEOC_129127 |
| 96623 | Public Comment From Wisconsin Catholic Conference – Attachment 1 | EEOC_129128 - EEOC_129129 |
| 96624 | Public Comment From Kathy Jongsma | EEOC_129130 - EEOC_129131 |
| 96625 | Public Comment From Sherry Gettmann | EEOC_129132 - EEOC_129133 |
| 96626 | Public Comment From Desiree Schmitteldyer | EEOC_129134 - EEOC_129134 |
| 96627 | Public Comment From Yuri Mitzkewich | EEOC_129135 - EEOC_129135 |
| 96628 | Public Comment From Gerald Weise | EEOC_129136 - EEOC_129137 |
| 96629 | Public Comment From Maria Castellano-Usery | EEOC_129138 - EEOC_129138 |
| 96630 | Public Comment From James Kleinrath DDS | EEOC_129139 - EEOC_129140 |
| 96631 | Public Comment From Sally Sabo | EEOC_129141 - EEOC_129142 |
| 96632 | Public Comment From Richard Campbell | EEOC_129143 - EEOC_129144 |
| 96633 | Public Comment From Vincent magaraci | EEOC_129145 - EEOC_129146 |
| 96634 | Public Comment From Elaine Swaine | EEOC_129147 - EEOC_129148 |
| 96635 | Public Comment From Ruben Cerrillo | EEOC_129149 - EEOC_129150 |
| 96636 | Public Comment From Angela Cole | EEOC_129151 - EEOC_129152 |
| 96637 | Public Comment From Earl Thomas Jr | EEOC_129153 - EEOC_129154 |
| 96638 | Public Comment From Sarah Thomas | EEOC_129155 - EEOC_129155 |
| 96639 | Public Comment From Lee Alton | EEOC_129156 - EEOC_129157 |
| 96640 | Public Comment From Tom Keller | EEOC_129158 - EEOC_129159 |

| 96641 | Public Comment From Stephanie Speltz | EEOC_129160 - EEOC_129161 |
|---|---|---|
| 96642 | Public Comment From Linda Wilke | EEOC_129162 - EEOC_129163 |
| 96643 | Public Comment From Robert Mclaughlin | EEOC_129164 - EEOC_129165 |
| 96644 | Public Comment From Paul Elkins | EEOC_129166 - EEOC_129167 |
| 96645 | Public Comment From Tony Walters | EEOC_129168 - EEOC_129168 |
| 96646 | Public Comment From Sheila Bush | EEOC_129169 - EEOC_129170 |
| 96647 | Public Comment From Melissa Harvey | EEOC_129171 - EEOC_129171 |
| 96648 | Public Comment From Linda Neumann | EEOC_129172 - EEOC_129173 |
| 96649 | Public Comment From Leanne Swedberg | EEOC_129174 - EEOC_129174 |
| 96650 | Public Comment From Lynnea Donai | EEOC_129175 - EEOC_129175 |
| 96651 | Public Comment From Linda Neff | EEOC_129176 - EEOC_129177 |
| 96652 | Public Comment From Lisa Arrowood | EEOC_129178 - EEOC_129179 |
| 96653 | Public Comment From art palmer | EEOC_129180 - EEOC_129181 |
| 96654 | Public Comment From Louisiana Conference of Catholic Bishops | EEOC_129182 - EEOC_129182 |
| 96655 | Public Comment From Louisiana Conference of Catholic Bishops – Attachment 1 | EEOC_129183 - EEOC_129198 |
| 96656 | Public Comment From Pamela DeGeyter | EEOC_129199 - EEOC_129200 |
| 96657 | Public Comment From Paul Jonasse | EEOC_129201 - EEOC_129202 |
| 96658 | Public Comment From Cathy Hendricks | EEOC_129203 - EEOC_129204 |
| 96659 | Public Comment From Carolyn Car Clark | EEOC_129205 - EEOC_129206 |
| 96660 | Public Comment From JERMAINE JOHNSON | EEOC_129207 - EEOC_129208 |
| 96661 | Public Comment From Mark Volz | EEOC_129209 - EEOC_129209 |

| 96662 | Public Comment From Roberta Shafer | EEOC_129210 - EEOC_129211 |
| 96663 | Public Comment From Jim Krebs | EEOC_129212 - EEOC_129213 |
| 96664 | Public Comment From Gerald Young | EEOC_129214 - EEOC_129215 |
| 96665 | Public Comment From Roberta Shafer | EEOC_129216 - EEOC_129217 |
| 96666 | Public Comment From Annette Mulford | EEOC_129218 - EEOC_129219 |
| 96667 | Public Comment From Diane Oltarzewski | EEOC_129220 - EEOC_129221 |
| 96668 | Public Comment From Marietta Marasco | EEOC_129222 - EEOC_129223 |
| 96669 | Public Comment From Sara Welch | EEOC_129224 - EEOC_129224 |
| 96670 | Public Comment From Todd Carney | EEOC_129225 - EEOC_129226 |
| 96671 | Public Comment From Sheree Barlow | EEOC_129227 - EEOC_129227 |
| 96672 | Public Comment From Brandon Trump | EEOC_129228 - EEOC_129228 |
| 96673 | Public Comment From Richard Gilbert | EEOC_129229 - EEOC_129229 |
| 96674 | Public Comment From Sherri Nesson | EEOC_129230 - EEOC_129231 |
| 96675 | Public Comment From Barbara Merrow-Burberry | EEOC_129232 - EEOC_129232 |
| 96676 | Public Comment From KRIS CORDOVA | EEOC_129233 - EEOC_129234 |
| 96677 | Public Comment From Joan Sidney | EEOC_129235 - EEOC_129235 |
| 96678 | Public Comment From KRIS CORDOVA | EEOC_129236 - EEOC_129237 |
| 96679 | Public Comment From Mary Ellett | EEOC_129238 - EEOC_129239 |
| 96680 | Public Comment From Annie Gutierrez | EEOC_129240 - EEOC_129241 |
| 96681 | Public Comment From Jennifer Hanna | EEOC_129242 - EEOC_129243 |
| 96682 | Public Comment From Julia Merricks | EEOC_129244 - EEOC_129244 |

| 96683 | Public Comment From BARBARA BLOHN | EEOC_129245 - EEOC_129246 |
| 96684 | Public Comment From Jaylynn Chun | EEOC_129247 - EEOC_129248 |
| 96685 | Public Comment From John Gardner | EEOC_129249 - EEOC_129250 |
| 96686 | Public Comment From Lucie Schwartz | EEOC_129251 - EEOC_129251 |
| 96687 | Public Comment From Dennis Hale | EEOC_129252 - EEOC_129253 |
| 96688 | Public Comment From Sharon Hohl | EEOC_129254 - EEOC_129255 |
| 96689 | Public Comment From Brandie Howard | EEOC_129256 - EEOC_129256 |
| 96690 | Public Comment From Linda Berecz | EEOC_129257 - EEOC_129258 |
| 96691 | Public Comment From Todd Lavoie | EEOC_129259 - EEOC_129260 |
| 96692 | Public Comment From Betty Platt | EEOC_129261 - EEOC_129262 |
| 96693 | Public Comment From Patrick Caspers | EEOC_129263 - EEOC_129264 |
| 96694 | Public Comment From Cara Ammon | EEOC_129265 - EEOC_129265 |
| 96695 | Public Comment From Mary Flynn | EEOC_129266 - EEOC_129267 |
| 96696 | Public Comment From Anna Stavinoha | EEOC_129268 - EEOC_129269 |
| 96697 | Public Comment From Jeffrey DeCristofaro | EEOC_129270 - EEOC_129270 |
| 96698 | Public Comment From Dakota Vasa | EEOC_129271 - EEOC_129272 |
| 96699 | Public Comment From Nicole Webb | EEOC_129273 - EEOC_129274 |
| 96700 | Public Comment From Georgia Barnes | EEOC_129275 - EEOC_129276 |
| 96701 | Public Comment From Stephanie Cormier | EEOC_129277 - EEOC_129278 |
| 96702 | Public Comment From Deanne Caffee-Cooper | EEOC_129279 - EEOC_129279 |
| 96703 | Public Comment From Candice Zollicoffer | EEOC_129280 - EEOC_129281 |

| 96704 | Public Comment From R S | EEOC_129282 - EEOC_129283 |
|---|---|---|
| 96705 | Public Comment From Gladys Ligon | EEOC_129284 - EEOC_129285 |
| 96706 | Public Comment From Elliot Schneider | EEOC_129286 - EEOC_129286 |
| 96707 | Public Comment From Leah Brouwers | EEOC_129287 - EEOC_129287 |
| 96708 | Public Comment From Ellen Shannon | EEOC_129288 - EEOC_129289 |
| 96709 | Public Comment From mary . | EEOC_129290 - EEOC_129291 |
| 96710 | Public Comment From Victor Malyar | EEOC_129292 - EEOC_129293 |
| 96711 | Public Comment From Christine Mcphail | EEOC_129294 - EEOC_129294 |
| 96712 | Public Comment From Robert Fisher | EEOC_129295 - EEOC_129296 |
| 96713 | Public Comment From C Smith | EEOC_129297 - EEOC_129298 |
| 96714 | Public Comment From Dianne Sullivan | EEOC_129299 - EEOC_129300 |
| 96715 | Public Comment From Ron Sgrignuoli | EEOC_129301 - EEOC_129302 |
| 96716 | Public Comment From Raquel Maksomowicz | EEOC_129303 - EEOC_129304 |
| 96717 | Public Comment From Beverly Westerberg | EEOC_129305 - EEOC_129306 |
| 96718 | Public Comment From Leslie Kuehner | EEOC_129307 - EEOC_129308 |
| 96719 | Public Comment From Carol Elias | EEOC_129309 - EEOC_129310 |
| 96720 | Public Comment From Christina Lockwood | EEOC_129311 - EEOC_129312 |
| 96721 | Public Comment From Barry Stradtner | EEOC_129313 - EEOC_129314 |
| 96722 | Public Comment From Barbara Benane | EEOC_129315 - EEOC_129315 |
| 96723 | Public Comment From Colin Blair | EEOC_129316 - EEOC_129317 |
| 96724 | Public Comment From Sarah Wells | EEOC_129318 - EEOC_129319 |

| 96725 | Public Comment From Ingrid Alpha | EEOC_129320 - EEOC_129321 |
|---|---|---|
| 96726 | Public Comment From Richard Bailey | EEOC_129322 - EEOC_129323 |
| 96727 | Public Comment From Rachel Most | EEOC_129324 - EEOC_129325 |
| 96728 | Public Comment From Valerie Schwind | EEOC_129326 - EEOC_129327 |
| 96729 | Public Comment From Sarah Osaer | EEOC_129328 - EEOC_129329 |
| 96730 | Public Comment From Charles Wittman | EEOC_129330 - EEOC_129331 |
| 96731 | Public Comment From Greta Hatley | EEOC_129332 - EEOC_129333 |
| 96732 | Public Comment From Kathryn Ervin | EEOC_129334 - EEOC_129334 |
| 96733 | Public Comment From James Whitted | EEOC_129335 - EEOC_129336 |
| 96734 | Public Comment From Dorothy Hamlin | EEOC_129337 - EEOC_129338 |
| 96735 | Public Comment From Jane Moser | EEOC_129339 - EEOC_129339 |
| 96736 | Public Comment From Donald Ries | EEOC_129340 - EEOC_129341 |
| 96737 | Public Comment From Sonya F | EEOC_129342 - EEOC_129342 |
| 96738 | Public Comment From Karin Hemmingsen | EEOC_129343 - EEOC_129344 |
| 96739 | Public Comment From Ryan Winebrenner | EEOC_129345 - EEOC_129346 |
| 96740 | Public Comment From Rebecca Orr | EEOC_129347 - EEOC_129348 |
| 96741 | Public Comment From Joel Mauger | EEOC_129349 - EEOC_129350 |
| 96742 | Public Comment From Jan Bennardini | EEOC_129351 - EEOC_129352 |
| 96743 | Public Comment From Holly von Helms | EEOC_129353 - EEOC_129354 |
| 96744 | Public Comment From Miriam Juliano | EEOC_129355 - EEOC_129356 |
| 96745 | Public Comment From Clare Smith-Larson | EEOC_129357 - EEOC_129358 |

| 96746 | Public Comment From Laura Deznan | EEOC_129359 - EEOC_129360 |
|---|---|---|
| 96747 | Public Comment From Robert Marcinek | EEOC_129361 - EEOC_129362 |
| 96748 | Public Comment From Rachel Jamieson | EEOC_129363 - EEOC_129363 |
| 96749 | Public Comment From Lynn Merle | EEOC_129364 - EEOC_129364 |
| 96750 | Public Comment From Kay L. | EEOC_129365 - EEOC_129366 |
| 96751 | Public Comment From Melissa Randall | EEOC_129367 - EEOC_129367 |
| 96752 | Public Comment From michael klein | EEOC_129368 - EEOC_129369 |
| 96753 | Public Comment From N. Dumser | EEOC_129370 - EEOC_129371 |
| 96754 | Public Comment From Campaign for a Family Friendly Economy | EEOC_129372 - EEOC_129372 |
| 96755 | Public Comment From Campaign for a Family Friendly Economy – Attachment 1 | EEOC_129373 - EEOC_129375 |
| 96756 | Public Comment From Paulette Willett | EEOC_129376 - EEOC_129376 |
| 96757 | Public Comment From Mariah Western | EEOC_129377 - EEOC_129378 |
| 96758 | Public Comment From Helene Whitson | EEOC_129379 - EEOC_129379 |
| 96759 | Public Comment From Holly von Helms | EEOC_129380 - EEOC_129381 |
| 96760 | Public Comment From Hope Connors | EEOC_129382 - EEOC_129382 |
| 96761 | Public Comment From Pam Freshney | EEOC_129383 - EEOC_129384 |
| 96762 | Public Comment From Lori Bukoski | EEOC_129385 - EEOC_129386 |
| 96763 | Public Comment From Almira Sant | EEOC_129387 - EEOC_129388 |
| 96764 | Public Comment From Linda Hurley | EEOC_129389 - EEOC_129389 |
| 96765 | Public Comment From meg barnes | EEOC_129390 - EEOC_129390 |
| 96766 | Public Comment From Almira Sant | EEOC_129391 - EEOC_129392 |

| 96767 | Public Comment From David Dragavon | EEOC_129393 - EEOC_129394 |
|---|---|---|
| 96768 | Public Comment From Breanna Gruszczyk | EEOC_129395 - EEOC_129395 |
| 96769 | Public Comment From Nannette Taylor | EEOC_129396 - EEOC_129397 |
| 96770 | Public Comment From Lauralee Dice | EEOC_129398 - EEOC_129399 |
| 96771 | Public Comment From Scott Armstrong | EEOC_129400 - EEOC_129401 |
| 96772 | Public Comment From Amber Mattano | EEOC_129402 - EEOC_129403 |
| 96773 | Public Comment From Lynn Watson | EEOC_129404 - EEOC_129404 |
| 96774 | Public Comment From Shawn Mulvihill | EEOC_129405 - EEOC_129406 |
| 96775 | Public Comment From Victor Colon | EEOC_129407 - EEOC_129408 |
| 96776 | Public Comment From Theresa Taylor | EEOC_129409 - EEOC_129409 |
| 96777 | Public Comment From Theresa Taylor – Attachment 1 | EEOC_129410 - EEOC_129411 |
| 96778 | Public Comment From Alan and Martha Blume | EEOC_129412 - EEOC_129412 |
| 96779 | Public Comment From Marguerite Healy | EEOC_129413 - EEOC_129413 |
| 96780 | Public Comment From Devastasha Beaver | EEOC_129414 - EEOC_129415 |
| 96781 | Public Comment From Cielo Luevano | EEOC_129416 - EEOC_129416 |
| 96782 | Public Comment From Heidi Fisher | EEOC_129417 - EEOC_129418 |
| 96783 | Public Comment From Mary Deridder | EEOC_129419 - EEOC_129420 |
| 96784 | Public Comment From PAMELA SCHMITZ | EEOC_129421 - EEOC_129421 |
| 96785 | Public Comment From Marina Corona | EEOC_129422 - EEOC_129423 |
| 96786 | Public Comment From Sheila Swinford | EEOC_129424 - EEOC_129424 |
| 96787 | Public Comment From Zoey Anderson | EEOC_129425 - EEOC_129425 |

| 96788 | Public Comment From Lea Centeno | EEOC_129426 - EEOC_129427 |
|---|---|---|
| 96789 | Public Comment From Gail Hutchings | EEOC_129428 - EEOC_129428 |
| 96790 | Public Comment From George Ruiz | EEOC_129429 - EEOC_129430 |
| 96791 | Public Comment From Amy Liantonio Armas | EEOC_129431 - EEOC_129432 |
| 96792 | Public Comment From Erin Reiche | EEOC_129433 - EEOC_129433 |
| 96793 | Public Comment From Kelly Werlhof | EEOC_129434 - EEOC_129435 |
| 96794 | Public Comment From Lisa Lind | EEOC_129436 - EEOC_129436 |
| 96795 | Public Comment From Tiffany Manger | EEOC_129437 - EEOC_129437 |
| 96796 | Public Comment From Diane Kossman | EEOC_129438 - EEOC_129439 |
| 96797 | Public Comment From Sarah Laakso | EEOC_129440 - EEOC_129441 |
| 96798 | Public Comment From Abigail Jones | EEOC_129442 - EEOC_129443 |
| 96799 | Public Comment From Toni Garcia | EEOC_129444 - EEOC_129445 |
| 96800 | Public Comment From Carol Straughn | EEOC_129446 - EEOC_129446 |
| 96801 | Public Comment From Christina Modlin | EEOC_129447 - EEOC_129448 |
| 96802 | Public Comment From Monica Figueroa | EEOC_129449 - EEOC_129450 |
| 96803 | Public Comment From Nancy Garber | EEOC_129451 - EEOC_129451 |
| 96804 | Public Comment From Laura Schultz | EEOC_129452 - EEOC_129452 |
| 96805 | Public Comment From Merle Garber | EEOC_129453 - EEOC_129453 |
| 96806 | Public Comment From David Cotner | EEOC_129454 - EEOC_129455 |
| 96807 | Public Comment From Brody Hagemeier | EEOC_129456 - EEOC_129456 |
| 96808 | Public Comment From Cindy Groening | EEOC_129457 - EEOC_129457 |

| 96809 | Public Comment From Holly Luban | EEOC_129458 - EEOC_129459 |
| 96810 | Public Comment From Pamela Brocious | EEOC_129460 - EEOC_129461 |
| 96811 | Public Comment From Celina Sinclair | EEOC_129462 - EEOC_129463 |
| 96812 | Public Comment From Iris Hickenbottom | EEOC_129464 - EEOC_129464 |
| 96813 | Public Comment From Jimmie Harvey Jr | EEOC_129465 - EEOC_129465 |
| 96814 | Public Comment From Joyce C Letcher | EEOC_129466 - EEOC_129466 |
| 96815 | Public Comment From Gina Wiggins | EEOC_129467 - EEOC_129468 |
| 96816 | Public Comment From Susan Gregory | EEOC_129469 - EEOC_129470 |
| 96817 | Public Comment From Virginia Robles | EEOC_129471 - EEOC_129472 |
| 96818 | Public Comment From Mary Poor | EEOC_129473 - EEOC_129474 |
| 96819 | Public Comment From Jasmine Maloney | EEOC_129475 - EEOC_129475 |
| 96820 | Public Comment From Jill Croskey | EEOC_129476 - EEOC_129476 |
| 96821 | Public Comment From Todd Stansbury | EEOC_129477 - EEOC_129477 |
| 96822 | Public Comment From Anna Krukovets | EEOC_129478 - EEOC_129479 |
| 96823 | Public Comment From Rae Gilson | EEOC_129480 - EEOC_129480 |
| 96824 | Public Comment From Elisabeth Archer | EEOC_129481 - EEOC_129481 |
| 96825 | Public Comment From Brenda Hayes | EEOC_129482 - EEOC_129483 |
| 96826 | Public Comment From Me;issa Clark | EEOC_129484 - EEOC_129485 |
| 96827 | Public Comment From Yani Sipes | EEOC_129486 - EEOC_129487 |
| 96828 | Public Comment From Theresa Marino | EEOC_129488 - EEOC_129488 |
| 96829 | Public Comment From Brenda Hayes | EEOC_129489 - EEOC_129490 |

| 96830 | Public Comment From S. N. | EEOC_129491 - EEOC_129491 |
| 96831 | Public Comment From Norma Matherly | EEOC_129492 - EEOC_129493 |
| 96832 | Public Comment From Norma Matherly | EEOC_129494 - EEOC_129495 |
| 96833 | Public Comment From Natalie Frary | EEOC_129496 - EEOC_129496 |
| 96834 | Public Comment From suellen sleamaker | EEOC_129497 - EEOC_129497 |
| 96835 | Public Comment From Eugene and Anita TeHennepe | EEOC_129498 - EEOC_129499 |
| 96836 | Public Comment From Sheila Westfall | EEOC_129500 - EEOC_129500 |
| 96837 | Public Comment From Jennifer Morgan | EEOC_129501 - EEOC_129501 |
| 96838 | Public Comment From Stephanie Bennett | EEOC_129502 - EEOC_129502 |
| 96839 | Public Comment From Stephanie Bennett | EEOC_129503 - EEOC_129503 |
| 96840 | Public Comment From Wendy Fast | EEOC_129504 - EEOC_129505 |
| 96841 | Public Comment From Don Yost | EEOC_129506 - EEOC_129507 |
| 96842 | Public Comment From Barbara Smeltzer | EEOC_129508 - EEOC_129508 |
| 96843 | Public Comment From Tom Weber | EEOC_129509 - EEOC_129509 |
| 96844 | Public Comment From Wendy Fast | EEOC_129510 - EEOC_129511 |
| 96845 | Public Comment From Betty Wagner | EEOC_129512 - EEOC_129513 |
| 96846 | Public Comment From Joanne Fauci | EEOC_129514 - EEOC_129515 |
| 96847 | Public Comment From Jennifer Harrison | EEOC_129516 - EEOC_129517 |
| 96848 | Public Comment From Noel Sanchez | EEOC_129518 - EEOC_129518 |
| 96849 | Public Comment From Rebecca Polet | EEOC_129519 - EEOC_129520 |
| 96850 | Public Comment From Julia Piedad | EEOC_129521 - EEOC_129521 |

| 96851 | Public Comment From Heather Haas | EEOC_129522 - EEOC_129522 |
|-------|----------------------------------|---------------------------|
| 96852 | Public Comment From John Richkus | EEOC_129523 - EEOC_129524 |
| 96853 | Public Comment From Adja Catalano | EEOC_129525 - EEOC_129526 |
| 96854 | Public Comment From Aida De La Torre | EEOC_129527 - EEOC_129528 |
| 96855 | Public Comment From Kaitlin Morse | EEOC_129529 - EEOC_129530 |
| 96856 | Public Comment From Cayce Train | EEOC_129531 - EEOC_129532 |
| 96857 | Public Comment From Carol Huntsman | EEOC_129533 - EEOC_129534 |
| 96858 | Public Comment From Elizabeth Kraemer | EEOC_129535 - EEOC_129536 |
| 96859 | Public Comment From Sherrie Wall | EEOC_129537 - EEOC_129537 |
| 96860 | Public Comment From Jonell Cucufate | EEOC_129538 - EEOC_129538 |
| 96861 | Public Comment From Vandana Rampersad | EEOC_129539 - EEOC_129540 |
| 96862 | Public Comment From WALTER E KENNEDY | EEOC_129541 - EEOC_129542 |
| 96863 | Public Comment From WALTER E KENNEDY | EEOC_129543 - EEOC_129544 |
| 96864 | Public Comment From John and Linda Bulla | EEOC_129545 - EEOC_129546 |
| 96865 | Public Comment From Francine Kubrin | EEOC_129547 - EEOC_129548 |
| 96866 | Public Comment From Henry And Marita Shaw | EEOC_129549 - EEOC_129550 |
| 96867 | Public Comment From Gina Gismondi | EEOC_129551 - EEOC_129552 |
| 96868 | Public Comment From Frank Ha | EEOC_129553 - EEOC_129553 |
| 96869 | Public Comment From Christopher Davison | EEOC_129554 - EEOC_129555 |
| 96870 | Public Comment From Gregory Ripps | EEOC_129556 - EEOC_129557 |
| 96871 | Public Comment From Ronalee Phares | EEOC_129558 - EEOC_129559 |

| 96872 | Public Comment From rita bruin | EEOC_129560 - EEOC_129561 |
| 96873 | Public Comment From Carlene Ingram | EEOC_129562 - EEOC_129563 |
| 96874 | Public Comment From Pamela Miller | EEOC_129564 - EEOC_129565 |
| 96875 | Public Comment From Rachel Tebbetts | EEOC_129566 - EEOC_129566 |
| 96876 | Public Comment From Claudia Olivero Gamez | EEOC_129567 - EEOC_129567 |
| 96877 | Public Comment From Caroline Kern | EEOC_129568 - EEOC_129568 |
| 96878 | Public Comment From Sebastian Garcia | EEOC_129569 - EEOC_129569 |
| 96879 | Public Comment From John Rainey | EEOC_129570 - EEOC_129571 |
| 96880 | Public Comment From Sheryl Madison | EEOC_129572 - EEOC_129572 |
| 96881 | Public Comment From Lisa Toth | EEOC_129573 - EEOC_129573 |
| 96882 | Public Comment From Sharon Morris | EEOC_129574 - EEOC_129574 |
| 96883 | Public Comment From Heather Johnson | EEOC_129575 - EEOC_129575 |
| 96884 | Public Comment From ANITA ELIOT | EEOC_129576 - EEOC_129577 |
| 96885 | Public Comment From Kristen Hammond | EEOC_129578 - EEOC_129578 |
| 96886 | Public Comment From Josie Conder | EEOC_129579 - EEOC_129580 |
| 96887 | Public Comment From Ashley Bowers | EEOC_129581 - EEOC_129582 |
| 96888 | Public Comment From Lisa Lampros | EEOC_129583 - EEOC_129584 |
| 96889 | Public Comment From Renate Pealer | EEOC_129585 - EEOC_129586 |
| 96890 | Public Comment From Kathleen Hussey | EEOC_129587 - EEOC_129588 |
| 96891 | Public Comment From Lana Czyzewski | EEOC_129589 - EEOC_129589 |
| 96892 | Public Comment From Renate Pealer | EEOC_129590 - EEOC_129591 |

| 96893 | Public Comment From Kathy Zwolinski | EEOC_129592 - EEOC_129592 |
|---|---|---|
| 96894 | Public Comment From E B | EEOC_129593 - EEOC_129593 |
| 96895 | Public Comment From Rabbi Jill Hausman | EEOC_129594 - EEOC_129595 |
| 96896 | Public Comment From Heather McSherry | EEOC_129596 - EEOC_129596 |
| 96897 | Public Comment From Barbara Remund | EEOC_129597 - EEOC_129598 |
| 96898 | Public Comment From Catherine Bradshaw | EEOC_129599 - EEOC_129599 |
| 96899 | Public Comment From Alan Pressman | EEOC_129600 - EEOC_129601 |
| 96900 | Public Comment From Patricia Rowell | EEOC_129602 - EEOC_129603 |
| 96901 | Public Comment From Linda Godfrey | EEOC_129604 - EEOC_129605 |
| 96902 | Public Comment From Linda I Thompson | EEOC_129606 - EEOC_129607 |
| 96903 | Public Comment From Maureen Guido | EEOC_129608 - EEOC_129609 |
| 96904 | Public Comment From June Raymond | EEOC_129610 - EEOC_129610 |
| 96905 | Public Comment From Billy Coley | EEOC_129611 - EEOC_129612 |
| 96906 | Public Comment From Roberta Hosler | EEOC_129613 - EEOC_129614 |
| 96907 | Public Comment From Audrey Fay | EEOC_129615 - EEOC_129616 |
| 96908 | Public Comment From Cindy Lamb | EEOC_129617 - EEOC_129618 |
| 96909 | Public Comment From Janet Roberts | EEOC_129619 - EEOC_129619 |
| 96910 | Public Comment From Nicole Wick | EEOC_129620 - EEOC_129621 |
| 96911 | Public Comment From Sara Bakker | EEOC_129622 - EEOC_129623 |
| 96912 | Public Comment From Larry Morton | EEOC_129624 - EEOC_129625 |
| 96913 | Public Comment From Courtney Pagan | EEOC_129626 - EEOC_129627 |

| 96914 | Public Comment From Antonia Gisolfi | EEOC_129628 - EEOC_129629 |
| 96915 | Public Comment From Beverly Matthis | EEOC_129630 - EEOC_129631 |
| 96916 | Public Comment From Margo Bacsick | EEOC_129632 - EEOC_129633 |
| 96917 | Public Comment From Roger Denny | EEOC_129634 - EEOC_129635 |
| 96918 | Public Comment From Dale Janssen | EEOC_129636 - EEOC_129636 |
| 96919 | Public Comment From Susan Cox | EEOC_129637 - EEOC_129637 |
| 96920 | Public Comment From terri coleman | EEOC_129638 - EEOC_129639 |
| 96921 | Public Comment From Don Schmidt | EEOC_129640 - EEOC_129641 |
| 96922 | Public Comment From Nanci Leonard | EEOC_129642 - EEOC_129642 |
| 96923 | Public Comment From John Coffey | EEOC_129643 - EEOC_129643 |
| 96924 | Public Comment From Carolyn Rinne | EEOC_129644 - EEOC_129644 |
| 96925 | Public Comment From Jennifer Moody | EEOC_129645 - EEOC_129646 |
| 96926 | Public Comment From Sandra Brown | EEOC_129647 - EEOC_129648 |
| 96927 | Public Comment From Michael Black | EEOC_129649 - EEOC_129650 |
| 96928 | Public Comment From Jody Mahnken | EEOC_129651 - EEOC_129652 |
| 96929 | Public Comment From Rose-Mary Strom | EEOC_129653 - EEOC_129654 |
| 96930 | Public Comment From Marianne Wilson | EEOC_129655 - EEOC_129656 |
| 96931 | Public Comment From Peg Hewitt | EEOC_129657 - EEOC_129658 |
| 96932 | Public Comment From Jonas Gilles | EEOC_129659 - EEOC_129660 |
| 96933 | Public Comment From Michael Abler | EEOC_129661 - EEOC_129662 |
| 96934 | Public Comment From Candice Ballenger | EEOC_129663 - EEOC_129664 |

| 96935 | Public Comment From Lee Seagrave | EEOC_129665 - EEOC_129665 |
| 96936 | Public Comment From Erica Johnson | EEOC_129666 - EEOC_129667 |
| 96937 | Public Comment From John johnson | EEOC_129668 - EEOC_129669 |
| 96938 | Public Comment From David Langley | EEOC_129670 - EEOC_129671 |
| 96939 | Public Comment From Barry Saltzman | EEOC_129672 - EEOC_129673 |
| 96940 | Public Comment From Linda E Peveto | EEOC_129674 - EEOC_129675 |
| 96941 | Public Comment From Todd Spahr | EEOC_129676 - EEOC_129676 |
| 96942 | Public Comment From Jodette Lenser | EEOC_129677 - EEOC_129678 |
| 96943 | Public Comment From Dona Cell | EEOC_129679 - EEOC_129680 |
| 96944 | Public Comment From Kevin DeGraw | EEOC_129681 - EEOC_129682 |
| 96945 | Public Comment From Meghan Travers | EEOC_129683 - EEOC_129684 |
| 96946 | Public Comment From Elroy Kursh | EEOC_129685 - EEOC_129685 |
| 96947 | Public Comment From Frances Howard | EEOC_129686 - EEOC_129687 |
| 96948 | Public Comment From Gayle Hoisington | EEOC_129688 - EEOC_129689 |
| 96949 | Public Comment From susanna kugler | EEOC_129690 - EEOC_129690 |
| 96950 | Public Comment From Elroy Kursh | EEOC_129691 - EEOC_129691 |
| 96951 | Public Comment From Larry Fish | EEOC_129692 - EEOC_129693 |
| 96952 | Public Comment From yvonne carson | EEOC_129694 - EEOC_129694 |
| 96953 | Public Comment From Rebecca Kelly | EEOC_129695 - EEOC_129695 |
| 96954 | Public Comment From tom carson | EEOC_129696 - EEOC_129696 |
| 96955 | Public Comment From Karol Townsend | EEOC_129697 - EEOC_129697 |

| 96956 | Public Comment From Alexander Marquise | EEOC_129698 - EEOC_129698 |
| 96957 | Public Comment From Julie Mink | EEOC_129699 - EEOC_129699 |
| 96958 | Public Comment From Ellen A. Farkas MD | EEOC_129700 - EEOC_129700 |
| 96959 | Public Comment From Lynn Marie Veccharelli MSN RN | EEOC_129701 - EEOC_129701 |
| 96960 | Public Comment From Abbie Canale | EEOC_129702 - EEOC_129703 |
| 96961 | Public Comment From Charles Allen | EEOC_129704 - EEOC_129704 |
| 96962 | Public Comment From Barbara Walsh | EEOC_129705 - EEOC_129705 |
| 96963 | Public Comment From Sarah Townsend | EEOC_129706 - EEOC_129706 |
| 96964 | Public Comment From Richard Hunnewell | EEOC_129707 - EEOC_129708 |
| 96965 | Public Comment From Colette Flake- | EEOC_129709 - EEOC_129710 |
| 96966 | Public Comment From Hannah Burgess | EEOC_129711 - EEOC_129711 |
| 96967 | Public Comment From Amy Butel | EEOC_129712 - EEOC_129712 |
| 96968 | Public Comment From Vanessa Machuca | EEOC_129713 - EEOC_129714 |
| 96969 | Public Comment From Kim Howe | EEOC_129715 - EEOC_129716 |
| 96970 | Public Comment From Lauren Williams | EEOC_129717 - EEOC_129717 |
| 96971 | Public Comment From Gloria Appelbaum | EEOC_129718 - EEOC_129719 |
| 96972 | Public Comment From Shelagh Ryan | EEOC_129720 - EEOC_129720 |
| 96973 | Public Comment From Fern Schlesinger | EEOC_129721 - EEOC_129722 |
| 96974 | Public Comment From Kathy Murray | EEOC_129723 - EEOC_129724 |
| 96975 | Public Comment From Wendy and Dan Fischer | EEOC_129725 - EEOC_129725 |
| 96976 | Public Comment From Kathy Murray | EEOC_129726 - EEOC_129727 |

| 96977 | Public Comment From Margo Lechner | EEOC_129728 - EEOC_129728 |
| 96978 | Public Comment From Charles Wilson | EEOC_129729 - EEOC_129730 |
| 96979 | Public Comment From Katherine Lewis | EEOC_129731 - EEOC_129732 |
| 96980 | Public Comment From Claudia Brick | EEOC_129733 - EEOC_129733 |
| 96981 | Public Comment From Rachel Austin | EEOC_129734 - EEOC_129735 |
| 96982 | Public Comment From Jane Hitchcoff | EEOC_129736 - EEOC_129736 |
| 96983 | Public Comment From Sarah Pavone | EEOC_129737 - EEOC_129737 |
| 96984 | Public Comment From Judith Battaglia | EEOC_129738 - EEOC_129739 |
| 96985 | Public Comment From Jean Madigan | EEOC_129740 - EEOC_129740 |
| 96986 | Public Comment From Kelli Stader | EEOC_129741 - EEOC_129742 |
| 96987 | Public Comment From Elizabeth Slavick | EEOC_129743 - EEOC_129744 |
| 96988 | Public Comment From Lynn Skibinski | EEOC_129745 - EEOC_129746 |
| 96989 | Public Comment From Dale Janssen | EEOC_129747 - EEOC_129747 |
| 96990 | Public Comment From Eric Nalley | EEOC_129748 - EEOC_129748 |
| 96991 | Public Comment From David Eckert | EEOC_129749 - EEOC_129750 |
| 96992 | Public Comment From Jenny Leung | EEOC_129751 - EEOC_129752 |
| 96993 | Public Comment From Lydia Lidtke | EEOC_129753 - EEOC_129754 |
| 96994 | Public Comment From Kathleen Houlihan | EEOC_129755 - EEOC_129755 |
| 96995 | Public Comment From Gordon Danniels | EEOC_129756 - EEOC_129756 |
| 96996 | Public Comment From Gwynne Juett | EEOC_129757 - EEOC_129757 |
| 96997 | Public Comment From Yonit Yogev | EEOC_129758 - EEOC_129758 |

| 96998 | Public Comment From Meghan Whitmore | EEOC_129759 - EEOC_129760 |
| 96999 | Public Comment From Carol Ames | EEOC_129761 - EEOC_129761 |
| 97000 | Public Comment From Marta Hetzer | EEOC_129762 - EEOC_129762 |
| 97001 | Public Comment From Katie Rothardt | EEOC_129763 - EEOC_129763 |
| 97002 | Public Comment From Tim Crowley | EEOC_129764 - EEOC_129764 |
| 97003 | Public Comment From Theresa Taylor | EEOC_129765 - EEOC_129765 |
| 97004 | Public Comment From Theresa Taylor – Attachment 1 | EEOC_129766 - EEOC_129766 |
| 97005 | Public Comment From David Newman | EEOC_129767 - EEOC_129768 |
| 97006 | Public Comment From Ellen Scrivner | EEOC_129769 - EEOC_129770 |
| 97007 | Public Comment From Gerhard Groeger | EEOC_129771 - EEOC_129771 |
| 97008 | Public Comment From Marisela Johnson | EEOC_129772 - EEOC_129773 |
| 97009 | Public Comment From Sarah Preusse | EEOC_129774 - EEOC_129775 |
| 97010 | Public Comment From Eric Myra | EEOC_129776 - EEOC_129777 |
| 97011 | Public Comment From Gloria D | EEOC_129778 - EEOC_129779 |
| 97012 | Public Comment From Judith Bobrek | EEOC_129780 - EEOC_129781 |
| 97013 | Public Comment From Jaymi Ortega | EEOC_129782 - EEOC_129782 |
| 97014 | Public Comment From Carl Liberty | EEOC_129783 - EEOC_129784 |
| 97015 | Public Comment From Debra Berryman | EEOC_129785 - EEOC_129785 |
| 97016 | Public Comment From Sally Windecker | EEOC_129786 - EEOC_129787 |
| 97017 | Public Comment From Gigi Pomerantz | EEOC_129788 - EEOC_129789 |
| 97018 | Public Comment From Christine Crawford | EEOC_129790 - EEOC_129790 |

| 97019 | Public Comment From Anonymous Anonymous | EEOC_129791 - EEOC_129791 |
|---|---|---|
| 97020 | Public Comment From Christina Ehrenreich | EEOC_129792 - EEOC_129793 |
| 97021 | Public Comment From Janet Reichenbach | EEOC_129794 - EEOC_129794 |
| 97022 | Public Comment From Lisa A Cammett | EEOC_129795 - EEOC_129796 |
| 97023 | Public Comment From Joe Hernandez | EEOC_129797 - EEOC_129797 |
| 97024 | Public Comment From Janet Lucien | EEOC_129798 - EEOC_129799 |
| 97025 | Public Comment From Irmgard Borner | EEOC_129800 - EEOC_129800 |
| 97026 | Public Comment From Catherine Angell | EEOC_129801 - EEOC_129801 |
| 97027 | Public Comment From Debbie Ruiz | EEOC_129802 - EEOC_129802 |
| 97028 | Public Comment From Tina Cook | EEOC_129803 - EEOC_129804 |
| 97029 | Public Comment From Jessica Dixon-Gromek | EEOC_129805 - EEOC_129805 |
| 97030 | Public Comment From John Page | EEOC_129806 - EEOC_129807 |
| 97031 | Public Comment From Anita Hanson | EEOC_129808 - EEOC_129809 |
| 97032 | Public Comment From Anne-Marie Mallon | EEOC_129810 - EEOC_129811 |
| 97033 | Public Comment From Geri Domenick | EEOC_129812 - EEOC_129813 |
| 97034 | Public Comment From Dorothy Shelley | EEOC_129814 - EEOC_129814 |
| 97035 | Public Comment From Jane Christian | EEOC_129815 - EEOC_129815 |
| 97036 | Public Comment From Virginia James | EEOC_129816 - EEOC_129816 |
| 97037 | Public Comment From Monica Luevano | EEOC_129817 - EEOC_129817 |
| 97038 | Public Comment From April Black | EEOC_129818 - EEOC_129818 |
| 97039 | Public Comment From Michele Ortolano | EEOC_129819 - EEOC_129820 |

| 97040 | Public Comment From Jennifer Stites | EEOC_129821 - EEOC_129821 |
| 97041 | Public Comment From Marissa Porter | EEOC_129822 - EEOC_129823 |
| 97042 | Public Comment From Nilah MacDonald | EEOC_129824 - EEOC_129825 |
| 97043 | Public Comment From Tom Boomershine | EEOC_129826 - EEOC_129827 |
| 97044 | Public Comment From kaylie simpson | EEOC_129828 - EEOC_129828 |
| 97045 | Public Comment From Marsha Wakefield | EEOC_129829 - EEOC_129829 |
| 97046 | Public Comment From Richard Tortorella | EEOC_129830 - EEOC_129831 |
| 97047 | Public Comment From Micheleen Karnacewicz | EEOC_129832 - EEOC_129833 |
| 97048 | Public Comment From Lynn Billington | EEOC_129834 - EEOC_129835 |
| 97049 | Public Comment From Jaimee Patience | EEOC_129836 - EEOC_129836 |
| 97050 | Public Comment From m Baladerian | EEOC_129837 - EEOC_129838 |
| 97051 | Public Comment From Donna H | EEOC_129839 - EEOC_129840 |
| 97052 | Public Comment From Rebecca Scholtz | EEOC_129841 - EEOC_129842 |
| 97053 | Public Comment From Sarah Ballinger Rodriguez | EEOC_129843 - EEOC_129844 |
| 97054 | Public Comment From Rachel Straus | EEOC_129845 - EEOC_129845 |
| 97055 | Public Comment From Carolyn Polak | EEOC_129846 - EEOC_129847 |
| 97056 | Public Comment From Catherine Silva-Dubuisson | EEOC_129848 - EEOC_129849 |
| 97057 | Public Comment From Ronald Ratner | EEOC_129850 - EEOC_129850 |
| 97058 | Public Comment From YWCA Columbus | EEOC_129851 - EEOC_129852 |
| 97059 | Public Comment From YWCA Columbus – Attachment 1 | EEOC_129853 - EEOC_129873 |
| 97060 | Public Comment From MARTIN EHLEN | EEOC_129874 - EEOC_129875 |

| 97061 | Public Comment From Craig Clapper | EEOC_129876 - EEOC_129877 |
|---|---|---|
| 97062 | Public Comment From Heather Killeen | EEOC_129878 - EEOC_129878 |
| 97063 | Public Comment From Catherine Riddle | EEOC_129879 - EEOC_129879 |
| 97064 | Public Comment From Valorie Vigil | EEOC_129880 - EEOC_129881 |
| 97065 | Public Comment From Karen Lowery | EEOC_129882 - EEOC_129882 |
| 97066 | Public Comment From Karen Lowery | EEOC_129883 - EEOC_129883 |
| 97067 | Public Comment From Trina Novak | EEOC_129884 - EEOC_129885 |
| 97068 | Public Comment From Michael Wick | EEOC_129886 - EEOC_129887 |
| 97069 | Public Comment From Samantha Ritchey | EEOC_129888 - EEOC_129888 |
| 97070 | Public Comment From Leila Ung | EEOC_129889 - EEOC_129889 |
| 97071 | Public Comment From Iris J Adler | EEOC_129890 - EEOC_129891 |
| 97072 | Public Comment From Emma Cox | EEOC_129892 - EEOC_129892 |
| 97073 | Public Comment From Janice Goppert | EEOC_129893 - EEOC_129893 |
| 97074 | Public Comment From Rain Hall | EEOC_129894 - EEOC_129894 |
| 97075 | Public Comment From Ann Monaco | EEOC_129895 - EEOC_129896 |
| 97076 | Public Comment From Jessica Arellano | EEOC_129897 - EEOC_129898 |
| 97077 | Public Comment From Charlotte Deibel | EEOC_129899 - EEOC_129900 |
| 97078 | Public Comment From Roger Williams | EEOC_129901 - EEOC_129901 |
| 97079 | Public Comment From Gaia Kimberly | EEOC_129902 - EEOC_129903 |
| 97080 | Public Comment From Virginia Carrington | EEOC_129904 - EEOC_129905 |
| 97081 | Public Comment From Steven Blinder | EEOC_129906 - EEOC_129907 |

| 97082 | Public Comment From Susan Hoffman | EEOC_129908 - EEOC_129909 |
| 97083 | Public Comment From Eric Maroyka | EEOC_129910 - EEOC_129910 |
| 97084 | Public Comment From Krista Chinchilla-Patzke | EEOC_129911 - EEOC_129912 |
| 97085 | Public Comment From Margaret Perticone | EEOC_129913 - EEOC_129914 |
| 97086 | Public Comment From Kristin Williams | EEOC_129915 - EEOC_129915 |
| 97087 | Public Comment From Carole Russo | EEOC_129916 - EEOC_129917 |
| 97088 | Public Comment From Nancy Hopping | EEOC_129918 - EEOC_129919 |
| 97089 | Public Comment From Margaret Eberlin | EEOC_129920 - EEOC_129920 |
| 97090 | Public Comment From Lori Anderson | EEOC_129921 - EEOC_129922 |
| 97091 | Public Comment From Melissa Hammer | EEOC_129923 - EEOC_129923 |
| 97092 | Public Comment From Nancy Hopping | EEOC_129924 - EEOC_129925 |
| 97093 | Public Comment From Sasha Gilster | EEOC_129926 - EEOC_129926 |
| 97094 | Public Comment From Elaine Bezold | EEOC_129927 - EEOC_129927 |
| 97095 | Public Comment From Suzanne Dann | EEOC_129928 - EEOC_129928 |
| 97096 | Public Comment From Lindsey Kurdi Wood | EEOC_129929 - EEOC_129930 |
| 97097 | Public Comment From Jennifer Engle | EEOC_129931 - EEOC_129931 |
| 97098 | Public Comment From Isabella Carrazana | EEOC_129932 - EEOC_129932 |
| 97099 | Public Comment From Mary Harris | EEOC_129933 - EEOC_129933 |
| 97100 | Public Comment From Myriam Roiz | EEOC_129934 - EEOC_129935 |
| 97101 | Public Comment From Jennifer Tucker | EEOC_129936 - EEOC_129936 |
| 97102 | Public Comment From Marilyn Milden | EEOC_129937 - EEOC_129937 |

| 97103 | Public Comment From Jerry Subject | EEOC_129938 - EEOC_129938 |
|---|---|---|
| 97104 | Public Comment From Tiffany Tran | EEOC_129939 - EEOC_129939 |
| 97105 | Public Comment From Kenny Watson | EEOC_129940 - EEOC_129941 |
| 97106 | Public Comment From Angela DeBolt | EEOC_129942 - EEOC_129943 |
| 97107 | Public Comment From Erin Nantais | EEOC_129944 - EEOC_129944 |
| 97108 | Public Comment From Darlene Henry | EEOC_129945 - EEOC_129946 |
| 97109 | Public Comment From Chris Tauson | EEOC_129947 - EEOC_129948 |
| 97110 | Public Comment From Pat Watkinson | EEOC_129949 - EEOC_129950 |
| 97111 | Public Comment From Laurie Schwalm | EEOC_129951 - EEOC_129952 |
| 97112 | Public Comment From Janice Dockter | EEOC_129953 - EEOC_129953 |
| 97113 | Public Comment From Kimberly Kosina | EEOC_129954 - EEOC_129954 |
| 97114 | Public Comment From James Grugan | EEOC_129955 - EEOC_129956 |
| 97115 | Public Comment From Kathryn Miller | EEOC_129957 - EEOC_129957 |
| 97116 | Public Comment From Patricia Watkinson | EEOC_129958 - EEOC_129959 |
| 97117 | Public Comment From Robert Podzikowski | EEOC_129960 - EEOC_129960 |
| 97118 | Public Comment From SHRM | EEOC_129961 - EEOC_129961 |
| 97119 | Public Comment From SHRM – Attachment 1 | EEOC_129962 - EEOC_129966 |
| 97120 | Public Comment From Jolanda Jones | EEOC_129967 - EEOC_129967 |
| 97121 | Public Comment From Lesley Schultz | EEOC_129968 - EEOC_129969 |
| 97122 | Public Comment From Victoria Cox | EEOC_129970 - EEOC_129971 |
| 97123 | Public Comment From Araceli Arzate | EEOC_129972 - EEOC_129973 |

| 97124 | Public Comment From Allison Battrell | EEOC_129974 - EEOC_129975 |
| 97125 | Public Comment From A C | EEOC_129976 - EEOC_129976 |
| 97126 | Public Comment From Ryan Gerchick | EEOC_129977 - EEOC_129977 |
| 97127 | Public Comment From Victoria Cox | EEOC_129978 - EEOC_129979 |
| 97128 | Public Comment From Virginia James | EEOC_129980 - EEOC_129981 |
| 97129 | Public Comment From Rachel Varughese | EEOC_129982 - EEOC_129983 |
| 97130 | Public Comment From Julie Cook | EEOC_129984 - EEOC_129985 |
| 97131 | Public Comment From Barbara Kaufmann | EEOC_129986 - EEOC_129986 |
| 97132 | Public Comment From Marianne Quackenbush | EEOC_129987 - EEOC_129988 |
| 97133 | Public Comment From Holly Starnes | EEOC_129989 - EEOC_129989 |
| 97134 | Public Comment From Guy Taylor | EEOC_129990 - EEOC_129991 |
| 97135 | Public Comment From Patricia White | EEOC_129992 - EEOC_129993 |
| 97136 | Public Comment From Angela Contento Contento | EEOC_129994 - EEOC_129994 |
| 97137 | Public Comment From Helga Spector | EEOC_129995 - EEOC_129996 |
| 97138 | Public Comment From Andrea Thompson | EEOC_129997 - EEOC_129997 |
| 97139 | Public Comment From Nancy Waffler | EEOC_129998 - EEOC_129998 |
| 97140 | Public Comment From Elizabeth Murray | EEOC_129999 - EEOC_129999 |
| 97141 | Public Comment From Diane Naples | EEOC_130000 - EEOC_130000 |
| 97142 | Public Comment From Leni Windle | EEOC_130001 - EEOC_130002 |
| 97143 | Public Comment From Jim Hill | EEOC_130003 - EEOC_130003 |
| 97144 | Public Comment From Shelby Ledbetter | EEOC_130004 - EEOC_130004 |

| 97145 | Public Comment From Kimberly Field | EEOC_130005 - EEOC_130006 |
| 97146 | Public Comment From Kayla Leoni | EEOC_130007 - EEOC_130008 |
| 97147 | Public Comment From Anna Boyer | EEOC_130009 - EEOC_130009 |
| 97148 | Public Comment From Marguerite Boyens | EEOC_130010 - EEOC_130011 |
| 97149 | Public Comment From Virginia James | EEOC_130012 - EEOC_130013 |
| 97150 | Public Comment From Claire Giroir | EEOC_130014 - EEOC_130015 |
| 97151 | Public Comment From Rachel Goddard | EEOC_130016 - EEOC_130016 |
| 97152 | Public Comment From Anna Haughwout | EEOC_130017 - EEOC_130017 |
| 97153 | Public Comment From Angela Grillo | EEOC_130018 - EEOC_130018 |
| 97154 | Public Comment From Brooke fleurent | EEOC_130019 - EEOC_130020 |
| 97155 | Public Comment From Sydney Johnson | EEOC_130021 - EEOC_130022 |
| 97156 | Public Comment From Karen Buchanan | EEOC_130023 - EEOC_130024 |
| 97157 | Public Comment From Elliot Comunale | EEOC_130025 - EEOC_130026 |
| 97158 | Public Comment From Michael Garitty | EEOC_130027 - EEOC_130027 |
| 97159 | Public Comment From Kathy Kowalchick | EEOC_130028 - EEOC_130028 |
| 97160 | Public Comment From Allen Buchanan | EEOC_130029 - EEOC_130030 |
| 97161 | Public Comment From Evan Duffley | EEOC_130031 - EEOC_130032 |
| 97162 | Public Comment From Billie Walker | EEOC_130033 - EEOC_130033 |
| 97163 | Public Comment From S T | EEOC_130034 - EEOC_130035 |
| 97164 | Public Comment From Donna Lampkin | EEOC_130036 - EEOC_130037 |
| 97165 | Public Comment From Miriam Leeser | EEOC_130038 - EEOC_130038 |

| 97166 | Public Comment From William Obrien | EEOC_130039 - EEOC_130039 |
|---|---|---|
| 97167 | Public Comment From Minerva Erosa | EEOC_130040 - EEOC_130040 |
| 97168 | Public Comment From Elaine Blanton | EEOC_130041 - EEOC_130042 |
| 97169 | Public Comment From Jennifer Tang | EEOC_130043 - EEOC_130043 |
| 97170 | Public Comment From Anonymous Anonymous | EEOC_130044 - EEOC_130045 |
| 97171 | Public Comment From Marilyn Martin | EEOC_130046 - EEOC_130047 |
| 97172 | Public Comment From Timbo KIlery | EEOC_130048 - EEOC_130049 |
| 97173 | Public Comment From Linda Brown-Robinson | EEOC_130050 - EEOC_130051 |
| 97174 | Public Comment From Glenda Usher | EEOC_130052 - EEOC_130053 |
| 97175 | Public Comment From Ann Carman | EEOC_130054 - EEOC_130054 |
| 97176 | Public Comment From Donna Warshaw | EEOC_130055 - EEOC_130056 |
| 97177 | Public Comment From Tina Spada | EEOC_130057 - EEOC_130057 |
| 97178 | Public Comment From Michael Calder | EEOC_130058 - EEOC_130059 |
| 97179 | Public Comment From Stephanie Thurman | EEOC_130060 - EEOC_130060 |
| 97180 | Public Comment From Cindy Liddle | EEOC_130061 - EEOC_130062 |
| 97181 | Public Comment From Tatiana Zolotareva | EEOC_130063 - EEOC_130063 |
| 97182 | Public Comment From Nat. Catholic Bioethics Center, Catholic Medical Assoc., Nat. Assoc. of Catholic Nurses, USA. | EEOC_130064 - EEOC_130064 |
| 97183 | Public Comment From Nat. Catholic Bioethics Center, Catholic Medical Assoc., Nat. Assoc. of Catholic Nurses, USA. – Attachment 1 | EEOC_130065 - EEOC_130073 |
| 97184 | Public Comment From Patricia Keller | EEOC_130074 - EEOC_130075 |
| 97185 | Public Comment From Julie Wegner | EEOC_130076 - EEOC_130076 |
| 97186 | Public Comment From CAROL DEANOW | EEOC_130077 - EEOC_130077 |

| 97187 | Public Comment From Gaelle Preuveneers | EEOC_130078 - EEOC_130078 |
| 97188 | Public Comment From Inelda Gebhart | EEOC_130079 - EEOC_130080 |
| 97189 | Public Comment From Leslie Anderson | EEOC_130081 - EEOC_130081 |
| 97190 | Public Comment From Barbara Miller | EEOC_130082 - EEOC_130082 |
| 97191 | Public Comment From Catherine Sneed | EEOC_130083 - EEOC_130084 |
| 97192 | Public Comment From Paul Blackford | EEOC_130085 - EEOC_130085 |
| 97193 | Public Comment From Barry S. Finkel | EEOC_130086 - EEOC_130087 |
| 97194 | Public Comment From Patricia Keller | EEOC_130088 - EEOC_130089 |
| 97195 | Public Comment From Marlys Daniel | EEOC_130090 - EEOC_130090 |
| 97196 | Public Comment From Carol Luery | EEOC_130091 - EEOC_130091 |
| 97197 | Public Comment From Louise Brown | EEOC_130092 - EEOC_130092 |
| 97198 | Public Comment From whitney leslie | EEOC_130093 - EEOC_130093 |
| 97199 | Public Comment From Pat Collins | EEOC_130094 - EEOC_130095 |
| 97200 | Public Comment From Debbie Zawatski | EEOC_130096 - EEOC_130096 |
| 97201 | Public Comment From Elizabeth Iozzo | EEOC_130097 - EEOC_130097 |
| 97202 | Public Comment From Jeff Keller | EEOC_130098 - EEOC_130099 |
| 97203 | Public Comment From M. R. | EEOC_130100 - EEOC_130100 |
| 97204 | Public Comment From Nick sackett | EEOC_130101 - EEOC_130101 |
| 97205 | Public Comment From Lucia Burgess | EEOC_130102 - EEOC_130102 |
| 97206 | Public Comment From Janice Montalto | EEOC_130103 - EEOC_130104 |
| 97207 | Public Comment From Hunter Payne | EEOC_130105 - EEOC_130105 |

| 97208 | Public Comment From Jana L Wanman | EEOC_130106 - EEOC_130106 |
|---|---|---|
| 97209 | Public Comment From Martin Devine | EEOC_130107 - EEOC_130108 |
| 97210 | Public Comment From John Higgins | EEOC_130109 - EEOC_130110 |
| 97211 | Public Comment From Brittany Smith | EEOC_130111 - EEOC_130112 |
| 97212 | Public Comment From Rebecca Foley | EEOC_130113 - EEOC_130113 |
| 97213 | Public Comment From Jonathan Cornell | EEOC_130114 - EEOC_130114 |
| 97214 | Public Comment From Clifton Koski | EEOC_130115 - EEOC_130116 |
| 97215 | Public Comment From Elizabeth Navarro | EEOC_130117 - EEOC_130117 |
| 97216 | Public Comment From Rae Hughes | EEOC_130118 - EEOC_130119 |
| 97217 | Public Comment From Jill Schaeffer | EEOC_130120 - EEOC_130120 |
| 97218 | Public Comment From Bridget Santos | EEOC_130121 - EEOC_130121 |
| 97219 | Public Comment From Janelle Marengo | EEOC_130122 - EEOC_130123 |
| 97220 | Public Comment From Cynthia Susai | EEOC_130124 - EEOC_130125 |
| 97221 | Public Comment From Christina Bishir | EEOC_130126 - EEOC_130127 |
| 97222 | Public Comment From Marissa Murphy | EEOC_130128 - EEOC_130128 |
| 97223 | Public Comment From robert rosenblum | EEOC_130129 - EEOC_130129 |
| 97224 | Public Comment From Jeff Klein | EEOC_130130 - EEOC_130131 |
| 97225 | Public Comment From Natalie Sokoloff | EEOC_130132 - EEOC_130133 |
| 97226 | Public Comment From Anne Wandres | EEOC_130134 - EEOC_130134 |
| 97227 | Public Comment From Becky Orf | EEOC_130135 - EEOC_130135 |
| 97228 | Public Comment From Anna Melby | EEOC_130136 - EEOC_130136 |

| 97229 | Public Comment From Jane Walsh | EEOC_130137 - EEOC_130138 |
|---|---|---|
| 97230 | Public Comment From stephen armstrong | EEOC_130139 - EEOC_130139 |
| 97231 | Public Comment From Joan McCormick | EEOC_130140 - EEOC_130141 |
| 97232 | Public Comment From Jan Unterreiner | EEOC_130142 - EEOC_130143 |
| 97233 | Public Comment From Theresa Taylor | EEOC_130144 - EEOC_130144 |
| 97234 | Public Comment From Theresa Taylor – Attachment 1 | EEOC_130145 - EEOC_130146 |
| 97235 | Public Comment From Janet McGarry | EEOC_130147 - EEOC_130148 |
| 97236 | Public Comment From Leslie Entwistle | EEOC_130149 - EEOC_130150 |
| 97237 | Public Comment From Zachary Dunne | EEOC_130151 - EEOC_130152 |
| 97238 | Public Comment From Diana Blanks | EEOC_130153 - EEOC_130154 |
| 97239 | Public Comment From Jim Knight | EEOC_130155 - EEOC_130156 |
| 97240 | Public Comment From Tania Garcia | EEOC_130157 - EEOC_130157 |
| 97241 | Public Comment From Amber Laux | EEOC_130158 - EEOC_130158 |
| 97242 | Public Comment From Cynthia Morrell | EEOC_130159 - EEOC_130160 |
| 97243 | Public Comment From Carmen Carlton | EEOC_130161 - EEOC_130161 |
| 97244 | Public Comment From Kerry Phibbs | EEOC_130162 - EEOC_130162 |
| 97245 | Public Comment From Carol McWhirter | EEOC_130163 - EEOC_130164 |
| 97246 | Public Comment From Susan Hall | EEOC_130165 - EEOC_130166 |
| 97247 | Public Comment From Letisha Trujillo | EEOC_130167 - EEOC_130167 |
| 97248 | Public Comment From Alex Rader | EEOC_130168 - EEOC_130168 |
| 97249 | Public Comment From Alexandra Zimmermann | EEOC_130169 - EEOC_130170 |

| 97250 | Public Comment From Chara Beyrle | EEOC_130171 - EEOC_130171 |
| 97251 | Public Comment From Ardis Nelson | EEOC_130172 - EEOC_130173 |
| 97252 | Public Comment From Olivia Powell | EEOC_130174 - EEOC_130174 |
| 97253 | Public Comment From Deborah Arthur | EEOC_130175 - EEOC_130176 |
| 97254 | Public Comment From Deborah Arthur | EEOC_130177 - EEOC_130178 |
| 97255 | Public Comment From Ryan Werdel | EEOC_130179 - EEOC_130180 |
| 97256 | Public Comment From Kathy Sellers | EEOC_130181 - EEOC_130181 |
| 97257 | Public Comment From Patricia Auer | EEOC_130182 - EEOC_130183 |
| 97258 | Public Comment From Valarie Little | EEOC_130184 - EEOC_130185 |
| 97259 | Public Comment From Margaret Starnes | EEOC_130186 - EEOC_130186 |
| 97260 | Public Comment From Lauren Moss-Racusin | EEOC_130187 - EEOC_130187 |
| 97261 | Public Comment From Juniper LeClair | EEOC_130188 - EEOC_130188 |
| 97262 | Public Comment From Natalie Baylosis | EEOC_130189 - EEOC_130190 |
| 97263 | Public Comment From Diann Hamant | EEOC_130191 - EEOC_130192 |
| 97264 | Public Comment From Terry Goodman | EEOC_130193 - EEOC_130193 |
| 97265 | Public Comment From Ann Clemson | EEOC_130194 - EEOC_130194 |
| 97266 | Public Comment From Jennifer Harris | EEOC_130195 - EEOC_130195 |
| 97267 | Public Comment From Brooke Spencer | EEOC_130196 - EEOC_130196 |
| 97268 | Public Comment From Virginia James | EEOC_130197 - EEOC_130197 |
| 97269 | Public Comment From Evan Klein | EEOC_130198 - EEOC_130199 |
| 97270 | Public Comment From Mallie Underwood | EEOC_130200 - EEOC_130201 |

| 97271 | Public Comment From Shannon Roth | EEOC_130202 - EEOC_130203 |
|---|---|---|
| 97272 | Public Comment From Michelle Trudel | EEOC_130204 - EEOC_130204 |
| 97273 | Public Comment From Jane Hassell | EEOC_130205 - EEOC_130205 |
| 97274 | Public Comment From Gerald Kline | EEOC_130206 - EEOC_130206 |
| 97275 | Public Comment From Ria Martinez | EEOC_130207 - EEOC_130208 |
| 97276 | Public Comment From mary Starz | EEOC_130209 - EEOC_130209 |
| 97277 | Public Comment From Sheila Grotzky | EEOC_130210 - EEOC_130211 |
| 97278 | Public Comment From M R | EEOC_130212 - EEOC_130213 |
| 97279 | Public Comment From Allison Fowler | EEOC_130214 - EEOC_130215 |
| 97280 | Public Comment From Paul B. Haring | EEOC_130216 - EEOC_130217 |
| 97281 | Public Comment From Moe Gorsline | EEOC_130218 - EEOC_130219 |
| 97282 | Public Comment From Grace Larmee | EEOC_130220 - EEOC_130220 |
| 97283 | Public Comment From Nina Sozansky | EEOC_130221 - EEOC_130222 |
| 97284 | Public Comment From Nicolas Asher | EEOC_130223 - EEOC_130223 |
| 97285 | Public Comment From jesse grady | EEOC_130224 - EEOC_130225 |
| 97286 | Public Comment From BA Mack | EEOC_130226 - EEOC_130227 |
| 97287 | Public Comment From judith dumitru | EEOC_130228 - EEOC_130229 |
| 97288 | Public Comment From Renee Reynolds | EEOC_130230 - EEOC_130231 |
| 97289 | Public Comment From Marcia Weidknecht | EEOC_130232 - EEOC_130232 |
| 97290 | Public Comment From Jacqueline McCurdy | EEOC_130233 - EEOC_130234 |
| 97291 | Public Comment From JAnna M | EEOC_130235 - EEOC_130236 |

| 97292 | Public Comment From Cynthia Stewart | EEOC_130237 - EEOC_130237 |
|---|---|---|
| 97293 | Public Comment From Linda Robb | EEOC_130238 - EEOC_130239 |
| 97294 | Public Comment From Phillip Campbell | EEOC_130240 - EEOC_130241 |
| 97295 | Public Comment From David Gallardo | EEOC_130242 - EEOC_130243 |
| 97296 | Public Comment From Choices Pregnancy Center | EEOC_130244 - EEOC_130244 |
| 97297 | Public Comment From Cindy Krebs | EEOC_130245 - EEOC_130245 |
| 97298 | Public Comment From Kaitlyn Comerford | EEOC_130246 - EEOC_130247 |
| 97299 | Public Comment From Christina Ledgard | EEOC_130248 - EEOC_130248 |
| 97300 | Public Comment From Kathy Kinzfogl | EEOC_130249 - EEOC_130249 |
| 97301 | Public Comment From Susan King | EEOC_130250 - EEOC_130251 |
| 97302 | Public Comment From Shirley Haider | EEOC_130252 - EEOC_130253 |
| 97303 | Public Comment From ErinColleen Stanko | EEOC_130254 - EEOC_130255 |
| 97304 | Public Comment From DARA GERSON | EEOC_130256 - EEOC_130257 |
| 97305 | Public Comment From Tamara Oliveras | EEOC_130258 - EEOC_130258 |
| 97306 | Public Comment From Nicole French | EEOC_130259 - EEOC_130259 |
| 97307 | Public Comment From Deborah Parker | EEOC_130260 - EEOC_130261 |
| 97308 | Public Comment From Cindy Baertlein | EEOC_130262 - EEOC_130263 |
| 97309 | Public Comment From Cindy Baertlein | EEOC_130264 - EEOC_130265 |
| 97310 | Public Comment From ANNA Hamilton | EEOC_130266 - EEOC_130266 |
| 97311 | Public Comment From Rita Mills | EEOC_130267 - EEOC_130268 |
| 97312 | Public Comment From Bethany Romito | EEOC_130269 - EEOC_130269 |

| 97313 | Public Comment From Steve Walker | EEOC_130270 - EEOC_130270 |
|---|---|---|
| 97314 | Public Comment From Scott Pratt | EEOC_130271 - EEOC_130272 |
| 97315 | Public Comment From Laura McColl | EEOC_130273 - EEOC_130274 |
| 97316 | Public Comment From Elyse Hickey | EEOC_130275 - EEOC_130276 |
| 97317 | Public Comment From Jeannine Robinson | EEOC_130277 - EEOC_130277 |
| 97318 | Public Comment From Rebecca Altfather | EEOC_130278 - EEOC_130279 |
| 97319 | Public Comment From Lisa Witte | EEOC_130280 - EEOC_130281 |
| 97320 | Public Comment From Jane Markley | EEOC_130282 - EEOC_130282 |
| 97321 | Public Comment From Elizabeth Armstrong | EEOC_130283 - EEOC_130284 |
| 97322 | Public Comment From Thom Walsh | EEOC_130285 - EEOC_130286 |
| 97323 | Public Comment From Rebecca Killingsworth | EEOC_130287 - EEOC_130287 |
| 97324 | Public Comment From Rebecca Killingsworth – Attachment 1 | EEOC_130288 - EEOC_130308 |
| 97325 | Public Comment From VICTORIA ROSENBLATT | EEOC_130309 - EEOC_130309 |
| 97326 | Public Comment From Kathy Bitzer | EEOC_130310 - EEOC_130311 |
| 97327 | Public Comment From Janie Acosta | EEOC_130312 - EEOC_130312 |
| 97328 | Public Comment From Marissa Sofka | EEOC_130313 - EEOC_130313 |
| 97329 | Public Comment From Xareny Zamorano | EEOC_130314 - EEOC_130315 |
| 97330 | Public Comment From Donald Lathrop | EEOC_130316 - EEOC_130317 |
| 97331 | Public Comment From Beth Cook | EEOC_130318 - EEOC_130319 |
| 97332 | Public Comment From Maura Strausberg | EEOC_130320 - EEOC_130321 |
| 97333 | Public Comment From Matthew Heck | EEOC_130322 - EEOC_130322 |

| 97334 | Public Comment From Mike Camara | EEOC_130323 - EEOC_130323 |
|-------|----------------------------------|----------------------------|
| 97335 | Public Comment From Angie Harrison | EEOC_130324 - EEOC_130324 |
| 97336 | Public Comment From Douglas Wilson | EEOC_130325 - EEOC_130325 |
| 97337 | Public Comment From Kristy Bryant-Berg | EEOC_130326 - EEOC_130327 |
| 97338 | Public Comment From Trish McCann | EEOC_130328 - EEOC_130328 |
| 97339 | Public Comment From Henry Franklin | EEOC_130329 - EEOC_130329 |
| 97340 | Public Comment From Carson Anich | EEOC_130330 - EEOC_130330 |
| 97341 | Public Comment From Heather Doerr | EEOC_130331 - EEOC_130331 |
| 97342 | Public Comment From Lk Watanabe | EEOC_130332 - EEOC_130333 |
| 97343 | Public Comment From Winfield Schmitt | EEOC_130334 - EEOC_130335 |
| 97344 | Public Comment From Cheryl Warner | EEOC_130336 - EEOC_130337 |
| 97345 | Public Comment From John Yohe | EEOC_130338 - EEOC_130339 |
| 97346 | Public Comment From Donna Pope | EEOC_130340 - EEOC_130341 |
| 97347 | Public Comment From Ebba Herritt | EEOC_130342 - EEOC_130343 |
| 97348 | Public Comment From David Rose | EEOC_130344 - EEOC_130344 |
| 97349 | Public Comment From Rachel Erdman | EEOC_130345 - EEOC_130345 |
| 97350 | Public Comment From saul sanchez | EEOC_130346 - EEOC_130347 |
| 97351 | Public Comment From Emma Dace | EEOC_130348 - EEOC_130348 |
| 97352 | Public Comment From Patty Plimmer | EEOC_130349 - EEOC_130349 |
| 97353 | Public Comment From Jennifer McGill | EEOC_130350 - EEOC_130350 |
| 97354 | Public Comment From Claudia Eberly | EEOC_130351 - EEOC_130352 |

| 97355 | Public Comment From Robyn Leyden | EEOC_130353 - EEOC_130354 |
|---|---|---|
| 97356 | Public Comment From Trudi Shannon | EEOC_130355 - EEOC_130355 |
| 97357 | Public Comment From Kristen Lopez | EEOC_130356 - EEOC_130357 |
| 97358 | Public Comment From Mrs T Lutomski | EEOC_130358 - EEOC_130358 |
| 97359 | Public Comment From John Beaty | EEOC_130359 - EEOC_130359 |
| 97360 | Public Comment From Melinda Lewis | EEOC_130360 - EEOC_130360 |
| 97361 | Public Comment From Matthew Chamison | EEOC_130361 - EEOC_130361 |
| 97362 | Public Comment From Lisa Otano | EEOC_130362 - EEOC_130363 |
| 97363 | Public Comment From CAMILLA WEINANDT | EEOC_130364 - EEOC_130365 |
| 97364 | Public Comment From Lesley Pearl | EEOC_130366 - EEOC_130366 |
| 97365 | Public Comment From C. James Ringwald | EEOC_130367 - EEOC_130367 |
| 97366 | Public Comment From ROBERT NEW | EEOC_130368 - EEOC_130369 |
| 97367 | Public Comment From Florence Harty | EEOC_130370 - EEOC_130371 |
| 97368 | Public Comment From Jeannine Hoeft | EEOC_130372 - EEOC_130373 |
| 97369 | Public Comment From Kate Green | EEOC_130374 - EEOC_130374 |
| 97370 | Public Comment From Florence Harty | EEOC_130375 - EEOC_130376 |
| 97371 | Public Comment From Gina Culen | EEOC_130377 - EEOC_130378 |
| 97372 | Public Comment From Theresa W | EEOC_130379 - EEOC_130379 |
| 97373 | Public Comment From bethany witthuhn | EEOC_130380 - EEOC_130380 |
| 97374 | Public Comment From Krista Gnau | EEOC_130381 - EEOC_130381 |
| 97375 | Public Comment From Kelly Najera | EEOC_130382 - EEOC_130383 |

| 97376 | Public Comment From Shannon Helsel | EEOC_130384 - EEOC_130384 |
| 97377 | Public Comment From Susan Tatro | EEOC_130385 - EEOC_130385 |
| 97378 | Public Comment From JL Angell | EEOC_130386 - EEOC_130386 |
| 97379 | Public Comment From Christina Rocks | EEOC_130387 - EEOC_130387 |
| 97380 | Public Comment From Barbara Wilcox | EEOC_130388 - EEOC_130389 |
| 97381 | Public Comment From Amy Garcia | EEOC_130390 - EEOC_130390 |
| 97382 | Public Comment From Amy Garcia | EEOC_130391 - EEOC_130391 |
| 97383 | Public Comment From Megan Eide Nelson | EEOC_130392 - EEOC_130393 |
| 97384 | Public Comment From Christiane Riederer | EEOC_130394 - EEOC_130394 |
| 97385 | Public Comment From Nat Childs | EEOC_130395 - EEOC_130396 |
| 97386 | Public Comment From Laura Lavertu | EEOC_130397 - EEOC_130398 |
| 97387 | Public Comment From Colin Melville | EEOC_130399 - EEOC_130399 |
| 97388 | Public Comment From Michele Swenson | EEOC_130400 - EEOC_130400 |
| 97389 | Public Comment From Diane Bolte-Silverman | EEOC_130401 - EEOC_130401 |
| 97390 | Public Comment From Barbara Dunn | EEOC_130402 - EEOC_130402 |
| 97391 | Public Comment From Paula Sautter | EEOC_130403 - EEOC_130404 |
| 97392 | Public Comment From Ms Pittman | EEOC_130405 - EEOC_130406 |
| 97393 | Public Comment From Lauree Eastman | EEOC_130407 - EEOC_130408 |
| 97394 | Public Comment From Martha Knox-Stanfill | EEOC_130409 - EEOC_130410 |
| 97395 | Public Comment From Melissa Perez | EEOC_130411 - EEOC_130411 |
| 97396 | Public Comment From Nick Macdonald | EEOC_130412 - EEOC_130413 |

| 97397 | Public Comment From riley wilson | EEOC_130414 - EEOC_130414 |
|---|---|---|
| 97398 | Public Comment From Joyce Mandel | EEOC_130415 - EEOC_130416 |
| 97399 | Public Comment From Vernice Meade | EEOC_130417 - EEOC_130418 |
| 97400 | Public Comment From Delaina Foster | EEOC_130419 - EEOC_130420 |
| 97401 | Public Comment From F. Carlene Reuscher | EEOC_130421 - EEOC_130422 |
| 97402 | Public Comment From Edith Bruce | EEOC_130423 - EEOC_130424 |
| 97403 | Public Comment From Kaela Hopkins | EEOC_130425 - EEOC_130425 |
| 97404 | Public Comment From Abigale Schilling | EEOC_130426 - EEOC_130426 |
| 97405 | Public Comment From Toni Morton | EEOC_130427 - EEOC_130428 |
| 97406 | Public Comment From TONIDIANE MORTON | EEOC_130429 - EEOC_130430 |
| 97407 | Public Comment From Abel Silva | EEOC_130431 - EEOC_130431 |
| 97408 | Public Comment From Delaina Foster | EEOC_130432 - EEOC_130432 |
| 97409 | Public Comment From Renae Beyersdoerfer | EEOC_130433 - EEOC_130433 |
| 97410 | Public Comment From Leslie Mondul | EEOC_130434 - EEOC_130435 |
| 97411 | Public Comment From Rebecca Hill | EEOC_130436 - EEOC_130437 |
| 97412 | Public Comment From Krysta Soules | EEOC_130438 - EEOC_130439 |
| 97413 | Public Comment From Arlene Lokomowitz | EEOC_130440 - EEOC_130441 |
| 97414 | Public Comment From Cathy Young | EEOC_130442 - EEOC_130443 |
| 97415 | Public Comment From Paul W. Haug | EEOC_130444 - EEOC_130445 |
| 97416 | Public Comment From Christopher Gonzales | EEOC_130446 - EEOC_130447 |
| 97417 | Public Comment From Joel Meza | EEOC_130448 - EEOC_130448 |

| 97418 | Public Comment From Peter Merkel | EEOC_130449 - EEOC_130449 |
|---|---|---|
| 97419 | Public Comment From Peter Merkel | EEOC_130450 - EEOC_130450 |
| 97420 | Public Comment From Elena Honeycutt | EEOC_130451 - EEOC_130451 |
| 97421 | Public Comment From Dennise Medina | EEOC_130452 - EEOC_130453 |
| 97422 | Public Comment From Sandra Bastin | EEOC_130454 - EEOC_130454 |
| 97423 | Public Comment From clementine peterson | EEOC_130455 - EEOC_130455 |
| 97424 | Public Comment From Linda Pham | EEOC_130456 - EEOC_130457 |
| 97425 | Public Comment From Fredericka Banks | EEOC_130458 - EEOC_130459 |
| 97426 | Public Comment From Yadira Manzo | EEOC_130460 - EEOC_130460 |
| 97427 | Public Comment From Hill BLACKETT | EEOC_130461 - EEOC_130461 |
| 97428 | Public Comment From Susan Stout | EEOC_130462 - EEOC_130462 |
| 97429 | Public Comment From John McLane | EEOC_130463 - EEOC_130463 |
| 97430 | Public Comment From alinne colin | EEOC_130464 - EEOC_130464 |
| 97431 | Public Comment From Rebecca Juterbock | EEOC_130465 - EEOC_130466 |
| 97432 | Public Comment From Nataliya Yakovleva | EEOC_130467 - EEOC_130468 |
| 97433 | Public Comment From Pete Anderson | EEOC_130469 - EEOC_130470 |
| 97434 | Public Comment From JoAnne Locatis | EEOC_130471 - EEOC_130472 |
| 97435 | Public Comment From Patricia Burgert | EEOC_130473 - EEOC_130473 |
| 97436 | Public Comment From Kathy Harris | EEOC_130474 - EEOC_130475 |
| 97437 | Public Comment From Tracey Hasper | EEOC_130476 - EEOC_130477 |
| 97438 | Public Comment From Rachelle Rillera | EEOC_130478 - EEOC_130479 |

| 97439 | Public Comment From Richard Swain | EEOC_130480 - EEOC_130481 |
| 97440 | Public Comment From Riley Brannian | EEOC_130482 - EEOC_130483 |
| 97441 | Public Comment From Carrie King | EEOC_130484 - EEOC_130484 |
| 97442 | Public Comment From Allen Eggleston | EEOC_130485 - EEOC_130486 |
| 97443 | Public Comment From Michael O'Brien | EEOC_130487 - EEOC_130488 |
| 97444 | Public Comment From Jennifer Goade | EEOC_130489 - EEOC_130490 |
| 97445 | Public Comment From Kicab Castaneda-Mendez | EEOC_130491 - EEOC_130492 |
| 97446 | Public Comment From Kimberly Theurich | EEOC_130493 - EEOC_130494 |
| 97447 | Public Comment From Johnny Barnett | EEOC_130495 - EEOC_130496 |
| 97448 | Public Comment From Kicab Castaneda-Mendez | EEOC_130497 - EEOC_130498 |
| 97449 | Public Comment From Kicab Castaneda-Mendez | EEOC_130499 - EEOC_130500 |
| 97450 | Public Comment From cery el-titi | EEOC_130501 - EEOC_130501 |
| 97451 | Public Comment From Nancy Empson | EEOC_130502 - EEOC_130503 |
| 97452 | Public Comment From Priscilla Wright | EEOC_130504 - EEOC_130505 |
| 97453 | Public Comment From Kathleen Dear | EEOC_130506 - EEOC_130507 |
| 97454 | Public Comment From Jennifer Kopczynski | EEOC_130508 - EEOC_130509 |
| 97455 | Public Comment From Carol McCoy | EEOC_130510 - EEOC_130511 |
| 97456 | Public Comment From joanne klein | EEOC_130512 - EEOC_130513 |
| 97457 | Public Comment From Betsy Cousins-Coleman | EEOC_130514 - EEOC_130514 |
| 97458 | Public Comment From Grace Ostermiller | EEOC_130515 - EEOC_130515 |
| 97459 | Public Comment From Edward Ramey | EEOC_130516 - EEOC_130516 |

| 97460 | Public Comment From Nancy White | EEOC_130517 - EEOC_130518 |
| 97461 | Public Comment From Laura Johnson | EEOC_130519 - EEOC_130519 |
| 97462 | Public Comment From Robin Foster | EEOC_130520 - EEOC_130521 |
| 97463 | Public Comment From Alli Griffin | EEOC_130522 - EEOC_130522 |
| 97464 | Public Comment From Melinda Dyke | EEOC_130523 - EEOC_130523 |
| 97465 | Public Comment From Stephanie Quintero | EEOC_130524 - EEOC_130525 |
| 97466 | Public Comment From Myla Butz | EEOC_130526 - EEOC_130527 |
| 97467 | Public Comment From Virginia Campbell | EEOC_130528 - EEOC_130529 |
| 97468 | Public Comment From Syed Hyder | EEOC_130530 - EEOC_130531 |
| 97469 | Public Comment From Stamatina Podes | EEOC_130532 - EEOC_130533 |
| 97470 | Public Comment From Nancy Platek | EEOC_130534 - EEOC_130535 |
| 97471 | Public Comment From Mickey Maher | EEOC_130536 - EEOC_130536 |
| 97472 | Public Comment From Mimi Lewis | EEOC_130537 - EEOC_130538 |
| 97473 | Public Comment From C R | EEOC_130539 - EEOC_130539 |
| 97474 | Public Comment From Cathy May | EEOC_130540 - EEOC_130541 |
| 97475 | Public Comment From Kristin Mills | EEOC_130542 - EEOC_130543 |
| 97476 | Public Comment From Cathy May | EEOC_130544 - EEOC_130545 |
| 97477 | Public Comment From Jean Lederer | EEOC_130546 - EEOC_130547 |
| 97478 | Public Comment From Linda McGavin | EEOC_130548 - EEOC_130549 |
| 97479 | Public Comment From Timothy Knerr | EEOC_130550 - EEOC_130551 |
| 97480 | Public Comment From David Lin | EEOC_130552 - EEOC_130552 |

| 97481 | Public Comment From Liz Matthews | EEOC_130553 - EEOC_130554 |
|---|---|---|
| 97482 | Public Comment From David Lin | EEOC_130555 - EEOC_130555 |
| 97483 | Public Comment From Joan Racho-Jansen | EEOC_130556 - EEOC_130557 |
| 97484 | Public Comment From Eileen Boris | EEOC_130558 - EEOC_130559 |
| 97485 | Public Comment From M Stokes | EEOC_130560 - EEOC_130561 |
| 97486 | Public Comment From Sonia Moscardon | EEOC_130562 - EEOC_130563 |
| 97487 | Public Comment From Rebecca Boell | EEOC_130564 - EEOC_130565 |
| 97488 | Public Comment From Ismatu Alison-Konteh LeBlanc | EEOC_130566 - EEOC_130567 |
| 97489 | Public Comment From wil bee | EEOC_130568 - EEOC_130569 |
| 97490 | Public Comment From Erik Hvoslef | EEOC_130570 - EEOC_130571 |
| 97491 | Public Comment From La Leche League USA | EEOC_130572 - EEOC_130573 |
| 97492 | Public Comment From La Leche League USA – Attachment 1 | EEOC_130574 - EEOC_130598 |
| 97493 | Public Comment From Kestrel Bukhari | EEOC_130599 - EEOC_130599 |
| 97494 | Public Comment From Andrew Kurzweil | EEOC_130600 - EEOC_130601 |
| 97495 | Public Comment From Gary Pischke | EEOC_130602 - EEOC_130603 |
| 97496 | Public Comment From Desiree Eaton | EEOC_130604 - EEOC_130604 |
| 97497 | Public Comment From Kathryn Tijerina | EEOC_130605 - EEOC_130606 |
| 97498 | Public Comment From Kaitlyn Aland-Stillwell | EEOC_130607 - EEOC_130607 |
| 97499 | Public Comment From Jane Jones | EEOC_130608 - EEOC_130609 |
| 97500 | Public Comment From Carolyn Riddle | EEOC_130610 - EEOC_130611 |
| 97501 | Public Comment From JEANINE JOHNSON | EEOC_130612 - EEOC_130612 |

| 97502 | Public Comment From Cindy Waite | EEOC_130613 - EEOC_130614 |
| 97503 | Public Comment From Sheila Branyon | EEOC_130615 - EEOC_130616 |
| 97504 | Public Comment From Justin Truong | EEOC_130617 - EEOC_130617 |
| 97505 | Public Comment From Douglas Russell | EEOC_130618 - EEOC_130619 |
| 97506 | Public Comment From J R | EEOC_130620 - EEOC_130621 |
| 97507 | Public Comment From Steven Rosenberg | EEOC_130622 - EEOC_130623 |
| 97508 | Public Comment From Jerry Tobe | EEOC_130624 - EEOC_130625 |
| 97509 | Public Comment From Xiaoying Li | EEOC_130626 - EEOC_130627 |
| 97510 | Public Comment From Rebekah Daniels | EEOC_130628 - EEOC_130629 |
| 97511 | Public Comment From Robin Foster | EEOC_130630 - EEOC_130631 |
| 97512 | Public Comment From Nichole Cortese | EEOC_130632 - EEOC_130633 |
| 97513 | Public Comment From Diane Cocke | EEOC_130634 - EEOC_130635 |
| 97514 | Public Comment From Lorri Robinson | EEOC_130636 - EEOC_130637 |
| 97515 | Public Comment From Tina Youse | EEOC_130638 - EEOC_130639 |
| 97516 | Public Comment From Sherin Novak | EEOC_130640 - EEOC_130641 |
| 97517 | Public Comment From Kristen Sepp | EEOC_130642 - EEOC_130643 |
| 97518 | Public Comment From Lena Huynh | EEOC_130644 - EEOC_130645 |
| 97519 | Public Comment From Miranda Rumpf | EEOC_130646 - EEOC_130647 |
| 97520 | Public Comment From Cheryl Robison | EEOC_130648 - EEOC_130649 |
| 97521 | Public Comment From Dinah Havens | EEOC_130650 - EEOC_130650 |
| 97522 | Public Comment From leif klein | EEOC_130651 - EEOC_130652 |

| 97523 | Public Comment From Kenneth Richardson | EEOC_130653 - EEOC_130654 |
|---|---|---|
| 97524 | Public Comment From Antonia Raikes | EEOC_130655 - EEOC_130655 |
| 97525 | Public Comment From Tracy Dempsey | EEOC_130656 - EEOC_130656 |
| 97526 | Public Comment From Suzanne Fernstrom | EEOC_130657 - EEOC_130657 |
| 97527 | Public Comment From Roberta Corona | EEOC_130658 - EEOC_130658 |
| 97528 | Public Comment From Rhodessa Jones | EEOC_130659 - EEOC_130659 |
| 97529 | Public Comment From Emmah Doucette | EEOC_130660 - EEOC_130661 |
| 97530 | Public Comment From Robert James Cesario | EEOC_130662 - EEOC_130663 |
| 97531 | Public Comment From Claudia Sauers | EEOC_130664 - EEOC_130665 |
| 97532 | Public Comment From Miranda Fisher | EEOC_130666 - EEOC_130667 |
| 97533 | Public Comment From Blake Wu | EEOC_130668 - EEOC_130669 |
| 97534 | Public Comment From K. Chung | EEOC_130670 - EEOC_130671 |
| 97535 | Public Comment From Mauko Hao | EEOC_130672 - EEOC_130673 |
| 97536 | Public Comment From Julie Griffith | EEOC_130674 - EEOC_130675 |
| 97537 | Public Comment From Carolina Torres | EEOC_130676 - EEOC_130676 |
| 97538 | Public Comment From Joanne D | EEOC_130677 - EEOC_130678 |
| 97539 | Public Comment From Betty Mello | EEOC_130679 - EEOC_130679 |
| 97540 | Public Comment From Julie MacNary | EEOC_130680 - EEOC_130680 |
| 97541 | Public Comment From Emilia Cody | EEOC_130681 - EEOC_130681 |
| 97542 | Public Comment From Tiffany Huerta | EEOC_130682 - EEOC_130683 |
| 97543 | Public Comment From Amanda Denney | EEOC_130684 - EEOC_130685 |

| 97544 | Public Comment From Iris Riegel | EEOC_130686 - EEOC_130687 |
|---|---|---|
| 97545 | Public Comment From Ruben Rodriguez | EEOC_130688 - EEOC_130689 |
| 97546 | Public Comment From Carla McCammon | EEOC_130690 - EEOC_130690 |
| 97547 | Public Comment From Natalie Gibson | EEOC_130691 - EEOC_130691 |
| 97548 | Public Comment From Mark Taylor | EEOC_130692 - EEOC_130692 |
| 97549 | Public Comment From Valerie Voigt | EEOC_130693 - EEOC_130694 |
| 97550 | Public Comment From Michele Mcgowan | EEOC_130695 - EEOC_130696 |
| 97551 | Public Comment From veronica villasenor | EEOC_130697 - EEOC_130697 |
| 97552 | Public Comment From Natalie Strobel | EEOC_130698 - EEOC_130698 |
| 97553 | Public Comment From Kathleen Carland | EEOC_130699 - EEOC_130700 |
| 97554 | Public Comment From Barbara Kelly | EEOC_130701 - EEOC_130702 |
| 97555 | Public Comment From Stefan Brooks | EEOC_130703 - EEOC_130704 |
| 97556 | Public Comment From Lee Taylor | EEOC_130705 - EEOC_130706 |
| 97557 | Public Comment From Lauren Dickerson | EEOC_130707 - EEOC_130708 |
| 97558 | Public Comment From Ms Frazier Muhammad | EEOC_130709 - EEOC_130709 |
| 97559 | Public Comment From Sytel Keller | EEOC_130710 - EEOC_130711 |
| 97560 | Public Comment From Nancy Berman | EEOC_130712 - EEOC_130713 |
| 97561 | Public Comment From Joellen Barnett | EEOC_130714 - EEOC_130715 |
| 97562 | Public Comment From John Whitehead | EEOC_130716 - EEOC_130716 |
| 97563 | Public Comment From Kristin Schanck | EEOC_130717 - EEOC_130718 |
| 97564 | Public Comment From Sophia Harris | EEOC_130719 - EEOC_130719 |

| 97565 | Public Comment From SUSAN SHAPIRO | EEOC_130720 - EEOC_130720 |
|---|---|---|
| 97566 | Public Comment From Beverly Kuck | EEOC_130721 - EEOC_130721 |
| 97567 | Public Comment From Flores Flores | EEOC_130722 - EEOC_130723 |
| 97568 | Public Comment From Raymond Herpy Ofs | EEOC_130724 - EEOC_130725 |
| 97569 | Public Comment From Julie Bush | EEOC_130726 - EEOC_130727 |
| 97570 | Public Comment From Mary Walker | EEOC_130728 - EEOC_130729 |
| 97571 | Public Comment From Gary Gustin | EEOC_130730 - EEOC_130731 |
| 97572 | Public Comment From Sandy Hovey | EEOC_130732 - EEOC_130733 |
| 97573 | Public Comment From Julie Zgorzynski | EEOC_130734 - EEOC_130735 |
| 97574 | Public Comment From Angela Desmarais | EEOC_130736 - EEOC_130737 |
| 97575 | Public Comment From Dawn Bona | EEOC_130738 - EEOC_130738 |
| 97576 | Public Comment From Larry Dalin | EEOC_130739 - EEOC_130740 |
| 97577 | Public Comment From Horace Malpass | EEOC_130741 - EEOC_130742 |
| 97578 | Public Comment From Judith Knight | EEOC_130743 - EEOC_130744 |
| 97579 | Public Comment From Christine Evangelho | EEOC_130745 - EEOC_130746 |
| 97580 | Public Comment From Beverly Hollingsworth | EEOC_130747 - EEOC_130748 |
| 97581 | Public Comment From Victoria DeLacy | EEOC_130749 - EEOC_130750 |
| 97582 | Public Comment From Lorrie Morton | EEOC_130751 - EEOC_130752 |
| 97583 | Public Comment From Mick Michieli-Beasley | EEOC_130753 - EEOC_130754 |
| 97584 | Public Comment From Rhonda Murray | EEOC_130755 - EEOC_130756 |
| 97585 | Public Comment From Jacque Farley | EEOC_130757 - EEOC_130758 |

| 97586 | Public Comment From Susan Neumann | EEOC_130759 - EEOC_130760 |
|---|---|---|
| 97587 | Public Comment From Lisa Swart | EEOC_130761 - EEOC_130761 |
| 97588 | Public Comment From Helaine Chersonsky | EEOC_130762 - EEOC_130763 |
| 97589 | Public Comment From Dawn McCarty | EEOC_130764 - EEOC_130765 |
| 97590 | Public Comment From Gail Fisk | EEOC_130766 - EEOC_130766 |
| 97591 | Public Comment From John Whitehead | EEOC_130767 - EEOC_130767 |
| 97592 | Public Comment From MomsRising | EEOC_130768 - EEOC_130768 |
| 97593 | Public Comment From MomsRising – Attachment 1 | EEOC_130769 - EEOC_130788 |
| 97594 | Public Comment From Tom proulx | EEOC_130789 - EEOC_130789 |
| 97595 | Public Comment From Shawn Coats | EEOC_130790 - EEOC_130791 |
| 97596 | Public Comment From Beverly Diienno | EEOC_130792 - EEOC_130793 |
| 97597 | Public Comment From Michael Rigsby | EEOC_130794 - EEOC_130795 |
| 97598 | Public Comment From An Tu | EEOC_130796 - EEOC_130796 |
| 97599 | Public Comment From Deanna Reardon | EEOC_130797 - EEOC_130798 |
| 97600 | Public Comment From Bonnie Durham | EEOC_130799 - EEOC_130800 |
| 97601 | Public Comment From Mary Garcia | EEOC_130801 - EEOC_130802 |
| 97602 | Public Comment From Viola Chavez | EEOC_130803 - EEOC_130804 |
| 97603 | Public Comment From Bill Kleist | EEOC_130805 - EEOC_130806 |
| 97604 | Public Comment From Norman Kamienski | EEOC_130807 - EEOC_130808 |
| 97605 | Public Comment From Mable Alford | EEOC_130809 - EEOC_130810 |
| 97606 | Public Comment From Cindy Johnson | EEOC_130811 - EEOC_130812 |

| 97607 | Public Comment From Carla Cardinal | EEOC_130813 - EEOC_130814 |
|---|---|---|
| 97608 | Public Comment From Jill Bailey | EEOC_130815 - EEOC_130815 |
| 97609 | Public Comment From Helen Harless | EEOC_130816 - EEOC_130817 |
| 97610 | Public Comment From Katherine Freyenhagen | EEOC_130818 - EEOC_130819 |
| 97611 | Public Comment From Susie Williams | EEOC_130820 - EEOC_130821 |
| 97612 | Public Comment From Emily Snodgrass | EEOC_130822 - EEOC_130822 |
| 97613 | Public Comment From Cindy Reinertsen | EEOC_130823 - EEOC_130824 |
| 97614 | Public Comment From Mary Keniston | EEOC_130825 - EEOC_130826 |
| 97615 | Public Comment From Juan Chavez | EEOC_130827 - EEOC_130828 |
| 97616 | Public Comment From Thomas Carlon | EEOC_130829 - EEOC_130830 |
| 97617 | Public Comment From S Tucker | EEOC_130831 - EEOC_130832 |
| 97618 | Public Comment From Jean Hodapp | EEOC_130833 - EEOC_130834 |
| 97619 | Public Comment From Madison Gibson | EEOC_130835 - EEOC_130835 |
| 97620 | Public Comment From Joseph Tevington | EEOC_130836 - EEOC_130837 |
| 97621 | Public Comment From Ehren Mierau | EEOC_130838 - EEOC_130839 |
| 97622 | Public Comment From James Smrecek | EEOC_130840 - EEOC_130841 |
| 97623 | Public Comment From Michael Dougherty | EEOC_130842 - EEOC_130843 |
| 97624 | Public Comment From Terri Perrino | EEOC_130844 - EEOC_130845 |
| 97625 | Public Comment From Shirley Leonard | EEOC_130846 - EEOC_130847 |
| 97626 | Public Comment From Linda White | EEOC_130848 - EEOC_130849 |
| 97627 | Public Comment From Geneva Lehman | EEOC_130850 - EEOC_130851 |

| 97628 | Public Comment From Alice DeGennaro | EEOC_130852 - EEOC_130853 |
| --- | --- | --- |
| 97629 | Public Comment From K. Connor | EEOC_130854 - EEOC_130855 |
| 97630 | Public Comment From Raymond Littelmann | EEOC_130856 - EEOC_130857 |
| 97631 | Public Comment From MARY ELLEN KATHER | EEOC_130858 - EEOC_130859 |
| 97632 | Public Comment From Priscilla Vallager Vallager | EEOC_130860 - EEOC_130861 |
| 97633 | Public Comment From Troy Bidwell | EEOC_130862 - EEOC_130863 |
| 97634 | Public Comment From Gilda Fusilier | EEOC_130864 - EEOC_130865 |
| 97635 | Public Comment From Sharon Hirtzer | EEOC_130866 - EEOC_130867 |
| 97636 | Public Comment From Courtney Patterson | EEOC_130868 - EEOC_130868 |
| 97637 | Public Comment From Steven Moore | EEOC_130869 - EEOC_130869 |
| 97638 | Public Comment From Elvira Munoz | EEOC_130870 - EEOC_130871 |
| 97639 | Public Comment From Abigail Colby | EEOC_130872 - EEOC_130873 |
| 97640 | Public Comment From Neil Barbour | EEOC_130874 - EEOC_130875 |
| 97641 | Public Comment From Kathleen Sifuentes | EEOC_130876 - EEOC_130877 |
| 97642 | Public Comment From George OConnell | EEOC_130878 - EEOC_130879 |
| 97643 | Public Comment From PAMELA Lingerfelt | EEOC_130880 - EEOC_130881 |
| 97644 | Public Comment From Susan Mibeck | EEOC_130882 - EEOC_130883 |
| 97645 | Public Comment From Jane Langford | EEOC_130884 - EEOC_130885 |
| 97646 | Public Comment From Jessica Bathurst | EEOC_130886 - EEOC_130886 |
| 97647 | Public Comment From Kerrin Tourville | EEOC_130887 - EEOC_130887 |
| 97648 | Public Comment From Cj Gloyeske | EEOC_130888 - EEOC_130889 |

| 97649 | Public Comment From Dennis Buyers | EEOC_130890 - EEOC_130891 |
|---|---|---|
| 97650 | Public Comment From Rosanne Staab | EEOC_130892 - EEOC_130893 |
| 97651 | Public Comment From S. Dwyer | EEOC_130894 - EEOC_130895 |
| 97652 | Public Comment From Laurence Yavello | EEOC_130896 - EEOC_130897 |
| 97653 | Public Comment From Robert Ammidown | EEOC_130898 - EEOC_130898 |
| 97654 | Public Comment From Cheryl Barnett | EEOC_130899 - EEOC_130900 |
| 97655 | Public Comment From Steve Gillette | EEOC_130901 - EEOC_130902 |
| 97656 | Public Comment From Erika Alex | EEOC_130903 - EEOC_130904 |
| 97657 | Public Comment From Lucy Pollard-Gott | EEOC_130905 - EEOC_130906 |
| 97658 | Public Comment From Kenneth Soroko | EEOC_130907 - EEOC_130908 |
| 97659 | Public Comment From Stephanie Ceron | EEOC_130909 - EEOC_130909 |
| 97660 | Public Comment From Frank Schell | EEOC_130910 - EEOC_130911 |
| 97661 | Public Comment From Michael A. Bimonte | EEOC_130912 - EEOC_130913 |
| 97662 | Public Comment From William Thoner | EEOC_130914 - EEOC_130915 |
| 97663 | Public Comment From Nancy Carter | EEOC_130916 - EEOC_130917 |
| 97664 | Public Comment From Thada Larimer | EEOC_130918 - EEOC_130919 |
| 97665 | Public Comment From Lori King | EEOC_130920 - EEOC_130921 |
| 97666 | Public Comment From Catherine Hirsch | EEOC_130922 - EEOC_130922 |
| 97667 | Public Comment From Arleen Watts | EEOC_130923 - EEOC_130924 |
| 97668 | Public Comment From Therese Fortin | EEOC_130925 - EEOC_130926 |
| 97669 | Public Comment From Mrs. Christine LeBlanc | EEOC_130927 - EEOC_130928 |

| 97670 | Public Comment From Elinor Gates | EEOC_130929 - EEOC_130930 |
|---|---|---|
| 97671 | Public Comment From Dustin Cameron | EEOC_130931 - EEOC_130932 |
| 97672 | Public Comment From Rhonda Whalen | EEOC_130933 - EEOC_130934 |
| 97673 | Public Comment From Diane Bodle | EEOC_130935 - EEOC_130936 |
| 97674 | Public Comment From Lucy Arnokd | EEOC_130937 - EEOC_130938 |
| 97675 | Public Comment From Daniel White | EEOC_130939 - EEOC_130940 |
| 97676 | Public Comment From Brian Hoff | EEOC_130941 - EEOC_130942 |
| 97677 | Public Comment From Mike Loveseth | EEOC_130943 - EEOC_130944 |
| 97678 | Public Comment From George Sobus | EEOC_130945 - EEOC_130946 |
| 97679 | Public Comment From Linda Sahli | EEOC_130947 - EEOC_130948 |
| 97680 | Public Comment From Natori Wicker | EEOC_130949 - EEOC_130949 |
| 97681 | Public Comment From Linda Gregory | EEOC_130950 - EEOC_130951 |
| 97682 | Public Comment From Becca Sheaffer | EEOC_130952 - EEOC_130953 |
| 97683 | Public Comment From Karen Dufour | EEOC_130954 - EEOC_130955 |
| 97684 | Public Comment From Margaret Nokes | EEOC_130956 - EEOC_130956 |
| 97685 | Public Comment From Stephanie Peppers | EEOC_130957 - EEOC_130957 |
| 97686 | Public Comment From Steve Shechter | EEOC_130958 - EEOC_130959 |
| 97687 | Public Comment From Tamar Zeffren | EEOC_130960 - EEOC_130961 |
| 97688 | Public Comment From Pam Watkins | EEOC_130962 - EEOC_130962 |
| 97689 | Public Comment From Pam Watkins | EEOC_130963 - EEOC_130963 |
| 97690 | Public Comment From Jane Buckland | EEOC_130964 - EEOC_130965 |

| 97691 | Public Comment From Werner Lind | EEOC_130966 - EEOC_130967 |
| 97692 | Public Comment From Robert Hendrickson | EEOC_130968 - EEOC_130969 |
| 97693 | Public Comment From Craig Ater | EEOC_130970 - EEOC_130971 |
| 97694 | Public Comment From Mary Jo Mancosh | EEOC_130972 - EEOC_130973 |
| 97695 | Public Comment From Jane Buckland | EEOC_130974 - EEOC_130975 |
| 97696 | Public Comment From Patricia Ferguson | EEOC_130976 - EEOC_130977 |
| 97697 | Public Comment From Juel Johnson | EEOC_130978 - EEOC_130978 |
| 97698 | Public Comment From Sandra Sullivan | EEOC_130979 - EEOC_130980 |
| 97699 | Public Comment From Laura Farnham | EEOC_130981 - EEOC_130982 |
| 97700 | Public Comment From Colleen Lombardi | EEOC_130983 - EEOC_130983 |
| 97701 | Public Comment From Mary Storm | EEOC_130984 - EEOC_130985 |
| 97702 | Public Comment From Ayesha Imam | EEOC_130986 - EEOC_130987 |
| 97703 | Public Comment From Larry Clark | EEOC_130988 - EEOC_130989 |
| 97704 | Public Comment From Peter Klee | EEOC_130990 - EEOC_130991 |
| 97705 | Public Comment From Margaret Queen | EEOC_130992 - EEOC_130992 |
| 97706 | Public Comment From Marilyn Gold | EEOC_130993 - EEOC_130994 |
| 97707 | Public Comment From Carol Schuck | EEOC_130995 - EEOC_130996 |
| 97708 | Public Comment From Teresa Watson-Hunnell | EEOC_130997 - EEOC_130997 |
| 97709 | Public Comment From Roseann Diana | EEOC_130998 - EEOC_130999 |
| 97710 | Public Comment From Autumn Armstrong | EEOC_131000 - EEOC_131000 |
| 97711 | Public Comment From Maggie Edwards | EEOC_131001 - EEOC_131002 |

| 97712 | Public Comment From Harold Patrick Stern | EEOC_131003 - EEOC_131004 |
| 97713 | Public Comment From Anastasia Emerson | EEOC_131005 - EEOC_131005 |
| 97714 | Public Comment From Eugene Gutwein | EEOC_131006 - EEOC_131007 |
| 97715 | Public Comment From Debora Tramposh | EEOC_131008 - EEOC_131009 |
| 97716 | Public Comment From Amelia Hutzler | EEOC_131010 - EEOC_131011 |
| 97717 | Public Comment From Frank Wiedemann | EEOC_131012 - EEOC_131013 |
| 97718 | Public Comment From Barbara Schmidt | EEOC_131014 - EEOC_131015 |
| 97719 | Public Comment From Carol Norbut | EEOC_131016 - EEOC_131017 |
| 97720 | Public Comment From Charlene Wardlow | EEOC_131018 - EEOC_131019 |
| 97721 | Public Comment From Dennis Alberts | EEOC_131020 - EEOC_131021 |
| 97722 | Public Comment From Kathleen Lyden | EEOC_131022 - EEOC_131023 |
| 97723 | Public Comment From Karen Millard | EEOC_131024 - EEOC_131025 |
| 97724 | Public Comment From Robert Drob | EEOC_131026 - EEOC_131027 |
| 97725 | Public Comment From Linda Cotton | EEOC_131028 - EEOC_131029 |
| 97726 | Public Comment From Mary Ann Cordray | EEOC_131030 - EEOC_131031 |
| 97727 | Public Comment From Marie Giangaspro | EEOC_131032 - EEOC_131033 |
| 97728 | Public Comment From Gregory Quackenbush | EEOC_131034 - EEOC_131035 |
| 97729 | Public Comment From Kathy Maxwell | EEOC_131036 - EEOC_131037 |
| 97730 | Public Comment From Lorena Gutierrez | EEOC_131038 - EEOC_131039 |
| 97731 | Public Comment From Meredith Parente | EEOC_131040 - EEOC_131041 |
| 97732 | Public Comment From Nicole Gillespy | EEOC_131042 - EEOC_131043 |

| 97733 | Public Comment From Gary Roberts | EEOC_131044 - EEOC_131045 |
| 97734 | Public Comment From Mary McKeogh | EEOC_131046 - EEOC_131047 |
| 97735 | Public Comment From Patricia Froehlich | EEOC_131048 - EEOC_131049 |
| 97736 | Public Comment From Carla Sztyber | EEOC_131050 - EEOC_131051 |
| 97737 | Public Comment From Julia Brown | EEOC_131052 - EEOC_131053 |
| 97738 | Public Comment From Randi Langas | EEOC_131054 - EEOC_131055 |
| 97739 | Public Comment From Britta Morrison | EEOC_131056 - EEOC_131057 |
| 97740 | Public Comment From Todd Huff | EEOC_131058 - EEOC_131059 |
| 97741 | Public Comment From Carola Stockhoff | EEOC_131060 - EEOC_131061 |
| 97742 | Public Comment From John Hutcheson | EEOC_131062 - EEOC_131063 |
| 97743 | Public Comment From National Employment Law Project | EEOC_131064 - EEOC_131064 |
| 97744 | Public Comment From National Employment Law Project – Attachment 1 | EEOC_131065 - EEOC_131084 |
| 97745 | Public Comment From Thomas O'Grady | EEOC_131085 - EEOC_131086 |
| 97746 | Public Comment From Mark Vail | EEOC_131087 - EEOC_131088 |
| 97747 | Public Comment From Cliff Conklin | EEOC_131089 - EEOC_131090 |
| 97748 | Public Comment From Nigel Smith | EEOC_131091 - EEOC_131092 |
| 97749 | Public Comment From Don Beesley | EEOC_131093 - EEOC_131094 |
| 97750 | Public Comment From Peter Garst | EEOC_131095 - EEOC_131095 |
| 97751 | Public Comment From Physicians for Reproductive Health | EEOC_131096 - EEOC_131096 |
| 97752 | Public Comment From Physicians for Reproductive Health – Attachment 1 | EEOC_131097 - EEOC_131103 |
| 97753 | Public Comment From Cindy Johnson | EEOC_131104 - EEOC_131105 |

| 97754 | Public Comment From Teresita Gutierrez | EEOC_131106 - EEOC_131107 |
|---|---|---|
| 97755 | Public Comment From katie larson | EEOC_131108 - EEOC_131109 |
| 97756 | Public Comment From Shannon J Shubert | EEOC_131110 - EEOC_131111 |
| 97757 | Public Comment From Vicki Shabo | EEOC_131112 - EEOC_131112 |
| 97758 | Public Comment From Vicki Shabo – Attachment 1 | EEOC_131113 - EEOC_131135 |
| 97759 | Public Comment From Marjorie Ross | EEOC_131136 - EEOC_131137 |
| 97760 | Public Comment From Ronda Mullen | EEOC_131138 - EEOC_131139 |
| 97761 | Public Comment From Elizabeth Wheeler | EEOC_131140 - EEOC_131141 |
| 97762 | Public Comment From Juli Sweet | EEOC_131142 - EEOC_131143 |
| 97763 | Public Comment From Judy Guggenheim | EEOC_131144 - EEOC_131144 |
| 97764 | Public Comment From Mary Sullivan | EEOC_131145 - EEOC_131146 |
| 97765 | Public Comment From Chris Ferrio | EEOC_131147 - EEOC_131148 |
| 97766 | Public Comment From Cyndi Volcko | EEOC_131149 - EEOC_131150 |
| 97767 | Public Comment From Bushrod Lake | EEOC_131151 - EEOC_131152 |
| 97768 | Public Comment From R.H. Ehrlich | EEOC_131153 - EEOC_131154 |
| 97769 | Public Comment From Debra Brewer | EEOC_131155 - EEOC_131155 |
| 97770 | Public Comment From Giulio Vallis | EEOC_131156 - EEOC_131157 |
| 97771 | Public Comment From Susan Brennan | EEOC_131158 - EEOC_131159 |
| 97772 | Public Comment From Amy Tinney | EEOC_131160 - EEOC_131161 |
| 97773 | Public Comment From Rebecca Schwaller | EEOC_131162 - EEOC_131163 |
| 97774 | Public Comment From Brandi DeWitt | EEOC_131164 - EEOC_131165 |

| 97775 | Public Comment From Tom Stout | EEOC_131166 - EEOC_131167 |
|---|---|---|
| 97776 | Public Comment From North Carolina Justice Center | EEOC_131168 - EEOC_131168 |
| 97777 | Public Comment From North Carolina Justice Center – Attachment 1 | EEOC_131169 - EEOC_131189 |
| 97778 | Public Comment From Wes Weaver | EEOC_131190 - EEOC_131191 |
| 97779 | Public Comment From Jacqueline Sutphin | EEOC_131192 - EEOC_131193 |
| 97780 | Public Comment From Lou Robinson | EEOC_131194 - EEOC_131195 |
| 97781 | Public Comment From Michele Fry | EEOC_131196 - EEOC_131197 |
| 97782 | Public Comment From Frances Forte-Gomolson | EEOC_131198 - EEOC_131199 |
| 97783 | Public Comment From Sally Sweatt | EEOC_131200 - EEOC_131201 |
| 97784 | Public Comment From Denise Henyard | EEOC_131202 - EEOC_131203 |
| 97785 | Public Comment From Richard Manning | EEOC_131204 - EEOC_131205 |
| 97786 | Public Comment From Jackie Ralphs | EEOC_131206 - EEOC_131206 |
| 97787 | Public Comment From Kristina Meservey | EEOC_131207 - EEOC_131208 |
| 97788 | Public Comment From Birnbaum Women's Leadership Center at NYU School of Law | EEOC_131209 - EEOC_131209 |
| 97789 | Public Comment From Birnbaum Women's Leadership Center at NYU School of Law – Attachment 1 | EEOC_131210 - EEOC_131212 |
| 97790 | Public Comment From Sichel Tousaint | EEOC_131213 - EEOC_131214 |
| 97791 | Public Comment From Lois Manternach | EEOC_131215 - EEOC_131216 |
| 97792 | Public Comment From Vivian Blow | EEOC_131217 - EEOC_131218 |
| 97793 | Public Comment From Patrice Householder | EEOC_131219 - EEOC_131220 |
| 97794 | Public Comment From CPAC Foundation Center for Regulatory Freedom | EEOC_131221 - EEOC_131221 |
| 97795 | Public Comment From CPAC Foundation Center for Regulatory Freedom – Attachment 1 | EEOC_131222 - EEOC_131241 |

| 97796 | Public Comment From Michigan Catholic Conference | EEOC_131242 - EEOC_131242 |
| 97797 | Public Comment From Michigan Catholic Conference – Attachment 1 | EEOC_131243 - EEOC_131245 |
| 97798 | Public Comment From Michigan Catholic Conference | EEOC_131246 - EEOC_131246 |
| 97799 | Public Comment From Michigan Catholic Conference – Attachment 1 | EEOC_131247 - EEOC_131249 |
| 97800 | Public Comment From Young Invincibles | EEOC_131250 - EEOC_131250 |
| 97801 | Public Comment From Young Invincibles – Attachment 1 | EEOC_131251 - EEOC_131271 |
| 97802 | Public Comment From Thomas Goode Jones School of Law — Orange Group | EEOC_131272 - EEOC_131273 |
| 97803 | Public Comment From Thomas Goode Jones School of Law — Orange Group – Attachment 1 | EEOC_131274 - EEOC_131280 |
| 97804 | Public Comment From John Becker | EEOC_131281 - EEOC_131282 |
| 97805 | Public Comment From Robert Dopp | EEOC_131283 - EEOC_131284 |
| 97806 | Public Comment From Gayle Whatley | EEOC_131285 - EEOC_131286 |
| 97807 | Public Comment From Michele Fry | EEOC_131287 - EEOC_131288 |
| 97808 | Public Comment From Pam Flanders | EEOC_131289 - EEOC_131290 |
| 97809 | Public Comment From Christopher Lish | EEOC_131291 - EEOC_131292 |
| 97810 | Public Comment From Thomas Millard | EEOC_131293 - EEOC_131294 |
| 97811 | Public Comment From Anne Whipple | EEOC_131295 - EEOC_131295 |
| 97812 | Public Comment From Michael Berry | EEOC_131296 - EEOC_131297 |
| 97813 | Public Comment From Kathleen Wall | EEOC_131298 - EEOC_131299 |
| 97814 | Public Comment From Robert Vacek | EEOC_131300 - EEOC_131301 |
| 97815 | Public Comment From Jenny Kwon | EEOC_131302 - EEOC_131302 |
| 97816 | Public Comment From Rachel Lesser | EEOC_131303 - EEOC_131304 |

| 97817 | Public Comment From Frank Silberstein | EEOC_131305 - EEOC_131305 |
|---|---|---|
| 97818 | Public Comment From Frank Silberstein – Attachment 1 | EEOC_131306 - EEOC_131310 |
| 97819 | Public Comment From Jocelyn Michael | EEOC_131311 - EEOC_131312 |
| 97820 | Public Comment From Mark Mulgrew | EEOC_131313 - EEOC_131313 |
| 97821 | Public Comment From Jo-Ann Burke | EEOC_131314 - EEOC_131314 |
| 97822 | Public Comment From Veronica Ramirez | EEOC_131315 - EEOC_131316 |
| 97823 | Public Comment From KENNETH RAWLINS | EEOC_131317 - EEOC_131318 |
| 97824 | Public Comment From Sally Windecker | EEOC_131319 - EEOC_131320 |
| 97825 | Public Comment From L. Wojcik | EEOC_131321 - EEOC_131322 |
| 97826 | Public Comment From Lynette Livingston | EEOC_131323 - EEOC_131324 |
| 97827 | Public Comment From David Williams | EEOC_131325 - EEOC_131325 |
| 97828 | Public Comment From Lou Loutrel | EEOC_131326 - EEOC_131326 |
| 97829 | Public Comment From Cathleen and Scott Weston | EEOC_131327 - EEOC_131328 |
| 97830 | Public Comment From Cate Waynick | EEOC_131329 - EEOC_131330 |
| 97831 | Public Comment From Cate Waynick | EEOC_131331 - EEOC_131332 |
| 97832 | Public Comment From Holly Keich | EEOC_131333 - EEOC_131334 |
| 97833 | Public Comment From Lynne Walters | EEOC_131335 - EEOC_131336 |
| 97834 | Public Comment From Jonathan Deal | EEOC_131337 - EEOC_131338 |
| 97835 | Public Comment From Dr. Virginia Vincenti | EEOC_131339 - EEOC_131340 |
| 97836 | Public Comment From Martha Vennes | EEOC_131341 - EEOC_131342 |
| 97837 | Public Comment From Sheryl Hofmann | EEOC_131343 - EEOC_131344 |

| 97838 | Public Comment From MaryAnn VandeVusse | EEOC_131345 - EEOC_131346 |
|---|---|---|
| 97839 | Public Comment From Janet Brownsberger | EEOC_131347 - EEOC_131348 |
| 97840 | Public Comment From Randolph Streng | EEOC_131349 - EEOC_131349 |
| 97841 | Public Comment From Leon Van Steen | EEOC_131350 - EEOC_131351 |
| 97842 | Public Comment From Rebekah Carter | EEOC_131352 - EEOC_131353 |
| 97843 | Public Comment From Christine Roberts | EEOC_131354 - EEOC_131354 |
| 97844 | Public Comment From JoAnn Halounek | EEOC_131355 - EEOC_131355 |
| 97845 | Public Comment From Debbie Mannion | EEOC_131356 - EEOC_131357 |
| 97846 | Public Comment From Grace Ukoha | EEOC_131358 - EEOC_131359 |
| 97847 | Public Comment From South County Pregnancy Help Center | EEOC_131360 - EEOC_131360 |
| 97848 | Public Comment From Gina Truex | EEOC_131361 - EEOC_131362 |
| 97849 | Public Comment From Vicken Totten MD | EEOC_131363 - EEOC_131363 |
| 97850 | Public Comment From Peter Burkard | EEOC_131364 - EEOC_131365 |
| 97851 | Public Comment From Pequitta Raymond | EEOC_131366 - EEOC_131367 |
| 97852 | Public Comment From Carol Tenneriello | EEOC_131368 - EEOC_131368 |
| 97853 | Public Comment From Rita Taylor | EEOC_131369 - EEOC_131370 |
| 97854 | Public Comment From Dorothy Lammer | EEOC_131371 - EEOC_131371 |
| 97855 | Public Comment From Sherrie Timmes | EEOC_131372 - EEOC_131372 |
| 97856 | Public Comment From Brooke Johnson Suiter | EEOC_131373 - EEOC_131373 |
| 97857 | Public Comment From Julie Stern | EEOC_131374 - EEOC_131375 |
| 97858 | Public Comment From Jenalyn Sotto | EEOC_131376 - EEOC_131377 |

| 97859 | Public Comment From Elizabeth Songalia | EEOC_131378 - EEOC_131379 |
|-------|----------------------------------------|----------------------------|
| 97860 | Public Comment From Marianne Lynch | EEOC_131380 - EEOC_131381 |
| 97861 | Public Comment From Betsy Smith | EEOC_131382 - EEOC_131383 |
| 97862 | Public Comment From Anita Smith | EEOC_131384 - EEOC_131385 |
| 97863 | Public Comment From Wayne Stafford | EEOC_131386 - EEOC_131387 |
| 97864 | Public Comment From Paul Riley | EEOC_131388 - EEOC_131388 |
| 97865 | Public Comment From Lauren Silvia | EEOC_131389 - EEOC_131390 |
| 97866 | Public Comment From Nancy Sendler | EEOC_131391 - EEOC_131392 |
| 97867 | Public Comment From Alli Webster | EEOC_131393 - EEOC_131393 |
| 97868 | Public Comment From Anonymous Anonymous | EEOC_131394 - EEOC_131394 |
| 97869 | Public Comment From J. Scott | EEOC_131395 - EEOC_131396 |
| 97870 | Public Comment From Kathy Forck | EEOC_131397 - EEOC_131398 |
| 97871 | Public Comment From Susan Kroeger | EEOC_131399 - EEOC_131400 |
| 97872 | Public Comment From Stephanie McAlister | EEOC_131401 - EEOC_131402 |
| 97873 | Public Comment From Carole Scott | EEOC_131403 - EEOC_131404 |
| 97874 | Public Comment From Deb Gilcoine | EEOC_131405 - EEOC_131405 |
| 97875 | Public Comment From Bridget Dimmer | EEOC_131406 - EEOC_131407 |
| 97876 | Public Comment From Jean Schulz | EEOC_131408 - EEOC_131409 |
| 97877 | Public Comment From Karriann Rizzieri | EEOC_131410 - EEOC_131411 |
| 97878 | Public Comment From Suzanne Schmidt | EEOC_131412 - EEOC_131413 |
| 97879 | Public Comment From Heather Schlaff | EEOC_131414 - EEOC_131414 |

| 97880 | Public Comment From Melissa Sandoval | EEOC_131415 - EEOC_131416 |
| 97881 | Public Comment From S C | EEOC_131417 - EEOC_131418 |
| 97882 | Public Comment From S B | EEOC_131419 - EEOC_131420 |
| 97883 | Public Comment From Ellen Ross | EEOC_131421 - EEOC_131422 |
| 97884 | Public Comment From Benjamin Black | EEOC_131423 - EEOC_131424 |
| 97885 | Public Comment From Barri Rosenblum | EEOC_131425 - EEOC_131426 |
| 97886 | Public Comment From Herman Rodrigo | EEOC_131427 - EEOC_131428 |
| 97887 | Public Comment From Brooks Robinson | EEOC_131429 - EEOC_131430 |
| 97888 | Public Comment From Angel Recchia | EEOC_131431 - EEOC_131432 |
| 97889 | Public Comment From John Robert | EEOC_131433 - EEOC_131434 |
| 97890 | Public Comment From Marilyn Rivkin | EEOC_131435 - EEOC_131436 |
| 97891 | Public Comment From Jeanne Mazzolini | EEOC_131437 - EEOC_131438 |
| 97892 | Public Comment From Lisa Lipowski | EEOC_131439 - EEOC_131440 |
| 97893 | Public Comment From Rach Wernert | EEOC_131441 - EEOC_131441 |
| 97894 | Public Comment From Terryl Marsh | EEOC_131442 - EEOC_131442 |
| 97895 | Public Comment From Daniel Tedrick | EEOC_131443 - EEOC_131444 |
| 97896 | Public Comment From Susan S Rodway | EEOC_131445 - EEOC_131445 |
| 97897 | Public Comment From Mary Richards | EEOC_131446 - EEOC_131446 |
| 97898 | Public Comment From Kim Rezek | EEOC_131447 - EEOC_131448 |
| 97899 | Public Comment From Kristyn Reid | EEOC_131449 - EEOC_131450 |
| 97900 | Public Comment From Morgane O'Connell | EEOC_131451 - EEOC_131451 |

| 97901 | Public Comment From Sacramento Breastfeeding Coalition | EEOC_131452 - EEOC_131452 |
|---|---|---|
| 97902 | Public Comment From Sacramento Breastfeeding Coalition – Attachment 1 | EEOC_131453 - EEOC_131468 |
| 97903 | Public Comment From Michael Condon | EEOC_131469 - EEOC_131469 |
| 97904 | Public Comment From Irma Salinas | EEOC_131470 - EEOC_131471 |
| 97905 | Public Comment From Ivamarie Kelley | EEOC_131472 - EEOC_131473 |
| 97906 | Public Comment From Jo Reichler | EEOC_131474 - EEOC_131475 |
| 97907 | Public Comment From K Robert Kramer | EEOC_131476 - EEOC_131476 |
| 97908 | Public Comment From Laura Rea | EEOC_131477 - EEOC_131478 |
| 97909 | Public Comment From Vijay Rampalli | EEOC_131479 - EEOC_131480 |
| 97910 | Public Comment From Christian Legal Society | EEOC_131481 - EEOC_131481 |
| 97911 | Public Comment From Christian Legal Society – Attachment 1 | EEOC_131482 - EEOC_131495 |
| 97912 | Public Comment From A R | EEOC_131496 - EEOC_131497 |
| 97913 | Public Comment From Karen Pramenko | EEOC_131498 - EEOC_131499 |
| 97914 | Public Comment From Dianne Post | EEOC_131500 - EEOC_131501 |
| 97915 | Public Comment From Brian Pope | EEOC_131502 - EEOC_131503 |
| 97916 | Public Comment From Nancy Faul | EEOC_131504 - EEOC_131505 |
| 97917 | Public Comment From Donna Phillips | EEOC_131506 - EEOC_131507 |
| 97918 | Public Comment From Aggie Perilli | EEOC_131508 - EEOC_131509 |
| 97919 | Public Comment From Jamie Paulin | EEOC_131510 - EEOC_131510 |
| 97920 | Public Comment From Gail Wylie | EEOC_131511 - EEOC_131512 |
| 97921 | Public Comment From Janice Pardoe | EEOC_131513 - EEOC_131513 |

| 97922 | Public Comment From Ruth Hooper | EEOC_131514 - EEOC_131515 |
|---|---|---|
| 97923 | Public Comment From Kylie Carrithers | EEOC_131516 - EEOC_131517 |
| 97924 | Public Comment From Laura-Isabella Pais-fries | EEOC_131518 - EEOC_131519 |
| 97925 | Public Comment From Sheri Pabst | EEOC_131520 - EEOC_131521 |
| 97926 | Public Comment From Todd Olk | EEOC_131522 - EEOC_131523 |
| 97927 | Public Comment From Valerie O Cornelius | EEOC_131524 - EEOC_131525 |
| 97928 | Public Comment From Jefferson County Public Health | EEOC_131526 - EEOC_131526 |
| 97929 | Public Comment From Jefferson County Public Health – Attachment 1 | EEOC_131527 - EEOC_131534 |
| 97930 | Public Comment From Thomas Nieland | EEOC_131535 - EEOC_131536 |
| 97931 | Public Comment From Jennifer Titus | EEOC_131537 - EEOC_131537 |
| 97932 | Public Comment From Carolyn Nieland | EEOC_131538 - EEOC_131539 |
| 97933 | Public Comment From Jon Nelson | EEOC_131540 - EEOC_131541 |
| 97934 | Public Comment From Gretel Munroe | EEOC_131542 - EEOC_131543 |
| 97935 | Public Comment From Harvey Rachlin | EEOC_131544 - EEOC_131545 |
| 97936 | Public Comment From Jon Mullin | EEOC_131546 - EEOC_131547 |
| 97937 | Public Comment From Patricia Logsdon Bergmann | EEOC_131548 - EEOC_131549 |
| 97938 | Public Comment From Tim Maurer | EEOC_131550 - EEOC_131550 |
| 97939 | Public Comment From Dennis Connelly | EEOC_131551 - EEOC_131552 |
| 97940 | Public Comment From Christopher Lish | EEOC_131553 - EEOC_131553 |
| 97941 | Public Comment From Kristina Meckler | EEOC_131554 - EEOC_131555 |
| 97942 | Public Comment From Lana Miller | EEOC_131556 - EEOC_131557 |

| 97943 | Public Comment From Shannon DuPree | EEOC_131558 - EEOC_131559 |
|---|---|---|
| 97944 | Public Comment From Kayla Allen | EEOC_131560 - EEOC_131560 |
| 97945 | Public Comment From Jen Dean | EEOC_131561 - EEOC_131561 |
| 97946 | Public Comment From Sharon Barham | EEOC_131562 - EEOC_131563 |
| 97947 | Public Comment From Nikki Graham | EEOC_131564 - EEOC_131565 |
| 97948 | Public Comment From Jane Phillips | EEOC_131566 - EEOC_131567 |
| 97949 | Public Comment From Carolyn Cross | EEOC_131568 - EEOC_131569 |
| 97950 | Public Comment From Bethany Day | EEOC_131570 - EEOC_131570 |
| 97951 | Public Comment From Anne Fisher | EEOC_131571 - EEOC_131572 |
| 97952 | Public Comment From Bethany Day | EEOC_131573 - EEOC_131573 |
| 97953 | Public Comment From Donna Lampkin | EEOC_131574 - EEOC_131575 |
| 97954 | Public Comment From Family Values @ Work | EEOC_131576 - EEOC_131576 |
| 97955 | Public Comment From Family Values @ Work – Attachment 1 | EEOC_131577 - EEOC_131599 |
| 97956 | Public Comment From Deborah Bradshaw | EEOC_131600 - EEOC_131601 |
| 97957 | Public Comment From Erika Hand | EEOC_131602 - EEOC_131602 |
| 97958 | Public Comment From Annie-Lee B. Gomez | EEOC_131603 - EEOC_131604 |
| 97959 | Public Comment From Nicole Payton | EEOC_131605 - EEOC_131606 |
| 97960 | Public Comment From Tiffany Papageorge | EEOC_131607 - EEOC_131608 |
| 97961 | Public Comment From Nina Cline-Ziolkowski | EEOC_131609 - EEOC_131609 |
| 97962 | Public Comment From Anjenette Carabeo | EEOC_131610 - EEOC_131611 |
| 97963 | Public Comment From Diane Clark | EEOC_131612 - EEOC_131613 |

| 97964 | Public Comment From Anjenette Carabeo | EEOC_131614 - EEOC_131615 |
| 97965 | Public Comment From Joyce Bukaty | EEOC_131616 - EEOC_131616 |
| 97966 | Public Comment From Darlene Shaughnessy | EEOC_131617 - EEOC_131617 |
| 97967 | Public Comment From Mickie Stover | EEOC_131618 - EEOC_131619 |
| 97968 | Public Comment From Gabrielle Pritchett | EEOC_131620 - EEOC_131620 |
| 97969 | Public Comment From Laurie Todd-Smith | EEOC_131621 - EEOC_131621 |
| 97970 | Public Comment From Laurie Todd-Smith – Attachment 1 | EEOC_131622 - EEOC_131627 |
| 97971 | Public Comment From Anonymous Anonymous | EEOC_131628 - EEOC_131629 |
| 97972 | Public Comment From Drew Stevick | EEOC_131630 - EEOC_131631 |
| 97973 | Public Comment From Paul Boone | EEOC_131632 - EEOC_131632 |
| 97974 | Public Comment From Madonna D'Angelo | EEOC_131633 - EEOC_131633 |
| 97975 | Public Comment From Mel Holland | EEOC_131634 - EEOC_131635 |
| 97976 | Public Comment From Max Morton | EEOC_131636 - EEOC_131637 |
| 97977 | Public Comment From Sheri Jones | EEOC_131638 - EEOC_131638 |
| 97978 | Public Comment From Ghada Khan | EEOC_131639 - EEOC_131640 |
| 97979 | Public Comment From Corbin Potter | EEOC_131641 - EEOC_131641 |
| 97980 | Public Comment From Maya Vasquez | EEOC_131642 - EEOC_131643 |
| 97981 | Public Comment From Gabrielle Feria | EEOC_131644 - EEOC_131644 |
| 97982 | Public Comment From Margaret Spatz | EEOC_131645 - EEOC_131646 |
| 97983 | Public Comment From Carol Bruno | EEOC_131647 - EEOC_131647 |
| 97984 | Public Comment From Frances Ostempowski | EEOC_131648 - EEOC_131649 |

| 97985 | Public Comment From Mollie Kemp | EEOC_131650 - EEOC_131650 |
|---|---|---|
| 97986 | Public Comment From Josh G | EEOC_131651 - EEOC_131652 |
| 97987 | Public Comment From Sophia dicristoforo | EEOC_131653 - EEOC_131653 |
| 97988 | Public Comment From Fred Thurston | EEOC_131654 - EEOC_131655 |
| 97989 | Public Comment From Laurie Barron | EEOC_131656 - EEOC_131657 |
| 97990 | Public Comment From Susan Merrill | EEOC_131658 - EEOC_131659 |
| 97991 | Public Comment From Don Cavellini | EEOC_131660 - EEOC_131661 |
| 97992 | Public Comment From Anonymous Anonymous | EEOC_131662 - EEOC_131662 |
| 97993 | Public Comment From Heather Gould | EEOC_131663 - EEOC_131664 |
| 97994 | Public Comment From Jerry Morgan | EEOC_131665 - EEOC_131666 |
| 97995 | Public Comment From Women's Fund of Greater Chattanooga | EEOC_131667 - EEOC_131668 |
| 97996 | Public Comment From Women's Fund of Greater Chattanooga – Attachment 1 | EEOC_131669 - EEOC_131690 |
| 97997 | Public Comment From Madison Goeppinger | EEOC_131691 - EEOC_131691 |
| 97998 | Public Comment From Floyd Nease | EEOC_131692 - EEOC_131692 |
| 97999 | Public Comment From Lisa Olson | EEOC_131693 - EEOC_131693 |
| 98000 | Public Comment From Deirdra Rogers | EEOC_131694 - EEOC_131695 |
| 98001 | Public Comment From Julia Yepes | EEOC_131696 - EEOC_131696 |
| 98002 | Public Comment From Wayne Myers | EEOC_131697 - EEOC_131698 |
| 98003 | Public Comment From paul Martin | EEOC_131699 - EEOC_131700 |
| 98004 | Public Comment From Mark Scofield | EEOC_131701 - EEOC_131701 |
| 98005 | Public Comment From Disability Rights New York | EEOC_131702 - EEOC_131702 |

| 98006 | Public Comment From Disability Rights New York – Attachment 1 | EEOC_131703 - EEOC_131727 |
|---|---|---|
| 98007 | Public Comment From Tennessee Disability Coalition | EEOC_131728 - EEOC_131728 |
| 98008 | Public Comment From Tennessee Disability Coalition – Attachment 1 | EEOC_131729 - EEOC_131749 |
| 98009 | Public Comment From D Dupont | EEOC_131750 - EEOC_131751 |
| 98010 | Public Comment From National Education Association | EEOC_131752 - EEOC_131752 |
| 98011 | Public Comment From National Education Association – Attachment 1 | EEOC_131753 - EEOC_131765 |
| 98012 | Public Comment From Betsy Bass | EEOC_131766 - EEOC_131767 |
| 98013 | Public Comment From Ann SMITH | EEOC_131768 - EEOC_131769 |
| 98014 | Public Comment From Joan Moses | EEOC_131770 - EEOC_131770 |
| 98015 | Public Comment From Anita Dodez | EEOC_131771 - EEOC_131772 |
| 98016 | Public Comment From Susan Spigarelli | EEOC_131773 - EEOC_131774 |
| 98017 | Public Comment From Joanne Chopak-Foss | EEOC_131775 - EEOC_131776 |
| 98018 | Public Comment From The American Center for Law & Justice | EEOC_131777 - EEOC_131778 |
| 98019 | Public Comment From The American Center for Law & Justice – Attachment 1 | EEOC_131779 - EEOC_131790 |
| 98020 | Public Comment From Hia Rubenstein | EEOC_131791 - EEOC_131792 |
| 98021 | Public Comment From Merrie Thornburg | EEOC_131793 - EEOC_131794 |
| 98022 | Public Comment From Hiasaura Rubenstein | EEOC_131795 - EEOC_131796 |
| 98023 | Public Comment From Anonymous Anonymous | EEOC_131797 - EEOC_131797 |
| 98024 | Public Comment From Everardo Flores | EEOC_131798 - EEOC_131799 |
| 98025 | Public Comment From Julia Eriksen | EEOC_131800 - EEOC_131800 |
| 98026 | Public Comment From Frances Scalise | EEOC_131801 - EEOC_131801 |

| 98027 | Public Comment From National Center for Law and Economic Justice | EEOC_131802 - EEOC_131802 |
| 98028 | Public Comment From National Center for Law and Economic Justice – Attachment 1 | EEOC_131803 - EEOC_131805 |
| 98029 | Public Comment From David Warner | EEOC_131806 - EEOC_131806 |
| 98030 | Public Comment From Center for Public Justice | EEOC_131807 - EEOC_131807 |
| 98031 | Public Comment From Center for Public Justice – Attachment 1 | EEOC_131808 - EEOC_131811 |
| 98032 | Public Comment From Anne Dakoske | EEOC_131812 - EEOC_131813 |
| 98033 | Public Comment From Sherry Flashman | EEOC_131814 - EEOC_131814 |
| 98034 | Public Comment From U.S. Chamber of Commerce | EEOC_131815 - EEOC_131815 |
| 98035 | Public Comment From U.S. Chamber of Commerce – Attachment 1 | EEOC_131816 - EEOC_131826 |
| 98036 | Public Comment From Christian Employers Alliance | EEOC_131827 - EEOC_131828 |
| 98037 | Public Comment From Christian Employers Alliance – Attachment 1 | EEOC_131829 - EEOC_131834 |
| 98038 | Public Comment From Eugenia Skuby | EEOC_131835 - EEOC_131836 |
| 98039 | Public Comment From don hnatowich | EEOC_131837 - EEOC_131837 |
| 98040 | Public Comment From Linda Bartgis | EEOC_131838 - EEOC_131838 |
| 98041 | Public Comment From Gwen Schroeder | EEOC_131839 - EEOC_131840 |
| 98042 | Public Comment From First Shift Justice Project | EEOC_131841 - EEOC_131841 |
| 98043 | Public Comment From First Shift Justice Project – Attachment 1 | EEOC_131842 - EEOC_131865 |
| 98044 | Public Comment From Mark Regehr | EEOC_131866 - EEOC_131867 |
| 98045 | Public Comment From Keely Gililland | EEOC_131868 - EEOC_131869 |
| 98046 | Public Comment From Margarita M Duncan | EEOC_131870 - EEOC_131870 |
| 98047 | Public Comment From Elizabeth Ward | EEOC_131871 - EEOC_131871 |

| 98048 | Public Comment From R. Dean Cole | EEOC_131872 - EEOC_131873 |
|---|---|---|
| 98049 | Public Comment From Micaiah Stark | EEOC_131874 - EEOC_131874 |
| 98050 | Public Comment From Elbert Brown | EEOC_131875 - EEOC_131876 |
| 98051 | Public Comment From Joyce Bukaty | EEOC_131877 - EEOC_131877 |
| 98052 | Public Comment From Jim Harshfield | EEOC_131878 - EEOC_131879 |
| 98053 | Public Comment From Levi Wood | EEOC_131880 - EEOC_131880 |
| 98054 | Public Comment From Gender Equality Law Center | EEOC_131881 - EEOC_131881 |
| 98055 | Public Comment From Gender Equality Law Center – Attachment 1 | EEOC_131882 - EEOC_131903 |
| 98056 | Public Comment From Carolyn Anderson | EEOC_131904 - EEOC_131904 |
| 98057 | Public Comment From Annemarie Muth | EEOC_131905 - EEOC_131906 |
| 98058 | Public Comment From Sara Donnelly | EEOC_131907 - EEOC_131908 |
| 98059 | Public Comment From Jarrod Simmons | EEOC_131909 - EEOC_131910 |
| 98060 | Public Comment From Karen Greenspan | EEOC_131911 - EEOC_131911 |
| 98061 | Public Comment From Aviva Dorfman | EEOC_131912 - EEOC_131913 |
| 98062 | Public Comment From Anonymous Anonymous | EEOC_131914 - EEOC_131914 |
| 98063 | Public Comment From Reliance Standard Life Insurance Company and Matrix Absence Management, Inc. | EEOC_131915 - EEOC_131915 |
| 98064 | Public Comment From Reliance Standard Life Insurance Company and Matrix Absence Management, Inc. – Attachment 1 | EEOC_131916 - EEOC_131923 |
| 98065 | Public Comment From The National Association of Councils on Developmental Disabilities | EEOC_131924 - EEOC_131924 |
| 98066 | Public Comment From The National Association of Councils on Developmental Disabilities – Attachment 1 | EEOC_131925 - EEOC_131927 |
| 98067 | Public Comment From Jeffrey Courter | EEOC_131928 - EEOC_131929 |
| 98068 | Public Comment From Irislea Clark | EEOC_131930 - EEOC_131931 |

| 98069 | Public Comment From Duane Sanger | EEOC_131932 - EEOC_131933 |
|-------|----------------------------------|---------------------------|
| 98070 | Public Comment From Kelli Powell | EEOC_131934 - EEOC_131934 |
| 98071 | Public Comment From National Institute of Family and Life Advocates (NIFLA) | EEOC_131935 - EEOC_131936 |
| 98072 | Public Comment From Laura Quach | EEOC_131937 - EEOC_131938 |
| 98073 | Public Comment From Janis Schreiber | EEOC_131939 - EEOC_131939 |
| 98074 | Public Comment From Mark Pasano | EEOC_131940 - EEOC_131941 |
| 98075 | Public Comment From Margaret Zhang | EEOC_131942 - EEOC_131943 |
| 98076 | Public Comment From Margaret Zhang – Attachment 1 | EEOC_131944 - EEOC_131949 |
| 98077 | Public Comment From Margaret Zhang – Attachment 2 | EEOC_131950 - EEOC_132029 |
| 98078 | Public Comment From Nika Wilson | EEOC_132030 - EEOC_132030 |
| 98079 | Public Comment From Evangelina Serrano | EEOC_132031 - EEOC_132032 |
| 98080 | Public Comment From Melinda Colquitt | EEOC_132033 - EEOC_132033 |
| 98081 | Public Comment From Ann Gabel | EEOC_132034 - EEOC_132035 |
| 98082 | Public Comment From Robert Penka | EEOC_132036 - EEOC_132037 |
| 98083 | Public Comment From Danny Dyche | EEOC_132038 - EEOC_132039 |
| 98084 | Public Comment From James Eichman | EEOC_132040 - EEOC_132041 |
| 98085 | Public Comment From Phil Edwards | EEOC_132042 - EEOC_132043 |
| 98086 | Public Comment From Mary Eide | EEOC_132044 - EEOC_132045 |
| 98087 | Public Comment From Robert Osborne | EEOC_132046 - EEOC_132047 |
| 98088 | Public Comment From Christina Petras | EEOC_132048 - EEOC_132049 |
| 98089 | Public Comment From Courtney Elledge | EEOC_132050 - EEOC_132051 |

| 98090 | Public Comment From Winona Kroenecke | EEOC_132052 - EEOC_132052 |
|---|---|---|
| 98091 | Public Comment From Priscilla Eppinger | EEOC_132053 - EEOC_132053 |
| 98092 | Public Comment From Spero Torakis | EEOC_132054 - EEOC_132055 |
| 98093 | Public Comment From Jacquelyn Soniat | EEOC_132056 - EEOC_132057 |
| 98094 | Public Comment From Marty Erhart | EEOC_132058 - EEOC_132059 |
| 98095 | Public Comment From Laurie Euler | EEOC_132060 - EEOC_132061 |
| 98096 | Public Comment From Sharon Feissel | EEOC_132062 - EEOC_132063 |
| 98097 | Public Comment From Sara Fink | EEOC_132064 - EEOC_132065 |
| 98098 | Public Comment From Sheri VandeRiet | EEOC_132066 - EEOC_132067 |
| 98099 | Public Comment From Barbara Fox | EEOC_132068 - EEOC_132069 |
| 98100 | Public Comment From Joyce Bukaty | EEOC_132070 - EEOC_132070 |
| 98101 | Public Comment From Leroy Frankel | EEOC_132071 - EEOC_132072 |
| 98102 | Public Comment From Beth Jane Freeman | EEOC_132073 - EEOC_132074 |
| 98103 | Public Comment From Randall Houk | EEOC_132075 - EEOC_132076 |
| 98104 | Public Comment From Kevin Gallagher | EEOC_132077 - EEOC_132078 |
| 98105 | Public Comment From Mildred Minot | EEOC_132079 - EEOC_132080 |
| 98106 | Public Comment From L. Garfield | EEOC_132081 - EEOC_132081 |
| 98107 | Public Comment From Lisa Carpenito | EEOC_132082 - EEOC_132082 |
| 98108 | Public Comment From Patrick Forbes | EEOC_132083 - EEOC_132084 |
| 98109 | Public Comment From Mariana Salerno | EEOC_132085 - EEOC_132085 |
| 98110 | Public Comment From Cara Bell | EEOC_132086 - EEOC_132087 |

| 98111 | Public Comment From Susan Gibson | EEOC_132088 - EEOC_132089 |
| 98112 | Public Comment From Academy of Breastfeeding Medicine | EEOC_132090 - EEOC_132090 |
| 98113 | Public Comment From Academy of Breastfeeding Medicine – Attachment 1 | EEOC_132091 - EEOC_132111 |
| 98114 | Public Comment From Sharon Miller | EEOC_132112 - EEOC_132113 |
| 98115 | Public Comment From Janice Gintzler | EEOC_132114 - EEOC_132115 |
| 98116 | Public Comment From Susan Gold | EEOC_132116 - EEOC_132117 |
| 98117 | Public Comment From Eugene Kavanagh | EEOC_132118 - EEOC_132118 |
| 98118 | Public Comment From Nancy Goldberg | EEOC_132119 - EEOC_132120 |
| 98119 | Public Comment From Eugene Gorrin | EEOC_132121 - EEOC_132121 |
| 98120 | Public Comment From Mark Grassman | EEOC_132122 - EEOC_132123 |
| 98121 | Public Comment From Lois Ann Griffiths | EEOC_132124 - EEOC_132125 |
| 98122 | Public Comment From Donna Scripa | EEOC_132126 - EEOC_132127 |
| 98123 | Public Comment From Carol Grondzik | EEOC_132128 - EEOC_132129 |
| 98124 | Public Comment From Richard Jordan | EEOC_132130 - EEOC_132130 |
| 98125 | Public Comment From Ellen C. Halbert | EEOC_132131 - EEOC_132132 |
| 98126 | Public Comment From Patricia Harlow | EEOC_132133 - EEOC_132134 |
| 98127 | Public Comment From Janet McKenzie | EEOC_132135 - EEOC_132136 |
| 98128 | Public Comment From Dan Backer | EEOC_132137 - EEOC_132138 |
| 98129 | Public Comment From Michelle Hartwell | EEOC_132139 - EEOC_132140 |
| 98130 | Public Comment From Anthony Stankewicz2 | EEOC_132141 - EEOC_132142 |
| 98131 | Public Comment From Stephanie Aaron | EEOC_132143 - EEOC_132144 |

| 98132 | Public Comment From Anna Carver-Gay | EEOC_132145 - EEOC_132145 |
|---|---|---|
| 98133 | Public Comment From Michael Shaud | EEOC_132146 - EEOC_132147 |
| 98134 | Public Comment From Chairwoman Foxx | EEOC_132148 - EEOC_132148 |
| 98135 | Public Comment From Chairwoman Foxx – Attachment 1 | EEOC_132149 - EEOC_132155 |
| 98136 | Public Comment From RONALD LEE Jenkins | EEOC_132156 - EEOC_132157 |
| 98137 | Public Comment From Susan Haywood | EEOC_132158 - EEOC_132159 |
| 98138 | Public Comment From Gillian Healed | EEOC_132160 - EEOC_132160 |
| 98139 | Public Comment From Sylvia Schrock | EEOC_132161 - EEOC_132162 |
| 98140 | Public Comment From Holly Hearon | EEOC_132163 - EEOC_132164 |
| 98141 | Public Comment From Catherine Cirocco | EEOC_132165 - EEOC_132166 |
| 98142 | Public Comment From Robin Helfers | EEOC_132167 - EEOC_132168 |
| 98143 | Public Comment From Constance Hellyer | EEOC_132169 - EEOC_132170 |
| 98144 | Public Comment From Jennifer Leon | EEOC_132171 - EEOC_132171 |
| 98145 | Public Comment From Rachel Henning | EEOC_132172 - EEOC_132173 |
| 98146 | Public Comment From Bruce Hlodnicki | EEOC_132174 - EEOC_132175 |
| 98147 | Public Comment From Period Law | EEOC_132176 - EEOC_132176 |
| 98148 | Public Comment From Period Law – Attachment 1 | EEOC_132177 - EEOC_132196 |
| 98149 | Public Comment From Barbra Roberman | EEOC_132197 - EEOC_132198 |
| 98150 | Public Comment From Michael House | EEOC_132199 - EEOC_132200 |
| 98151 | Public Comment From Lindabury, McCormick, Estabrook & Cooper, PC | EEOC_132201 - EEOC_132202 |
| 98152 | Public Comment From Lindabury, McCormick, Estabrook & Cooper, PC – Attachment 1 | EEOC_132203 - EEOC_132205 |

| 98153 | Public Comment From Belinda Jauregui | EEOC_132206 - EEOC_132207 |
|---|---|---|
| 98154 | Public Comment From Jenae Newberg | EEOC_132208 - EEOC_132209 |
| 98155 | Public Comment From Edward Polanco | EEOC_132210 - EEOC_132210 |
| 98156 | Public Comment From Laura Compton | EEOC_132211 - EEOC_132212 |
| 98157 | Public Comment From Sharon Casagrande | EEOC_132213 - EEOC_132214 |
| 98158 | Public Comment From Max Hyre | EEOC_132215 - EEOC_132215 |
| 98159 | Public Comment From Sarah Neff | EEOC_132216 - EEOC_132216 |
| 98160 | Public Comment From P. Jaine Jacobs | EEOC_132217 - EEOC_132218 |
| 98161 | Public Comment From Janette Lopez | EEOC_132219 - EEOC_132219 |
| 98162 | Public Comment From Maynard Jerome | EEOC_132220 - EEOC_132221 |
| 98163 | Public Comment From Dori Johnson | EEOC_132222 - EEOC_132223 |
| 98164 | Public Comment From National Domestic Violence Hotline | EEOC_132224 - EEOC_132224 |
| 98165 | Public Comment From National Domestic Violence Hotline – Attachment 1 | EEOC_132225 - EEOC_132240 |
| 98166 | Public Comment From Karlene Johnson | EEOC_132241 - EEOC_132242 |
| 98167 | Public Comment From Michelle Jordan | EEOC_132243 - EEOC_132244 |
| 98168 | Public Comment From Julie Kanoff | EEOC_132245 - EEOC_132246 |
| 98169 | Public Comment From Kristin Schrecker | EEOC_132247 - EEOC_132247 |
| 98170 | Public Comment From Benjamin Kaufman | EEOC_132248 - EEOC_132249 |
| 98171 | Public Comment From Giuliano Gonzales | EEOC_132250 - EEOC_132250 |
| 98172 | Public Comment From James Kay | EEOC_132251 - EEOC_132252 |
| 98173 | Public Comment From Karin Kellam | EEOC_132253 - EEOC_132254 |

| 98174 | Public Comment From Beatriz BALDAN | EEOC_132255 - EEOC_132256 |
|---|---|---|
| 98175 | Public Comment From Jessica Kelmon | EEOC_132257 - EEOC_132258 |
| 98176 | Public Comment From Mariangela Catalano | EEOC_132259 - EEOC_132259 |
| 98177 | Public Comment From Joanne Klein | EEOC_132260 - EEOC_132261 |
| 98178 | Public Comment From United Food and Commercial Workers International Union (UFCW) | EEOC_132262 - EEOC_132262 |
| 98179 | Public Comment From United Food and Commercial Workers International Union (UFCW) – Attachment 1 | EEOC_132263 - EEOC_132278 |
| 98180 | Public Comment From Nutan SV | EEOC_132279 - EEOC_132280 |
| 98181 | Public Comment From Mikaela Houghton | EEOC_132281 - EEOC_132282 |
| 98182 | Public Comment From Paul Wiederhold | EEOC_132283 - EEOC_132284 |
| 98183 | Public Comment From Luba Gladkova | EEOC_132285 - EEOC_132286 |
| 98184 | Public Comment From Jill Gonzalez | EEOC_132287 - EEOC_132288 |
| 98185 | Public Comment From Karina Rosado | EEOC_132289 - EEOC_132290 |
| 98186 | Public Comment From California Women's Law Center | EEOC_132291 - EEOC_132291 |
| 98187 | Public Comment From California Women's Law Center – Attachment 1 | EEOC_132292 - EEOC_132312 |
| 98188 | Public Comment From Gail Battaglia | EEOC_132313 - EEOC_132314 |
| 98189 | Public Comment From Diane Gaw | EEOC_132315 - EEOC_132316 |
| 98190 | Public Comment From Dixie Smith | EEOC_132317 - EEOC_132318 |
| 98191 | Public Comment From Jennifer Kline | EEOC_132319 - EEOC_132320 |
| 98192 | Public Comment From Kenny Stroud | EEOC_132321 - EEOC_132322 |
| 98193 | Public Comment From Kathy Knight | EEOC_132323 - EEOC_132324 |
| 98194 | Public Comment From Barbara Tonsberg | EEOC_132325 - EEOC_132326 |

| 98195 | Public Comment From Katherine Knight | EEOC_132327 - EEOC_132327 |
|---|---|---|
| 98196 | Public Comment From Judith Wichhart | EEOC_132328 - EEOC_132328 |
| 98197 | Public Comment From Neyla Torres | EEOC_132329 - EEOC_132329 |
| 98198 | Public Comment From Scott Korman | EEOC_132330 - EEOC_132331 |
| 98199 | Public Comment From Ronald Ratner | EEOC_132332 - EEOC_132332 |
| 98200 | Public Comment From Daniel Berns | EEOC_132333 - EEOC_132334 |
| 98201 | Public Comment From Alvin Lau | EEOC_132335 - EEOC_132336 |
| 98202 | Public Comment From Terri Owen | EEOC_132337 - EEOC_132337 |
| 98203 | Public Comment From Alison Laurio | EEOC_132338 - EEOC_132339 |
| 98204 | Public Comment From National Association of Pediatric Nurse Practitioners | EEOC_132340 - EEOC_132340 |
| 98205 | Public Comment From National Association of Pediatric Nurse Practitioners – Attachment 1 | EEOC_132341 - EEOC_132347 |
| 98206 | Public Comment From Daniel Lawrence | EEOC_132348 - EEOC_132349 |
| 98207 | Public Comment From Jacque Lefler | EEOC_132350 - EEOC_132351 |
| 98208 | Public Comment From Sheryl Leigh-Davault | EEOC_132352 - EEOC_132352 |
| 98209 | Public Comment From Laterrica Smith | EEOC_132353 - EEOC_132354 |
| 98210 | Public Comment From Carol Levin | EEOC_132355 - EEOC_132356 |
| 98211 | Public Comment From Gabrielle King | EEOC_132357 - EEOC_132358 |
| 98212 | Public Comment From Karlaine Livingston | EEOC_132359 - EEOC_132360 |
| 98213 | Public Comment From Ann Knapstein | EEOC_132361 - EEOC_132362 |
| 98214 | Public Comment From Krista Lohr | EEOC_132363 - EEOC_132364 |
| 98215 | Public Comment From Susan W Brubaker | EEOC_132365 - EEOC_132366 |

| 98216 | Public Comment From LoriLark McBride | EEOC_132367 - EEOC_132368 |
| 98217 | Public Comment From Kiyona Draper | EEOC_132369 - EEOC_132370 |
| 98218 | Public Comment From Alyssa Martin | EEOC_132371 - EEOC_132371 |
| 98219 | Public Comment From Alyssa Martin – Attachment 1 | EEOC_132372 - EEOC_132373 |
| 98220 | Public Comment From Mary Love | EEOC_132374 - EEOC_132375 |
| 98221 | Public Comment From Carol Kern | EEOC_132376 - EEOC_132376 |
| 98222 | Public Comment From Pamela A. Lowry | EEOC_132377 - EEOC_132378 |
| 98223 | Public Comment From Susan Johnson | EEOC_132379 - EEOC_132380 |
| 98224 | Public Comment From Michael Lueras | EEOC_132381 - EEOC_132382 |
| 98225 | Public Comment From Susan Lynch | EEOC_132383 - EEOC_132383 |
| 98226 | Public Comment From David Makowski | EEOC_132384 - EEOC_132385 |
| 98227 | Public Comment From Kirsten McNeil | EEOC_132386 - EEOC_132387 |
| 98228 | Public Comment From Vaughan Meyer | EEOC_132388 - EEOC_132389 |
| 98229 | Public Comment From Emma Miniscalco | EEOC_132390 - EEOC_132390 |
| 98230 | Public Comment From Stephanie Hungerford | EEOC_132391 - EEOC_132392 |
| 98231 | Public Comment From Jackie Moreau | EEOC_132393 - EEOC_132393 |
| 98232 | Public Comment From Edith White | EEOC_132394 - EEOC_132394 |
| 98233 | Public Comment From Aletia Morgan | EEOC_132395 - EEOC_132396 |
| 98234 | Public Comment From Gian Andrea Morresi | EEOC_132397 - EEOC_132398 |
| 98235 | Public Comment From Dara Krute | EEOC_132399 - EEOC_132400 |
| 98236 | Public Comment From Danielle Barnes | EEOC_132401 - EEOC_132402 |

| 98237 | Public Comment From barbara mcgrath | EEOC_132403 - EEOC_132404 |
|-------|-------------------------------------|---------------------------|
| 98238 | Public Comment From Margaret Brawley | EEOC_132405 - EEOC_132405 |
| 98239 | Public Comment From All-Options | EEOC_132406 - EEOC_132407 |
| 98240 | Public Comment From All-Options – Attachment 1 | EEOC_132408 - EEOC_132427 |
| 98241 | Public Comment From Linda Castriota | EEOC_132428 - EEOC_132429 |
| 98242 | Public Comment From Alexandra Sage | EEOC_132430 - EEOC_132430 |
| 98243 | Public Comment From Colin Carpenter | EEOC_132431 - EEOC_132432 |
| 98244 | Public Comment From Monique Ortiz | EEOC_132433 - EEOC_132433 |
| 98245 | Public Comment From Monique Ortiz – Attachment 1 | EEOC_132434 - EEOC_132435 |
| 98246 | Public Comment From Susan Guastaferri | EEOC_132436 - EEOC_132436 |
| 98247 | Public Comment From Mrs.Gail Ward | EEOC_132437 - EEOC_132438 |
| 98248 | Public Comment From Reproductive Freedom For All | EEOC_132439 - EEOC_132439 |
| 98249 | Public Comment From Reproductive Freedom For All – Attachment 1 | EEOC_132440 - EEOC_132461 |
| 98250 | Public Comment From Florivette Davila | EEOC_132462 - EEOC_132462 |
| 98251 | Public Comment From Maurice White | EEOC_132463 - EEOC_132464 |
| 98252 | Public Comment From angela nahas | EEOC_132465 - EEOC_132466 |
| 98253 | Public Comment From Anonymous Anonymous | EEOC_132467 - EEOC_132468 |
| 98254 | Public Comment From Gard E Meddaugh | EEOC_132469 - EEOC_132469 |
| 98255 | Public Comment From Susan Worden | EEOC_132470 - EEOC_132471 |
| 98256 | Public Comment From Lanita Fuller | EEOC_132472 - EEOC_132473 |
| 98257 | Public Comment From Marilyn Troska | EEOC_132474 - EEOC_132475 |

| 98258 | Public Comment From Anonymous Anonymous | EEOC_132476 - EEOC_132477 |
|---|---|---|
| 98259 | Public Comment From Sherry Weis | EEOC_132478 - EEOC_132478 |
| 98260 | Public Comment From Ohio Breastfeeding Alliance | EEOC_132479 - EEOC_132479 |
| 98261 | Public Comment From Ohio Breastfeeding Alliance – Attachment 1 | EEOC_132480 - EEOC_132500 |
| 98262 | Public Comment From Megan Little | EEOC_132501 - EEOC_132502 |
| 98263 | Public Comment From Rubina Cheema | EEOC_132503 - EEOC_132503 |
| 98264 | Public Comment From Rubina Cheema – Attachment 1 | EEOC_132504 - EEOC_132505 |
| 98265 | Public Comment From Edward Laase | EEOC_132506 - EEOC_132506 |
| 98266 | Public Comment From Kimo Cocjran | EEOC_132507 - EEOC_132508 |
| 98267 | Public Comment From Frank and Mary Dolinshek | EEOC_132509 - EEOC_132509 |
| 98268 | Public Comment From Carrie Shanteau | EEOC_132510 - EEOC_132511 |
| 98269 | Public Comment From MARGARET MOSHER | EEOC_132512 - EEOC_132513 |
| 98270 | Public Comment From Barbara Root | EEOC_132514 - EEOC_132515 |
| 98271 | Public Comment From Roberta Perell | EEOC_132516 - EEOC_132517 |
| 98272 | Public Comment From United States Postal Service | EEOC_132518 - EEOC_132518 |
| 98273 | Public Comment From United States Postal Service – Attachment 1 | EEOC_132519 - EEOC_132523 |
| 98274 | Public Comment From Gilbert Gorse | EEOC_132524 - EEOC_132525 |
| 98275 | Public Comment From Deja Lawrence | EEOC_132526 - EEOC_132527 |
| 98276 | Public Comment From Maureen Tarver | EEOC_132528 - EEOC_132528 |
| 98277 | Public Comment From Janet Hill | EEOC_132529 - EEOC_132529 |
| 98278 | Public Comment From Cathryn Bulicek | EEOC_132530 - EEOC_132531 |

| 98279 | Public Comment From Barb Culbertson n | EEOC_132532 - EEOC_132533 |
|---|---|---|
| 98280 | Public Comment From S P | EEOC_132534 - EEOC_132534 |
| 98281 | Public Comment From Monica Erickson | EEOC_132535 - EEOC_132536 |
| 98282 | Public Comment From DR JOHN M GRONDELSKI | EEOC_132537 - EEOC_132537 |
| 98283 | Public Comment From Anonymous Anonymous | EEOC_132538 - EEOC_132538 |
| 98284 | Public Comment From Sally Sprung | EEOC_132539 - EEOC_132540 |
| 98285 | Public Comment From Lindsay VonAhnen | EEOC_132541 - EEOC_132541 |
| 98286 | Public Comment From Marc Nordlund | EEOC_132542 - EEOC_132542 |
| 98287 | Public Comment From Neal Donahue | EEOC_132543 - EEOC_132543 |
| 98288 | Public Comment From Kay Musgrave | EEOC_132544 - EEOC_132545 |
| 98289 | Public Comment From Chicago Women in Trades | EEOC_132546 - EEOC_132546 |
| 98290 | Public Comment From Chicago Women in Trades – Attachment 1 | EEOC_132547 - EEOC_132569 |
| 98291 | Public Comment From Dalas Rogers | EEOC_132570 - EEOC_132571 |
| 98292 | Public Comment From Jen Farnsworth | EEOC_132572 - EEOC_132573 |
| 98293 | Public Comment From Jen Farnsworth – Attachment 1 | EEOC_132574 - EEOC_132576 |
| 98294 | Public Comment From S Davis | EEOC_132577 - EEOC_132578 |
| 98295 | Public Comment From Khadijah Abdullah | EEOC_132579 - EEOC_132579 |
| 98296 | Public Comment From Khadijah Abdullah – Attachment 1 | EEOC_132580 - EEOC_132581 |
| 98297 | Public Comment From Ellen Kastel | EEOC_132582 - EEOC_132582 |
| 98298 | Public Comment From Bonnie Bollman | EEOC_132583 - EEOC_132584 |
| 98299 | Public Comment From Daniel Holliker | EEOC_132585 - EEOC_132585 |

| 98300 | Public Comment From Retail Industry Leaders Association (RILA) | EEOC_132586 - EEOC_132586 |
|---|---|---|
| 98301 | Public Comment From Retail Industry Leaders Association (RILA) – Attachment 1 | EEOC_132587 - EEOC_132595 |
| 98302 | Public Comment From Micailya Hall | EEOC_132596 - EEOC_132596 |
| 98303 | Public Comment From Lori Vest | EEOC_132597 - EEOC_132598 |
| 98304 | Public Comment From State of Tennessee | EEOC_132599 - EEOC_132599 |
| 98305 | Public Comment From State of Tennessee – Attachment 1 | EEOC_132600 - EEOC_132610 |
| 98306 | Public Comment From Kelly Bressanelli | EEOC_132611 - EEOC_132611 |
| 98307 | Public Comment From Laura Lewis | EEOC_132612 - EEOC_132613 |
| 98308 | Public Comment From Mary Larsen | EEOC_132614 - EEOC_132614 |
| 98309 | Public Comment From betsy kelson | EEOC_132615 - EEOC_132616 |
| 98310 | Public Comment From Paid Leave for All | EEOC_132617 - EEOC_132617 |
| 98311 | Public Comment From Paid Leave for All – Attachment 1 | EEOC_132618 - EEOC_132637 |
| 98312 | Public Comment From eirn sinclair | EEOC_132638 - EEOC_132639 |
| 98313 | Public Comment From MJ Cooper | EEOC_132640 - EEOC_132641 |
| 98314 | Public Comment From Sierra Acker | EEOC_132642 - EEOC_132642 |
| 98315 | Public Comment From Sierra Acker – Attachment 1 | EEOC_132643 - EEOC_132645 |
| 98316 | Public Comment From Michael Cutter | EEOC_132646 - EEOC_132646 |
| 98317 | Public Comment From Analise Goedeke | EEOC_132647 - EEOC_132647 |
| 98318 | Public Comment From Catholics for Choice | EEOC_132648 - EEOC_132648 |
| 98319 | Public Comment From Catholics for Choice – Attachment 1 | EEOC_132649 - EEOC_132655 |
| 98320 | Public Comment From 1,000 Days, an initiative FHI 360 | EEOC_132656 - EEOC_132656 |

| 98321 | Public Comment From 1,000 Days, an initiative FHI 360 – Attachment 1 | EEOC_132657 - EEOC_132677 |
|---|---|---|
| 98322 | Public Comment From Clare Beymer | EEOC_132678 - EEOC_132678 |
| 98323 | Public Comment From Clare Beymer – Attachment 1 | EEOC_132679 - EEOC_132681 |
| 98324 | Public Comment From Uwaila Stewart | EEOC_132682 - EEOC_132682 |
| 98325 | Public Comment From Uwaila Stewart – Attachment 1 | EEOC_132683 - EEOC_132685 |
| 98326 | Public Comment From American Federation of Government Employees, Women's and Fair Practices Departments | EEOC_132686 - EEOC_132686 |
| 98327 | Public Comment From American Federation of Government Employees, Women's and Fair Practices Departments – Attachment 1 | EEOC_132687 - EEOC_132692 |
| 98328 | Public Comment From Heather Beaird | EEOC_132693 - EEOC_132693 |
| 98329 | Public Comment From Marilyn Foster | EEOC_132694 - EEOC_132695 |
| 98330 | Public Comment From Brian Carson | EEOC_132696 - EEOC_132697 |
| 98331 | Public Comment From Nellie M. Torres | EEOC_132698 - EEOC_132699 |
| 98332 | Public Comment From Anna K | EEOC_132700 - EEOC_132701 |
| 98333 | Public Comment From Sharon Stephens | EEOC_132702 - EEOC_132703 |
| 98334 | Public Comment From Melissa Dubitsky | EEOC_132704 - EEOC_132705 |
| 98335 | Public Comment From Nancy Delcour | EEOC_132706 - EEOC_132707 |
| 98336 | Public Comment From Tina Leigh | EEOC_132708 - EEOC_132709 |
| 98337 | Public Comment From Sandra Blackburn | EEOC_132710 - EEOC_132711 |
| 98338 | Public Comment From Chanlin McGuire | EEOC_132712 - EEOC_132712 |
| 98339 | Public Comment From justinne Gamache | EEOC_132713 - EEOC_132713 |
| 98340 | Public Comment From Michelle LaMont | EEOC_132714 - EEOC_132714 |
| 98341 | Public Comment From Dorothy Maurer | EEOC_132715 - EEOC_132716 |

| 98342 | Public Comment From Barbara Blackwood | EEOC_132717 - EEOC_132718 |
|---|---|---|
| 98343 | Public Comment From Larissa Mainguy | EEOC_132719 - EEOC_132720 |
| 98344 | Public Comment From Association of Maternal & Child Health Programs | EEOC_132721 - EEOC_132721 |
| 98345 | Public Comment From Association of Maternal & Child Health Programs – Attachment 1 | EEOC_132722 - EEOC_132743 |
| 98346 | Public Comment From Roann Green | EEOC_132744 - EEOC_132744 |
| 98347 | Public Comment From Kansas Breastfeeding Coalition | EEOC_132745 - EEOC_132746 |
| 98348 | Public Comment From Kansas Breastfeeding Coalition – Attachment 1 | EEOC_132747 - EEOC_132767 |
| 98349 | Public Comment From Alexandra Blue | EEOC_132768 - EEOC_132768 |
| 98350 | Public Comment From Alexandra Blue – Attachment 1 | EEOC_132769 - EEOC_132771 |
| 98351 | Public Comment From Carolyn Henry | EEOC_132772 - EEOC_132772 |
| 98352 | Public Comment From Keri S | EEOC_132773 - EEOC_132773 |
| 98353 | Public Comment From Keri S – Attachment 1 | EEOC_132774 - EEOC_132774 |
| 98354 | Public Comment From Rebecca Wilken | EEOC_132775 - EEOC_132775 |
| 98355 | Public Comment From Heather Beaird | EEOC_132776 - EEOC_132776 |
| 98356 | Public Comment From Cynthia Appold | EEOC_132777 - EEOC_132777 |
| 98357 | Public Comment From Heather Beaird | EEOC_132778 - EEOC_132779 |
| 98358 | Public Comment From Arlene Brash | EEOC_132780 - EEOC_132781 |
| 98359 | Public Comment From Heather Sayles | EEOC_132782 - EEOC_132782 |
| 98360 | Public Comment From Christine Kohlmeier | EEOC_132783 - EEOC_132783 |
| 98361 | Public Comment From Alabama Arise | EEOC_132784 - EEOC_132784 |
| 98362 | Public Comment From Alabama Arise – Attachment 1 | EEOC_132785 - EEOC_132804 |

| 98363 | Public Comment From BLAIR KOKOTEK | EEOC_132805 - EEOC_132806 |
|---|---|---|
| 98364 | Public Comment From Patricia Underwood | EEOC_132807 - EEOC_132807 |
| 98365 | Public Comment From Patricia Underwood – Attachment 1 | EEOC_132808 - EEOC_132823 |
| 98366 | Public Comment From Emma Madewell | EEOC_132824 - EEOC_132824 |
| 98367 | Public Comment From Tayler Van Cleave | EEOC_132825 - EEOC_132826 |
| 98368 | Public Comment From Diane Switalski | EEOC_132827 - EEOC_132827 |
| 98369 | Public Comment From Christine Walters | EEOC_132828 - EEOC_132828 |
| 98370 | Public Comment From Christine Walters – Attachment 1 | EEOC_132829 - EEOC_132832 |
| 98371 | Public Comment From Alexandria Edwards | EEOC_132833 - EEOC_132833 |
| 98372 | Public Comment From Ruthie Scheidel | EEOC_132834 - EEOC_132834 |
| 98373 | Public Comment From Institute for Women's Policy Research | EEOC_132835 - EEOC_132836 |
| 98374 | Public Comment From Institute for Women's Policy Research – Attachment 1 | EEOC_132837 - EEOC_132857 |
| 98375 | Public Comment From Karyn McAden | EEOC_132858 - EEOC_132859 |
| 98376 | Public Comment From Healthy Mothers Healthy Babies, Coalition of Georgia | EEOC_132860 - EEOC_132860 |
| 98377 | Public Comment From Healthy Mothers Healthy Babies, Coalition of Georgia – Attachment 1 | EEOC_132861 - EEOC_132884 |
| 98378 | Public Comment From Robert Glass | EEOC_132885 - EEOC_132886 |
| 98379 | Public Comment From Jeannie Ortiz | EEOC_132887 - EEOC_132887 |
| 98380 | Public Comment From Dana Dugdale | EEOC_132888 - EEOC_132888 |
| 98381 | Public Comment From Deborah Widiss | EEOC_132889 - EEOC_132889 |
| 98382 | Public Comment From Deborah Widiss – Attachment 1 | EEOC_132890 - EEOC_132912 |
| 98383 | Public Comment From Debbie Gould | EEOC_132913 - EEOC_132913 |

| 98384 | Public Comment From Lauren Mukanza | EEOC_132914 - EEOC_132914 |
|---|---|---|
| 98385 | Public Comment From Lauren Orth | EEOC_132915 - EEOC_132915 |
| 98386 | Public Comment From Kimberly Dixon | EEOC_132916 - EEOC_132916 |
| 98387 | Public Comment From The American Federation of Labor and Congress of Industrial Organizations | EEOC_132917 - EEOC_132917 |
| 98388 | Public Comment From The American Federation of Labor and Congress of Industrial Organizations – Attachment 1 | EEOC_132918 - EEOC_132938 |
| 98389 | Public Comment From Center for Workplace Compliance | EEOC_132939 - EEOC_132939 |
| 98390 | Public Comment From Center for Workplace Compliance – Attachment 1 | EEOC_132940 - EEOC_132947 |
| 98391 | Public Comment From Tae Taylor | EEOC_132948 - EEOC_132949 |
| 98392 | Public Comment From Katie Torrealva | EEOC_132950 - EEOC_132950 |
| 98393 | Public Comment From Megan Ramsey | EEOC_132951 - EEOC_132951 |
| 98394 | Public Comment From Sally Sprung | EEOC_132952 - EEOC_132953 |
| 98395 | Public Comment From Legal Momentum | EEOC_132954 - EEOC_132954 |
| 98396 | Public Comment From Legal Momentum – Attachment 1 | EEOC_132955 - EEOC_132964 |
| 98397 | Public Comment From Rachel Greszler | EEOC_132965 - EEOC_132965 |
| 98398 | Public Comment From Rachel Greszler – Attachment 1 | EEOC_132966 - EEOC_132971 |
| 98399 | Public Comment From diane stephens | EEOC_132972 - EEOC_132972 |
| 98400 | Public Comment From Sandy Creekmur | EEOC_132973 - EEOC_132973 |
| 98401 | Public Comment From Andrea DePaola | EEOC_132974 - EEOC_132974 |
| 98402 | Public Comment From American Association of Christian Schools | EEOC_132975 - EEOC_132975 |
| 98403 | Public Comment From American Association of Christian Schools – Attachment 1 | EEOC_132976 - EEOC_132979 |
| 98404 | Public Comment From Caring Across Generations | EEOC_132980 - EEOC_132980 |

| 98405 | Public Comment From Caring Across Generations – Attachment 1 | EEOC_132981 - EEOC_133003 |
|---|---|---|
| 98406 | Public Comment From Deborah Calloway | EEOC_133004 - EEOC_133005 |
| 98407 | Public Comment From Stephen Loeffelholz | EEOC_133006 - EEOC_133007 |
| 98408 | Public Comment From Barbara Campbell | EEOC_133008 - EEOC_133008 |
| 98409 | Public Comment From Elizabeth Peters | EEOC_133009 - EEOC_133010 |
| 98410 | Public Comment From National Nurses United | EEOC_133011 - EEOC_133011 |
| 98411 | Public Comment From National Nurses United – Attachment 1 | EEOC_133012 - EEOC_133014 |
| 98412 | Public Comment From Caroline Prentiss | EEOC_133015 - EEOC_133015 |
| 98413 | Public Comment From Rochelle Willox | EEOC_133016 - EEOC_133016 |
| 98414 | Public Comment From Karen Lichtman | EEOC_133017 - EEOC_133017 |
| 98415 | Public Comment From Marlene S LaPorte | EEOC_133018 - EEOC_133018 |
| 98416 | Public Comment From Ronald Frederico | EEOC_133019 - EEOC_133020 |
| 98417 | Public Comment From Caryl Hodgdon | EEOC_133021 - EEOC_133022 |
| 98418 | Public Comment From National Partnership for Women & Families | EEOC_133023 - EEOC_133023 |
| 98419 | Public Comment From National Partnership for Women & Families – Attachment 1 | EEOC_133024 - EEOC_133043 |
| 98420 | Public Comment From The Leadership Conference on Civil and Human Rights | EEOC_133044 - EEOC_133044 |
| 98421 | Public Comment From The Leadership Conference on Civil and Human Rights – Attachment 1 | EEOC_133045 - EEOC_133065 |
| 98422 | Public Comment From Sunny Roberts | EEOC_133066 - EEOC_133067 |
| 98423 | Public Comment From Marianne Cook-Galaviz | EEOC_133068 - EEOC_133068 |
| 98424 | Public Comment From Janae Koger-Hunt | EEOC_133069 - EEOC_133069 |
| 98425 | Public Comment From Julia Barton | EEOC_133070 - EEOC_133070 |

| 98426 | Public Comment From Anonymous Anonymous | EEOC_133071 - EEOC_133071 |
|---|---|---|
| 98427 | Public Comment From Sunny Roberts | EEOC_133072 - EEOC_133073 |
| 98428 | Public Comment From Jacobs Institute of Women's Health | EEOC_133074 - EEOC_133074 |
| 98429 | Public Comment From Jacobs Institute of Women's Health – Attachment 1 | EEOC_133075 - EEOC_133077 |
| 98430 | Public Comment From Judith Sirota | EEOC_133078 - EEOC_133078 |
| 98431 | Public Comment From Camille Cormier | EEOC_133079 - EEOC_133080 |
| 98432 | Public Comment From Rachel Casebolt | EEOC_133081 - EEOC_133081 |
| 98433 | Public Comment From Dorothy Lammer | EEOC_133082 - EEOC_133082 |
| 98434 | Public Comment From Therese Regan | EEOC_133083 - EEOC_133084 |
| 98435 | Public Comment From Nancy Peel | EEOC_133085 - EEOC_133085 |
| 98436 | Public Comment From Sherry McKinnon | EEOC_133086 - EEOC_133087 |
| 98437 | Public Comment From Catherine (Cathy) Spencer | EEOC_133088 - EEOC_133089 |
| 98438 | Public Comment From Marilyn Harrison | EEOC_133090 - EEOC_133090 |
| 98439 | Public Comment From National Automobile Dealers Association | EEOC_133091 - EEOC_133091 |
| 98440 | Public Comment From National Automobile Dealers Association – Attachment 1 | EEOC_133092 - EEOC_133097 |
| 98441 | Public Comment From Michelle Campbell | EEOC_133098 - EEOC_133098 |
| 98442 | Public Comment From Ann Cadieux | EEOC_133099 - EEOC_133100 |
| 98443 | Public Comment From carolyn wates | EEOC_133101 - EEOC_133102 |
| 98444 | Public Comment From Kelley Larsen | EEOC_133103 - EEOC_133103 |
| 98445 | Public Comment From Diana. (Sivani) Douglas | EEOC_133104 - EEOC_133105 |
| 98446 | Public Comment From Annie Riley | EEOC_133106 - EEOC_133107 |

| 98447 | Public Comment From Barry Goldfarb | EEOC_133108 - EEOC_133108 |
| 98448 | Public Comment From Anonymous Anonymous | EEOC_133109 - EEOC_133109 |
| 98449 | Public Comment From Elizabeth Renner | EEOC_133110 - EEOC_133111 |
| 98450 | Public Comment From Ann Coker | EEOC_133112 - EEOC_133113 |
| 98451 | Public Comment From Noah Le | EEOC_133114 - EEOC_133114 |
| 98452 | Public Comment From Falande Nicolas | EEOC_133115 - EEOC_133116 |
| 98453 | Public Comment From Karen Sornson | EEOC_133117 - EEOC_133117 |
| 98454 | Public Comment From Center for Parental Leave Leadership | EEOC_133118 - EEOC_133118 |
| 98455 | Public Comment From Center for Parental Leave Leadership – Attachment 1 | EEOC_133119 - EEOC_133138 |
| 98456 | Public Comment From Ruth Gollobin | EEOC_133139 - EEOC_133139 |
| 98457 | Public Comment From Serina Potts | EEOC_133140 - EEOC_133141 |
| 98458 | Public Comment From Hakeem Tahir | EEOC_133142 - EEOC_133142 |
| 98459 | Public Comment From Kate Quinn | EEOC_133143 - EEOC_133144 |
| 98460 | Public Comment From Kathryn Quinn | EEOC_133145 - EEOC_133146 |
| 98461 | Public Comment From Estelle Goodnight | EEOC_133147 - EEOC_133147 |
| 98462 | Public Comment From National WIC Association | EEOC_133148 - EEOC_133148 |
| 98463 | Public Comment From National WIC Association – Attachment 1 | EEOC_133149 - EEOC_133169 |
| 98464 | Public Comment From Angel Orona | EEOC_133170 - EEOC_133170 |
| 98465 | Public Comment From Karla Marsh | EEOC_133171 - EEOC_133172 |
| 98466 | Public Comment From MALLORY RAY | EEOC_133173 - EEOC_133174 |
| 98467 | Public Comment From Laura Carey | EEOC_133175 - EEOC_133176 |

| 98468 | Public Comment From Christian Belanger | EEOC_133177 - EEOC_133177 |
|---|---|---|
| 98469 | Public Comment From Maria Mehegan | EEOC_133178 - EEOC_133178 |
| 98470 | Public Comment From Sally Byrd | EEOC_133179 - EEOC_133179 |
| 98471 | Public Comment From Karen Murawski | EEOC_133180 - EEOC_133181 |
| 98472 | Public Comment From Ann Denton | EEOC_133182 - EEOC_133183 |
| 98473 | Public Comment From Jacqueline Koenig | EEOC_133184 - EEOC_133184 |
| 98474 | Public Comment From U.S. Senators | EEOC_133185 - EEOC_133185 |
| 98475 | Public Comment From U.S. Senators – Attachment 1 | EEOC_133186 - EEOC_133192 |
| 98476 | Public Comment From Astra Kalodukas | EEOC_133193 - EEOC_133194 |
| 98477 | Public Comment From Connie Smith | EEOC_133195 - EEOC_133195 |
| 98478 | Public Comment From Rosemary Friedrich | EEOC_133196 - EEOC_133197 |
| 98479 | Public Comment From Steven Newman | EEOC_133198 - EEOC_133198 |
| 98480 | Public Comment From Jules Mohr | EEOC_133199 - EEOC_133199 |
| 98481 | Public Comment From Denise Carter-O'Gorman | EEOC_133200 - EEOC_133200 |
| 98482 | Public Comment From Annie Riley | EEOC_133201 - EEOC_133202 |
| 98483 | Public Comment From May Gutierrez | EEOC_133203 - EEOC_133203 |
| 98484 | Public Comment From Madison Hobbs | EEOC_133204 - EEOC_133204 |
| 98485 | Public Comment From May Gutierrez | EEOC_133205 - EEOC_133205 |
| 98486 | Public Comment From Lindsay Pugh | EEOC_133206 - EEOC_133207 |
| 98487 | Public Comment From Elizabeth Frankel | EEOC_133208 - EEOC_133208 |
| 98488 | Public Comment From Angela Mastaloudis | EEOC_133209 - EEOC_133209 |

| 98489 | Public Comment From If/When/How: Lawyering for Reproductive Justice | EEOC_133210 - EEOC_133210 |
|---|---|---|
| 98490 | Public Comment From If/When/How: Lawyering for Reproductive Justice – Attachment 1 | EEOC_133211 - EEOC_133231 |
| 98491 | Public Comment From Karla Zirbes | EEOC_133232 - EEOC_133232 |
| 98492 | Public Comment From YWCA USA | EEOC_133233 - EEOC_133234 |
| 98493 | Public Comment From YWCA USA – Attachment 1 | EEOC_133235 - EEOC_133244 |
| 98494 | Public Comment From Sheila Anderson | EEOC_133245 - EEOC_133246 |
| 98495 | Public Comment From Julie Kline | EEOC_133247 - EEOC_133247 |
| 98496 | Public Comment From Mary Paula Bautista | EEOC_133248 - EEOC_133248 |
| 98497 | Public Comment From Elizabeth Terminelli | EEOC_133249 - EEOC_133250 |
| 98498 | Public Comment From The Legal Aid Society | EEOC_133251 - EEOC_133251 |
| 98499 | Public Comment From The Legal Aid Society – Attachment 1 | EEOC_133252 - EEOC_133282 |
| 98500 | Public Comment From Oxfam America | EEOC_133283 - EEOC_133284 |
| 98501 | Public Comment From Oxfam America – Attachment 1 | EEOC_133285 - EEOC_133304 |
| 98502 | Public Comment From Linda Atkins | EEOC_133305 - EEOC_133305 |
| 98503 | Public Comment From Grace Clingman | EEOC_133306 - EEOC_133306 |
| 98504 | Public Comment From Elizabeth Grodzicki | EEOC_133307 - EEOC_133308 |
| 98505 | Public Comment From Dan Bryant | EEOC_133309 - EEOC_133310 |
| 98506 | Public Comment From Sharon Hart-Palmer | EEOC_133311 - EEOC_133311 |
| 98507 | Public Comment From Legal Aid at Work | EEOC_133312 - EEOC_133312 |
| 98508 | Public Comment From Legal Aid at Work – Attachment 1 | EEOC_133313 - EEOC_133338 |
| 98509 | Public Comment From Jeremy Baptist | EEOC_133339 - EEOC_133339 |

| 98510 | Public Comment From March for Life Education and Defense Fund | EEOC_133340 - EEOC_133340 |
|---|---|---|
| 98511 | Public Comment From March for Life Education and Defense Fund – Attachment 1 | EEOC_133341 - EEOC_133343 |
| 98512 | Public Comment From Daniel Forrest | EEOC_133344 - EEOC_133345 |
| 98513 | Public Comment From Cate Pribyl | EEOC_133346 - EEOC_133346 |
| 98514 | Public Comment From Cate Pribyl – Attachment 1 | EEOC_133347 - EEOC_133349 |
| 98515 | Public Comment From JEREMY BAPTIST | EEOC_133350 - EEOC_133351 |
| 98516 | Public Comment From Kelly Quinn | EEOC_133352 - EEOC_133353 |
| 98517 | Public Comment From Daniel Forrest | EEOC_133354 - EEOC_133355 |
| 98518 | Public Comment From Americans United for Life | EEOC_133356 - EEOC_133356 |
| 98519 | Public Comment From Americans United for Life – Attachment 1 | EEOC_133357 - EEOC_133373 |
| 98520 | Public Comment From Lisa Delabre | EEOC_133374 - EEOC_133375 |
| 98521 | Public Comment From Lee James | EEOC_133376 - EEOC_133377 |
| 98522 | Public Comment From Cheryl Robison | EEOC_133378 - EEOC_133378 |
| 98523 | Public Comment From Julie Almonte | EEOC_133379 - EEOC_133380 |
| 98524 | Public Comment From A Better Balance | EEOC_133381 - EEOC_133381 |
| 98525 | Public Comment From A Better Balance – Attachment 1 | EEOC_133382 - EEOC_133477 |
| 98526 | Public Comment From jim Huse | EEOC_133478 - EEOC_133479 |
| 98527 | Public Comment From Jen DiMatteo | EEOC_133480 - EEOC_133480 |
| 98528 | Public Comment From Caitlin Woodson | EEOC_133481 - EEOC_133482 |
| 98529 | Public Comment From David Martinez | EEOC_133483 - EEOC_133483 |
| 98530 | Public Comment From Kathleen Gualtieri | EEOC_133484 - EEOC_133485 |

| 98531 | Public Comment From Kathleen Kyle | EEOC_133486 - EEOC_133486 |
|---|---|---|
| 98532 | Public Comment From Jonathan Berry | EEOC_133487 - EEOC_133487 |
| 98533 | Public Comment From Jonathan Berry – Attachment 1 | EEOC_133488 - EEOC_133491 |
| 98534 | Public Comment From Colette Castro | EEOC_133492 - EEOC_133492 |
| 98535 | Public Comment From Kristen Jorg | EEOC_133493 - EEOC_133494 |
| 98536 | Public Comment From Clark Dodge | EEOC_133495 - EEOC_133496 |
| 98537 | Public Comment From Robert Reinhardt | EEOC_133497 - EEOC_133498 |
| 98538 | Public Comment From Equal Rights Advocates | EEOC_133499 - EEOC_133499 |
| 98539 | Public Comment From Equal Rights Advocates – Attachment 1 | EEOC_133500 - EEOC_133521 |
| 98540 | Public Comment From Deborah Paul | EEOC_133522 - EEOC_133523 |
| 98541 | Public Comment From Kelly Maldonado | EEOC_133524 - EEOC_133525 |
| 98542 | Public Comment From Helix Loos | EEOC_133526 - EEOC_133526 |
| 98543 | Public Comment From Marlene Motola | EEOC_133527 - EEOC_133527 |
| 98544 | Public Comment From Healthy and Free Tennessee | EEOC_133528 - EEOC_133528 |
| 98545 | Public Comment From Healthy and Free Tennessee – Attachment 1 | EEOC_133529 - EEOC_133549 |
| 98546 | Public Comment From Laura Gray | EEOC_133550 - EEOC_133551 |
| 98547 | Public Comment From National Employment Lawyers Association | EEOC_133552 - EEOC_133552 |
| 98548 | Public Comment From National Employment Lawyers Association – Attachment 1 | EEOC_133553 - EEOC_133572 |
| 98549 | Public Comment From Kathleen Blossom | EEOC_133573 - EEOC_133573 |
| 98550 | Public Comment From Patricia Hendley | EEOC_133574 - EEOC_133575 |
| 98551 | Public Comment From Louisiana Budget Project | EEOC_133576 - EEOC_133576 |

| 98552 | Public Comment From Louisiana Budget Project – Attachment 1 | EEOC_133577 - EEOC_133598 |
| 98553 | Public Comment From Janice Siemsen | EEOC_133599 - EEOC_133600 |
| 98554 | Public Comment From Valerie Brown | EEOC_133601 - EEOC_133601 |
| 98555 | Public Comment From Merida DeLaRosa | EEOC_133602 - EEOC_133602 |
| 98556 | Public Comment From American College of Obstetricians and Gynecologists | EEOC_133603 - EEOC_133603 |
| 98557 | Public Comment From American College of Obstetricians and Gynecologists – Attachment 1 | EEOC_133604 - EEOC_133615 |
| 98558 | Public Comment From Planned Parenthood Federation of America (PPFA) | EEOC_133616 - EEOC_133616 |
| 98559 | Public Comment From Planned Parenthood Federation of America (PPFA) – Attachment 1 | EEOC_133617 - EEOC_133626 |
| 98560 | Public Comment From Cara McGuire | EEOC_133627 - EEOC_133627 |
| 98561 | Public Comment From Philip Stauffer | EEOC_133628 - EEOC_133628 |
| 98562 | Public Comment From Greer Donley, et al., Legal Scholars | EEOC_133629 - EEOC_133629 |
| 98563 | Public Comment From Greer Donley, et al., Legal Scholars – Attachment 1 | EEOC_133630 - EEOC_133639 |
| 98564 | Public Comment From Tonya Curts | EEOC_133640 - EEOC_133640 |
| 98565 | Public Comment From Jackson Lewis, P.C. | EEOC_133641 - EEOC_133641 |
| 98566 | Public Comment From Jackson Lewis, P.C. – Attachment 1 | EEOC_133642 - EEOC_133648 |
| 98567 | Public Comment From TakeRoot Justice | EEOC_133649 - EEOC_133649 |
| 98568 | Public Comment From TakeRoot Justice – Attachment 1 | EEOC_133650 - EEOC_133664 |
| 98569 | Public Comment From Coalition on Human Needs | EEOC_133665 - EEOC_133665 |
| 98570 | Public Comment From Coalition on Human Needs – Attachment 1 | EEOC_133666 - EEOC_133667 |
| 98571 | Public Comment From Elizabeth McIntyre | EEOC_133668 - EEOC_133669 |
| 98572 | Public Comment From Robin Patten | EEOC_133670 - EEOC_133671 |

| 98573 | Public Comment From Michael Broughton | EEOC_133672 - EEOC_133672 |
|---|---|---|
| 98574 | Public Comment From Louis DeMars | EEOC_133673 - EEOC_133674 |
| 98575 | Public Comment From New York State Attorney General | EEOC_133675 - EEOC_133675 |
| 98576 | Public Comment From New York State Attorney General – Attachment 1 | EEOC_133676 - EEOC_133701 |
| 98577 | Public Comment From National Council of Jewish Women | EEOC_133702 - EEOC_133702 |
| 98578 | Public Comment From National Council of Jewish Women – Attachment 1 | EEOC_133703 - EEOC_133723 |
| 98579 | Public Comment From House Committee on Education and the Workforce | EEOC_133724 - EEOC_133724 |
| 98580 | Public Comment From House Committee on Education and the Workforce – Attachment 1 | EEOC_133725 - EEOC_133730 |
| 98581 | Public Comment From National Network to End Domestic Violence | EEOC_133731 - EEOC_133731 |
| 98582 | Public Comment From National Network to End Domestic Violence – Attachment 1 | EEOC_133732 - EEOC_133752 |
| 98583 | Public Comment From American Civil Liberties Union | EEOC_133753 - EEOC_133753 |
| 98584 | Public Comment From American Civil Liberties Union – Attachment 1 | EEOC_133754 - EEOC_133780 |
| 98585 | Public Comment From Shriver Center on Poverty Law | EEOC_133781 - EEOC_133781 |
| 98586 | Public Comment From Shriver Center on Poverty Law – Attachment 1 | EEOC_133782 - EEOC_133802 |
| 98587 | Public Comment From June Coleman | EEOC_133803 - EEOC_133804 |
| 98588 | Public Comment From Sarah Bush | EEOC_133805 - EEOC_133806 |
| 98589 | Public Comment From Diane Hawley | EEOC_133807 - EEOC_133807 |
| 98590 | Public Comment From Linda Birgenheir | EEOC_133808 - EEOC_133809 |
| 98591 | Public Comment From Phoebe McDonald | EEOC_133810 - EEOC_133810 |
| 98592 | Public Comment From Edward Grund | EEOC_133811 - EEOC_133812 |
| 98593 | Public Comment From Sophia Gordon | EEOC_133813 - EEOC_133813 |

| 98594 | Public Comment From Rachel Ortega | EEOC_133814 - EEOC_133815 |
| 98595 | Public Comment From Tayler Van Cleave | EEOC_133816 - EEOC_133817 |
| 98596 | Public Comment From Denise Foley | EEOC_133818 - EEOC_133818 |
| 98597 | Public Comment From Debra Phillips | EEOC_133819 - EEOC_133820 |
| 98598 | Public Comment From Lynn Skibinski | EEOC_133821 - EEOC_133822 |
| 98599 | Public Comment From Allie Stokes | EEOC_133823 - EEOC_133824 |
| 98600 | Public Comment From Cassandra Rayl | EEOC_133825 - EEOC_133826 |
| 98601 | Public Comment From Suzanne Lamborn | EEOC_133827 - EEOC_133828 |
| 98602 | Public Comment From California Work & Family Coalition | EEOC_133829 - EEOC_133829 |
| 98603 | Public Comment From California Work & Family Coalition – Attachment 1 | EEOC_133830 - EEOC_133850 |
| 98604 | Public Comment From Denise Gilardone | EEOC_133851 - EEOC_133851 |
| 98605 | Public Comment From Hannah Comparetto | EEOC_133852 - EEOC_133852 |
| 98606 | Public Comment From Kelly Nelson | EEOC_133853 - EEOC_133853 |
| 98607 | Public Comment From Janet Pocsi | EEOC_133854 - EEOC_133854 |
| 98608 | Public Comment From Rhett Cox | EEOC_133855 - EEOC_133856 |
| 98609 | Public Comment From Linda Carroll | EEOC_133857 - EEOC_133857 |
| 98610 | Public Comment From Linda Carroll – Attachment 1 | EEOC_133858 - EEOC_133859 |
| 98611 | Public Comment From U.S. Breastfeeding Committee | EEOC_133860 - EEOC_133860 |
| 98612 | Public Comment From U.S. Breastfeeding Committee – Attachment 1 | EEOC_133861 - EEOC_133881 |
| 98613 | Public Comment From Cherry Langford | EEOC_133882 - EEOC_133882 |
| 98614 | Public Comment From Terry Lunt | EEOC_133883 - EEOC_133884 |

| 98615 | Public Comment From James Radabaugh | EEOC_133885 - EEOC_133886 |
| 98616 | Public Comment From Sandra Coil | EEOC_133887 - EEOC_133887 |
| 98617 | Public Comment From Annie Bridegroom | EEOC_133888 - EEOC_133888 |
| 98618 | Public Comment From ParentsTogether | EEOC_133889 - EEOC_133890 |
| 98619 | Public Comment From ParentsTogether – Attachment 1 | EEOC_133891 - EEOC_134127 |
| 98620 | Public Comment From Charlene Gentry | EEOC_134128 - EEOC_134129 |
| 98621 | Public Comment From Beth Murphy | EEOC_134130 - EEOC_134131 |
| 98622 | Public Comment From Alice Moore | EEOC_134132 - EEOC_134133 |
| 98623 | Public Comment From Christina Iruela Lane | EEOC_134134 - EEOC_134134 |
| 98624 | Public Comment From Christina Iruela Lane – Attachment 1 | EEOC_134135 - EEOC_134161 |
| 98625 | Public Comment From Susan Ebershoff-Coles | EEOC_134162 - EEOC_134163 |
| 98626 | Public Comment From Holly Mae | EEOC_134164 - EEOC_134164 |
| 98627 | Public Comment From Caitlin Farrell | EEOC_134165 - EEOC_134165 |
| 98628 | Public Comment From Caitlin Farrell – Attachment 1 | EEOC_134166 - EEOC_134167 |
| 98629 | Public Comment From Small Business Majority | EEOC_134168 - EEOC_134168 |
| 98630 | Public Comment From Small Business Majority – Attachment 1 | EEOC_134169 - EEOC_134169 |
| 98631 | Public Comment From Alistair James | EEOC_134170 - EEOC_134170 |
| 98632 | Public Comment From Cadi Doyle | EEOC_134171 - EEOC_134172 |
| 98633 | Public Comment From Teresa Lebourgeois | EEOC_134173 - EEOC_134174 |
| 98634 | Public Comment From Jesse Kudron | EEOC_134175 - EEOC_134176 |
| 98635 | Public Comment From U.S. Senator Robert P. Casey, Jr. | EEOC_134177 - EEOC_134177 |

| 98636 | Public Comment From U.S. Senator Robert P. Casey, Jr. – Attachment 1 | EEOC_134178 - EEOC_134180 |
|---|---|---|
| 98637 | Public Comment From Dianne Malfese | EEOC_134181 - EEOC_134181 |
| 98638 | Public Comment From Washington State Women's Commission | EEOC_134182 - EEOC_134182 |
| 98639 | Public Comment From Washington State Women's Commission – Attachment 1 | EEOC_134183 - EEOC_134202 |
| 98640 | Public Comment From Jeanna Trugman | EEOC_134203 - EEOC_134203 |
| 98641 | Public Comment From Dawn Kliniewski | EEOC_134204 - EEOC_134204 |
| 98642 | Public Comment From Sharon Farrar | EEOC_134205 - EEOC_134206 |
| 98643 | Public Comment From Florence Wong | EEOC_134207 - EEOC_134207 |
| 98644 | Public Comment From Patricia Zeoli | EEOC_134208 - EEOC_134208 |
| 98645 | Public Comment From Melissa Green | EEOC_134209 - EEOC_134209 |
| 98646 | Public Comment From Karen Bowles | EEOC_134210 - EEOC_134211 |
| 98647 | Public Comment From Kenneth Winters | EEOC_134212 - EEOC_134212 |
| 98648 | Public Comment From Sanford Heisler Sharp, LLP | EEOC_134213 - EEOC_134213 |
| 98649 | Public Comment From Sanford Heisler Sharp, LLP – Attachment 1 | EEOC_134214 - EEOC_134218 |
| 98650 | Public Comment From Frances Friend | EEOC_134219 - EEOC_134220 |
| 98651 | Public Comment From Mary Flynn | EEOC_134221 - EEOC_134222 |
| 98652 | Public Comment From Colorado Children's Campaign | EEOC_134223 - EEOC_134223 |
| 98653 | Public Comment From Colorado Children's Campaign – Attachment 1 | EEOC_134224 - EEOC_134243 |
| 98654 | Public Comment From Katherine Reed | EEOC_134244 - EEOC_134245 |
| 98655 | Public Comment From Tyler Tominello | EEOC_134246 - EEOC_134246 |
| 98656 | Public Comment From Kerry Swanson | EEOC_134247 - EEOC_134247 |

| 98657 | Public Comment From Kerry Swanson – Attachment 1 | EEOC_134248 - EEOC_134253 |
|---|---|---|
| 98658 | Public Comment From John Hutchens | EEOC_134254 - EEOC_134255 |
| 98659 | Public Comment From The Stanley M. Herzog Foundation | EEOC_134256 - EEOC_134256 |
| 98660 | Public Comment From The Stanley M. Herzog Foundation – Attachment 1 | EEOC_134257 - EEOC_134262 |
| 98661 | Public Comment From Nicole Forbes | EEOC_134263 - EEOC_134263 |
| 98662 | Public Comment From Adele Marky | EEOC_134264 - EEOC_134264 |
| 98663 | Public Comment From Ruth McFarland | EEOC_134265 - EEOC_134266 |
| 98664 | Public Comment From Betty West | EEOC_134267 - EEOC_134267 |
| 98665 | Public Comment From Isaac Fite | EEOC_134268 - EEOC_134269 |
| 98666 | Public Comment From Amy Friedman | EEOC_134270 - EEOC_134270 |
| 98667 | Public Comment From Korinne Papalexis | EEOC_134271 - EEOC_134272 |
| 98668 | Public Comment From Meryl Laub | EEOC_134273 - EEOC_134273 |
| 98669 | Public Comment From ZERO TO THREE | EEOC_134274 - EEOC_134274 |
| 98670 | Public Comment From ZERO TO THREE – Attachment 1 | EEOC_134275 - EEOC_134302 |
| 98671 | Public Comment From Wayne Tubbs | EEOC_134303 - EEOC_134304 |
| 98672 | Public Comment From Resa Gross | EEOC_134305 - EEOC_134305 |
| 98673 | Public Comment From ANDA CATALINA MARINESCU | EEOC_134306 - EEOC_134306 |
| 98674 | Public Comment From Thomas Rafferty | EEOC_134307 - EEOC_134308 |
| 98675 | Public Comment From Jaclyn T | EEOC_134309 - EEOC_134309 |
| 98676 | Public Comment From John Killela | EEOC_134310 - EEOC_134311 |
| 98677 | Public Comment From Bertha Wood | EEOC_134312 - EEOC_134313 |

| 98678 | Public Comment From Patti Carvelli | EEOC_134314 - EEOC_134314 |
|---|---|---|
| 98679 | Public Comment From Ebun Adelona | EEOC_134315 - EEOC_134316 |
| 98680 | Public Comment From William Romero | EEOC_134317 - EEOC_134318 |
| 98681 | Public Comment From Judy Taggerty-Onaga | EEOC_134319 - EEOC_134320 |
| 98682 | Public Comment From Cynthia Dunlop | EEOC_134321 - EEOC_134322 |
| 98683 | Public Comment From Sabrina Berry-Taylor | EEOC_134323 - EEOC_134324 |
| 98684 | Public Comment From Cathy Leibovitz | EEOC_134325 - EEOC_134326 |
| 98685 | Public Comment From G Pucillo | EEOC_134327 - EEOC_134328 |
| 98686 | Public Comment From Stefanie Owczarczak | EEOC_134329 - EEOC_134330 |
| 98687 | Public Comment From Larry Moore | EEOC_134331 - EEOC_134332 |
| 98688 | Public Comment From Julie Torquati | EEOC_134333 - EEOC_134334 |
| 98689 | Public Comment From mary . | EEOC_134335 - EEOC_134336 |
| 98690 | Public Comment From National Asian Pacific American Women's Forum | EEOC_134337 - EEOC_134339 |
| 98691 | Public Comment From National Asian Pacific American Women's Forum – Attachment 1 | EEOC_134340 - EEOC_134352 |
| 98692 | Public Comment From Peggy Fisher | EEOC_134353 - EEOC_134353 |
| 98693 | Public Comment From Anonymous Anonymous | EEOC_134354 - EEOC_134354 |
| 98694 | Public Comment From Evie Richardson | EEOC_134355 - EEOC_134355 |
| 98695 | Public Comment From Sen. James Lankford, Rep. Chris Smith, Rep. Erin Houchin and 58 Members of Congress | EEOC_134356 - EEOC_134356 |
| 98696 | Public Comment From Sen. James Lankford, Rep. Chris Smith, Rep. Erin Houchin and 58 Members of Congress – Attachment 1 | EEOC_134357 - EEOC_134364 |
| 98697 | Public Comment From Sen. James Lankford, Rep. Chris Smith, Rep. Erin Houchin and 58 Members of Congress – Attachment 2 | EEOC_134365 - EEOC_134367 |
| 98698 | Public Comment From Judy Lujan | EEOC_134368 - EEOC_134368 |

| 98699 | Public Comment From Michael Madden | EEOC_134369 - EEOC_134370 |
|---|---|---|
| 98700 | Public Comment From amanda tollefson | EEOC_134371 - EEOC_134371 |
| 98701 | Public Comment From Mr. Adalbert Czirson | EEOC_134372 - EEOC_134373 |
| 98702 | Public Comment From Mary Barbara McKay | EEOC_134374 - EEOC_134375 |
| 98703 | Public Comment From deb Kalahan | EEOC_134376 - EEOC_134377 |
| 98704 | Public Comment From Pregnancy Justice | EEOC_134378 - EEOC_134378 |
| 98705 | Public Comment From Pregnancy Justice – Attachment 1 | EEOC_134379 - EEOC_134403 |
| 98706 | Public Comment From Nancye Winter | EEOC_134404 - EEOC_134404 |
| 98707 | Public Comment From HR Policy Association | EEOC_134405 - EEOC_134405 |
| 98708 | Public Comment From HR Policy Association – Attachment 1 | EEOC_134406 - EEOC_134410 |
| 98709 | Public Comment From Margarita Ayala | EEOC_134411 - EEOC_134412 |
| 98710 | Public Comment From Chris Poneshing | EEOC_134413 - EEOC_134414 |
| 98711 | Public Comment From Washington Lawyers' Committee for Civil Rights and Urban Affairs | EEOC_134415 - EEOC_134415 |
| 98712 | Public Comment From Washington Lawyers' Committee for Civil Rights and Urban Affairs – Attachment 1 | EEOC_134416 - EEOC_134419 |
| 98713 | Public Comment From WV FREE (West Virginia Focus: Reproductive Education and Equity) | EEOC_134420 - EEOC_134420 |
| 98714 | Public Comment From WV FREE (West Virginia Focus: Reproductive Education and Equity) – Attachment 1 | EEOC_134421 - EEOC_134440 |
| 98715 | Public Comment From Sarah Wiggs | EEOC_134441 - EEOC_134442 |
| 98716 | Public Comment From Women Employed | EEOC_134443 - EEOC_134443 |
| 98717 | Public Comment From Women Employed – Attachment 1 | EEOC_134444 - EEOC_134462 |
| 98718 | Public Comment From National Women's Law Center | EEOC_134463 - EEOC_134463 |
| 98719 | Public Comment From National Women's Law Center – Attachment 1 | EEOC_134464 - EEOC_134507 |

| 98720 | Public Comment From Lisa Werts | EEOC_134508 - EEOC_134509 |
|---|---|---|
| 98721 | Public Comment From Carmen Munoz | EEOC_134510 - EEOC_134510 |
| 98722 | Public Comment From cara artman | EEOC_134511 - EEOC_134511 |
| 98723 | Public Comment From Jamie Hall | EEOC_134512 - EEOC_134512 |
| 98724 | Public Comment From Jamie Hall – Attachment 1 | EEOC_134513 - EEOC_134517 |
| 98725 | Public Comment From Center for Law and Social Policy (CLASP) | EEOC_134518 - EEOC_134518 |
| 98726 | Public Comment From Center for Law and Social Policy (CLASP) – Attachment 1 | EEOC_134519 - EEOC_134530 |
| 98727 | Public Comment From Lynn Skibinski | EEOC_134531 - EEOC_134532 |
| 98728 | Public Comment From Phyllis Nemeth | EEOC_134533 - EEOC_134534 |
| 98729 | Public Comment From Deborah Allen | EEOC_134535 - EEOC_134536 |
| 98730 | Public Comment From Nancy Rando | EEOC_134537 - EEOC_134538 |
| 98731 | Public Comment From Littler Mendelson P.C. Workplace Policy Institute (WPI) | EEOC_134539 - EEOC_134539 |
| 98732 | Public Comment From Littler Mendelson P.C. Workplace Policy Institute (WPI) – Attachment 1 | EEOC_134540 - EEOC_134545 |
| 98733 | Public Comment From Advancing American Freedom | EEOC_134546 - EEOC_134546 |
| 98734 | Public Comment From Advancing American Freedom – Attachment 1 | EEOC_134547 - EEOC_134555 |
| 98735 | Public Comment From Kristina Zarudna | EEOC_134556 - EEOC_134557 |
| 98736 | Public Comment From Susan Edwards | EEOC_134558 - EEOC_134558 |
| 98737 | Public Comment From cara artman | EEOC_134559 - EEOC_134559 |
| 98738 | Public Comment From Cocoon Financial Services, Inc. | EEOC_134560 - EEOC_134560 |
| 98739 | Public Comment From Cocoon Financial Services, Inc. – Attachment 1 | EEOC_134561 - EEOC_134575 |
| 98740 | Public Comment From Mary Jane Rivard | EEOC_134576 - EEOC_134577 |

| 98741 | Public Comment From Nina Corbin | EEOC_134578 - EEOC_134579 |
|---|---|---|
| 98742 | Public Comment From Congressman Jerrold Nadler, Chair Lois Frankel, Vice Chair Nikema Williams, Congresswoman Judy Chu, and supporters | EEOC_134580 - EEOC_134580 |
| 98743 | Public Comment From Congressman Jerrold Nadler, Chair Lois Frankel, Vice Chair Nikema Williams, Congresswoman Judy Chu, and supporters – Attachment 1 | EEOC_134581 - EEOC_134594 |
| 98744 | Public Comment From Lucille Larson | EEOC_134595 - EEOC_134595 |
| 98745 | Public Comment From Shawn Johnson | EEOC_134596 - EEOC_134597 |
| 98746 | Public Comment From Melissa Puskar | EEOC_134598 - EEOC_134599 |
| 98747 | Public Comment From Nicholas Lubelfeld | EEOC_134600 - EEOC_134601 |
| 98748 | Public Comment From J Altman | EEOC_134602 - EEOC_134602 |
| 98749 | Public Comment From Sydney Durrah | EEOC_134603 - EEOC_134603 |
| 98750 | Public Comment From Sydney Durrah – Attachment 1 | EEOC_134604 - EEOC_134606 |
| 98751 | Public Comment From N'tuma Kamara | EEOC_134607 - EEOC_134607 |
| 98752 | Public Comment From N'tuma Kamara – Attachment 1 | EEOC_134608 - EEOC_134609 |
| 98753 | Public Comment From Vivian Marek | EEOC_134610 - EEOC_134610 |
| 98754 | Public Comment From The Center for WorkLife Law, UC College of the Law, SF | EEOC_134611 - EEOC_134611 |
| 98755 | Public Comment From The Center for WorkLife Law, UC College of the Law, SF – Attachment 1 | EEOC_134612 - EEOC_134677 |
| 98756 | Public Comment From Agency for Humanity | EEOC_134678 - EEOC_134678 |
| 98757 | Public Comment From Anonymous Anonymous | EEOC_134679 - EEOC_134679 |
| 98758 | Public Comment From Charles Hammersmith | EEOC_134680 - EEOC_134680 |
| 98759 | Public Comment From Wayne McNiel | EEOC_134681 - EEOC_134682 |
| 98760 | Public Comment From Stanley Haegert | EEOC_134683 - EEOC_134683 |

| 98761 | Public Comment From Dosier Hammond | EEOC_134684 - EEOC_134685 |
|---|---|---|
| 98762 | Public Comment From U.S. Senator Mike Braun | EEOC_134686 - EEOC_134686 |
| 98763 | Public Comment From U.S. Senator Mike Braun – Attachment 1 | EEOC_134687 - EEOC_134688 |
| 98764 | Public Comment From Marit Knutson | EEOC_134689 - EEOC_134689 |
| 98765 | Public Comment From Manjot Pannu | EEOC_134690 - EEOC_134691 |
| 98766 | Public Comment From Patricia Clucas | EEOC_134692 - EEOC_134693 |
| 98767 | Public Comment From Elizabeth Ketz-Robinson | EEOC_134694 - EEOC_134694 |
| 98768 | Public Comment From Hervinah Celestin | EEOC_134695 - EEOC_134695 |
| 98769 | Public Comment From Hervinah Celestin – Attachment 1 | EEOC_134696 - EEOC_134697 |
| 98770 | Public Comment From Mary Hoyt | EEOC_134698 - EEOC_134698 |
| 98771 | Public Comment From Amy Nutter | EEOC_134699 - EEOC_134699 |
| 98772 | Public Comment From Cynthia Bernardy | EEOC_134700 - EEOC_134700 |
| 98773 | Public Comment From Linda Friedman | EEOC_134701 - EEOC_134702 |
| 98774 | Public Comment From Carolyn Laabs | EEOC_134703 - EEOC_134704 |
| 98775 | Public Comment From National Taskforce on Tradeswomen Issues | EEOC_134705 - EEOC_134705 |
| 98776 | Public Comment From National Taskforce on Tradeswomen Issues – Attachment 1 | EEOC_134706 - EEOC_134724 |
| 98777 | Public Comment From Teela Pulliam | EEOC_134725 - EEOC_134726 |
| 98778 | Public Comment From Ann R | EEOC_134727 - EEOC_134728 |
| 98779 | Public Comment From Rachael Bailey | EEOC_134729 - EEOC_134729 |
| 98780 | Public Comment From Rachael Bailey – Attachment 1 | EEOC_134730 - EEOC_134731 |
| 98781 | Public Comment From Sharon Gustafson | EEOC_134732 - EEOC_134732 |

| 98782 | Public Comment From Sharon Gustafson – Attachment 1 | EEOC_134733 - EEOC_134742 |
|---|---|---|
| 98783 | Public Comment From Vickie Kidwell | EEOC_134743 - EEOC_134744 |
| 98784 | Public Comment From Linda Friedman | EEOC_134745 - EEOC_134746 |
| 98785 | Public Comment From Jeri Miller | EEOC_134747 - EEOC_134748 |
| 98786 | Public Comment From Christine Dingeman | EEOC_134749 - EEOC_134750 |
| 98787 | Public Comment From Wendy Gage | EEOC_134751 - EEOC_134751 |
| 98788 | Public Comment From Robert Mortensen | EEOC_134752 - EEOC_134753 |
| 98789 | Public Comment From Marie Carpenter | EEOC_134754 - EEOC_134755 |
| 98790 | Public Comment From Dawn Spiak | EEOC_134756 - EEOC_134757 |
| 98791 | Public Comment From Lori Henes | EEOC_134758 - EEOC_134759 |
| 98792 | Public Comment From Vito Marinelli | EEOC_134760 - EEOC_134761 |
| 98793 | Public Comment From Judith Wisboro | EEOC_134762 - EEOC_134762 |
| 98794 | Public Comment From Angela Vitale | EEOC_134763 - EEOC_134764 |
| 98795 | Public Comment From Melody Piercy | EEOC_134765 - EEOC_134765 |
| 98796 | Public Comment From Kathryn Burke | EEOC_134766 - EEOC_134766 |
| 98797 | Public Comment From Advocates for Youth | EEOC_134767 - EEOC_134767 |
| 98798 | Public Comment From Advocates for Youth – Attachment 1 | EEOC_134768 - EEOC_134787 |
| 98799 | Public Comment From City of New York | EEOC_134788 - EEOC_134788 |
| 98800 | Public Comment From City of New York – Attachment 1 | EEOC_134789 - EEOC_134795 |
| 98801 | Public Comment From Steven Cameron | EEOC_134796 - EEOC_134797 |
| 98802 | Public Comment From Sheila King | EEOC_134798 - EEOC_134799 |

| 98803 | Public Comment From L. Freeman | EEOC_134800 - EEOC_134801 |
|---|---|---|
| 98804 | Public Comment From American Association of University Women | EEOC_134802 - EEOC_134802 |
| 98805 | Public Comment From American Association of University Women – Attachment 1 | EEOC_134803 - EEOC_134866 |
| 98806 | Public Comment From American Association of University Women – Attachment 2 | EEOC_134867 - EEOC_134884 |
| 98807 | Public Comment From Maria Bec | EEOC_134885 - EEOC_134886 |
| 98808 | Public Comment From Stephen Perona | EEOC_134887 - EEOC_134887 |
| 98809 | Public Comment From Anonymous Anonymous | EEOC_134888 - EEOC_134888 |
| 98810 | Public Comment From Justice for Migrant Women | EEOC_134889 - EEOC_134889 |
| 98811 | Public Comment From Justice for Migrant Women – Attachment 1 | EEOC_134890 - EEOC_134900 |
| 98812 | Public Comment From Service Employees International Union | EEOC_134901 - EEOC_134901 |
| 98813 | Public Comment From Service Employees International Union – Attachment 1 | EEOC_134902 - EEOC_134916 |
| 98814 | Public Comment From Anonymous Anonymous | EEOC_134917 - EEOC_134918 |
| 98815 | Public Comment From Denise Chavez | EEOC_134919 - EEOC_134920 |
| 98816 | Public Comment From Donna Couzynse | EEOC_134921 - EEOC_134921 |
| 98817 | Public Comment From Elissa Serapio | EEOC_134922 - EEOC_134922 |
| 98818 | Public Comment From Beth Fowler | EEOC_134923 - EEOC_134923 |
| 98819 | Public Comment From Nancy Luis | EEOC_134924 - EEOC_134925 |
| 98820 | Public Comment From Heidi Hamand | EEOC_134926 - EEOC_134927 |
| 98821 | Public Comment From Roberta Stern | EEOC_134928 - EEOC_134928 |
| 98822 | Public Comment From Suzanne P Graves | EEOC_134929 - EEOC_134930 |
| 98823 | Public Comment From Patricia Di Egidio Tobis | EEOC_134931 - EEOC_134931 |

| 98824 | Public Comment From Bette Barr | EEOC_134932 - EEOC_134932 |
|---|---|---|
| 98825 | Public Comment From KENNETH RAWLINS | EEOC_134933 - EEOC_134934 |
| 98826 | Public Comment From Ethics & Public Policy Center | EEOC_134935 - EEOC_134935 |
| 98827 | Public Comment From Ethics & Public Policy Center – Attachment 1 | EEOC_134936 - EEOC_134974 |
| 98828 | Public Comment From Mary Gilbey | EEOC_134975 - EEOC_134975 |
| 98829 | Public Comment From RISE Stronger | EEOC_134976 - EEOC_134976 |
| 98830 | Public Comment From RISE Stronger – Attachment 1 | EEOC_134977 - EEOC_134981 |
| 98831 | Public Comment From Jane Canfield | EEOC_134982 - EEOC_134983 |
| 98832 | Public Comment From The Heritage Foundation | EEOC_134984 - EEOC_134984 |
| 98833 | Public Comment From The Heritage Foundation – Attachment 1 | EEOC_134985 - EEOC_134995 |
| 98834 | Public Comment From AU, BJC, and RAC | EEOC_134996 - EEOC_134996 |
| 98835 | Public Comment From AU, BJC, and RAC – Attachment 1 | EEOC_134997 - EEOC_135002 |
| 98836 | Public Comment From Democrats for Life of America | EEOC_135003 - EEOC_135003 |
| 98837 | Public Comment From Democrats for Life of America – Attachment 1 | EEOC_135004 - EEOC_135009 |
| 98838 | Public Comment From Anna Tucker | EEOC_135010 - EEOC_135011 |
| 98839 | Public Comment From Jesse Felts | EEOC_135012 - EEOC_135012 |
| 98840 | Public Comment From Democrats for Life of America | EEOC_135013 - EEOC_135013 |
| 98841 | Public Comment From Democrats for Life of America – Attachment 1 | EEOC_135014 - EEOC_135019 |
| 98842 | Public Comment From Joshua Keating | EEOC_135020 - EEOC_135020 |
| 98843 | Public Comment From Joan Knutson | EEOC_135021 - EEOC_135021 |
| 98844 | Public Comment From Joan Knutson – Attachment 1 | EEOC_135022 - EEOC_135023 |

| 98845 | Public Comment From Maureen Mawson | EEOC_135024 - EEOC_135024 |
|---|---|---|
| 98846 | Public Comment From Maureen Mawson | EEOC_135025 - EEOC_135026 |
| 98847 | Public Comment From Winifred Kingsbury | EEOC_135027 - EEOC_135027 |
| 98848 | Public Comment From Winifred Kingsbury | EEOC_135028 - EEOC_135029 |
| 98849 | Public Comment From Ann Connaughton | EEOC_135030 - EEOC_135030 |
| 98850 | Public Comment From Ann Connaughton | EEOC_135031 - EEOC_135032 |
| 98851 | Public Comment From Barbara Ericson | EEOC_135033 - EEOC_135033 |
| 98852 | Public Comment From Barbara Ericson | EEOC_135034 - EEOC_135035 |
| 98853 | Public Comment From Bernice Gabbamonte | EEOC_135036 - EEOC_135036 |
| 98854 | Public Comment From Bernice Gabbamonte | EEOC_135037 - EEOC_135038 |
| 98855 | Public Comment From Rose Winzinger | EEOC_135039 - EEOC_135039 |
| 98856 | Public Comment From Rose Winzinger | EEOC_135040 - EEOC_135041 |
| 98857 | Public Comment From Janice Eskesen | EEOC_135042 - EEOC_135042 |
| 98858 | Public Comment From Janice Eskesen | EEOC_135043 - EEOC_135044 |
| 98859 | Public Comment From Jean Pulvidente | EEOC_135045 - EEOC_135045 |
| 98860 | Public Comment From Jean Pulvidente | EEOC_135046 - EEOC_135047 |
| 98861 | Public Comment From Joe Puls | EEOC_135048 - EEOC_135048 |
| 98862 | Public Comment From Joe Puls | EEOC_135049 - EEOC_135050 |
| 98863 | Public Comment From Melissa Steenson | EEOC_135051 - EEOC_135051 |
| 98864 | Public Comment From Melissa Steenson – Attachment 1 | EEOC_135052 - EEOC_135053 |
| **EEOC Guidance, Documents, or Decisions** | | |

| 98865 | EEOC, 2021 EEO-4 Survey | EEOC_135054 - EEOC_135054 |
|---|---|---|
| 98866 | EEOC, Commission Decision on Coverage of Contraception (Dec. 14, 2000) | EEOC_135055 - EEOC_135066 |
| 98867 | EEOC, Compliance Manual on Religious Discrimination | EEOC_135067 - EEOC_135233 |
| 98868 | EEOC, Compliance Manual Section 2: Threshold Issues (2009) | EEOC_135234 - EEOC_135344 |
| 98869 | EEOC, Compliance Manual Section 613 Terms, Conditions, and Privileges of Employment (1982) | EEOC_135345 - EEOC_135364 |
| 98870 | EEOC, Department or Agency List with Second Level Reporting Components | EEOC_135365 - EEOC_135373 |
| 98871 | EEOC, Employer-Provided Leave and the Americans with Disabilities Act, (2016) | EEOC_135374 - EEOC_135392 |
| 98872 | EEOC, Enforcement Guidance on Disability-Related Inquiries and Medical Exams of Employees Under the ADA (2000) | EEOC_135393 - EEOC_135433 |
| 98873 | EEOC, Enforcement Guidance on Non-Waivable Employee Rights under EEOC Enforced Statutes (1997) | EEOC_135434 - EEOC_135444 |
| 98874 | EEOC, Enforcement Guidance on Pregnancy Discrimination and Related Issues (2015) | EEOC_135445 - EEOC_135517 |
| 98875 | EEOC, Enforcement Guidance on Reasonable Accommodation and Undue Hardship under the ADA (2002) | EEOC_135518 - EEOC_135594 |
| 98876 | EEOC, Enforcement Guidance on Retaliation and Related Issues (2016) | EEOC_135595 - EEOC_135684 |
| 98877 | EEOC, Enforcement Guidance: Preemployment Disability-Related Questions and Medical Examinations (1995) | EEOC_135685 - EEOC_135708 |
| 98878 | EEOC, Enforcement Guidance: Unlawful Disparate Treatment of Workers With Caregiving Responsibilities (2007) | EEOC_135709 - EEOC_135755 |
| 98879 | EEOC, Enforcement Guidance: Workers' Compensation and the ADA (1996) | EEOC_135756 - EEOC_135782 |
| 98880 | EEOC, Final Report on Best Practices for Employment of People with Disabilities in the State Government (2005) | EEOC_135783 - EEOC_135833 |
| 98881 | EEOC, "Know Your Rights: Workplace Discrimination is Illegal" Poster | EEOC_135834 - EEOC_135838 |
| 98882 | EEOC, Outreach, Education & Technical Assistance | EEOC_135839 - EEOC_135840 |
| 98883 | EEOC, Press Release, Best Western Hotels in Tacoma and Federal Way To Pay $365,000 To Settle EEOC Suit for Harassment (July 5, 2012) | EEOC_135841 - EEOC_135843 |
| 98884 | EEOC, Policy Guidance on Executive Order 13164: Establishing Procedures to Facilitate the Provision of Reasonable Accommodation(2000) | EEOC_135844 - EEOC_135876 |

| 98885 | EEOC, Small Business Resource Center | EEOC_135877 - EEOC_135879 |
|---|---|---|
| 98886 | EEOC, Technical Assistance on Applying Performance and Conduct Standards to Employees with Disabilities,(2008) | EEOC_135880 - EEOC_135937 |
| 98887 | EEOC, Visual Disabilities in the Workplace and the Americans with Disabilities Act | EEOC_135938 - EEOC_135984 |
| **Congressional Records** | | |
| 98888 | S. Rep. No. 95-331 (1977) | EEOC_135985 - EEOC_136001 |
| 98889 | H.R. Rep. No. 95-948 (1978) | EEOC_136002 - EEOC_136019 |
| 98890 | H.R. Rep. No. 95-1786 (1978) | EEOC_136020 - EEOC_136024 |
| 98891 | 124 Cong. Rec. S18,978 (daily ed. Oct. 13, 1978) | EEOC_136025 - EEOC_136028 |
| 98892 | H.R. Rep. 101-485, pt. 2 (1990) | EEOC_136029 - EEOC_136196 |
| 98893 | Long Over Due: Exploring the Pregnant Workers Fairness Act (H.R. 2694), Hearing Before the Subcomm. on Civ. Rts. & Hum. Servs. of the H. Comm. on Educ. & Lab., 116th Cong. 142 (2019) | EEOC_136197 - EEOC_136406 |
| 98894 | Fighting for Fairness: Examining Legislation To Confront Workplace Discrimination, Joint Hearing Before the Subcomm. on Civ. Rts. & Hum. Servs. and the Subcomm. on Workforce Prots. of the H. Comm. on Educ. & Lab 117th Cong. 153 (2021) | EEOC_136407 - EEOC_136659 |
| 98895 | Markup of the Paycheck Fairness Act; Pregnant Workers Fairness Act; Workplace Violence Prevention for Health Care and Social Service Workers Act, YouTube (2021 | EEOC_136660 - EEOC_136660 |
| 98896 | H.R. Rep. No. 117-27 (2021) | EEOC_136661 - EEOC_136722 |
| 98897 | 167 Cong. Rec. H2321 - 2343 (daily ed. May 14, 2021) | EEOC_136723 - EEOC_136745 |
| 98898 | Roll Call 415, Bill Number: H.R. 2617, U.S. Senate (Dec. 22, 2022) | EEOC_136746 - EEOC_136750 |
| 98899 | 168 Cong. Rec. S7, 048-050 (daily ed. Dec. 8, 2022); | EEOC_136751 - EEOC_136753 |
| 98900 | Roll Call 143, Bill Number: H.R. 1065, U.S. H.R. (May 14, 2021) | EEOC_136754 - EEOC_136826 |
| 98901 | 168 Cong. Rec. S10,081 (daily ed. Dec. 22, 2022) | EEOC_136827 - EEOC_136840 |
| 98902 | 168 Cong. Rec. H10, 527-528 (daily ed. Dec. 23, 2022) | EEOC_136841 - EEOC_136842 |

| 98903 | 168 Cong. Rec. E1361–62 (daily ed. Dec. 27, 2022) | EEOC_136843 - EEOC_136844 |
|---|---|---|
| **Reports, Studies, Publications and Articles** | | |
| 98904 | Am. Coll. of Obstetricians & Gynecologists and Physicians for Reproductive Health, Abortion Can Be Medically Necessary (Joint Statement) (Sept. 25, 2019) | EEOC_136845 - EEOC_136846 |
| 98905 | Am. Coll. Of Obstetricians & Gynecologists, Comm. Opinion No. 518, Intimate Partner Violence (Feb. 2012; reaff'd 2022) | EEOC_136847 - EEOC_136864 |
| 98906 | Am. Coll. of Obstetricians & Gynecologists, Comm. Opinion No. 733, Employment Considerations During Pregnancy and the Postpartum Period e119 (2018) | EEOC_136865 - EEOC_136873 |
| 98907 | Am. Coll. of Obstetricians & Gynecologists, Comm. Opinion No. 736, Optimizing Postpartum Care (reaff'd 2021) | EEOC_136874 - EEOC_136901 |
| 98908 | Am. Coll. of Obstetricians & Gynecologists, Comm. Opinion No. 826, Protecting and Expanding Medicaid to Improve Women's Health (2021) | EEOC_136902 - EEOC_136918 |
| 98909 | Am. Psych. Ass'n, Abortion (2024) | EEOC_136919 - EEOC_136927 |
| 98910 | American Pregnancy Association, Your First Prenatal Visit. | EEOC_136928 - EEOC_136936 |
| 98911 | Arindrajit Dube et al., Employee Replacement Costs, 2 IRLE, Univ. of Cal. Berkeley, Working Paper No. 201-10 (2010) | EEOC_136937 - EEOC_136992 |
| 98912 | Boston Medical Center, Newly Pregnant? | EEOC_136993 - EEOC_136995 |
| 98913 | Catherine Doren, Is Two Too Many? Parity and Mothers' Labor Force Exit, 81 J. Marriage & Fam. 327 (2019) | EEOC_136996 - EEOC_137014 |
| 98914 | CDC, Black Mothers Are More Likely to Experience Stillbirth Compared to Hispanic and White Mothers (Nov. 3, 2022) | EEOC_137015 - EEOC_137016 |
| 98915 | Centers for Medicare & Medicaid Services, U.S. Dep't of Health and Human Servs., States that have Expanded Postpartum Coverage | EEOC_137017 - EEOC_137017 |
| 98916 | Cong. Budget Off., Comparing the Compensation of Federal and Private-Sector Employees, 2011 to 2015, at 14 (Apr. 25, 2017) | EEOC_137018 - EEOC_137047 |
| 98917 | Ctrs. for Disease Control, Births in the United States, 2019, 9 (2020) | EEOC_137048 - EEOC_137055 |
| 98918 | Elizabeth F. Emens, Integrating Accommodation, 156 U. Pa. L. Rev. 839, 850–59 (2008) | EEOC_137056 - EEOC_137139 |
| 98919 | Employment Status of the Civilian Noninstitutional Population by Age, Sex, and Race, U.S. Bureau of Lab. Stat. (Jan. 25, 2023) | EEOC_137140 - EEOC_137146 |
| 98920 | Eugene R. Declercq et al., Listening to Mothers III: New Mothers Speak Out (2013) | EEOC_137147 - EEOC_137254 |
| 98921 | Exec. Off. of the President, Off. of Mgmt. & Budget, Circular A-4 (Sept. 17, 2003) | EEOC_137255 - EEOC_137283 |

| 98922 | Frincy Francis et al., Ergonomic Stressors Among Pregnant Healthcare Workers, 21 Sultan Qaboos Univ. Med. J. 172 (2021) | EEOC_137284 - EEOC_137293 |
|---|---|---|
| 98923 | H.M. Salihu et al., Pregnancy In the Workplace, 62 Occupational Med. 88, 94 (2012) | EEOC_137294 - EEOC_137303 |
| 98924 | Healthline, Understanding the Relationship Between Abortion and Mental Health (July 6, 2023) | EEOC_137304 - EEOC_137334 |
| 98925 | Jasmine Tucker & Julie Vogtman, Nat'l Women's Law Ctr., Hard Work Is Not Enough: Women in Low-Paid Jobs (2023) | EEOC_137335 - EEOC_137369 |
| 98926 | Jenna Jerman et al., Barriers to Abortion Care and Their Consequences for Patients Traveling for Services: Qualitative Findings From Two States, 49 Persps. on Sexual & Reprod. Health 95, 98–99 (2017) | EEOC_137370 - EEOC_137386 |
| 98927 | Job Accommodation Network, Costs and Benefits of Accommodation (May 4, 2023) | EEOC_137387 - EEOC_137391 |
| 98928 | Joint Economic Committee Republicans, The Economic Cost of Abortion (2022) | EEOC_137392 - EEOC_137400 |
| 98929 | Kate Kennedy-Moulton et al., Maternal and Infant Health Inequality: New Evidence from Linked Administrative Data (Nat'l Bureau of Econ. Rsch., Working Paper No. 30,693, 2022) | EEOC_137401 - EEOC_137451 |
| 98930 | Kaylee J. Hackney et al., Examining the Effects of Perceived Pregnancy Discrimination on Mother and Baby Health, 106 J. Applied Psych. 774, 777, 781 (2021) | EEOC_137452 - EEOC_137461 |
| 98931 | Labor Force Participation Rate—Women, Fed. Rsrv. Bank of St. Louis (June 9, 2023) | EEOC_137462 - EEOC_137465 |
| 98932 | Labor Force Participation Rate—Women, Fed. Rsrv. Bank of St. Louis (June 9, 2023) | EEOC_137466 - EEOC_137466 |
| 98933 | Lane Gillespie, Bankrate, Bankrate's 2023 Annual Emergency Savings Report (June 22, 2023) | EEOC_137467 - EEOC_137488 |
| 98934 | Lauren M. Rossen et al., U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Nat'l Ctr. for Health Stat., Updated Methodology to Estimate Overall and Unintended Pregnancy Rates in the United States (2023) | EEOC_137489 - EEOC_137525 |
| 98935 | Leslie A. MacDonald et al., Clinical Guidelines for Occupational Lifting in Pregnancy: Evidence Summary and Provisional Recommendations, 209 Am. J. Obstetrics & Gynecology 80–88 (2013) | EEOC_137526 - EEOC_137542 |
| 98936 | Louisville Dep't of Pub. Health & Wellness, Pregnant Workers Health Impact Assessment 17–19, 23 (2019) | EEOC_137543 - EEOC_137567 |
| 98937 | Lynda Laughlin, U.S. Dep't of Com., Census Bureau, Maternity Leave and Employment Patterns of First-Time Mothers, 1961–2008 (2011) | EEOC_137568 - EEOC_137589 |
| 98938 | M. Antonia Biggs et al., Women's Mental Health and Well-Being 5 Years After Receiving or Being Denied an Abortion: A Prospective, Longitudinal Cohort Study, 74 JAMA Psychiatry 169 (Feb. 2017) | EEOC_137590 - EEOC_137599 |

| 98939 | March of Dimes, Long-Term Health Effects of Preterm Birth | EEOC_137600 - EEOC_137605 |
| 98940 | March of Dimes, Nowhere to Go: Maternity Care Deserts Across the U.S., 4 (2022) | EEOC_137606 - EEOC_137641 |
| 98941 | March of Dimes, Premature Birth: The Financial Impact on Business (2013) | EEOC_137642 - EEOC_137643 |
| 98942 | March of Dimes, Stress and Pregnancy | EEOC_137644 - EEOC_137653 |
| 98943 | Matthew Rae et al., KFF, Health Costs Associated with Pregnancy, Childbirth, and Postpartum Care (July 13, 2022) | EEOC_137654 - EEOC_137661 |
| 98944 | Morgan Harwood & Sarah David Heydemann, By the Numbers: Where Do Pregnant Women Work?, Nat'l Women's Law Ctr. (Aug. 2019) | EEOC_137662 - EEOC_137668 |
| 98945 | Office of Women's Health, U.S. Dep't of Health and Human Servs., Prenatal Care. | EEOC_137669 - EEOC_137673 |
| 98946 | Renee Mehra et al., "'Oh Gosh, Why Go?' Cause They Are Going to Look At Me and Not Hire": Intersectional Experiences of Black Women Navigating Employment During Pregnancy and Parenting, BMC Pregnancy & Childbirth (2023) | EEOC_137674 - EEOC_137686 |
| 98947 | Reva B. Siegel, The Pregnant Citizen, from Suffrage to the Present, 108 Georgetown L.J. 167, 220–26 (2020) | EEOC_137687 - EEOC_137750 |
| 98948 | Sankar Mukhopadhyay, The Effects of the 1978 Pregnancy Discrimination Act on Female Labor Supply, 53 Int'l Econ. Rev. 1133 (2012) | EEOC_137751 - EEOC_137771 |
| 98949 | Scott Brown et al., Employee and Worksite Perspectives of the Family and Medical Leave Act: Executive Summary for Results from the 2018 Surveys 3 (2020) | EEOC_137772 - EEOC_137777 |
| 98950 | Steven Ruggles et al., IPUMS USA: Version 12.0 (2022) | EEOC_137778 - EEOC_137778 |
| 98951 | Susanna Trost et al., U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Pregnancy-Related Deaths: Data from Maternal Mortality Review Committees in 36 U.S. States, 2017–2019 (2022) | EEOC_137779 - EEOC_137784 |
| 98952 | The White House, White House Blueprint for Addressing the Maternal Health Crisis 1 (2022) | EEOC_137785 - EEOC_137852 |
| 98953 | U.S. Dep't of Com., Bureau of Econ. Analysis, Full-Time and Part-Time Employees by Industry | EEOC_137853 - EEOC_137854 |
| 98954 | U.S. Dep't of Com., Census Bureau, 2021 ASPEP Datasets & Tables: Local Government Employess & Payroll (2021) | EEOC_137855 - EEOC_137855 |
| 98955 | U.S. Dep't of Com., Census Bureau, ASPEP Datasets & Tables: State Government Employment & Payroll Date (2021) | EEOC_137856 - EEOC_137856 |

| 98956 | U.S. Dep't of Com., Census Bureau, Births in the Past Year and Labor Force Participation for Women Aged 16–50, by Education: 2006 to 2019 (2023) | EEOC_137857 - EEOC_137857 |
|---|---|---|
| 98957 | U.S. Dep't of Com., Census Bureau, Small Business Week: April 30-May 6, 2023 (Apr. 30, 2023) | EEOC_137858 - EEOC_137860 |
| 98958 | U.S. Dep't of Com., Census Bureau, The Number of Firms and Establishments, Employment, and Annual Payroll by State, Industry, and Enterprise Employment Size: 2020. | EEOC_137861 - EEOC_137861 |
| 98959 | U.S. Dep't of Comm., Census Bureau, The Number of Firms and Establishments, Employment, and Annual Payroll by Congressional District, Industry, and Enterprise Employment Size: 2019 (2019) | EEOC_137862 - EEOC_137862 |
| 98960 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Heat and Pregnant Women (Aug. 25, 2022) | EEOC_137863 - EEOC_137863 |
| 98961 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Maternal Mortality Rates in the United States, 2021 (March 2023 | EEOC_137864 - EEOC_137868 |
| 98962 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Nat'l Inst. for Occupational Safety & Health, Provisional Recommended Weight Limits for Lifting at Work During Pregnancy (Infographic) | EEOC_137869 - EEOC_137869 |
| 98963 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Nat'l Inst. for Occupational Safety & Health, Reproductive Health and The Workplace | EEOC_137870 - EEOC_137873 |
| 98964 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Nat'l Inst. for Occupational Safety & Health, Reproductive Health and The Workplace | EEOC_137874 - EEOC_137874 |
| 98965 | U.S. Dep't of Health & Hum. Servs., Ctrs. for Disease Control & Prevention, Urgent Maternal Warning Signs (Nov. 17, 2022) | EEOC_137875 - EEOC_137881 |
| 98966 | U.S. Dep't of Health & Hum. Servs., Off. of Women's Health, Prenatal Care | EEOC_137882 - EEOC_137891 |
| 98967 | U.S. Dep't of Lab., Bureau of Lab. Stat., Employer Costs for Employee Compensation for State and Local Government Workers by Occupational and Industry Group (Mar. 17, 2023) | EEOC_137892 - EEOC_137910 |
| 98968 | U.S. Dep't of Lab., Fact Sheet #73: FLSA Protections for Employees to Pump Breast Milk at Work (Jan. 2023) | EEOC_137911 - EEOC_137913 |
| 98969 | U.S. Dep't of Lab., Field Assistance Bulletin No. 2023-02: Enforcement Protections for Employees to Pump Breast Milk at Work (May 17, 2023) | EEOC_137914 - EEOC_137922 |
| 98970 | U.S. Dep't of Lab., FLSA Protections to Pump at Work | EEOC_137923 - EEOC_137926 |
| 98971 | U.S. Dep't of Lab., Occupational Health & Safety Admin., Recommended Practices for Safety and Health Programs | EEOC_137927 - EEOC_137966 |

| 98972 | U.S. Dep't of Lab., Occupational Safety & Health Admin., Ergonomics–Solutions to Control Hazards | EEOC_137967 - EEOC_137985 |
|---|---|---|
| 98973 | U.S. Dep't of Lab., OSHA Factsheet – Personal Protective Equipment | EEOC_137986 - EEOC_137987 |
| 98974 | U.S. Dep't of Lab., OSHA Personal Protective Equipment | EEOC_137988 - EEOC_137992 |
| 98975 | U.S. Dep't of Lab., Wage & Hour Division, The Employer's Guide to the Family and Medical Leave Act 32 | EEOC_137993 - EEOC_138068 |
| 98976 | U.S. Dep't of Lab., Women's Bureau, Employment Protections for Workers Who Are Pregnant or Nursing | EEOC_138069 - EEOC_138074 |
| 98977 | U.S. Dep't of Lab., Women's Bureau, Employment Protections for Workers Who Are Pregnant or Nursing | EEOC_138075 - EEOC_138075 |
| 98978 | U.S. Dep't of Labor, Bureau of Lab. Stat., Access to Paid and Unpaid Family Leave in 2018 (Feb. 27, 2019) | EEOC_138076 - EEOC_138077 |
| 98979 | U.S. Dep't of Lab., Bureau of Lab. Stat., Employment of Human Resources Managers, by State (2022) | EEOC_138078 - EEOC_138085 |
| 98980 | U.S. Off. of Pers. Mgmt., Salary Table 2023-RUS (Jan. 2023) | EEOC_138086 - EEOC_138086 |
| 98981 | U.S. Small Bus. Admin., Table of Size Standards (Mar. 17, 2023) | EEOC_138087 - EEOC_138127 |
| 98982 | University of Utah Health, Pregnancy—First Trimester, Weeks 1-13. | EEOC_138128 - EEOC_138139 |
| 98983 | Ushma D. Upadhyay et al., Intended Pregnancy After Receiving Vs. Being Denied a Wanted Abortion, 99 Contraception 42 (2019) | EEOC_138140 - EEOC_138145 |
| 98984 | Women In the Labor Force: A Databook, BLS Reports, Bureau of Lab. Stat. (Mar. 2022) | EEOC_138146 - EEOC_138151 |
| **Dictionary Definitions** | | |
| 98985 | Merriam-Webster Dictionary - "adverse" defined | EEOC_138152 - EEOC_138155 |
| 98986 | Merriam-Webster Dictionary - "affect" defined | EEOC_138156 - EEOC_138158 |
| 98987 | Merriam-Webster Dictionary - "arise" defined | EEOC_138159 - EEOC_138161 |
| 98988 | Merriam-Webster Dictionary - "relate to" defined | EEOC_138162 - EEOC_138163 |
| 98989 | Merriam-Webster Dictionary - "temporary" defined | EEOC_138164 - EEOC_138165 |
| **Books** | | |
| 98990 | Clinical Anesthesia (Paul G. Barash et al. eds., 6th ed. 2009) | EEOC_138166 - EEOC_138171 |
| 98991 | Danforth's Obstetrics & Gynecology (Ronald S. Gibbs et al. eds., 10th ed. 2008) | EEOC_138172 - EEOC_138238 |

| 98992 | Reading Law: The Interpretation of Legal Texts, Antonin Scalia & Bryan A. Garner (2012) | EEOC_138239 - EEOC_138243 |
|---|---|---|
| **Miscellaneous** | | |
| 98993 | Job Accommodation Network | EEOC_138244 - EEOC_138246 |
| 98994 | Memorandum from the Attorney General to All Executive Departments and Agencies, Federal Law Protections for Religious Liberty (Oct. 6, 2017) | EEOC_138247 - EEOC_138271 |
| 98995 | U.S. Dep't of Lab., Black Mothers at Work: A Discussion on Workplace Challenges and Supports, (Apr. 11, 2023) | EEOC_138272 - EEOC_138272 |
| 98996 | U.S. Dep't of Lab., Notice on Reasonable Break Time for Nursing Mothers, 75 FR 80073, 80075–76 (Dec. 21, 2010) | EEOC_138273 - EEOC_138279 |
| 98997 | Memo from Sharyn Tejani to PWFA Ex Parte Communication File Regarding January 11, 2023 Ex Parte Communication Regarding the PWFA with Washington State Attorney General's Office | EEOC_138280 - EEOC_138280 |
| 98998 | Memo from Sharyn Tejani to PWFA Ex Parte Communication File Regarding January 13, 2023 Ex Parte Communication Regarding the PWFA with Massachusetts Commission Against Discrimination | EEOC_138281 - EEOC_138281 |
| 98999 | Memo from the Offices of Vice Chair Jocelyn Samuels and Commissioner Andrea Lucas Regarding January 24, 2023 Ex Parte Communication Regarding the PWFA at the American Bar Association Equal Employment Opportunity Committee Government Agency Liaison Meeting | EEOC_138282 - EEOC_138282 |
| 99000 | Memo from Sharyn Tejani to the PWFA Ex Parte Communication File Regarding March 3, 2023 Ex Parte Communication Regarding the PWFA with the American College of Nurses and Midwives (ACNM) and the Association of Women's Health, Obstetric and Neonatal Nurses (AWHONN) | EEOC_138283 - EEOC_138283 |
| 99001 | Email from Andrew Rogers to Carol Miaskoff and Kathleen Oram, copying Raymond Windmiller Regarding March 15, 2023 Ex Parte Communication on the PWFA with A Better Balance, the ACLU, the National Women's Law Center, and the National Partnership for Women and Families | EEOC_138284 - EEOC_138285 |
| 99002 | Attachment to Email from Andrew Rogers to Carol Miaskoff and Kathleen Oram, copying Raymond Windmiller Regarding March 15, 2023 Ex Parte Communication on the PWFA with A Better Balance, the ACLU, the National Women's Law Center, and the National Partnership for Women and Families (Attaching Center for WorkLife Law Guide) | EEOC_138286 - EEOC_138297 |

| 99003 | Attachment to Email from Andrew Rogers to Carol Miaskoff and Kathleen Oram, copying Raymond Windmiller Regarding March 15, 2023 Ex Parte Communication on the PWFA with A Better Balance, the ACLU, the National Women's Law Center, and the National Partnership for Women and Families (Attaching American College of Obstetrics and Gynecologists Committee Opinion) | EEOC_138298 - EEOC_138306 |
| --- | --- | --- |
| 99004 | Memo from Janine Herring to PWFA Ex Parte Communication File Regarding March 17, 2023 Ex Parte Communication Regarding the PWFA with the American College of Obstetrics and Gynecologists | EEOC_138307 - EEOC_138307 |
| 99005 | Memo from Sharyn Tejani to PWFA Ex Parte Communication File Regarding March 14, 2023 Ex Parte Communication Regarding the PWFA with the U.S. Chamber of Commerce | EEOC_138308 - EEOC_138308 |
| 99006 | Email from Carol Miaskoff to Sharyn Tejani and Kerry Leibig re Ex Parte Communications at the May 16, 2023 EEOC Birmingham District annual TAPS employer event, and the May 18, 2023 Upper Midwest Employment Law Conference of the Minnesota Bar Association | EEOC_138309 - EEOC_138310 |
| 99007 | EEOC seal attachment to Email from Carol Miaskoff to Sharyn Tejani and Kerry Leibig re Ex Parte Communications at the May 16, 2023 EEOC Birmingham District annual TAPS employer event, and the May 18, 2023 Upper Midwest Employment Law Conference of the Minnesota Bar Association | EEOC_138311 - EEOC_138311 |
| 99008 | Email from Andrew Rogers to Carol Miaskoff and Kathleen Oram, copying Raymond Windmiller re May 11, 2023 Ex Parte Communications on the PWFA at the Workplace Strategies conference of Ogletree Deakins | EEOC_138312 - EEOC_138312 |
| 99009 | Email from Andrew Rogers to Sharyn Tejani, copying Carol Miaskoff and Kerry Leibig regarding May 24, 2023 Ex Parte Communications on the PWFA with Duane Morris | EEOC_138313 - EEOC_138313 |
| 99010 | Email from Commissioner Andrea Lucas to Carol Miaskoff, copying Sharyn Tejani and Kerry Leibig regarding June 1, 2023 Ex Parte Communications on the PWFA at a meeting convened by Senator James Lankford | EEOC_138314 - EEOC_138314 |
| 99011 | Email from Commissioner Andrea Lucas to Carol Miaskoff, copying Sharyn Tejani and Kerry Leibig regarding June 1, 2023 Ex Parte Communications on the PWFA at a meeting convened by Senator James Lankford | EEOC_138315 - EEOC_138315 |
| 99012 | Email from Carol Miaskoff to Sharyn Tejani, copying Kerry Leibig, Janine Herring, and Lisa Schnall Regarding June 15, 2023 Ex Parte Communications on the PWFA at a NELI webinar | EEOC_138316 - EEOC_138317 |

| 99013 | Email from Andrew Rogers to Sharyn Tejani and Kerry Leibig, copying Commissioner Andrea Lucas Regarding July 20, 2023 Ex Parte Communications on the PWFA with staff of the Senate HELP Committee | EEOC_138318 - EEOC_138318 |
|---|---|---|
| 99014 | Email from Commissioner Andrea Lucas to Sharyn Tejani and Kerry Leibig, copying Carol Miaskoff Regarding Ex Parte Communications on the PWFA on August 9, 2023 with the Heritage Foundation, August 10, 2023 at the Big Sky Labor & Employment Conference, and August 11, 2023 with the National Federation of Independent Business | EEOC_138319 - EEOC_138320 |
| 99015 | Twitter image attachment to Email from Commissioner Andrea Lucas to Sharyn Tejani and Kerry Leibig, copying Carol Miaskoff Regarding Ex Parte Communications on August 9, 2023 with the Heritage Foundation, August 10, 2023 at the Big Sky Labor & Employment Conference, and August 11, 2023 with the National Federation of Independent Business | EEOC_138321 - EEOC_138321 |
| 99016 | Memo from Justine Mulaire to File Regarding September 28, 2023 Ex Parte Communications on the PWFA with the ACLU Women's Rights Project | EEOC_138322 - EEOC_138322 |
| 99017 | Email from Carol Miaskoff to Michael Eastman Regarding September 29, 2023 Ex Parte Communications on the PWFA with the Center for Workplace Compliance | EEOC_138323 - EEOC_138324 |
| 99018 | National Institute for Occupational Safety and Health Comments to the Equal Employment Opportunity Commission (9/28/2023) | EEOC_138325 - EEOC_138335 |
| 99019 | Commissioner Lucas Statement re: Vote on Final Rule to Implement the Pregnant Workers Fairness Act | EEOC_138336 - EEOC_138351 |
| 99020 | EEOC Commission Votes: June 2023 | EEOC_138352 - EEOC_138353 |
| 99021 | EEOC Commission Votes: August 2023 | EEOC_138354 - EEOC_138357 |
| 99022 | EEOC Commission Votes: December 2023 | EEOC_138358 - EEOC_138359 |
| 99023 | EEOC Commission Votes: April 2024 | EEOC_138360 - EEOC_138361 |